## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| TRUE VALUE COMPANY, L.L.C., *et al.* | Case No. 24-12337 (KBO) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on November 22, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Deadline for filing of Administrative Expense Claims [Docket No. 585]**

- **Request for Payment of Administrative Expense Claim**

Dated: November 27, 2024

Darleen Sahagun
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 27th day of November, 2024, by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Carolyn K. Cashman
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106). The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

# EXHIBIT A

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| 86264 | 5100 W 70Th Pl | Bedford Park, IL 60638 | | | First Class Mail |
| 86264 | 5507 S Archer | Chicago, IL 60638 | | | First Class Mail |
| 86264 | 5000 W 41St St | Cicero, IL 60804 | | | First Class Mail |
| 86264 | P.O. Box 74161 | Fogelsville, PA 18051 | | | First Class Mail |
| 86264 | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| 86264 | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| 86264 | 1404A Petronella Dr, Ste 5 | Libertyville, IL 60048 | | | First Class Mail |
| 86264 | c/o Allied Affiliated Funding | P.O. Box 676649 | Dallas, TX 75267 | | First Class Mail |
| 86264 | 10352 River Rd | St Rose, LA 70087 | | | First Class Mail |
| (815)Pal-Lets Inc | D/B/A Calco | P.O. Box 1922 | Woodstock, IL 60098 | | First Class Mail |
| 1 800 Got Junk | 9875 Widmer Rd | Lenexa, KS 66215 | | | First Class Mail |
| 1 Bag At A Time | 760-780 Baldwin Park Blvd | City Of Industry, CA 91746 | | | First Class Mail |
| 1 Bag At A Time | 2037 Pontius Ave | Los Angeles, CA 90025 | | | First Class Mail |
| 1 Bag At A Time | 8117 Manchester Ave, Ste 646 | Playa Del Rey, CA 90293 | | | First Class Mail |
| 1 Bag At A Time-Import | Fuchen Business Plz Bldg 2 | Tong-Jinaji Rd 177, New Area | Changzhou, Jiangsu 213022 | China | First Class Mail |
| 1 Bag At A Time-Import | 8117 Manchester Ave | 646 | Playa Del Rey, CA 90293 | | First Class Mail |
| 1 Bag At A Time-Import | 8117 Manchester Ave, Ste 646 | Playa Del Rey, CA 90293 | | | First Class Mail |
| 101 Market | Attn: Kenneth Nathe, Pres | 8980 Quaintrelle Ave Ne | Otsego, MN 55301-0001 | | First Class Mail |
| 101 Market | Nathe Ventures, Inc | Attn: Kenneth Nathe, Pres | 8980 Quaintrelle Ave Ne | Otsego, MN 55301-0001 | First Class Mail |
| 1055 Hanover Llc | P.O. Box 748906 | Los Angeles, CA 90074 | | | First Class Mail |
| 1099 Pro Llc | Dept 1900 | P.O. Box 4106 | Woburn, MA 01888 | | First Class Mail |
| 11:11 Marketing Group | 2005 Blue Island Ave | Chicago, IL 60608 | | | First Class Mail |
| 11:11 Systems, Inc | 1235 N Loop W, Ste 800 | Houston, TX 77008 | | | First Class Mail |
| 11:11 Systems, Inc (Was Sungard) | 695 Route 46 | Ste 301 | Fairfield, NJ 07004 | | First Class Mail |
| 11:11 Systems, Inc. (Was Sungard) | 695 Route 46 | Suite 301 | Fairfield, NJ 07004 | | First Class Mail |
| 12 Stone Brands Llc | 820 S Walton Blvd, Ste | Bentonville, AR 72712 | | | First Class Mail |
| 12 Stone Brands Llc | 820 S Walton Blvd, Ste 11 | Bentonville, AR 72712 | | | First Class Mail |
| 123 Event Staffing | 2777 Hwy 69A | Pryor, OK 74361 | | | First Class Mail |
| 123 Event Staffing | 5580 Lincoln St, Ste 580 | Denver, CO 80203 | | | First Class Mail |
| 14Th Street True Value Hdw | 1215 S 14Th St | Pekin, IL 61554 | | | First Class Mail |
| 180 Cups | 11201 Iberia St | Mira Loma, CA 91752 | | | First Class Mail |
| 180 Cups | 16 E 55Th St | New York, NY 10022 | | | First Class Mail |
| 180 Cups | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| 1837 LLC (ZEVO) | c/o Procter & Gamble Distributing | Attn: Jami Seibert | 2 P&G Plaza | Cincinnati, OH 45202 | First Class Mail |
| 1908 Brands Inc | c/o Compokeeper/Prism Logistic | 1961 Stearman Ave | Hayward, CA 94545 | | First Class Mail |
| 1908 Brands Inc | 3640 Walnut St | Boulder, CO 80301 | | | First Class Mail |
| 1970 Group | 100 Jericho Quadrangle | Ste 300 | Jericho, NY 11753 | | First Class Mail |
| 1970 Group, Inc | Attn: Angela Buhrke, Esq, Stephen Roseman, CEO | 400 Madison Ave, 18th Fl | New York, NY 10017 | | First Class Mail |
| 1970 Group, Inc | 100 Jericho Quadrangle, Ste 300 | Jericho, NY 11753 | | | First Class Mail |
| 1970 Group, Inc | 400 Madison Ave, 18th Fl | New York, NY 10017 | | | First Class Mail |
| 1HitSnacks | P.O. Box 828 | Henderson, NC 27536 | | | First Class Mail |
| 1HitSnacks | 5205 Hillsborough St | Raleigh, NC 27606 | | | First Class Mail |
| 1St Choice Collision Center In | 615 Cambrian Ln | P.O. Box 456 | Sidney, MT 59270 | | First Class Mail |
| 1St Choice Fertilizer, Inc | 1515 Aurora Dr | Ste 103B | San Leandro, CA 94577 | | First Class Mail |
| 1Worldsync | 1009 Lenox Drive | Ste 202 | Lawrenceville, NJ 08648 | | First Class Mail |
| 2060 Digital | Hubbard Radio Llc Cincinnati | P.O. Box 645440 | Cincinnati, OH 45265 | | First Class Mail |
| 216Digital Inc | 2208 E Enterprise Parkway | Twinsburg, OH 44087 | | | First Class Mail |
| 21St Century Inc | 2950 Fretz Valley | Bedminster, PA 18910 | | | First Class Mail |
| 21St Century Inc | 2904 Commerce Sq S | Birmingham, AL 35210 | | | First Class Mail |
| 21St Century Inc | 2904 Commerce Sq S | Ironcate, AL 35210 | | | First Class Mail |
| 21St Century Inc | 2950 Fretz Valley Rd | Perkasie, PA 18944 | | | First Class Mail |
| 21St Century Inc | 2950 Fretz Valley | Perkasie, PA 18944 | | | First Class Mail |
| 21St Century Paints | Attn: Steve Haugh, Owner | 7615 Airport Hwy | Holland, OH 43528 | | First Class Mail |
| 21St Century Paints | c/o 21St Century Paints Inc | Attn: Steve Haugh, Owner | 7615 Airport Hwy | Holland, OH 43528 | First Class Mail |
| 223 Hardware | Attn: Scott D Geiser, President | 144 E 8Th St | Coeal, NE 69130-0001 | | First Class Mail |
| 223 Hardware | S & K, Inc | Attn: Scott D Geiser, President | 144 E 8Th St | Coeal, NE 69130-0001 | First Class Mail |
| 227 Rent | Attn: Christopher G Quillen | 19897 Hebron Road - Ste G | Rehoboth Beach, DE 19971-1253 | | First Class Mail |
| 227 Rent | Quillen's Rent-All, Inc | Attn: Christopher G Quillen | 19897 Hebron Rd - Ste G | Rehoboth Beach, DE 19971-1253 | First Class Mail |
| 23Rd Street Hardware | 43-30 189Th St | Flushing, NY 11358 | | | First Class Mail |
| 24 Mount Prospect Lllp | c/o Greenstone Asset Mgmnt | 747 N LaSalle St, Ste 450 | Chicago, IL 60654 | | First Class Mail |
| 24 Seven | 120 Wooster St | 4th Fl | New York, NY 10012 | | First Class Mail |
| 24 Seven,Inc | P.O. Box 5730 | Hicksville, NY 11802 | | | First Class Mail |
| 256 Supply True Value Hardware | Attn: Kim Sebastian | 330 W Main St | Austin, IN 47102-1644 | | First Class Mail |
| 256 Supply True Value Hardware | 256 Supply, Inc | Attn: Kim Sebastian | 330 W Main St | Austin, IN 47102-1644 | First Class Mail |
| 2X Software LLC | 16301 Quorum Dr, Ste 160A | Addison, TX 75001 | | | First Class Mail |
| 3 Chefs Catering Inc | 380 W Virginia | Crystal Lake, IL 60014 | | | First Class Mail |
| 3 Chefs Catering Inc | 380 W Virginia St | Crystal Lake, IL 60014 | | | First Class Mail |
| 3 E Lithographing Company | 3441 N Ridge Ave | Arlington Heights, IL 60004-1413 | Arlington Heights, IL 60004-1413 | | First Class Mail |
| 3 E Lithographing Company | 3441 N Ridge Ave | Arlington Height, IL 60004-1413 | | | First Class Mail |
| 3 M | Lloyd Tresset | 3M Tape Dispenser Parts | 241 Venture Dr | Amery, WI 54001-1325 | First Class Mail |
| 3 Sons True Value | 16400 Bayard Rd | Minerva, OH 44657 | | | First Class Mail |
| 360 Digital Print Inc | Attn: Lee Rady | 262 Tubeway Dr | Carol Stream, IL 60188 | | First Class Mail |
| 360 Digital Print Inc | Lee Rady | 262 Tubeway Dr | Carol Stream, IL 60188 | | First Class Mail |
| 360 Digital Print Inc | Attn: Lee | 262 Tubeway Drive | Carol Stream, IL 60188 | | First Class Mail |
| 360 Digital Print Inc | Attn: Lee Rady | 262 Tubeway Drive | Carol Stream, IL 60188 | | First Class Mail |
| 360 Digital Print Inc | Lee | 262 Tubeway Drive | Carol Stream, IL 60188 | | First Class Mail |
| 360 Digital Print Inc | Lee Rady | 262 Tubeway Dr | Carol Stream, IL 60188 | | First Class Mail |
| 360 Digital Print Inc | 262 Tubeway Dr | Carol Stream, IL 60188 | | | First Class Mail |
| 360 Electrical | c/o Globe Express Services | 1550 Glenn Curtiss Ave | Carson, CA 90746 | | First Class Mail |
| 360 Electrical | c/o American Distribution | 5185 Harold Gatty Dr | Salt Lake City, UT 84116 | | First Class Mail |
| 360 Electrical | C/O American Distribution | 5185 Harold Gatty Drive | Salt Lake City, UT 84116 | | First Class Mail |
| 360 Electrical | 5388 Airways Blvd | Memphis, TN 38116 | | | First Class Mail |
| 360 Electrical | 1001 W Walnut St | Rancho Dominguez, CA 90220 | | | First Class Mail |
| 360 Electrical | 1935 E Vine St, Ste 360 | Salt Lake City, UT 84121 | | | First Class Mail |
| 360 Electrical | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| 360 Electrical | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| 360 Electrical | 1935 E Vine St | Suite 360 | Salt Lake City, UT 84121 | | First Class Mail |
| 360 LLC | 32 Ave Of The Americas | 6th Fl | New York, NY 10013 | | First Class Mail |
| 360Pi | 1101 Prince Of Wales Dr | Ste 230 | Ottawa, ON K2C 3W7 | Canada | First Class Mail |
| 360Pi Corporation | 230-1101 Prince Of Wales Drive | Ottawa, ON K2C 3 W7 | Canada | | First Class Mail |
| 3B International Llc | 100 Bomont Pl | Totowa, NJ 07512 | | | First Class Mail |
| 3B Int'l LLC | 100 Bomont Place | Totowa, NJ 07512 | | | First Class Mail |
| 3D Issue LLC | 6la Business Park | Letterkenny, Donegal F92 C5XK | Ireland | | First Class Mail |
| 3E Co Environmental | Jp Morgan Chase Na | Gnrl Post Office P.O. Box 5307 | New York, NY 10087 | | First Class Mail |
| 3E Company Environmental | C/O Jp Morgan Chase Bank Na | Attn: General Post Office | P.O. Box 5307 | New York, NY 10087-5307 | First Class Mail |
| 3E Company Environmental | c/o General Post Office | Attn: JP Morgan Chase Bank | P.O. Box 5307 | New York, NY 10087-5307 | First Class Mail |
| 3E Company Environmental | 3207 Grey Hawk Ct, Ste 200 | Carlsbad, CA 92010 | | | First Class Mail |
| 3E Company Environmental | Jp Morgan Chase Na | Gnrl Post Office P.O. Box 5307 | New York, NY 10087 | | First Class Mail |
| 3M | 9449 S Kedzie Avenue | 294 | Evergreen Park, IL 60805 | | First Class Mail |
| 3M | 3M Center Bldg 223-5S-02 | Attn: Cob Deduction Analys | Saint Paul, MN 55145 | | First Class Mail |
| 3M | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| 3M | 12101 Barber Greene | Dekalb, IL 60115 | | | First Class Mail |
| 3M | 1250 Macom Dr | Dekalb, IL 60115 | | | First Class Mail |
| 3M | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | | First Class Mail |
| 3M | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | | First Class Mail |
| 3M | 5151 E Philadelphia | Ontario, CA 91761 | | | First Class Mail |
| 3M | P.O. Box 269-F | St Louis, MO 63150 | | | First Class Mail |
| 3M | Bldg 223-5S-07 | St. Paul, MN 55133 | | | First Class Mail |
| 3M Co | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| 3M Co | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| 3M Co | 430 E 162Nd St, Ste 104 | Bensenville, IL 60106 | | | First Class Mail |
| 3M Co | 2807 Payshere Cir | Chicago, IL 60674 | | | First Class Mail |
| 3M Co | 2807 Payshere Cir | Chicago, IL 60674 | | | First Class Mail |
| 3M Co | 12101 Barber Greene | Dekalb, IL 60115 | | | First Class Mail |
| 3M Co | 1250 Macom Dr | Dekalb, IL 60115 | | | First Class Mail |
| 3M Co | 3050 Corporate Dr | Dekalb, IL 60115 | | | First Class Mail |
| 3M Co | 2860 Bankers Ind Dr | Doraville, GA 30362 | | | First Class Mail |
| 3M Co | 3130 Lexington Ave S | Eagan, MN 55121 | | | First Class Mail |
| 3M Co | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | | First Class Mail |
| 3M Co | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| 3M Co | 908 N Elm St | Hinsdale, IL 60521 | | | First Class Mail |
| 3M Co | 2001 Base Line Rd | Montgomery, IL 60538 | | | First Class Mail |
| 3M Co | 5151 E Philadelphia | Ontario, CA 91761 | | | First Class Mail |
| 3M Co | 3M Bldg 223-4S-02 | P.O. Box 33211 | Eagan, MN 55121 | | First Class Mail |
| 3M Co | 3M Center, 223-5S-07 | P.O. Box 33223 | Saint Paul, MN 55133 | | First Class Mail |
| 3M Co | 3M Center, 223-5S-07 | P.O. Box 33223 | St. Paul, MN 55133 | | First Class Mail |
| 3M Co | 3M Bldg 223-4S-02 | Saint Paul, MN 55145 | | | First Class Mail |
| 3M Co | 3M Bldg, 223-5S-09 | Saint Paul, MN 55144 | | | First Class Mail |
| 3M Co | 3M Center, Bldg 223-4S-02 | Saint Paul, MN 55144 | | | First Class Mail |
| 3M Co | 3M Center, 223-4S-02 | Saint Paul, MN 55145 | | | First Class Mail |
| 3M Co | 430 E 162Nd St, Ste 104 | South Holland, IL 60473 | | | First Class Mail |
| 3M Co | 3M Center Bldg 223-4S-02 | St Paul, MN 55144 | | | First Class Mail |
| 3M Co | 3M Center Bldg 223-4S-02 | St. Paul, MN 55133 | | | First Class Mail |
| 3M Co | 3M Bldg 223-4S-02 | St. Paul, MN 55144 | | | First Class Mail |
| 3M Co | 3M Center, 223-4S-02 | St. Paul, MN 55144 | | | First Class Mail |
| 3M Co | 4 Westbrook Corporate Center, Ste 300 | Westchester, IL 60154 | | | First Class Mail |
| 3M Comm Tape/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| 3M Comm Tape/Un Stationers | 12101 Barber Greene | Dekalb, IL 60115 | | | First Class Mail |
| 3M Comm Tape/Un Stationers | 1250 Macom Dr | Dekalb, IL 60115 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 3M Comm Tape/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| 3M Commercial | 3130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| 3M Commercial | 12101 Barber Greene | Dekalb, IL 60115 | | | First Class Mail |
| 3M Commercial | 5151 E Philadelphia | Ontario, CA 91761 | | | First Class Mail |
| 3M Commercial | 3M Center Bldg 223-6S-02 | P.O. Box 33223 | Saint Paul, MN 55133 | | First Class Mail |
| 3M Commercial | 430 E 162Nd St, Ste 104 | South Holland, IL 60473 | | | First Class Mail |
| 3M Commercial | Bldg 223-5S-07 | St. Paul, MN 55133 | | | First Class Mail |
| 3M Company | 430 E 162Nd St | 104 | South Holland, IL 60473 | | First Class Mail |
| 3M Company | 9449 S Kedzie Avenue | 294 | Evergreen Park, IL 60805 | | First Class Mail |
| 3M Company | Attn: Halsey Morris | 3M Ctr, 223-IN-03 | St. Paul, MN 55144-1000 | | First Class Mail |
| 3M Company | c/o Greenberg Traurig, LLP | Attn: Alison Franklin | 3333 Piedmont Rd NE, Ste 2500 Terminus 200 | Atlanta, GA 30305 | First Class Mail |
| 3M Company | 430 E 162Nd St | Bensenville, IL 60106 | | | First Class Mail |
| 3M Company | 2807 Payphere Circle | Chicago, IL 60674 | | | First Class Mail |
| 3M Company | 9449 S Kedzie Ave, Ste 294 | Evergreen Park, IL 60805 | | | First Class Mail |
| 3M Company | Sue Claus | General Offices | 3M Center | Maplewood, MN 55144 | First Class Mail |
| 3M Company | 5151 E Philadelphia | Ontario, CA 91761 | | | First Class Mail |
| 3M Company | 3M Center, 223-5S-07 | P.O. Box 33223 | St Paul, MN 55133 | | First Class Mail |
| 3M Company | c/o Lockbox 1-Parent Company | P.O. Box 844127 | Dallas, TX 75248 | | First Class Mail |
| 3M Company | 3M Center Bldg 223-4S-02 | St Paul, MN 55133 | | | First Class Mail |
| 3M Company | 3M Center | St Paul, MN 55144 | | | First Class Mail |
| 3M Company | 3M Center, 223-4S-02 | St Paul, MN 55144 | | | First Class Mail |
| 3M Company | 200 Ballardvale Street | Wilmington, MA 01887 | | | First Class Mail |
| 3M Corp | P.O. Box 601095 | Charlotte, NC 28260 | | | First Class Mail |
| 3M Corp | 12101 Barber Greene | Dekalb, IL 60115 | | | First Class Mail |
| 3M Corp | 1250 Macom Dr | Dekalb, IL 60115 | | | First Class Mail |
| 3M Corp | 2860 Bankers Ind Dr | Doraville, GA 30362 | | | First Class Mail |
| 3M Corp | 908 N Elm St | Hinsdale, IL 60521 | | | First Class Mail |
| 3M Corp | 3M Bldg 223-5S-07 | P.O. Box 33223 | St. Paul, MN 55133 | | First Class Mail |
| 3M Corp | 347 Robin Glen Ln | South Elgin, IL 60177 | | | First Class Mail |
| 3M Corp | 3M Center, 223-4S-02 | St. Paul, MN 55144 | | | First Class Mail |
| 3M Puerto Rico Inc | P.O. Box 70286 | San Juan, PR 00936 | | | First Class Mail |
| 3M Puerto Rico Inc | B7 Tabonuco St | Ste 1601 | Guaynabo, PR 00968-3348 | | First Class Mail |
| 3M Puerto Rico Inc | P.O. Box 70286 | Ste 1601 | San Juan, PR 00936 | | First Class Mail |
| 3M Purification Inc | P.O. Box 844897 | Dallas, TX 75284 | | | First Class Mail |
| 3M Purification Inc | 10 Lego Way | Enfield, CT 06082 | | | First Class Mail |
| 3M Purification Inc | 240 South Rd | Enfield, CT 06082 | | | First Class Mail |
| 3M Purification Inc | 400 Research Pkwy | Meriden, CT 06450 | | | First Class Mail |
| 3M Room Decor Products | 12101 Barber Greene | Dekalb, IL 60115 | | | First Class Mail |
| 3M Room Decor Products | 1250 Macom Dr | Dekalb, IL 60115 | | | First Class Mail |
| 3M Room Decor Products | P.O. Box 64145 | St Paul, MN 55164 | | | First Class Mail |
| 3M Tcb9695 | 2807 Paysphere Cir | Chicago, IL 60674-0000 | | | First Class Mail |
| 3M/Bondo | 3700 Atlanta Indust Pkwy Nw | Atlanta, GA 30331 | | | First Class Mail |
| 3M/Bondo | 1245 Milwaukee | Ste 300 | Glenview, IL 60025 | | First Class Mail |
| 3Md Relocation Services Llc | 1915 Janice Ave | Melrose Park, IL 60160 | | | First Class Mail |
| 3Sixty Holdings Llc | Attn: Kim Lawrence | 919 E Main St, Ste 100 | Richmond, VA 23219 | | First Class Mail |
| 3Sixty Holdings Llc | Kim Lawrence | 919 E Main St, Suite 100 | Richmond, VA 23219 | | First Class Mail |
| 3Sixty Holdings LLC | P.O. Box 2082 | Ashland, VA 23005 | | | First Class Mail |
| 3Sixty Holdings LLC | Attn: Kim Lawrence | P.O. Box 2082 | Ashland, VA 23005 | | First Class Mail |
| 3Sixty Holdings LLC | Kim Lawrence | P.O. Box 2082 | Ashland, VA 23005 | | First Class Mail |
| 4 Imprint | 25303 Network Pl | Chicago, IL 60673-1253 | Chicago, IL 60673-1253 | | First Class Mail |
| 4 Imprint Inc | 25303 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| 4.75 Eula | 251 O'Connor Ridge Blvd | Ste 125 | Irving, TX 75038 | | First Class Mail |
| 4 Season Paint Store | 4 Season Paint Store Inc | Attn: Wahid Mohamed, Owner | 1077 Manhattan Ave | Brooklyn, NY 11222-0001 | First Class Mail |
| 4 Seasons Global Inc | c/o Shenzhen Zillion Commercia | No 303, 3F Zhongmao Buil | Shenzhen, Guangdong 51810 | China | First Class Mail |
| 4 Seasons Global Inc | c/o Jifa Handicrafts Co | Wuda Industrial Zone | Anxi, Fujian 518010 | China | First Class Mail |
| 4 Seasons Global Inc | 2750 W Grand Ave | Chicago, IL 60612 | | | First Class Mail |
| 4 Seasons Global Inc | Harvard Consolidation | Harvard, IL 60033 | | | First Class Mail |
| 40 West Inc | Attn: Mike Quaranta | 2700 Puente Street | Fullerton, CA 92835 | | First Class Mail |
| 40 West Inc | 2700 Puente Street | Fullerton, CA 92835 | | | First Class Mail |
| 415 Pro Hardware | Attn: Kurt Fetterman, Owner | 3101 Memorial Highway | Dallas, PA 18612-0001 | | First Class Mail |
| 415 Pro Hardware | 415 Hardware LLC | Attn: Kurt Fetterman, Owner | 3101 Memorial Hwy | Dallas, PA 18612-0001 | First Class Mail |
| 4348125 Canada Inc, dba Jay Trends Sales | 1901 Trans Canada Rte | Dorval, QC H9P 1J1 | Canada | | First Class Mail |
| 462 Thomas Family Properties | 4901 Spring Valley Rd | Dallas, TX 75244 | | | First Class Mail |
| 462 Thomas Family Properties | 4901 Spring Valley Road | Dallas, TX 75244 | | | First Class Mail |
| 462 Thomas Family Properties, L.P. | 8333 Douglas Ave | Dallas, TX 75225 | | | First Class Mail |
| 462 Thomas Family Properties, LP | 8333 Douglas Ave, Ste 1414 | Dallas, TX 75225-5821 | | | First Class Mail |
| 48Forty Solutions | 3650 Mansell Road | Ste 100 | Alpharetta, GA 30022 | | First Class Mail |
| 48Forty Solutions | 3650 Mansell Road | Suite 100 | Alpharetta, GA 30022 | | First Class Mail |
| 48Forty Solutions LLC | Attn: Julio Villalta Jr | 11740 Katy Fwy, Ste 1200 | Houston, TX 77079 | | First Class Mail |
| 48Forty Solutions LLC | P.O. Box 849729 | Dallas, TX 75284 | | | First Class Mail |
| 48Forty Solutions LLC | P.O. Box 849729 | Dallas, TX 75284-9729 | Dallas, TX 75284-9729 | | First Class Mail |
| 48Forty Solutions LLC | P.O. Box 849729 | Dallas, TX 75284-9729 | | | First Class Mail |
| 48Forty Solutions LLC | P.O. Box 1922 | Woodstock, IL 60098 | | | First Class Mail |
| 4-D Plumbing & Builders Supply Inc | Attn: David Worwood, Owner | 66 South Main | Nephi, UT 84648 | | First Class Mail |
| 4-H Equipment Sales | P.O. Box 2344 | Spring, TX 77373 | | | First Class Mail |
| 4Plus Bouwmaterialen Bv | Attn: John Kannekens, Ceo | Hoftum-Noordweg 1 | 6121 RE Born | Netherlands | | First Class Mail |
| 4Wrd Freight & Logistics Group, Inc | 1915 W Hubbard St | Chicago, IL 60622 | | | First Class Mail |
| 4WRD Freight and Logistics Group Inc | 1915 W Hubbard St | Chicago, IL 60622 | | | First Class Mail |
| 5 Acres Lawn Garden & Pet | Attn: Jessica Michie, Owner | 2600 State Rout 103 | Bradford, NH 03221 | | First Class Mail |
| 5 Acres Lawn Garden & Pet Inc | 5 Acres Lawn Garden & Pet Inc | Attn: Jessica Michie, Owner | 2600 State Rout 103 | Bradford, NH 03221 | First Class Mail |
| 5/3 Equipment Finance Co | P.O. Box 630756 | Cincinnati, OH 45263 | | | First Class Mail |
| 5/3 Equipment Finance Company | P.O. Box 630756 | Cincinnati, OH 45263 | | | First Class Mail |
| 507 Landscape, Inc | 60348 239Th St | Madison Lake, MN 56063 | | | First Class Mail |
| 511 Inc | 627B9 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| 511 Inc | 4300 Spyres Way | Modesto, CA 95356 | | | First Class Mail |
| 511 Inc | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| 56 Lumber & Hardware | 56 Lumber & Hardware LLC | Attn: Felisha Totherow, Owner | 25967 Sr 108 | Coalmont, TN 37313 | First Class Mail |
| 5C Incorporated | 1718 Cleveland St | Evanston, IL 60202 | | | First Class Mail |
| 5Cinc | 1718 Cleveland St | Evanston, IL 60602 | | | First Class Mail |
| 55 Supply / Profero Inc | 124 W Polk St, Ste 101 | Chicago, IL 60605-1770 | | | First Class Mail |
| 55 Supply / Profero Inc | Po Box 211 | Watseka, IL 60970 | | | First Class Mail |
| 658t Software Limited | Meriden House 6 Great Cornbow | Halesowen W Midlands, Berkshire B63 3AB | United Kingdom | | First Class Mail |
| 67 Hardware | 67 Hardware, Inc | Attn: Charles Kennedy, Ceo | 1824 Nc 67 Hwy | Jonesville, NC 28642-9248 | First Class Mail |
| 6Carroll Fulmer Logistics Corp | 8340 American Way | Groveland, FL 34736 | | | First Class Mail |
| 7617 Ackerman LLC | 7617 Il Route 31 | Richmond, IL 60071 | | | First Class Mail |
| 7617 Ackerman Llc | 7617 Il Rte 31 | Richmond, IL 60071 | | | First Class Mail |
| 814 Home & Hardware | Attn: Jamie Meholick, Owner | 119 East Main Street | Sykesville, PA 15865-1107 | | First Class Mail |
| 814 Home & Hardware LLC | 814 Home & Hardware LLC | Attn: Jamie Meholick, Owner | 119 E Main St | Sykesville, PA 15865-1107 | First Class Mail |
| 830 Canterbury Llc | c/o Amware Distribution Wrhse | 19801 Holland Rd | Brook Park, OH 44142 | | First Class Mail |
| 830 Canterbury LLC | C/O Amware Distribution Wrhse | 19801 Holland Road | Brookpark, OH 44142 | | First Class Mail |
| 830 Canterbury LLC | 30050 Chagrin Blvd | STE 100 | Pepper Pike, OH 44124 | | First Class Mail |
| 88 - B.C. Building Supplies Inc. | Attn: Bill Huston | 165 State Highway 7 | Nineveh, NY 13813-0031 | | First Class Mail |
| 88 - BC Building Supplies Inc | Attn: Bill Huston | 165 State Hwy 7 | Nineveh, NY 13813-0031 | | First Class Mail |
| 9 Kings Hong Kong Ltd | Unit B-D, 16F, Yardley Commercial Bldg | 3 Connaught Rd West | Sheung Wan | Hong Kong | First Class Mail |
| 9 Kings Hong Kong Ltd | 11600 Cl Of Palms | Unit 104 | Fort Myers, FL 33908 | | First Class Mail |
| 911 Etc Inc | P.O. Box 560104 | Denver, CO 80256 | | | First Class Mail |
| 911 Etc Inc | 15655 W Roosevelt St, Ste 109 | Goodyear, AZ 85338 | | | First Class Mail |
| 9159-7856 Quebec Inc | Attn: Zev Rosensweig, Owner | 200-6927 Av Du Parc | Montreal, QC H3N 1X7 | Canada | First Class Mail |
| A & A Magnetics Inc | 520 Magnet Way | Woodstock, IL 60098 | | | First Class Mail |
| A & B Home | c/o Fuzhou Yitu Arts/Crafts | No 37 Chaoqian | Hongwei | Minhou, Fujian | China | First Class Mail |
| A & B Home | 1607 S Campus Ave | Ontario, CA 91761 | | | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| A & B Home | 9520 Santa Anita Ave | Rancho Cucamonga, CA 91761 | | | First Class Mail |
| A & C Environmental | 8501 W 191St St, # 27 | Mokena, IL 60448 | Mokena, IL 60448 | | First Class Mail |
| A & C Environmental | 8501 W 191st St, Ste 27 | Mokena, IL 60448 | | | First Class Mail |
| A & E Hand Tools Inc | P.O. Box 1379 | 5501 21St St | Kenosha, WI 53141 | | First Class Mail |
| A & E Hand Tools Inc | P.O. Box 1616 | 5501 21St St | Racine, WI 53406 | | First Class Mail |
| A & E Hand Tools Inc | P.O. Box 1616 | 5501 21St St | Racine, WI 53406 | | First Class Mail |
| A & E Hand Tools Inc | P.O. Box 1379 | Kenosha, WI 53141 | | | First Class Mail |
| A & E Hand Tools Inc | 5501 21St St | P.O. Box 1616 | Racine, WI 53406 | | First Class Mail |
| A & E Paint Centers | Attn: Darrell D Young, Owner | 2160 El Jobean Rd | Port Charlotte, FL 33948-1118 | | First Class Mail |
| A & E Paint Centers | A E Nikki Corp | Attn: Darrell D Young, Owner | 2160 El Jobean Rd | Port Charlotte, FL 33948-1118 | First Class Mail |
| A & T Machine Products Co | 454 Geiger St | Berea, OH 44017 | Berea, OH 44017 | | First Class Mail |
| A & Foothill True Value Home | A F & H Enterprises, Inc | Attn: Jacob Shatara | 22500 Foothill Blvd | Hayward, CA 94541-4110 | First Class Mail |
| A & G True Value Hardware | A & G Hardware Inc | Attn: Greg Mapes, Coo | 1927 W Auburn Rd | Rochester Hills, MI 48309-3861 | First Class Mail |
| A & H Lighting | 2642 Hunter St | Los Angeles, CA 90021 | | | First Class Mail |
| A & H Lighting | P.O. Box 21406 | Los Angeles, CA 90021 | | | First Class Mail |
| A & H Trucking Co Inc | 8500 Clinton Rd | Brooklyn, OH 44144 | | | First Class Mail |
| A & J Fuel Services | 1017 Noble | Carrollton, TX 75006 | | | First Class Mail |
| A & K Landscaping Llc | 39161 Easton Ln | Springfield, OR 97478 | | | First Class Mail |
| A & K Railroad Materials | 1505 S Redwood Rd | P.O. Box 30076 | Salt Lake City, UT 84130 | | First Class Mail |
| A & K Stores | Attn: Sarabmeet Kalra, President | 50 Engineers Road | Hauppauge, NY 11788-4036 | | First Class Mail |
| A & K Stores | AK Distribution USA Inc | Attn: Sarabmeet Kalra, President | 50 Engineers Rd | Hauppauge, NY 11788-4036 | First Class Mail |
| A & K Supply | 61-02 79Th St | Middle Village, NY 11379 | | | First Class Mail |
| A & M Industrial Supply | Attn: David Young, Executive VP | 322 Half Acre Rd | Cranbury, NJ 08512-3254 | | First Class Mail |
| A & M Industrial Supply | A & M Wholesale Hardware Co | Attn: David Young, Executive Vice Pres | 322 Half Acre Rd | Cranbury, NJ 08512-3254 | First Class Mail |
| A & P True Value Hardware | 945 W Andrews St | Henderson, NC 27536 | | | First Class Mail |
| A & R Building Supply | Attn: John Ayre | 201 Church Rd | Mountain Top, PA 18707-2342 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| A & R Building Supply | A & R Building Supply Co | Attn: John Ayre | 201 Church Rd | Mountain Top, PA 18707-2342 | First Class Mail |
| A & S Lumber & Supply | A & S Lumber & Supply LLC | Attn: Sumr Badiola | 328 Hwy 95 | Homedale, ID 83628-3482 | First Class Mail |
| A & W Products Inc | 14 Gardner St | Port Jervis, NY 12771 | | | First Class Mail |
| A & W Products Inc | P.O. Box 8 | 14 Gardner St | Port Jervis, NY 12771 | | First Class Mail |
| A & W Products Inc | 14 Gardner St | Port Jervis, NY 12771 | | | First Class Mail |
| A & W Products Inc | 79 S Milwaukee Ave | Wheeling, IL 60090 | | | First Class Mail |
| A 1 Lock & Safe | 242 W 67h Ave | Eugene, OR 97401 | | | First Class Mail |
| A 2 Z Roofing & Supply Co In | 3392 N Bank St | Kingman, AZ 86409 | | | First Class Mail |
| A Alert Courier Service Inc | P.O. Box 928 | Marlboro, MA 01752 | | | First Class Mail |
| A B C Piping Co | 1277 E Schaaf Rd | Brooklyn Heights, OH 44131 | | | First Class Mail |
| A C Distributing Company | 1726 South 6Th | Springfield, IL 62703 | | | First Class Mail |
| A C Hoyt Hardware Inc | Attn: Arleigh Hoyt | 3 East St | Edmeston, NY 13335-2428 | | First Class Mail |
| A C Hoyt Hardware Inc | A C Hoyt Hardware, Inc | Attn: Arleigh Hoyt | 3 East St | Edmeston, NY 13335-2428 | First Class Mail |
| A Ch Coakley & Co Inc | Attn: Isabel Nycz | 2151 N Mlk Dr | Milwaukee, WI 53212 | | First Class Mail |
| A Ch Coakley & Co Inc | P.O. Box 8495 | Carol Stream, IL 60197 | | | First Class Mail |
| A Ch Coakley & Co Inc | Attn: Patty Kachelski | P.O. Box 8495 | Carol Stream, IL 60197-8495 | | First Class Mail |
| A Ch Coakley & Co Inc | Patty Kachelski | P.O. Box 8495 | Carol Stream, IL 60197-8495 | | First Class Mail |
| A Duie Pyle Inc | P.O. Box 564 | 650 Westtown Rd | West Chester, PA 19381 | | First Class Mail |
| A Duie Pyle Inc | P.O. Box 564 | 650 Westtown Road | West Chester, PA 19381 | | First Class Mail |
| A Duie Pyle Inc | P.O. Box 564 | 650 Westtown Road | W Chester, PA 19381 | | First Class Mail |
| A Duie Pyle, Inc | P.O. Box 564 | W Chester, PA 19381 | | | First Class Mail |
| A G Hungerford & Son Inc | Attn: Allan G Hungerford I I I | 12165 Rock Point Rd | Newburg, MD 20664-2406 | | First Class Mail |
| A G Hungerford & Son Inc | A G Hungerford & Son, Inc | Attn: Allan G Hungerford I I I | 12165 Rock Point Rd | Newburg, MD 20664-2406 | First Class Mail |
| A H Hemtel Co | P.O. Box 447 | Mankato, MN 56002 | | | First Class Mail |
| A Hartrodt (Usa) Inc | 777 Sunrise Hwy, Ste 204 | Lynbrook, NY 11563 | | | First Class Mail |
| A Hartz | A Hartz, Ltd | Attn: Peter Paolorelli, Pres | 80 Pondfield Rd Ste A | Bronxville, NY 10708-3801 | First Class Mail |
| A I D | Automotive & Industrial Distributors Ltd | Attn: Harold Watson, Owner | Blue Hill Rd | Nassau | Bahamas |
| A I D | Attn: Harold Watson, Owner | Blue Hill Rd | Nassau | Bahamas | First Class Mail |
| A I Services | 330 Terra Cotta | Crystal Lake, IL 60014 | | | First Class Mail |
| A I Services | 330 Terra Cotta | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| A I Hudson Co., Inc. | 907 W. Lieberty Drive | Wheaton, IL 60187-4846 | | | First Class Mail |
| A L Thompson | 10817 Hwy 101 | Lexington, AL 35648 | | | First Class Mail |
| A Lot A Clean | P.O. Box 284 | Lee'S Summit, MO 64063 | | | First Class Mail |
| A M Andrews Co | 4621 Sw Beaverton Hillsdale | Portland, OR 97221 | | | First Class Mail |
| A M Andrews Co | 4621 Sw Beaverton Hillsdale Hw | Portland, OR 97221 | | | First Class Mail |
| A M Andrews Co | 1616 E Roosevelt Rd, Ste 7 | Wheaton, IL 60187 | | | First Class Mail |
| A Maze N Products Inc | 1932 Shawnee Rd | Eagan, MN 55122 | | | First Class Mail |
| A N Weber Inc | 2150 S Rte 45-52 | Kankakee, IL 60901 | | | First Class Mail |
| A Pain In The Drain Plumbing | 1650 Green Valley Rd | Yuba City, CA 95993 | | | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 235 Delaware Ave | Delmar, NY 12054-1404 | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 18 South Main St | Voorheesville, NY 12186-9613 | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 42 Saratoga Ave | Waterford, NY 12188-2615 | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 1729 Union St | Schenectady, NY 12309-6221 | First Class Mail |
| A Phillips Hardware True Value | A Phillips Hardware, Inc | Attn: Jonathan Phillips, Owner | 6495 Route 158 | Altamont, NY 12009-5220 | First Class Mail |
| A Plus Security Inc | 301 N Second St | Mankato, MN 56001 | | | First Class Mail |
| A Plus Tree Service | 871 Bromley Ave | Yuba City, CA 95993 | | | First Class Mail |
| A R North America Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| A R North America Inc | 140 81St Ave Ne | Fridley, MN 55432 | | | First Class Mail |
| A R North America, Inc | Attn: Theresa Schuknecht | 140 81st Ave NE | Fridley, MN 55432 | | First Class Mail |
| A T & T | P.O. Box 27-850 | Kansas City, MO 64180 | | | First Class Mail |
| A T & T | Consumer Product Division | Payment Center | Lisle, IL 60572 | | First Class Mail |
| A T Cross Co/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| A T Cross Co/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| A Thomas & Sons Inc H&Gs | Attn: Bunny Thomas | 1240 Randolph Ave | Milton, MA 02186-5236 | | First Class Mail |
| A Thomas & Sons Inc H&Gs | Andrew Thomas & Sons, Inc | Attn: Bunny Thomas | 1240 Randolph Ave | Milton, MA 02186-5236 | First Class Mail |
| A To Z Hardware | Standard Plumbing Supply Co, Inc | Attn: Katie Baxter, Owner | 777 W Pine St, PO Box 936 | Pinedale, WY 89115 | First Class Mail |
| A To Z Home Center | Attn: Krista Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | | First Class Mail |
| A To Z Home Center | A To Z Home Center LLC | Attn: Krista Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | First Class Mail |
| A To Z Home Center | Krista Mayo Jurajda | Attn: Krista Jurajda, Owner | 809 Tennessee Ave | Dalhart, TX 79022 | First Class Mail |
| A Touch Of Green | Attn: James Lahey-Owner | 12720 W 159Th St | Homer Glen, IL 60491-8379 | | First Class Mail |
| A Touch of Green | A Touch of Green Landscaping, Inc | Attn: James Lahey-Owner | 12720 W 159Th St | Homer Glen, IL 60491-8379 | First Class Mail |
| A W Baldwin | A W Baldwin & Co, Inc | Attn: Henry Baldwin | 2 Center St | West Stockbridge, MA 01266-9802 | First Class Mail |
| A W Baldwin | A W Baldwin True Value | Attn: Henry Baldwin | 2 Center St | West Stockbridge, MA 01266-9802 | First Class Mail |
| A&A Magnetics Inc | Attn: Connie | 520 Magnet Way | Woodstock, IL 60098 | | First Class Mail |
| A&B Freight Line Inc | 4805 Sandy Hollow Rd | P.O. Box 6026 | Rockford, IL 61125 | | First Class Mail |
| A&B Hardware True Value | Attn: Oscar J Llerena | 2652 N W 29Th Street | Miami, FL 33142-6538 | | First Class Mail |
| A&B Hardware True Value | A & B Hardware, Inc | Attn: Oscar J Llerena | 2652 N W 29Th St | Miami, FL 33142-6538 | First Class Mail |
| A&C Variety & True Value Hdwe | 419 Veterans Ave | Sisseton, SD 57262 | | | First Class Mail |
| A&E Bath & Shower | 9181 Boivin | Lasalle, QC H8R 2E8 | Canada | | First Class Mail |
| A&E Bath & Shower | 9181 Boivin | Lasalle, QC H8R 2E8 | Canada | | First Class Mail |
| A&E Bath & Shower | 2655 Kelly Ln | Highland Park, IL 60035 | | | First Class Mail |
| A&J Grafix Llc | P.O. Box 150 | Raymond, NH 03077 | | | First Class Mail |
| A&J Manufacturing Co | c/o Guangdong Canbo Electrical | No 286 Qixin Rd | Xing Tan Town, Guangdong 528325 | China | First Class Mail |
| A&J Manufacturing Co | P.O. Box 30864 | 2465 Demere Rd | Sea Island, GA 31561 | | First Class Mail |
| A&J Manufacturing Co | 200 W 22Nd St | Lombard, IL 60148 | | | First Class Mail |
| A&J Manufacturing Co | P.O. Box 30864 | Sea Island, GA 31561 | | | First Class Mail |
| A&J Manufacturing Co | 2465 Demere Rd | St Simons Island, GA 31522 | | | First Class Mail |
| A&K Supplies | Attn: Hovanes Arapshian | 61-02 79Th St | Middle Village, NY 11379-1338 | | First Class Mail |
| A&K Supplies | Hovanes Arapshian | 61-02 79Th St | Middle Village, NY 11379-1338 | | First Class Mail |
| A&K Supplies | 61-02 79Th St | Middle Village, NY 11379-1338 | | | First Class Mail |
| A&M Hardware | A&M Hardware LLC | Attn: Darrell Morrissey, Owner | 438 State Rd 11 | Shullsburg, WI 53586-9590 | First Class Mail |
| A&M Allied Enterprise Inc | 280 N Midland Ave | Bldg C1 | Saddle Brook, NJ 07663 | | First Class Mail |
| A&M Allied Enterprise Inc | 280 N. Midland Ave | Building C1 | Saddle Brook, NJ 07663 | | First Class Mail |
| A. Dui Pyle | Address Redacted | | | | First Class Mail |
| A. Hartz | Attn: Peter Pastorelli, Pres | 80 Pondfield Rd Ste A | Bronxville, NY 10708-3801 | | First Class Mail |
| A.B. Plastics, Inc | Attn: Laraine Dover | 1000 Industrial Drive South | Erwin, TN 37650 | | First Class Mail |
| A.D. Moyer | Attn: Clint Moyer, Owner | 80 Willow St | Kutztown, PA 19530 | | First Class Mail |
| A.D. Moyer Lumber | Attn: Scott D Moyer, President | 4514 Easton Avenue | Bethlehem, PA 18020-9760 | | First Class Mail |
| A.E. Logan Inc. | Complete Roof Systems | 25 Aladdin Ave | Dumont, NJ 07628 | | First Class Mail |
| A.E.I. | Attn: Ken Hughes | 220 Thorndale | Bensenville, IL 60106 | | First Class Mail |
| A.E.I. | 220 Thorndale | Bensenville, IL 60106 | | | First Class Mail |
| A.I.D. | Attn: Jason Watson, Owner | Blue Hill Road | P.O. Box N4816 | Nassau | Bahamas |
| A.I.D. | Attn: Jason Watson, Owner | Mall At Marathon | Marathon Road P.O. Box N-4814 | Nassau | Bahamas |
| A.J. Lowder, Inc | Attn: Paige Emerson | 435 Willow St | Albemarle, NC 28001 | | First Class Mail |
| A.N. Webber, Inc. | 2150 South Route 45/52 | Kankakee, IL 60901 | | | First Class Mail |
| A.O. Smith Corporation | Attn: Joyce O Stoner | 11270 W Park Pl | Milwaukee, WI 53224 | | First Class Mail |
| A.P.M. True Value Home Center | Attn: Curt Grim, Pres | 46 Gettysburg St | Arendtsville, PA 17303-9999 | | First Class Mail |
| A.S. Construction | Attn: Ziggy Startek | 6324 W. Roscoe | Chicago, IL 60634 | | First Class Mail |
| A.W. Brown Pet&Garden | Attn: Thomas Wheeler, Owner | 144 Shaker Rd | East Long Meadow, MA 01028-1111 | | First Class Mail |
| Ae Staffing Inc | 4916 W Elm | McHenry, IL 60050 | | | First Class Mail |
| A-1 Air Compressor | 679 W Winthrop Ave | Addison, IL 60101-4491 | | | First Class Mail |
| A-1 Air Compressor | Ch 19511 | Palatine, IL 60055 | | | First Class Mail |
| A1 Gate Co | 7624 Liberty Rd | Columbia, KY 42728 | | | First Class Mail |
| A-1 Glass Service | 1540 Santa Ana Ave | Unit 100 | Sacramento, CA 95838 | | First Class Mail |
| A-1 Key City Locksmiths Inc | 715 N 6Th St | Mankato, MN 56001 | | | First Class Mail |
| A-1 Merchandising Group | 9224 212Th St | Queens Village, NY 11428 | | | First Class Mail |
| A1 Rent It | Attn: Chad Wagner, Owner | 728 Railroad Drive Nw | Elk River, MN 55330 | | First Class Mail |
| A1 Rent It | A-1 Rent It | Attn: Chad Wagner, Owner | 728 Railroad Drive Nw | Elk River, MN 55330 | First Class Mail |
| A1 Shredding & Recycling Inc | 1791 W Oak Pkwy, Ste 2 | Marietta, GA 30062 | | | First Class Mail |
| A1 Shredding & Recycling Inc | 1791 West Oak Pkwy Ste 2 | Marietta, GA 30062 | | | First Class Mail |
| A2Z | 10320 Little Patuxent Parkway | Ste 400 | Columbia, MD 21044 | | First Class Mail |
| A2Z Home Center | A2Z Home Center LLC | Attn: Jeffery Van Well, Owner | 1204 N State Route 89 | Chino Valley, AZ 86323 | First Class Mail |
| A3 Inc | P.O. Box 735352 | Dallas, TX 75373 | | | First Class Mail |
| A3 Freight Payment | 8700 W Trail Lane Drive | Memphis, TN 38125 | | | First Class Mail |
| AA Hardware II LLC dba AA Hardware | 11616 Whittier Rd | Detroit, MI 48224 | | | First Class Mail |
| AA Hardware LLC dba AA Hardware | 8749 Joy Rd | Detroit, MI 48204 | | | First Class Mail |
| Aa Rents & Supply | Aa Rents & Supply Inc | Attn: John Pearce, Owner | 1419 W 11Th St | Marion, IN 46953 | First Class Mail |
| Aa Rents&Supply | Attn: John Pearce, Owner | 1419 W 11Th Street | Marion, IN 46953 | | First Class Mail |
| Aa Rents/Grand Rental Station | 851 N 1St St | Dixon, CA 95620 | | | First Class Mail |
| Aa Thread Seal Tape Inc | P.O. Box 1030 | Twin Lakes, WI 53181 | | | First Class Mail |
| Aa Thread Seal Tape Inc | 1275 Kyle Ct | Wauconda, IL 60084 | | | First Class Mail |
| Aa Window Parts & Hardware | 2990 Jerome Ave | Bronx, NY 10468 | | | First Class Mail |
| Aaa Air Freight | P.O. Box 2409 | Newark, NJ 07114 | | | First Class Mail |
| Aaa Cooper Transportation | P.O. Box 935003 | Atlanta, GA 31193 | | | First Class Mail |
| Aaa Fulton Supply Inc | Attn: Alex Portnoy, Owner | 74 Fulton Street | New York, NY 10038 | | First Class Mail |
| Aaa Fulton Supply Inc | Aaa Fulton Supply Inc | Attn: Alex Portnoy, Owner | 74 Fulton St | New York, NY 10038 | First Class Mail |
| Aaa Hardware | Aaa Hardware 3, Inc | Attn: Steve Mansour, Owner | 17400 Livernois | Detroit, MI 48221-2714 | First Class Mail |
| Aaa Paint & Supply | Attn: Andy Blatnick, Owner | 1425 E University Drive | Tempe, AZ 85281 | | First Class Mail |
| Aaa Paint & Supply | Aaa Hardware LLC | Attn: Andy Blatnick, Owner | 1425 E University Dr | Tempe, AZ 85281 | First Class Mail |
| Aaa Parking | 1100 Spring St | Ste 800 | Atlanta, GA 30309 | | First Class Mail |
| Aaa Pump Services Inc | 93 Depot Rd | Manchester, NH 03103 | | | First Class Mail |
| Aaa Radio Paging System | 679 South Addison | Addison, IL 60101 | | | First Class Mail |
| Aaa Rent All | Grst, Inc | Attn: Jim Tesmann | 2635 S Saunders St | Raleigh, NC 27603-2839 | First Class Mail |
| Aaa Services | P.O. Box 679 | Addison, IL 60101 | | | First Class Mail |
| Aaa Services | 612 N Michigan St | Elmhurst, IL 60126 | | | First Class Mail |
| Aaa Transport | Po Box 2409 | Newark, NJ 07114 | | | First Class Mail |
| Aab, Inc (Cdc) | 200 Amherst | Buffalo, NY 14207 | | | First Class Mail |
| Aab, Inc (Cdc) | 200Amherst St | Buffalo, NY 14207 | | | First Class Mail |
| Aabbitt Adhesive, Inc | Attn: Greg | 2403 N Oakley Ave | Chicago, IL 60647 | | First Class Mail |
| Aabbitt Adhesive, Inc | 2403 N Oakley Ave | Chicago, IL 60647 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Aable License | P.O. Box 7460 | Westchester, IL 60154 | | | First Class Mail |
| A-Able Lock & Key | 3103 W Lincoln Rd | Mchenry, IL 60050 | Mchenry, IL 60050 | | First Class Mail |
| Aac Foream Forklift Inc | 14832 Arrow Hwy | Baldwin Park, CA 91706 | | | First Class Mail |
| Aac Foream Forklift Inc | 7218 Whittier Dr | Darien, IL 60561 | | | First Class Mail |
| Aacurate Radiationshielding | Attn: Joe Pesce | 206 Cleveland St | Cary, IL 60013 | | First Class Mail |
| Aacurate Radiation Shielding | Attn: Joe Pesce | 206 Cleveland St | Cary, IL 60013 | | First Class Mail |
| AAF / Flanders | Attn: Rose Spock | 531 Flanders Filters Rd | Washington, NC 27889 | | First Class Mail |
| AAF / Flanders | 29114 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Aaf/Flanders | c/o Automated Customs Experts | 9255 Custom House Plz, Ste E | San Diego, CA 92154 | | First Class Mail |
| Aaf/Flanders | 3500 Best Buy Way | Ardmore, OK 73401 | | | First Class Mail |
| Aaf/Flanders | P.O. Box 405167 | Atlanta, GA 30384 | | | First Class Mail |
| Aaf/Flanders | Rt 895 W | Auburn, PA 17922 | | | First Class Mail |
| Aaf/Flanders | 7765 Padre Island Hwy, Ste 200 | Brownsville, TX 78521 | | | First Class Mail |
| Aaf/Flanders | 2306 Avenida Costa Este | C/O Atlas Frt Forwarding | San Diego, CA 92154 | | First Class Mail |
| Aaf/Flanders | 1879 Nirvana Ave | Chula Vista, CA 91911 | | | First Class Mail |
| Aaf/Flanders | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| Aaf/Flanders | 1 Vapor Trl | Hudson, NY 12534 | | | First Class Mail |
| Aaf/Flanders | 1551 E Willow | Kankakee, IL 60901 | | | First Class Mail |
| Aaf/Flanders | 11360 E St Rt 114 | Momence, IL 60954 | | | First Class Mail |
| Aaf/Flanders | 879 S 4400 W | Sal Lake City, UT 84104 | | | First Class Mail |
| Aaf/Flanders | 1855 S Fremont Dr | Salt Lake City, UT 84104 | | | First Class Mail |
| Aaf/Flanders | 2121 Wal/Pat Rd | Smithfield, NC 27577 | | | First Class Mail |
| Aaf/Flanders | P.O. Box 7568 | St. Petersburg, FL 33734 | | | First Class Mail |
| Aaf/Flanders | 9920 Corporate Campus Dr | Ste 2200 | Louisville, KY 40223 | | First Class Mail |
| Aaf/Flanders | 350 Page Rd | Washington, NC 27889 | | | First Class Mail |
| Aaf/Flanders | 531 Flanders Filters Rd | Washington, NC 27889 | | | First Class Mail |
| Aaf/Flanders | 531 Flanders Filters Rd | Washington, NC 27889 | | | First Class Mail |
| Aaf/Flanders | 6823 Hobson Valley Dr | Woodridge, IL 60517 | | | First Class Mail |
| Aamstrand Ropes | P.O. Box 761 | Chicago, IL 60638 | | | First Class Mail |
| Aamstrand Ropes | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| Aamstrand Ropes | P.O. Box 761 | Manteno, IL 60950 | | | First Class Mail |
| Aamstrand Ropes | 629 Grove | P.O. Box 761 | Manteno, IL 60950 | | First Class Mail |
| Aamstrand Ropes | 711 Grove St | P.O. Box 761 | Manteno, IL 60950 | | First Class Mail |
| Aaron A Brennecka | Address Redacted | | | | First Class Mail |
| Aaron Blake | Address Redacted | | | | First Class Mail |
| Aaron Bonilla | Address Redacted | | | | First Class Mail |
| Aaron Bubb | Address Redacted | | | | First Class Mail |
| Aaron Bubb | Address Redacted | | | | First Class Mail |
| Aaron D Cordova | Address Redacted | | | | First Class Mail |
| Aaron D Honert | Address Redacted | | | | First Class Mail |
| Aaron D Roetenberg | Address Redacted | | | | First Class Mail |
| Aaron D Roetenberg | Address Redacted | | | | First Class Mail |
| Aaron Engineered Process Equipment | Attn: Anthony Augelli, Paul O Abbe | 735 E Green St | Bensenville, IL 60106 | | First Class Mail |
| Aaron Engineered Process Equipment | Attn: Chris Dads, Paul O Abbe | 735 E Green St | Bensenville, IL 60106 | | First Class Mail |
| Aaron Equipment Co | Attn: Anthony Tufano | 201 Hansen Ct, Ste 125 | Wood Dale, Il 60191 | | First Class Mail |
| Aaron Equipment Co | Attn: Christine Dariso | 201 Hansen Ct, Ste 125 | Wood Dale, Il 60191 | | First Class Mail |
| Aaron Equipment Co | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | | | First Class Mail |
| Aaron H Solomon | Address Redacted | | | | First Class Mail |
| Aaron H Solomon | Address Redacted | | | | First Class Mail |
| Aaron J Gascoigne | Address Redacted | | | | First Class Mail |
| Aaron J Wright Ii | Address Redacted | | | | First Class Mail |
| Aaron Jacobs | Address Redacted | | | | First Class Mail |
| Aaron K Richard | Address Redacted | | | | First Class Mail |
| Aaron Kilgore | Address Redacted | | | | First Class Mail |
| Aaron L Davis | Address Redacted | | | | First Class Mail |
| Aaron L Waller | Address Redacted | | | | First Class Mail |
| Aaron L Yount | Address Redacted | | | | First Class Mail |
| Aaron L Yount | Address Redacted | | | | First Class Mail |
| Aaron M Burchett | Address Redacted | | | | First Class Mail |
| Aaron M Nance | Address Redacted | | | | First Class Mail |
| Aaron Mcbride Sr | Address Redacted | | | | First Class Mail |
| Aaron Murlithi | Address Redacted | | | | First Class Mail |
| Aaron P Stosser | Address Redacted | | | | First Class Mail |
| Aaron Saenz | Address Redacted | | | | First Class Mail |
| Aaron Sorge | Address Redacted | | | | First Class Mail |
| Aaron W Stevens | Address Redacted | | | | First Class Mail |
| Aaron Walters | Address Redacted | | | | First Class Mail |
| Aaron Witherspoon | Address Redacted | | | | First Class Mail |
| Aavion, Inc | P.O. Box 4322 | Tyler, TX 75712 | | | First Class Mail |
| Ab Airbags Inc | Attn: Doug Pomeranz | 2734 Loker Ave W, Ste H | Carlsbad, CA 92010 | | First Class Mail |
| Ab Airbags Inc | 2734 Loker Ave W, Ste H | Carlsbad, CA 92010 | Carlsbad, CA 92010 | | First Class Mail |
| Ab Airbags Inc | 2734 Loker Ave W, Ste H | Carlsbad, CA 92010 | | | First Class Mail |
| Ab Airbags Inc | 2734 Loker Ave W, Suite H | Carlsbad, CA 92010 | | | First Class Mail |
| Ab Home Fashions | 230 Fifth Avestente 1701 | New York, NY 10001 | | | First Class Mail |
| Ab Home Fashions | 230 Fifth Ave | Ste 1701 | New York, NY 10001 | | First Class Mail |
| Ab Home Fashions | 230 Fifth Avesteste 1701 | Ste 1701 | | | First Class Mail |
| Ab Initio Software LLC | 201 Spring St | Lexington, KY 02421 | | | First Class Mail |
| Ab Initio Software Llc | 201 Spring St | Lexington, MA 02421 | | | First Class Mail |
| Abacusai, Inc | 201 Mission St | Ste 2240 | San Francisco, CA 94105 | | First Class Mail |
| Abalta Technologies Inc | 1350 Bayshore Highway | Ste 345 | Burlingame, CA 94010 | | First Class Mail |
| Abalta Technologies Inc | 1350 Bayshore Highway | Suite 345 | Burlingame, CA 94010 | | First Class Mail |
| Abatron, Inc | 5501 95Th Ave | Kenosha, WI 53144 | | | First Class Mail |
| Abb Installation Products | 8155 Thomas & Betts Blvd | Attn Stephanie Baker | Memphis, TN 38125 | | First Class Mail |
| Abb Installation Products | 442 E Stonewall Rd | Byhalia, MS 38611 | | | First Class Mail |
| Abb Installation Products | 28073 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Abb Installation Products | 18681 S Miles Rd | Cleveland, OH 44128 | | | First Class Mail |
| Abb Installation Products | 18681 S Miles Road | Cleveland, OH 44128 | | | First Class Mail |
| Abb Installation Products | Thomas & Betts | Cleveland, OH 44128 | | | First Class Mail |
| Abb Installation Products | Thomas & Betts | Harvard, IL 60033 | | | First Class Mail |
| Abb Installation Products | 860 Ridge Lake Blvd | Memphis, TN 38120 | | | First Class Mail |
| Abb Installation Products | 5645 Currant Rd | Mishawaka, IN 46545 | | | First Class Mail |
| Abbas R Zaidi | Address Redacted | | | | First Class Mail |
| Abbeon Cal Inc | 123-2977 Gray Avenue | Santa Barbara, CA 93101 | | | First Class Mail |
| Abbey Rent-All | Attn: Frank Martocci | 3015 Broadway | Hicksville, NY 11801-5005 | | First Class Mail |
| Abbey Rent-All | Abbey Tool & Party Rent-All, Inc | Attn: Frank Martocci | 3015 Broadway | Hicksville, NY 11801-5005 | First Class Mail |
| Abbott Paint & Carpet Inc | Attn: Annette Jents, Owner | 2223 4Th St | White Bear Lake, MN 55110 | | First Class Mail |
| Abbott Rubber | Tom | 2143 Lunt Ave | Elk Grove, IL 60007 | | First Class Mail |
| Abbott Rubber | Tom | 2143 Lunt Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Abbott Rubber Co Inc | 1450 Greenleaf Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Abbott Rubber Co Inc | 1311 Meacham Rd | Itasca, IL 60143 | | | First Class Mail |
| Abbott Rubber Co Inc | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Abbott Rubber Company | 1311 Meacham Rd | Itasca, IL 60143 | | | First Class Mail |
| Abbott Rubber Company, Inc. | 1311 Meacham Rd | Itasca, IL 60143 | | | First Class Mail |
| Abby G Hunter | Address Redacted | | | | First Class Mail |
| Abby K Perez | Address Redacted | | | | First Class Mail |
| Abbys Pizza | 2722 N E, Stephens | Roseburg, OR 97470 | | | First Class Mail |
| Abc Business Forms | Mike Christensen | 5654 N Elston | Chicago, IL 60646 | | First Class Mail |
| Abc Business Forms | 5654 N Elston | Chicago, IL 60646 | | | First Class Mail |
| Abc Door & Hardware Co Inc. | 21375 Mastick Rd | Fairview Park, OH 44126 | | | First Class Mail |
| Abc Hardware & Rental | Abc Hardware & Rental, Inc | Attn: Brett Begley | 3336 Bailey Ave | Buffalo, NY 14215-1123 | First Class Mail |
| Abc Hardware & Rental | Rj Dipo Family LLC | Attn: Robert Dipasquale, Owner | 3336 Bailey Ave | Buffalo, NY 14215 | First Class Mail |
| Abc Hardware&Rental | Attn: Robert Dipasquale, Owner | 3336 Bailey Ave | Buffalo, NY 14215 | | First Class Mail |
| A-B-C Packaging Machine Corp | 811 Live Oak St | Tarpon Springs, FL 34689 | | | First Class Mail |
| A-B-C Packaging Machine Corporation | Attn: Becky Larue | 811 Live Oak St | Tarpon Springs, FL 34689 | | First Class Mail |
| A-B-C Packaging Machine Corporation | Attn: Marc Antonio | 811 Live Oak St | Tarpon Springs, FL 34689 | | First Class Mail |
| A-B-C Packaging Machine Corporation | Marc Antonio | 811 Live Oak St | Tarpon Springs, FL 34689 | | First Class Mail |
| Abc Rental Center East Inc | Attn: Howard Kelley | 5204 Warrensville Center Rd | Maple Heights, OH 44137-1902 | | First Class Mail |
| Abc Rental Center East Inc | Abc Rental Center East, Inc | Attn: Howard Kelley | 5204 Warrensville Center Rd | Maple Heights, OH 44137-1902 | First Class Mail |
| Abc Rental Supply | Attn: Brett Begley | 753 Broadway St | Buffalo, NY 14212-1103 | | First Class Mail |
| Abc Rental Supply | 753 Broadway Inc | Attn: Brett Begley | 753 Broadway St | Buffalo, NY 14212-1103 | First Class Mail |
| Abc Rental Supply | 753 Broadway Inc | Attn: Richard St Hilaire, President | 1264 Washington St | Moira, NY 12957-4107 | First Class Mail |
| Abco Products | Abcd Gulfstarr Dr | Destin, FL 32541 | | | First Class Mail |
| Abco Products | 6800 Nw 36Th Ave | Miami, FL 33147 | | | First Class Mail |
| Abco Products | 6800 Nw 36 Ave | Miami, FL 33147 | | | First Class Mail |
| Abco Products | c/o Ocean Bank | P.O. Box 441088 | Miami, FL 33144 | | First Class Mail |
| Abdifatah M Daud | Address Redacted | | | | First Class Mail |
| Abdul A Hobdy | Address Redacted | | | | First Class Mail |
| Abdulhayyu U Abdul Shakoor | Address Redacted | | | | First Class Mail |
| Abdulmumin Henry | Address Redacted | | | | First Class Mail |
| Abel Aguilar | Address Redacted | | | | First Class Mail |
| Abel Distributors | 50 Parker St | Newburyport, MA 01950 | | | First Class Mail |
| Abel Distributors | 70 Flagship Dr | North Andover, MA 01845 | | | First Class Mail |
| Abel Distributors | 50 Parker St | Unit 2 | Newburyport, MA 01950 | | First Class Mail |
| Abel Womack Inc | P.O. Box 846031 | Boston, MA 02284 | | | First Class Mail |
| Abelardo A Castelan | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | | Method of Service |
|---|---|---|---|---|
| Abelina Perez | Address Redacted | | | First Class Mail |
| Abelino Morales Padilla | Address Redacted | | | First Class Mail |
| Abetech | Attn: Jerry Hall | 18071 Territorial Rd | Maple Grove, MN 55369 | First Class Mail |
| Abetech (Abraham Tech Svs) | Attn: Jerry Hall / Brad Kieley | 18071 Territorial Rd | Maple Grove, MN 55369 | First Class Mail |
| Abf Freight System Inc | 1075 Chaddick Drive | Wheeling, IL 60090 | | First Class Mail |
| Abf Freight System Inc | P.O. Box 10048 | Fort Smith, AR 72917 | | First Class Mail |
| Abhijit Sen | Address Redacted | | | First Class Mail |
| Abhinav Shukla | Address Redacted | | | First Class Mail |
| Abhijit Sen | Address Redacted | | | First Class Mail |
| Abigail A Perez | Address Redacted | | | First Class Mail |
| Abigail E Holberg | Address Redacted | | | First Class Mail |
| Abigail Hutchison | Address Redacted | | | First Class Mail |
| Abigail Klobenderz | Address Redacted | | | First Class Mail |
| Abigail L Klobendanz | Address Redacted | | | First Class Mail |
| Abigail Mitchell | Address Redacted | | | First Class Mail |
| Abigail Vaquero | Address Redacted | | | First Class Mail |
| Abington Pharmacy | Attn: Barry Neff, Owner | 2512 East Clearfield St | Philadelphia, PA 19134 | First Class Mail |
| Abington Pharmacy | Neff Drugs Inc | Attn: Barry Neff, Owner | 2512 E Clearfield St | Philadelphia, PA 19134 | First Class Mail |
| Abira Security, Inc | 955 Garden Lane | Wheeling, IL 60090 | | First Class Mail |
| Able Air Corp | 5 Elm Ave | Hudson, NH 03051 | | First Class Mail |
| Abma-Division | 1900 Arch Street | Philadelphia, PA 19103 | | First Class Mail |
| Abna Corp | Autopista Norte Km 20 | Girardota, Antioquia 055860 | Columbia | First Class Mail |
| Abna Corp | 5220 Nw 72 Ave | Ste 22 | Miami, FL 33166 | First Class Mail |
| Abner Sanchez Vazquez | Address Redacted | | | First Class Mail |
| Aborn True Value Hardware | Attn: Jose M Monroy, President | 438 Harvard Street | Brookline, MA 02446-2437 | First Class Mail |
| Aborn True Value Hardware | Touchstone Hardware, Inc | Attn: Jose M Monroy, President | 438 Harvard St | Brookline, MA 02446-2437 | First Class Mail |
| Aborn True Value Hardware | 438 Harvard St | Brookline, MA 02446-2437 | | First Class Mail |
| Above All Advertising Inc | Attn: Gary Aires | 6980 Corte Santa Fe | San Diego, CA 92121 | First Class Mail |
| Above All Advertising Inc | Attn: Veronica Haven | 6980 Corte Sante Fe | San Diego, CA 92121 | First Class Mail |
| Above All Advertising Inc | Veronica Haven | 6980 Corte Sante Fe | San Diego, CA 92121 | First Class Mail |
| Above All Advertising Inc | 6980 Corte Santa Fe | San Diego, CA 92121 | | First Class Mail |
| Above Int'l, Brokerage & Consulting | 103 East Van Buren | No 160 | Eureka Springs, AR 72632 | First Class Mail |
| Abrachinsky's | Paul J Abrachinsky | Attn: Paul Abrachinsky, Owner | 27 W Coal St | Shenandoah, PA 17976-1621 | First Class Mail |
| Abraham I Jimenez Sr | Address Redacted | | | First Class Mail |
| Abraham J Lucero | Address Redacted | | | First Class Mail |
| Abraham L Van Buskirk | Address Redacted | | | First Class Mail |
| Abraham M Moller-Jacobs | Address Redacted | | | First Class Mail |
| Abraham St Preux | Address Redacted | | | First Class Mail |
| Abraham Technical Services | 12560 Fletcher Ln, Ste 100 | Rogers, MN 55374 | Rogers, MN 55374 | First Class Mail |
| Abraham Velazquez | Address Redacted | | | First Class Mail |
| Abs Design & Mfg | 2480 Tru Lane | Brookfield, WI 53005 | | First Class Mail |
| Abs Print Pro | 1035 Parkway Dr | Suite 6A | Spring Hill, TN 37174 | First Class Mail |
| Absolute Ag Supply | Absolute Ag Supply, LLC | Attn: Spencer Miller, Owner | 74851 Richland Rd | Massena, IA 50853-0001 | First Class Mail |
| Absolute Aire Inc | 5496 N Riverview Dr | Kalamazoo, MI 49004 | | First Class Mail |
| Absolute Coatings Group | Cont Whse | 6410 Promway Ave Nw | Canton, OH 44720 | First Class Mail |
| Absolute Coatings Group | 803 S Mahoning Ave | Alliance, OH 44601 | | First Class Mail |
| Absolute Coatings Group | 38 Portman Rd | New Rochelle, NY 10801 | | First Class Mail |
| Absolute Coatings Group | 1999 Elizabeth St | North Brunswick, NJ 08902 | | First Class Mail |
| Absolute Coatings Group | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | First Class Mail |
| Absolute Equipment | Rent Mart, Inc | Attn: Rose Marie Silhanek | 3038 Babcock Blvd | Pittsburgh, PA 15237-2790 | First Class Mail |
| Absorbent Products Ltd | 724 Sarcee St E | Kamloops, BC V2H 1E7 | Canada | First Class Mail |
| Absorbent Specialty Products Llc | 51 Abbott St | 2 | Cumberland, RI 02864 | First Class Mail |
| Absorbent Specialty Products Llc | 30 Hamlet St | Pawtucket, RI 02861 | | First Class Mail |
| Abt Electronics | Abt Electronics, Inc | Attn: Neil Parikh, Purchasing Agent | 1200 N Milwaukee Ave | Glenview, IL 60025-2416 | First Class Mail |
| Abt Electronics | 1200 N Milwaukee Ave | Glenview, IL 60025 | | First Class Mail |
| Abt Electronics, Inc | 1200 N Milwaukee Ave | Glenview, IL 60025 | | First Class Mail |
| Abt Sourcing & Consulting Llc | 2222 Avalon Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| Abt Sourcing & Consulting LLC | 124 Waterbury Circle | Schaumburg, IL 60193 | | First Class Mail |
| Abt Sourcing Consulting | 18 Yumin Rd | Xicheng District | Beijing | China | First Class Mail |
| Abt Sourcing Consulting | 2222 Avalon Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| Abtech | 12560 Fletcher Lane, Ste 100 | Rogers, MN 55374 | | First Class Mail |
| Abus Lock Co | 23910 N 19th Ave, Ste 56 | Phoenix, AZ 85085 | | First Class Mail |
| Abus Security /Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Ac General Store | Attn: Michael V Rios, Owner | 16922 George Washington Highway | Mount Storm, WV 26739 | First Class Mail |
| Ac General Store | Allegheny Crest Enterprises Inc | Attn: Michael V Rios, Owner | 16922 George Washington Hwy | Mount Storm, WV 26739 | First Class Mail |
| Ac Hotel Chicago Downtown | 630 N Rush St | Chicago, IL 60611 | | First Class Mail |
| Ac Hotel Dallas Downtown | 1712 Commerce St | Dallas, TX 75201 | | First Class Mail |
| Ac Hotel Denver Downtown | 750 15Th St | Denver, CO 80202 | | First Class Mail |
| Ac Supply | P.O. Box 23600 | Milwaukee, WI 53223 | | First Class Mail |
| Ac Supply (Do Not Use) | Patrick | 827 N Central Ave | Wood Dale, IL 60191 | First Class Mail |
| Ac1 Supply Inc | 6865 Nw 36 Ave | Miami, FL 33147 | | First Class Mail |
| Ac1 Supply Inc | 6504 Nw 77 Ct | Miami, FL 33166 | | First Class Mail |
| Aca Communications | 9731 Sw 138Th Ave | Miami, FL 33186 | | First Class Mail |
| Academy Broadway Corp | Credit Dept | 1224 Fern Ridge Pkwy | St Louis, MO 63141 | First Class Mail |
| Academy Broadway Corp | 600 Kellwood Parkway | Maildrop 20 | Chesterfield, MO 63017 | First Class Mail |
| Academy Broadway Corp | 600 Kellwood Pkwy | Maildrop 20 | Chesterfield, MO 63017 | First Class Mail |
| Academy Broadway Corp | 500 Industrial Rd | St. George, UT 84770 | | First Class Mail |
| Academy Broadway Corp | 1455 Michael Dr | Wooddale, IL 60191 | | First Class Mail |
| Academy Hardware | Clayton L Watson Inc | Attn: Josh Watson, Owner | 911 Academy Ave | Sanger, CA 93657 | First Class Mail |
| Acadian True Value Hardware | Attn: Illinois Hinton | 1733 N Acadian Thruway W | Baton Rouge, LA 70802-1661 | First Class Mail |
| Acadian True Value Hardware | Ihh, Inc | Attn: Illinois Hinton | 1733 N Acadian Thruway W | Baton Rouge, LA 70802-1661 | First Class Mail |
| Acadian True Value Hardware | Attn: Kennic Hinton | 7350 Scenic Hwy | Baton Rouge, LA 70807-5850 | First Class Mail |
| Acadian True Value Hdwe | Ihh, Inc | Attn: Kennic Hinton | 7350 Scenic Hwy | Baton Rouge, LA 70807-5850 | First Class Mail |
| Acamard Technologies | 706 W Algonquin Rd | Arlington Hts, IL 60025 | Arlington Hts, IL 60025 | First Class Mail |
| Acb | 2 Park Ave | Room 1840 | New York, NY 10016 | First Class Mail |
| Acc Supply | Acc Air, Inc | Attn: Vincent D Agbayani, President | 88 Dixon Court | Daly City, CA 94014-2225 | First Class Mail |
| Accent Decor | 5376 New Peachtree Rd | 100 | Chamblee, GA 30341 | First Class Mail |
| Accent Decor | 5376 New Peachtree Road | 100 | Chamblee, GA 30341 | First Class Mail |
| Accent Decor | P.O. Box 531845 | Atlanta, GA 30153 | | First Class Mail |
| Accent Decor | 5376 New Peachtree Road, Ste 100 | Chamblee, GA 30341 | | First Class Mail |
| Accent Decor | 6550 A Jimmy Carter Blvd | Norcross, GA 30071 | | First Class Mail |
| Accent Decor Inc | P.O. Box 531845 | Atlanta, GA 30153-1845 | | First Class Mail |
| Accent Decor Inc | 5376 New Peachtree Rd, Ste 100 | Chamblee, GA 30341 | | First Class Mail |
| Accent Merchandising Int'l. | 1300 Robin Cir | Kearney, MO 64060 | | First Class Mail |
| Accenta/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Accentra/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Accenture Llp | 500 West Madison St | Ste 2200 | Chicago, IL 60661 | First Class Mail |
| Access Chicago Events | 27 E Monroe St, Ste 400 | Chicago, IL 60603 | | First Class Mail |
| Access Colorado | 7800 E Union Ave, Ste 320 | Denver, CO 80237 | | First Class Mail |
| Access Intelligence Llc | P.O. Box 9187 | Gaithersburg, MD 20898 | | First Class Mail |
| Access Marketing | 3669 S Acoma St | Englewood, CO 80110 | | First Class Mail |
| Access Marketing | 800 Farroll Rd | Grover Beach, CA 93433 | | First Class Mail |
| Access Marketing | 800 Farroll Road | Grover Beach, CA 93433 | | First Class Mail |
| Access Marketing & Mfg Inc | 125 Venture Dr, Ste 210 | Apo, CA 96401 | | First Class Mail |
| Access Marketing & Mfg Inc | 800 Farroll Ave | Grover Beach, CA 93433 | | First Class Mail |
| Access Marketing & Mfg Inc | Consolidation | Harvard, IL 60033 | | First Class Mail |
| Access Marketing & Mfg Inc | 14048 Petronella Dr, Ste 105 | Libertyville, IL 60048 | | First Class Mail |
| Access Marketing & Mfg Inc | 15301 Shoemaker Ave | Norwalk, CA 90650 | | First Class Mail |
| Access Marketing & Mfg Inc | 125 Venture Dr, Ste 210 | San Luis Obispo, CA 93401 | | First Class Mail |
| Access Marketing & Mfg Inc | File 50448 | Ste 105 | Los Angeles, CA 90074 | First Class Mail |
| Access Marketing & Mfg Inc | File 50448 | Suite 210 | Los Angeles, CA 90074 | First Class Mail |
| Access One | 820 W Jackson Ste 650 | Chicago, IL 60607 | | First Class Mail |
| Access Orange County Llc | 7 Bendix | Ste A | Irvine, CA 92618 | First Class Mail |
| Access Search Contract Services, LLC | 18 North Jefferson St | Ste 302 | Chicago, IL 60661 | First Class Mail |
| Access Search Contract Svcs | 218 N Jefferson, Ste 300 | Chicago, IL 60661 | | First Class Mail |
| Access Search Contract Svcs Llc | 218 N Jefferson, Ste 300 | Chicago, IL 60661 | Chicago, IL 60661 | First Class Mail |
| Access Search Contract Svcs Llc | 218 N Jefferson St, Ste 300 | Chicago, IL 60661 | | First Class Mail |
| Access Search,Inc. | 218 N Jefferson St, Ste 302 | Chicago, IL 60661 | | First Class Mail |
| Access Search, Inc. | 218 N Jefferson Street | Suite 302 | Chicago, IL 60661 | First Class Mail |
| Access Texas | 8888 Governors Row | Dallas, TX 75247 | | First Class Mail |
| Accessories Marketing Inc | 5860 S Quintero Cir | Centennial, CO 80015 | | First Class Mail |
| Accessories Marketing Inc | 800 Farroll Rd | Grover Beach, CA 93433 | | First Class Mail |
| Accessories Marketing Inc | 15301 Shoemaker Ave | Norwalk, CA 90650 | | First Class Mail |
| Accident Prevention Corp | 11516 Country Club Rd | Woodstock, IL 60098 | | First Class Mail |
| Acco Brands Inc | 300 Quartet Ave | Booneville, MS 38829 | | First Class Mail |
| Acco Brands Inc | P.O. Box 70065 | Chicago, IL 60673 | | First Class Mail |
| Acco Brands Inc | P.O. Box 205626 | Dallas, TX 75320 | | First Class Mail |
| Acco Brands Inc | 160 E Cayuga Ave | Elmhurst, IL 60126 | | First Class Mail |
| Acco Brands Inc | Four Corporate Dr | Lake Zurich, IL 60047 | | First Class Mail |
| Acco Brands Inc | Four Corporate Drive | Lake Zurich, IL 60047 | | First Class Mail |
| Acco Brands Inc | 300 Tower Pkwy | Lincolnshire, IL 60069 | | First Class Mail |
| Acco Brands Inc | 941 Acco Way | Ogdensburg, NY 13669 | | First Class Mail |
| Acco Brands Inc | 2830 E Philadelphia | Ontario, CA 91761 | | First Class Mail |
| Acco Brands Inc | 2635 Federal Signal Dr | University Park, IL 60466 | | First Class Mail |
| Acco Brands Inc | 770 S Acco Plz | Wheeling, IL 60090 | | First Class Mail |
| Acco Brands/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Acco Brands/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Acco Foreign Shipping Inc | 10880 Nw 27Th St | Ste 200 | Miami, FL 33172 | First Class Mail |
| Acco Foreign Shipping Inc | 10880 Nw 27Th Street | Suite 200 | Doral, FL 33172 | First Class Mail |
| Acco Material Handling Solutio | Pki Industries Inc | Operating Acct Dept Ch 16736 | Palatine, IL 60055 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| ACCO Material Handling Solutions | P.O. Box 738653 | Dallas, TX 75373 | | | First Class Mail |
| ACCO Material Handling Solutions | P.O. Box 792 | York, PA 17405 | | | First Class Mail |
| Acco/Mead | Four Corporate Drive | Lake Zurich, IL 60047 | | | First Class Mail |
| Accountemps/Office Team | 12400 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Accountemps/Office Team | 12400 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Accu Weather Enterprise Soluti | 385 Science Park Rd | State College, PA 16803 | | | First Class Mail |
| Accu Weather Enterprise Soluti | 385 Science Park Road | State College, PA 16803 | | | First Class Mail |
| Accuflex Industrial Hose Ltd | 8000 Ronda Dr | Canton, MI 48187 | | | First Class Mail |
| Accuflex Industrial Hose Ltd | 36663 Van Born Rd | Romulus, MI 48174 | | | First Class Mail |
| Accuflex Industrial Hose Ltd | 41965 Ecorse Rd | Belleville, MI 48111 | | | First Class Mail |
| Accuflex Industrial Hose Ltd | 41965 Ecorse Road | Belleville, MI 48111 | | | First Class Mail |
| Accumetric LLC | 264 19Th St Nw | 2317 | Atlanta, GA 30363 | | First Class Mail |
| Accumetric Llc | 3417 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Accumetric Llc | 350 Ring Rd | Elizabethtown, KY 42701 | | | First Class Mail |
| Accumetric Llc | 50 Commerce Dr, Ste 170 | Schaumburg, IL 60173 | | | First Class Mail |
| Accurate Fire Equipment | 3942 N Central | Chicago, IL 60634 | | | First Class Mail |
| Accurate Fire Equipment | P.O. Box 8 | Chicago, IL 60634 | | | First Class Mail |
| Accurate Forklift | 1120 Oakleigh Dr | E Point, GA 30344 | | | First Class Mail |
| Accurate Forklift & Material Handling | 1120 Oakleigh Dr | E Point, GA 30344 | | | First Class Mail |
| Accurate Leak Detection-Llc | P.O. Box 40697 | Eugene, OR 97404 | | | First Class Mail |
| Accurate Office Supply | 260 Geneveke Ln | Carol Stream, IL 60188-2049 | | | First Class Mail |
| Accurate Personnel | 179 S Schmale Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Accurate Personnel | 179 S Schmale Rd | Carol Stream, IL 60188 | Carol Stream, IL 60188 | | First Class Mail |
| Accurate Personnel Llc | Attn: Cindi Carlotti | 33 S Roselle Rd | Schaumburg, Il 60193 | | First Class Mail |
| Accurate Personnel Llc | Attn: Susan Conrad | 33 S Roselle Rd | Schaumburg, Il 60193 | | First Class Mail |
| Accurate Personnel Llc | Susan Conrad | 33 South Roselle Rd | Schaumburg, IL 60193 | | First Class Mail |
| Accurate Personnel Llc | 33 S Roselle Rd | Schaumburg, IL 60193 | | | First Class Mail |
| Accurate Personnel Services | 33 S Roselle Rd | Schaumburg, IL 60193 | | | First Class Mail |
| Accurate Plumbing Pros Inc | 4133 W Orleans St | McHenry, IL 60050 | | | First Class Mail |
| Accurate Tank Technologies Inc | 30 W 771 Butterfield Rd | Naperville, IL 60563 | | | First Class Mail |
| Accurate Temperature Control | John Dimer | 8106 Austin Ave | Schererville, IN 46375 | | First Class Mail |
| Accurate Temperature Control | 8106 Austin Ave | Schererville, IN 46375 | | | First Class Mail |
| Accu-Sort | 1000 Tower Lane, Ste 150 | Bensenville, IL 60106-1006 | Bensenville, IL 60106-1006 | | First Class Mail |
| Accu-Sort | 1000 Tower Ln, Ste 150 | BENSENVILLE, IL 60106-1006 | | | First Class Mail |
| Accustaff-Woodland | P.O. Box 894047 | Los Angeles, CA 90189 | | | First Class Mail |
| Accutec Blades Inc | P.O. Box 6149 | Hermitage, PA 16148 | | | First Class Mail |
| Accutec Blades Inc | 2820 Media Dr | Knoxville, TN 37914 | | | First Class Mail |
| Accutec Blades Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Accutec Blades Inc | 1 Razor Blade Ln | P.O. Box 979 | Verona, VA 24482 | | First Class Mail |
| Accutec Blades Inc | One Razor Blade Lane | Po Box 979 | Verona, VA 24482 | | First Class Mail |
| Accutec Blades Inc | 1 Razor Blade Lane | Verona, VA 24482 | | | First Class Mail |
| Accutec Blades Inc | 1 Razor Blade Ln | Verona, VA 24482 | | | First Class Mail |
| Accutec Blades Inc | One Razor Blade Lane | Verona, VA 24482 | | | First Class Mail |
| Accuvant, Inc | P.O. Box 732546 | Dallas, TX 75373 | | | First Class Mail |
| Accuweather Enterprise Solutions | 100 North Broadway | Ste 750 | Wichita, KS 67202 | | First Class Mail |
| Ace Distribution Llc | 3129 Deming Way | Middleton, WI 53562 | | | First Class Mail |
| Ace American Insurance Co | Dept Ch10123 | Palatine, IL 60055 | | | First Class Mail |
| Ace American Insurance Co | Dept Ch10123 | Palatine, IL 60055 | | | First Class Mail |
| Ace American Insurance Company | Dept Ch10123 | Palatine, IL 60055 | | | First Class Mail |
| Ace Asphalt Of Arizona, Inc. | P.O. Box 677450 | Dallas, TX 75267 | | | First Class Mail |
| Ace Consulting / Tim Hawkins | Tim Hawkins | 1123 Country Club Ln | Schaumburg, IL 60193 | | First Class Mail |
| Ace Crete Products Inc | 250 Hickory Ln | Bayville, NJ 08721 | | | First Class Mail |
| Ace Crete Products Inc | 4 Rita St | Syosset, NY 11791 | | | First Class Mail |
| Ace Electric True Value | 283 Newokiah Rd | Aberdeen, WA 98520 | | | First Class Mail |
| Ace Gambles of Hotchkiss | Leroux Creek Trading, Inc | Attn: Kimberly C Shay, Vice President | 121 E Bridge St | Hotchkiss, CO 81419-0121 | First Class Mail |
| Ace Hardware | Attn: Kirk Nypaver, Partner | 1050 Maple Dr | Morgantown, WV 26505-2815 | | First Class Mail |
| Ace Hardware | Glenran Corp | Attn: Dorinda Francia, President | 6441 E Spring St | Long Beach, CA 90808-4022 | First Class Mail |
| Ace Hardware | Best Hardware Morgantown LLC | Attn: Kirk Nypaver, Partner | 1050 Maple Dr | Morgantown, WV 26505-2815 | First Class Mail |
| Ace Hardware & Building Supply | Timothy Jon Goldsworthy Jr | Attn: Tim Goldsworthy, Owner | 193 E M-35 | Gwinn, MI 49841 | First Class Mail |
| Ace Hardware & Home Center | Surplus City of Portales, LLC | Attn: Megan Hamilton, Member | 1300 South Ave D | Portales, NM 88130-6836 | First Class Mail |
| Ace Hardware & Lumber Of Bradford | Attn: John Vinelli, Owner | 200 W Washington St | Bradford, PA 16701 | | First Class Mail |
| Ace Hardware & Lumber of Bradford | Ace Hardware & Lumber of Bradford LLC | Attn: John Vinelli, Owner | 200 W Washington St | Bradford, PA 16701 | First Class Mail |
| Ace Hardware- Alameda Station | Invoco Enterprises, Inc | Attn: Andrew Carlson, Cfo | 417 S Broadway | Denver, CO 80209-1517 | First Class Mail |
| Ace Hardware At Eastgate Lafayette | Ace Hardware At Eastgate, Inc | Attn: Jennifer L Deterding, Secretary/Treasurer | 119 Beck Ln | Lafayette, IN 47909-2838 | First Class Mail |
| Ace Hardware At Eastgate W Lafayette | Ace Hardware At Eastgate, Inc | Attn: Jennifer L Deterding, Secretary/Treasurer | 1194 Sagamore Parkway W | West Lafayette, IN 47906-1302 | First Class Mail |
| Ace Hardware Barrington | Attn: Rick Vora, Owner | 906 S Northwest Hwy | Barrington, IL 60010 | | First Class Mail |
| Ace Hardware Barrington | Barrington Ace LLC | Attn: Rick Vora, Owner | 906 S Northwest Hwy | Barrington, IL 60010 | First Class Mail |
| Ace Hardware Corp. | 2200 Kensington Court | Oak Brook, IL 60523 | | | First Class Mail |
| Ace Hardware Corp Whse | 2200 Kensington Ct | Oak Brook, IL 60523 | | | First Class Mail |
| Ace Hardware Corporation - Di | 2200 Kensington Court | Oak Brook, IL 60523 | | | First Class Mail |
| Ace Hardware Gardens | Greco Investments, LLC | Attn: Kirby Kuklenski, Managing Member | 2800 W 104Th Ave | Denver, CO 80234-3539 | First Class Mail |
| Ace Hardware Home Center of Round Lake | Ace Hardware Home Center of Round Lake Inc | Attn: Deborah A Laskowski-Meyer, Owner | 659 W RailRd Ave | Round Lake, IL 60073 | First Class Mail |
| Ace Hardware Lake Zurich | Attn: Rick Vora, Owner | 100 S Old Rand | Lake Zurich, IL 60047 | | First Class Mail |
| Ace Hardware Lake Zurich | Lz Ace LLC | Attn: Rick Vora, Owner | 100 S Old Rand | Lake Zurich, IL 60047 | First Class Mail |
| Ace Hardware of Ahoskie Inc | Attn: James T Johnson Jr, Owner | 1405 Memorial Dr E | Ahoskie, NC 27910-3925 | | First Class Mail |
| Ace Hardware of Commack | Pines Hardware Corp | Attn: Mike Pecoraro, Owner | 2160 Jericho Tpke | Commack, NY 11725-4080 | First Class Mail |
| Ace Hardware of Ellenville | Culwell Holding Corp | Attn: Brian Culwell, President | 140 S Main St | Ellenville, NY 12428-0001 | First Class Mail |
| Ace Hardware of Glen Cove | Gold Coast Hardware Corp | Attn: Mike Pecoraro, Owner | 195 Forest Ave | Glen Cove, NY 11542-0001 | First Class Mail |
| Ace Hardware of Hewlett | Ace Hardware of Hewlitt, Inc | Attn: Mike Pecoraro, Owner | 1346 Peninsula Blvd | Hewlett, NY 11557-0001 | First Class Mail |
| Ace Hardware of Rockville Centre | Smithtown Hardware Corp | Attn: Mike Pecoraro, Owner | 315 Sunrise Hwy | Rockville Centre, NY 11570-0001 | First Class Mail |
| Ace Hardware of Tipton | B-Pod Enterprise Inc | Attn: Bruce Seton, President | 844 E Jefferson St | Tipton, IN 46072-8750 | First Class Mail |
| Ace Hardware St Charles | St Charles Ace LLC | Attn: Tanvi Vora, Owner | 2650 E Main St | St Charles, IL 60174 | First Class Mail |
| Ace Hardware St. Charles | Attn: Tanvi Vora, Owner | 2650 E Main St | St Charles, IL 60174 | | First Class Mail |
| Ace Hardware Stores | Ace Hardware Stores, Inc | Attn: Joseph Findysz, Ceo | 6959 E 22Nd St | Tucson, AZ 85710-5114 | First Class Mail |
| Ace Hardware Twin Lakes | Attn: Tanvi Vora, Owner | 470 N Lake Ave | Twin Lakes, WI 53181 | | First Class Mail |
| Ace Hardware Twin Lakes | Twin Lakes Ace LLC | Attn: Tanvi Vora, Owner | 470 N Lake Ave | Twin Lakes, WI 53181 | First Class Mail |
| Ace Hardware&Home Center | Attn: Megan Hamilton, Member | 1300 South Avenue D | Portales, NM 88130-6836 | | First Class Mail |
| Ace Northeast Hardware | Attn: Andrew Boerman, Owner | 2309 North Triphammer Road | Ithaca, NY 14850-3305 | | First Class Mail |
| Ace Northeast Hardware | B & H Enterprises of Ithaca, Inc | Attn: Andrew Boerman, Owner | 2309 N Triphammer Rd | Ithaca, NY 14850-3305 | First Class Mail |
| Ace Precision Industries Inc | 925 Moe Drive | Akron, OH 44310 | | | First Class Mail |
| Ace Precision Industries Inc | 2200 Kensington Court | Oak Brook, IL 60523 | | | First Class Mail |
| Ace Product Management Group | 12801 W Silver Spring Rd | Butler, WI 53007 | | | First Class Mail |
| Ace Products Group | 1101, Stevens Ave | Effingham, IL 62401 | | | First Class Mail |
| Ace Products Group | 3920 Cypress Dr | Ste B | Petaluma, CA 94954 | | First Class Mail |
| Ace Products Group | 3920 Cypress Dr | Suite B | Petaluma, CA 94954 | | First Class Mail |
| Ace Tree Enterprise Inc | 1665 Goulart Ranch Rd | Newcastle, CA 95658 | | | First Class Mail |
| Acecraft Sal | Attn: Joseph Boulos, General Manager / Chairman | Boulos Bldg | Hazmieh-Damascus Hwy | Beirut | Lebanon | First Class Mail |
| Ach Food Companies Inc | 2309 Bloomington Rd | Champaign, IL 61822 | | | First Class Mail |
| Ach Food Companies Inc | 12544 Collections Center Dr, Ste 500 | Chicago, IL 60693 | | | First Class Mail |
| Ach Food Companies Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Ach Food Companies Inc | 7171 Goodlett Farms Pkwy | Memphis, TN 38018 | | | First Class Mail |
| Ach Food Companies Inc | 1 Parkview Plz, Ste 500 | Oak Brook Terr., IL 60181 | | | First Class Mail |
| Ach Food Companies Inc | 1 Parkview Plz, Ste 500 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Ach Food Companies Inc | 6613 Penn Ave S | Ste 200 | Richfield, MN 55423 | | First Class Mail |
| Ach Food Companies Inc | One Parkview Plaza | Suite 500 | Oak Brook Terr, IL 60181 | | First Class Mail |
| Achieve Forum | P.O. Box 912719 | Denver, CO 80291 | | | First Class Mail |
| Achieveglobal | P.O. Box 912707 | Denver, CO 80291 | | | First Class Mail |
| Achieveglobal, Inc | 8875 Hidden River Pkwy | Ste 400 | Tampa, FL 33637 | | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 334 Main St | Walpole, NH 03608 | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 65 Jaffery Rd | Peterborough, NH 03458 | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 191 Henniker St | Hillsboro, NH 03244 | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 351 Elm St | Milford, NH 03055 | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 80 Martell Ct | Keene, NH 03431 | First Class Mail |
| Achille Agway | Achille Enterprises Inc | Attn: George Achille, Owner | 1277 Putney Rd | Brattleboro, VT 05301 | First Class Mail |
| Achim Importing Co Inc | 55 Second Ave | Brooklyn, NY 11215 | | | First Class Mail |
| Achim Importing Co Inc | 58 Second Ave | Brooklyn, NY 11215 | | | First Class Mail |
| Achim Importing Co Inc | 1240 S River Rd | Cranbury, NJ 08512 | | | First Class Mail |
| Achla Designs | 65 Arbor Way | Fitchburg, MA 01420 | | | First Class Mail |
| Achla Designs | 75 Sawyer Passway | Fitchburg, MA 01420 | | | First Class Mail |
| Achla Designs | 33380 N Lone Rock Rd | Grayslake, IL 60030 | | | First Class Mail |
| Achmm | 9650 Rockville Pike | Bethesda, MD 20814 | Bethesda, MD 20814 | | First Class Mail |
| Achmm | 9650 Rockville Pike | Bethesda, MD 20814 | | | First Class Mail |
| Aci Commercial Roofers Llc | P.O. Box U | Olney, IL 62450 | | | First Class Mail |
| Aci Commercial Roofers, Llc | 3723North Van Rd | Olney, IL 62450 | | | First Class Mail |
| Aci Manufacturing Inc | 14241 E 450 Rd | Claremore, OK 74017 | | | First Class Mail |
| Aci Manufacturing Inc | P.O. Box 54945 | Tulsa, OK 74155 | | | First Class Mail |
| Ackerman True Value Hdw | Ackerman Supply, Inc | Attn: H J Ackerman | 3147 Us Hwy 24 | Beloit, KS 67420-1577 | First Class Mail |
| Ackerman True Value Hdw | Ackerman True Value Hardware & V&S | Attn: H J Ackerman | 3147 Us Hwy 24 | Beloit, KS 67420-1577 | First Class Mail |
| Ackerman True Value Supply | Attn: Richard H Ackerman | 1119 W Us Highway 24 | Osborne, KS 67473-1731 | | First Class Mail |
| Ackerman True Value Supply | Ackerman Supply, Inc | Attn: Richard H Ackerman | 1119 W Us Hwy 24 | Osborne, KS 67473-1731 | First Class Mail |
| Ackley Building Center - Ft Morgan | Attn: Bruce Rahmani, Owner | 1000 E Platte Avenue | Fort Morgan, CO 80701-2965 | | First Class Mail |
| Ackley Building Center - Ft Morgan | Hotel Liquidator Denver | Attn: Bruce Rahmani, Owner | 1000 E Platte Ave | Fort Morgan, CO 80701-2965 | First Class Mail |
| Ackley Building Center - Sterling | Attn: Bruce Rahmani, Owner | 1350 West Main Street | Sterling, CO 80751 | | First Class Mail |
| Ackley Building Center - Sterling | Sterling Ace LLC | Attn: Bruce Rahmani, Owner | 1350 W Main St | Sterling, CO 80751 | First Class Mail |
| Ackley Super Foods | L&H Enterprises, Inc | Attn: Nick Graham, President | 526 Main St | Ackley, IA 50601-0001 | First Class Mail |
| Ackros Chemical | P.O. Box 101197 | Atlanta, GA 30392 | | | First Class Mail |
| Ackrtfy/Gatzies/Promax | Attn: Turner Cobbs Jr, Owner | 142 Franklin St | Melrose, MA 02176 | | First Class Mail |
| Ackrtfy/Gatzies/Promax | Attn: David Ingemi, Ceo | 142 Franklin Street | Melrose, MA 02176-1821 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Acktify/Gatzes/Promax | Attn: David Ingemi, President | 142 Franklin Street | Melrose, MA 02176-5226 | | First Class Mail |
| Acktify/Gatzes/Promax | Attn: David R Ingemi, Pres/Secr/Treasur | 142 Franklin Street | Melrose, MA 02176-5226 | | First Class Mail |
| Acktify/Gatzes/Promax | Attn: David R Ingemi, Pres/Secr/Treasurer | 680 Industrial Drive Unit 1 | Cary, IL 60013-0001 | | First Class Mail |
| Acktify/Gatzes/Promax | Attn: David Ingemi, Pres/Secr/Treasurer | 7050 Lindell Road, 160 | Las Vegas, NV 89118-4702 | | First Class Mail |
| Acktify/Gatzes/Promax | Promax Supply, LLC | Attn: David Ingemi, Ceo | 142 Franklin St | Melrose, MA 02176-5226 | First Class Mail |
| Acktify/Gatzes/Promax | Promax Supply, LLC | Attn: David Ingemi, President | 142 Franklin St | Melrose, MA 02176-5226 | First Class Mail |
| Acktify/Gatzes/Promax | Promax Supply, LLC | Attn: David Ingemi, President/Secretary/Treasurer | 680 Industrial Dr Unit 1 | Cary, IL 60013-0001 | First Class Mail |
| Acktify/Gatzes/Promax | Promax Supply, LLC | Attn: David Ingemi, President/Secretary/Treasurer | 7050 Lindell Rd, 160 | Las Vegas, NV 89118-4702 | First Class Mail |
| Acktify/Gatzes/Promax | Promax Supply, LLC | Attn: David R Ingemi, Pres/Secretary/Treasurer | 142 Franklin St | Melrose, MA 02176-5226 | First Class Mail |
| Acktify/Gatzes/Promax | Promax Supply, LLC | Attn: Turner Cobden, Owner | 142 Franklin | Melrose, MA 02176 | First Class Mail |
| Acl Incorporated | P.O. Box 27901 | West Allis, WI 53227 | | | First Class Mail |
| Acl Incorporated | 8901 W Lincoln Ave | West Allis, WI 53227-0901 | | | First Class Mail |
| Acl Laboratories | P.O. Box 27901 | West Allis, WI 53227 | | | First Class Mail |
| Activiti | 600 W Jackson, Ste 100 | Chicago, IL 60661 | | | First Class Mail |
| Acme Automotive | Attn: Greg Samman | 19 Kimberly Rd | East Brunswick, NJ 08816 | | First Class Mail |
| Acme Equipment Sales | P.O. Box 71506 | Chicago, IL 60694-1506 | | | First Class Mail |
| Acme Equipment Sales (An Ite Company) | 505 W Lake St, Ste 105 | Elmhurst, IL 60126 | | | First Class Mail |
| Acme Fence Co Inc | 508 Ouck Rd | Grandview, MO 64030 | | | First Class Mail |
| Acme Lumber & Bldg Materials | Attn: John Kalabich | 7855 S Greenwood | Chicago, IL 60619 | | First Class Mail |
| Acme Scale Systems | Chris LaPelmacher | P.O. Box 190 | Villa Park, IL 60181 | Villa Park, IL 60181 | First Class Mail |
| Acme Scale Systems | P.O. Box 190 | Villa Park, IL 60181 | Villa Park, IL 60181 | | First Class Mail |
| Acme Sponge & Chamois Co | 855 E Pine Street | Po Box 339 | Tarpon Spring, FL 34688 | | First Class Mail |
| Acme Sponge & Chamois Co Inc | P.O. Box 339 | 855 E Pine St | Tarpon Springs, FL 34688 | | First Class Mail |
| Acme Sponge & Chamois Co Inc | P.O. Box 339 | 855 E Pine St | Tarpon Springs, FL 34688 | | First Class Mail |
| Acme Sponge & Chamois Co Inc | 855 E Pine St | P.O. Box 339 | Tarpon Springs, FL 34688 | | First Class Mail |
| Acme Sponge & Chamois Co Inc | 1404 Joliet Rd, Ste D | Romeoville, IL 60446 | | | First Class Mail |
| Acme Sponge Chamois | P.O. Box 338 | P.O. Box 338 | Tarpon Springs, FL 34688 | | First Class Mail |
| Acme Sponge Chamois | 855 E Pine St | P.O. Box 339 | Tarpon Springs, FL 34688 | | First Class Mail |
| Acme Sponge Chamois | 855 E Pine St | P.O. Box 339 | Tarpon Springs, FL 34688 | | First Class Mail |
| Acme Sponge Chamois | P.O. Box 339 | Tarpon Springs, FL 34688 | | | First Class Mail |
| Acme Sponge Chamois | 855 E Pine St | Tarpon Springs, FL 34689 | | | First Class Mail |
| Acme United | 60 Round Hill Rd | Fairfield, CT 06824 | | | First Class Mail |
| Acme United | 85 Hayes Memorial Dr | Marlborough, MA 01752 | | | First Class Mail |
| Acme United | 85 Hayes Memorial Drive | Marlborough, MA 01752 | | | First Class Mail |
| Acme United | 2280 Tanner Rd | Rocky Mount, NC 27801 | | | First Class Mail |
| Acme United | 11101 Ne 37Th Cir | Vancouver, WA 98682 | | | First Class Mail |
| Acme United Corp | 701 S Wilson St | Fremont, NC 27863 | | | First Class Mail |
| Acme United Corp | 1002 117 S | Goldsboro, NC 27530 | | | First Class Mail |
| Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15250 | | | First Class Mail |
| Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15250-4808 | | | First Class Mail |
| Acme United Corp | 2280 Tanner Rd | Rocky Mount, NC 27801 | | | First Class Mail |
| Acme United Corp | 1 Waterview Dr | Ste 200 | Shelton, CT 06484 | | First Class Mail |
| Acme United Corporation | 85 Hayes Memorial Drive | Marlborough, MA 01752 | | | First Class Mail |
| Acme United Corporation | 1 Waterview Dr, Ste 200 | Shelton, CT 06484 | | | First Class Mail |
| Acme United/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Acme United/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Acme/Signal Stat | 19 Kimberly Rd | East Brunswick, NJ 08816 | East Brunswick, NJ 08816 | | First Class Mail |
| Acon | Attn: Acon, Owner | 1133 Connecticut Nw | Suite 700 | Washington, DC 20036 | First Class Mail |
| Acon | Attn: Acon, Owner | 1133 Connecticut Nw | Ste 700 | Washington, DC 20036 | First Class Mail |
| ACON Employee Co-Invest | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| Acon Equity Management Llc | 1133 Connecticut Ave Nw | Ste 700 | Washington, DC 20036 | | First Class Mail |
| Acon Equity Management Llc | 1133 Connecticut Avenue Nw | Suite 700 | Washington, DC 20036 | | First Class Mail |
| ACON Equity Partners IV, LP | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| Acon Investments | Attn: Teresa Bernstein, General Counsel | 1133 Connecticut Ave NW | Washington, DC 20036 | | First Class Mail |
| ACON TV Investors, LLC | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| Acorn International | 3262 Democrat Rd | Memphis, TN 38118 | | | First Class Mail |
| Acorn International | 4290 Delp Rd | Memphis, TN 38118 | | | First Class Mail |
| Acorn International | 4290 Delp St | Memphis, TN 38118 | | | First Class Mail |
| Acorn International | 1471 Business Center Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Acorn International | 8472 Industrial Dr | Olive Branch, MS 38654 | | | First Class Mail |
| Acorn Mfg Co | P.O. Box 31 | 457 School St | Mansfield, MA 02048 | | First Class Mail |
| Acorn Mfg Co | 457 School St | Mansfield, MA 02048 | | | First Class Mail |
| Acorn Mfg Co | P.O. Box 31 | Mansfield, MA 02048 | | | First Class Mail |
| Acorn Mfg Co | School St | Mansfield, MA 02048 | | | First Class Mail |
| Acoustic Ceiling Products | P.O. Box 1581 | Appleton, WI 54912 | | | First Class Mail |
| Acoustic Ceiling Products | 955 W Bell St | Neenah, WI 54956 | | | First Class Mail |
| Acoustic Ceiling Products, LLC | P.O. Box 1581 | Appleton, WI 54912 | | | First Class Mail |
| Acoustic L.P. | 3 East 28Th Street | 4Th Floor | New York, NY 10016-7408 | | First Class Mail |
| Acoustic Lp | 3 East 28Th St | 4th Fl | New York, NY 10016-7408 | | First Class Mail |
| Acoustic Lp | P.O. Box 645842 | Pittsburg, PA 15264 | | | First Class Mail |
| Acoustic Lp | P.O. Box 645842 | Pittsburgh, PA 15264 | | | First Class Mail |
| Acproducts Inc | P.O. Box 22854 | New York, NY 10087 | | | First Class Mail |
| Acproducts Inc | 3551 Plano Pkwy | Suite 200 | The Colony, TX 75056 | | First Class Mail |
| Acproducts Inc | 3551 Plano Pkwy, Ste 200 | The Colony, TX 75056 | | | First Class Mail |
| Acproducts Inc | Juniata County | Thompsontown, PA 17094 | | | First Class Mail |
| Acquia Inc | 53 State St, 10Th Fl | Boston, MA 02109 | | | First Class Mail |
| Acro Prt Time Rec/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Acro Prt Time Rec/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Acs Auxiliaries Group | Acs Auxiliaries Group | Dept 4509 | Carol Stream, IL 60122 | | First Class Mail |
| Acs Group | Acs Auxiliaries Group | Dept 4509 | Carol Stream, IL 60122-4509 | Carol Stream, IL 60122-4509 | First Class Mail |
| Acs Group | Attn: Acs Auxiliaries Group | Dept 4509 | Carol Stream, IL 60122-4509 | | First Class Mail |
| Acs Inc | 2218 Hanfred Lane | Tucker, GA 30084 | | | First Class Mail |
| Acs Inc | 2218 Hanfred Ln | Tucker, GA 30084 | | | First Class Mail |
| Acs Incorporated | 647 Blackhawk Dr | Westmont, IL 30559 | | | First Class Mail |
| Acs Technical Products Inc | Attn: Theresa Markley | 420 S Colfax | Griffith, IN 46319 | | First Class Mail |
| Acs Technical Products Inc | Theresa Markley | 420 S Colfax | Griffith, IN 46319 | | First Class Mail |
| Acs Technical Products Inc | P.O. Box 190 | Griffith, IN 46319 | | | First Class Mail |
| Acs Technical Products Inc | Attn: Teresa Markley | P.O. Box 190 | Griffith, IN 46319-0190 | | First Class Mail |
| Acs Technical Products Inc | Teresa Markley | P.O. Box 190 | Griffith, IN 46319-0190 | | First Class Mail |
| Actalent Inc | Attn: Angela Maan | 7301 Parkway Dr S | Hanover, MD 21076 | | First Class Mail |
| Actalent Inc | Attn: Angela Maan | 7301 Pkwy Dr S | Hanover, MD 21076 | | First Class Mail |
| Actalent Inc | 3689 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Actalent Inc | 3689 Collection Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Actalent Services | Attn: Roeke Adeyemo | 7301 Parkway Dr | Hanover, MD 21076 | | First Class Mail |
| Action Critter Control,Inc. | 4852 Jacobs Cove Point | Buford, GA 30519 | | | First Class Mail |
| Action Door | 201 E Granger Rd | Brooklyn Hts, OH 44131 | | | First Class Mail |
| Action Drain Llc | 1574 Coburg Rd, Ste 270 | Eugene, OR 97401 | | | First Class Mail |
| Action Figures,Llc | 320 W Ohio St, 3rd Fl | Chicago, IL 60654 | | | First Class Mail |
| Action Lift Inc | 1 Memco Drive | Pittston, PA 18640 | | | First Class Mail |
| Action Lift Material Handling Specialists | 1 Memco Dr | Pittston, PA 18640 | | | First Class Mail |
| Action Mechanical Inc | Ron | 5357 W Court St | Monee, IL 60449 | | First Class Mail |
| Action Mechanical Inc | 5357 W Court St | Monee, IL 60449 | | | First Class Mail |
| Action Mobile Wash Llc | P.O. Box 4478 | Kansas City, KS 66104 | | | First Class Mail |
| Action Printing | N6637 Rolling Meadows Dr | Fond Du Lac, WI 54937 | | | First Class Mail |
| Action Printing | N6637 Rolling Meadows Drive | Fond Du Lac, WI 54937 | | | First Class Mail |
| Action Printing | A Gannett Company | P.O. Box 677386 | Dallas, TX 75267 | | First Class Mail |
| Action Pump Co | Attn: Marty Barrett | 170 Chicago St | Cary, IL 60013 | | First Class Mail |
| Action Pump Co | Attn: Trevor Barrett | 170 Chicago St | Cary, IL 60013 | | First Class Mail |
| Action Pump Co | Marty Barrett | 170 Chicago St | Cary, IL 60013 | | First Class Mail |
| Action Pump Co | Trevor Barrett | 170 Chicago St | Cary, IL 60013 | | First Class Mail |
| Action Pump Co | 170 Chicago St | Cary, IL 60013 | | | First Class Mail |
| Action Services Group | 525 Turner Industry Way | Aston, PA 19014 | | | First Class Mail |
| Action Technology | P.O. Box 111 | Clinton, IL 61727 | | | First Class Mail |
| Action Technology | Attn: Frank Lofrano | Rt 10 East | P.O. Box 111 | Clinton, Il 61727 | First Class Mail |
| Action True Value | Attn: Melanie Marie Avakian, Owner | 10223 Beaumont Ave | Cherry Valley, CA 92223-4423 | | First Class Mail |
| Action True Value | Melanie Marie Avakian | Attn: Melanie Marie Avakian, Owner | 10223 Beaumont Ave | Cherry Valley, CA 92223-4423 | First Class Mail |
| Action True Value | 5605 Altura Bella | Cherry Valley, CA 92223 | | | First Class Mail |
| Active International | Attn: Jeff Dulany, Controller | 3960 Groves Rd | Columbus, OH 43230-4137 | | First Class Mail |
| Active Products Inc | 56 Sheppard Ave | Toronto, ON M2N 1M2 | Canada | | First Class Mail |
| Active Products Inc | 56 Sheppard Ave W | Toronto, ON M2N 1M2 | Canada | | First Class Mail |
| Active Products Inc | 9903 Adam Ave | Inner Grove Heights, MN 55077 | | | First Class Mail |
| Active Products Inc | 3145 E Maria St | Rancho Dominguez, CA 90221 | | | First Class Mail |
| Actrachem Div Georgia Pacific | Attn: Larry Lefavier (Rep) | 7201 W 65Th St | Bedford Park, IL 60638 | | First Class Mail |
| Actrachem Div Georgia Pacific | 21120 Network Place | Chicago, IL 60673-1211 | Chicago, IL 60673-1211 | | First Class Mail |
| Actuate Law | Attn: Matt Kramer | 641 W Lake St, 5th Fl | Chicago, IL 60661 | | First Class Mail |
| Actuate Law | Attn: Matthew Kramer | 641 W Lake St, 5th Fl | Chicago, IL 60661 | | First Class Mail |
| Actuate Law Llc | 641 W Lake St Fl 5 | Chicago, IL 60661 | | | First Class Mail |
| Actuator Systems Llc | 208 Sunset View Dr | 5710 W Manchester Ave | Davenport, FL 33837 | | First Class Mail |
| Actuator Systems Llc | c/o Roland International | 5710 W Manchester Ave | Los Angeles, CA 90045 | | First Class Mail |
| Actuator Systems Llc | 208 Sunset View Dr | Davenport, FL 33837 | | | First Class Mail |
| Acuator Products, Inc | 371 Little Falls Rd 3 | Cedar Grove, NJ 07009 | | | First Class Mail |
| Acudor Products, Inc | 80 Little Falls Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Acudor Products, Inc | 9 Woodland Rd, Unit A | Roseland, NJ 07068 | | | First Class Mail |
| Acudor Products, Inc. | 80 Little Falls Road | Fairfield, NJ 07004 | | | First Class Mail |
| Acuity Brands Lighting Inc | 1 Lithonia Way | Conyers, GA 30012 | | | First Class Mail |
| Acxiom It Outsourcing, Lp | 3333 Finley Road | Downers Grove, IL 60515 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| AD Moyer | A D Moyer Lumber Kutztown Inc | Attn: Clint Moyer, Owner | 80 Willow St | Kutztown, PA 19530 | First Class Mail |
| AD Moyer Lumber | A D Moyer Building Supply, Inc | Attn: Scott D Moyer, President | 4514 Easton Ave | Bethlehem, PA 18020-9760 | First Class Mail |
| Ada Coffey | Address Redacted | | | | First Class Mail |
| Ada E Oldencamp | Address Redacted | | | | First Class Mail |
| Adair Design | 2809 Falling Waters Dr | Lindenhurst, IL 60046 | | | First Class Mail |
| Adairsville Farm Supply & Hardware Inc | 5563 Joe Frank Harris Pkwy | Adairsville, GA 30103 | | | First Class Mail |
| Adalina M Nerio | Address Redacted | | | | First Class Mail |
| Adam A Cabrera Jimenez | Address Redacted | | | | First Class Mail |
| Adam A Kalil | Address Redacted | | | | First Class Mail |
| Adam A Kalil | Address Redacted | | | | First Class Mail |
| Adam Andrade | Address Redacted | | | | First Class Mail |
| Adam Barber | Address Redacted | | | | First Class Mail |
| Adam Bauer | Address Redacted | | | | First Class Mail |
| Adam Bella | Address Redacted | | | | First Class Mail |
| Adam C Dowdle | Address Redacted | | | | First Class Mail |
| Adam D Alward | Address Redacted | | | | First Class Mail |
| Adam D Brasch | Address Redacted | | | | First Class Mail |
| Adam Desantis | Address Redacted | | | | First Class Mail |
| Adam Diskin | Address Redacted | | | | First Class Mail |
| Adam F Graumann | Address Redacted | | | | First Class Mail |
| Adam Gruber | Address Redacted | | | | First Class Mail |
| Adam Hayashi | Address Redacted | | | | First Class Mail |
| Adam J Dellisanti II | Address Redacted | | | | First Class Mail |
| Adam Jayne | Address Redacted | | | | First Class Mail |
| Adam Kane | Address Redacted | | | | First Class Mail |
| Adam Klinger | Address Redacted | | | | First Class Mail |
| Adam Kohanes | Address Redacted | | | | First Class Mail |
| Adam L Horst | Address Redacted | | | | First Class Mail |
| Adam M Davis | Address Redacted | | | | First Class Mail |
| Adam M. Goodman | Address Redacted | | | | First Class Mail |
| Adam M Mingo | Address Redacted | | | | First Class Mail |
| Adam P Marshallsay | Address Redacted | | | | First Class Mail |
| Adam P Rini | Address Redacted | | | | First Class Mail |
| Adam Rembish | Address Redacted | | | | First Class Mail |
| Adam Rutt | Address Redacted | | | | First Class Mail |
| Adam Schechterly | Address Redacted | | | | First Class Mail |
| Adam True Value Hdwe & Ag Sply | Attn: Tracy Adam | 1112 S George Nigh Expy | Mcalester, OK 74501-7196 | | First Class Mail |
| Adam True Value & Ag Sply | Adam True Value & Ag Supply, Inc | Attn: Tracy Adam | 1112 S George Nigh Expy | Mcalester, OK 74501-7196 | First Class Mail |
| Adam W Alonzo | Address Redacted | | | | First Class Mail |
| Adam Wolfer | Address Redacted | | | | First Class Mail |
| Adamax Inc | 425 S Creekside Dr | Palatine, IL 60074 | | | First Class Mail |
| Adamas Inc | 2360 Alvarado St | San Leandro, CA 94577 | | | First Class Mail |
| Adams Fairacre Farm Inc | Attn: Patrick Adams | 1240 Rt 300 | Newburgh, NY 12550-5006 | | First Class Mail |
| Adams Fairacre Farm Inc | Attn: Patrick Adams | 1240 Rt 300 | Newburgh, NY 12550-5006 | | First Class Mail |
| Adams Fairacre Farms | Attn: Justin Justin, Manager | 636 Rt 211 East | Middletown, NY 10941 | | First Class Mail |
| Adams Fairacre Farms | Adams Fairacre Farms, Inc | Attn: Justin Justin, Manager | 636 Rt 211 East | Middletown, NY 10941 | First Class Mail |
| Adams Fairacre Farm H&Gs | Attn: Patrick Adams | 1560 Ulster Ave | Lake Katrine, NY 12449-5407 | | First Class Mail |
| Adams Fairacre Farm H&Gs | Attn: Patrick Adams | 160 Old Post Road | Wappingers Falls, NY 12590-4923 | | First Class Mail |
| Adams Fairacre Farm H&Gs | Attn: Patrick Adams | 765 Dutchess Tpke | Poughkeepsie, NY 12603-2057 | | First Class Mail |
| Adams Fairacre Farm H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 1560 Ulster Ave | Lake Katrine, NY 12449-5407 | First Class Mail |
| Adams Fairacre Farm H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 160 Old Post Rd | Wappingers Falls, NY 12590-4923 | First Class Mail |
| Adams Fairacre Farm H&Gs | Adams Fairacre Farms, Inc | Attn: Patrick Adams | 765 Dutchess Tpke | Poughkeepsie, NY 12603-2057 | First Class Mail |
| Adams General Store | 921 Main St | Bridgeport, NE 69336 | | | First Class Mail |
| Adams Magnetics | Attn: Midwest Division | 2081 N 15th St | Melrose Park, IL 60160 | | First Class Mail |
| Adams Magnetics | 2081 N 15th St | Melrose Park, IL 60648 | | | First Class Mail |
| Adams Mcclure | 1245 S Inca St | Denver, CO 80223 | | | First Class Mail |
| Adams Mfg | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Adams Mfg | Tenth And Factory Ave | Ellwood City, PA 16117 | | | First Class Mail |
| Adams Mfg | P.O. Box 6081 | Hermitage, PA 16148 | | | First Class Mail |
| Adams Mfg | 930 Cass St | New Castle, PA 16101 | | | First Class Mail |
| Adams Mfg | 109 W Park Rd | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg | 109 W Park Road | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | Adams Mfg | 109 W Park Road | Portersville, PA 16051 | | First Class Mail |
| Adams Mfg Co | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Adams Mfg Co | 1 Early St | Ellwood City, PA 16117 | | | First Class Mail |
| Adams Mfg Co | Tenth And Factory Ave | Elwood City, PA 16117 | | | First Class Mail |
| Adams Mfg Co | 930 Cass St | New Castle, PA 16101 | | | First Class Mail |
| Adams Mfg Co | 109 W Park St | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | 109 W Park Rd | Portersville, PA 16051 | | | First Class Mail |
| Adams Mfg Co | 2040 New Castle Rd | Portersville, PA 16051 | | | First Class Mail |
| Adams-Rite Mfgs/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Adan Banuelos Onate | Address Redacted | | | | First Class Mail |
| Adan Mendoza | Address Redacted | | | | First Class Mail |
| Adaneli Gorostieta | Address Redacted | | | | First Class Mail |
| Adc Trucking Llc | 9955 Walford Ave | Cleveland, OH 44102 | | | First Class Mail |
| Adco Signs | P.O. Box 204 | Woodstock, IL 60098 | | | First Class Mail |
| Adco Van & Storage Inc | Vicky | 322 N Hough St | Barrington, IL 60010 | | First Class Mail |
| Adco Van & Storage Inc | 322 N Hough St | Barrington, IL 60010 | | | First Class Mail |
| Add Lumber True Value | Attn: Louise Lanski | 148 Willow Rd | Dunkirk, NY 14048-9647 | | First Class Mail |
| Add Lumber True Value | Attn: Cory Dziduch | 7587 E Main Street | Westfield, NY 14787-1045 | | First Class Mail |
| Add Lumber True Value | A D D Apartments, Inc | Attn: Cory Dziduch | 7587 E Main St | Westfield, NY 14787-1045 | First Class Mail |
| Add Lumber True Value | A D D Apartments, Inc | Attn: Laura Bellando | Route 5 & 20 | Irving, NY 14081-9767 | First Class Mail |
| Add Lumber True Value | Attn: Louise Lanski | 148 Willow Rd | Dunkirk, NY 14048-9647 | | First Class Mail |
| Add Lumber True Value | Attn: Laura Bellando | Route 5 & 20 | Irving, NY 14081-9767 | | First Class Mail |
| Addie Water Systems Inc | 1604 Plainfield Ave | Janesville, WI 53545 | | | First Class Mail |
| Addie Water Systems Inc | P.O. Box 2350 | Janesville, WI 53547-2350 | | | First Class Mail |
| Addison Building Materials | Addison Building Material Co, Inc | Attn: Alex A Prochno | 3201 Busse Rd | Arlington Heights, IL 60005-4610 | First Class Mail |
| Addison Building Materials | Addison True Value Hardware Mart | Attn: Alex A Prochno | 3201 Busse Rd | Arlington Heights, IL 60005-4610 | First Class Mail |
| Addison Group | 222 S Riverside Plaza | Ste 1710 | Chicago, IL 60606 | | First Class Mail |
| Addison Nolan | Address Redacted | | | | First Class Mail |
| Addison Professional Fin'l, Search LLC | 222 S Riverside Plaza, Ste 1710 | Chicago, IL 60606 | | | First Class Mail |
| Addison Professional Fin'l, Search LLC | 222 S Riverside Plz, Ste 1710 | Chicago, IL 60606 | | | First Class Mail |
| Addison Search LLC | 7076 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Addison Warehouse | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 901 S Rohlwing Rd Ste M | Addison, IL 60101 | First Class Mail |
| Addstructure Corp | 22 W 38Th St | 6th Fl | New York, NY 10018 | | First Class Mail |
| Addstructure Corporation | 22 West 38Th St | 6th Fl | New York, NY 10018 | | First Class Mail |
| Adecco | 5501 North Cumberland Ave | Ste101 | Chicago, IL 60656 | | First Class Mail |
| Adecco Employment Services | Dept La 21403 | Pasadena, CA 91185 | | | First Class Mail |
| Adecco Engineering & Technical | Dept Ch 14091 | Palatine, IL 60055 | | | First Class Mail |
| Adelaida Alaniz | Address Redacted | | | | First Class Mail |
| Adelaide's Paint | Attn: Walter V Rafolski, Owner | 101 Palmetto Street | St Simons Island, GA 31522 | | First Class Mail |
| Adelaide's Paint | Rafols Inc | Attn: Walter V Rafolski, Owner | 101 Palmetto St | St Simons Island, GA 31522 | First Class Mail |
| Adelanke Filani | Address Redacted | | | | First Class Mail |
| Adelheim Lubricoat Na | Attn: Gina Willison | 621 Baxter Dr | Mukwonago, WI 53149 | | First Class Mail |
| Adelheim Lubricoat Na | C/O Adelheim Lubricoat North America Llc | Attn: Gina Willison | 621 Baxter Dr | Mukwonago, WI 53149 | First Class Mail |
| Adelheim Lubricoat Na | 621 Baxter Dr | Mukwonago, WI 53149 | | | First Class Mail |
| Adelheim Lubricoat North America Llc | Attn: Gina Willison | 621 Baxter Drive | Mukwonago, WI 53149 | | First Class Mail |
| Adelheim Lubricoat North America Llc | Gina Willison | 621 Baxter Drive | Mukwonago, WI 53149 | | First Class Mail |
| Adelphia Metals Llc | 4376 Solutions Center, Ste 774376 | Chicago, IL 60677 | | | First Class Mail |
| Adelphia Metals Llc | P.O. Box 854376 | Minneapolis, MN 55485 | | | First Class Mail |
| Adelphia Metals LLC | 411 Main St E | New Prague, MN 56071 | | | First Class Mail |
| Adelphia Metals LLC | 411 Main St Ne | New Prague, MN 56071 | | | First Class Mail |
| Ademco Inc | Attn: Retail Return Goods | 10640 Freeport Dr | Louisville, KY 40258 | | First Class Mail |
| Ademco Inc | Attn: Allison Walish | 1140 W Warner Rd | Tempe, AZ 85284 | | First Class Mail |
| Ademco Inc | Sunbeam Products, Inc | 3030 Nelson Ave | Neosho, MO 64850 | | First Class Mail |
| Ademco Inc | 2834 Schoeneck Rd | Attn: Maria Piltz | Macungie, PA 18062 | | First Class Mail |
| Ademco Inc | 3901 Liberty St Rd | Aurora, IL 60504 | | | First Class Mail |
| Ademco Inc | 5558 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Ademco Inc | 12623 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ademco Inc | 12623 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ademco Inc | 26 Spur E | El Paso, TX 79906 | | | First Class Mail |
| Ademco Inc | 1301 Joe Battle | El Paso, TX 79936 | | | First Class Mail |
| Ademco Inc | P.O. Box 981277 | El Paso, TX 79998 | | | First Class Mail |
| Ademco Inc | 1985 Douglas Dr N | Golden Valley, MN 55422 | | | First Class Mail |
| Ademco Inc | 1985 Douglas Drive North | Golden Valley, MN 55422 | | | First Class Mail |
| Ademco Inc | 10640 Freeport Dr | Louisville, KY 40258 | | | First Class Mail |
| Ademco Inc | 425 S Creekside Dr | Palatine, IL 60074 | | | First Class Mail |
| Ademco Inc (Resideo Technologies) | Attn: Jennifer Huseman | 1985 Douglas Dr N | Golden Valley, MN 55422 | | First Class Mail |
| Ademco Inc. | 3901 Liberty Street Road | Aurora, IL 60504 | | | First Class Mail |
| Ademco Inc. | 5558 Reliable Parkway | Chicago, IL 60686 | | | First Class Mail |
| Adena Y Washington | Address Redacted | | | | First Class Mail |
| Adf Inc | Attn: Dawn Roscoe | 101 Doughty Rd | Ladysmith, WI 54848 | | First Class Mail |
| Adf Inc | 101 Doughty Rd | Ladysmith, WI 54848 | | | First Class Mail |
| Adheron Coatings | 16420 Kilbourne Ave | Oak Forest, IL 60452 | | | First Class Mail |
| Adheron Coatings Corp | 16420 Kilbourne Ave | Oak Forest, IL 60452 | | | First Class Mail |
| Adhesive Technologies Inc | 3 Merrill Industrial Dr | Hampton, NH 03842 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Adhesive Technologies Inc | 3 Merrill Industrial Dr | Hampton, NH 03842 | | | First Class Mail |
| Adhesive Technologies Inc | 1 Citizen Dr | Riverside, RI 02915 | | | First Class Mail |
| Adhesives Ind. Specialties | Attn: Fred Miller/Carla | (Asi) Div. Of Henkel Corp. | Po Box 91405 | Chicago, IL 60693 | First Class Mail |
| Adhesives Ind. Specialties | Attn: Fred Miller/Carla | (Asi) Div. Of Henkel Corp. | 5325 South 9Th Avenue | Lagrange, IL 60525-3602 | First Class Mail |
| Adina Deramus | Address Redacted | | | | First Class Mail |
| Adirondack Hardware | Attn: Roger Long, Owner | 1698 Front St | Keeseville, NY 12944-3616 | | First Class Mail |
| Adirondack Hardware | Adirondack Hardware Co, Inc | Attn: Roger Long, Owner | 1698 Front St | Keeseville, NY 12944-3616 | First Class Mail |
| Adj Inc | c/o Great Superior Enterprises | 705 Raffles City | 99 Daqing Rd S | Ningbo, Zhejiang 315020   China | First Class Mail |
| Adj Inc | 860 Pinellas Bayway S | St Petersburg, FL 33715 | | | First Class Mail |
| Adj Products Llc | 6122 S Eastern Ave | Los Angeles, CA 90040 | | | First Class Mail |
| Adkins True Value Home Center | Attn: Renick K Adkins | 250 Cheat Valley Highway- Rt 72 N | Parsons, WV 26287-9998 | | First Class Mail |
| Adkins True Value Home Center | Adkins Home Center, Inc | Attn: Renick K Adkins | 250 Cheat Valley Hwy- Rt 72 N | Parsons, WV 26287-9998 | First Class Mail |
| Adler Co | 335 Butterfield Rd | Chino Valley, AZ 86323 | | | First Class Mail |
| Adler Co | P.O. Box 1151 | Chino Valley, AZ 86323 | | | First Class Mail |
| Adler Roof Vac | 95-123 Firmenich Way | Newark, NJ 07114 | | | First Class Mail |
| Adm Animal Nutrition | 1800 W Wern Ave | Bluffton, IN 46714 | | | First Class Mail |
| Adm Animal Nutrition | 75 Remittance Dr, Ste 1365 | Chicago, IL 60675 | | | First Class Mail |
| Adm Animal Nutrition | 508 Moorman Rd | Comanche, TX 76442 | | | First Class Mail |
| Adm Animal Nutrition | 2201 E 13Th Ave | Cordele, GA 31015 | | | First Class Mail |
| Adm Animal Nutrition | 7900 97Th St S | Cottage Grove, MN 55016 | | | First Class Mail |
| Adm Animal Nutrition | 4545 Madison St | Denver, CO 80216 | | | First Class Mail |
| Adm Animal Nutrition | Harvard Consolidation | Harvard, IL 60033 | | | First Class Mail |
| Adm Animal Nutrition | 1000 N 30Th St | Quincy, IL 62301 | | | First Class Mail |
| Adm Animal Nutrition | 1300 W Locust | Springfield, MO 65803 | | | First Class Mail |
| Adm Animal Nutrition | 40 Seaview Blvd | Port Washington, NY 11050 | | | First Class Mail |
| Admc | Bimite: 130129 | P.O. Box 9201 | Minneapolis, MN 55480 | | First Class Mail |
| Administrator Unemployment Com | State Of Ct Dept Of Labor | Dept 417329 P.O. Box 2905 | Hartford, CT 06104 | | First Class Mail |
| Admiral Products | 4101 West 150Th St | Cleveland, OH 44135 | | | First Class Mail |
| Admore Hardware & Lock | Admore Hardware & Lock Co, Inc | Attn: Alexander Cho | 11 E 33Rd St | New York, NY 10016-5002 | First Class Mail |
| Ado Products | 21800 129Th Ave N | P.O. Box 236 | Rogers, MN 55374 | | First Class Mail |
| Ado Products | 21800 129Th Ave N | P.O. Box 236 | Rogers, MN 55374 | | First Class Mail |
| Ado Products | 2905 Northwest Blvd | Ste 230 | Plymouth, MN 55441 | | First Class Mail |
| Ado Products | 2905 Northwest Blvd | Suite 230 | Plymouth, MN 55441 | | First Class Mail |
| Adobe Systems Inc | 29322 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Adobe Systems Inc | 29322 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Adobe Systems Incorporated | 345 Park Ave | Ste 150 | San Jose, CA 95110 | | First Class Mail |
| Adobe Systems Incorporated | 345 Park Avenue | Suite 150 | San Jose, CA 95110 | | First Class Mail |
| Adobeair/Coolers | 1140 W Prince Rd | Tucson, AZ 85705 | | | First Class Mail |
| Adolfo A Beltran Soria | Address Redacted | | | | First Class Mail |
| Adolfo Lee | Address Redacted | | | | First Class Mail |
| Adolfo Marquez Iii | Address Redacted | | | | First Class Mail |
| Adolfo Monrreal | Address Redacted | | | | First Class Mail |
| Adolphus Hotel Dallas | 1321 Commerce St | Dallas, TX 75202 | | | First Class Mail |
| Adonis H Brown | Address Redacted | | | | First Class Mail |
| Adr Hardware | Attn: Gary Reber, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | | First Class Mail |
| Adr Hardware | 237 N. Apache Trl | Apache Junction, AZ 85120 | | | First Class Mail |
| Adr Hardware | Adr Hardware, LLC | Attn: Gary Reber, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | First Class Mail |
| ADR Hardware, LLC | 237 N. Apache Trl | Apache Junction, AZ 85120-3916 | | | First Class Mail |
| Adrain T Shaffer | Address Redacted | | | | First Class Mail |
| A Drian D Ard | Address Redacted | | | | First Class Mail |
| Adrian D Dean | Address Redacted | | | | First Class Mail |
| Adrian Estrada | Address Redacted | | | | First Class Mail |
| Adrian Garcia | Address Redacted | | | | First Class Mail |
| Adrian Hernandez | Address Redacted | | | | First Class Mail |
| Adrian Ibarra | Address Redacted | | | | First Class Mail |
| Adrian J Yates | Address Redacted | | | | First Class Mail |
| Adrian Knight | Address Redacted | | | | First Class Mail |
| Adrian Lozada | Address Redacted | | | | First Class Mail |
| Adrian Manriquez | Address Redacted | | | | First Class Mail |
| Adrian Mejia | Address Redacted | | | | First Class Mail |
| Adrian Mendoza | Address Redacted | | | | First Class Mail |
| Adrian Meza | Address Redacted | | | | First Class Mail |
| Adrian Meza | Address Redacted | | | | First Class Mail |
| Adrian Ocampo | Address Redacted | | | | First Class Mail |
| Adrian Ortiz | Address Redacted | | | | First Class Mail |
| Adrian Shaffer Jr | Address Redacted | | | | First Class Mail |
| Adrian Wallace | Address Redacted | | | | First Class Mail |
| Adrian Walton | Address Redacted | | | | First Class Mail |
| Adriana Barajas | Address Redacted | | | | First Class Mail |
| Adriana Gonzalez | Address Redacted | | | | First Class Mail |
| Adrieanne Nolly | Address Redacted | | | | First Class Mail |
| Adrien A Romero | Address Redacted | | | | First Class Mail |
| Adrienne Nelson | Address Redacted | | | | First Class Mail |
| Ads Logistic Services LLC | Attn: Tammy Coyle | 34 Commerce Drive | Gaffney, SC 29340 | | First Class Mail |
| Ads Logistic Services LLC | 34 Commerce Drive | Gaffney, SC 29340 | | | First Class Mail |
| Adt LLC | 111 Windsor Drive | Oak Brook, IL 60523 | | | First Class Mail |
| Adt Security Services(P-Card) | P.O. Box 371878 | Pittsburgh, PA 15250 | | | First Class Mail |
| Aduro Products Llc | 250 Liberty St | Metuchen, NJ 08840 | | | First Class Mail |
| Advance Door Co | 45555 Willow Pkwy | Cuyahoga Hts, OH 44125 | | | First Class Mail |
| Advance Equipment Mfg Co | 4615 W Chicago Ave | Chicago, IL 60651 | | | First Class Mail |
| Advance Equipment Mfg Co | P.O. Box 161 | Wauconda, IL 60084 | | | First Class Mail |
| Advance Healthcare Shop Inc | 2900 Horizon Drive | King Of Prussia, PA 19406 | | | First Class Mail |
| Advance Janitorial | 4054 Roma Rd | Kingman, AZ 86401 | | | First Class Mail |
| Advance Paper & Maintenance Supply, Inc | Advance Paper & Maintenance Supply, Inc | Attn: Frank De Rosa | 1135 N Mcqueen Rd 143 | Gilbert, AZ 85233-3046 | First Class Mail |
| Advance Paper&Maintenance Supply | Attn: Frank De Rosa | 1135 N Mcqueen Rd 143 | Gilbert, AZ 85233-3046 | | First Class Mail |
| Advance Transportation | P.O. Box 719 | Milwaukee, WI 53201 | | | First Class Mail |
| Advance Watch Co Ltd | 75 Remittance Dr, Ste 3026 | Chicago, IL 60675 | | | First Class Mail |
| Advance Watch Co Ltd | 26400 W 8 Mile Rd | Southfield, MI 48034 | | | First Class Mail |
| Advance Watch Co Ltd | 47440 Michigan Ave | Ste 130 | Canton, MI 48188 | | First Class Mail |
| Advance World Trade Inc | dba Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | First Class Mail |
| Advance World Trade Inc (Awt) | dba Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | First Class Mail |
| Advanced Agri Direct (Usa) Inc | 710 W 26Th St | York, NE 68467 | | | First Class Mail |
| Advanced Auto Networks | 29942 State Route 30 | Hanoverton, OH 44423-8614 | | | First Class Mail |
| Advanced Building Maintenance | 215 N Scenic St | Allentown, PA 18104 | | | First Class Mail |
| Advanced Copier Technology | Attn: Denise Zimmerman | 11969 Plano Rd, Ste 130 | Dallas, Tx 75243 | | First Class Mail |
| Advanced Copier Technology | 11969 Plano Rd, Ste 130 | DALLAS, TX 75243 | | | First Class Mail |
| Advanced Displays | 12722 S 4000 W | Riverton, UT 84096 | | | First Class Mail |
| Advanced Displays | 139 E 3900 S | S Salt Lake, UT 84107 | | | First Class Mail |
| Advanced Displays | 139 E 3900 S | South Salt Lake, UT 84107 | | | First Class Mail |
| Advanced Disposal Services | Attn: Regina Poulsen (Ofc Mgr) | 4612 W Lake St | Melrose Park, IL 60160 | | First Class Mail |
| Advanced Disposal Services | Regina Poulsen (Ofc Mgr) | 4612 West Lake St | Melrose Park, IL 60160 | | First Class Mail |
| Advanced Disposal Services | 4612 W Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Advanced Disposal Services | 4612 West Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Advanced Disposal Systems | Consolidation | 1001 W Roosevelt | Harvard, IL 60033 | | First Class Mail |
| Advanced Drainage Systems | 140 Vineland | Bakersfield, CA 93307 | | | First Class Mail |
| Advanced Drainage Systems | 2340 E Us Hwy 40 | Brazil, IN 47834 | | | First Class Mail |
| Advanced Drainage Systems | P.O. Box 93029 | Chicago, IL 60673 | | | First Class Mail |
| Advanced Drainage Systems | 62118 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Advanced Drainage Systems | P.O. Box 633130 | Cincinnati, OH 45263 | | | First Class Mail |
| Advanced Drainage Systems | 125 W 55Th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Advanced Drainage Systems | 1013 W 11th Ave | Cordele, GA 31015 | | | First Class Mail |
| Advanced Drainage Systems | 100 NE 20th St | Eagle Grove, IA 50533 | | | First Class Mail |
| Advanced Drainage Systems | 1001 Timerlake Rd | Fairmont, MN 56031 | | | First Class Mail |
| Advanced Drainage Systems | 4640 Trueman Blvd | Hilliard, OH 43026 | | | First Class Mail |
| Advanced Drainage Systems | 288 Lafayette St | London, OH 43140 | | | First Class Mail |
| Advanced Drainage Systems | 58 Wyoming St | Ludlow, MA 01056 | | | First Class Mail |
| Advanced Drainage Systems | Stonybrook Industrial | Ludlow, MA 01056 | | | First Class Mail |
| Advanced Drainage Systems | 5816 Hwy 70 E | Mebane, NC 27302 | | | First Class Mail |
| Advanced Drainage Systems | 1600 Industrial | Mendota, IL 61342 | | | First Class Mail |
| Advanced Drainage Systems | 6001 Belmont St Sw | Olympia, WA 98507 | | | First Class Mail |
| Advanced Drainage Systems | 627 S 37Th St | Washougal, WA 98671 | | | First Class Mail |
| Advanced Drainage Systems | 3113 Lincolnway W | Wooster, OH 44691 | | | First Class Mail |
| Advanced Drainage Systems | 801 Hickey St | Yoakum, TX 77995 | | | First Class Mail |
| Advanced Drainage Systems Int | 4640 Trueman Blvd | Hilliard, OH 43026 | | | First Class Mail |
| Advanced Drainage Systems Int | 1 Litmann Dr | Sebring, FL 33870 | | | First Class Mail |
| Advanced Global Transportation | 2800 Temple Dr | Windsor, ON N8W 5J5 | Canada | | First Class Mail |
| Advanced Global Transportation | 2800 Temple Drive | Windsor, ON N8W5J5 | Canada | | First Class Mail |
| Advanced Handling Systems | 927 Front St | Whitehall, PA 18052 | | | First Class Mail |
| Advanced Handling Systems Llc | 351 Kenton Lands Rd, Ste 300 | Erlanger, KY 41018 | | | First Class Mail |
| Advanced Handling Systems LLC | 351 Kenton Lands Road, Suite 300 | Erlanger, KY 41018 | | | First Class Mail |
| Advanced Industrv Supply | Blair's Hardware, Inc | Attn: Robert J Blair, Vice Pres | N48W13530 Hampton Rd | Menomonee Falls, WI 53051-7010 | First Class Mail |
| Advanced Industrial Design | P.O. Box 638 | Arlington Hts, IL 60006 | | | First Class Mail |
| Advanced Industrial Design Inc | Attn: Bill Hajek | P.O. Box 638 | Arlington Hts, IL 60006 | | First Class Mail |
| Advanced Industries | Attn: Sherry Murdock | 10014 S Im 157 | Venus, TX 76084 | | First Class Mail |
| Advanced Industries | 3235 Poleline Road | Pocatello, ID 83201 | | | First Class Mail |
| Advanced Labs | 200 Larkin Dr | Wheeling, IL 60090 | | | First Class Mail |
| Advanced Lighting & Energy Solutions | 5800 W 60th Ave, Unit 4 | Arvada, CO 80003 | | | First Class Mail |
| Advanced Logistics Solutions | 805 Travis St | Folsom, CA 95630 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Advanced Material Handling | Attn: Jim | 567 W Stanford Pl, Unit 207 | Chicago, Il 60657 | | First Class Mail |
| Advanced Material Handling | 567 W Stanford Pl, Unit 207 | Chicago, IL 60657 | | | First Class Mail |
| Advanced Packaging Technology | 200 Larkin Dr Unit H | Wheeling, IL 60090 | | | First Class Mail |
| Advanced Packaging Technology Labs | Attn: Rafael Cameron 210 | 200 Larkin Dr, Unit H | Wheeling, IL 60090 | | First Class Mail |
| Advanced Packaging Technology Labs | Rafael Cameron 210 | 200 Larkin Dr, Unit H | Wheeling, IL 60090 | | First Class Mail |
| Advanced Packaging Technology Labs | 200 Larkin Dr, Unit H | Wheeling, IL 60090 | | | First Class Mail |
| Advanced Polymer Inc | Peter | 400 Paterson Plank | Carlstadt, NJ 07072 | | First Class Mail |
| Advanced Polymer Inc | P.O. Box 29000 | Newark, NJ 07101-9000 | | | First Class Mail |
| Advanced Products, Inc. | Attn: Randy Tams | 380 E. Parr Blvd | Reno, NV 89512 | | First Class Mail |
| Advanced Products, Inc. | Attn: Randy Tams & Diane | 380 E. Parr Blvd | Reno, NV 89512 | | First Class Mail |
| Advanced Resources | 111 West Jackson Blvd | Chicago, IL 60604 | | | First Class Mail |
| Advanced Seasonal Innovations | 2129 W Wilden Ave | Goshen, IN 46528 | | | First Class Mail |
| Advanced Seasonal Innovations | 821 S Macomber St | Greenville, MI 48838 | | | First Class Mail |
| Advanced Seasonal Innovations | 5094 W Grand River Ave | Lansing, MI 48906 | | | First Class Mail |
| Advanced Seasonal Innovations | 3750 Washington Ave N | Minneapolis, MN 55412 | | | First Class Mail |
| Advanced Seasonal Innovations | 6348 Wilmington Dr | Norton Shores, MI 49444 | | | First Class Mail |
| Advanced Seasonal Innovations | 16850 120Th Ave, Ste C | Nunica, MI 49448 | | | First Class Mail |
| Advanced Seasonal Innovations | 16 White Pine Rd | Ste 1A | Hermon, ME 04401 | | First Class Mail |
| Advanced Seasonal Innovations | 16850 120Th | Ste E | Nunica, MI 49448 | | First Class Mail |
| Advanced Software Designs (Asd) | 6252 S Kingsburg St | Strasburg, CO 80136 | | | First Class Mail |
| Advanced Software Designs Inc | 16150 Main Circle Drive | Ste 200 | Checkerfild, MO 63017 | | First Class Mail |
| Advanced Software Designs Inc | P.O. Box 647 | Chesterfield, MO 63006 | | | First Class Mail |
| Advanced Software Designs Inc | P.O. Box 647 | Chesterfield, MO 63006 | Chesterfield, MO 63006 | | First Class Mail |
| Advanced Software Designs Inc | 16150 Main Circle Dr Ste 200 | Chesterfield, MO 63017 | | | First Class Mail |
| Advanced Technology Services | 101 Lindenwood Dr | Ste 300 | Malvern, PA 19355 | | First Class Mail |
| Advanced Technology Services | 101 Lindenwood Drive | Suite 300 | Malvern, PA 19355 | | First Class Mail |
| Advanced Technology Services Group | 1200 Atwater Drive | Ste 170 | Malvern, PA 19355 | | First Class Mail |
| Advanced Technology Services Group | 1200 Atwater Drive | Suite 170 | Malvern, PA 19355 | | First Class Mail |
| Advanced Wireless | 5012 W Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless | 5012 West Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless | 5012F West Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless Inc | Attn: Angela Morin | 5012 W Aashland Way | Franklin, WI 53132 | | First Class Mail |
| Advanced Wireless Inc | Attn: Danny Morin | 5012 W Aashland Way | Franklin, WI 53132 | | First Class Mail |
| Advanced Wireless Inc | Attn: Danny Morin | 5012 W Ashland Way | Franklin, WI 53132 | | First Class Mail |
| Advanced Wireless Inc | 5012 W Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanced Wireless, Inc | 5012F W Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advanceonline | 1811 Bering Dr Ste 430 | Houston, TX 77057 | | | First Class Mail |
| Advanceonline Solutions, Inc | 2400 Augusta Drive | Ste 465 | Houston, TX 77057 | | First Class Mail |
| Advantage Lumber | Attn: Sukhvinder Singh, Pres | 923 Market Street | Paterson, NJ 07513-1128 | | First Class Mail |
| Advantage Lumber | Advantage Lumber, Inc | Attn: Sukhvinder Singh, Pres | 923 Market St | Paterson, NJ 07513-1128 | First Class Mail |
| Advantage Merchandising Servic | 4147 W Walton Blvd | Waterford, MI 48329 | | | First Class Mail |
| Advantage Merchandising Services LLC | 4147 West Walton Blvd | Waterford, MI 48329 | | | First Class Mail |
| Advantage Painting Solutions | 14734 Yorba Ct | Chino, CA 91710 | | | First Class Mail |
| Advantage Product Corp | 11559 Grooms Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Advantage Product Corp | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| Advantage W | Advantage W Investment Enterprises, Inc | Attn: Keith Anderson, President | 29970 Technology Dr - Ste 129, Ste 219 | Murrieta, CA 92563-2650 | First Class Mail |
| Advantage Wholesale Supply LLC | Attn: Malloe Smetana, Owner | 708 E 133Rd St | Bronx, NY 10454 | | First Class Mail |
| Advantage Wholesale Supply Inc | Attn: Malloe Smetana, Owner | 708 East 133Rd Street | Bronx, NY 10454 | | First Class Mail |
| Advantage Workforce Services, LLC | 548 Market Stjnnb 63152 | San Francisco, CA 94104 | | | First Class Mail |
| Advantage Workforce Services, LLC | 548 Market St Pmb 63152 | San Francisco, CA 94104-5401 | | | First Class Mail |
| Advantage2Retail | Galt Dr | Fort Lauderdale, FL 33308 | | | First Class Mail |
| Adventone Florida Inc | Dept La 24582 | Pasadena, CA 91185 | | | First Class Mail |
| Adventone Florida Inc | 855 Sw 78Th Ave | Ste C200 | Plantation, FL 33324 | | First Class Mail |
| Adventus Corp/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Adventus Corp/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Advent Intermodal Solutions Li | Solutions Llc | 100 Franklin Sq Dr Ste456 | Somerset, NJ 08873 | | First Class Mail |
| Advent Intermodal Solutions Li | Solutions Llc | 100 Franklin Square Dr Ste456 | Somerset, NJ 08873 | | First Class Mail |
| Adventure Products Inc | 918 Laurel Street | Caldwell, ID 83605 | | | First Class Mail |
| Advertising Checking Bureau, In | P.O. Box 1000 | Dept 288 | Memphis, TN 38148 | | First Class Mail |
| Advocate | 1748 Ferror Dr | New Lenox, IL 60451 | | | First Class Mail |
| Advocate Inc | 1748 Ferro Dr | New Lenox, IL 60451 | | | First Class Mail |
| Advocate Occupational Health | P.O. Box 70003 | Chicago, IL 60673 | | | First Class Mail |
| Advocate Occupational Health | P.O. Box 70003 | Chicago, IL 60673-0003 | | | First Class Mail |
| Advocate Occupational Health | 205 W Touhy, Ste 104 | Park Ridge, IL 60068 | | | First Class Mail |
| Advocate Occupational Health | 205 W Touhy, Suite 104 | Park Ridge, IL 60068 | | | First Class Mail |
| Advocate Occupational Health- | Downer Grove | P.O. Box 93719 | Chicago, IL 60673 | | First Class Mail |
| Adweb Pty Ltd | 341 Burwood Road | Hawthorn, VIC 3122 | Australia | | First Class Mail |
| Adzia True Value Hardware | A & H Hardware, Inc | Attn: Ibrahim Bharmal | 737 169Th St | Hammond, IN 46324-1950 | First Class Mail |
| Aeci | Attn: Jonathan Oliver, Owner | 1 Cooperative Way | Little Rock, AR 72219-4208 | | First Class Mail |
| Aeci | Arkansas Electric Cooperatives Inc | Attn: Jonathan Oliver, Owner | 1 Cooperative Way | Little Rock, AR 72219-4208 | First Class Mail |
| Aedes Technologies | 11121 Excelsior Blvd | Hopkins, MN 55343 | | | First Class Mail |
| Aedes Technologies | 2587 Ne 83Rd St | Seattle, WA 98115 | | | First Class Mail |
| Aedes Technologies | 8601 Paisley Dr Ne | Seattle, WA 98115 | | | First Class Mail |
| Aegis Container | P.O. Box 257 | Milford, NH 03055 | | | First Class Mail |
| Aek Packaging Equipment Llc | Attn: Chris Daros | Aaron Kendell Packaging Equipment Llc | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | First Class Mail |
| Aek Packaging Equipment Llc | C/O Aaron Kendell Packaging Equipment Llc | Attn: Anthony Tufano | 201 Hansen Ct, Ste 125 | Wood Dale, Il 60191 | First Class Mail |
| Aek Packaging Equipment Llc | Aaron Kendell Packaging Equipment Llc | Attn: Chris Daros | 201 Hansen Ct, Ste 125 | Wood Dale, IL 60191 | First Class Mail |
| Aelux. Llc | Attn: Maureen Ct, Ste 125 | Wood Dale, IL 60191 | | | First Class Mail |
| Aeiux, Llc | 2848 Mt Carmel Ave | Glenside, PA 19038 | | | First Class Mail |
| AEP IV LR Co-Investments, LP | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| AEP IV OPERF Co-Investments, LLC | 1133 Connecticut Ave NW, Ste 700 | Washinton, DC 20036 | | | First Class Mail |
| Aerial Lift Parts | 835 Industrial Dr | Elmhurst, IL 60126 | Elmhurst, IL 60126 | | First Class Mail |
| Aerial Lift Parts | 412 E North Ave | Streamwood, IL 60107 | Streamwood, IL 60107 | | First Class Mail |
| Aerial Lift Parts & Service | 835 Industrial Dr | Elmhurst, IL 60126 | | | First Class Mail |
| Aerial Lift Parts & Service | 412 E North Ave | Streamwood, IL 60107 | | | First Class Mail |
| Aeriana Coock | Address Redacted | | | | First Class Mail |
| Aero Bulk Carriers Inc | Attn: Jason | 5976 Clay Avenue Sw | Attn Jason | Grand Rapids, MI 48548 | First Class Mail |
| Aero Bulk Carriers Inc | 5976 Clay Avenue Sw | Attn Jason | Grand Rapids, MI 48548 | | First Class Mail |
| Aero Cosmetics Products LLC | 12122 Colwick St | San Antonio, TX 78216 | | | First Class Mail |
| Aero Lift Inc | 2350 E Buno Road | Milford, MI 48381 | | | First Class Mail |
| Aero Motion Inc | 373 B Front St | Grover Beach, CA 93433 | | | First Class Mail |
| Aero Motion Inc | P.O. Box 1740 | Nipomo, CA 93444 | | | First Class Mail |
| Aero Motion Inc | P.O. Box 1740 | Nipomo, CA 93444 | | | First Class Mail |
| Aero Stream Llc | P.O. Box 1030 | 118 S Lake Ave | Twin Lakes, WI 53181 | | First Class Mail |
| Aero Stream LLC | W300 N7706 Christine Lane | Hartland, WI 53029 | | | First Class Mail |
| Aero Stream LLC | W300 N7706 Christine Ln | Hartland, WI 53029 | | | First Class Mail |
| Aerogrow International Inc | c/o Motivational Fulfillment | 15820 Euclid Ave | Chino, CA 91708 | | First Class Mail |
| Aerogrow International Inc | c/o Windemeid Logistics | 2201 Lakeview Rd | Mexico, MO 65265 | | First Class Mail |
| Aerogrow International Inc | 6075 Longbow Dr, Ste 200 | Boulder, CO 80301 | | | First Class Mail |
| Aerogrow International Inc | P.O. Box 18106 | Boulder, CO 80308 | | | First Class Mail |
| Aerogrow Int'l Inc | 6075 Longbow Drive #200 | Boulder, CO 80301 | | | First Class Mail |
| Aerosol Lab Equipment | P.O. Box 75, Rd 1, Rte 10 | Walton, NY 13856 | | | First Class Mail |
| Aerospace Lubricants Inc | 1600 Georgesville Rd | Columbus, OH 43228 | | | First Class Mail |
| Aerospace Lubricants Inc | 50 Village Point Dr | Powell, OH 43065 | | | First Class Mail |
| Aero-Tech Laboratory Equipment | 6516A Terrapin Rd | Harrison, AR 72601 | | | First Class Mail |
| Aero-Tech Laboratory Equipment | 6516A Terrapin Rd | Harrison, AR 72601 | | | First Class Mail |
| Aero-Tech Laboratory Equipment LLC | 6516A Terrapin Rd | Harrison, AR 72601 | Harrison, AR 72601 | | First Class Mail |
| Aero-Tech Laboratory Equipment LLC | 21397 Tampa Dr | Lebanon, MO 65536 | Lebanon, MO 65536 | | First Class Mail |
| Aeroteck, Inc | 7301 Parkway Drive South | Hanover, MD 21076 | | | First Class Mail |
| Aerotek Commercial Staffing | 3689 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Aerotek Commercial Staffing Co | P.O. Box 198531 | Atlnata, GA 30384 | | | First Class Mail |
| Aerotek Commercial Staffing Inc | 1933 N Meachum Rd, Ste 400 | Schaumburg, IL 60173 | | | First Class Mail |
| Aerotek Inc | P.O. Box 198531 | Atlanta, GA 30384-8531 | | | First Class Mail |
| Aerotek Inc | P.O. Box 198531 | Atlanta, GA 30384-8531 | Atlanta, GA 30384-8531 | | First Class Mail |
| Aervoe Industries Inc | P.O. Box 485 | Gardnerville, NV 89410 | | | First Class Mail |
| Aetna - Administrative Service | Aetna - Middletown | P.O. Box 70944 | Chicago, IL 60673 | | First Class Mail |
| Aetna - Behavioral Health, Llc | Box 3791 | P.O. Box 8500 | Philadelphia, PA 19178 | | First Class Mail |
| Aetna - Ltd Flexible Spending | Aetna - Middletown | P.O. Box 13504 | Newark, NJ 07188 | | First Class Mail |
| Aetna Behavioral Health Llc | Premium Processing Unit | Rs32 | Hartford, CT 06156 | | First Class Mail |
| Aetna Glass Co | 801 Ferguson Dr | Corsicana, TX 75110 | | | First Class Mail |
| Aetna Glass Co | 801 Ferguson Drive | Corsicana, TX 75110 | | | First Class Mail |
| Aetna Glass Co | 801 Ferguson Dr | Corsicana, TX 75151 | | | First Class Mail |
| Aetna Glass Co | 1001 Hampshire Ln, Ste 100 | Dallas, TX 75080 | | | First Class Mail |
| Aetna Glass Co | 1001 Hampshire Ln, Ste 100 | Richardson, TX 75080 | | | First Class Mail |
| Aetna Glass Co | 3250 Okemos Rd | Ste G-172 | Okemos, MI 48864 | | First Class Mail |
| Aetna Glass Company, Inc | 1001 Hampshire Ln, Ste 100 | Richardson, TX 75080 | | | First Class Mail |
| Aetna Life Insurance Co | 151 Farmington Ave | Rs21 | Hartford, CT 06156 | | First Class Mail |
| Af Lighting | P.O. Box 404295 | Atlanta, GA 30384 | | | First Class Mail |
| Af Lighting | 3150 W 25Th Ave | Pompano Beach, FL 33069 | | | First Class Mail |
| Af Lighting | 2100 N W 25Th Ave | Pompano Beach, FL 33069 | | | First Class Mail |
| Afa Forest Products Bc Ltd | 19822-101 Ave | Langley, BC V1M 3G6 | Canada | | First Class Mail |
| Afc Cable Systems | 272 Duchaine Blvd | New Bedford, MA 02745 | | | First Class Mail |
| Afco Credit Corp | 4501 College Blvd, Ste 320 | Leawood, KS 66211 | | | First Class Mail |
| Afco Distribution Burlington Warehouse | Attn: Lance Carsten | 1833 Park Lane | Burlington, WA 98233-3316 | | First Class Mail |
| Afco Distribution Burlington Warehouse 2 | Skagit Farmers Supply | Attn: Lance Carsten | 1833 Park Ln | Burlington, WA 98233-3316 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Alco Distribution Spokane Warehouse 1 | Attn: Gary Wilson | 11016 East Montgomery Ave | Spokane Valley, WA 99206-6146 | | First Class Mail |
| Alco Distribution Spokane Warehouse 1 | Skagit Farmers Supply | Attn: Gary Wilson | 11016E Montgomery Ave | Spokane Valley, WA 99206-6146 | First Class Mail |
| Alco Industries | 3400 Roy Ave | P.O. Box 5085 | Alexandria, LA 71302 | | First Class Mail |
| Alco Industries | 3400 Roy Ave | P.O. Box 5085 | Alexandria, LA 71307 | | First Class Mail |
| Alco Industries | 3400 Roy Ave | P.O. Box 54067 | New Orleans, LA 70154 | | First Class Mail |
| Ale Industries Inc | P.O. Box 3303 | 13233 Barton Cir | Santa Fe Springs, CA 90670 | | First Class Mail |
| Ale Industries Inc | P.O. Box 3303 | 13233 Barton Cir | Santa Fe Spring, CA 90670 | | First Class Mail |
| Ale Industries Inc | 540 Discovery Dr | Neenah, WI 54956 | | | First Class Mail |
| Alfan Kareemullah | Address Redacted | | | | First Class Mail |
| Affiliated Bldg Contractors | Attn: Don Martin | 7171 West Gunnison, Ste 902 | Harwood Heights, Il 60656 | | First Class Mail |
| Affiliated Bldg. Contractors | 7171 W Gunnison, Ste 902 | Harwood Heights, IL 60656 | | | First Class Mail |
| Affiliated Bldg. Contractors | 7171 W Gunnison, Ste 902 | Harwood Heights, IL 60656 | | | First Class Mail |
| Affiliated Control Equipment | P.O. Box 809638 | Chicago, IL 60680 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | P.O. Box 20-8018 | Carol Stream, IL 60197-5998 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Lane | Woodale, IL 60191 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Ln | Woodale, IL 60191 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Lane | Wooddale, IL 60191 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Ln | Wooddale, IL 60191 | | | First Class Mail |
| Affiliated Control Equipment Co, Inc | P.O. Box 809638 | Chicago, IL 60680-8802 | | | First Class Mail |
| Affiliated Controls | Dept 20-8018 | Po Box 5998 | Carol Stream, IL 60197-5998 | | First Class Mail |
| Affiliated Steam Equipment Co | 12424 S Lombard Lane | Alsip, IL 60803 | | | First Class Mail |
| Affiliated Steam Equipment Co | 12424 S Lombard Ln | Alsip, IL 60803 | | | First Class Mail |
| Affiliated Steam Equipment Co | 12424 S Lombard Ln | Alsip, IL 60803-1863 | | | First Class Mail |
| Affinity Solutions Inc | 1500 Cordova Road | Ste 302 | Fort Lauderdale, FL 33316 | | First Class Mail |
| Affinity Solutions, Inc | 1180 Ave Of The Americas | 3rd Fl | New York, NY 10036 | | First Class Mail |
| Affinity Tool Works Llc | 6560 Bethuy Rd | Fair Haven, MI 48023 | | | First Class Mail |
| Affinity Tool Works Llc | 7875 Hemlock Ave, Ste 102 | Fontana, CA 92336 | | | First Class Mail |
| Affinity Tool Works Llc | P.O. Box 839 | Royal Oak, MI 48068 | | | First Class Mail |
| Affinity Tool Works Llc | 1161 Rankin | Troy, MI 48083 | | | First Class Mail |
| Affinity4U | 6012 Ridgewood Cir | Downers Grove, IL 60516 | | | First Class Mail |
| Affinity4U LLC | 6012 Ridgewood Circle | Downers Grove, IL 60516 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | c/o Dept 20-8018 | P.O. Box 5998 | Carol Stream, IL 60197-5998 | | First Class Mail |
| Afms | 10260 Sw Greenburg Road Ste 1020 | Portland, OR 97223 | | | First Class Mail |
| Afms Llc | 10260 Sw Greenburg Rd | Ste 1020 | Portland, OR 97223 | | First Class Mail |
| Afula Enterprises Inc | 160 Alabama Ave | Brooklyn, NY 11207 | | | First Class Mail |
| Afula Enterprises Inc | 165 Williams Ave | Brooklyn, NY 11207 | | | First Class Mail |
| Afxlighting | Attn: Theresa | 2345 N Ernie Krueger Cir | Waukegan, IL 60087 | | First Class Mail |
| Afxlighting | 1740 Momentum Pl | Box | Chicago, IL 60689 | | First Class Mail |
| Afxlighting | 1740 Momentum Pl | Box 119 | Chicago, IL 60689 | | First Class Mail |
| Afxlighting | 2345 N Ernie Krueger | Circle | Waukegan, IL 60079 | | First Class Mail |
| Afxlighting | 1951 N Delany Rd | Gurnee, IL 60031 | | | First Class Mail |
| Afxlighting | 200 W 22Nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Afxlighting | 2345 N Ernie Krueger Cir | Waukegan, IL 60079 | | | First Class Mail |
| Ag Builders Llc | 318 Breezewood Ct | Stockbridge, GA 30781 | | | First Class Mail |
| Ag Industrial Supply | Attn: Giovanni Grasso, Member | 291 Wolf Road | Latham, NY 12110-4806 | | First Class Mail |
| Ag Industrial Supply | Ag Industrial Supply LLC | Attn: Giovanni Grasso, Member | 291 Wolf Rd | Latham, NY 12110-4806 | First Class Mail |
| Ag Motion Forest Products | Nw 7749 P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Ag Motion Forest Products | P.O. Box 860417 | 730 2nd Ave South | Minneapolis, MN 55486 | | First Class Mail |
| Ag Motion Forest Products | P.O. Box 860417 | Minneapolis, MN 55486 | | | First Class Mail |
| Ag Supply Co | Ag Supply Co of Wenatchee | Attn: Kerry Mccauley, Owner | 604 Hwy 97 | Brewster, WA 98812 | First Class Mail |
| Ag Supply Co of Wenatchee | Attn: Kerry Mccauley, Owner | 1115 N Wenatchee Ave | Wenatchee, WA 98801 | | First Class Mail |
| Ag Supply Company Of Wenatchee | Attn: Kerry Mccauley, Owner | 1115 N Wenatchee Ave | Wenatchee, WA 98801 | | First Class Mail |
| Agajes Paint Inc | Attn: Aghas Harutyunyan | 820 Thompson Ave #25 | Glendale, CA 91201 | | First Class Mail |
| Agas Paint Inc | 820 Thompson Ave #25 | Glendale, CA 91201 | | | First Class Mail |
| Agbayani Construction Corp | Attn: Vincent Agbayani, Owner | 542 W Route 8 | Barrigada | Guam | First Class Mail |
| Agbayani Construction Corporation | Attn: Vincent Agbayani, Owner | 542 West Route 8 | Barrigada | Guam | First Class Mail |
| Age Craft Mfg Inc | 45 Madison Ave | Greensburg, PA 15601 | | | First Class Mail |
| Age Craft Mfg Inc | P.O. Box 949 | Greensburg, PA 15601 | | | First Class Mail |
| Agencia La Mundial, S.A De C.V | Attn: Kenny Yuja, Pres | Blvd Del Sur Sector La Puerta | RTN 0501900307613 9 | San Pedro Sula Corte | Honduras | First Class Mail |
| Agencia La Mundial, S. A. De C. V. | Attn: Kenny Yuja, Pres | Blvd Del Sur Sector La Puerta | RTN 0501900307613 9 | San Pedro Sula Corte | Honduras | First Class Mail |
| Agert Manufacturing Company | 1408 E Church St | Adrian, MI 49221 | | | First Class Mail |
| Agert Manufacturing Company | Attn: Lisa Richards | 1408 E Church St | Adrian, MI 49221 | | First Class Mail |
| Agert Manufacturing Company | Lisa Richards | 1408 East Church St | Adrian, MI 49221 | | First Class Mail |
| Agert Manufacturing Company | Attn: Lisa Richards | 1408 East Church Street | Adrian, MI 49221 | | First Class Mail |
| Agert Manufacturing Company | C/O Madison St Holdings Llc | Attn: Kathy Gillin | 1408 E Church St | Adrian, MI 49221 | First Class Mail |
| Agert Manufacturing Company | Kathy Gillin | Madison St Holdings Llc | 1408 East Church St | Adrian, MI 49221 | First Class Mail |
| Agert Manufacturing Company | Attn: Kathy Gillin | Madison Street Holdings Llc | 1408 East Church Street | Adrian, MI 49221 | First Class Mail |
| Agg Presidents Owner Llc | C/O Glenstar Asset Management | 8600 W Bryn Mawr Ste 120N | Attn: General Manager | Chicago, IL 60631 | First Class Mail |
| Agg Presidents Owner Llc | c/o Glenstar Asset Management | Attn: General Manager | 8600 W Bryn Mawr, Ste 120N | Chicago, IL 60631 | First Class Mail |
| Agg Presidents Owner Llc | c/o Glenstar Asset Management | Attn: General Mgr | 8600 W Bryn Mawr, Ste 120N | Chicago, IL 60631 | First Class Mail |
| AGG Presidents Owner LLC | c/o GlenStar Asset Management, LLC | Attn: Rand A Diamond | 55 E Monroe St, Ste 3250 | Chicago, IL 60603 | First Class Mail |
| Agg Presidents Owner LLC | 8600 W Bryn Mawr Ave | Ste 120N | Chicago, IL 60631 | | First Class Mail |
| Agile Workplace Staffing | P.O. Box 51042 | Los Angeles, CA 90074 | | | First Class Mail |
| Agile Workplace Staffing | 400 Amherst St, Ste 100 | Nashua, NH 03063 | | | First Class Mail |
| Agilex Fragrances Inc | P.O. Box 787752, Lockbox 7752 | Philadelphia, PA 19178-7752 | | | First Class Mail |
| Agilex Fragrances Inc | 140 Centennial Ave | Piscataway, NJ 08854 | | | First Class Mail |
| Agility Consulting, Inc. | 5342 Clark Rd | 1169 | Sarasota, FL 34233 | | First Class Mail |
| Agilon | 10940 Sw Barnes Rd, | 217 | Portland, OR 97225 | | First Class Mail |
| Agility Logistics | 240 Commerce | Irvine, CA 92602 | | | First Class Mail |
| Agm | 133 Federal St, Ste 802 | Boston, MA 02110 | | | First Class Mail |
| Agnes Flores | Address Redacted | | | | First Class Mail |
| Agnieszka Sarkowicz-Krzywosz | Address Redacted | | | | First Class Mail |
| Agonow, Llc | P.O. Box 1017 | Owasso, OK 74055 | | | First Class Mail |
| Agonow, Llc | 13035 E 59Th St | Tulsa, OK 74134 | | | First Class Mail |
| Agonow, LLC | 13035 East 59Th Street | Tulsa, OK 74134 | | | First Class Mail |
| Agpro Farm & Home LLC | Attn: Deron K Kramer, Owner | 4675 Pa-54 | Turbotville, PA 17772 | | First Class Mail |
| AgPro Farm & Home, LLC | Attn: Deron Kramer | 4675 PA-54 | Turbotville, PA 17772 | | First Class Mail |
| Agri - Service | Agri-Service, LLC | Attn: R Cleve Buttars, Owner | 1280 E 1500 N | Terreton, ID 83450-5136 | First Class Mail |
| Agri Fab Inc | Attn: AR Dept | 809 S Hamilton St | Sullivan, IL 61951 | | First Class Mail |
| Agri-Afc LLC | P.O. Box 2207 | Decatur, AL 35609 | | | First Class Mail |
| Agri-Fab | P.O. Box 6718 | Carol Stream, IL 60197 | | | First Class Mail |
| Agri-Fab | 1131 W Blackhawk St, 2nd Fl | Chicago, IL 60642 | | | First Class Mail |
| Agri-Fab | Dept 77-5007 | Chicago, IL 60678 | | | First Class Mail |
| Agri-Fab | 3490 Industrial Ct | Decatur, IL 62521 | | | First Class Mail |
| Agri-Fab | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| Agri-Fab | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| Agri-Fab | 303 W Raymond | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fab | 811 S Hamilton | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fab Incorporated | 3490 Industrial Dr | Decatur, IL 62525 | | | First Class Mail |
| Agri-Fab Incorporated | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| Agri-Fab Incorporated | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| Agri-Fab Incorporated | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Agri-Fab Incorporated | 303 W Raymond | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fab Incorporated | 811 S Hamilton | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fab Incorporated | 811 South Hamilton | Sullivan, IL 61951 | | | First Class Mail |
| Agri-Fleet | Agri-Fleet, Inc | Attn: Steve Henriksen | 45 Melrose St | Gaylord, MN 55334-2295 | First Class Mail |
| Agri-Fleet Inc | Attn: Stephen Henriksen, Owner | 45 Melro St | Gaylord, MN 55334 | | First Class Mail |
| Agritech Corp | 110 E Azalea Ave | Foley, AL 36535 | | | First Class Mail |
| Agritech Corp. | 110 East Azalea Ave | Foley, AL 36535 | | | First Class Mail |
| Agroindustrial Ferretera, SRL | Attn: Florencio Garcia Valle, Presidente Ejecutivo | Ave Luperon #2,Los Restauradores | Esq Prol Av Winston Churchill | Santo Domingo | Dominican Republic | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 772043 | Detroit, MI 48277 | | | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 729 | Muskegon, MI 49443 | | | First Class Mail |
| Ags Co Automotive Solutions | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Ags Co Automotive Solutions | 2651 Hoyt St | P.O. Box 729 | Muskegon, MI 49443 | | First Class Mail |
| Ags Co Automotive Solutions | P.O. Box 772043 | P.O. Box 729 | Detroit, MI 48277 | | First Class Mail |
| Ags Company Automotive Solutions | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Ags Company Automotive Solutions | 2651 Hoyt Street | Po Box 729 | Muskegon, MI 49443 | | First Class Mail |
| Ags Rebuilders | 8817 B Rt 31 | Cary, IL 60013 | | | First Class Mail |
| Ags Rebuilders | 8817 B Rte 31 | Cary, IL 60013 | | | First Class Mail |
| Agsco Corp | 1755 N Butterfield Rd | Libertyville, IL 60048 | | | First Class Mail |
| Agsco Corporation | Attn: Jan Meyer | 1755 N Butterfield Rd | Libertyville, IL 60048-1227 | | First Class Mail |
| Agsco Corporation | Attn: Patrick Clancy | 1755 N Butterfield Rd | Libertyville, IL 60048-1227 | | First Class Mail |
| Agsco Corporation | Patrick Clancy | 1755 N Butterfield Rd | Libertyville, IL 60048-1227 | | First Class Mail |
| Aguado Plumbing | 305 E 3Rd Ave | Corsicana, TX 75110 | | | First Class Mail |
| Agustin E Valle-Castro | Address Redacted | | | | First Class Mail |
| Agustin Huerta | Address Redacted | | | | First Class Mail |
| Agveit Associates Llc | 3230 Fall Creek Hwy, Ste 100 | Granbury, TX 76049 | | | First Class Mail |
| Agway Of Cape Cod | Attn: Joshua Wile, President | 686 Route 134 | South Dennis, MA 02660-3055 | | First Class Mail |
| Agway of Cape Cod | P Wile's, Inc | Attn: Joshua Wile, President | 686 Route 134 | South Dennis, MA 02660-3055 | First Class Mail |
| Agway Of Cape Cod - Chatham | Attn: Joshua Wile, President | 1005 Main Street | Chatham, MA 02633-2723 | | First Class Mail |
| Agway Of Cape Cod - Chatham | P Wile's, Inc | Attn: Joshua Wile, President | 1005 Main St | Chatham, MA 02633-2723 | First Class Mail |
| Agway Of Cape Cod - Yarmouth | Attn: Joshua Wile, President | 373 Whites Path | South Yarmouth, MA 02664-1214 | | First Class Mail |
| Agway of Cape Cod - Yarmouth | P Wile's, Inc | Attn: Joshua Wile, President | 373 Whites Path | South Yarmouth, MA 02664-1214 | First Class Mail |
| Agway Of Lake Ariel | Honesdale F & G, Inc | Attn: Josh Schweighofer | 1137 Texaslanville Rd | Lake Ariel, PA 18436-4236 | First Class Mail |
| Agway Of Orleans | Attn: Joshua Wile, Owner | 20 Lots Hollow Road | Orleans, MA 02653-3329 | | First Class Mail |
| Agway of Orleans | P Wile's, Inc | Attn: Joshua Wile, Owner | 20 Lots Hollow Rd | Orleans, MA 02653-3329 | First Class Mail |
| Agway Of Port Jefferson | Attn: Karen Heron, Owner | 295 Route 25A | Mount Sinai, NY 11766 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Agway of Port Jefferson | Kah Turf Supply Inc | Attn: Karen Heron, Owner | 295 Route 25A | Mount Sinai, NY 11766 | | First Class Mail |
| Agway Wild Birding Center | West Chester Wild Birding LLC | Attn: Cory Mattia, Owner | 46 East St Rd | West Chester, PA 19382 | | First Class Mail |
| Agway/True Value of Ballston Spa | Attn: Michael J Wallace | 225 Church Ave-Rt 50 | Ballston Spa, NY 12020-3612 | | | First Class Mail |
| Agway/True Value of Ballston Spa | Wallace Farm & Garden LLC | Attn: Michael J Wallace | 225 Church Ave-Rt 50 | Ballston Spa, NY 12020-3612 | | First Class Mail |
| Ah Management Group | 1151 Rohlwing Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Ahf Llc | 1067 Dillerville Rd | Lancaster, PA 17601 | | | | First Class Mail |
| Ahf Llc | 3840 Hempland Rd | P.O. Box 566 | Mountville, PA 17554 | | | First Class Mail |
| Ahf Products | 28551 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Ahf Products | P.O. Box 7410676 | Chicago, IL 60674 | | | | First Class Mail |
| Ahf Products | 3840 Hempland Rd | Mountville, PA 17554 | | | | First Class Mail |
| Ahf Products | 3840 Hempland Rd Mountville | Mountville, PA 17554 | | | | First Class Mail |
| Ahf Products | 3840 Hempland Road | Mountville, PA 17554 | | | | First Class Mail |
| Ahmad Hakeem | Address Redacted | | | | | First Class Mail |
| Ahmed Badran | Address Redacted | | | | | First Class Mail |
| Ahs | 4861 Duck Creek Road | Cincinnati, OH 45227 | | | | First Class Mail |
| Ahs Lighting | P.O. Box 254 | 330 E Vandalia St | Lapaz, IN 46537 | | | First Class Mail |
| Ahs Lighting | 17 Ridgewater Dr | Cartersville, GA 30121 | | | | First Class Mail |
| Ahs Lighting | 17 Ridgewater Drive | Cartersville, GA 30121 | | | | First Class Mail |
| Ahs Lighting | 330 E Vandalia | Lapaz, IN 46537 | | | | First Class Mail |
| Ahs Lighting | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Ahsharae Waters | Address Redacted | | | | | First Class Mail |
| Ahv Holdings Llc | 100 Industrial Dr | Ste 100 | Cartersville, GA 30120 | | | First Class Mail |
| Ahywon D Davis | Address Redacted | | | | | First Class Mail |
| Aid | Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Mall At Marathon | Marathon Rd PO Box N-4814 | Nassau, Bahamas | First Class Mail |
| Aid | Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Blue Hill Rd, PO Box N4814 | Nassau | Bahamas | First Class Mail |
| Aid True Value | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | No 226 Wulff Rd | Nassau | Bahamas | First Class Mail |
| Aid True Value | Attn: Harold Watson | No 226 Wulff Rd | Nassau | Bahamas | | First Class Mail |
| Aidan Hartzell | Address Redacted | | | | | First Class Mail |
| Aidan Plants | Address Redacted | | | | | First Class Mail |
| Aidin Fazollahi | Address Redacted | | | | | First Class Mail |
| Aig | P.O. Box 10472 | Newark, NJ 07193 | | | | First Class Mail |
| Aig / National Union Fire Ins Co | 1271 Ave of the Americas, 41st Fl | New York, NY 10020-1304 | | | | First Class Mail |
| Aig / National Union Fire Ins. Co. | 175 Water St | New York, NY 10038 | | | | First Class Mail |
| Aiken Chemical Co Inc | 3 Pkwy North | 180N | Deerfield, IL 60015 | | | First Class Mail |
| Aiken Chemical Co Inc | P.O. Box 27147 | Greenville, SC 29616 | | | | First Class Mail |
| Aiken Chemical Co Inc | 12 Shelter Dr | Greer, SC 29650 | | | | First Class Mail |
| Aiken Chemical Company Inc | 3 Parkway North | 180N | Deerfield, IL 60015 | | | First Class Mail |
| Aiken Chemical Company Inc | Po Box 27147 | Greenville, SC 29616 | | | | First Class Mail |
| AiM | Karen Molitor | 123 E Lake St | Bloomingdale, IL 60108 | | | First Class Mail |
| AiM | 123 E Lake St | Bloomingdale, IL 60108 | Bloomingdale, IL 60108 | | | First Class Mail |
| Aim Group | 90 Lambert Rd | 523 Jumano Ct | New Canaan, CT 06840 | | | First Class Mail |
| Aim Group | Consolidation | Harvard, IL 60033 | | | | First Class Mail |
| Aim Group | 90 Lambert Rd | New Canaan, CT 06840 | | | | First Class Mail |
| Aim Group | 8 Slater St | Port Chester, NY 10573 | | | | First Class Mail |
| Aim Group | 523 Jumano Ct | Suffern, NY 10901 | | | | First Class Mail |
| Aimee K Brettbarth | Address Redacted | | | | | First Class Mail |
| Aimee K Brettbarth | Address Redacted | | | | | First Class Mail |
| Aimia | 525 Viger Ave West, Suite 1000 | Montreal, QC H2Z 0B2 | Canada | | | First Class Mail |
| Aimia | 140 Xenium Ln | P.O. Box 59159 | Plymouth, MN 55441 | | | First Class Mail |
| Aimia | 140 Xenium Lane | Po Box 59159 | Plymouth, MN 55441 | | | First Class Mail |
| Aimia Proprietary Loyalty Us | P.O. Box 96258 | Chicago, IL 60693 | | | | First Class Mail |
| Aimleap Private Limited | Ground Fl, Beech-E1 | Manyata Tech Park, Nagavara | Bangalore, 560045 | India | | First Class Mail |
| Aimleap Private Limited | Ground Floor, Beech-E1 | Manyata Tech Park, Nagavara | Bangalore, 560045 | India | | First Class Mail |
| Aimleap Private Ltd | Attn: Jyothish R | ES45, Soneclima Iwoods, Behlandur | Bangalore, KA 560103 | India | | First Class Mail |
| Aimleap Pvt. Ltd. | Manyata Embassy Tech Park | Ground Fl, Beech, E-1 | Karnataka, Bangalore | India | | First Class Mail |
| Aimleap Pvt. Ltd. | Manyata Embassy Tech Park | Ground Floor, Beech, E-1 | Bangalore, Bangalore Karnataka | India | | First Class Mail |
| AimtofindCom | Rac Ent, Inc | Attn: Rocco Ciavarella, President | 12 Joycee Dr | West Hazleton, PA 18202-0001 | | First Class Mail |
| Aimtop Llc | Attn: Li Chen | 10701 Corporate Dr | No 340-100 | Stafford, TX 77477 | | First Class Mail |
| Aimtop LLC | Li Chen | 10701 Corporate Dr | #340-100 | Stafford, TX 77477 | | First Class Mail |
| Aimtop LLC | Min Li | 10701 Corporate Dr | Stafford, TX 77477 | | | First Class Mail |
| Aimtop Llc | Attn: Min Li | 10701 Corporate Dr, #340-100 | Stafford, TX 77477 | | | First Class Mail |
| Aimtop Llc | 10701 Corporate Dr, Ste 340-100 | Stafford, TX 77477 | | | | First Class Mail |
| Ainsworth Engineered Usa Llc | P.O. Box 49307 | Ste 3194 - Bentall 4 | Vancouver, BC V7X 1L3 | Canada | | First Class Mail |
| Ainsworth Engineered Usa Llc | 7227 Collections Center Dr, Ste 3194 = Bentall 4 | Chicago, IL 60693 | | | | First Class Mail |
| Ainsworth Trailer Repair, Inc | 510 E 51St Ave, Ste B | Denver, CO 80216 | | | | First Class Mail |
| Ainsworth Trailer Repair, Inc | 510 East 51St Ave Suite B | Denver, CO 80216 | | | | First Class Mail |
| Aiper Intelligent Llc | 717 W State St | Ontario, CA 91762 | | | | First Class Mail |
| Aiper Intelligent Llc | 2700 Cumberland Pkwy | Ste 350 | Atlanta, GA 30339 | | | First Class Mail |
| Air & Waste Mgmt Assoc-Lake Mi | 11 Pleasant Hill Blvd | Palatine, IL 60067 | | | | First Class Mail |
| Air Conditioning Experts Inc | 3600 Hewatt Ct | Snellville, GA 30039 | | | | First Class Mail |
| Air Control Inc | 3614 N Ashland Ave | Chicago, IL 60613 | | | | First Class Mail |
| Air Control Inc. | 2917 W. Irving Park Rd | Chicago, IL 60618 | | | | First Class Mail |
| Air Cycle Corp | 2000 S 25Th Ave, Ste C | Broadview, IL 60155 | | | | First Class Mail |
| Air Cycle Corp | 2200 Ogden Ave, Ste 100 | Lisle, IL 60532 | | | | First Class Mail |
| Air Cycle Corporation | 2200 Ogden Ave | Suite 100 | Lisle, IL 60532 | | | First Class Mail |
| Air Express Intl | P.O. Box 7780-1623 | Philadelphia, PA 19182-0124 | | | | First Class Mail |
| Air Gas | 259 North Radnor-Chester Road | Radnor, PA 19087 | | | | First Class Mail |
| Air King | P.O. Box 60514 | Charlotte, NC 28260 | | | | First Class Mail |
| Air King | 663 Ivy Chase Loop | Dalas, GA 30157 | | | | First Class Mail |
| Air King | 300 Confederate Dr | Franklin, TN 37064 | | | | First Class Mail |
| Air King | 820 Lincoln Ave | West Chester, PA 19380 | | | | First Class Mail |
| Air King America, LLC | 820 Lincoln Ave | W Chester, PA 19380 | | | | First Class Mail |
| Air One Equipment Inc | Attn: Brianne Hagg | 360 Production Dr | South Elgin, Il 60177 | | | First Class Mail |
| Air One Equipment Inc | Attn: Brianne Hagg | 360 Production Dr | S Elgin, IL 60177 | | | First Class Mail |
| Air One Equipment Inc | Attn: Matt Frey | 360 Production Dr | S Elgin, IL 60177 | | | First Class Mail |
| Air One Equipment Inc | Matt Frey | 360 Production Dr | South Elgin, IL 60177 | | | First Class Mail |
| Air One Equipment Inc | 360 Production Dr | South Elgin, IL 60177 | | | | First Class Mail |
| Air Products & Chemicals, Inc | 7201 Hamilton Blvd | Allentown, PA 18195-1501 | | | | First Class Mail |
| Air Products & Chemicals, Inc | Dept Ch 10256 | Palatine, Il 60055-0256 | | | | First Class Mail |
| Air Resources Board | 1001 I St | Accounting Office, Fl 20, Rm 20-25 | Sacramento, CA 95814 | | | First Class Mail |
| Air Vent | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | | | First Class Mail |
| Air Vent | P.O. Box 712523 | Cincinnati, OH 45271-2523 | | | | First Class Mail |
| Air Vent Inc | 4117 Pinnacle Point | Dallas, TX 75211 | | | | First Class Mail |
| Aircad Inc/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Airgas Dry Ice | P.O. Box 951873 | Dallas, TX 75395 | | | | First Class Mail |
| Airgas Dry Ice | P.O. Box 951873 | Dallas, TX 75395-1873 | Dallas, TX 75395-1873 | | | First Class Mail |
| Airgas Dry Ice | P.O. Box 951873 | Dallas, TX 75395-1873 | | | | First Class Mail |
| Airgas East | 2530 Sever Rd, Ste 300 | Lawrenceville, GA 30043 | | | | First Class Mail |
| Airgas East | P.O. Box 802576 | Chicago, IL 60680 | | | | First Class Mail |
| Airgas East | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Airgas Retail Services Llc | 7401 114Th Ave N | 501 | Largo, Fl 33773 | | | First Class Mail |
| Airgas Retail Services LLC | 7401 114Th Ave North, Ste 501 | Largo, FL 33773 | | | | First Class Mail |
| Airgas Retail Services Llc | 7401 114Th Ave N | Ste 501 | Largo, Fl 33773 | | | First Class Mail |
| Airgas Safety | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Airgas Safety | 2225 Workman Mill Road | Whittier, CA 90601 | | | | First Class Mail |
| Airgas Safety / Ipco Safety | P.O. Box 951884 | Dallas, TX 75395 | | | | First Class Mail |
| Airgas Safety / Ipco Safety | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Airgas Usa Llc | P.O. Box 734445 | Chicago, IL 60673 | | | | First Class Mail |
| Airgas Usa Llc | P.O. Box 734445 | Chicago, IL 60673-4445 | | | | First Class Mail |
| Airgas Usa Llc | 1050 Nimco Dr | Crystal Lake, IL 60014-1704 | Crystal Lake, IL 60014-1704 | | | First Class Mail |
| Airgas Usa Llc | 1050 Nimco Dr | Crystal Lake, IL 60014-1704 | | | | First Class Mail |
| Airgas Usa LLC | 6055 Rockside Woods Blvd | Independence, OH 44131 | | | | First Class Mail |
| Airgas Usa LLC | 259 Radnor Chester Road | Ste 100 | Radnor, PA 19087 | | | First Class Mail |
| Airgas Usa LLC | 259 Radnor Chester Road | Suite 100 | Radnor, PA 19087 | | | First Class Mail |
| Airgas-Nor-Pac, Inc | P.O. Box 7423 | Pasadena, CA 91109 | | | | First Class Mail |
| Airhead Sports Group | 12000 E 45Th Ave, Ste 106 | Denver, CO 80239 | | | | First Class Mail |
| Airhead Sports Group | 1630 Colonial Parkway | Inverness, IL 60067 | | | | First Class Mail |
| Airhead Sports Group | 1630 Colonial Pkwy | Inverness, IL 60067 | | | | First Class Mail |
| Airigan Solutions, Llc | 125 Old Gate Ln | Milford, CT 06460 | | | | First Class Mail |
| Airigan Solutions, Llc | 107 John St 1-C | Southport, CT 06890 | | | | First Class Mail |
| Airjet Inc | Airjet Technologies Inc | Po Box 511 | 11 Forest St | Gloversville, NY 12078 | | First Class Mail |
| Airjet Technologies Inc | P.O. Box 511 | 11 Forest St | Gloversville, NY 12078 | | | First Class Mail |
| Airmark, Inc dba Nelson Wood Shims | Attn: Jenni Johnson | P.O. Box 395 | 500 NW 3rd St | Cohasset, MN 55721 | | First Class Mail |
| Airmaster Awning LLC | 100 Bureau Dr | Gaithersburg, MD 20899 | | | | First Class Mail |
| Airmaster Fan Co | P.O. Box 674476 | Detroit, MI 48267 | | | | First Class Mail |
| Airmaster Fan Co | 1300 Falahee Rd | Jackson, MI 49204 | | | | First Class Mail |
| Airmatic, Inc | Attn: Stephen Dougherty | 284 Three Tun Rd | Malvern, PA 19355-3981 | | | First Class Mail |
| Airmax Ecosystems | P.O. Box 38 | 15425 Chets Way | Romeo, MI 48065 | | | First Class Mail |
| Airmax Ecosystems | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Airmax Ecosystems | 15425 Chets Way | Romeo, MI 48065 | | | | First Class Mail |
| Airmax Ecosystems | 7704 E 38Th St | Tulsa, OK 74145 | | | | First Class Mail |
| Airmax Inc Dba Crystalclear | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Airmax Inc Dba Crystalclear | P.O. Box 38 | Romeo, MI 48065 | | | | First Class Mail |
| Airmax Inc Dba Crystalclear | 7704 E 38Th St | Tulsa, OK 74145 | | | | First Class Mail |
| Air-Ride Limousine | 925 East Rand Road | Suite 206 | Arlington Hts., IL 60004 | | | First Class Mail |
| Airtow Trailers | 1480 Arrow Hwy | Laverne, CA 31750 | | | | First Class Mail |
| Airtow Trailers | 1480 Arrow Hwy | Laverne, CA 91750 | | | | First Class Mail |
| Airtrol Air Conditioning Co In | 4853 S W 75Th Ave | Miami, FL 33155 | | | | First Class Mail |
| Airvac Services Inc | 383 W. 56Th Ave. | Denver, CO 80216 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Airwatch Llc | 1155 Perimeter Ctr West, Ste 100 | Atlanta, GA 30338 | | | First Class Mail |
| Airwatch Llc | 1155 Perimeter Ctr W | Ste 100 | Atlanta, GA 30338 | | First Class Mail |
| Ais Industrial & Construction Supply | Attn: Dale Hahs Ii, Cfo | 3900 Ulster St | Denver, CO 80207-1729 | | First Class Mail |
| Ais Industrial & Construction Supply Co | Aviation Service Supply Co | Attn: Dale Hahs Ii, Cfo | 3900 Ulster St | Denver, CO 80207-1729 | First Class Mail |
| Ais Industrial & Construction Supply - Silt | Aviation Service Supply Co | Attn: Dale Hahs, Ceo | 2107 Horseshoe Trl | Silt, CO 81652-0001 | First Class Mail |
| Ais Networks Dba 360 Holdings LLC | 919 E. Main St | Ste 1000 | Richmond, VA 23219 | | First Class Mail |
| Ais Networks Dba 360 Holdings LLC | 919 E. Main St. | Suite 1000 | Richmond, VA 23219 | | First Class Mail |
| Aisera | 1121 San Antonio | Palo Alto, CA 94303 | | | First Class Mail |
| Aisha M Triplett | Address Redacted | | | | First Class Mail |
| Aitis Ltd | Attn: Trevor Atkins | 7 Copelands | Rochford, Essex SS43EE | United Kingdom | First Class Mail |
| Aitis Ltd | Trevor Atkins | 7 Copelands | Rochford, Essex SS43EE | United Kingdom | First Class Mail |
| Aitis Ltd | 7 Copelands | Rochford | Essex, SS4 3EE | United Kingdom | First Class Mail |
| Aitis Ltd | 7 Copelands | Rochford, Essex SS43EE | United Kingdom | | First Class Mail |
| Aitis Ltd | 7 Copelands | Rochford, ESSEX SS43EE | Rochford, Essex SS43EE | United Kingdom | First Class Mail |
| AJ & R Landscaping, Inc | 106 E Brink St | Harvard, IL 60033 | | | First Class Mail |
| Aj Trucos Inc | 8013 Bethlehem-Bath Pike | Bath, PA 18014 | | | First Class Mail |
| Ajaneh U D'Adamo | Address Redacted | | | | First Class Mail |
| Ajax Tool Works | 10801 Franklin Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Ajax Tool Works | P.O. Box 1129 | Glenview, IL 60025 | | | First Class Mail |
| Ajay Meisner Construction | 5767 Clark Mountain Rd | Lotus, CA 95651 | | | First Class Mail |
| Ajilon Professional Staffing | Dept Ch 14031 | Palatine, IL 60055 | | | First Class Mail |
| Ajs True Value Hardware | Ajs Plumbing & Hardware, Inc | Attn: Barney W Seeley | 1530 N Washington Ave | Ajo, AZ 85321-1643 | First Class Mail |
| Ajs Communications Inc | 1404 Afton Cir | Barrington, IL 60010 | | | First Class Mail |
| Ak Material Handling Systems | 8630 Monticello Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Ak& Y Enterprises | 624 N Watson Rd | Arlington, TX 76011 | | | First Class Mail |
| Akamai Technologies Inc | P.O. Box 26590 | New York, NY 10087 | | | First Class Mail |
| Akand Technologies, Inc. | 150 Broadway | Cambridge, MA 02142 | | | First Class Mail |
| Akard True Value Hdwe | Akard's Village Hardware Inc | Attn: Leigh Ann Akard | 25 Boone Village | Zionsville, IN 46077-1231 | First Class Mail |
| Akeem Masha | Address Redacted | | | | First Class Mail |
| Akerman Llp | P.O. Box 4906 | Orlando, FL 32802 | | | First Class Mail |
| Akers Industries Inc | P.O. Box 331 | Albertson, NY 11507 | | | First Class Mail |
| Akers Industries Inc | 115 Shawmut Rd | Canton, MA 02021 | | | First Class Mail |
| Akers Industries Inc | 75 Commerce Way | Dedham, MA 02026 | | | First Class Mail |
| Akers Industries Inc | 184-10 Jamaica Ave | Jamaica, NY 11423 | | | First Class Mail |
| Akers Industries Inc | 1645 Des Plaines Ave | Ste 15 | Des Plaines, IL 60018 | | First Class Mail |
| Akers Industries Inc | 115 Shawmut Rd | Washington, DC 20201 | | | First Class Mail |
| Akers Packaging Service Inc | Attn: Carrie Est | 1037 E 87Th St | Chicago, IL 60619 | | First Class Mail |
| Akers Packaging Service Inc | 1037 E 87th S | Chicago, IL 60619 | | | First Class Mail |
| Akers Packaging Service Inc | 3503B Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Akers Packaging Service Inc | 3503B Eagle Way | Chicago, IL 60678 | Chicago, IL 60678 | | First Class Mail |
| Akers Railroad Holdings, Llc | 559 Liberty Hill | Cincinnati, OH 45202 | | | First Class Mail |
| Akers Railroad Holdings, Llc | 559 Liberty Hill | Cincinnati, OH 45202 | | | First Class Mail |
| Akers Railroad Holdings, Llc | P.O. Box 932377 | Cleveland, OH 44193 | | | First Class Mail |
| Akers True Value Superstore | Akers Family Investments, LLC | Attn: Phil A Akers, Ii, Managing Member | 1956 Coal Heritage Rd | Bluefield, WV 24701-9182 | First Class Mail |
| Akerue Industries Llc | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Akheem S Bland | Address Redacted | | | | First Class Mail |
| Akil Al-Mujeeb | Address Redacted | | | | First Class Mail |
| Akro Mills | 880 W Waterloo Rd | Akron, OH 44309 | | | First Class Mail |
| Akro Mills | 5550 Jurupa Ave | Ontario, CA 91761 | | | First Class Mail |
| Akro Mills | 1293 Main St | P.O. Box 989 | Akron, OH 44301 | | First Class Mail |
| Akro Mills | 1293 S Main St | P.O. Box 989 | Akron, OH 44309 | | First Class Mail |
| Akro Mills | 24293 Network Pl | P.O. Box 989 | Chicago, IL 60673 | | First Class Mail |
| Akro Mills | 24293 Network Place | P.O. Box 989 | Chicago, IL 60673 | | First Class Mail |
| Akro Mills | 4101 Venice Rd | Sandusky, OH 44870 | | | First Class Mail |
| Akro Mills | 550 Spice Island Dr | Sparks, NV 89431 | | | First Class Mail |
| Akro Mills | 250 Seville Rd | Wadsworth, OH 44281 | | | First Class Mail |
| Akro Mills Inc | 1293 S Main Street | Po Box 989 | Akron, OH 44309 | | First Class Mail |
| Akron Lumber | Akron Hardware LLC | Attn: Randy Arnold, Owner | 73 Fir Ave | Akron, CO 80720-1801 | First Class Mail |
| Akzo - Chemicals | P.O. Box 905361 | Charlotte, NC 28290 | | | First Class Mail |
| Akzo Nobel | Address Redacted | | | | First Class Mail |
| Akzo Nobel | Address Redacted | | | | First Class Mail |
| Akzo Nobel | Address Redacted | | | | First Class Mail |
| Akzo Nobel Coatings Inc. | Attn: Joe Golinar | 16651 Sprague Road | Strongsville, OH 44136 | | First Class Mail |
| Akzo Nobel Packaging Coatings | 16651 W Sprague Rd | Strongsville, OH 44136 | | | First Class Mail |
| Akzo Nobel Packaging Coatings | 16651 W Sprague Rd | Strongsville, OH 44136 | Strongsville, OH 44136 | | First Class Mail |
| Akzo Nobelcoatings Inc | Attn: Mary Biskupich | P.O. Box 1421 | 4602 21St Street | Long Island Crt, NY 11101 | First Class Mail |
| Al Cal Gloss & Supply | Ronald M Broglio | Attn: Ron Broglio | 1082 Hwy 4 | Arnold, CA 95223-9908 | First Class Mail |
| Al Cherne Productions | 1912 Des Plaines Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Al Cherne Productions | 1912 Des Plaines Ave | Park Ridge, IL 60068 | Park Ridge, IL 60068 | | First Class Mail |
| Al Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | | First Class Mail |
| A-L Equipment Co Inc | Attn: Dean Nelson | 355 Windy Point Dr | Glendale Height, IL 60139 | | First Class Mail |
| A-L Equipment Co Inc | Attn: Sue Nelson | 355 Windy Point Dr | Glendale Height, IL 60139 | | First Class Mail |
| A-L Equipment Co Inc | Sue Nelson | 355 Windy Point Dr | Glendale Height, IL 60139 | | First Class Mail |
| A-L Equipment Co Inc | 355 Windy Point Dr | Glendale Height, IL 60139 | | | First Class Mail |
| A-L Equipment Co Inc | 355 Windy Point Dr | Glendale Heights, IL 60139 | | | First Class Mail |
| Al Jeveret | Address Redacted | | | | First Class Mail |
| Al Jeveret | Address Redacted | | | | First Class Mail |
| Al Ries Egypt For Trading & Distribution | Attn: Ahmed Said Abouelela Abdelrahman, Owner | 21 Hussein Khedr El-Nozha Qism El- | Cairo | Egypt | First Class Mail |
| Al' S True Value Hardware | 16820 Duluth Ave | Prior Lake, MN 55372 | | | First Class Mail |
| Alaa Ali Saleh Almaser Trading Co | Attn: Alaa Ali Saleh Al Nasser, Ceo | Salahidin Rd | Riyadh | Saudi Arabia | First Class Mail |
| Alabama Department Of Revenue | Individual & Corporate Tax D | Corporate Income Tax | P.O. Box 327435 | Montgomery, AL 36132 | First Class Mail |
| Alabama Department Of Revenue | Individual And Corporate Tax D | Corporate Income Tax | Montgomery, AL 36132 | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | | First Class Mail |
| Alabama Dept. Of Revenue | Foreign Franchise Tax Section | P.O. Box 327320 | Montgomery, AL 36132 | | First Class Mail |
| Alabama Farmers Cooperative | P.O. Box 2227 | 800 Market Street Ne | Decatur, AL 35609-2227 | | First Class Mail |
| Alabama Industrial Distributor | Attn: James Mcsween | 43 Sherman Dr | Oxford, AL 36203-6070 | | First Class Mail |
| Alabama Industrial Indiuserve | Alabama Industrial Distributors, Inc | Attn: James Mcsween | 43 Sherman Dr | Oxford, AL 36203-6070 | First Class Mail |
| Alabama Motor Express Inc | P.O. Box 487 | Ashford, AL 36312 | | | First Class Mail |
| Alabama State Docks | P.O. Box 1588 | Mobile, AL 36633 | | | First Class Mail |
| Alacia M Edwards | Address Redacted | | | | First Class Mail |
| Alaisha Skidmore | Address Redacted | | | | First Class Mail |
| Alamo Paint & Decorating | Attn: Tom P Addison, President | 5563 De Zavala Rd | Suite 170 | San Antonio, TX 78249-1738 | First Class Mail |
| Alamo Paint & Decorating | Attn: Tom P Addison, President | 5616-I-10 West Suite 105 | San Antonio, TX 78201-2863 | | First Class Mail |
| Alamo Paint & Decorating | Laredo Paint & Decorating, Inc | Attn: Tom P Addison, President | 5563 De Zavala Rd, Ste 170 | San Antonio, TX 78249-1738 | First Class Mail |
| Alamo Paint & Decorating | Laredo Paint & Decorating, Inc | Attn: Tom P Addison, President | 5616 I-10 W Ste 105 | San Antonio, TX 78201-2863 | First Class Mail |
| Alamo Supply | Attn: Steven Wilson, Owner | 308 Houston | Maud, TX 75567-4574 | | First Class Mail |
| Alamo Supply | Steven Keith Wilson | Attn: Steven Wilson, Owner | 308 Houston | Maud, TX 75567-4574 | First Class Mail |
| Alamoza Building Supply | White Hardware Co, Inc | Attn: Hoyt Anderson, Vice President | 1403 Tremont Ave | Alamosa, CO 81101-3013 | First Class Mail |
| Alan Bryant | Address Redacted | | | | First Class Mail |
| Alan Bryant | Address Redacted | | | | First Class Mail |
| Alan C Katz | Address Redacted | | | | First Class Mail |
| Alan C Jeveret | Address Redacted | | | | First Class Mail |
| Alan Cobb | Address Redacted | | | | First Class Mail |
| Alan Escober | Address Redacted | | | | First Class Mail |
| Alan G Bryant | Address Redacted | | | | First Class Mail |
| Alan Henry Sr | Address Redacted | | | | First Class Mail |
| Alan J Cervantes | Address Redacted | | | | First Class Mail |
| Alan J Henry | Address Redacted | | | | First Class Mail |
| Alan Josephsen Co Inc | Joe | 205 E Park St | Mundelein, IL 60060-1957 | | First Class Mail |
| Alan Josephsen Co Inc | 205 E Park St | Mundelein, IL 60060-1957 | Mundelein, IL 60060-1957 | | First Class Mail |
| Alan Josephsen Co Inc | 205 E Park Street | Mundelein, IL 60060-1957 | | | First Class Mail |
| Alan L Cord | Address Redacted | | | | First Class Mail |
| Alan Locksey | Address Redacted | | | | First Class Mail |
| Alan M Loke | Address Redacted | | | | First Class Mail |
| Alan Page | Address Redacted | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | First Class Mail |
| Alan R Cote | Address Redacted | | | | First Class Mail |
| Alan R Horns | Address Redacted | | | | First Class Mail |
| Alan R Horns | Address Redacted | | | | First Class Mail |
| Alan R Horns | Address Redacted | | | | First Class Mail |
| Alan Shaffer | Address Redacted | | | | First Class Mail |
| Alan V Bissonnette | Address Redacted | | | | First Class Mail |
| Alan Valdez | Address Redacted | | | | First Class Mail |
| Alan W Beasley | Address Redacted | | | | First Class Mail |
| Alan Waineke | Address Redacted | | | | First Class Mail |
| Alanna R Ohneall | Address Redacted | | | | First Class Mail |
| Alarm Lock System/Securerite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Alaska Dept of Labor | P.O. Box 115509 | Juneau, AK 99811 | | | First Class Mail |
| Alaska Native Lines, Inc | P.O. Box 34026 | Seattle, WA 98124 | | | First Class Mail |
| Alaska Traffic Co | 18209 80Th Ave S, Ste B | Kent, WA 98032 | | | First Class Mail |
| Alaskan Sales | Alaskan Sales, LLC | Attn: Wayne Kleven, Owner | 1480 Klevin St - Unit B | Anchorage, AK 99508-2628 | First Class Mail |
| Alaskys True Value Ctr | Alasky's, Inc | Attn: Pete Alasky, Jr | 3369 Husky Hwy | Farmington, WV 26571-8026 | First Class Mail |
| Alaskys True Value Ctr | Attn: Pete Alasky, Jr | 3369 Husky Highway | Farmington, WV 26571-8026 | | First Class Mail |
| Alayjah J Carter | Address Redacted | | | | First Class Mail |
| Alayshia Martin | Address Redacted | | | | First Class Mail |
| Alba/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Alban Selimaj | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Albanese Confectionery Group | c/o Accounts Receivable Department | 5441 E Lincoln Hwy | Merrillville, IN 46410 | | First Class Mail |
| Albanese Confectionery Group | P.O. Box 71885 | Chicago, IL 60694 | | | First Class Mail |
| Albanese Confectionery Group | 5441 E Lincoln Hwy | Merrillville, IN 46410 | | | First Class Mail |
| Albanese Confectionery Group | 425 Huehl Rd, Bldg 17 | Northbrook, IL 60062 | | | First Class Mail |
| Albany Hdwe Specialty Mfgco | P.O. Box | Hwy 14 North | Viroqua, WI 54665 | | First Class Mail |
| Albany Hdwe Specialty Mfgco | P.O. Box 437 | Hwy 14 North | Sparta, WI 54656 | | First Class Mail |
| Albany Hdwe Specialty Mfgco | P.O. Box 71 | Hwy 14 North | Viroqua, WI 54665 | | First Class Mail |
| Albany Hdwe Specialty Mfgco | P.O. Box 437 | Sparta, WI 54656 | | | First Class Mail |
| Albany Investigation And | Process Services Llc | 50 Colvin Ave Ste 203 | Albany, NY 12206 | | First Class Mail |
| Albany True Value Hardware | Cleveland Hardware, Inc | Attn: David Lee Cleveland, Pres | 101 Main St | Albany, TX 76430-2979 | First Class Mail |
| Albany True Value Hdw | Irene M Ohmann | Attn: Irene Ohmann | 521 Railfd Ave | Albany, MN 56307-9804 | First Class Mail |
| Albern Falls True Value Bldg | 520 Hwy 2 | Ohltown, ID 83822 | | | First Class Mail |
| Alberdingk Boley Inc | Attn: Ashley Champion | 6008 W Gate City Blvd | Greensboro, NC 27407 | | First Class Mail |
| Alberdingk Boley Inc | Attn: Ashley Champion | 6008 Wset Gate City Blvd | Greensboro, NC 27407 | | First Class Mail |
| Alberdingk Boley Inc | 6008 W Gate City Blvd | Greensboro, NC 27407 | | | First Class Mail |
| Alberdingk Boley Inc | 6008 W Gate City Blvd | Greensboro, NC 27407 | Greensboro, NC 27407 | | First Class Mail |
| Alberdingk Boley Inc | 6008 West Gate City Blvd | Greensboro, NC 27407 | | | First Class Mail |
| Alberdingk Boley Inc | 6008 West Gate City Blvd | Greensboro, NC 27407 | | | First Class Mail |
| Albert C Bristol | Address Redacted | | | | First Class Mail |
| Albert E Simmons | Address Redacted | | | | First Class Mail |
| Albert L Webb Jr | Address Redacted | | | | First Class Mail |
| Albert Mielcuszny | Address Redacted | | | | First Class Mail |
| Albert Mielcuszny | Address Redacted | | | | First Class Mail |
| Albert P Siley Jr | Address Redacted | | | | First Class Mail |
| Albert Remedios | Address Redacted | | | | First Class Mail |
| Alberto Benitez-Gallo | Address Redacted | | | | First Class Mail |
| Alberto Espinosa | Address Redacted | | | | First Class Mail |
| Alberto Romero | Address Redacted | | | | First Class Mail |
| Alberto Torres Sotomayor | Address Redacted | | | | First Class Mail |
| Albertsons Companies, Inc | P.O. Box 742382 | Los Angeles, CA 90074 | | | First Class Mail |
| Albia True Value Hardware | Attn: Jamie Dohm, President | 123 14Th Avenue W | Albia, IA 52531-2614 | | First Class Mail |
| Albia True Value Hardware | Dohm Enterprises, Inc | Attn: Jamie Dohm, President | 123 14Th Ave W | Albia, IA 52531-2614 | First Class Mail |
| Albion Associates Inc | 622 Sw St | High Point, NC 27262 | | | First Class Mail |
| Albion Figueroa | Address Redacted | | | | First Class Mail |
| Alcan-Toyo America | P.O. Box 96618 | Chicago, IL 60693 | | | First Class Mail |
| Alco Mfg. Co | Bldg E-7 Freeport W | Clearfield, UT 84016 | | | First Class Mail |
| Alco Mfg. Co | 8236 N Hope Ave | Kansas City, MO 64151 | | | First Class Mail |
| Alco Mfg. Co | P.O. Box 13710 | New Iberia, LA 70562 | | | First Class Mail |
| Alco Mfg. Co | 2501 S Lewis St | P.O. Box 13710 | New Iberia, LA 70562 | | First Class Mail |
| Alco Service & Supply | 11578 K-Tel Dr | Minnetonka, MN 55343 | | | First Class Mail |
| Alco Service & Supply | 15335 Minnetonka Blvd | Minnetonka, MN 55345 | | | First Class Mail |
| Alda Group Llc | 34 Putnam Rd | 8 Industrial Dr | Bedford, MA 01730 | | First Class Mail |
| Alda Group Llc | c/o American Warehouse Inc | 8 Industrial Dr | Hudson, NH 03051 | | First Class Mail |
| Alda Group Llc | 34 Putnam Rd | Bedford, MA 01730 | | | First Class Mail |
| Alden Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Alden Corp | 1 Hillside Dr | P.O. Box 6262 | Wolcott, CT 06716 | | First Class Mail |
| Alden Corp | 251 Munson Rd | P.O. Box 6262 | Wolcott, CT 06716 | | First Class Mail |
| Alden Corp | P.O. Box 6262 | Wolcott, CT 06716 | | | First Class Mail |
| Alden Corporation | Po Box 6262 | Wolcott, CT 06716 | | | First Class Mail |
| Alden-Hebron School District 19 | Attn: John Lalor | 9604 Illinois Street | Hebron, IL 60034 | | First Class Mail |
| Alden-Hebron School District 19 | Attn: Michele Alfonso | 9604 Illinois Street | Hebron, IL 60034 | | First Class Mail |
| Alden Lumber | Attn: Christopher R Corbett, Owner | 10716 Coy St | Alden, MI 49612 | | First Class Mail |
| Alden Lumber | 10716 Coy St. | Alden, MI 49612 | | | First Class Mail |
| Alden Lumber | Bellaire Hardware, LLC | Attn: Christopher R Corbett, Owner | 10716 Coy St | Alden, MI 49612 | First Class Mail |
| Alden-Hebron School Dist #19 | 9604 Illinois St | Hebron, IL 60034 | | | First Class Mail |
| Alden-Hebron School District #19 | Attn: John Lalor | 9604 Illinois St | Hebron, IL 60034 | | First Class Mail |
| Alden-Hebron School District #19 | Attn: Michele Alfonso | 9604 Illinois St | Hebron, IL 60034 | | First Class Mail |
| Alden-Hebron School District #19 | John Lalor | 9604 Illinois St | Hebron, IL 60034 | | First Class Mail |
| Alden-Hebron School District #19 | Michele Alfonso | 9604 Illinois St | Hebron, IL 60034 | | First Class Mail |
| Alden-Hebron Schools | Attn: Baseball Fundraiser | 9604 Illinois St | Hebron, IL 60034 | | First Class Mail |
| Alden-Hebron Schools | 9604 Illinois St | Hebron, IL 60034 | | | First Class Mail |
| Aldik Artificial Flower Co | Lockbox 3064 | 3064 Payshpere Cir | Chicago, IL 60674 | | First Class Mail |
| Aldik Artificial Flower Co | 709 Science Dr | Moorpark, CA 93201 | | | First Class Mail |
| Aldik Artificial Flower Co | 709 Science Drive | Moorpark, CA 93201 | | | First Class Mail |
| Aldon Co | 3410 Sunset Ave | Waukegan, IL 60087 | | | First Class Mail |
| Aldrich Chemical Co Inc | P.O. Box 2060 | Milwaukee, WI 53201 | Milwaukee, WI 53201 | | First Class Mail |
| Aldrich Chemical Co Inc | P.O. Box 2060 | Milwaukee, WI 53201 | | | First Class Mail |
| Alec Baloun | Address Redacted | | | | First Class Mail |
| Alec C Mcdowell | Address Redacted | | | | First Class Mail |
| Alec J Kloos | Address Redacted | | | | First Class Mail |
| Alec Scott | Address Redacted | | | | First Class Mail |
| Aleco (E.S.Robbins Corp) | P.O. Box 535401 | Atlanta, GA 30353 | | | First Class Mail |
| Aleco (E.S.Robbins Corp) | 2720 E Avalon Ave | Muscle Shoals, AL 35661 | | | First Class Mail |
| Alena R Salazar | Address Redacted | | | | First Class Mail |
| Alejandra Jaime | Address Redacted | | | | First Class Mail |
| Alejandra Morales Valles | Address Redacted | | | | First Class Mail |
| Alejandro Perez | Address Redacted | | | | First Class Mail |
| Alejandro Aquino | Address Redacted | | | | First Class Mail |
| Alejandro Barrera | Address Redacted | | | | First Class Mail |
| Alejandro I Ramos | Address Redacted | | | | First Class Mail |
| Alejandro J Gonzalez | Address Redacted | | | | First Class Mail |
| Alejandro Martinez | Address Redacted | | | | First Class Mail |
| Alejandro Parr | Address Redacted | | | | First Class Mail |
| Alejandro Rodriguez | Address Redacted | | | | First Class Mail |
| Alejandro Vargas | Address Redacted | | | | First Class Mail |
| Alek C Odean | Address Redacted | | | | First Class Mail |
| Alen Smjecanin | Address Redacted | | | | First Class Mail |
| Alera/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Alera/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Alert Stamping & Mfg | Alert Stamping & Mfg-Import | 24500 Solon Rd | Bedford Heights, OH 44146 | | First Class Mail |
| Alert Stamping & Mfg Co Inc | 24500 Solon Rd | Bedford Heights, OH 44146 | | | First Class Mail |
| Alert Stamping & Mfg Co Inc | 24500 Solon Rd | Bedford Hghts, OH 44146 | | | First Class Mail |
| Alert Stamping & Mfg Co Inc | P.O. Box 643583 | Cincinnati, OH 45264 | | | First Class Mail |
| Alert Stamping & Mfg Co Inc | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| Alert Stamping & Mfg-Import | 1000 Hart Rd | Ste 300 | Barrington, IL 60010 | | First Class Mail |
| Alert Stamping & Mfg-Import | Xiaolong Industrial Zone | Yuyao | Zhejing, 315400 | China | First Class Mail |
| Alert Stamping & Mfg-Import | 24500 Solon Rd | Bedford Heights, OH 44146 | | | First Class Mail |
| Alert Stamping & Mfg-Import | 1000 Hart Rd | Ste 300 | Barrington, IL 60010 | | First Class Mail |
| Alert-O-Lite | Alert-O-Lite, Inc | Attn: Debbie Hunsaker, President | 1850 Ramada Dr | Paso Robles, CA 93446-2224 | First Class Mail |
| Alert-O-Lite True Value | Attn: Debbie Hunsaker, President | 2436 Foundry Park Avenue | Fresno, CA 93706-4531 | | First Class Mail |
| Alert-O-Lite True Value | Alert-O-Lite, Inc | Attn: Debbie Hunsaker, President | 2436 Foundry Park Ave | Fresno, CA 93706-4531 | First Class Mail |
| Alessandro Cardito | 100 Print Shop Road | Enfield, CT. 06082 | | | First Class Mail |
| Alex Allen | Address Redacted | | | | First Class Mail |
| Alex B Lewis | Address Redacted | | | | First Class Mail |
| Alex Bakh | Address Redacted | | | | First Class Mail |
| Alex Boots | Address Redacted | | | | First Class Mail |
| Alex D Johnson | Address Redacted | | | | First Class Mail |
| Alex Dominguez | Address Redacted | | | | First Class Mail |
| Alex Duke | Address Redacted | | | | First Class Mail |
| Alex Fonville | Address Redacted | | | | First Class Mail |
| Alex Garcia | Address Redacted | | | | First Class Mail |
| Alex Hill Iii | Address Redacted | | | | First Class Mail |
| Alex J Armendariz | Address Redacted | | | | First Class Mail |
| Alex J Morales | Address Redacted | | | | First Class Mail |
| Alex Ng | Address Redacted | | | | First Class Mail |
| Alex R Mangrum | Address Redacted | | | | First Class Mail |
| Alex R Mascon Wholesale Grower | 12819 198Th St | Linwood, KS 66052 | | | First Class Mail |
| Alex R Stafford | Address Redacted | | | | First Class Mail |
| Alex Richards | Address Redacted | | | | First Class Mail |
| Alex Roybal | Address Redacted | | | | First Class Mail |
| Alex Torres | Address Redacted | | | | First Class Mail |
| Alex Warthen | Address Redacted | | | | First Class Mail |
| Alexa R Donais | Address Redacted | | | | First Class Mail |
| Alexander B Vinot | Address Redacted | | | | First Class Mail |
| Alexander E Flygare | Address Redacted | | | | First Class Mail |
| Alexander H Spence | Address Redacted | | | | First Class Mail |
| Alexander J Kelley | Address Redacted | | | | First Class Mail |
| Alexander Knize | Address Redacted | | | | First Class Mail |
| Alexander Kolasinski Sink | Address Redacted | | | | First Class Mail |
| Alexander Kowalski | Address Redacted | | | | First Class Mail |
| Alexander Lumber Co | Alexander Lumber Co | Attn: Russ Kathrein, Owner | 515 Redwood | Aurora, IL 60506-3382 | First Class Mail |
| Alexander M Hutz | Address Redacted | | | | First Class Mail |
| Alexander M Madoune | Address Redacted | | | | First Class Mail |
| Alexander Moore | Address Redacted | | | | First Class Mail |
| Alexander O Oseri-Twumasi | Address Redacted | | | | First Class Mail |
| Alexander O Oseri-Twumasi | Address Redacted | | | | First Class Mail |
| Alexander P Doolittle | Address Redacted | | | | First Class Mail |
| Alexander Parrott | Address Redacted | | | | First Class Mail |
| Alexander Petras | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Alexander Qian Wang | Address Redacted | | | | First Class Mail |
| Alexander R Robles | Address Redacted | | | | First Class Mail |
| Alexander Roque | Address Redacted | | | | First Class Mail |
| Alexander Roque | Address Redacted | | | | First Class Mail |
| Alexander S Castro | Address Redacted | | | | First Class Mail |
| Alexander Smith | Address Redacted | | | | First Class Mail |
| Alexander Swartz | Address Redacted | | | | First Class Mail |
| Alexander True Value Hardware | Attn: Tim Alexander, Owner | 22104 Farmington Rd | Unit 112601 | Farmington, MI 48336-4418 | First Class Mail |
| Alexander True Value Hardware | Attn: William Alexander | 2488 Highway 15 South | Bay Springs, MS 39422-0507 | | First Class Mail |
| Alexander True Value Hardware | Attn: William Alexander | 803 Hill St | Ellisville, MS 39437-2417 | | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware, LLC | Attn: Tim Alexander, Owner | 22104 Farmington Rd, Unit 112601 | Farmington, MI 48336-4418 | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware Co, Inc | Attn: William Alexander | 803 Hill St | Ellisville, MS 39437-2417 | First Class Mail |
| Alexander True Value Hardware | Alexander Hardware Co, Inc | Attn: William Alexander | 2488 Hwy 15 South | Bay Springs, MS 39422-0507 | First Class Mail |
| Alexander W Donaghy | Address Redacted | | | | First Class Mail |
| Alexander Winton & Associates Inc | 8804 Caroma St, Ste 160 | Olive Branch, MS 38654 | | | First Class Mail |
| Alexander Wojtala | Address Redacted | | | | First Class Mail |
| Alexander Y Yukhimets | Address Redacted | | | | First Class Mail |
| Alexanders True Value | Alexander's Store, Inc | Attn: Eddy Alexander | 4966 Town Creek School Rd | Blairsville, GA 30512-6905 | First Class Mail |
| Alexandra Acevedo | Address Redacted | | | | First Class Mail |
| Alexandra Acevedo | Address Redacted | | | | First Class Mail |
| Alexandra Bland | Address Redacted | | | | First Class Mail |
| Alexandra D Ratay | Address Redacted | | | | First Class Mail |
| Alexandra Grant | Address Redacted | | | | First Class Mail |
| Alexandra M Matias | Address Redacted | | | | First Class Mail |
| Alexandra Nevarez Borunda | Address Redacted | | | | First Class Mail |
| Alexandria A Brown | Address Redacted | | | | First Class Mail |
| Alexandria Brown | Address Redacted | | | | First Class Mail |
| Alexandria Moulding Inc | 4747 West State Road 2, Ste B | La Porte, IN 46350 | | | First Class Mail |
| Alexandria Moulding Inc | 101 Grant Way | Moxee, WA 98936 | | | First Class Mail |
| Alexandria Moulding Inc | P.O. Box 169 | Moxee, WA 98936 | | | First Class Mail |
| Alexandria Moulding Inc | 101 Grant Way | P.O. Box 169 | Moxee, WA 98936 | | First Class Mail |
| Alexandria Moulding Inc | 4747 W State Rd 2 | Ste B | La Porte, IN 46350 | | First Class Mail |
| Alexandria Moulding Inc | 4747 West State Road 2 | Suite B | La Porte, IN 46350 | | First Class Mail |
| Alexandria Moulding, Inc. | Attn: Steven D Riska | 2160 Satellite Blvd, Ste 450 | Duluth, GA 30097 | | First Class Mail |
| Alexeter Technologies | 830 Seton Ct | Wheeling, IL 60090 | | | First Class Mail |
| Alexeter Technologies | 830 Seton Ct, Ste 6 | Wheeling, IL 60090 | | | First Class Mail |
| Alexia Posada Reyes | Address Redacted | | | | First Class Mail |
| Alexia Tuggaris | Address Redacted | | | | First Class Mail |
| Alexin Trading Corp | 7800 Nw 46 St | Miami, FL 33166 | | | First Class Mail |
| Alexis A Fernandez | Address Redacted | | | | First Class Mail |
| Alexis F Porter | Address Redacted | | | | First Class Mail |
| Alexis Gershon | Address Redacted | | | | First Class Mail |
| Alexis J Jordan | Address Redacted | | | | First Class Mail |
| Alexis M Presto-Simic | Address Redacted | | | | First Class Mail |
| Alexis O Lopez-Pabon | Address Redacted | | | | First Class Mail |
| Alexis Riggins | Address Redacted | | | | First Class Mail |
| Alexis Wade | Address Redacted | | | | First Class Mail |
| Alexson Grand True Value Rental | Attn: Michael George, President | 3 Pastuszek Blvd | Linwood, PA 19061-4363 | | First Class Mail |
| Alexson Grand True Value Rental | Mc George Enterprises, LLC | Attn: Michael George, President | 3 Pastuszek Blvd | Linwood, PA 19061-4363 | First Class Mail |
| Alfa Tools Div Mfg Inds Inc | 7845 N Merrimac Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Alfa Tools Div Mfg Inds Inc | 7845 N Ridgeway | Skokie, IL 60076 | | | First Class Mail |
| Alfagres | 35-55 Avenida Caracas | Cundinamarca | Cundinamarca | Bogota, '00137 | First Class Mail |
| Alfagres | 7122 Nw 50 St | Miami, FL 33166 | | | First Class Mail |
| Alfonso Aguilera Jr | Address Redacted | | | | First Class Mail |
| Alfonso Correa | Address Redacted | | | | First Class Mail |
| Alfonso L Maxwell | Address Redacted | | | | First Class Mail |
| Alfonzo T Jackson Jr | Address Redacted | | | | First Class Mail |
| Alfred Karcher Inc | 6700 S Sayre St | Bedford Park, IL 60638 | | | First Class Mail |
| Alfred Karcher Inc | 2825 Breckinridge Blvd | Credit Dept 120 | Duluth, GA 30096 | | First Class Mail |
| Alfred Karcher Inc | 2700 S Armstrong Ave, Ste 1 | Fayetteville, AR 72701 | | | First Class Mail |
| Alfred Karcher Inc | 13277 San Bernardino Ave | Fontana, CA 92335 | | | First Class Mail |
| Alfred Karcher Inc | 5356 Ga Hwy 85, Bldg 100 | Forest Park, GA 30297 | | | First Class Mail |
| Alfred Karcher Inc | 15840 Central Ave Ne | Ham Lake, MN 55304 | | | First Class Mail |
| Alfred Karcher Inc | 527 N Walnut St, Ste 105 | Itasca, IL 60143 | | | First Class Mail |
| Alfred Karcher Inc | 7523 South Pkwy | Jonesboro, GA 30236 | | | First Class Mail |
| Alfred Karcher Inc | Dept Ch 19244 | Palatine, IL 60055 | | | First Class Mail |
| Alfred Karcher Inc | 1101 Taylor Rd | Romeoville, IL 60446 | | | First Class Mail |
| Alfred Karcher Inc | 1101 Taylor Road | Romeoville, IL 60446 | | | First Class Mail |
| Alfred Karcher Inc | 1600 Cotton Tail Ln | Somerset, NJ 08875 | | | First Class Mail |
| Alfred Karcher Inc | 2825 Breckinridge Blvd | Ste 120 | Duluth, GA 30096 | | First Class Mail |
| Alfred Schmidt | Address Redacted | | | | First Class Mail |
| Alfred Simms | Address Redacted | | | | First Class Mail |
| Alfred T. Giuliano | Address Redacted | | | | First Class Mail |
| Alfredo Castillo | Address Redacted | | | | First Class Mail |
| Alfredo Jordan | Address Redacted | | | | First Class Mail |
| Alfredo Lopez | Address Redacted | | | | First Class Mail |
| Alfredo Lopez | Address Redacted | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | First Class Mail |
| Alfredo Rodriguez | Address Redacted | | | | First Class Mail |
| Alfresco Home LLC | 1000 Armand Hammer Blvd | Pottstown, PA 19464 | | | First Class Mail |
| Alfresco Home Llc | 100 Thorns Dr | Ste 12 | Phoenixville, PA 19460 | | First Class Mail |
| Alfresco Home Llc | 425 Feheley Dr | Ste A | King Of Prussia, PA 19406 | | First Class Mail |
| Alfresco Software Limited | The Pl Bridge Ave | Maidenhead, SL6 1AF | United Kingdom | | First Class Mail |
| Alfresco Software, Ltd. | The Place, Bridge Ave | Maidenhead, Berkshire SL6 1AF | United Kingdom | | First Class Mail |
| Algolia | 301 Howard St, 3Rd Fl | San Francisco, CA 94105 | | | First Class Mail |
| Ali A Hasugulug | Address Redacted | | | | First Class Mail |
| Ali Industries | 1315 Butterfield Rd, Ste 23 | Downers Grove, IL 60515 | | | First Class Mail |
| Ali Industries | 747 E Xenia Dr | Fairborn, OH 45324 | | | First Class Mail |
| Ali Industries | P.O. Box 1677 | Fairborn, OH 45324 | Fairborn, OH 45324 | | First Class Mail |
| Ali Industries | 611 Yellow Springs | P.O. Box 1677 | Fairborn, OH 45324 | | First Class Mail |
| Ali Industries | Chris Brown X 122 | P.O. Box 1677 | Fairborn, OH 45324 | Fairborn, OH 45324 | First Class Mail |
| Ali Industries | Rust-Oleum Corporation | P.O. Box 931946 | Cleveland, OH 44193 | | First Class Mail |
| Ali Industries | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Ali Industries | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Ali K Khan | Address Redacted | | | | First Class Mail |
| Ali Lyons | Address Redacted | | | | First Class Mail |
| Alice R Thompson | Address Redacted | | | | First Class Mail |
| Alice T Formanek | Address Redacted | | | | First Class Mail |
| Alicia Joiner | Address Redacted | | | | First Class Mail |
| Alicia M Estrada | Address Redacted | | | | First Class Mail |
| Alicia M Higgs | Address Redacted | | | | First Class Mail |
| Alicia Oswald | Address Redacted | | | | First Class Mail |
| Alicia S Castro | Address Redacted | | | | First Class Mail |
| Alicia Seguviano | Address Redacted | | | | First Class Mail |
| Alisha D Besaw | Address Redacted | | | | First Class Mail |
| Alisha D Besaw | Address Redacted | | | | First Class Mail |
| Alisha M Detanje | Address Redacted | | | | First Class Mail |
| Alithea N Vargas | Address Redacted | | | | First Class Mail |
| Alithya Zero2Ten, Inc | 2500 Northwoods Parkway | Ste 600 | Alpharetta, GA 30009 | | First Class Mail |
| Alix J Kranz | Address Redacted | | | | First Class Mail |
| Alix Partners | N Lasalle St | Chicago, IL 60654 | | | First Class Mail |
| Alixpartners Holdings | 909 Third Ave | Fls 28,29 And 30 | New York, NY 10022 | | First Class Mail |
| Aljex True Value | Attn: John E Alix | 6075 State Rte 11 | Chateaugay, NY 12920-3212 | | First Class Mail |
| Aljex True Value | Alix's Five, Ten & Twenty Five Cent Stores, Inc | Attn: John E Alix | 6075 State Rte 11 | Chateaugay, NY 12920-3212 | First Class Mail |
| Alix's True Value | Alix's Five, Ten & Twenty Five Cent Stores, Inc | Attn: Joe Alix, Owner | 34 Plattsburgh Plaza | Plattsburgh, NY 12901-2205 | First Class Mail |
| Alix's True Value Hardware | Alix's, LLC | Attn: Joe Alix, Owner | 34 Plattsburgh Plaza | Plattsburgh, NY 12901-2205 | First Class Mail |
| Aliyah Becker | Address Redacted | | | | First Class Mail |
| Aljamir A Santos | Address Redacted | | | | First Class Mail |
| Al-Jummsur Mcswain | Address Redacted | | | | First Class Mail |
| Alk Technologies Inc | P.O. Box 204769 | Dallas, TX 75320 | | | First Class Mail |
| All America Threaded Products | P.O. Box 5051 | Denver, CO 80217 | | | First Class Mail |
| All America Threaded Products | 2200 Hathaway Rd | Lancaster, PA 17602 | | | First Class Mail |
| All American Fabrications Inc | Attn: Greg M Dawkins | 4414 Ponca St | Mc Henry, Il 60050 | | First Class Mail |
| All American Fabrications Inc | 4414 Ponca St | Mc Henry, IL 60050 | | | First Class Mail |
| All American Hardware | Attn: Kevin Oshea | 678 Motor Pkwy 2 | Hauppauge, NY 11788-5179 | | First Class Mail |
| All American Hardware | All American Hardware Corp | Attn: Kevin Oshea | 678 Motor Pkwy 2 | Hauppauge, NY 11788-5179 | First Class Mail |
| All American Home Center | 7201 Firestone Blvd | Downey, CA 90241 | | | First Class Mail |
| All American Millwork Llc | 12920 Sw 122Nd | Miami, FL 33186 | | | First Class Mail |
| All American Millwork Llc | 12920 Sw 122Nd Ave | Miami, FL 33186 | | | First Class Mail |
| All American Paint Co | Attn: Derek Roberts | 225 E Hwy 32 | Licking, MO 65542 | | First Class Mail |
| All American Paint Co | Attn: Derek Roberts | P.O. Box 1964 | Platte City, MO 64079 | | First Class Mail |
| All American Paint Co | Attn: Megan Stubbs | P.O. Box 1964 | Platte City, MO 64079 | | First Class Mail |
| All American Paint Co | Megan Stubbs | P.O. Box 1964 | Platte City, MO 64079 | | First Class Mail |
| All American Paint Co | P.O. Box 1964 | Platte City, MO 64079 | | | First Class Mail |
| All American Records Management | 15580 East Hinsdale Circle | Centennial, CO 80112 | | | First Class Mail |
| All Battery Sales & Service | 727- 134Th St S W | Everett, WA 98204 | | | First Class Mail |
| All Color Paint | Attn: Scott Tomashek, Owner | 5650 W Mission Bvld | Ontario, CA 91762 | | First Class Mail |
| All Color Paint | All-Color-Paint Inc | Attn: Scott Tomashek, Owner | 5650 W Mission Bvld | Ontario, CA 91762 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ail Control | 1644 Cambridge Dr | Elgin, IL 60123 | | First Class Mail |
| All Copy Products Inc | 1635 W 13Th Ave | Denver, CO 80204 | | First Class Mail |
| All Events Transportation, LLC | 345 North Canal St | Ste C202 | Chicago, IL 60640 | First Class Mail |
| All Golf | 148 Rockford Ave | Forest Park, IL 60130 | | First Class Mail |
| All Golf | 112 Hartle Rd | Glenshaw, IL 15116 | | First Class Mail |
| All Golf | 112 Hartle Rd | Glenshaw, PA 15116 | | First Class Mail |
| All Golf | 203 Bridle Rd | Glenshaw, PA 15116 | | First Class Mail |
| All In One True Value Rental | All In One Rentals, Inc | Attn: Mike Paxemann | 2095 E Jericho Tpk | East Northport, NY 11731-6203 | First Class Mail |
| All Indoor Farm Store | Attn: Elizabeth Walker, Owner | 1215 Kentucky Ave Se | Norton, VA 24273-0001 | First Class Mail |
| All Indoor Farm Store | All Indoor Farm Store LLC | Attn: Elizabeth Walker, Owner | 1215 Kentucky Ave Se | Norton, VA 24273-0001 | First Class Mail |
| All Marine Services Inc | 126 Jandus Cutoff Rd, Unit G | Cary, IL 60013 | | First Class Mail |
| All Marine Services Inc | 126 Jandus Cutoff Rd, Unit G | Cary, IL 60013 | Cary, IL 60013 | First Class Mail |
| All Mechanical Industries Inc | Attn: Lori Swisher | 410 E II Rt 22 | Lake Zurich, IL 60047 | First Class Mail |
| All Mechanical Industries Inc | Attn: Richrd Carlini | 410 E II Rt 22 | Lake Zurich, IL 60047 | First Class Mail |
| All Mechanical Industries Inc | Lori Swisher | 410 E II Rt 22 | Lake Zurich, IL 60047 | First Class Mail |
| All Mechanical Industries Inc | Richrd Carlini | 410 E II Rt 22 | Lake Zurich, IL 60047 | First Class Mail |
| All Mechanical Industries Inc | 410 E II Rte 22 | Lake Zurich, IL 60047 | | First Class Mail |
| All On The Rd Catering, Inc | 114 Main St | Park Ridge, IL 60068 | | First Class Mail |
| All On The Rd Catering, Inc | 114 Main St | Park Ridge, IL 60068 | Park Ridge, IL 60068 | First Class Mail |
| All Prox | Attn: Danielle | 6385 W 74Th St | Bedford Park, IL 60638 | First Class Mail |
| All Prox | P.O. Box 4779 | North Suburban, IL 60197 | | First Class Mail |
| All Seasons Home & Garden Showplace | Attn: Peter Mayeux, President | 2974 Johnston Street | Lafayette, LA 70503-3246 | | First Class Mail |
| All Seasons Home & Garden Showplace | All Seasons Nursery & Landscaping, Inc | Attn: Peter Mayeux, President | 2974 Johnston St | Lafayette, LA 70503-3246 | First Class Mail |
| All Seasons Home Center | All Seasons Home Centers, Inc | Attn: Mike Staats | 729 2Nd Ave S | Glasgow, MT 59230-2208 | First Class Mail |
| All Seasons True Value | Attn: Charles Towne Sr | 2876 Maybank Hwy | Johns Island, SC 29455-4807 | | First Class Mail |
| All Seasons True Value | Attn: Charles Towne Sr | 866 Folly Rd | Charleston, SC 29412-3452 | | First Class Mail |
| All Seasons True Value | All Seasons Hardware, LLC | Attn: Charles Towne Sr | 866 Folly Rd | Charleston, SC 29412-3452 | First Class Mail |
| All Seasons True Value | All Seasons Hardware, LLC | Attn: Charles Towne Sr | 2876 Maybank Hwy | Johns Island, SC 29455-4807 | First Class Mail |
| All Sports Marketing Inc | 936 Frist St | Batavia, IL 60510 | | First Class Mail |
| All State Fastener Corp | Attn: Paula Giorgio, Coo | 1703 Whaley St | Longview, TX 75601 | First Class Mail |
| All State Fastener Corporation | Attn: Paula Giorgio, Coo | 1703 Whaley St | Longview, TX 75601 | First Class Mail |
| All State Plastics | P.O. Box 3817 | 15352 E Proctor Ave | City Of Industry, CA 91744 | First Class Mail |
| All State Plastics | P.O. Box 3917 | 15352 Proctor Ave | City Of Industry, CA 91744 | First Class Mail |
| All State Plastics | 15352 Proctor Ave | City Of Industry, CA 91745 | | First Class Mail |
| All States Ag Parts Llc | 1200 Crest View Dr, Ste 1 | Hudson, WI 54016 | | First Class Mail |
| All States Ag Parts LLC | 1200 Crest View Drive #1 | Hudson, WI 54016 | | First Class Mail |
| All States Ag Parts Llc | 311 N Park St | Lake Mills, IA 50450 | | First Class Mail |
| All The Rages Inc | 5349 Zambrano St | Commerce, CA 90040 | | First Class Mail |
| All The Rages Inc | 355 Eisenhower Pkwy | Ste 101 | Livingston, NJ 07039 | First Class Mail |
| All Tools | P.O. Box 191784 | Carr 1, Km 20 5 | San Juan, PR 00919 | First Class Mail |
| All Tools | P.O. Box 191784 | San Juan, PR 00919 | | First Class Mail |
| All Tropicals Inc | P.O. Box 740307 | Boynton Beach, FL 33474 | | First Class Mail |
| All Weather Wood | 7712 Trent Dr | Tamarac, FL 33321 | | First Class Mail |
| All Weather Wood | P.O. Box 888164 | Los Angeles, CA 90088 | | First Class Mail |
| All Weather Wood | P.O. Box 398164 | San Francisco, CA 94139 | | First Class Mail |
| All Weather Wood | P.O. Box 227 | Washougal, WA 98671 | | First Class Mail |
| All Weave Webb/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| All Window Cleaning & Jan | P.O. Box 651 | Corsicana, TX 75110 | | First Class Mail |
| All Window Cleaning Service | P.O. Box 549 | Hinsdale, IL 60522 | | First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hinsdale, IL 60522 | | First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hinsdale, IL 60522 | | First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hinsdale, IL 60522 | Hinsdale, IL 60522 | First Class Mail |
| All Window Cleaning Services | P.O. Box 549 | Hinsdale, IL 60522 | | First Class Mail |
| Allahni M Franklin | Address Redacted | | | First Class Mail |
| All-Aluminum Prod. | 10981 Decatur Rd | Philadelphia, PA 02197 | | First Class Mail |
| Allan B Clowers Jr | Address Redacted | | | First Class Mail |
| Allan B Clowers Jr | Address Redacted | | | First Class Mail |
| Allan C Smith Jr | Address Redacted | | | First Class Mail |
| Allan Hunter Shoemake | Photography Inc | 368 Powerville Rd | Boonton Township, NJ 07005 | First Class Mail |
| Allan Smith | Address Redacted | | | First Class Mail |
| Allan Smith | Address Redacted | | | First Class Mail |
| Allant Group | 2056 Westings Ave | Ste 400 | Naperville, IL 60563 | First Class Mail |
| Allbright's True Value Hardware | Attn: Terry D Allbright | 215 S Main | Lusk, WY 82225-0779 | First Class Mail |
| Allbright's True Value Hardware | Terry D Allbright | Attn: Terry D Albright | 215 S Main | Lusk, WY 82225-0779 | First Class Mail |
| Allegan True Value | Attn: Greg Tuffelmire | 1527 Lincoln Rr 6M40N | Allegan, MI 49010-8197 | First Class Mail |
| Allegan True Value | Allegan True-Value Hardware, Inc | Attn: Greg Tuffelmire | 1527 Lincoln Rr 6M40N | Allegan, MI 49010-8197 | First Class Mail |
| Allegheny Brokerage Co | 132 Howard St | Pittsburgh, PA 15209 | | First Class Mail |
| Allegheny Paper Shredders | P.O. Box 80 | Old William Penn Hwy | Delmont, PA 15626 | First Class Mail |
| Allegiant Care | P.O. Box 4604 | Manchester, NH 03108 | | First Class Mail |
| Allegiant Fire Protection Llc | Attn: Chris Rocke | 2760 Beverly Dr, Ste 9 | Aurora, IL 60502 | First Class Mail |
| Allegiant Fire Protection Llc | Attn: Heidi Wagner | 2760 Beverly Dr, Ste 9 | Aurora, IL 60502 | First Class Mail |
| Allegiant Fire Protection Llc | 2760 Beverly Dr, Ste 9 | Aurora, IL 60502 | | First Class Mail |
| Allegiant Fire Protection LLC | 2760 Beverly Drive | Suite 9 | Aurora, IL 60502 | First Class Mail |
| Allegis Group Holdings Inc | 7301 Pkwy Dr | Hanover, MD 21076 | | First Class Mail |
| Allegis Group Holdings Inc | Attn: Che Gilbert | 3689 Collection Center Dr | Chicago, IL 60693-0036 | First Class Mail |
| Allegro Chicago | 171 W Randolph | Chicago, IL 60601 | | First Class Mail |
| Allegro/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Allemon's Landscape Center | Home & Garden Showplace | Attn: Joseph Allemon | 17727 Mack Ave | Detroit, MI 48224-1467 | First Class Mail |
| Allemon's Landscape Center Home & Garden Showplace | Rally Landscape, Inc | Attn: Joseph Allemon | 17727 Mack Ave | Detroit, MI 48224-1467 | First Class Mail |
| Allen & Palmer True Value | Cink & Cox LLC | Attn: Dominick Cox, Owner | 112 N Main St | Northville, NY 12134 | First Class Mail |
| Allen & Palmer True Value | Robinson Darling, Inc | Attn: Leland S Robinson, Partner | 112 N Main St | Northville, NY 12134-7025 | First Class Mail |
| Allen Bodnar | Address Redacted | | | First Class Mail |
| Allen Co | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | First Class Mail |
| Allen Co | 525 Burbank St | P.O. Box 445 | Broomfield, CO 80020 | First Class Mail |
| Allen Company | P.O. Box 445 | 525 Burbank Street | Broomfield, CO 80020 | First Class Mail |
| Allen County, IA | Allen County Treasurer | P.O. Box 2540 | Fort Wayne, IN 46801 | First Class Mail |
| Allen D Busby | Address Redacted | | | First Class Mail |
| Allen Davis | Address Redacted | | | First Class Mail |
| Allen Den Ouden | Address Redacted | | | First Class Mail |
| Allen Edwards Iii | Address Redacted | | | First Class Mail |
| Allen Group Intl Inc | c/o Quanzhou Allen Light Ind | Quanqiang Industrial Center | Quanzhou, Fujian 362000 | China | First Class Mail |
| Allen Group Intl Inc | City Of Industry | City Of Industry, CA 91746 | | First Class Mail |
| Allen Group Intl Inc | 1141 E Main St, Ste 104 | East Dundee, IL 60118 | | First Class Mail |
| Allen Group Intl Inc | Harvard Consolidation | Harvard, IL 60033 | | First Class Mail |
| Allen Group Intl Inc | 377 S Lemon Ave | Ste A | Walnut, CA 91789 | First Class Mail |
| Allen Group Intl Inc | 377 S Lemon Ave | Suite A | Walnut, CA 91789 | First Class Mail |
| Allen Habibovic | Address Redacted | | | First Class Mail |
| Allen J Gordon | Address Redacted | | | First Class Mail |
| Allen Johnson | Address Redacted | | | First Class Mail |
| Allen Lock Inc | Attn: Joanna Allen | 1612 N Summit St | Wheaton, IL 60187 | First Class Mail |
| Allen Lock Inc | Attn: W Edward Allen | 1612 N Summit St | Wheaton, IL 60187 | First Class Mail |
| Allen Lock Inc | Joanna Allen | 1612 N Summit St | Wheaton, IL 60187 | First Class Mail |
| Allen Lock Inc | W Edward Allen | 1612 N Summit St | Wheaton, IL 60187 | First Class Mail |
| Allen Lock Inc | 1612 N Summit St | Wheaton, IL 60187 | | First Class Mail |
| Allen Maples | Address Redacted | | | First Class Mail |
| Allen Presser & David Presser, Partners | dba Monarch Hardware Company | 4502 Walnut St | Philadelphia, PA 19139 | First Class Mail |
| Allen R Mangrum | Address Redacted | | | First Class Mail |
| Allen Shotwell | Address Redacted | | | First Class Mail |
| Allen Staple & Nail Corp. | 5520 W. Touhy, Unit J | Skokie, IL 60077 | | First Class Mail |
| Allen Visual Systems Inc | 1405 Busch Parkway | Buffalo Grove, IL 60089 | | First Class Mail |
| Allen Visual Systems Inc | 1405 Busch Pkwy | Buffalo Grove, IL 60089 | | First Class Mail |
| Allen&Palmer True Value | Attn: Dominick Cox, Owner | 112 N Main St | Northville, NY 12134 | First Class Mail |
| Allen-Bradley | Drawer # 162 | Milwaukee, WI 53278 | | First Class Mail |
| Allen-Bradley Company | 1201 S 2Nd St | Milwaukee, WI 53201-2496 | | First Class Mail |
| Allendale True Value | Attn: Chad Ayers / Rick Sietsema | 5425 Lake Michigan Dr | Allendale, MI 49401-9149 | First Class Mail |
| Allendale True Value | 5425 Lake Michigan Dr | Allendale, MI 49401 | | First Class Mail |
| Allendale True Value | Allendale Hardware, Inc | Attn: Chad Ayers / Rick Sietsema | 5425 Lake Michigan Dr | Allendale, MI 49401-9149 | First Class Mail |
| Allen's Auto Parts | Attn: Allen Fish | 321 W Main Street | Immokalee, FL 34142-3930 | First Class Mail |
| Allen's Auto Parts | Allen's Auto Parts, Inc | Attn: Allen Fish | 321 W Main St | Immokalee, FL 34142-3930 | First Class Mail |
| Allens of Hastings Tv | Allen LLC | Attn: Chris Guest | 115 W 2Nd | Hastings, NE 68901-4974 | First Class Mail |
| Allesee True Value | 759 Susquehanna Trl | Watsontown, PA 17777 | | First Class Mail |
| Alleville Plain Mrkt T V Hdw | Kjh Associates | Attn: Joe W over | 108 E Main St | Allensville, PA 17002-9750 | First Class Mail |
| Allensville Planing Mill | Attn: Brent Mcmanigal, Owner | 10381 Fairgrounds Rd | Huntingdon, PA 16652 | First Class Mail |
| Allensville Planing Mill | Attn: Brent Mcmanigal, Owner | 108 E Main St | Allensville, PA 17002 | First Class Mail |
| Allensville Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 10381 Fairgrounds Rd | Huntingdon, PA 16652 | First Class Mail |
| Allensville Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 108 E Main St | Allensville, PA 17002 | First Class Mail |
| Allensville Planing Mill & T V | Kjh Associates | Attn: Joe W over | 10381 Fairgrounds Rd | Huntingdon, PA 16652-9784 | First Class Mail |
| Allensville True Value Planing Mill | Attn: Brent Mcmanigal, Owner | 911 Electric Ave Rear | Lewistown, PA 17044 | First Class Mail |
| Allensville True Value Planing Mill | Your Building Centers, Inc | Attn: Brent Mcmanigal, Owner | 911 Electric Ave Rear | Lewistown, PA 17044 | First Class Mail |
| Allensville True Value Planing Mill | Kjh Associates | Attn: Joe W over | 911 Electric Ave Rear | Lewistown, PA 17044-2222 | First Class Mail |
| Allenvisual | 1405 Busch Pkwy | Buffalo Grove, IL 60089 | | First Class Mail |
| Allergy Standard Ltd | The Tower Trinity Entrp Campus | Grand Canal Quay, Dublin | DO2 RP44 | Ireland | First Class Mail |
| Allergy Standard Ltd | The Tower, 2Nd Fl | Trinity Enterprise Campus | Grand Canal Quay | Dublin, DO2 RP44 | Ireland | First Class Mail |
| Allergy Standards Ltd | 2nd Fl, The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2 | Ireland | First Class Mail |
| Allergy Standards Ltd | Attn: John Carroll | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2, D02 RP44 | Ireland | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Allergy Standards Ltd | Attn: John Carroll, Cfo | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin, D02 RP44 | Ireland | First Class Mail |
| Allergy Standards Ltd | Attn: John McKeon, CEO | The Tower, Trinity Enterprise Campus | Grand Canal Quay | Dublin 2 | Ireland | First Class Mail |
| Allergy Standards Ltd | John Carroll | The Tower, Trinity Enterprise Campus | Grand Canal Quay | | Ireland | First Class Mail |
| Allergy Standards Ltd | John Caroll, Cfo | The Tower, Trinity Enterprise Campus | Ireland | | | First Class Mail |
| Allergyzone Llc | 9812 Shelbyville Rd | Louisville, KY 40223 | | | | First Class Mail |
| Allergyzone Llc | 3214 E Blue Lick Rd | Shepherdsville, KY 40165 | | | | First Class Mail |
| Allergyzone Llc | 9812 Shelbyville Rd | Ste 2 | Louisville, KY 40223 | | | First Class Mail |
| Allers True Value Lumber | Attn: Lester C Allers | 217 W Montauk Hwy | Lindenhurst, NY 11757-5654 | | | First Class Mail |
| Allers True Value Lumber | Allers Lumber Co, Inc | Attn: Lester C Allers | 217 W Montauk Hwy | Lindenhurst, NY 11757-5654 | | First Class Mail |
| Alliance Data | 3100 Easton Sq Pl | Columbus, OH 43219 | | | | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber | Attn: Nick Mcclung | 1505 W Whispering Wind Dr | Ste 103 | Phoenix, AZ 85085-0623 | First Class Mail |
| Alliance Home Improvement Center | Alliance Lumber Sw, LLC | Attn: Nick Mcclung | 1505 W Whispering Wind Dr, Ste 103 | Phoenix, AZ 85085-0623 | | First Class Mail |
| Alliance Home Improvement Center #21629 | Attn: Tom Toth | 3600 N Glassford Hill Dr | Prescott Valley, AZ 86314-0001 | | | First Class Mail |
| Alliance Hort Berry Nurseries | 16127 Winans St | Grand Haven, MI 49417 | | | | First Class Mail |
| Alliance Hort Berry Nurseries | 16124 Copper Ridge Ct | Wildwood, MO 63040 | | | | First Class Mail |
| Alliance Hort Berry Nurseries | P.O. Box 217 | Wildwood, MO 63040 | | | | First Class Mail |
| Alliance Horticulture | 16124 Cooper Ridge Ct | Wildwood, MO 63040 | | | | First Class Mail |
| Alliance Horticulture | P.O. Box 217 | Wildwood, MO 63040 | | | | First Class Mail |
| Alliance Hose & Rubber | 945 N Larch Ave | Elmhurst, IL 60126 | | | | First Class Mail |
| Alliance Hose & Rubber Co | Attn: David Heckler | 945 N Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Hose & Rubber Co | Attn: Marianne V | 945 N Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Hose & Rubber Co | Marianne V | 945 N Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Alliance Hose & Rubber Co | 945 N Larch Ave | Elmhurst, Il 60126 | | | | First Class Mail |
| Alliance Industrial Solutions | 6161 Oak Tree Blvd Ste 300 | Independence, OH 44131 | | | | First Class Mail |
| Alliance Lumber Sw LLC | Attn: David Rau, Owner | 3600 N Glassford Hill Rd | Prescott Valley | Prescott Valley | | First Class Mail |
| Alliance Lumber TV | Attn: Tom Toth | 3600 N Glassford Hill Dr | Prescott Valley, AZ 86314 | | | First Class Mail |
| Alliance Rubber/United Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Alliance Rubber/United Stati | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Alliance Sports Group | P.O. Box 203246 | Dallas, TX 75320 | | | | First Class Mail |
| Alliance Sports Group | 3025 N Great Southwest Pkwy | Grand Prairie, TX 75050 | | | | First Class Mail |
| Alliance Sports Group | 3025 N Great Sw Hwy | Grand Prairie, TX 75050 | | | | First Class Mail |
| Alliance Sports Group | 5650 Alliance Gateway Freeway | Grand Prairie, TX 75050 | | | | First Class Mail |
| Alliance Sports Group | 602 Fountain Pkwy | Grand Prairie, TX 75050 | | | | First Class Mail |
| Alliance Sports Group | 734 W Carrier Pkwy | Grand Prairie, TX 75050 | | | | First Class Mail |
| Alliance Tree Service | 974 Lusk Dr | Woodland, CA 95776 | | | | First Class Mail |
| Alliancetech | 8900 Shoal Creek Blvd, Ste 400 | Austin, TX 78757 | | | | First Class Mail |
| Alliancetech--A Cvent Company | 8900 Shoal Creek Blvd | Austin, TX 78757 | | | | First Class Mail |
| Alliant Insurance Services | 18100 Von Karman Ave, Ste 1000 | Irvine, CA 92612 | | | | First Class Mail |
| Alliant Insurance Services, Inc | Bofa Lockbox 744912 | 2706 Media Ctr Dr | Los Angeles, CA 90065 | | | First Class Mail |
| Allianz Global Risks US Insurance Co | 28 Liberty St, 24th Fl | New York, NY 10005 | | | | First Class Mail |
| Allianz Global Risks Us Insurance Co | 225 West Washington Street | Suite 1800 | Chicago, IL 60606 | | | First Class Mail |
| Allied 100, LLC | 3546 Rocky Reef Ln | Boulder Junction, WI 54512 | | | | First Class Mail |
| Allied Barton Security Services | 161 Washington St | B Tower Bridge, Ste 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Barton Security Services | 161 Washington Street Eight Tower Bridge, Suite 600 | Conshohocken, PA 19428 | | | | First Class Mail |
| Allied Digital Technologies | Tom Prokop | 1200 Thorndale Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Allied Digital Technologies | c/o Dept 77-7987 | 680 Knox St | Chicago, IL 60678-7987 | | | First Class Mail |
| Allied Exterminators Inc | 29730 Essex Ct | Westlake, OH 44145 | | | | First Class Mail |
| Allied Film & Video | Dept 77-7987 | Chicago, Il 60678-7987 | | | | First Class Mail |
| Allied Film & Video | 1200 Thorndale Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Allied Financial | P.O. Box 756 | Shillington, PA 19607 | | | | First Class Mail |
| Allied Financial Solutions | 7103 Turfway Rd | Florence, KY 41042 | | | | First Class Mail |
| Allied Glyncs Plastics | Attn: Dan Seichter | 9445 E River Rd | Minneapolis, Mn 55433 | | | First Class Mail |
| Allied Industrial Equipment Corp | 9388 Dielman Industrial Dr | St Louis, MO 63132 | | | | First Class Mail |
| Allied Industrial Supplies, Inc | P.O. Box 70231 | Riverside, CA 92513 | | | | First Class Mail |
| Allied International | 3669 S Acoma St | Englewood, CO 80110 | | | | First Class Mail |
| Allied International | P.O. Box 894647 | Los Angeles, CA 90189 | | | | First Class Mail |
| Allied International | 13207 Bradley Ave | Sylar, CA 91342 | | | | First Class Mail |
| Allied International | 13207 Bradley Ave | Sylmar, CA 91342 | | | | First Class Mail |
| Allied Locke Ind Inc | 602 S Division Ave | P.O. Box 306 | Polo, IL 61064 | | | First Class Mail |
| Allied Locke Ind Inc | 1088 Corregidor Rd | P.O. Box 509 | Dixon, IL 61021 | | | First Class Mail |
| Allied Moulded Products | 222 N Union St | Bryan, OH 43506 | | | | First Class Mail |
| Allied Moulded Products | 4849 N Scott St, Ste 110 | Schiller Park, IL 60176 | | | | First Class Mail |
| Allied Moulded Products | P.O. Box 1044 | Toledo, OH 43697 | | | | First Class Mail |
| Allied National, Inc | 12270 Capital Ave | Oak Park, MI 48237 | | | | First Class Mail |
| Allied National, Inc | 13270 Capital Ave | Oak Park, MI 48237 | | | | First Class Mail |
| Allied Packaging | P.O. Box 1100 | Melrose Park, IL 60160-1100 | | | | First Class Mail |
| Allied Packaging Corp | P.O. Box 8010 | Phoenix, AZ 85066 | | | | First Class Mail |
| Allied Packaging Systems & Supplies | 133 N 25th Ave | Melrose Park, IL 60160 | Melrose Park, IL 60160 | | | First Class Mail |
| Allied Packaging Systems & Supplies | Po Box 1100 | Melrose Park, IL 60160-1100 | | | | First Class Mail |
| Allied Packaging Systems & Supplies | 1333 North 25Th Ave | Melrose Park, IL 60160-3061 | | | | First Class Mail |
| Allied Plastics Inc | Attn: Brian Miley, Sds 12-243 | P.O. Box 86 | Minneapolis, Mn 55486-2543 | | | First Class Mail |
| Allied Precision Ind | 1450 W 13Th St | Glencoe, MN 55336 | | | | First Class Mail |
| Allied Precision Industries | 705 E North St | Elburn, IL 60119 | | | | First Class Mail |
| Allied Precision Industries | 1450 W 13Th St | Glencoe, MN 55336 | | | | First Class Mail |
| Allied Precision Industries | P.O. Box 2103 | Mankato, MN 56002 | | | | First Class Mail |
| Allied Precision Industries | P.O. Box 2103 | North Mankato, MN 56002 | | | | First Class Mail |
| Allied Process Systems | Leo | 490 Bennett Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Allied Process Systems | 490 Bennet Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Allied Process Systems Inc | Attn: Norm Or Leo | 490 Bennett Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Allied Process Systems Inc | Norm Or Leo | 490 Bennett Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Allied Process Systems Inc | 490 Bennett Rd | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Allied Process Systems Inc | 490 Bennett Rd | Elk Grove Village, IL 60007 | Elk Grove Village, IL 60007 | | | First Class Mail |
| Allied Product Solutions | 1691 Sands Pl, Ste H | Marietta, GA 30067 | | | | First Class Mail |
| Allied Product Solutions | 1691 Sands Pl, Ste H | Marietta, GA 30067 | | | | First Class Mail |
| Allied Product Solutions | 1691 Sands Place Ste H | Marietta, GA 30067 | | | | First Class Mail |
| Allied Products | 1420 Kansas Ave | Kansas City, MO 64127 | | | | First Class Mail |
| Allied Products Corporation | 1420 Kansas Ave | Kansas City, MO 64127 | | | | First Class Mail |
| Allied Sales Co Temple | 2702 E Adams Ave | P.O. Box 6116 | Temple, TX 78762 | | | First Class Mail |
| Allied Storage Containers Inc | P.O. Box 519 | Colton, CA 92324 | | | | First Class Mail |
| Allied Tube & Conduit | Accounts Payable | 16100 Lathrop Avenue | Harvey, IL 60426-6021 | | | First Class Mail |
| Allied Tube & Conduit | Attn: Richard F Tkacz | 16100 Lathrop Avenue | Harvey, IL 60426-6021 | | | First Class Mail |
| Allied Tube & Conduit | 16100 S Lathrop Ave | Harvey, IL 60426 | | | | First Class Mail |
| Allied Tube & Conduit/Commodity | 16100 S Lathrop Ave | Harvey, IL 60426 | | | | First Class Mail |
| Allied Tube & Conduit/Commodity | Dept Ch10415 | Palatine, IL 60055 | | | | First Class Mail |
| Allied Tube Conduit | c/o Atkore Intl | 16100 S Lathrop Ave | Harvey, IL 60426 | | | First Class Mail |
| Allied Tube Conduit | 16100 Lathrop | Harvey, IL 60426 | | | | First Class Mail |
| Allied Tube Conduit | 16100 Lathrop | Harvey, IL 60426 | | | | First Class Mail |
| Allied Tube Conduit | 16100 S Lathrop Ave | Harvey, IL 60426 | | | | First Class Mail |
| Allied Tube Conduit | 200 W 22Nd St, Ste 205 | Lombard, IL 60148 | | | | First Class Mail |
| Allied Tube Conduit | Dept Ch 10415 | Palatine, IL 60055 | | | | First Class Mail |
| Allied Universal Security Serv | P.O. Box 31001-2374 | Pasadena, CA 91110 | | | | First Class Mail |
| Allied Universal Security Serv | P.O. Box 828854 | Philadelphia, PA 19182 | | | | First Class Mail |
| Allied Universal Security Services | P.O. Box 828854 | Philadelphia, PA 19182-8854 | | | | First Class Mail |
| Allied Universal Security Svcs | 8th Tower Bridge | 161 Washington St, Ste 600 | Conshohocken, PA 19428 | Conshohocken, PA 19428 | | First Class Mail |
| Allied Universal Security Svcs | 161 Washington St, Ste 600 | Eighth Tower Bridge | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Universal Security Svcs | P.O. Box 828854 | Philadelphia, PA 19182 | | | | First Class Mail |
| Allied Valve Inc | Krista Wright | 4419 State St | Riverdale, IA 52722 | | | First Class Mail |
| Allied Valve Inc | P.O. Box 490 | Bettendorf, IA 52722 | | | | First Class Mail |
| Allied Valve Inc | Attn: Brenda Cunningham | P.O. Box 490 | Bettendorf, Ia 52722 | | | First Class Mail |
| Allied Waste Services | 2508 S Damen | Chicago, IL 60608 | Chicago, IL 60608 | | | First Class Mail |
| Allied Waste Services | P.O. Box 9001154 | Louisville, KY 40290-1154 | Louisville, KY 40290-1154 | | | First Class Mail |
| Allied World Assurance Co (US) Inc | 199 Water St, Ste 24 | New York, NY 10038 | | | | First Class Mail |
| Allied World Assurance Co (Us) Inc | 550 S Hope St | Ste 1825 | Los Angeles, CA 90071 | | | First Class Mail |
| Allied World Specialty Insurance Co | 199 Water St, Ste 24 | New York, NY 10038 | | | | First Class Mail |
| Allied World Specialty Insurance Co | 550 S Hope St | Ste 1825 | Los Angeles, CA 90071 | | | First Class Mail |
| Alliedbarton Security | P.O. Box 828854 | Philadelphia, PA 19182 | | | | First Class Mail |
| Allisha R Spiegel-Merrigan | Address Redacted | | | | | First Class Mail |
| Allison Blasco | Address Redacted | | | | | First Class Mail |
| Allison Lundergan Grimes | Secretary Of State | P.O. Box 718 | Frankfort, KY 40602 | | | First Class Mail |
| Allison M Svok | Address Redacted | | | | | First Class Mail |
| Allison P Anderson | Address Redacted | | | | | First Class Mail |
| Allison Wells Corona Clipper, Inc. | 22440 Temescal Canyon Road | 92883 | | | | First Class Mail |
| Alliyah Tewksbury | Address Redacted | | | | | First Class Mail |
| Allmand Bros. Inc | 28060 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Allmand Bros, Inc | W Hwy 23 P.O. Box 888 | Holdrege, NE 68949 | | | | First Class Mail |
| Allnex Usa Inc | Attn: Ccrisa@Allnexcom | 9005 Westside Pkwy | Alpharetta, Ga 30009 | | | First Class Mail |
| Allnex Usa Inc | 9005 Westside Pkwy | Alpharetta, GA 30009 | | | | First Class Mail |
| Allnex Usa Inc | P.O. Box 742396 | Atlanta, GA 30374 | | | | First Class Mail |
| Allnex Usa Inc | P.O. Box 742396 | Atlanta, GA 30374-2396 | | | | First Class Mail |
| Allo Communications LLC | 610 Broadway St Imperial, Ne 69033 | Lincoln, NE 68503 | | | | First Class Mail |
| Alloy Mechanical Inc | 17865 Chappel Ave | Lansing, IL 60438 | | | | First Class Mail |
| Alloy Welding Inc | Attn: Rachel Baclawski | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | Attn: Sue Vogt | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | Rachel Baclawski | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | Sue Vogt | 14105 2 Mile Rd | Franksville, WI 53126 | | | First Class Mail |
| Alloy Welding Inc | 14105 2 Mile Rd | Franksville, WI 53126 | | | | First Class Mail |
| Alport Cargo Services Corp | 1455 Broad St | Bloomfield, NJ 07003 | | | | First Class Mail |
| Alport Cargo Services Usa Inc. | One Meadowlands Plaza | Ste 201 | East Rutherford, NJ 07073 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Allpro Corp | Attn: Michael Beaudoin, Owner | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corp | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro Corporation | Attn: Julia Thomas | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Attn: Michael Beaudoin, Owner | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Attn: Sussie Fontana | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Julia Thomas | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | Sussie Fontana | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | First Class Mail |
| Allpro Corporation | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro/Carter'S Truro Ltd | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro/Jansco 4145 | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro/Johnson Wholesale 4250 | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allpro/Nortons Paint 3211 | 4946 Joanne Kearney Blvd | Tampa, FL 33619-8601 | | | | First Class Mail |
| Allpro/Pearson Distributing 5772 | 4946 Joanne Kearney Blvd | Tampa, FL 33619 | | | | First Class Mail |
| Allred Hardware | Allred Hardware Inc | Attn: Charles Allred, President | 106 N Lombard | Skiatook, OK 74070-1016 | | First Class Mail |
| Allredi Holdings, LLC | 1036 S Dittmer St | Davenport, IA 52756 | | | | First Class Mail |
| Allredi Holdings, LLC | 3425 E Locust St | Davenport, IA 52803 | | | | First Class Mail |
| Allredi Holdings, LLC | 3425 E Locust St | Ste A | Davenport, IA 52803 | | | First Class Mail |
| Allredi Holdings, LLC | 3425 East Locust St | Davenport, IA 52803 | | | | First Class Mail |
| Allred'S Yard & Garden | Allred'S Yard & Garden LLC | Attn: John Allred, Member | 2210 E Hwy 40 | Roosevelt, UT 84066-4903 | | First Class Mail |
| Allsafe & Lock Inc | 399 S Main St | Manchester, NH 03102 | | | | First Class Mail |
| Allsop Inc | P.O. Box 23 | Bellingham, WA 98226 | | | | First Class Mail |
| Allsop Inc | 1461 Commerce Dr | Laramie, WY 82070 | | | | First Class Mail |
| Allsop Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Allsop Inc/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Allstar Marketing Group Llc | C/o South Bay Distribution | 218 Machlin Ct | Walnut Grove, CA 91789 | | | First Class Mail |
| Allstar Marketing Group LLC | 2 Skyline Dr | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Marketing Group LLC | 2 Skyline Drive | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Marketing Group LLC | 4 Skyline Dr | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Marketing Group Llc | 230 Gerry Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Allstar Products Group Llc | 825 Chase Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Allstar Products Group Llc | 4 Skyline Dr | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Products Group LLC | 4 Skyline Drive | Hawthorne, NY 10532 | | | | First Class Mail |
| Allstar Products Group Llc | 3781 E Airport | Ontario, CA 91761 | | | | First Class Mail |
| Allstate | 2775 Sanders Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Allstate Floral & Craft | 14038 Park Pl | Cerritos, CA 90703 | | | | First Class Mail |
| Allstate Floral & Craft | 14038 Park Place | Cerritos, CA 90703 | | | | First Class Mail |
| All-State Plastics | Patrick Arakawa | 15352 Efrector | City Of Industry, CA 91744 | | | First Class Mail |
| All-State Plastics | P.O. Box 3817 | City of Industry, CA 91744 | | | | First Class Mail |
| Alltrade Tools | 6122 Katella Ave | Cypress, CA 90630 | | | | First Class Mail |
| Alltrade Tools | 161 Dwight Pl | Fairfield, NJ 07004 | | | | First Class Mail |
| Alltrade Tools | 161 Dwight Place | Fairfield, NJ 07004 | | | | First Class Mail |
| Alltrade Tools | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Alltrade Tools | 1431 Via Plata | Long Beach, CA 90810 | | | | First Class Mail |
| Allway Tool Inc | 1255 Seabury | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | 1255 Seabury Ave | New York, NY 10462 | | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | 1255 Seabury Ave | Bronx, NY 10462 | | | First Class Mail |
| Allway Tools Inc | P.O. Box 172 | Belleville, IL 62222 | | | | First Class Mail |
| Allway Tools Inc | 1255 Seabury | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | 1255 Seabury Ave | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | Bronx, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | 1331 Somerset Dr | Glenview, IL 60025 | | | | First Class Mail |
| Allway Tools Inc | P.O. Box 148 | Lincolnshire, IL 60069 | | | | First Class Mail |
| Allway Tools Inc | 1255 Seabury Ave | New York, NY 10462 | | | | First Class Mail |
| Allway Tools Inc | P.O. Box 777 | P.O. Box 777 | Bronx, NY 10462 | | | First Class Mail |
| Allway Tools Inc | 4008 S Singleton Station Rd | Rockford, TN 37853 | | | | First Class Mail |
| Allway Tools Inc | 4008 S Singleton Station Rd | Stan | Rockford, TN 37853 | | | First Class Mail |
| Allway Tools, Inc | 1255 Seabury Ave | Bronx, NY 10462 | | | | First Class Mail |
| Aly M Palminteri | Address Redacted | | | | | First Class Mail |
| Allyson Denmon | Address Redacted | | | | | First Class Mail |
| Alma Sas | Attn: Raymond Magras | 2 I De Public | St Barthelemy | Saint Barthelemy | | First Class Mail |
| Alma Serrano Serratos | Address Redacted | | | | | First Class Mail |
| Alma True Value Hardware | Attn: Mark Sopel | 102 W Superior St | Alma, MI 48801-1643 | | | First Class Mail |
| Alma True Value Hardware | Alma Hardware Co | Attn: Mark Sopel | 102 W Superior St | Alma, MI 48801-1643 | | First Class Mail |
| Almi Plastic Industries Ltd | 3 Hayovualim St | Hod Hasharon, Central 45102 | Israel | | | First Class Mail |
| Almi Plastic Industries Ltd | 3 Hayovualim St | Hod Hasharon, 45102 | | | | First Class Mail |
| Almi Plastic Industries Ltd | 2227 N Federal Hwy | Hollywood, FL 33020 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | 5401 Donges Bay Rd | Mequon, WI 53092 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | 2709 Commerce Way | Philadelphia, PA 19154 | | | | First Class Mail |
| Almo Distributing Wisconsin Inc | P.O. Box 536251 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Al-New Llc | 1765 Holmes Rd | Elgin, IL 60123 | | | | First Class Mail |
| Al-New Llc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Alnor Oil Co Inc | 70 E Sunrise Hwy | Ste 418 | Valley Stream, NY 11581 | | | First Class Mail |
| Alnor Oil Company Inc | Joan Tracy | 70 E Sunrise Hwy | Ste 418 | Valley Stream, NY 11581 | Valley Stream, NY 11581 | First Class Mail |
| Alnor Oil Company Inc | Attn: Joan Treacy | 70 E Sunrise Hwy, Ste 418 | Valley Stream, NY 11581 | | | First Class Mail |
| Alnor Oil Company Inc | Attn: Lisa Vielte | 70 E Sunrise Hwy, Ste 418 | Valley Stream, NY 11581 | | | First Class Mail |
| Alnor Oil Company Inc | 70 E Sunrise Hwy | Valley Stream, NY 11581 | | | | First Class Mail |
| Aloecorp Inc | Attn: Norma Garza | 2121 S State St Ste 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloecorp Inc | Norma Garza | 2121 S State St Suite 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloecorp Inc | Tatiana Salazar | 2121 S State St Suite 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloecorp Inc | Attn: Tatiana Salazar | 2121 S. State St, Ste 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloecorp Inc | 2121 S State St | Ste 400 | Tacoma, WA 98405 | | | First Class Mail |
| Aloft Dallas Downtown | 1033 Young | Dallas, TX 75202 | | | | First Class Mail |
| Aloft Denver Downtown | 800 15Th St | Denver, CO 80202 | | | | First Class Mail |
| Alondra E Fraga Cruz | Address Redacted | | | | | First Class Mail |
| Alondra Enves | Address Redacted | | | | | First Class Mail |
| Alondra Zamudio Avila | Address Redacted | | | | | First Class Mail |
| Alondre Logan | Address Redacted | | | | | First Class Mail |
| Alonso V Huizar | Address Redacted | | | | | First Class Mail |
| Alonzo Boggan | Address Redacted | | | | | First Class Mail |
| Alonzo F Parris | Address Redacted | | | | | First Class Mail |
| Alpena Supply Co | Attn: Bill Kelly | 410 S Eleventh St | Alpena, MI 49707-2640 | | | First Class Mail |
| Alpena Supply Company | Attn: Bill Kelly | 410 S Eleventh St | Alpena, MI 49707-2640 | | | First Class Mail |
| Alper'S True Value Hardware | B1 Main St | Port Washington, NY 11050 | | | | First Class Mail |
| Alpers True Value Hdwe | Attn: Mark Novick | B1 Main St | Port Washington, NY 11050-2822 | | | First Class Mail |
| Alpers True Value Hdwe | Alper's Hardware, Inc | Attn: Mark Novick | B1 Main St | Port Washington, NY 11050-2822 | | First Class Mail |
| Alpfa | Attn:Controller | 801 S Grand Ave, Ste 650 | Los Angeles, CA 90017 | | | First Class Mail |
| Alpha Assembly Solutions Inc | Consumer Products Div | 4100 Sixth Ave | Altoona, PA 16602 | | | First Class Mail |
| Alpha Assembly Solutions Inc | 4100 6th Ave | Altoona, PA 16602 | | | | First Class Mail |
| Alpha Assembly Solutions Inc | 4100 Sixth Ave | Altoona, PA 16602 | | | | First Class Mail |
| Alpha Assembly Solutions Inc | P.O. Box 206703 | Dallas, TX 75320 | | | | First Class Mail |
| Alpha Assembly Solutions Inc | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Alpha Assembly Solutions Inc | P.O. Box 660367 | Mail Code 5284 | Dallas, TX 75266-0367 | | | First Class Mail |
| Alpha Graphics | 8601 W Bryn Mawr Ave | Chicago, IL 60631-3509 | | | | First Class Mail |
| Alpha Kappa Psi | 975 University Avenue | Madison, WI 53706 | | | | First Class Mail |
| Alpha L Easley | Address Redacted | | | | | First Class Mail |
| Alpha Media LLC | Attn: Mark Arthur | 6170 W Grand Ave | Gurnee, IL 60031 | | | First Class Mail |
| Alpha Media LLC | Mark Arthur | 6170 W Grand Ave | Gurnee, IL 60031 | | | First Class Mail |
| Alpha Media Llc | Attn: Laury Anderson | 8800 US Highway 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Alpha Media LLC | Laury Anderson | 8800 Us Highway 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Alpha Media LLC | 8800 Us Highway 14 | Crystal Lake, IL 60012 | | | | First Class Mail |
| Alpha Media Llc | 8800 Us Hwy 14 | Crystal Lake, IL 60012 | | | | First Class Mail |
| Alpha Prime Communications North Llc | Attn: Andy Kerman | 1808 Janke Dr Ste E | Northbrook, IL 60062 | | | First Class Mail |
| Alpha Prime Communications North LLC | Lisa Schmitt | 1808 Janke Dr Ste E | Northbrook, IL 60062 | | | First Class Mail |
| Alpha Prime Communications North Llc | Attn: Lisa Schmitt | 1808 Janke Dr, Ste E | Northbrook, IL 60062 | | | First Class Mail |
| Alpha Prime Communications North Llc | 1808 Janke Dr, Ste E | Northbrook, IL 60062 | | | | First Class Mail |
| Alpha Products International | 910 N 19Th Ave E | Newton, IA 50208 | | | | First Class Mail |
| Alpha Products International | 37546 Eight Mile Rd | Northville, MI 48167 | | | | First Class Mail |
| Alpha Products International | 3702 S Fife St | Ste 199 | Tacoma, WA 98409 | | | First Class Mail |
| Alpha Protech Engineered Products I | P.O. Box 911637 | Denver, CO 80291 | | | | First Class Mail |
| Alpha Protech Engineered Products I | Harvard Consolidation | Harvard, IL 60033 | | | | First Class Mail |
| Alpha Protech Engineered Products I | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Alpha Protech Engineered Products I | 301 S Blanchard St | Valdosta, GA 31601 | | | | First Class Mail |
| Alphabet Inc (Google Parent) | 1600 Amphitheater Parkway | Mountain View, CA 94043 | | | | First Class Mail |
| Alphagraphics | 642 Busse Hwy | Park Ridge, IL 60068 | | | | First Class Mail |
| Alphagraphics | 609 W Hamilton St | Ste 110 | Allentown, PA 18101 | | | First Class Mail |
| Alphavets Inc | Attn: Joan Wunk, Owner | 15-A Liberty St | York, SC 29745 | | | First Class Mail |
| Alphonso Flowers | Address Redacted | | | | | First Class Mail |
| Alphonso M Edwards | Address Redacted | | | | | First Class Mail |
| Alpin Aromatic | 51 Ethel Rd W | Piscataway, NJ 08854 | | | | First Class Mail |
| Alpine Aromatic | Attn: Bill Martin - Sylvia | 51 Ethel Rd W | Piscataway, NJ 08854 | | | First Class Mail |
| Alpine Chocolat Haus | 1029 Gerrick Ave | Ste 102 | Gaylord, MI 49735 | | | First Class Mail |
| Alpine Corp | No 30 Shengxan Rd | Fengjie, Quanzhou 362000 | China | | | First Class Mail |
| Alpine Corp | City Of Industry | City Of Industry, CA 91745 | | | | First Class Mail |
| Alpine Corp | 4901 Zambrano St | Commerce, CA 90040 | | | | First Class Mail |
| Alpine Corp | 6000 Rickenbacker Rd | Commerce, CA 90040 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Alpine Corp | 6000 Rickenbacker Rd | Commerce, CA 90040 | | | | First Class Mail |
| Alpine Corp | Harvard Consolidtion | Harvard, IL 60033 | | | | First Class Mail |
| Alpine Corp | P.O. Box 91160 | Los Angeles, CA 90091 | | | | First Class Mail |
| Alpine Corp | P. O. Box 911609 | Los Angeles, CA 90091 | | | | First Class Mail |
| Alpine Corp | 7727 Somerset Blvd | Paramount, CA 90723 | | | | First Class Mail |
| Alpine Corp | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Alpine Corporation | 4901 Zambrano St | Commerce, CA 90040 | | | | First Class Mail |
| Alpine Corporation | P.O. Box 91160 | Los Angeles, CA 90091 | | | | First Class Mail |
| Alpine Lumber Co | 10170 Church Rancy Way Ste 350 | Broomfield, CO 80021 | | | | First Class Mail |
| Alpine Lumber Co | 10170 Church Rancy Way, Ste 350 | Westminster, CO 80021 | | | | First Class Mail |
| Alpine Supply Chain | 38W380 Cloverfield Road | St Charles, IL 60175 | | | | First Class Mail |
| Alpine Supply Chain Solutions | 38W380 Cloverfield Dr | Saint Charles, IL 60175 | | | | First Class Mail |
| Alpine System Consulting | 1172 Betty Dr | Lake Zurich, IL 60047 | Lake Zurich, IL 60047 | | | First Class Mail |
| Alpine System Consulting | 1172 Betty Dr | Lake Zurich, IL 60047 | | | | First Class Mail |
| Alpine System Consulting | 1172 Betty Drive | Lake Zurich, IL 60047 | | | | First Class Mail |
| Alpine System Consulting Inc | 1172 Betty Dr | Lake Zurich, IL 60047 | | | | First Class Mail |
| Alpine True Value Hardware | 2958 Verde View Dr | Alpine, CA 91901 | | | | First Class Mail |
| Alpine True Value Lbr & Hdwe | 3521 Mt Pinos | Frazier Park, CA 93225 | | | | First Class Mail |
| Alquan Mclendon | Address Redacted | | | | | First Class Mail |
| Als S & 10 | Attn: Marc Loeb | 25405 Perdido Beach Blvd - Unit 3 | Orange Beach, AL 36561-3132 | | | First Class Mail |
| Als S & 10 | Attn: Marc Loeb | 4358 Old Shell Rd | Mobile, AL 36608-2050 | | | First Class Mail |
| Als S & 10 | L & M Enterprises, Inc | Attn: Marc Loeb | 25405 Perdido Beach Blvd - Unit 3 | Orange Beach, AL 36561-3132 | | First Class Mail |
| Als S & 10 | L & M Enterprises, Inc | Attn: Marc Loeb | 4358 Old Shell Rd | Mobile, AL 36608-2050 | | First Class Mail |
| Al'S Garden Center | 1200 N Pacific Hwy | Attn Darcy Ruel | Woodburn, OR 97071 | | | First Class Mail |
| Al-Sadhan | Al-Sadhan Trading Co | Attn: Bader Al-Saham, Cfo | Omar Bin Abdel Aziz St | Riyadh | Saudi Arabia | First Class Mail |
| Alsbridge Network Services | 3535 Travis St, Ste 105 | Dallas, TX 75204 | | | | First Class Mail |
| AlsSchultz | 2553 W Armitage | Chicago, IL 60645 | Chicago, IL 60645 | | | First Class Mail |
| AlsSchultz | 2553 W Armitage | Chicago, IL 60645 | | | | First Class Mail |
| Alsharaf Frazier | Address Redacted | | | | | First Class Mail |
| Alsip Home & Nursery H&Gs | Attn: Rich Christakes | 10255 Wicker Ave | Saint John, IN 46373-9439 | | | First Class Mail |
| Alsip Home & Nursery H&Gs | Attn: Bob Lindstrom | 20601 S Route 45 | Frankfort, IL 60423-1390 | | | First Class Mail |
| Alsip Home & Nursery H&Gs | Hickory Creek Nursery, Inc | Attn: Bob Lindstrom | 20601 S Route 45 | Frankfort, IL 60423-1390 | | First Class Mail |
| Alsip Home & Nursery H&Gs | Walnut Creek Nursery, Inc | Attn: Rich Christakes | 10255 Wicker Ave | Saint John, IN 46373-9439 | | First Class Mail |
| Alsons Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Alsons Corp | 3010 W Mechanic St | Hillsdale, MI 49242 | | | | First Class Mail |
| Alsons Corp | 55 Liran St | Hillsdale, MI 49242 | | | | First Class Mail |
| Alsons Corp | 550 Liran St | Hillsdale, MI 49274 | | | | First Class Mail |
| Alsons Corp | 550 Liran St | Reading, MI 49274 | | | | First Class Mail |
| Alta 360 Research | 1690 Woodlands Dr, Ste 103 | Maumee, OH 43537 | | | | First Class Mail |
| Alta 360 Research | 1690 Woodlands Dr, Suite 103 | Maumee, OH 43537 | | | | First Class Mail |
| Alta Industries | Po Box 2764 | 1460 Cader Lane | Petaluma, CA 94955 | | | First Class Mail |
| Alta Industries | P.O. Box 2764 | 1460 Cader Ln | Petaluma, CA 94955 | | | First Class Mail |
| Alta Industries | P.O. Box 4407 | 1460 Cader Ln | Petaluma, CA 94955 | | | First Class Mail |
| Alta Industries | P.O. Box 2764 | 2985 Dutton Ave 9 | Santa Rosa, CA 95407 | | | First Class Mail |
| Alta Industries | 1250 Mark St | Bensenville, IL 60106 | | | | First Class Mail |
| Alta Industries | P.O. Box 4407 | Petaluma, CA 94955 | | | | First Class Mail |
| Alta Industries | P.O. Box 2764 | Santa Rosa, CA 95405 | | | | First Class Mail |
| Altadena Hardware | Attn: James Orlandini, Owner/Manager | 849 E Mariposa St | Altadena, CA 91001-2420 | | | First Class Mail |
| Altadena Hardware | Orlandini Hardware LLC | Attn: James Orlandini, Owner/Manager | 849 E Mariposa St | Altadena, CA 91001-2420 | | First Class Mail |
| Altadena Hardware Co | 849 E Mariposa St | Altadena, CA 91001 | | | | First Class Mail |
| Altamont Country Values | Attn: Daniel Dymes, Owner | 106 Prospect Terrace | Altamont, NY 12009 | | | First Class Mail |
| Altamont Country Values | Altamont Country Values Inc | Attn: Daniel Dymes, Owner | 106 Prospect Terrace | Altamont, NY 12009 | | First Class Mail |
| Altanq W Parker | Address Redacted | | | | | First Class Mail |
| Alterra Tools | No 18 Zhaoyi Rd | Dongsheng Town | Guangdong China, Guang 528414 | China | | First Class Mail |
| Alterra Tools | No 18 Zhaoyi Rd | Dongsheng Town | Guangdong, China, 528414 | China | | First Class Mail |
| Alterra Tools | No 8 Zhaoyi Rd Dongsheng Twn | Zhongshan City, Guandong | China | | | First Class Mail |
| Alterra Tools Ltd-Import | No 18 Zhaoyi Rd | Guangdong, 528414 | China | | | First Class Mail |
| Alterra Tools Ltd-Import | Rooms 1214-1215, 12F | New Mandarin Plaza, Tower A | Tsim Shatsui East, Kowloon, | Hong Kong | | First Class Mail |
| Alterra Tools Ltd-Import | Rms 1214-1215, 12F | New Mandarin Plz, Tower A | 14 Science Museum Road | Tsim Shatsui East, Kowloon, | China | First Class Mail |
| Alterra Tools Ltd-Import | Rms 1214-1215, 12F | New Mandarin Plz, Tower A | 14 Science Museum Road | Tsim Shatsui East, Kowloon, | Hong Kong | First Class Mail |
| Alterra Tools Ltd-Import | 1131 W Blackhawk St, 2nd Fl | Chicago, IL 60642 | | | | First Class Mail |
| Alterra Tools Ltd-Import | Hot Services | City Of Industry, CA 90601 | | | | First Class Mail |
| Alteryx, Inc. | 17200 Laguna Canyon Road | Ste 250 | Irvine, CA 92618 | | | First Class Mail |
| Alteryx, Inc. | 17200 Laguna Canyon Road | Suite 250 | Irvine, CA 92618 | | | First Class Mail |
| Alteryx, Inc. | P.O. Box 101802 | Pasadena, CA 91189 | | | | First Class Mail |
| Althoff Hardware & Appliance | Attn: Mitch Althoff, Owner | 128 4Th St N | Cannon Falls, MN 55009 | | | First Class Mail |
| Althoff Hardware & Appliance | Attn: Mitch Althoff | 128 4th St, N | Cannon Falls, MN 55009 | | | First Class Mail |
| Althoff Hardware L L C | Attn: Mitch Althoff, Owner | 128 4Th St N | Cannon Falls, MN 55009 | | | First Class Mail |
| Althoff Hardware LLC | Attn: Mitch Althoff | 128 4th St N | Cannon Falls, MN 55009 | | | First Class Mail |
| Althoff Industries | Attn: Pete Singer | 8001 South Route 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Althoff Industries | 8001 S Rte 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries Inc | 8001 South Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries Inc | 8001 S Il Rte 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries, Inc | 8001 S Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Althoff Industries, Inc | 8001 South Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Altman Plants | Dept 34661 | P.O. Box 39000 | San Francisco, CA 94139 | | | First Class Mail |
| Altman Plants | P.O. Box 5011 | Richmond, CA 94805 | | | | First Class Mail |
| Alton Ford | Address Redacted | | | | | First Class Mail |
| Alton Industry Ltd. Group | Attn: Kyle Stiffler | 643 Innovation Dr | W Chicago, IL 60185 | | | First Class Mail |
| Alton Intl Enterprises | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | 852 | Hong Kong | | First Class Mail |
| Alton Intl Enterprises | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, | Hong Kong | | First Class Mail |
| Alton Intl Enterprises | c/o Suzhou Alton Electrical | North Linhu Rd, East Laixiu Rd | Suzhou, Jiangsu | China | | First Class Mail |
| Alton Intl Enterprises | 1031 N Raddant Rd | Batavia, IL 60510 | | | | First Class Mail |
| Alton Intl Enterprises | 11 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | | First Class Mail |
| Alton Intl Enterprises Limited | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, Hong Kong | China | | First Class Mail |
| Alton Intl Enterprises Limited | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, | Hong Kong | | First Class Mail |
| Alton Intl Enterprises Limited | c/o Suzhou Alton Electrical | North Linhu Rd, East Laixiu | Suzhou, Jiangsu | China | | First Class Mail |
| Alton Intl Enterprises Limited | 1301 N Raddant Rd | Batavia, IL 60510 | | | | First Class Mail |
| Alton Intl Enterprises Limited | 425 Huehl Rd, Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Alton True Value & Country Sply | Alton Country Supply | Attn: Robert Deroche Jr | Monument Sq - Main St | Alton, NH 03809-4622 | | First Class Mail |
| Alton True Value & Country Sply | Attn: Robert Deroche Jr | Monument Sq - Main St | Alton, NH 03809-4622 | | | First Class Mail |
| Alt's Hardware, Inc. | Attn: Dale Bren | 104 Main | Elgin, NO 58533-7106 | | | First Class Mail |
| Altumamets Inc | P.O. Box 344 | 701 East Spring St Bldg 63 | Titusville, PA 16354 | | | First Class Mail |
| Al-Twan Z Gilbert | Address Redacted | | | | | First Class Mail |
| Aluf Plastics | 2600 Compass Rd | Glenview, IL 60026 | | | | First Class Mail |
| Aluf Plastics | 2 Grenshaw St | Orangeburg, NY 10962 | | | | First Class Mail |
| Aluma Kraft Awning Co | 2111 Four Mile Rd | P.O. Box 546 | Cuba, MO 65453 | | | First Class Mail |
| Alumax, Inc | P.O. Box 1156 | Anasco, PR 00610 | | | | First Class Mail |
| Alumax, Inc | P.O. Box 455 | Mercedita, PR 00715 | | | | First Class Mail |
| Alumaxinc Del Caribe Erl | Km 17 Correstra De San Isidro | Zona Franca San Isidro | Santo Domingo Este, 11500 | Dominican Republic | | First Class Mail |
| Aluratek Inc | 15241 Barranca Pkwy | Irvine, CA 92618 | | | | First Class Mail |
| Alvarez & Marsal | Attn: Liz Carrington | 600 Madison Ave, 8th Fl | New York, NY 10022 | | | First Class Mail |
| Alvarez & Marsal | 600 Madison Ave, 8Th Fl | New York, NY 10022 | | | | First Class Mail |
| Alvaro L De La Rosa Nolasco | Address Redacted | | | | | First Class Mail |
| Alvey Resale Lumber & Firewood | Alves, Inc | Attn: Mike Alves, Owner | 4056 N Hwy 101 | Eureka, CA 95503-0001 | | First Class Mail |
| Alvey Lumber | Attn: Kelly Alvey, Owner | 770 S 150 W | Manti, UT 84642 | | | First Class Mail |
| Alvin E Diaz | Address Redacted | | | | | First Class Mail |
| Alvin J Pierre Jr | Address Redacted | | | | | First Class Mail |
| Alvin Walker Jr | Address Redacted | | | | | First Class Mail |
| Alvin Wynn | Address Redacted | | | | | First Class Mail |
| Alwayslowest.Com(Pcard) | 8130 Remmet Ave | Canoga Park, CA 91304 | | | | First Class Mail |
| Alysha Mcalear | Address Redacted | | | | | First Class Mail |
| Alyssa A Anton | Address Redacted | | | | | First Class Mail |
| Alyssa Block | Address Redacted | | | | | First Class Mail |
| Alyssa Council | Address Redacted | | | | | First Class Mail |
| Alyssa J Taylor | Address Redacted | | | | | First Class Mail |
| Alyssa Kratz | Address Redacted | | | | | First Class Mail |
| Alyssa L Allsbaugh | Address Redacted | | | | | First Class Mail |
| Alyssa M Allen | Address Redacted | | | | | First Class Mail |
| Alyssa Rinehamer | Address Redacted | | | | | First Class Mail |
| Alyssa Stringer | Address Redacted | | | | | First Class Mail |
| Alyzjah J Hamilton | Address Redacted | | | | | First Class Mail |
| Alzheimer'S Assoc-Greater Il Chapter | 8430 W Bryn Mawr Ave, Ste 800 | Chicago, IL 60631 | | | | First Class Mail |
| Am Films, Llc | 1043 N Honore St | Chicago, IL 60622 | | | | First Class Mail |
| Am Transport Services, Inc. | 1903 Miller Dr | Olney, IL 62450 | | | | First Class Mail |
| Am/Fm Broadcasting, Inc. | 233 N Michigan Ave | Chicago, IL 60601 | | | | First Class Mail |
| Amador Gonzalez Ortiz | Address Redacted | | | | | First Class Mail |
| Amaf Supply Inc | Attn: Lisa Cohen | 53-13 Van Dam Street | Long Island Cit, NY 11101 | | | First Class Mail |
| Amaf Supply Inc | Attn: Lisa Cohen | Donna Temple | 53-13 Van Dam Street | Long Island Cit, NY 11101 | | First Class Mail |
| Amafha Enterprise Inc | Attn: Deen Cutlerywala, Owner | 13900 S Van Dyke Rd Unit 110 | Plainfield, IL 60544 | | | First Class Mail |
| Amaganset True Value | Attn: Herbert Kienbock | 151 Main St | Amagansett, NY 11930-2140 | | | First Class Mail |
| Amagansett True Value | Amagansett Hardware, Inc | Attn: Herbert Kienbock | 151 Main St | Amagansett, NY 11930-2140 | | First Class Mail |
| Aman Aggarwal | Address Redacted | | | | | First Class Mail |
| Amana Tool Co | 120 Carolyn Blvd | Farmingdale, NY 11735 | | | | First Class Mail |
| Amana Tool Co | General Post Office | P.O. Box 27750 | New York, NY 10087 | | | First Class Mail |
| Amanda A Greenwald | Address Redacted | | | | | First Class Mail |
| Amanda Blu & Co Llc | 7830 State Line Rd, Ste 214 | Prairie Village, KS 66208 | | | | First Class Mail |
| Amanda Blu & Co Llc | 11917 E 83Rd St | Raytown, MO 64138 | | | | First Class Mail |
| Amanda Busch | Address Redacted | | | | | First Class Mail |
| Amanda C Beim | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Amanda G Giamporcaro | Address Redacted | | | | First Class Mail |
| Amanda J Rodriguez | Address Redacted | | | | First Class Mail |
| Amanda Keller | Address Redacted | | | | First Class Mail |
| Amanda L Davis | Address Redacted | | | | First Class Mail |
| Amanda L Richter | Address Redacted | | | | First Class Mail |
| Amanda M Adams | Address Redacted | | | | First Class Mail |
| Amanda M Kalchik | Address Redacted | | | | First Class Mail |
| Amanda N Boyer | Address Redacted | | | | First Class Mail |
| Amanda R Nieuwenhuis | Address Redacted | | | | First Class Mail |
| Amanda R Swanson | Address Redacted | | | | First Class Mail |
| Amanda Rambo | Address Redacted | | | | First Class Mail |
| Amanda Smith | Address Redacted | | | | First Class Mail |
| Amanda Thompson | Address Redacted | | | | First Class Mail |
| Amandus D Moyer Lbr | Attn: Scott Moyer | 1202 E Phila St | Gilbertsville, PA 19525-9998 | | First Class Mail |
| Amandus D Moyer Lbr | Moyer, Amandus D Lumber, Inc | Attn: Scott Moyer | 1202 E Phila St | Gilbertsville, PA 19525-9998 | First Class Mail |
| Amandus D Moyer Lbr Inc | Attn: Scott Moyer, Owner | 300 Armand Hammer Blvd | Pottstown, PA 19464-5088 | Gilbertsville, PA 19525-9998 | First Class Mail |
| Amandus D Moyer Lbr Inc | Moyer, Amandus D Lumber, Inc | Attn: Scott Moyer, Owner | 300 Armand Hammer Blvd | Pottstown, PA 19464-5088 | First Class Mail |
| Amano Pioneer Eclipse | Attn: Donna Picket | 1 Eclipse Road | Sparta, NC 28675 | | First Class Mail |
| Amano Pioneer Eclipse Corp | P.O. Box 890906 | 1 Eclipse Rd | Charlotte, NC 28289 | | First Class Mail |
| Amano Pioneer Eclipse Corp | P.O. Box 909 | 1 Eclipse Rd | Sparta, NC 28675 | | First Class Mail |
| Amano Pioneer Eclipse Corp | P.O. Box 909 | 1 Eclipse Rd | Sparta, CA 28675 | | First Class Mail |
| Amano Pioneer Eclipse Corp | P.O. Box 890906 | Charlotte, NC 28289 | | | First Class Mail |
| Amano Pioneer Eclipse Corporation | Attn: Roy Cox | 1 Eclipse Road | Sparta, NC 28675 | | First Class Mail |
| Amano Pioneer Eclipse Corporation | 9013-A Perimeter Wood Dr | Charlotte, NC 28216 | | | First Class Mail |
| Amano Pioneer Eclipse Corporation | P.O. Box 890906 | Charlotte, NC 28289 | | | First Class Mail |
| Amar S Patel | Address Redacted | | | | First Class Mail |
| Amari Clark | Address Redacted | | | | First Class Mail |
| Amari Glover | Address Redacted | | | | First Class Mail |
| Amari Ray | Address Redacted | | | | First Class Mail |
| Amaria Davis | Address Redacted | | | | First Class Mail |
| Amarie Jones Clift | Address Redacted | | | | First Class Mail |
| Amaris L Mcknight | Address Redacted | | | | First Class Mail |
| Amarok Security | 550 Assembly St | 5th Fl | Columbia, SC 29201 | | First Class Mail |
| Amarok Security | 550 Assembly Street | Fifth Floor | Columbia, SC 29201 | | First Class Mail |
| Amatrix Corp. | Attn: Antoine Wells | 88 Finn Court | Farmingdale, NY 11735 | | First Class Mail |
| Amatrix Corp. | 88 Finn Court | Farmingdale, NY 11735 | | | First Class Mail |
| Amax Incorporated | 1575 S County Trail | East Greenwich, RI 02818 | | | First Class Mail |
| Amax Incorporated | 1575 S County Trl | East Greenwich, RI 02818 | | | First Class Mail |
| Amax Incorporated | 745 Jefferson Blvd | Warwick, RI 02886 | | | First Class Mail |
| Amazing Paint | P.O. Box 2971 | Mathews, NC 28106 | | | First Class Mail |
| Amazing Paint | Attn: Ben Mendell | P.O. Box 2971 | Matthews, NC 28106 | | First Class Mail |
| Amazing Prod | 5050 S Davy Crockett Pkwy | Morristown, TN 37813 | | | First Class Mail |
| Amazon Easton | AmazonCom Inc | Attn: Steve Zelmanski, Manager Inventory Planning | 1610 Van Buren Rd | Easton, PA 18045-7807 | First Class Mail |
| Amazon Joliet | AmazonCom Inc | Attn: Steve Zelmanski, Manager Inventory Planning | 250 Emerald Dr | Joliet, IL 60433-9642 | First Class Mail |
| Amazon Marketplace | P.O. Box 80387 | Seattle, WA 98108-0387 | | | First Class Mail |
| Amazon Reno | AmazonCom Inc | Attn: Steve Zelmanski, Manager Inventory Planning | 8000 N Virgina St | Reno, NV 89506-7701 | First Class Mail |
| Amazon Schertz | AmazonCom Inc | Attn: Steve Zelmanski, Manager Inventory Planning | 6000 Enterprise Ave | Schertz, TX 78154-1461 | First Class Mail |
| Amazon Services | 410 Terry Ave | North Seattle, WA 98109 | | | First Class Mail |
| Amazon Web Services Inc | P.O. Box 84023 | Seattle, WA 98124 | | | First Class Mail |
| Amazon.Com Dedc LLC | P.O. Box 80387 | Seattle, WA 98108 | | | First Class Mail |
| Amazon.Com Dedc LLC | 410 Terry Ave N | Seattle, WA 98109 | | | First Class Mail |
| Ambaflex Inc | 2301 E. Lamar Blvd, Ste 100 | Arlington, TX 76006 | | | First Class Mail |
| Amber Amos | Address Redacted | | | | First Class Mail |
| Amber C Brown | Address Redacted | | | | First Class Mail |
| Amber L Davis | Address Redacted | | | | First Class Mail |
| Amber R Singleton | Address Redacted | | | | First Class Mail |
| Amber Schooler | Address Redacted | | | | First Class Mail |
| Amber T Hudson | Address Redacted | | | | First Class Mail |
| Ambient Edge Air Conditioning | And Refrigeration Inc With | Plumbing By Jake | 3270 Kino Ave | Kingman, AZ 86409 | First Class Mail |
| Ambient Edge LLC | Attn: Alexa Frink | 1111 Mary Crest Rd, Ste O | Henderson, NV 89074 | | First Class Mail |
| Ambient Edge LLC | 3270 Kino Ave | Kingman, AZ 86409 | | | First Class Mail |
| Ambou Market | Sarai Carrier LLC | Attn: Balwinder Singh, Registered Agent | 39812 Ne 216Th Ave | Ambou, WA 98601-0001 | First Class Mail |
| Ambridge Lumber Co | Ambridge Lumber & Builders Supply Co | Attn: Alex & Jerry Werner | 2700 Duss Ave | Ambridge, PA 15003-1427 | First Class Mail |
| Ambridge Lumber Co. | Attn: Alex & Jerry Werner | 2700 Duss Ave | Ambridge, PA 15003-1427 | | First Class Mail |
| Ambrosi & Assoc, Inc | Mike Wlchocki | 113 N May St | Chicago, IL 60607 | | First Class Mail |
| Ambrosi & Assoc, Inc | Mike Wychocki | 113 N May St | Chicago, IL 60607 | | First Class Mail |
| Ameka J Price | Address Redacted | | | | First Class Mail |
| Amelia J Funder | Address Redacted | | | | First Class Mail |
| Amen M Webster | Address Redacted | | | | First Class Mail |
| Ames Reed | Address Redacted | | | | First Class Mail |
| Amer Power Con/Un Stationers | 1 Mvay North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Amer Power Con/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Amer. Traders West | P.O. Box 90 | Vernon Hills, IL 60061 | | | First Class Mail |
| Amerex/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| America B Fonseca | Address Redacted | | | | First Class Mail |
| America Pallets Inc | 3550 Southside Industrial Pkwy | Ste 400 | Atlanta, GA 30254 | | First Class Mail |
| American Label Master | P.O. Box 46402 | Chicago, IL 60646 | | | First Class Mail |
| American Accessories Inc | 1355 Adams Rd | Bensalem, PA 19020 | | | First Class Mail |
| American Accessories Inc | P.O. Box 31001-2258 | Pasadena, CA 91110 | | | First Class Mail |
| American Accessories Inc | P.O. Box 1888 | Saginaw, MI 48605 | | | First Class Mail |
| American Access Product | 1758B E Rowland St | A298 | City Of Industry, CA 91748 | | First Class Mail |
| American Access Product | P.O. Box 170 | Deerfield, IL 60015 | | | First Class Mail |
| American Access Product | P.O. Box 676 | Walnut, CA 91788 | | | First Class Mail |
| American Access Product | 610 S Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| American Ace Supply Sj | American Ace Supply Sj, Inc | Attn: Cheuk Kin Wong, Ceo | 1128 N 7Th St | San Jose, Ca 95112 | First Class Mail |
| American Action Printers | 2289 E Devon | E G V, IL 60007 | | | First Class Mail |
| American Action Printers | 2289 E Devon | Elk Grove Village, IL 60007 | Elk Grove Village, IL 60007 | | First Class Mail |
| American Air Filter Co | 24828 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| American Air Filter Co | 3067 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| American Air Filter Co | 2624 Weaver Way | Doraville, GA 30340 | | | First Class Mail |
| American Air Filter Co | 33 Industrial Rd | Elizabethtown, PA 17022 | | | First Class Mail |
| American Air Filter Co | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| American Air Filter Co | 302 Nichols Dr | Hutchins, TX 75141 | | | First Class Mail |
| American Air Filter Co | 210 N Enterprise Blvd | Lebanon, IN 46052 | | | First Class Mail |
| American Air Filter Co | Po 37220 | Louisville, KY 40221 | | | First Class Mail |
| American Air Filter Co | 3940 E Earlstone St | Ontario, CA 91761 | | | First Class Mail |
| American Air Filter Co | P.O. Box 35690 | Retail Dept | Louisville, KY 40232 | | First Class Mail |
| American Air Filter Co | 9920 Corporate Campus Dr | Ste 2200 | Louisville, KY 40223 | | First Class Mail |
| American Air Filter Co | 9920 Corporate Campus Dr | Suite 2200 | Louisville, KY 40223 | | First Class Mail |
| American Air Filter Co | 6823 Hobson Valley Dr | Woodridge, IL 60517 | | | First Class Mail |
| American Allsafe/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| American Archive Inc | P.O. Box 1119 | Elgin, IL 60121 | | | First Class Mail |
| American Archive Inc. | 1110 North Elma | Elgin, IL 60120 | | | First Class Mail |
| American Art Clay Co | 4717 W Sixteenth St | Indianapolis, IN 46222 | | | First Class Mail |
| American Art Clay Co | 6060 N Guion Rd | Indianapolis, IN 46254 | | | First Class Mail |
| American Athletic Shoe | 15 South St | Ware, MA 01082 | | | First Class Mail |
| American Athletic Shoe | P.O. Box 777 | Ware, MA 01082 | | | First Class Mail |
| American Athletic Shoe Co., Inc. | Attn: Michael Opalinski | P.O. Box 777 | Ware, MA 01082 | | First Class Mail |
| American Auto Fire Protection | 2551 Coefield Rd | Auburn, CA 95603 | | | First Class Mail |
| American Beverage Marketers | 643 River Ln E | Duxbury, MA 02332 | | | First Class Mail |
| American Beverage Marketers | 810 Progress Blvd | New Albany, IN 47150 | | | First Class Mail |
| American Beverage Marketers | 823 Progress Blvd | New Albany, IN 47150 | | | First Class Mail |
| American Beverage Marketers | P.O. Box 347 | New Albany, IN 47151 | | | First Class Mail |
| American Biztech Inc. | 1000 Industrial Drive South | Erwin, TN 37650 | | | First Class Mail |
| American Biztech Inc. | Riverview Industrial Park | P.O. Box 880 | Erwin, TN 37650 | | First Class Mail |
| American Biztech Inc. | Attn: Paul Farnor | Riverview Industrial Park | P.O. Box 880 | Erwin, TN 37650 | First Class Mail |
| American Biophysics Corp | 140 Frenchtown Rd | North Kingstown, RI 02852 | | | First Class Mail |
| American Blueprint | 88 Railroad St | Crystal Lake, IL 60014 | | | First Class Mail |
| American Blueprint | 88 Railroad St | PO Drawer 947 | Crystal Lake, Il 60039 | | First Class Mail |
| American Blueprint & Supply | 86 North Williams Street | Crystal Lake, IL 60014 | | | First Class Mail |
| American Blueprint & Supply | P.O. Drawer 947 | Crystal Lake, IL 60014 | | | First Class Mail |
| American Brush Company, Inc. | Attn: Len Coffee | 300 Industrial Boulevard | Claremont, NH 03743 | | First Class Mail |
| American Brush Company, Inc. | Len Coffee | 300 Industrial Boulevard | Claremont, NH 03743 | | First Class Mail |
| American Brush Company, Inc. | 300 Industrial Boulevard | Claremont, NH 03743 | | | First Class Mail |
| American Brush Manufacturers | Attn: Dave Parr | 736 Main Ave, Ste 7 | Durango, CO 81301 | | First Class Mail |
| American Brush Manufacturers | 736 Main Ave, Ste 7 | Durango, CO 81301 | | | First Class Mail |
| American Brush Mfg., Assoc. | 1900 Arch Street | Philadelphia, PA 19103 | | | First Class Mail |
| American Bubble Co Llc | 2401 Saybrook Ave | Commerce, CA 90040 | | | First Class Mail |
| American Bubble Co Llc | 325 N Larchmont Blvd, Ste 230 | Los Angeles, CA 90004 | | | First Class Mail |
| American Bubble Company LLC | 325 North Larchmont Blvd | Suite 230 | Los Angeles, CA 90004 | | First Class Mail |
| American Carbide Tool Co | P.O. Box 7070 | 3620 Progress St | Canton, OH 44705 | | First Class Mail |
| American Carbide Tool Co | P.O. Box 7070 | Canton, OH 44705 | | | First Class Mail |
| American Carbide Tool Co | P.O. Box 288 | Hwy 9 West | Armstrong, IA 50514 | | First Class Mail |
| American Central | P.O. Box 34709 | Kansas City, MO 64116 | | | First Class Mail |
| American Central Transport Inc. | 1700 Old 210 Highway | Liberty, MO 64068 | | | First Class Mail |
| American Coatings Assoc (Aca) | Attn Accounting Dept | 901 New York Ave Nw, Ste 300W | Washington, DC 20001 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| American Coatings Assoc (Prev Npca) | 901 New York Ave NW, Ste 300W | Washington, DC 20001 | | First Class Mail |
| American Coatings Association (Aca) | P.O. Box 411331 | Boston, MA 02241-1331 | | First Class Mail |
| American Coatings Association Inc | Attn Accounting Dept | P.O. Box 411331 | Boston, MA 02241 | First Class Mail |
| American Colors, Inc | 4602 Timber Commons Drive | Sandusky, OH 44870 | | First Class Mail |
| American Comfort Worldwide | 657 Century St | Winnipeg, MB R3H 0L9 | Canada | First Class Mail |
| American Comfort Worldwide | 1550 Holladay Rd | Cookeville, TN 38501 | | First Class Mail |
| American Comfort Worldwide | 1 Gateay Centre | Ste 2600 | Newark, NJ 07102 | First Class Mail |
| American Commercial Supply | Attn: Carolyn Walters | 9055 North State Rt 66 | Piqua, OH 45356 | First Class Mail |
| American Commercial Supply | 9055 North State Rt 66 | Piqua, OH 45356 | | First Class Mail |
| American Covers Inc | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| American Covers Inc | 2314S Network Pl | Chicago, IL 60673 | | First Class Mail |
| American Covers Inc | P.O. Box 735265 | Dallas, TX 75373 | | First Class Mail |
| American Covers Inc | 102 W 12200 S | Draper, UT 84020 | | First Class Mail |
| American Covers Inc | 102 W 12200 South | Draper, UT 84020 | | First Class Mail |
| American Covers Inc | P.O. Box 987 | Draper, UT 84020 | | First Class Mail |
| American Covers Inc | 1420 S 4800 W, Ste G | Salt Lake City, UT 84104 | | First Class Mail |
| American Danation Corp | 5877 Republic St | Riverside, CA 92504 | Riverside, CA 92504 | First Class Mail |
| American Deer Proofing Inc | Po Box 718 | 567 Liberty Lane | West Kingston, RI 02892 | First Class Mail |
| American Deer Proofing Inc | P.O. Box 718 | 567 Liberty Ln | West Kingston, RI 02892 | First Class Mail |
| American Deer Proofing Inc | 354 Lexington Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| American Deer Proofing Inc | 354 Lexington Drive | Buffalo Grove, IL 60089 | | First Class Mail |
| American Deer Proofing Inc. | Attn: Michael A Gaunya | P.O. Box 718 | W Kingston, RI 02892 | First Class Mail |
| American Diabetes Association | P.O. Box 11454 | Alexandria, VA 22312 | | First Class Mail |
| American Distribution & Mfg | 7900 97Th St S | Cottage Grove, MN 55016 | | First Class Mail |
| American Distribution & Mfg Co | 7900 97Th St S | Cottage Grove, MN 55016 | | First Class Mail |
| American Distribution & Mfg Co | 7900 97Th St South | Cottage Grove, MN 55016 | | First Class Mail |
| American Distribution & Mfg Co | 607 Schmidt Rd | Davenport, IA 52802 | | First Class Mail |
| American Distribution & Mfg Co | Harvard Consolidation | Harvard, IL 60033 | | First Class Mail |
| American Distribution & Mfg Co | Binsite 130129 | P.O. Box 9301 | Minneapolis, MN 55480 | First Class Mail |
| American Distribution & Mfg Co | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| American Distribution & Mfg Co, LLC | 7900 97Th St S | Cottage Grove, MN 55016 | | First Class Mail |
| American Drycleaners | 1702 Allen St | Allentown, PA 18104 | | First Class Mail |
| American Eagle | 2600 S River Rd | Des Plaines, IL 60018 | | First Class Mail |
| American Eagle Systems Inc | 160 Wilbur Pl | Ste 600 | Bohemia, NY 11716 | First Class Mail |
| American Expedition/Ideaman | 24118 W Chicago St | Plainfield, IL 60544 | | First Class Mail |
| American Expedition/Ideaman | 7 Cedar Ct | Union, MO 63084 | | First Class Mail |
| American Express | 3 World Financial Center | New York, NY 10285 | | First Class Mail |
| American Express Co | 24-02-18 Misc Deposits | P.O. Box 53888 | Phoenix, AZ 85072 | First Class Mail |
| American Fastening Systems | 53 Woodlynn Ave | Little Canada, MN 55117 | | First Class Mail |
| American Fastening Systems | 2055 White Bear Ave | Maplewood, MN 55109 | | First Class Mail |
| American Fastening Systems | 2055 White Bear Ave | Ste C | Maplewood, MN 55109 | First Class Mail |
| American Fluid Power | Attn: Chrisy | 12540 Holiday Dr, Unit D | Alsip, Il 60803-3234 | First Class Mail |
| American Fluid Power | 12540 Holiday Dr, Unit D | Alsip, IL 60803-3234 | | First Class Mail |
| American Fluor Corp | Attn: Theresa | 2345 N Ernie Krueger Cir | Waukegan, IL 60079 | First Class Mail |
| American Fluor Corp | 1951 N Delany Rd | Gurnee, IL 60031 | | First Class Mail |
| American Fluor Corp | 2345 N Ernie Krueger Cir | Waukegan, IL 60079 | | First Class Mail |
| American Fluor Corp | 2345 N Ernie Krueger Ct | Waukegan, IL 60087 | | First Class Mail |
| American Gardenworks Inc | P.O. Box 127 | Attica, IN 47918 | | First Class Mail |
| American Gardenworks Inc | 205 W Mauzy St | Boswell, IN 47921 | | First Class Mail |
| American Gardenworks Inc | 205 West Mauzy St | Boswell, IN 47921 | | First Class Mail |
| American Gardenworks Inc | 407 S Adeway Rd | Fowler, IN 47944 | | First Class Mail |
| American Gardenworks Inc | 56 Library St | Ste 201 | Hudson, OH 44236 | First Class Mail |
| American GardenWorks, Inc. | Attn: Jeremy Brown | 407 S Adeway | Fowler, IN 47944 | First Class Mail |
| American Greeting/Forget Me No | 1 American Rd | Cleveland, OH 44144 | | First Class Mail |
| American Greeting/Forget Me No | P.O. Box 676701 | Dallas, TX 75267 | | First Class Mail |
| American Gypsum Marketing Co | P.O. Box 676461 | 3811 Turtle Creek Blvd 1200 | Dallas, TX 75267 | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd #1200 | Dallas, TX 75219 | | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd, Ste 1200 | P.O. Box 676461 | Dallas, TX 75219 | First Class Mail |
| American Gypsum Marketing Co | 3811 Turtle Creek Blvd, Unit 1200 | P.O. Box 676461 | Dallas, TX 75267 | First Class Mail |
| American Hardware | Attn: John S Amey | 3509 1St Ave Sw | Hickory, NC 28602-1603 | First Class Mail |
| American Hardware | Cedar Valley Wholesale Fabrics Inc | Attn: John S Amey | 3509 1St Ave Sw | Hickory, NC 28602-1603 | First Class Mail |
| American Hardware | Salem Hardware & Supply Co, A Partnership | Attn: Kyle Hunter | 57 Church St | Granville, NY 12832-1623 | First Class Mail |
| American Hay & Mercantile Co | Attn: Daniel Miles, Agent/Owner | 101 W Short St | Oak View, CA 93022-9700 | First Class Mail |
| American Hay & Mercantile Co | D & B Miles Properties, LLC | Attn: Daniel Miles, Agent/Owner | 101 W Short St | Oak View, CA 93022-9700 | First Class Mail |
| American Hdw Of Lakeside | Attn: Eric Schaberick | 20 Bowling Green Pkwy | Lake Hopatcong, NJ 07849-2259 | First Class Mail |
| American Hdw of Lakeside | American Hardware of Lakeside, Inc | Attn: Eric Schaberick | 20 Bowling Green Pkwy | Lake Hopatcong, NJ 07849-2259 | First Class Mail |
| American Home Foods | Address Redacted | | | First Class Mail |
| American Home Foods | 337 Milkridge Dr | Indianapolis, IN 46290 | | First Class Mail |
| American Home Foods | 3150 Moon Station Rd | Kennesaw, GA 30144 | | First Class Mail |
| American Home Foods | 3 Corporate Drive, Ste 205 | Shelton, CT 06484 | | First Class Mail |
| American Home Foods | 3 Corporate Dr | Ste 205 | Shelton, CT 06484 | First Class Mail |
| American Home Foods | 3 Corporate Drive | Suite 205 | Shelton, CT 06484 | First Class Mail |
| American Honda Motor Co Inc | Mailstop 100-2W5H | 1919 Torrance Blvd | Torrance, CA 90501 | First Class Mail |
| American Honda Motor Co Inc | 4900 Marconi Dr | Alpharetta, GA 30005 | | First Class Mail |
| American Honda Motor Company Inc. | 4900 Marconi Drive | Alpharetta, GA 30005 | | First Class Mail |
| American Hotel Registry | 2775 Shermer Rd | Northbrook, IL 60062 | Northbrook, IL 60062 | First Class Mail |
| American Ice Co Whitney | 619 E Jefferson | Whitney, TX 76692 | | First Class Mail |
| American In Bloom | 2130, Stella Ct | Columbus, OH 43215 | | First Class Mail |
| American Indian Association Of | Illinois | 1650 W Foster | Chicago, IL 60640 | First Class Mail |
| American International Relocat | P.O. Box 536459 | Pittsburg, PA 15253 | | First Class Mail |
| American International Relocat | P.O. Box 536459 | Pittsburgh, PA 15253 | | First Class Mail |
| American Internet Services | 1611 Colonial Pkwy | Inverness, IL 60067 | | First Class Mail |
| American Internet Services | 1611 Colonial Pkwy | Palatine, IL 60067 | | First Class Mail |
| American Int'L Forest Prod | 5560 SW 4166 | Beaverton, OR 97005 | | First Class Mail |
| American Int'L Forest Prod | P.O. Box 734488 | Dallas, TX 75373 | | First Class Mail |
| American Int'L Forest Prod | P.O. Box 4166 | Portland, OR 97208-4427 | | First Class Mail |
| American Jetway | 34136 Myrtle Street | Wayne, MI 48184 | | First Class Mail |
| American Label Master | 5724 N Pulaski Rd | Chicago, IL 60646-6797 | | First Class Mail |
| American Lighting Inc | 7660 E Jewell Ave, Ste C | Denver, CO 80231 | | First Class Mail |
| American Lighting Inc | 7660 E Jewell, Ste A | Denver, CO 80231 | | First Class Mail |
| American Lighting Inc | 1703 Edgewood Ln | Long Grove, IL 60047 | | First Class Mail |
| American Litho | Dept #106 | Carol Stream, IL 60123 | | First Class Mail |
| American Litho, Inc | 175 Mercedes Dr | Carol Stream, IL 60188 | | First Class Mail |
| American Logistics Service Llc | P.O. Box 1150 | Minneapolis, MN 55480 | | First Class Mail |
| American Lumber Co | 1 American Way | P.O. Box 111 | Walden, NY 12586 | First Class Mail |
| American Lumber Co | 1 American Way | Walden, NY 12586 | | First Class Mail |
| American Lumber Co, Inc | P.O. Box 111 | 1 American Way | Walden, NY 12586 | First Class Mail |
| American Lumber Co, Inc | c/o Platzer Swergold Goldberg Katz & Jaslow, LLP | Attn: Clifford A Katz, Esq | 1 Penn Plz, Ste 3100 | New York, NY 10119 | First Class Mail |
| American Lumber Distributors | 2405 Republic Blvd | Birmingham, AL 35214 | | First Class Mail |
| American Lumber Distributors | P.O. Box 772 | Columbus, GA 31902 | | First Class Mail |
| American Management (Pcord) | P.O. Box 785161 | Philadelphia, PA 19178 | | First Class Mail |
| American Management Assoc | P.O. Box 410 | Saranac Lake, NY 12983-0410 | Saranac Lake, NY 12983-0410 | First Class Mail |
| American Management Assoc | P.O. Box 410 | Saranac Lake, NY 12983-0410 | | First Class Mail |
| American Management Assoc. | 135 West 50Th Street | New York, NY 10020 | | First Class Mail |
| American Management Association | 8655 Higgins Road | Chicago, IL 60631 | | First Class Mail |
| American Mantle Co Inc | 1299 Leah Rd, Ste C | Morris, IL 60450 | | First Class Mail |
| American Mantle Co Inc | 1475 E Lantern Ln | Morris, IL 60450 | | First Class Mail |
| American Messaging | P.O. Box 5749 | Carol Stream, IL 60197 | | First Class Mail |
| American Metal Products | P.O. Box 102377 | Atlanta, GA 30368 | | First Class Mail |
| American Metal Products | 5030 Corp Exchange Blvd Se | Grand Rapids, MI 49512 | | First Class Mail |
| American Metal Products | 1591 Jordan Rd | Huntsville, AL 35811 | | First Class Mail |
| American Metal Products | 8601 Hacks Cross Road | Olive Branch, MS 38654 | | First Class Mail |
| American Metal Products | 6823 Hobson Valley Rd, Ste 202 | Woodridge, IL 60517 | | First Class Mail |
| American Moda | 489 W Fullerton Ave | Elmhurst, IL 60126 | | First Class Mail |
| American Moda | 528 E Tyranena Pk Rd | Lake Mills, WI 53551 | | First Class Mail |
| American Moda | 1212 S Naper Blvd, Ste 119-136 | Naperville, IL 60540 | | First Class Mail |
| American Moda | 1212 S Naper Blvd | Suite 119 -136 | Naperville, IL 60540 | First Class Mail |
| American Oak Preserving Co, Inc | 100 N Michigan St | 601 Mulberry St | South Bend, IN 46601 | First Class Mail |
| American Oak Preserving Co, Inc | P.O. Box 187 | 601 Mulberry St | North Judson, IN 46366 | First Class Mail |
| American Oak Preserving Co, Inc | 100 N Michigan St | South Bend, IN 46601 | | First Class Mail |
| American Outdoor Brands Products Co | 711 E Main St, Ste 102 | Chicopee, MA 01020 | | First Class Mail |
| American Outdoor Brands Products Co | 1800 N Route Z | Columbia, MO 65202 | | First Class Mail |
| American Outdoor Brands Products Co | 1800 N Rte Z | Columbia, MO 65202 | | First Class Mail |
| American Outdoor Brands Products Co | 7720 Phillips Hwy | Jacksonville, FL 32256 | | First Class Mail |
| American Outdoor Brands Products Co | 7720 Phillips Highway | Jacksonville, FL 32256 | | First Class Mail |
| American Outdoor Brands Products Co | 7720 Phillips Hwy | Jacksonville, FL 32256 | | First Class Mail |
| American Outdoor Brands Products Co | Lock Box, Ste 5810 | P.O. Box 95000 | Philadelphia, PA 19195 | First Class Mail |
| American Overhead Door | 2125 Hammond Dr | Schaumburg, IL 60173 | | First Class Mail |
| American Overhead Door & Dock | P.O. Box 942 | Langhorne, PA 19047 | | First Class Mail |
| American Packaging Product Inc | 140 Prarie Lake Rd | East Dundee, IL 60118 | | First Class Mail |
| American Paltech Of Colorado Inc | Attn: Adam Nagle | 2470 Airport Building 3A | Aurora, CO 80011 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| American Paltech Of Colorado Inc | Attn: Aimee Swenby | 500 Park Blvd - Suite 815 | Itasca, IL 60143 | First Class Mail |
| American Payroll Assoc(P-Card) | 660 N Main Ave, Ste 100 | San Antonio, TX 78205 | | First Class Mail |
| American Petroleum Institute | P.O. Box 1425 | Fairfax, VA 22116 | | First Class Mail |
| American Petroleum Institute | P.O. Box 1425 | Merrifield, VA 22116 | | First Class Mail |
| American Plastic Toys | 1920 Waukegan Rd, Ste 2 | Glenview, IL 60025 | | First Class Mail |
| American Plastic Toys | 11200 Wildwood Dr | Olive Branch, MS 38654 | | First Class Mail |
| American Plastic Toys | 799 Ladd Rd | Walled Lake, MI 48390 | | First Class Mail |
| American Plastic Toys | P.O. Box 100 | Walled Lake, MI 48390 | | First Class Mail |
| American Pneumatic Tool | 14710 Maple Ave | Gardena, CA 90248 | | First Class Mail |
| American Pneumatic Tool | 9949 Tabor Pl | Santa Fe Springs, CA 90670 | | First Class Mail |
| American Pneumatic Tool | 9949 Tabor Place | Santa Fe Springs, CA 90670 | | First Class Mail |
| American Power Pull | P.O. Box 96 | 2022 S Defiance St | Archbold, OH 43502 | First Class Mail |
| American Power Pull | 2022 S Defiance St | Archbold, OH 43052 | | First Class Mail |
| American Power Pull | 1250 Feehanville | Mt. Prospect, IL 60056 | | First Class Mail |
| American Power Pull | 550 W Linfoot St | P.O. Box 109 | Wauseon, OH 43657 | First Class Mail |
| American Power Pull | 115 E Linfoot St | Wauseon, OH 43567 | | First Class Mail |
| American Power Pull | 550 W Linfoot St | Wauseon, OH 43567 | | First Class Mail |
| American Power Pull/Ameri Gage | P.O. Box 96 | 2022 S Defiance St | Archbold, OH 43502 | First Class Mail |
| American Power Pull/Ameri Gage | 2022 S Defiance St | Archbold, OH 43052 | | First Class Mail |
| American Power Pull/Ameri Gage | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | First Class Mail |
| American Power Pull/Ameri Gage | 1155 E Linfoot St | Wauseon, OH 43567 | | First Class Mail |
| American Power Pull/Ameri Gage | 550 W Linfoot St | Wauseon, OH 43567 | | First Class Mail |
| American Power Pull/Ameri Gage | P.O. Box 109 | Wauseon, OH 43567 | | First Class Mail |
| American President Lines | c/o Tax Dept | 16220 N Scottsdale Rd, Ste 300 | Scottsdale, AZ 85254 | First Class Mail |
| American President Lines Ltd. | 16220 North Scottsdale Road | Ste 300 | Scottsdale, AZ 85254 | First Class Mail |
| American Red Cross | Training Services | 25688 Network Pl | Chicago, IL 60673 | First Class Mail |
| American Red Cross. | Training Services | 25688 Network Place | Chicago, IL 60673 | First Class Mail |
| American Registry For Internet Numbers (Arin) | P.O. Box 232290 | Centreville, VA 20120 | | First Class Mail |
| American Rental (P-Card) | 1900 19Th St | Moline, IL 61265 | | First Class Mail |
| American Rental Association | 1900 19Th St | Moline, IL 61265 | | First Class Mail |
| American Rental Association Ara | 1900 19Th St | Moline, IL 61265 | | First Class Mail |
| American Rod & Gun | P.O. Box 2820 | 2500 E Kearney | Springfield, MO 65801 | First Class Mail |
| American Rod & Gun | 2500 E Kearney | Springfield, MO 65898 | | First Class Mail |
| American Royal Hardware | Attn: Roy Morchian | 251 Park St | Upper Montclair, NJ 07043-0001 | First Class Mail |
| American Royal Hardware | American Royal Hardware & Gifts, Inc | Attn: Roy Morchian | 251 Park St | Upper Montclair, NJ 07043-0001 | First Class Mail |
| American Saturated Felt,Inc. | P.O. Box 550 | Thomaston, CT 06787 | | First Class Mail |
| American Saw & Mfg Co | Attn: Karine Collins | 29 E Stephenson Street | Freeport, IL 61032 | First Class Mail |
| American Saw & Mfg Co | Attn: Karine Collins | 29 E, Stephenson St | Freeport, IL 61032 | First Class Mail |
| American Saw & Mfg Co | 29 E Stephenson Street | Att: Karine Collins | Freeport, IL 61032 | First Class Mail |
| American Saw & Mfg Co | 75 Remittance Dr, Ste 6145 | Chicago, IL 60675 | | First Class Mail |
| American Saw & Mfg Co | 1805 Highland Grove Drive | Delray Beach, FL 33445 | | First Class Mail |
| American Saw & Mfg Co | 301 Chestnut St | East Longmeadow, MA 01028 | | First Class Mail |
| American Saw & Mfg Co | 4110 Premier Dr | High Point, NC 27265 | | First Class Mail |
| American Saw & Mfg Co | P.O. Box 223516 | Pittsburgh, PA 15251 | | First Class Mail |
| American Saw & Mfg Co | 9920 Kincey Ave | Ste 150 | Huntersville, NC 28078 | First Class Mail |
| American Saw & Mfg Co | 9920 Kincey Ave | Suite 150 | Huntersville, NC 28078 | First Class Mail |
| American Sigma, Inc | P.O. Box 389 | Loveland, CO 80539 | | First Class Mail |
| American Sigma, Inc | P.O. Box 389 | Loveland, CO 80539 | | First Class Mail |
| American Specialty Mfg | P.O. Box 848 | 110 Summer St | Stoughton, MA 02072 | First Class Mail |
| American Specialty Mfg | P. O. Box 848 | 220 Cushing St | Canton, MA 02021 | First Class Mail |
| American Specialty Mfg | 5050 Ashlee Way | Erda, UT 84074 | | First Class Mail |
| American Specialty Mfg | 220 Cushing St | P.O. Box 848 | Stoughton, MA 02072 | First Class Mail |
| American Specialty Mfg | 110 Summer St Po 848 | Stoughton, MA 02072 | | First Class Mail |
| American Specialty Mfg | P. O. Box 848 | Stoughton, MA 02072 | | First Class Mail |
| American Sportworks | 7625 Dixalle Blvd | Fort Wayne, IN 46825 | | First Class Mail |
| American Sportworks | 4404 Engle Ridge Dr | Ft Wayne, IN 46804 | | First Class Mail |
| American Sportworks | 1615 W Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| American Sportworks | P.O. Box 798055 | St Louis, MO 63179 | | First Class Mail |
| American Spring, Inc | 321 W 135Th St | Los Angeles, CA 90061 | | First Class Mail |
| American Standard Brands | 2105 Elm Hill Pike, Ste 105 | Attn: Tiffany Wiley | Nashville, TN 37210 | First Class Mail |
| American Standard Brands | Baldwin Park | City Of Industry, CA 91746 | | First Class Mail |
| American Standard Brands | P.O. Box 202893 | Dallas, TX 75320 | | First Class Mail |
| American Standard Brands | 5528 Belmont Rd | Downers Grove, IL 60515 | | First Class Mail |
| American Standard Brands | 5528 Belmont Road | Downers Grove, IL 60515 | | First Class Mail |
| American Standard Brands | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| American Standard Brands | 41 Cairns Rd | Mansfield, OH 44903 | | First Class Mail |
| American Standard Brands | 30 Knights Bridge Rd | Piscataway, NJ 08855 | | First Class Mail |
| American Super Sweep Inc | 786 Vicr 2715 | Mabank, TX 75147 | | First Class Mail |
| American Tack & Hdwe | P.O. Box 85077 | Chicago, IL 60680 | | First Class Mail |
| American Tack & Hdwe | P.O. Box 6114 | Church St Station | New York, NY 10249 | First Class Mail |
| American Tack & Hdwe | 1506 Elmhurst Rd | Elk Grove, IL 60007 | | First Class Mail |
| American Tack & Hdwe | 4699 Auvergne Ave, Ste 9 | Lisle, IL 60532 | | First Class Mail |
| American Tack & Hdwe | 200 W 22Nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| American Tack & Hdwe | N54W13900 Northpark Dr | Menomonee Falls, WI 53051 | | First Class Mail |
| American Tack & Hdwe | 25 Robert Pitt Dr | Monsey, NY 10952 | | First Class Mail |
| American Tack & Hdwe | 1 Rte 17 S | Saddle River, NJ 07458 | | First Class Mail |
| American Tack & Hdwe | 250 Boulder Dr | Ste 100 | Breinigsville, PA 18031 | First Class Mail |
| American Tack & Hdwe | 12745 W. Capital Dr | Ste 205 | Brookfield, WI 53005 | First Class Mail |
| American Technologies Network Corp | 1341 San Mateo Ave | S San Francisco, CA 94080 | | First Class Mail |
| American Technologies Network Corp | 1341 San Mateo Ave | South San Francisco, CA 94080 | | First Class Mail |
| American Technology Corp | 174 Clarkson Rd, Ste125 | Ellisville, MO 63011 | | First Class Mail |
| American Teleconferencing Services, Ltd | 3280 Peachtree Road Ne | Ste 1000 | Atlanta, GA 30305 | First Class Mail |
| American Textile Mills Inc | 17 Friars Dr | 15 | Hudson, NH 03051 | First Class Mail |
| American Textile Mills Inc | P.O. Box 1141 | 17 Friars Dr | Hudson, NH 03051 | First Class Mail |
| American Textile Mills Inc | 8271 S 47Th St | Franklin, WI 53132 | | First Class Mail |
| American Textile Mills Inc | 17 Friars Drive, Ste 15 | Hudson, NH 03051 | | First Class Mail |
| American Textile Mills Inc | P.O. Box 1141 | Hudson, NH 03051 | | First Class Mail |
| American Thrift Center | 100Th 9Th St | Glassport, PA 15045 | | First Class Mail |
| American Thrift Center | 1806 Homeville Rd | West Mifflin, PA 15122 | | First Class Mail |
| American Tombow/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| American Tombow/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| American Tree H&Gs | Attn: John Brzozowski, President | 3903 Van Dyke Rd | Almont, MI 48003-8048 | First Class Mail |
| American Tree H&Gs | American Tree, Inc | Attn: John Brzozowski, President | 3903 Van Dyke Rd | Almont, MI 48003-8048 | First Class Mail |
| American True Value Hardware | American Hardware & Home Center, Inc | Attn: Maurice Phillippi | 1204 S Military Hwy | Chesapeake, VA 23320-2209 | First Class Mail |
| American True Value Rental | Attn: Caleb Wankel, Owner | 328 S Main Street | Jacksonville, IL 62650-2507 | First Class Mail |
| American True Value Rental | Caleb M Wankel | Attn: Caleb Wankel, Owner | 328 S Main St | Jacksonville, IL 62650-2507 | First Class Mail |
| American Urethane | 1905 Betson Court | Odenton, MD 21113 | | First Class Mail |
| American Valve | P.O. Box 746227 | Atlanta, GA 30374 | | First Class Mail |
| American Valve | 4321 Piedmont Pkwy | Greensboro, NC 27410 | | First Class Mail |
| American Valve | 5680 Peachtree Pkwy | Ste 8 | Norcross, GA 30092 | First Class Mail |
| American Valve | P.O. Box 746227 | Ste 8 | Atlanta, GA 30374 | First Class Mail |
| American Water Heater Co | P.O. Box 405151 | Atlanta, GA 30154 | | First Class Mail |
| American Water Heater Co | 500 Princeton Rd | Johnson City, TN 37601 | | First Class Mail |
| American Water Heater Co | 795 Mittel Dr | Wooddale, IL 60191 | | First Class Mail |
| American West Pallets, LLC | Attn: W Raymond Johnson Iii | 830 S 25Th Avenue | Phoenix, AZ 85009 | First Class Mail |
| American West Pallets, LLC | Attn: Lesley Cordova | P.O. Box 19639 | Phoenix, AZ 85005 | First Class Mail |
| American Wholesale Corp | P.O. Box 8421 | 1110 N Kansas | Topeka, KS 66608 | First Class Mail |
| American Wholesale Corp | 24000 Us Hwy 75 | Holton, KS 66436 | | First Class Mail |
| American Wick | P.O. Box 934231 | Atlanta, GA 31193 | | First Class Mail |
| American Wick | P.O. Box 651197 | Charlotte, NC 28265 | | First Class Mail |
| American Wick | 1700 Poplar Dr | Greer, SC 29651 | | First Class Mail |
| American Wick | 1700 Popular Dr | Greer, SC 29681 | | First Class Mail |
| American Wick | P.O. Box 530100 | Taylors, SC 29687 | | First Class Mail |
| American Wood Fibers | 9740 Patuxent Woods Dr | 500 | Columbia, MO 21046 | First Class Mail |
| American Wood Fibers | Attn: Owen Ward | 9740 Patuxent Woods Dr, Ste 500 | Columbia, MO 21046 | First Class Mail |
| American Wood Fibers | 1898 17Th Rd | Central City, NE 68826 | | First Class Mail |
| American Wood Fibers | 2500 Owens Rd | Circleville, OH 43113 | | First Class Mail |
| American Wood Fibers | 2015 Prairie Island Rd | Clarks, NE 68628 | | First Class Mail |
| American Wood Fibers | Harvard Consolidation | Harvard, IL 60033 | | First Class Mail |
| American Wood Fibers | 8245 Dorsey Run Rd | Jessup, MD 20794 | | First Class Mail |
| American Wood Fibers | 390 Warehouse Rd | Lebanon, KY 40033 | | First Class Mail |
| American Wood Fibers | 514 Lee Hwy | Marion, VA 24354 | | First Class Mail |
| American Wood Fibers | 6203 Fm 1998 | Marshall, TX 75672 | | First Class Mail |
| American Wood Fibers | 4560 Skyway Dr | Olivehurst, CA 95961 | | First Class Mail |
| American Wood Fibers | 417 South St | Pella, IA 50219 | | First Class Mail |
| American Wood Fibers | 100 Alderson St | Schofield, WI 54476 | | First Class Mail |
| American Wood Fibers | 9740 Patuxent Woods Dr | Ste 500 | Columbia, MO 21046 | First Class Mail |
| American Wood Fibers | 9740 Patuxent Woods Drive | Suite 500 | Columbia, MO 21046 | First Class Mail |
| American Wood Moulding | 8180 Industrial Pkwy | Elizabeth Ward | Sacramento, CA 95824 | First Class Mail |
| American Wood Moulding | 7458 New Ridge Rd | Hanover, MD 21076 | | First Class Mail |
| American Wood Moulding | 8180 Industrial Parkway | Sacramento, CA 95824 | | First Class Mail |
| American Wood Moulding | 8180 Industrial Pkwy | Sacramento, CA 95824 | | First Class Mail |
| Americana Building Prod Inc | P.O. Box 1290 | 2 Industrial Dr | Salem, IL 62881 | First Class Mail |
| Americana Building Prod Inc | 53 Woodlynn Ave | Little Canada, MN 55117 | | First Class Mail |
| Americanfasteningsyst | 2055 White Bear Ave | Ste C | Maplewood, MN 55109 | First Class Mail |
| Americanfasteningsyst | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Americas Best Value Inn | 330 W Pacheco Blvd | Los Banos, CA 93635 | | | First Class Mail |
| America's Floor Source | 2360 Citygate Dr | Columbus, OH 43219 | | | First Class Mail |
| America's Floor Source | P.O. Box 360508 | Columbus, OH 43236 | | | First Class Mail |
| Americash Loans LLC | P.O. Box 1728 | Des Plaines, IL 60017 | | | First Class Mail |
| Americinn | P.O. Box 2249 | Hwy 61 | Tofte, MN 55615 | | First Class Mail |
| Americinn | 1981 E King St | P.O. Box 36 | Chamberlain, SD 57325 | | First Class Mail |
| Americinn Of Crookston | 1821 University Ave | Crookston, MN 56716 | | | First Class Mail |
| Amerifactors | Big Shot Distributors | P.O. Box 628004 | Orlando, FL 32862 | | First Class Mail |
| Ameriga | Lisa West | 3501 S Cicero Ave | Cicero, IL 60804 | | First Class Mail |
| Ameriga | 3501 S Cicero Ave | Cicero, IL 60804 | | | First Class Mail |
| Ameri-Gas | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane Bulk | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane L.P. | 460 N Gulph Road | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane LP | P.O. Box 660288 | Dallas, TX 75266 | | | First Class Mail |
| Amerigas Propane Lp | Amerigas National Accounts | Dept Ch. | P.O. Box 10525 | Palatine, IL 60055 | First Class Mail |
| Amerigas Propane LP | 460 N Gulph Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerimax Home Products | P.O. Box 4515 | 450 Richardson Drive | Lancaster, PA 17604 | | First Class Mail |
| Amerimax Home Products | Po Box 4515 | 450 Richardson Drive | Lancaster, PA 17604 | | First Class Mail |
| Amerimax Home Products | 4455 Ivergreen Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Amerimax Home Products | 1025 Ave S, Ste 150 | Grand Prairie, TX 75050 | | | First Class Mail |
| Amerimax Home Products | 3125 N GSW Pkwy, Ste 300 | Grand Prairie, TX 75050 | | | First Class Mail |
| Amerimax Home Products | 450 Richardson Dr | Lancaster, PA 17603 | | | First Class Mail |
| Amerimax Home Products | 2341 E Market St | Nappanee, IN 46550 | | | First Class Mail |
| Amerimax Home Products | 1160 Remington Blvd | Romeoville, IL 60446 | | | First Class Mail |
| Amerimax Home Products | 1835 Diesel Dr | Sacramento, CA 95838 | | | First Class Mail |
| Amerimax Home Products Inc | 4455 River Green Pkwy | Ahp Deductions | Duluth, GA 30096 | | First Class Mail |
| Amerimax Home Products Inc | 6235 W 73rd | Bedford Park, IL 60638 | | | First Class Mail |
| Amerimax Home Products Inc | P.O. Box 2153 | Birmingham, AL 35287 | | | First Class Mail |
| Amerimax Home Products Inc | P.O. Box 890851 | Dallas, TX 75389 | | | First Class Mail |
| Amerimax Home Products Inc | 4455 Rivergreen Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Amerimax Home Products Inc | 1025 Ave S, Ste 150 | Grand Prairie, TX 75050 | | | First Class Mail |
| Amerimax Home Products Inc | 3125 N GSW Pkwy, Ste 300 | Grand Prairie, TX 75050 | | | First Class Mail |
| Amerimax Home Products Inc | 450 Richardson Dr | Lancaster, PA 17603 | | | First Class Mail |
| Amerimax Home Products Inc | 2341 E Market St | Nappanee, IN 46550 | | | First Class Mail |
| Amerimax Home Products Inc | 1160 W Remington Blvd | Romeoville, IL 60446 | | | First Class Mail |
| Amerimax Home Products Inc | 1835 Diesel Dr | Sacramento, CA 95834 | | | First Class Mail |
| Amerimax Home Products Inc | 3701 Pell Cir | Sacramento, CA 95838 | | | First Class Mail |
| Amerimax Home Products Inc | 1227 Striker Ave | Ste 260 | North Natomas, CA 95834 | | First Class Mail |
| Amerimax Home Products Inc | 3125 N Gsw Parkway | Ste 300 | Grand Prairie, TX 75050 | | First Class Mail |
| Amerisafe Inc | Attn: Jason Jirek | 3990 Enterprise Court | Aurora, IL 60504 | | First Class Mail |
| Amerisafe Inc | Attn: Ashley Pfening | 3990 Enterprise Ct | Aurora, IL 60504 | | First Class Mail |
| Amerisafe Inc | Attn: Jason Jirek | 3990 Enterprise Ct | Aurora, IL 60504 | | First Class Mail |
| Americape Inc | Attn: Ryan Kenneth Schoenberg | 4749 Pleasantview Rd, Unit 147 | Harbor Springs, MI 49740 | | First Class Mail |
| Americape Inc | Dept 771096 | Detroit, MI 48277 | | | First Class Mail |
| Americape Inc | P.O. Box 2971 | Farmington, MI 48331 | | | First Class Mail |
| Americape Inc | P.O. Box 439 | Harbor Springs, MI 49740 | | | First Class Mail |
| Americape Inc | P.O. Box 439 | Harbor Springs, MI 49740 | | | First Class Mail |
| Americape Inc | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Amerisource | C/O Industrial Distribution Acquisition II Llc | Attn: Howard | 1600 E Grand Blvd | Detroit, MI 48195 | First Class Mail |
| Amerisource | Industrial Distribution Acquisition II Llc | Attn:Howard | 1600 E Grand Blvd | Detroit, MI 48195 | First Class Mail |
| Amerisource | 1600 E Grand Blvd | Ste 300 | Detroit, MI 48211 | | First Class Mail |
| Ameritech | Attn: Changes | Bill Payment Center | Chicago, IL 60663 | | First Class Mail |
| Ameritrack Rail | 655 South Prairie | Frankfort, IN 46041 | | | First Class Mail |
| Amerock | 116 Exmore Road | Mooresville, NC 28117 | | | First Class Mail |
| Amerock LLC | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Amerock LLC | P.O. Box 603029 | Charlotte, NC 28260 | | | First Class Mail |
| Amerock LLC | P.O. Box 772697 | Chicago, IL 60677 | | | First Class Mail |
| Amerock LLC | 29 E. Stephenson St | Freeport, IL 61032 | | | First Class Mail |
| Amerock LLC | 116 Exmore Rd | Mooresville, NC 28117 | | | First Class Mail |
| Amerock LLC | 116 Exmore Road | Mooresville, NC 28117 | | | First Class Mail |
| Amerock LLC | 4000 Auburn St | Rockford, IL 61101 | | | First Class Mail |
| Amerock LLC | 659 Park Loop Rd | Shepherdsville, NY 40165 | | | First Class Mail |
| Amertac-Westek | 12745 W. Capital Drive | Suite 205 | Brookfield, WI 53005 | | First Class Mail |
| Ames Co/Cloudmaid | 850 SW 27th Ave | Attn: Brunilda Pedrile | Ocala, FL 34471 | | First Class Mail |
| Ames Co/Cloudmaid | 29989 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ames Co/Cloudmaid | 5150 Edison Ave | Chino, CA 91710 | | | First Class Mail |
| Ames Co/Cloudmaid | 650 Sw 27 Ave | Ocala, FL 34471 | | | First Class Mail |
| Ames Co/Cloudmaid | 650 Sw 27th Ave | Ocala, FL 34471 | | | First Class Mail |
| Ames Co/Cloudmaid | 650 Sw 650th Ave | Ocala, FL 34474 | | | First Class Mail |
| Ames Co/Cloudmaid | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Ames Co/Cloudmaid | 1615 West Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Ames Co/Cloudmaid | 9648 B Richmond Pl | Rancho Cucamong, CA 91730 | | | First Class Mail |
| Ames Color-File/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ames Color-File/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Ames Companies, The | 465 Railroad Ave | Camp Hill, PA 17011 | | | First Class Mail |
| Ames Companies, The | 1 True Temper Dr | Carlisle, PA 17013 | | | First Class Mail |
| Ames Companies, The | 32 Industrial Rd | Lewistown, PA 17044 | | | First Class Mail |
| Ames Companies, The | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Ames Companies, The | Lockbox 8491 | P.O. Box 8500 | Philadelphia, PA 19178 | | First Class Mail |
| Ames Companies, The | 3450 Airway Dr | Reno, NV 89511 | | | First Class Mail |
| Ames Companies, The | 3208 E Blue Lick Rd | Shepardsville, KY 40165 | | | First Class Mail |
| Ames Companies, The | 1400 S Mccarran Blvd | Sparks, NV 89431 | | | First Class Mail |
| Ames Companies, The/Snow Tools | 465 Railroad Ave | Camp Hill, PA 17011 | | | First Class Mail |
| Ames Companies, The/Snow Tools | 1 True Temper Dr | Carlisle, PA 17013 | | | First Class Mail |
| Ames Companies, The/Snow Tools | 1500 S Cameron St | Harrisburg, PA 17104 | | | First Class Mail |
| Ames Companies, The/Snow Tools | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Ames Companies, The/Snow Tools | 3450 Airway Dr | Reno, NV 89511 | | | First Class Mail |
| Ames Companies, The/Snow Tools | 1400 S Mccarran Blvd | Sparks, NV 89431 | | | First Class Mail |
| Ames Companies, The-Import | 465 Railroad Avenue | Camp Hill, PA 17011 | | | First Class Mail |
| Ames Research Laboratories | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Ames Research Laboratories | P.O. Box 1350 | Jefferson, OR 97352 | | | First Class Mail |
| Ames Research Laboratories | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Ames Research Laboratories | 1891 16th St Se | Salem, OR 97302 | | | First Class Mail |
| Ames Research Laboratories, Inc | 1891 16th St Sd | Salem, OR 97302 | | | First Class Mail |
| Ames True Temper | 465 Railroad Ave | Camp Hill, PA 17011 | | | First Class Mail |
| Ames True Temper | 1 True Temper Dr | Carlisle, PA 17013 | | | First Class Mail |
| Ames True Temper | 3450 Airway Dr | Reno, NV 89511 | | | First Class Mail |
| Ames True Value Hardware & Supply | Attn: Wayne Averill | 447 Bath Road | Wiscasset, ME 04578-4627 | | First Class Mail |
| Ames True Value Hardware & Supply | Ames Supply | Attn: Wayne Averill | 447 Bath Rd | Wiscasset, ME 04578-4627 | First Class Mail |
| Ametek Brookfield | Attn: Melanie Costs | 11 Commerce Boulevard | Middleboro, MA 02366 | | First Class Mail |
| Ametek Brookfield | Melanie Costs | 11 Commerce Boulevard | Middleboro, MA 02366 | | First Class Mail |
| Ametek Brookfield | P.O. Box 419319 | Boston, MA 02241 | | | First Class Mail |
| Ametek Brookfield | Attn: Melissa Colbert | P.O. Box 419319 | Boston, MA 02241 | | First Class Mail |
| Ametek Brookfield | Melissa Colbert | P.O. Box 419319 | Boston, MA 02241 | | First Class Mail |
| Amflo/Airgas, Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Amie L Holland | Address Redacted | | | | First Class Mail |
| Aminata Webb-Thompson | Address Redacted | | | | First Class Mail |
| Amir D Berry | Address Redacted | | | | First Class Mail |
| Amir D Bey | Address Redacted | | | | First Class Mail |
| Amir Sabor | Address Redacted | | | | First Class Mail |
| Amir Singletary | Address Redacted | | | | First Class Mail |
| Amitha Verma | Address Redacted | | | | First Class Mail |
| Amitha Verma | Address Redacted | | | | First Class Mail |
| Amitha Verma | Address Redacted | | | | First Class Mail |
| Ammex Corp | 18209 80th Ave S | Bldg 8, Ste A | Kent, WA 98032 | | First Class Mail |
| Ammex Corp | 5300 Kennedy Rd | Forest Park, GA 30297 | | | First Class Mail |
| Ammex Corp | 1019 W. James St. | Kent, WA 98032 | | | First Class Mail |
| Ammex Corp | P.O. Box 35143 - Lb1137 | Seattle, WA 98124 | | | First Class Mail |
| Ammex Corporation | Attn: Chief Financial Officer | 1019 W James St | Kent, WA 98032 | | First Class Mail |
| Ammex Corporation | 1019 W James St | Kent, WA 98032 | | | First Class Mail |
| Ammex Corporation | P.O. Box 35143 | Seattle, WA 98024 | | | First Class Mail |
| Ammex Corporation | Po Box 35143 - Lb1137 | Seattle, WA 98124 | | | First Class Mail |
| Amp | P.O. Box 6682 | Carol Stream, IL 60197 | | | First Class Mail |
| Amp | 915 E Lincoln Hwy | Dekalb, IL 60115 | | | First Class Mail |
| Amp/Wesco | Commerce Ct, Ste 700 | Four Station Sq | Pittsburgh, PA 15219 | | First Class Mail |
| Amp/Wesco | P.O. Box 641447 | Four Station Sq | Pittsburgh, PA 15264 | | First Class Mail |
| Amp/Wesco | P.O. Box 641447 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ampac | 8th St. | Brookley Industrial Complex | Mobile, AL 36615 | | First Class Mail |
| Ampac | 12025 Tricon Rd | Cincinnati, OH 45246 | | | First Class Mail |
| Ampac | 12025 Tricon Road | Cincinnati, OH 45246 | | | First Class Mail |
| Ampac | P.O. Box 691369 | Cincinnati, OH 45269 | | | First Class Mail |
| Ampac | 200 W 22Nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Ampac | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Ampac | 99 Elm St | Walden, NY 12586 | | | First Class Mail |
| Ampac L.L.C. | 12025 Tricon Road | Cincinnati, OH 45246 | | | First Class Mail |
| Ampac Mobile Holdings LLC | 12025 Tricon Rd | Cincinnati, OH 45246 | | | First Class Mail |
| Ampac Mobile Holdings LLC | 12025 Tricon Road | Cincinnati, OH 45246 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ampac Mobile Holdings LLC | 200 W 22Nd St, Ste 200 | Lombard, IL 60148 | | | First Class Mail |
| Ampac Mobile Holdings LLC | 2050 6th St | Mobile, AL 36615 | | | First Class Mail |
| Ampac Mobile Holdings LLC | 5455 S 90Th St | Omaha, NE 68127 | | | First Class Mail |
| Ampad Corp/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ampad Corp/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Ampco Partners Ltd | Dba Ampco Safety Tools | 204 N Barnes Dr | Garland, Tx 75042 | | First Class Mail |
| Ampco Partners Ltd | 204 N Barnes Dr | Garland, TX 75042 | | | First Class Mail |
| Ampco Partners Ltd | 204 N Barnes Dr | Garland, TX 75042 | | | First Class Mail |
| Ampco Safety/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ample Supply Company | Attn: Dave Maza | 1081 Rock Road Lane | East Dundee, IL 60118 | | First Class Mail |
| Ample Supply Company | 1081 Rock Road Lane | East Dundee, IL 60118 | | | First Class Mail |
| Amplero, Inc. | 1218 3Rd Ave | Ste 900 | Seattle, WA 98101 | | First Class Mail |
| Amplivox Sound Systems | 3382 Mac Arthur Blvd | Northbrook, IL 60062 | | | First Class Mail |
| Amplivox Sound Systems | 3995 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Amplivox Sound Systems | 650 Anthony Trl, Ste D | Northbrook, IL 60062 | | | First Class Mail |
| Amplivox Sound Systems | 850 Anthony Trail | Suite D | Northbrook, IL 60062 | | First Class Mail |
| Amplivox Prtbl Snd Sy/Un Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Amplivox Prtbl Snd Sy/Un Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Ampzco Service Corp | 730 Creel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Amrep, Inc. | Amrep, Inc. c/o General Counsel | 600 Galleria Parkway | Suite 1500 | Atlanta, GA 30339 | First Class Mail |
| Amrep, Inc. c/o General Counsel | 600 Galleria Parkway | Suite 1500 | Atlanta, GA 30339 | | First Class Mail |
| Amrep/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Amrep/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Amscan | P.O. Box 71603 | Chicago, IL 60694 | | | First Class Mail |
| Amscan | 80 Grasslands Rd | Elmsford, NY 10523 | | | First Class Mail |
| Amscan Inc | P.O. Box 71603 | Chicago, IL 60694 | | | First Class Mail |
| Amscan Inc | 80 Grasslands Rd | Elmsford, NY 10523 | | | First Class Mail |
| Amshul George | Address Redacted | | | | First Class Mail |
| Amsterdam Printing & Litho | P.O. Box 580 | Amsterdam, NY 12010 | | | First Class Mail |
| Amsterdam Printing & Litho | 166 Wallins Corners Rd | Amsterdam, NY 12010-1899 | | | First Class Mail |
| Amsterdam Riverfront True Valu | 1000 River Front Center | Amsterdam, NY 12010 | | | First Class Mail |
| Amsterdam Riverfront True Valu | Bldg 13E Easy St | Bound Brook, NJ 08805 | | | First Class Mail |
| Amteco Division of Gemini Industrie | 2300 Holloway Dr | El Reno, OK 73036 | | | First Class Mail |
| Amteco Division Of Gemini Industrie | 421 Se 37th St | El Reno, OK 73036 | | | First Class Mail |
| Amteco Division Of Gemini Industrie | P.O. Box 699 | El Reno, OK 73036 | | | First Class Mail |
| Amteco Division Of Gemini Industrie | 1100 Jefferson | P.O. Box 9 | Pacific, MO 63069 | | First Class Mail |
| Amturf, LLC | 1123 129th Ave | Bradley, MI 49311 | | | First Class Mail |
| Amturf, LLC | 4000 E 7th Ave | Gary, IN 46403 | | | First Class Mail |
| Amturf, LLC | 13963 Westside Lane S | Jefferson, OR 97352 | | | First Class Mail |
| Amturf, LLC | 13963 Westside Ln S | Jefferson, OR 97352 | | | First Class Mail |
| Amturf, LLC | 380 N Smyser Rd | Wooster, OH 44691 | | | First Class Mail |
| Amw Packaging Supply | 5640 S 32nd St | Phoenix, AZ 85040 | | | First Class Mail |
| Amy Baron | Address Redacted | | | | First Class Mail |
| Amy F Bates | Address Redacted | | | | First Class Mail |
| Amy Howard At Home | 478 N Hollywood | Memphis, TN 38112 | | | First Class Mail |
| Amy Howard At Home | 478 N Hollywood St | Memphis, TN 38112 | | | First Class Mail |
| Amy J Gaglio | Address Redacted | | | | First Class Mail |
| Amy J Gaglio | Address Redacted | | | | First Class Mail |
| Amy L Westphal | Address Redacted | | | | First Class Mail |
| Amy L Westphal | Address Redacted | | | | First Class Mail |
| Amy M Casey | Address Redacted | | | | First Class Mail |
| Amy Macmillan | Address Redacted | | | | First Class Mail |
| Amys Catering | 600 W Saginaw St | Lansing, MI 48933 | | | First Class Mail |
| An Deringer Inc., Trans. | P.O. Box 1309 | St Albans, VT 05478 | | | First Class Mail |
| Ana Cecilia Morales | Address Redacted | | | | First Class Mail |
| Ana K Cruz | Address Redacted | | | | First Class Mail |
| Ana M Beltran | Address Redacted | | | | First Class Mail |
| Ana M Tinajero | Address Redacted | | | | First Class Mail |
| Ana M Tinajero | Address Redacted | | | | First Class Mail |
| Ana Moreno Lopez | Address Redacted | | | | First Class Mail |
| Anabella Hotel | 1030 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Convention Center | 800 West Katella | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Convention Center | 800 W Katella Ave | Attn: Accounting Dept | Anaheim, CA 92802 | | First Class Mail |
| Anaheim Manufacturing Co | 4240 E La Palma Ave | Anaheim, CA 92807 | | | First Class Mail |
| Anaheim Manufacturing Co | P.O. Box 85076 | Chicago, IL 60680 | | | First Class Mail |
| Anaheim Manufacturing Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Anaheim Marriott | 700 W Convention Way | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Marriott Stes | 12015 Harbor Blvd | Garden Grove, CA 92840 | | | First Class Mail |
| Analicia Gonzalez I | Address Redacted | | | | First Class Mail |
| Anamarie Oyola Maldonado | Address Redacted | | | | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani , Partner | 1218 Leeward Highway | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani , Partner | 1218 Leeward Hwy | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | Fc-Provo- Kb Home Center Store1-Fc | Five Cays | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | Gt-Grand Turk-Kb Home Center 3Gt | Airport Road | Grand Turk | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | Gt-Grand Turk-Kb Home Center 3Gt | Airport Rd | Grand Turk | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | H2-Provo-Kb Home Center 5-H2 | 1158 Leeward Hwy | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananda Ltd | Attn: Kishore Uttamchandani, Partner | H2-Provo-Kb Home Center 5-H2 | 1158 Leeward Highway | Providenciales | Turks And Caicos Islands | First Class Mail |
| Ananso A Onwuka Jr | Address Redacted | | | | First Class Mail |
| Anastasia J Gischel | Address Redacted | | | | First Class Mail |
| Anastasia S Nes | Address Redacted | | | | First Class Mail |
| Anawalt True Value Lumber | Attn: Jim Anawalt | 11000 Burbank Blvd | North Hollywood, CA 91601-2430 | | First Class Mail |
| Anawalt True Value Lumber | Anawalt Lumber & Materials Co | Attn: Jim Anawalt | 11000 Burbank Blvd | North Hollywood, CA 91601-2430 | First Class Mail |
| Anaycia Bryant | Address Redacted | | | | First Class Mail |
| Anchor Acquisition LLC | 3115 W Fifth Ave | Accounts Receivable | Lancaster, OH 43130 | | First Class Mail |
| Anchor Acquisition LLC | 2630 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Anchor Acquisition LLC | 2893 W Fair Ave | Lancaster, OH 43130 | | | First Class Mail |
| Anchor Acquisition LLC | 3115 N Wilke Rd | Ste 5 | Arlington Hghts, IL 60004 | | First Class Mail |
| Anchor Audio Inc | 5931 Darwin Ct | Carlsbad, CA 92008 | | | First Class Mail |
| Anchor Audio Inc | 2565 W 237th St | Torrance, CA 90505 | | | First Class Mail |
| Anchor Audio Inc | 3415 Lomita Blvd | Torrance, CA 90505 | | | First Class Mail |
| Anchor Chemical | Chet | 777 Canterbury Rd | West Lake, OH 44145 | | First Class Mail |
| Anchor Chemical | 777 Canterbury Rd | W Lake, OH 44145 | | | First Class Mail |
| Anchor Construction LLC | 8212 Solutions Center | Chicago, IL 60143 | | | First Class Mail |
| Anchor Construction, LLC | 1316 Bond St | Naperville, IL 60563 | | | First Class Mail |
| Anchor Hocking Operating Co | 5515 N Cumberland Av | Chicago, IL 60656 | | | First Class Mail |
| Anchor Hocking Operating Co | 3115 N Wilke Road | Suite 5 | Arlington Hghts, IL 60004 | | First Class Mail |
| Anchor Industries Inc | 4800 19th St Ct East | Bradenton, FL 34203 | | | First Class Mail |
| Anchor Industries Inc | 1100 Burch Dr | Evansville, IN 47725 | | | First Class Mail |
| Anchor Industries Inc | 7701 Highway 41N | Evansville, IN 47725 | | | First Class Mail |
| Anchor Industries Inc | 7701 Hwy 41 N | Evansville, IN 47725 | | | First Class Mail |
| Anchor Industries Inc | 7701 Hwy 41N | Evansville, IN 47725 | | | First Class Mail |
| Anchor Industries Inc | P.O. Box 7105 | Indianapolis, IN 46207 | | | First Class Mail |
| Anchor Industries Inc | 1100 Burch Dr | P.O. Box 3477 | Evansville, IN 47733 | | First Class Mail |
| Anchor Sign Inc | 2200 Discher Ave | Charleston, SC 29405 | | | First Class Mail |
| Anchor Sign Inc | P.O. Box 22737 | Charleston, SC 29413 | | | First Class Mail |
| Anchor Sign Inc | P.O. Box 22737 | Chicago, IL 29413 | | | First Class Mail |
| Anchor Sign Inc | P.O. Box 22737 | North Charleston, SC 29413 | | | First Class Mail |
| Anchor Wire/Hillman Group | 1625 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Anchor Wire/Hillman Group | 10590 Hamilton Ave | Cincinnati, OH 45231 | | | First Class Mail |
| Anchor Wire/Hillman Group | 425 Church St | Goodlettsville, TN 37072 | | | First Class Mail |
| Anchorage Hardware | Anchorage True Value Hardware | Attn: Tim E Craig | 9001 Jewel Lake Rd S | Anchorage, AK 99502-5391 | First Class Mail |
| Anchorage True Value Hardware | 9001 Jewel Lake Rd, Ste S | Anchorage, AK 99502 | | | First Class Mail |
| Ancient Graffiti | 300 E Rte 22 | Lake Zurich, IL 60047 | | | First Class Mail |
| Ancient Graffiti | 300 East Rte 22 | Lake Zurich, IL 60047 | | | First Class Mail |
| Ancient Graffiti | 1020 Cedar Ave, Ste 100 | St Charles, IL 60174 | | | First Class Mail |
| Andee Boiler & Welding | Wm J Murphy, Jr | 7649 W State St | Chicago, IL 60619 | | First Class Mail |
| Andee Boiler & Welding | 7649 W State St | Chicago, IL 60619 | | | First Class Mail |
| Andersen & Associates, Inc | P.O.Box 675405 | Detroit, MI 48267 | | | First Class Mail |
| Andersen & Associates, Inc. | P.O. Box 675405 | Detroit, MI 48267 | | | First Class Mail |
| Andersen Material Handling | 1960 Summit Commerce Park | Twinsburg, OH 44087 | | | First Class Mail |
| Anderson & Anderson Pc | 81 E 100 S | P.O. Box 275 | Monticello, UT 84535 | | First Class Mail |
| Anderson & Associates Llc | 218 Main St Ste 355 | Kirkland, WA 98033 | | | First Class Mail |
| Anderson Elevator Co | 2801 S 19th Ave | Bhdview, IL 60155 | | | First Class Mail |
| Anderson Elevator Co | Thomas Krygowski | South West Industries, Inc | 2801 South 19Th Ave | Brdview, IL 60155 | First Class Mail |
| Anderson Feed & Hardware | Attn: Todd Anderson, President | 88 Millies Place | Dahlonega, GA 30533-4048 | | First Class Mail |
| Anderson Feed & Hardware | Anderson Feed & Hardware, Inc | Attn: Todd Anderson, President | 88 Millies Place | Dahlonega, GA 30533-4048 | First Class Mail |
| Anderson Hardware & Supply | Attn: Jim Anderson, Owner | 3845 Highway 21 | Idaho City, ID 83631 | | First Class Mail |
| Anderson Hardware & Supply | Anderson Hardware & Supply LLC | Attn: Jim Anderson, Owner | 3845 Hwy 21 | Idaho City, ID 83631 | First Class Mail |
| Anderson Lock | 850 E Oakton St | Des Plaines, IL 60018 | | | First Class Mail |
| Anderson Lock Co Ltd | P.O. Box 2294 | Des Plaines, IL 60017 | | | First Class Mail |
| Anderson Lock Company Ltd | Attn: Jeff Aiola | 850 E Oakton St | Des Plaines, IL 60018 | | First Class Mail |
| Anderson Lock Company Ltd | P.O. Box 2294 | Des Plaines, IL 60017 | | | First Class Mail |
| Anderson Lock Company Ltd | P.O. Box 2294 | Des Plaines, IL 60017 | | | First Class Mail |
| Anderson Material Handling Inc | 4467 Park Dr Suite C | Norcross, GA 30093 | | | First Class Mail |
| Anderson Material Handling Inc | 4467 Park Dr, Ste C | Norcross, GA 30093 | | | First Class Mail |
| Anderson Metals Corp | P.O. Box 34200 | 1701 Southern Rd | Kansas City, MO 64120 | | First Class Mail |
| Anderson Metals Corp | 919 E 22nd St | Kansas City, MO 64120 | | | First Class Mail |
| Anderson Metals Corp | P.O. Box 34200 | Kansas City, MO 64120 | | | First Class Mail |
| Anderson Metals Corp | P.O. Box 415040 | Kansas City, MO 64141 | | | First Class Mail |
| Anderson Metals Corp | 1701 Southern Rd | P.O. Box 34200 | Kansas City, MO 64120 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Anderson Metals Corp | 30W170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | | First Class Mail |
| Anderson Paint | Attn: Lori Stockwell | 2386 W Stadium Blvd | Ann Arbor, MI 48103 | | First Class Mail |
| Anderson Paint | 2386 W Stadium Blvd | Ann Arbor, MI 48103 | | | First Class Mail |
| Anderson Pump | 24107 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Anderson Pump | 24107 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Anderson Pump & Process | 25W618 St Charles Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Anderson Pump & Process | 25W618 St Charles Rd | Carol Stream, IL 60188 | Carol Stream, IL 60188 | | First Class Mail |
| Anderson Pump & Process | 24107 Network Pl | Chicago, IL 60673-1241 | | | First Class Mail |
| Anderson True Value Hardware | 900 Pulaski Hwy | Joppa, MD 21085 | | | First Class Mail |
| Andersons | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Andersons | P.O. Box 119 | Maumee, OH 43537 | | | First Class Mail |
| Andersons | 3431 Thomason Ave | Montgomery, AL 36104 | | | First Class Mail |
| Andersons | Nw 6172 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Andersons | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Andersons | P.O. Box 119 | Sharon Moore | Maumee, OH 43537 | | First Class Mail |
| Andersons | 4080 Bennett Rd | Toledo, OH 43612 | | | First Class Mail |
| Anderson's | Attn: Jason Russell Blanchette, Coo | 1925 Fisher Arch | Virginia Beach, VA 23456-1234 | | First Class Mail |
| Anderson's | Anderson's Virginia Beach, LLC | Attn: Jason Russell Blanchette, Coo | 1925 Fisher Arch | Virginia Beach, VA 23456-1234 | First Class Mail |
| Andersons / Jce Melter | 4301 Willnerthe Ave | Rolling Mdws, IL 60008 | | | First Class Mail |
| Anderson'S Grnhouses In H&Gs | 11250 Jefferson Ave | Attn: Jason Blanchette | Newport News, VA 23601 | | First Class Mail |
| Anderson's Grnhouses Inc H&Gs | Attn: Clark Anderson | 11250 Jefferson Ave | Newport News, VA 23601-2207 | | First Class Mail |
| Anderson's Grnhouses Inc H&Gs | Anderson's Greenhouses, Inc | Attn: Clark Anderson | 11250 Jefferson Ave | Newport News, VA 23601-2207 | First Class Mail |
| Andersons Pro | 620 Montgomery St | 7th Fl | San Francisco, CA 94104 | | First Class Mail |
| Andersons Pro | 320 Montgomery St | Maumee, OH 43537 | | | First Class Mail |
| Andersons Pro | 3740 Indutsrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Andersons Pro | 4080 Bennett Rd | Toledo, OH 43612 | | | First Class Mail |
| Anderson's True Value | Attn: Gregory/Shelia Anderson | 220 North Tower | Centralia, WA 98531-4328 | | First Class Mail |
| Anderson's True Value | Anderson's Hardware, Inc | Attn: Gregory/Shelia Anderson | 220 N Tower | Centralia, WA 98531-4328 | First Class Mail |
| Andersonville True Value | 5036 N Clark St | Chicago, IL 60640 | | | First Class Mail |
| Andover Healthcare/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Andre & Son True Value | Attn: Jay Brown G. M. | 17150 State Route 706 | Montrose, PA 18801 | | First Class Mail |
| Andre & Son True Value | Attn: Paul Johnson | 17150 State Rte 706 | Montrose, PA 18801 | | First Class Mail |
| Andre & Son True Value | Andre & Son, Inc | Attn: MS Andre, President | 17150 State Route 706 | Montrose, PA 18801-9771 | First Class Mail |
| Andre & Son True Value | 17150 State Route 706 | Montrose, PA 18801 | | | First Class Mail |
| Andre Green | Address Redacted | | | | First Class Mail |
| Andre Long | Address Redacted | | | | First Class Mail |
| Andre M Gibbs Jr | Address Redacted | | | | First Class Mail |
| Andre T Roberson | Address Redacted | | | | First Class Mail |
| Andre&Son True Value | Attn: MS Andre, President | 17150 State Route 706 | Montrose, PA 18801-9771 | | First Class Mail |
| Andrea Bowman | Address Redacted | | | | First Class Mail |
| Andrea F. Rocco Clerk Of Court | Address Redacted | | | | First Class Mail |
| Andrea J Ryder | Address Redacted | | | | First Class Mail |
| Andrea L Winship | Address Redacted | | | | First Class Mail |
| Andrea N Johnson | Address Redacted | | | | First Class Mail |
| Andrea O Norman | Address Redacted | | | | First Class Mail |
| Andrea Phillips | 500 E 3rd St | Carson City, NV 89713 | | | First Class Mail |
| Andrea R Proulx | Address Redacted | | | | First Class Mail |
| Andrea S De La Torre | Address Redacted | | | | First Class Mail |
| Andreina Morrobel | Address Redacted | | | | First Class Mail |
| Andres C Penunuri | Address Redacted | | | | First Class Mail |
| Andres Hernandez | Address Redacted | | | | First Class Mail |
| Andres Morales | Address Redacted | | | | First Class Mail |
| Andres Penunuri | Address Redacted | | | | First Class Mail |
| Andress Welding Shop | 924 Oats Road | Travis Johnson | Cottonwood, AL 36320 | | First Class Mail |
| Andrew Antczak | Address Redacted | | | | First Class Mail |
| Andrew C Beach | Address Redacted | | | | First Class Mail |
| Andrew C Beltramini | Address Redacted | | | | First Class Mail |
| Andrew C Davis | Address Redacted | | | | First Class Mail |
| Andrew C Davis | Address Redacted | | | | First Class Mail |
| Andrew C Moreno | Address Redacted | | | | First Class Mail |
| Andrew Carsner | Address Redacted | | | | First Class Mail |
| Andrew Carsner | Address Redacted | | | | First Class Mail |
| Andrew Clark | Address Redacted | | | | First Class Mail |
| Andrew Davis | Address Redacted | | | | First Class Mail |
| Andrew Donovan | Address Redacted | | | | First Class Mail |
| Andrew E Hvozda | Address Redacted | | | | First Class Mail |
| Andrew E Perkins | Address Redacted | | | | First Class Mail |
| Andrew E Stucker | Address Redacted | | | | First Class Mail |
| Andrew Evans | Address Redacted | | | | First Class Mail |
| Andrew Fahrenwald | Address Redacted | | | | First Class Mail |
| Andrew G Ryder | Address Redacted | | | | First Class Mail |
| Andrew Glave | Address Redacted | | | | First Class Mail |
| Andrew H Stockhausen | Address Redacted | | | | First Class Mail |
| Andrew Hald | Address Redacted | | | | First Class Mail |
| Andrew Harder | Address Redacted | | | | First Class Mail |
| Andrew Hartrick | Address Redacted | | | | First Class Mail |
| Andrew J Ducato | Address Redacted | | | | First Class Mail |
| Andrew J Hagstrom | Address Redacted | | | | First Class Mail |
| Andrew J Hanson | Address Redacted | | | | First Class Mail |
| Andrew J Krysicki | Address Redacted | | | | First Class Mail |
| Andrew J Nesbitt | Address Redacted | | | | First Class Mail |
| Andrew Johnson | Address Redacted | | | | First Class Mail |
| Andrew L Alarcon | Address Redacted | | | | First Class Mail |
| Andrew L Price | Address Redacted | | | | First Class Mail |
| Andrew M Avila | Address Redacted | | | | First Class Mail |
| Andrew M Donovan | Address Redacted | | | | First Class Mail |
| Andrew M Gerding | Address Redacted | | | | First Class Mail |
| Andrew M Hietpas | Address Redacted | | | | First Class Mail |
| Andrew M Szymanski | Address Redacted | | | | First Class Mail |
| Andrew Martinez | Address Redacted | | | | First Class Mail |
| Andrew Mcmurtrey | Address Redacted | | | | First Class Mail |
| Andrew Menefee I | Address Redacted | | | | First Class Mail |
| Andrew P Williams | Address Redacted | | | | First Class Mail |
| Andrew Reynolds | Address Redacted | | | | First Class Mail |
| Andrew Romano | Address Redacted | | | | First Class Mail |
| Andrew Schneiderman | Address Redacted | | | | First Class Mail |
| Andrew Schroeder | Address Redacted | | | | First Class Mail |
| Andrew T Mitzo | Address Redacted | | | | First Class Mail |
| Andrew Torres | Address Redacted | | | | First Class Mail |
| Andrew Trainer | Address Redacted | | | | First Class Mail |
| Andrew Trychta | Address Redacted | | | | First Class Mail |
| Andrew Trychta | Address Redacted | | | | First Class Mail |
| Andrew W Solger | Address Redacted | | | | First Class Mail |
| Andrew W Standerford | Address Redacted | | | | First Class Mail |
| Andrew Watkins | Address Redacted | | | | First Class Mail |
| Andrew Weigert | Address Redacted | | | | First Class Mail |
| Andrews Builder Supply | 316 E Broadway | Andrews, TX 79714 | | | First Class Mail |
| Andrews Packaging | Attn: Cheri | 73 Industrial Dr | Gilberts, Il 60136 | | First Class Mail |
| Andrews Packaging | P.O. Box 274 | Dundeets, IL 60118 | Dundeets, IL 60118 | | First Class Mail |
| Andrews Paperboard, Inc. | Attn: Andy | 1200 Pratt Boulevard | Elkgrovevillage, IL 60007 | | First Class Mail |
| Andrews Paperboard, Inc. | 1200 Pratt Boulevard | Elkgrovevillage, IL 60007 | | | First Class Mail |
| Andrews-Staff Force | Dept 4032 | Carol Stream, II 60122-4032 | | | First Class Mail |
| Andrews-Staff Force | 181 N Virginia St, Unit 3 | Crystal Lake, IL 60014 | | | First Class Mail |
| Andrey M Shirobokov | Address Redacted | | | | First Class Mail |
| Andrius Zambrano Imbachi | Address Redacted | | | | First Class Mail |
| Andy G Mikula | Address Redacted | | | | First Class Mail |
| Andy Louis | Address Redacted | | | | First Class Mail |
| Andy Morlan | Address Redacted | | | | First Class Mail |
| Andy Morlan | Address Redacted | | | | First Class Mail |
| Andy Rosel | Address Redacted | | | | First Class Mail |
| Andy S Garcia | Address Redacted | | | | First Class Mail |
| Andy Vivar | Address Redacted | | | | First Class Mail |
| Andy's Agway | AV Cole Inc | Attn: Andy/Valerie Cole | 13 Cole Farm Rd | Dayton, ME 04005 | First Class Mail |
| Andy's Hardware | Attn: Maria Alvarez, Owner | 10411 South San Pedro St | Los Angeles, CA 90003-0411 | | First Class Mail |
| Andy's Hardware | Maria Del Carmen Alvarez | Attn: Maria Alvarez, Owner | 10411 South San Pedro St | Los Angeles, CA 90003-0411 | First Class Mail |
| Andy's Taylor True Value Rental | Attn: James A Gessells | 1005 Pope Rd | Saint Augustine, FL 32080-5995 | | First Class Mail |
| Andy's True Value Rental | J-Mar, Inc | Attn: James A Gessells | 1005 Pope Rd | Saint Augustine, FL 32080-5995 | First Class Mail |
| Andy's True Value Home Center | 11221 Racetrack Rd | Sonora, CA 95370 | | | First Class Mail |
| Anel Kandoc | Address Redacted | | | | First Class Mail |
| Angel A Gonzalez Figueroa | Address Redacted | | | | First Class Mail |
| Angel Amador | Address Redacted | | | | First Class Mail |
| Angel Baca Salayandia | Address Redacted | | | | First Class Mail |
| Angel Calvillo | Address Redacted | | | | First Class Mail |
| Angel Cedeno | Address Redacted | | | | First Class Mail |
| Angel Cortes | Address Redacted | | | | First Class Mail |
| Angel E Castro Osuna | Address Redacted | | | | First Class Mail |
| Angel Gonzalez | Address Redacted | | | | First Class Mail |
| Angel Gonzalez Sanchez | Address Redacted | | | | First Class Mail |
| Angel Gregory | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Angel Guard Products, Inc | 120 Goddard Memorial Dr | Worcester, MA 01603 | | | First Class Mail |
| Angel Guard Products, Inc | 70 James St | Worcester, MA 01603 | | | First Class Mail |
| Angel J Rosado Rios | Address Redacted | | | | First Class Mail |
| Angel Jackson | Address Redacted | | | | First Class Mail |
| Angel L Mora | Address Redacted | | | | First Class Mail |
| Angel L Rhodes | Address Redacted | | | | First Class Mail |
| Angel M Rueda | Address Redacted | | | | First Class Mail |
| Angel Marquez | Address Redacted | | | | First Class Mail |
| Angel Montelongo | Address Redacted | | | | First Class Mail |
| Angel Pizarro II | Address Redacted | | | | First Class Mail |
| Angel R Reyes | Address Redacted | | | | First Class Mail |
| Angel Rodriguez | Address Redacted | | | | First Class Mail |
| Angel Rodriguez | Address Redacted | | | | First Class Mail |
| Angel Salazar | Address Redacted | | | | First Class Mail |
| Angel Torres III | Address Redacted | | | | First Class Mail |
| Angela Brown | Address Redacted | | | | First Class Mail |
| Angela Esparza | Address Redacted | | | | First Class Mail |
| Angela L Kuzmanovich | Address Redacted | | | | First Class Mail |
| Angela M Asmus | Address Redacted | | | | First Class Mail |
| Angela M Calmes | Address Redacted | | | | First Class Mail |
| Angela M Johnson | Address Redacted | | | | First Class Mail |
| Angela M Roberts | Address Redacted | | | | First Class Mail |
| Angela Meeks | Address Redacted | | | | First Class Mail |
| Angela N Williams | Address Redacted | | | | First Class Mail |
| Angela Oconnell | Address Redacted | | | | First Class Mail |
| Angela Q Harrison | Address Redacted | | | | First Class Mail |
| Angela Sherwin | Address Redacted | | | | First Class Mail |
| Angela's Garden | 12 Wannuzita Ridge Road | Charlton, MA 01507 | | | First Class Mail |
| Angela's Garden | 203 Pinola Dr | Magee, MS 39111 | | | First Class Mail |
| Angeles Millworks & Lumber Co | 1601 S C St | Port Angeles, WA 98363 | | | First Class Mail |
| Angelica Sanchez Gomez | Address Redacted | | | | First Class Mail |
| Angelina M Torres | Address Redacted | | | | First Class Mail |
| Angelique Chao | Address Redacted | | | | First Class Mail |
| Angelle Komp | Address Redacted | | | | First Class Mail |
| Angelo Jackson | Address Redacted | | | | First Class Mail |
| Angelo L Villanueva | Address Redacted | | | | First Class Mail |
| Angelo Pizzullo | P.O. Box 910 | Trenton, NJ 08625 | | | First Class Mail |
| Angelo R Recalgno Jr | Address Redacted | | | | First Class Mail |
| Angelo True Value Paint & Hdwe | Attn: James Bakatsias | 148-27 Hillside Avenue | Jamaica, NY 11435-3330 | | First Class Mail |
| Angelo True Value Paint & Hdwe | Angelo Paint Corp | Attn: James Bakatsias | 148-27 Hillside Ave | Jamaica, NY 11435-3330 | First Class Mail |
| Angelstar Inspired Prod Inc | 195 Mast St | 100 | Morgan Hill, CA 95037 | | First Class Mail |
| Anglo American Ent | P.O. Box 15472 | Pittsburgh, PA 15237 | | | First Class Mail |
| Anglo American Enterprises Corp. | 403 Kennedy Blvd | Somerdale, NJ 08083 | | | First Class Mail |
| Anglo-American Ent | P.O. Box 10 | 401-403 Kennedy Blvd. | Somerdale, NJ 08083 | | First Class Mail |
| Anglo-American Ent | 401-403 Kennedy Blvd | P.O. Box 10 | Somerdale, NJ 08083 | | First Class Mail |
| Anglo-American Ent | P.O. Box 10 | P.O. Box 10 | Somerdale, NJ 08083 | | First Class Mail |
| Anglo-American Ent | P.O. Box 10 | Somerdale, NJ 08083 | | | First Class Mail |
| Angry Orange | 129 Worthington Ridge | Berlin, CT 06037 | | | First Class Mail |
| Angry Orange | 266 Main St | Medfield, MA 02052 | | | First Class Mail |
| Angry Orange | 85 West St | Walpole, MA 02081 | | | First Class Mail |
| Angus Chemical Company | 1500 E Lake Cook Rd | Buffalo Grove, IL 60089 | Buffalo Grove, IL 60089 | | First Class Mail |
| Angus Chemical Company | P.O. Box 91053 | Chicago, IL 60693 | Chicago, IL 60693 | | First Class Mail |
| Ani Logics Outdoors | P.O. Box 158 | 1525 Bioscience Dr | Worthington, MN 56187 | | First Class Mail |
| Ani Logics Outdoors | 922 Churchill St | Ste 2 | Waupaca, WI 54981 | | First Class Mail |
| Ani Logics Outdoors | 1575 Bioscience Dr | Worthington, MN 56187 | | | First Class Mail |
| Ani Logics Outdoors | P.O. Box 158 | Worthington, MN 56187 | | | First Class Mail |
| Ani Safety & Supply, Inc | Mike Turkowski | P.O. Box 228 | Skokie, IL 60076-0228 | | First Class Mail |
| Ani Safety & Supply, Inc | P.O. Box 228 | Skokie, IL 60076-0228 | | | First Class Mail |
| Anijah Hill | Address Redacted | | | | First Class Mail |
| Animagick Studio LLC | 4946 N Tripp Ave | Chicago, IL 60630 | | | First Class Mail |
| Animal Farm | RI Investments, LLC | Attn: Roger Tobler, Manager | 1085 W Pioneer Blvd | Mesquite, NV 89027-0001 | First Class Mail |
| Animal Health International | P.O. Box 561305, Ste 104 | Denver, CO 80256 | | | First Class Mail |
| Animal Health International | 822 7th St, Ste 740 | Greeley, CO 80631 | | | First Class Mail |
| Animal Health International | 5875 Sw 6th Pl | Ocala, FL 34474 | | | First Class Mail |
| Animal Health International | 5876 Sw 6th Pl | Ocala, FL 34474 | | | First Class Mail |
| Animal Health International | 822 7th St | Suite 740 | Greeley, CO 80631 | | First Class Mail |
| Animal Health International, Inc. | Attn: Christopher Camardello | 1031 Mendota Heights Rd | St Paul, MN 55120 | | First Class Mail |
| Animal Health International, Inc. | 28905 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Animal Health Int'l | 822 7th St, Ste 740 | Greeley, CO 80631 | | | First Class Mail |
| Animal Health Int'l | 822 7Th St | Suite 740 | Greeley, CO 80631 | | First Class Mail |
| Animal Supply Co | P.O. Box 840647, Ste 420 | Dallas, TX 75284 | | | First Class Mail |
| Animal Supply Co | 32001 32nd Ave S. | Federal Way, WA 98001 | | | First Class Mail |
| Animal Supply Co | 32001 32nd Ave S | Ste 420 | Federal Way, WA 98001 | | First Class Mail |
| Aniol True Value Hardware | Attn: Mike Aniol | 13416 S Baltimore Ave | Chicago, IL 60633-1826 | | First Class Mail |
| Aniol True Value Hardware | Aniol, Inc | Attn: Mike Aniol | 13416 S Baltimore Ave | Chicago, IL 60633-1826 | First Class Mail |
| Anissha R Hamilton | Address Redacted | | | | First Class Mail |
| Anita Supply Center | Boards & More, LLC | Attn: Brian Wendt, President | 109 Truman Rd | Anita, IA 50020-1116 | First Class Mail |
| Aniyaha M Wauchope | Address Redacted | | | | First Class Mail |
| Ankeny Hardware | Millennium Ii Corp | Attn: Richard Dereus, Owner | 700 N Ankeny Blvd | Ankeny, IA 50023-0001 | First Class Mail |
| Anl Singapore Pte Ltd | 60 Alexandra Terrace | 10-17/20 Lobby D The Comtech | Singapore 118502 | Singapore | First Class Mail |
| Anle | Attn: Michael Rice | 4540 West 51St St. | Chicago, IL 60632 | | First Class Mail |
| Anle | 4540 West 51St St. | Chicago, IL 60632 | | | First Class Mail |
| Anle Pap/Sealed Air/Un Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Anle Pap/Sealed Air/Un Stati | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Anle Paper | Joe Tedesco | 4540 West 51St St | Chicago, IL 60632 | | First Class Mail |
| Anle Paper | P.O. Box 5922 | Carol Stream, IL 60197 | | | First Class Mail |
| Ann Boyer | Address Redacted | | | | First Class Mail |
| Ann Brown | 140 E 300 S | Salt Lake, UT 84111 | | | First Class Mail |
| Ann Chellman | Address Redacted | | | | First Class Mail |
| Ann Elizabeth Shapera | Address Redacted | | | | First Class Mail |
| Ann M Schafer | Address Redacted | | | | First Class Mail |
| Ann M Schafer | Address Redacted | | | | First Class Mail |
| Ann Marie D Baril | Address Redacted | | | | First Class Mail |
| Ann Marie Tallard | Address Redacted | | | | First Class Mail |
| Ann N Depuydt | Address Redacted | | | | First Class Mail |
| Ann Williams Group LLC | c/o Expeditors-Detroit | 11101 Metro Airport Center Dr | Suite 110 | Romulus, MI 48174 | First Class Mail |
| Ann Williams Group LLC | 784 Industrial Ct | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Ann Williams Group LLC | 784 Industrial Ct | Bloomfield, CT 48302 | | | First Class Mail |
| Ann Williams Group LLC | 784 Industrial Ct | Bloomfield, MI 48302 | | | First Class Mail |
| Ann Y Beal | Address Redacted | | | | First Class Mail |
| Anna A Morales | Address Redacted | | | | First Class Mail |
| Anna G Gonzales | Address Redacted | | | | First Class Mail |
| Anna Gaiser | Address Redacted | | | | First Class Mail |
| Anna M Thompson | Address Redacted | | | | First Class Mail |
| Anna Tietz | Address Redacted | | | | First Class Mail |
| Anna Tietz | Address Redacted | | | | First Class Mail |
| Annamarie D Edmonds | Address Redacted | | | | First Class Mail |
| Anne Arundel - MD - County Tax | Anne Arundel County Office Of Finance | 44 Calvert St, Rm 110 | P.O. Box 2700 | Annapolis, MD 21404 | First Class Mail |
| Anne At Home | 21 Carrington St | Lincoln, RI 02865 | | | First Class Mail |
| Anne At Home | 150 Dupont Dr | Providence, RI 02907 | | | First Class Mail |
| Anne At Home | 2 Morgan Mill Rd | Unit C | Johnston, RI 02919 | | First Class Mail |
| Anne Groben & Associates | 6834 Dalhart, Ste 3300 | Dallas, TX 75214 | | | First Class Mail |
| Anne M Emmerich | Address Redacted | | | | First Class Mail |
| Anne M Hamilton | Address Redacted | | | | First Class Mail |
| Anne Taintor Inc | 137 Montague St | 120 | Brooklyn, NY 11201 | | First Class Mail |
| Anne Taintor Inc | 57 Progress Rd | Billerica, MA 01821 | | | First Class Mail |
| Anne Taintor Inc | 222 Merchandise Mart Plz | Chicago, IL 64654 | | | First Class Mail |
| Anne Troy | Address Redacted | | | | First Class Mail |
| Anne Troy | Address Redacted | | | | First Class Mail |
| Anne-Sandrine Olama Abougou Houbloup | Address Redacted | | | | First Class Mail |
| Annette Ryder | Address Redacted | | | | First Class Mail |
| Annex Cloud | 1750 Tysons Blvd | Ste 1500 | Mclean, VA 22102 | | First Class Mail |
| Annieana Y Luna | Address Redacted | | | | First Class Mail |
| Annie's Ace Hardware - Brookland | Atlas Ace Hardware LLC | Attn: Anne Stom, Owner | 3405 8Th St Ne | Washington, DC 20017-1747 | First Class Mail |
| Annin & Co | Atlas Ace Hardware LLC | 430 Mountain Ave, Ste 410 | New Providence, NJ 07974 | | First Class Mail |
| Annin & Co | Atln: Paul Agnone | 430 Mountain Ave, Ste 410 | New Providence, NJ 07974 | | First Class Mail |
| Annin & Co | P.O. Box 415837 | Boston, MA 02241 | | | First Class Mail |
| Annin Flagmakers | 105 Eisenhower Parkway | 2Nd Floor-Suite 203 | Roseland, NJ 07068 | | First Class Mail |
| Annin Flagmakers | 105 Eisenhower Pkwy | 2nd Fl-Ste 203 | Roseland, NJ 07068 | | First Class Mail |
| Annin Flagmakers | P.O. Box 970076 | 2nd Fl-Ste 203 | Boston, MA 02297 | | First Class Mail |
| Annin Flagmakers | P.O. Box 847660 | Boston, MA 02284 | | | First Class Mail |
| Annin Flagmakers | P.O. Box 847660 | Boston, MA 02284-0076 | | | First Class Mail |
| Annin Flagmakers | P.O. Box 970076 | Boston, MA 02297 | | | First Class Mail |
| Annin Flagmakers | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | First Class Mail |
| Annin Flagmakers | 700 S Third St | Coshocton, OH 43812 | | | First Class Mail |
| Anisa Mcal Trading Inc | 11403 Nw 39 St | Doral, FL 33178 | | | First Class Mail |
| Ansel Family Farm Stores, Inc | dba Family Farm Stores | 205 Dillon St | Spearman, TX 79081-2058 | | First Class Mail |
| Ansell Edmont/Airgas Inc | S Radnor Corporation Center | 5 Radnor Corporate Center - Ste 550 | Radnor, PA 19087 | | First Class Mail |
| Ansell Healthcare Products LLC | P.O. Box 2016 | Carol Stream, IL 60132 | | | First Class Mail |
| Ansell Healthcare Products LLC | Box 6000 1300 Walnut | Coshocton, OH 43812 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ansell Healthcare Products LLC | P.O. Box 2016 | N Suburban, IL 60132 | | | | First Class Mail |
| Ansell Healthcare Products LLC | Dept Ch 17373 | Palatine, IL 60055 | | | | First Class Mail |
| Ansira | fka National System Inc | 8396 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| Ansul Inc/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Antarus S Goodwine | Address Redacted | | | | | First Class Mail |
| Antennas Direct Inc | 13201 Corporate Exchange Dr | Bridgeton, MO 63044 | | | | First Class Mail |
| Antennas Direct Inc | 16388 Westwoods Business Park | Ellisville, MO 63021 | | | | First Class Mail |
| Antennas Direct Inc | 4825 N Scott St, Ste 218 | Schiller Park, IL 60176 | | | | First Class Mail |
| Anthony B Sons Builders | And Remodelers Llp | P.O. Box 239 | St Peter, MN 56082 | | | First Class Mail |
| Anthony A Perkins | Address Redacted | | | | | First Class Mail |
| Anthony Adams | Address Redacted | | | | | First Class Mail |
| Anthony Adams | Address Redacted | | | | | First Class Mail |
| Anthony Aleman | Address Redacted | | | | | First Class Mail |
| Anthony Altamira | Address Redacted | | | | | First Class Mail |
| Anthony Armstrong | Address Redacted | | | | | First Class Mail |
| Anthony Barber Associates Ltd | Attn: Anthony Barber | 9030 Northfield Dr, Ste A | Fort Mill, SC 29707 | | | First Class Mail |
| Anthony Barber Associates Ltd | 9030 Northfield Dr, Ste A | Fort Mill, SC 29707 | | | | First Class Mail |
| Anthony Barber Associatesltd | 9030 Northfield Dr, Ste A | Ft Mill, SC 29707 | | | | First Class Mail |
| Anthony Bettencourt Jr | Address Redacted | | | | | First Class Mail |
| Anthony Boyd Jr | Address Redacted | | | | | First Class Mail |
| Anthony Cassano | Address Redacted | | | | | First Class Mail |
| Anthony Castronova | Address Redacted | | | | | First Class Mail |
| Anthony Cortez | Address Redacted | | | | | First Class Mail |
| Anthony Cotto | Address Redacted | | | | | First Class Mail |
| Anthony Durden | Address Redacted | | | | | First Class Mail |
| Anthony Ennis | Address Redacted | | | | | First Class Mail |
| Anthony F Viola | Address Redacted | | | | | First Class Mail |
| Anthony Fischer | Address Redacted | | | | | First Class Mail |
| Anthony G Gonzalez | Address Redacted | | | | | First Class Mail |
| Anthony G Perez | Address Redacted | | | | | First Class Mail |
| Anthony Gabriel Gates | Address Redacted | | | | | First Class Mail |
| Anthony Gagliani Jr | Address Redacted | | | | | First Class Mail |
| Anthony Garcia | Address Redacted | | | | | First Class Mail |
| Anthony Gomez Jr | Address Redacted | | | | | First Class Mail |
| Anthony H Olden | Address Redacted | | | | | First Class Mail |
| Anthony Hall | Address Redacted | | | | | First Class Mail |
| Anthony Hammond Murphy | c/o Lawrence Fisher | 301 Sophia St | Fredericksburg, VA 22401 | | | First Class Mail |
| Anthony Harris | Address Redacted | | | | | First Class Mail |
| Anthony Henderson | Address Redacted | | | | | First Class Mail |
| Anthony Hines | Address Redacted | | | | | First Class Mail |
| Anthony Hunter III | Address Redacted | | | | | First Class Mail |
| Anthony J Bouie | Address Redacted | | | | | First Class Mail |
| Anthony J Elder | Address Redacted | | | | | First Class Mail |
| Anthony J Regina | Address Redacted | | | | | First Class Mail |
| Anthony J Renne Jr | Address Redacted | | | | | First Class Mail |
| Anthony J Treslar | Address Redacted | | | | | First Class Mail |
| Anthony Johansen | Address Redacted | | | | | First Class Mail |
| Anthony Lopez | Address Redacted | | | | | First Class Mail |
| Anthony M Martinez | Address Redacted | | | | | First Class Mail |
| Anthony M Mccrary | Address Redacted | | | | | First Class Mail |
| Anthony M Oleary | Address Redacted | | | | | First Class Mail |
| Anthony M Walker | Address Redacted | | | | | First Class Mail |
| Anthony M Whelan | Address Redacted | | | | | First Class Mail |
| Anthony Mccall Jr | Address Redacted | | | | | First Class Mail |
| Anthony Mcdonald | Address Redacted | | | | | First Class Mail |
| Anthony N Hargrove | Address Redacted | | | | | First Class Mail |
| Anthony N Vilchiz | Address Redacted | | | | | First Class Mail |
| Anthony Nava | Address Redacted | | | | | First Class Mail |
| Anthony Neuman | Address Redacted | | | | | First Class Mail |
| Anthony Nguyen | Address Redacted | | | | | First Class Mail |
| Anthony O Husbands | Address Redacted | | | | | First Class Mail |
| Anthony O Jones | Address Redacted | | | | | First Class Mail |
| Anthony Perkins | Address Redacted | | | | | First Class Mail |
| Anthony Pierre Miller | Address Redacted | | | | | First Class Mail |
| Anthony Pisano | Address Redacted | | | | | First Class Mail |
| Anthony R Giuliano | Address Redacted | | | | | First Class Mail |
| Anthony R Thomas | Address Redacted | | | | | First Class Mail |
| Anthony R. Russo | Address Redacted | | | | | First Class Mail |
| Anthony S Castillo Jr | Address Redacted | | | | | First Class Mail |
| Anthony Salwin | Address Redacted | | | | | First Class Mail |
| Anthony Santiago | Address Redacted | | | | | First Class Mail |
| Anthony Starr | Address Redacted | | | | | First Class Mail |
| Anthony Stout | Address Redacted | | | | | First Class Mail |
| Anthony Villareal | Address Redacted | | | | | First Class Mail |
| Anthony W Jones | Address Redacted | | | | | First Class Mail |
| Anthony W Keepler | Address Redacted | | | | | First Class Mail |
| Anthony W Mendoza | Address Redacted | | | | | First Class Mail |
| Anthony W Moore | Address Redacted | | | | | First Class Mail |
| Anthony W Thielemier | Address Redacted | | | | | First Class Mail |
| Anthony W Thrash | Address Redacted | | | | | First Class Mail |
| Anthony Williams | Address Redacted | | | | | First Class Mail |
| Anthony Williams | Address Redacted | | | | | First Class Mail |
| Anthony Z Martin III | Address Redacted | | | | | First Class Mail |
| Anti Seize Technology | 2345 N 17Th Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Antillian Trading Co, Antraco, Curacao | Attn: Leonard Lemmens Jr, Director | Schottegatweg Oost 4 | Willemstad | Curacao | | First Class Mail |
| Antoine D Gordon | Address Redacted | | | | | First Class Mail |
| Antler King Trophy Productions | N6243 Noble Ct | Black River Falls, WI 54615 | | | | First Class Mail |
| Antlers Roof Truss & Building Sup | Attn: Todd Jones | 1010 N E 5Th | Antlers, OK 74523-2807 | | | First Class Mail |
| Antlers Roof Truss & Building Sup | Antlers Roof-Truss & Builders Supply, Inc | Attn: Todd Jones | 1010 N E 5Th | Antlers, OK 74523-2807 | | First Class Mail |
| Antoine D Crawford Jr | Address Redacted | | | | | First Class Mail |
| Antoine Evans | Address Redacted | | | | | First Class Mail |
| Antoine Hinton | Address Redacted | | | | | First Class Mail |
| Antoine J Edwards | Address Redacted | | | | | First Class Mail |
| Anton L Boleware | Address Redacted | | | | | First Class Mail |
| Antonette C Audinette | Address Redacted | | | | | First Class Mail |
| Antonette M Webb | Address Redacted | | | | | First Class Mail |
| Antonia Taylor | Address Redacted | | | | | First Class Mail |
| Antonio Buonpastore | Address Redacted | | | | | First Class Mail |
| Antonio Carbajal | Address Redacted | | | | | First Class Mail |
| Antonio Castro | Address Redacted | | | | | First Class Mail |
| Antonio D Green | Address Redacted | | | | | First Class Mail |
| Antonio D Ross | Address Redacted | | | | | First Class Mail |
| Antonio Denson | Address Redacted | | | | | First Class Mail |
| Antonio Ellis | Address Redacted | | | | | First Class Mail |
| Antonio Galvan | Address Redacted | | | | | First Class Mail |
| Antonio Galvan | Address Redacted | | | | | First Class Mail |
| Antonio Garcia | Address Redacted | | | | | First Class Mail |
| Antonio Guevara | Address Redacted | | | | | First Class Mail |
| Antonio Head | Address Redacted | | | | | First Class Mail |
| Antonio J Rojas | Address Redacted | | | | | First Class Mail |
| Antonio L Neal Jr | Address Redacted | | | | | First Class Mail |
| Antonio M Lewis | Address Redacted | | | | | First Class Mail |
| Antonio Myers | Address Redacted | | | | | First Class Mail |
| Antonio Oria | Address Redacted | | | | | First Class Mail |
| Antonio Ortiz Iv | Address Redacted | | | | | First Class Mail |
| Antonio Perillo | Address Redacted | | | | | First Class Mail |
| Antonio Rugo | Address Redacted | | | | | First Class Mail |
| Antonio Smith | Address Redacted | | | | | First Class Mail |
| Antraco Innovation Center | Antraco Trade & Finance Corp NV | Attn: Robert W Croes II | L G Smith Blvd 126 | Oranjestad | Aruba | First Class Mail |
| Antraco Innovation Center | Attn: Robert W Croes Ii | L G Smith Blvd 126 | Oranjestad | Aruba | | First Class Mail |
| Antsinople S Caldwell | Address Redacted | | | | | First Class Mail |
| Antwanda Garris | Address Redacted | | | | | First Class Mail |
| Antwayne Green | Address Redacted | | | | | First Class Mail |
| Antwionne D Hill | Address Redacted | | | | | First Class Mail |
| Antwone Woods | Address Redacted | | | | | First Class Mail |
| Antwuan Jackson | Address Redacted | | | | | First Class Mail |
| Anupama P Euler Hermes North America Insurance Company | 100 International Dr 22nd floor | Baltimore MD 21202 | | | | First Class Mail |
| Anvil International Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | | | First Class Mail |
| Anvil International Inc | 26009 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Anvil International Inc | 3000 W Compass Rd | Glenview, IL 60025 | | | | First Class Mail |
| Anvil International Inc | 151005 Halsted St | Harvey, IL 60426 | | | | First Class Mail |
| Anvil International Inc | P. O. Box 100118 | Houston, TX 77212 | | | | First Class Mail |
| Anvil International Inc | 7979 W 183rd St Unit D | Tinley Park, IL 60477 | | | | First Class Mail |
| Anvil International Inc | University Park, IL 60466 | | | | | First Class Mail |
| Anvil International Inc | 330 E 9th St | Waynesboro, PA 17268 | | | | First Class Mail |
| Anvil Int'l Inc | 2600 W Compass Rd | Glenview, IL 60025 | | | | First Class Mail |
| Anviz Biometric Inc | 32920 Alvarado-Niles Rd Ste 220 | Union City, CA 94587 | | | | First Class Mail |
| Anza True Value | Attn: Hasina Ahamed | 2441 190Th St | Redondo Beach, CA 90278-5031 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Anza True Value | Sns Enterprise Inc | Attn: Hasina Ahamed | 2441 190Th St | Redondo Beach, CA 90278-5001 | | | First Class Mail |
| Anza Valley True Value | Attn: David Wiest, President | 56350 Hwy 371 | Anza, CA 92539-0001 | | | | First Class Mail |
| Anza Valley True Value | Anza Hbrf LLC | Attn: David Wiest, President | 56350 Hwy 371 | Anza, CA 92539-0001 | | | First Class Mail |
| Anza Valley True Value | Ronald E Cook Or Christine D Cook | Attn: Ronald E Cook | 56350 Hwy 371 | Anza, CA 92539-8826 | | | First Class Mail |
| Aon | 4 Overlook Point | Lincolnshire, IL 60069 | | | | | First Class Mail |
| Aon Consulting | 29695 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Aon Consulting | 29695 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Aon Consulting, Inc. (Ni) | Aon Consulting, Inc. | 4 Overlook Point | Lincolnshire IL 60069 | | | | First Class Mail |
| Aon Risk Services Inc | 75 Remittance Driveste 1926 | Chicago, IL 60675 | | | | | First Class Mail |
| Aon Risk Services Inc | 75 Remittance Drste 1926 | Chicago, IL 60675 | | | | | First Class Mail |
| Ap & G Co Inc | 73 E 2nd St | Bayonne, NJ 07002 | | | | | First Class Mail |
| Ap & G Co Inc | 75 E 2nd St | Bayonne, NJ 07002 | | | | | First Class Mail |
| Ap & G Co Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Ap & G Co Inc | 170 53Rd St | Brooklyn, NY 11232 | | | | | First Class Mail |
| Ap & G Co Inc | 170 53Rd St | New York, NY 11232 | | | | | First Class Mail |
| Apa Transport | P.O. Box 831 | North Bergen, NJ 07047 | | | | | First Class Mail |
| Apache Hose & Belting Inc | P.O. Box 745932 | Atlanta, GA 30374 | | | | | First Class Mail |
| Apache Hose & Belting Inc | 4805 Bowling St Sw | Cedar Rapids, IA 52404 | | | | | First Class Mail |
| Apache Hose & Belting Inc | P.O. Box 8218 | Des Moines, IA 50301 | | | | | First Class Mail |
| Apache Hose & Belting Inc | 200 W 22Nd St, Ste 255 | Lombard, IL 60148 | | | | | First Class Mail |
| Apache Hose & Belting Inc | 8457 Bormet Dr | Mokena, IL 60448 | | | | | First Class Mail |
| Apache Hose & Belting Inc | 4805 Bowling St Sw | P.O. Box 1719 | Cedar Rapids, IA 52406 | | | | First Class Mail |
| Apache Hose & Belting Inc | P.O. Box 956984 | St Louis, MO 63195 | | | | | First Class Mail |
| Apartment House Supply Co Inc | 2416 Amsterdam Ave | New York, NY 10033 | | | | | First Class Mail |
| Apartment Inspection Services | Apartment Inspection Services Inc | Attn: Timothy Cantrell, Owner | 12750 Merit Dr Ste 800 | Dallas, TX 75251 | | | First Class Mail |
| Apat Electrical Limited | Rm 2406, Block A, Huang Du Pla | 3008 Yitian Rd | Shenzhen, Guangdong 518000 | China | | | First Class Mail |
| Apat Electrical Limited | Rm 2406, Huang Du Plz | 3008 Yitian Rd | Shenzhen, 518000 | China | | | First Class Mail |
| Apat Electrical Limited | Rm 2406, Huang Du Plz | 3008 Yitian Rd | Shenzhen, Guangdong 518000 | China | | | First Class Mail |
| Apat Electrical Limited | c/o Ehtan Hardware & Electroni | A Huangjiabu Ind Park | Yuyao, Zhejiang 315464 | China | | | First Class Mail |
| Apat Electrical Limited | 13 Holland Dr | Unit 108 | Bolton, ON L7E 1G4 | Canada | | | First Class Mail |
| Apat Electrical Limited | 301 E Carmel Dr | Carmel, IN 46032 | | | | | First Class Mail |
| Apco Products | P.O. Box 235 | Centerbrook, CT 06409 | Centerbrook, CT 06409 | | | | First Class Mail |
| Apex | P.O. Box 9886 | Birmingham, AL 35220 | | | | | First Class Mail |
| Apex | P.O. Box 1235 | Sioux Falls, SD 57101 | | | | | First Class Mail |
| Apex Analytix, LLC | 1501 Highwoods Blvd | Ste 200-A | Greensboro, NC 27410 | | | | First Class Mail |
| Apex Fountain Sales | 162 W Lippincott St | Philadelphia, PA 19133 | | | | | First Class Mail |
| Apex Imaging Services | 720 Indigo Ct | Pomona, CA 91767 | | | | | First Class Mail |
| Apex Industrial Automation LLC | 5161 Thatcher Rd | Downers Grove, IL 60515 | Downers Grove, IL 60515 | | | | First Class Mail |
| Apex Industrial Automation LLC | 5161 Thatcher Rd | Downers Grove, IL 60515 | | | | | First Class Mail |
| Apex Pest Control | 26118 Broadway Ave | Unit 5 | Oakwood Village, OH 44146 | | | | First Class Mail |
| Apex Pest Control Service Inc | 26118 Broadway Ave, Unit 5 | Oakwood, OH 44146 | | | | | First Class Mail |
| Apex Pest Control Service Inc | 26118 Broadway Ave | Unit 5 | Oakwood, OH 44146 | | | | First Class Mail |
| Apex Pest Control Service, Inc. | 26118 Broadway Ave, Unit 5 | Oakwood Village, OH 44146 | | | | | First Class Mail |
| Apex Products LLC | c/o Green Guard | The 3rd Industrial Zone | Tanzhou Town | Zhongshan, Guangdong 528467 | China | | First Class Mail |
| Apex Products LLC | 80 Remington Rd | Schaumburg, IL 60173 | | | | | First Class Mail |
| Apex Rubber & Belting Co | 340 S. Lombard Rd | Addison, IL 60101 | | | | | First Class Mail |
| Apex Sign Group | 7208 South Ww White Road | San Antonio, TX 78222 | | | | | First Class Mail |
| Apex Storage Inc | 391 Charles Ct | West Chicago, IL 60185 | | | | | First Class Mail |
| Apex Tool Group | 8069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | | | | | First Class Mail |
| Apex Tool Group LLC | P.O. Box 728 | 1000 Lufkin Rd | Apex, NC 27502 | | | | First Class Mail |
| Apex Tool Group LLC | P.O. Box 536431 | Atlanta, GA 30353 | | | | | First Class Mail |
| Apex Tool Group LLC | 910 Ridgebrook Rd, Ste 200 | Sparks, MD 21152 | | | | | First Class Mail |
| Apex Tool Group LLC | 910 Ridgebrook Rd | Ste 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tool Group LLC | P.O. Box 536431 | Ste 200 | Atlanta, GA 30353 | | | | First Class Mail |
| Apex Tool Group LLC | 8069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | | | | | First Class Mail |
| Apex Tool Group-Asia | No 100 Alley 2638, S Hong Mei | Min Hang District | Shanghai, 201108 | China | | | First Class Mail |
| Apex Tool Group-Asia | 216 Min Chura Rd | Situn District | Taichung, TW 400 | | | | First Class Mail |
| Apex Tool Group-Asia | No 19, 8th Rd Taichung Indus | Situn District | Taichung, TW 60755 | Taiwan | | | First Class Mail |
| Apex Tool Group-Asia | 216 Min Chura Rd | Taichung, TW 400 | Taiwan | | | | First Class Mail |
| Apex Tool Group-Asia | aka Apex Tool Group HQ | 910 Ridgebrook Rd, Ste 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tool Group-Asia | 1000 Lufkin Rd | Apex, NC 27539 | | | | | First Class Mail |
| Apex Tool Group-Asia | Baldwin Park | City Of Industry, CA 91746 | | | | | First Class Mail |
| Apex Tool Group-Asia | 2975 Miller Park N, Ste A | Garland, TX 75042 | | | | | First Class Mail |
| Apex Tool Group-Asia | 308 Division St | Harvard, IL 60033 | | | | | First Class Mail |
| Apex Tool Group-Asia | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | | | First Class Mail |
| Apex Tool Group-Asia | 3460 Webster Ave | Perris, CA 92571 | | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 536431 | 1000 Lufkin Rd | Atlanta, GA 30353 | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 728 | 1000 Lufkin Rd | Apex, NC 27502 | | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Rd | Apex, NC 27502 | | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 728 | Apex, NC 27502 | | | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Rd | Apex, NC 27539 | | | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Road | Apex, NC 27539 | | | | | First Class Mail |
| Apex Tools Group LLC | P.O. Box 536431 | Atlanta, GA 30353 | | | | | First Class Mail |
| Apex Tools Group LLC | 2600 Compass Rd | Glenview, IL 60026 | | | | | First Class Mail |
| Apex Tools Group LLC | 7200 Standard Dr | Hanover, MD 21076 | | | | | First Class Mail |
| Apex Tools Group LLC | 670 Industrial Dr | Lexington, SC 29072 | | | | | First Class Mail |
| Apex Tools Group LLC | 1000 Lufkin Rd | P.O. Box 728 | Apex, NC 27502 | | | | First Class Mail |
| Apex Tools Group LLC | 910 Ridgebrook Rd | Ste 200 | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tools Group LLC | 14600 York Rd | Ste A | Sparks, MD 21152 | | | | First Class Mail |
| Apex Tools Group LLC | 8069 N Bay Ridge Ave | Whitefish Bay, WI 53217 | | | | | First Class Mail |
| Apex Tools Group LLC | 8069 N Bay Ridge Ave | Whitefish, WI 53217 | | | | | First Class Mail |
| Apex Tools Group LLC | 3990 E Market St | York, PA 17402 | | | | | First Class Mail |
| Apex Tools Group LLC | 1182 Spring St | Yorkville, IL 60560 | | | | | First Class Mail |
| Apex True Value Hardware | Attn: Russell Cogswell | 600 Greene St | Marietta, OH 45750-3203 | | | | First Class Mail |
| Apex True Value Hardware | Apex Feed & Supply, Inc | Attn: Russell Cogswell | 600 Greene St | Marietta, OH 45750-3203 | | | First Class Mail |
| Apexsql LLC | 11312 Us 15-501 N | Ste 107-212 | Chapel Hill, NC 27517 | | | | First Class Mail |
| Apg of Southern Wisconsin | P.O. Box 5001 | Janesville, WI 53547 | | | | | First Class Mail |
| Apgr Green Inc | P.O. Box 9825 | Enid, OK 73703 | | | | | First Class Mail |
| Apgr Green Inc | P.O. Box 9825 | Fayetteville, AR 73703 | | | | | First Class Mail |
| Apgr Green Inc | P.O. Box 9825 | Fayetteville, AR 73703 | | | | | First Class Mail |
| Apgr Green Inc | 2124 Creekside Dr | Wheaton, IL 60189 | | | | | First Class Mail |
| Api Wizard LLC | 1127 High Ridge Rd, Ste 238 | Stamford, CT 06905 | | | | | First Class Mail |
| Api Wizard, LLC | 1127 High Ridge Road | 238 | Stamford, CT 06905 | | | | First Class Mail |
| Apisoro Inc | 1351 N Alma School RdSte 150 | Chandler, AZ 85224 | | | | | First Class Mail |
| Apisoro, Inc. | 1351 N Alma School Rd | Ste 150 | Chandler, AZ 85224 | | | | First Class Mail |
| Apisoro, Inc. | 1351 N Alma School Rd | Suite 150 | Chandler, AZ 85224 | | | | First Class Mail |
| Apl Co Pte Ltd | 16220 N Scottsdale Rd, Ste 300 | Scottsdale, AZ 85264 | | | | | First Class Mail |
| Apl Logistics Americas, Ltd. | 16220 N Scottsdale Road | Ste 400 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Apimetto Building Supply | 9156 Marlboro Ave | Barnwell, SC 29812 | | | | | First Class Mail |
| APM True Value Home Center | Apm, Inc | Attn: Curt Grim, Pres | 46 Gettysburg St | Arendtsville, PA 17303-9999 | | | First Class Mail |
| Apollo Exports Intl Inc | 2416 Wyecroft Rd | Unit 5 | Oakville, ON L6L 6M6 | Canada | | | First Class Mail |
| Apollo Exports Intl Inc | c/o Benlin Freight Forwarding | 2769 Broadway | Buffalo, NY 14227 | | | | First Class Mail |
| Apollo Group | 825 W Walnut St | Compton, CA 90248 | | | | | First Class Mail |
| Apollo Group | 1401 Estes Ave | Elk Grove Village, IL 60007 | | | | | First Class Mail |
| Apollo Group | 1650 W Artesia Blvd | Gardena, CA 90248 | | | | | First Class Mail |
| Apollo Hbc | 1 Apollo Pl | Toronto, ON M3J 0H2 | Canada | | | | First Class Mail |
| Apollo Lighting Services LLC | 700 Se James Cir | Lee'S Summit, MO 64063 | | | | | First Class Mail |
| Apollo Plastics Ltd | 360 Ambassador Dr | Mississauga, ON L5T 2J3 | Canada | | | | First Class Mail |
| Apollo Retail Specialists | Dept 275 | P.O. Box 509015 | San Diego, CA 92150 | | | | First Class Mail |
| Apollo Schmidt | Address Redacted | | | | | | First Class Mail |
| App American Packaging Product | 140 Prairie Lake Rd | E Dundee, IL 60118 | | | | | First Class Mail |
| App American Packaging Product | 140 Prairie Lake Rd | East Dundee, IL 60018 | | | | | First Class Mail |
| App American Packaging Product | 140 Prairie Lake Rd | East Dundee, IL 60018 | East Dundee, IL 60018 | | | | First Class Mail |
| Appalachian Equip & Sply Of Va | Attn: Marvin Baker, Jr | 600 N Main St | Harrisonburg, VA 22802-6621 | | | | First Class Mail |
| Appalachian Equip & Sply Of Va | Appalachian Equipment & Supply of Virginia, Inc | Attn: Marvin Baker, Jr | 600 N Main St | Harrisonburg, VA 22802-6621 | | | First Class Mail |
| Appalachian Hardware Co | Perry Diversified Holdings, Inc | Attn: John Hepfer, President | 3290 Susquahanna Trl | Duncannon, PA 17020-0001 | | | First Class Mail |
| Appalachian Hardware Co. | Attn: John Hepfer, President | 3290 Susquahanna Trail | Duncannon, PA 17020-0001 | | | | First Class Mail |
| Appels Hardware | William A Appel | Attn: William A Appel | 25238 La Hwy 333 | Abbeville, LA 70510-0505 | | | First Class Mail |
| Appfigures Inc. Dba Mainstar Pos | 133 Chrystie St | 3rd Fl | New York, NY 10002 | | | | First Class Mail |
| Appgen Corporation | 11955 Democracy Drive | Ste 1700 | Reston, VA 20190 | | | | First Class Mail |
| Appirio Inc. | 760 Market St 11Th Fl | San Francisco, CA 94102 | | | | | First Class Mail |
| Apple | One Apple Park Way | Cupertino, CA 95014 | | | | | First Class Mail |
| Apple Cookie & Chocolate Co | 501 Braddock Ave | Turtle Creek, PA 15145 | | | | | First Class Mail |
| Apple Cookies & Chocolate Co | 501 Braddock Ave | Turtle Creek, PA 15145 | | | | | First Class Mail |
| Apple Industrial Supply Co | Attn: Darby Baird, Pd | 5900 Orange Ave | Fort Pierce, FL 34947-1550 | | | | First Class Mail |
| Apple Industries Inc | 200 Forest Drive | Bldg 8 | Greenvale, NY 11548 | | | | First Class Mail |
| Apple Meadow True Value | Attn: Samuel A Briguglio | 10 Elm St P O Box 553 | Townsend, MA 01469-1277 | | | | First Class Mail |
| Apple Meadow True Value | Apple Meadow Co, Inc | Attn: Samuel A Briguglio | 10 Elm St P O Box 553 | Townsend, MA 01469-1277 | | | First Class Mail |
| Apple Sports Inc | 4127 Champion Rd | Green Bay, WI 54303 | | | | | First Class Mail |
| Apple Sports Inc | 1 Roebling Ct | Ronkonkoma, NY 11779 | | | | | First Class Mail |
| Apple Sports Inc | 2120 Smithtown Ave | Ronkonkoma, NY 11779 | | | | | First Class Mail |
| Applegate Livestock Equipment | P.O. Box 310 | 902 S State Rd 32 | Union City, IN 47390 | | | | First Class Mail |
| Applegate Livestock Equipment | P.O. Box 310 | 902 S State Rd 32 | Union, IN 47390 | | | | First Class Mail |
| Appleton Electric Co | 1701 Wellington Ave | Chicago, IL 60657 | | | | | First Class Mail |
| Appleton Supply Co | 1905 W Haskell St | Appleton, WI 54914 | | | | | First Class Mail |
| Appleton Supply Co | P.O. Box 74765 | Cleveland, OH 44194 | | | | | First Class Mail |
| Appleton Supply Company | 1905 W Haskell St | Appleton, WI 54914 | | | | | First Class Mail |
| Applica Consumer Products | P.O. Box 98403 | Chicago, IL 60693 | | | | | First Class Mail |
| Applica Consumer Products | 6901 Lindsey Rd | Little Rock, AR 72206 | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Applica Consumer Products | 601 Rayovac Dr | Madison, WI 53744 | | First Class Mail |
| Applica Consumer Products | 3633 Flamingo Rd | Miramar, FL 33027 | | First Class Mail |
| Applica Consumer Products | 11671 Dayton Dr | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Applica Consumer Products | 2301 San Bernardino Ave | Redlands, CA 92374 | | First Class Mail |
| Applica Consumer Products | 6 Armstrong Rd | Shelton, CT 06484 | | First Class Mail |
| Applica Consumer Products | 6 Armstrong Road | Shelton, CT 06484 | | First Class Mail |
| Applica Consumer Products | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | First Class Mail |
| Applica Consumer Products Inc | 3001 Deming Way | Middleton, WI 53562 | | First Class Mail |
| Applica/Spectrum Brands | 601 Rayovac Drive | Madison, WI 53744 | | First Class Mail |
| Application Equipment Co | 779 Annoreno Dr | Addison, IL 60101 | | First Class Mail |
| Application Equipment Co | 6211 Eastwood Ct, 108 N Unit A | Mequon, WI 53092 | | First Class Mail |
| Applied Adhesive Groups | 643 Martin Drive | South Elgin, IL 60177 | | First Class Mail |
| Applied Graphics | 1112 S Wabash Ave | Chicago, IL 60605-2384 | | First Class Mail |
| Applied Graphics | Attn: Liberty Graphics Division | Dept 77-6267 | Chicago, IL 60678-6267 | First Class Mail |
| Applied Material Solutions, Inc. | 1001 E Centralia St | Elkhorn, WI 53121 | | First Class Mail |
| Applied Media Tech | 4091 Amtc Center Dr | Clearwater, FL 33764 | | First Class Mail |
| Applied Media Technologies | 4091 Amtc Center Dr | Clearwater, FL 33764 | | First Class Mail |
| Applied Predictive Technologies | 901 North Stuart St | Ste 1000 | Arlington, VA 22203 | First Class Mail |
| Applied Products Inc | P.O. Box 776265 | Chicago, IL 60677 | | First Class Mail |
| Applied Products Inc | 6041 Pebble Creek Ct | Gurnee, IL 60031 | | First Class Mail |
| Applied Products Inc | Attn: Justin Potts | P.O. Box 776265 | Chicago, IL 60677-6265 | First Class Mail |
| Applied Products Inc | Justin Potts | P.O. Box 776265 | Chicago, IL 60677-6265 | First Class Mail |
| Applied Products Inc | Barb Bauer | P.O. Box 88426 | Milwaukee, WI 53288-0426 | First Class Mail |
| Applied Products Inc | N27 W23539 Paul Rd | Pewaukee, WI 53072 | | First Class Mail |
| Applied Products Inc | Attn: Barb Bauer | Po Box 88426 | Milwaukee, WI 53288-0426 | First Class Mail |
| Appomattox True Value | Attn: Mark V Makilewicz | 7194 Richmond Hwy | Appomattox, VA 24522-8675 | First Class Mail |
| Appomattox True Value | The Appomattox Hardware, LLC | Attn: Mark V Makilewicz | 7194 Richmond Hwy | First Class Mail |
| Approved Oil Company Of Brooklyn | Attn: Mike Varone | 6717 4Th Ave | Brooklyn, NY 11220 | First Class Mail |
| Approved Oil Company Of Brooklyn | Attn: Vincent Theurer | 6717 4Th Ave | Brooklyn, NY 11220 | First Class Mail |
| Apps R America LLC | 100 South Fifth St, 1973 | Minneapolis, MN 55402 | | First Class Mail |
| Apps R America LLC | 100 South Fifth Street, #1973 | Minneapolis, MN 55402 | | First Class Mail |
| April A Kirkpatrick | Address Redacted | | | First Class Mail |
| April A Perez | Address Redacted | | | First Class Mail |
| April D Singletary | Address Redacted | | | First Class Mail |
| April Gauthier | Address Redacted | | | First Class Mail |
| April Hill | Address Redacted | | | First Class Mail |
| April L Gray | Address Redacted | | | First Class Mail |
| April L Loch | Address Redacted | | | First Class Mail |
| April M Mendoza | Address Redacted | | | First Class Mail |
| April Y Sandoval | Address Redacted | | | First Class Mail |
| Aps Group Usa LLC | 1209 Orange St | Wilmington, DE 19801 | | First Class Mail |
| Aps Rapid Set | 300 Cleveland Rd | Norwalk, OH 44857 | | First Class Mail |
| Aps Rapid Set | 465 W Spring St | Upper Sandusky, OH 43351 | | First Class Mail |
| Apt | 146 Chestnut St | Springfield, MA 01103 | | First Class Mail |
| Aptar Cary | Attn: Jolene | 711 Fox St | Mukwonago, WI 53149-1419 | First Class Mail |
| Aptar Cary, A Division Of Aptargroup Inc | Attn: Kevin Murphy | 7871 Collection Center Dr | Chicago, IL 60693 | First Class Mail |
| Aptar Cary, A Division Of Aptargroup Inc | Kevin Murphy | 7871 Collection Center Dr | Chicago, IL 60693 | First Class Mail |
| Aptar Cary | 7871 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Aptex | Aptex, Inc | Attn: Dean Meier | W 227 N 678 W-mound Dr | First Class Mail |
| Aptex | Attn: Dean Meier | W 227 N 678 Westmound Drive | Waukesha, WI 53186-0407 | First Class Mail |
| Aptive Corp | 983 Dakota Cir | Naperville, IL 60563 | | First Class Mail |
| Aptive Corp | 20 North Wacker Drive | Ste 400 | Chicago, IL 60606 | First Class Mail |
| Aptive Corp | 20 North Wacker Drive | Suite 400 | Chicago, IL 60606 | First Class Mail |
| Aptive Corporation | 983 Dakota Cir | Naperville, IL 60563 | | First Class Mail |
| Aptive Corporation | 983 Dakota Circle | Naperville, IL 60563 | | First Class Mail |
| Apttus | 1400 Fashion Island Blvd | Ste 100 | San Mateo, CA 94404 | First Class Mail |
| Aqua Flow Service | P.O. Box 1949 | Cumming, GA 30028 | | First Class Mail |
| Aqua Flow Service | P.O. Box 1949 | Cumming, GA 30028 | | First Class Mail |
| Aqua Leisure Ind Inc | 525 Bodwell St | Avon, MA 02322 | | First Class Mail |
| Aqua Leisure Ind Inc | P.O. Box 239 | Avon, MA 02322 | | First Class Mail |
| Aqua Tite Innovative Solutions | 39 Old Alewive Rd | Kennebunk, ME 04043 | | First Class Mail |
| Aqua Tite Innovative Solutions | 1 Liberty Ln E | Ste 117 | Hampton, NH 03842 | First Class Mail |
| Aqua Tite Innovative Solutions | 1 Liberty Ln E | Ste 212 | Hampton, NH 03842 | First Class Mail |
| Aqua Tite Innovative Solutions | One Liberty Lane East | Suite 212 | Hampton, NH 03842 | First Class Mail |
| Aquamor LLC | 42188 Rio Nedo | Temecula, CA 92590 | | First Class Mail |
| Aquamor LLC | 42188 Rio Nedo | Temecula, CA 92590 | | First Class Mail |
| Aquarius True Value Hardware | Aquarius Hardware & Houseware, Inc | Attn: Alberta Miquea, President | 601 Amsterdam Ave | New York, NY 10024-1800 | First Class Mail |
| Aquascape Designs Inc | P.O. Box 2022 | Aurora, IL 60507 | | First Class Mail |
| Aquascape Designs Inc | 1200 Nagel Blvd | Batavia, IL 60510 | | First Class Mail |
| Aquascape Designs Inc | 901 Aqualand Way | Saint Charles, IL 60174 | | First Class Mail |
| Aquascape Designs Inc | 901 Aqualand Way | St Charles, IL 60174 | | First Class Mail |
| Aqua-Tainer Company | Susan Barnes | 300 Amendodge Dr | Shorewood, IL 60435 | First Class Mail |
| Aqua-Tainer Company | Attn: Micki | 300 Amendodge Drive | Shorewood, IL 60436 | First Class Mail |
| Aqua-Tainer Company | 827 Garner Street | Joliet, IL 60433 | | First Class Mail |
| Aqua-Tainer Company | 300 Amendodge Dr | Shorewood, Il 60404 | Shorewood, IL 60404 | First Class Mail |
| Aquent LLC | 90503 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Aquent LLC | 501 Boylston St | Boston, MA 02116 | | First Class Mail |
| AR Auditor of State | Unclaimed Property Division | 1400 W Third St, Ste 100 | Little Rock, AR 72201 | First Class Mail |
| Ar Clearing Account | Attn: Rosa Juarez | 55 Scott Ave | Morgantown, WV 26508-8853 | First Class Mail |
| AR Dept of Finance & Administration | P.O. Box 9941 | Little Rock, AR 72203 | | First Class Mail |
| Ar Shelving Inc | 3101 Yorkmont Rd | Ste 2400 | Charlotte, NC 28208 | First Class Mail |
| Ar Shelving Inc | 8601 Six Forks Rd | Ste 400 | Raleigh, NC 27615 | First Class Mail |
| Ara Insurance Services | 102 Nm Pkwy | Kansas City, MO 64150 | | First Class Mail |
| Ara Insurance Services | 102 Nm Pkwy | Northmoor, MO 64150 | | First Class Mail |
| Arabella Elkins | Address Redacted | | | First Class Mail |
| Aracela A Martinez | Address Redacted | | | First Class Mail |
| Araceli Gallegos | Address Redacted | | | First Class Mail |
| Aracely Luis | Address Redacted | | | First Class Mail |
| Arag Group | C/o Pam Ramsey | 400 Locust St Ste 480 | Des Moines, IA 50309 | First Class Mail |
| Arag Group | C/O Pam Ramsey | 400 Locust St Suite 480 | De Moines, IA 50309 | First Class Mail |
| Arag Group | c/o Pam Ramsey | 400 Locust St Suite 480 | Des Moines, IA 50309 | First Class Mail |
| Arag Insurance Company | 400 Locust St, Ste 480 | Des Moines, IA 50309 | | First Class Mail |
| Arag Insurance Company | 400 Locust St., Suite 480 | Des Moines, IA 50309 | | First Class Mail |
| Aramark | 22512 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Aramark Refreshment Services | P.O. Box 734677 | Dallas, TX 75373 | | First Class Mail |
| Aramark Services Inc | 1800 Congress St | Houston, TX 77002 | | First Class Mail |
| Aramark Sfs | Pennsylvania Convention Center | 1101 Arch St | Philadelphia, PA 19107 | First Class Mail |
| Aramark Sports & Entertainme | George R Brown Convention Ctr | 1001 Avenida De Las Americas | Houston, TX 77010 | First Class Mail |
| Aramark Sports & Entertainme | 800 W Katella Ave | Anaheim, CA 92802 | | First Class Mail |
| Aramark Sports & Entertainment | 2151 Blake St | Denver, CO 80205 | | First Class Mail |
| Services, LLC | | | | |
| Aramark Uniform Services, Inc | P.O. Box 15336 | Reading, PA 19612 | | First Class Mail |
| Aramark Uniform Services, Inc | Aus West Lockbox | P.O. Box 101179 | Pasadena, CA 91189 | First Class Mail |
| Aramco Imports Inc | 6431 Bandini Blvd | Commerce, CA 90040 | | First Class Mail |
| Aranoff True Value | Attn: Young Choi, Owner | 8235 S Cottage Grove | Chicago, IL 60619-5399 | First Class Mail |
| Aranoff True Value | Young Capital Corp | Attn: Young Choi, Owner | 8235 S Cottage Grove | First Class Mail |
| Arbec Forest Products Inc | 8000 Langelier | Ste 210 | St Leonard, QC H1P 3K2 | Canada | First Class Mail |
| Arbec Forest Products Inc | 8770 Langelier Blvd | Ste 216 | St Leonard, QC H1P 3C6 | Canada | First Class Mail |
| Arbec Forest Products Inc. | Attn: Claire Girard | 8000 Langelier Blvd, Ste 210 | Montréal, QC H1P 3K2 | Canada | First Class Mail |
| Arbon Equipment Corp | 25464 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Arbon Equipment Corporation | 25464 Network Place | Chicago, IL 60673 | | First Class Mail |
| Arbor Material Handling/P-Card | 2465 Maryland Rd | Willow Grove, PA 19090 | | First Class Mail |
| Arbor Material Handling/P-Card | 2465 Maryland Road | Willow Grove, PA 19090 | | First Class Mail |
| Arbor Material Handling, Inc | 2465 Maryland Road | Willow Grove, PA 19090 | | First Class Mail |
| Arbor Solutions | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbor Solutions | 1345 Monroe Nw, Suite 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbor Solutions Inc | Attn: Julie Goodhue | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | First Class Mail |
| Arbor Solutions Inc | Attn: Russ Alflon | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | First Class Mail |
| Arbor Solutions Inc | Julie Goodhue | 1345 Monroe Nw, Suite 309 | Grand Rapids, MI 49505 | First Class Mail |
| Arbor Solutions Inc | Russ Aflton | 1345 Monroe Nw, Suite 309 | Grand Rapids, MI 49505 | First Class Mail |
| Arbor Solutions Inc | 1345 Monroe Nw Suite 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbor Solutions Inc | 1345 Monroe, Ste 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbor Solutions, Inc. | 1345 Monroe Nw, Ste 309 | Grand Rapids, MI 49505 | | First Class Mail |
| Arbordale Nursery Inc H&Gs | Attn: Jeffrey Salmon | 11390 Transit Rd | East Amherst, NY 14051 | First Class Mail |
| Arbordale Nursery Inc H&Gs | Arbordale Nursery Inc | Attn: Jeffrey Salmon | 11390 Transit Rd | East Amherst, NY 14051 | First Class Mail |
| Arc Abrasives | 85 Marydell Dr | Troy, OH 45373 | | First Class Mail |
| Arc Abrasives | P.O. Box 10 | Troy, OH 45373 | | First Class Mail |
| Arc Document Solutions | Riot Creative Imaging | P.O. Box 645913 | Cincinnati, OH 45264 | First Class Mail |
| Arc Document Solutions LLC | 1429 W Jeffrey Dr | Addison, IL 60101 | | First Class Mail |
| Arc Electric | 1338 N Church St | Hazle Twp, PA 18202 | | First Class Mail |
| Arc Electric Constr Co Inc | 1338 N Church St | Hazleton, PA 18202 | | First Class Mail |
| Arc Equipment Finance | 660 Midwest Rd | Villa Park, IL 60181 | | First Class Mail |
| Arc Equipment Finance LLC | Kevin Cunningham | 2275 Bird Lane | Batavia, IL 60510 | First Class Mail |
| Arc Equipment Finance LLC | Attn: Kevin Cunningham | 2275 Bird Ln | Batavia, IL 60510 | First Class Mail |
| Arc Equipment Finance LLC | 5/3 Bank Lockbox Operations | Lockbox 235063 | 6111 N River Rd | Rosemont, IL 60018 | First Class Mail |
| Arc Equipment Finance LLC | 15660 Midwest Rd Suite 310A | Oakbrook Terrac, IL 60181 | | First Class Mail |
| ARC Equipment Finance LLC | 15660 Midwest Rd, Ste 310A | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Arc International | 8905 Symmes Trace Ct | Loveland, OH 45140 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Arc International | 601 S Wade Blvd | Millville, NJ 08332 | | | First Class Mail |
| Arc International | P.O. Box 32097 | New York, NY 10087 | | | First Class Mail |
| Arc International | P.O. Box 8500-7880 | Philadelphia, PA 19178 | | | First Class Mail |
| Arc International | P.O. Box 95000-5530 | Philadelphia, PA 19195 | | | First Class Mail |
| Arc One Shade Master/Argas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Arc Sports | Attn: Joseph MckKenna | 850 Peach Lake Road | North Salem, NY 10560 | | First Class Mail |
| Arcadia Garden Products Inc | c/o Green Ship Plastic Co Ltd | Mingshui Industrial Park | Zhangqiu | Jinan City, Shandong Province | China | First Class Mail |
| Arcadia Garden Products Inc | P.O. Box 1634 | 4720 Plymouth Sorrento Rd | Apopka, FL 32704 | | First Class Mail |
| Arcadia Garden Products Inc | P.O. Box 1634 | Apopka, FL 32704 | | | First Class Mail |
| Arcadia Publishing | 420 Wando Park Blvd | Mount Pleasant, SC 29464 | | | First Class Mail |
| Arcadia Publishing | 420 Wando Park Blvd | Mt Pleasant, SC 29464 | | | First Class Mail |
| Arcbest | P.O. Box 10048 | Fort Smith, AR 72917 | | | First Class Mail |
| Arch Chemical | 501 Merritt Seven, Po Box 5204 | Norwalk, CT 06856 | | | First Class Mail |
| Archer Daniels Midland Co | P.O. Box 92572 | Chicago, IL 60675 | | | First Class Mail |
| Archer Daniels Midland Co. | P.O. Box 1470 | 4666 Faries Pkwy | Decatur, IL 62525 | | First Class Mail |
| Archer Tool/Argas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Archie L Moore | Address Redacted | | | | First Class Mail |
| Architectural Mailboxes | c/o Mfi Industries | 15710 San Antonio Ave | Chino, CA 91710 | | First Class Mail |
| Architectural Mailboxes | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Architectural Mailboxes | 15785 Mountain Ave | Chino, CA 91708 | | | First Class Mail |
| Architectural Mailboxes | 4117 Pinnacle Pl | Dallas, TX 75211 | | | First Class Mail |
| Architectural Mailboxes | 5101 E Philadelphia St | Ontario, CA 91761 | | | First Class Mail |
| Architectural Mailboxes | 123 W Torrance Blvd, Ste 201 | Redondo Beach, CA 90277 | | | First Class Mail |
| Archway Marketing Services | Dept 4599 | Carol Stream, IL 60122 | | | First Class Mail |
| Archway Marketing Services, Inc | 19850 South Diamond Lake Road | Rogers, MN 55374 | | | First Class Mail |
| Archway Sales Inc | Attn: Jeff Wolf | 1345 Wiley Rd, Ste 124 | Schaumburg, IL 60173 | | First Class Mail |
| Archway Sales Inc | P.O. Box 843960 | Kansas City, MO 64184 | | | First Class Mail |
| Archway Sales Inc | P.O. Box 843960 | Kansas City, MO 64184-3960 | | | First Class Mail |
| Archytas Clinical Solutions | 7166 Lakeridge Pl | Kalamazoo, MI 49009 | | | First Class Mail |
| Acrmate Manufacturing Corp | 338 Greystone Terrace | Athens, GA 30606 | | | First Class Mail |
| Acrmate Manufacturing Corp | 911 S Andreasen Dr | Escondido, CA 92029 | | | First Class Mail |
| Acrmate Manufacturing Corp | 130 Bascitck Blvd | San Marcos, CA 92069 | | | First Class Mail |
| Acrmate Manufacturing Corp | 24338 El Toro Rd | Ste E445 | Laguna Woods, CA 92637 | | First Class Mail |
| Acrmate Manufacturing Corp | 911 S Andreasen Dr | Ste E445 | Escondido, CA 92029 | | First Class Mail |
| Arcola Elec True Value Hdw | Daniel Curry | Attn: Daniel E Curry | 511 W Springfield Rd | Arcola, IL 61910-1302 | First Class Mail |
| Arcon Fastener Corporation | Attn: Mike Smith | 1000 Maplewood Drive | Itasca, IL 60143 | | First Class Mail |
| Arcon Fastener Corporation | 1000 Maplewood Drive | Itasca, IL 60143 | | | First Class Mail |
| Arcsmith/Argas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Arctic True Value | Arctic Hardware, Inc | Attn: Ronald Davis, Cfo | 7877 Douglas Ln | Wasilla, AK 99623-4893 | First Class Mail |
| Ardc | P.O. Box 19436 | Springfield, IL 62794 | | | First Class Mail |
| Arden Companies | 3510 Piper Dr | Ft Wayne, IN 46809 | | | First Class Mail |
| Arden Companies | 6010 Oakwood Dr, Ste 28 | Lisle, IL 60532 | | | First Class Mail |
| Arden Companies | Dept 82031 | P.O. Box 67000 | Detroit, MI 48267 | | First Class Mail |
| Arden Companies | 9059 Hermosa, Ste A | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Arden Companies | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Arden Companies | 30400 Telegraph Rd | Ste 200 | Southfield, MI 48025 | | First Class Mail |
| Arden Companies | 30400 Telegraph Rd | Ste 200 | Bingham Farms, MI 48025 | | First Class Mail |
| Arden Companies | 26899 Northwestern Hwy | Ste 201 | Southfield, MI 48034 | | First Class Mail |
| Arden Companies | 18000 W 9 Mile Rd | Ste 700 | Southfield, MI 48075 | | First Class Mail |
| Ardex LP | 400 Ardex Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Ardex LP | 400 Ardex Park Dr | Aliquippa, PA 15001 | | | First Class Mail |
| Ardex LP | 400 Ardex Park Drive | Aliquippa, PA 15001 | | | First Class Mail |
| Ardex LP | 1101 Ave G E | Arlington, TX 76011 | | | First Class Mail |
| Ardex LP | 150 Mooney Dr | Bourbanais, IL 60914 | | | First Class Mail |
| Ardex LP | 150 Mooney Dr | Bourbonnais, IL 60914 | | | First Class Mail |
| Ardex LP | 350 Thomas B Murphy Dr | Dallas, GA 30132 | | | First Class Mail |
| Ardex LP | 350 Thomas Murphy Dr | Dallas, GA 30132 | | | First Class Mail |
| Ardex LP | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Ardex LP | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Ardisam | 1360 15l Avenue | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam Inc | P.C. Box 666 | 1690 Elm St | Cumberland, WI 54829 | | First Class Mail |
| Ardisam Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Ardisam Inc | 1160 8th Ave | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam Inc | 1360 15l Ave | Cumberland, WI 54829 | | | First Class Mail |
| Ardisam Inc | Dept 10363 | P.O. Box 87658 | Chicago, IL 60680 | | First Class Mail |
| Ardisam Inc | 1737 Industrial Ave | Plant 7 | Cumberland, WI 54829 | | First Class Mail |
| Area Wide Services,Inc. | 9316 S Us Hwy 287 | Corsicana, TX 75109 | | | First Class Mail |
| Arecibo Lumber Yard LLC | Attn: Francisco Del Rio Rey, President | Carr 2 Km 659 | C9V5+8C8, Factor | Arecibo, PR 00612 | First Class Mail |
| Arecibo Lumber Yard LLC | Attn: Francisco Del Rio Rey, President | Carr 2 Km 659 | Arecibo, PR 00612 | | First Class Mail |
| Arelaien Fernandez Cruz | Address Redacted | | | | First Class Mail |
| Arenette D Ware | Address Redacted | | | | First Class Mail |
| Arex Trancoso-Coleman Jr | Address Redacted | | | | First Class Mail |
| Argent Settlement Analytics LLC | 1005 Market St, Ste 304 | San Francisco, CA 94103 | | | First Class Mail |
| Argo Bag & Box Inc | 25 Reinhardt Rd | Wayne, NJ 07470 | | | First Class Mail |
| Argoinde Corp | 291 Power Ct | Sanford, FL 32771 | | | First Class Mail |
| Argos Puerto Rico | P.O. Box 1477 | Carr 2 Km 26.7 Bo | Vega Alta, PR 00692 | | First Class Mail |
| Argos Puerto Rico | P.O. Box 1477 Voga Alta P R | Carr 2 Km 26.7 Bo | Dorado, PR 00692 | | First Class Mail |
| Argos Puerto Rico | P.O. Box 1477 Voga Alta P R | Dorado, PR 00692 | | | First Class Mail |
| Argos Puerto Rico | P.O. Box 1477 | Vega Alta, PR 00692 | | | First Class Mail |
| Argotag Inc | 2003 Chemin Stratford | Stratford, QB G0Y 1P0 | Canada | | First Class Mail |
| Argotag Inc | 2003 Chemin Stratford | Stratford, QC G0Y 1P0 | Canada | | First Class Mail |
| Argotag Inc | c/o Krimelte Ltd | Suur-Paala 10 | Tallinn, 13619 | Estonia | First Class Mail |
| Argyle True Value Hardware | Attn: William E Brown | 5009 Ubly Road | Argyle, MI 48410-7703 | | First Class Mail |
| Argyle True Value Hardware | William E Brown | Attn: William E Brown | 5009 Ubly Rd | Argyle, MI 48410-7703 | First Class Mail |
| Ariana Segura Reynoso | Address Redacted | | | | First Class Mail |
| Ariana Segura Reynoso | Address Redacted | | | | First Class Mail |
| Ariana Segura-Reynoso | Address Redacted | | | | First Class Mail |
| Arianna M Mendez | Address Redacted | | | | First Class Mail |
| Arianna S Mills | Address Redacted | | | | First Class Mail |
| Ariba Inc | 1420 Hillview Ave, Bldg 3 | Palo Alto, CA 94304 | | | First Class Mail |
| Ariba Inc | P.O. Box 642962 | Pittsburg, PA 15264 | | | First Class Mail |
| Ariba Inc | P.O. Box 642962 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ariba Inc | P.O. Box 642962 | Pittsburgh, PA 15264-2962 | | | First Class Mail |
| Aric Town | Address Redacted | | | | First Class Mail |
| Ariel A Smith | Address Redacted | | | | First Class Mail |
| Ariel Boyer | Address Redacted | | | | First Class Mail |
| Ariel J Savage | Address Redacted | | | | First Class Mail |
| Ariel K Chappell | Address Redacted | | | | First Class Mail |
| Ariel K Frazier | Address Redacted | | | | First Class Mail |
| Ariel S Bartee | Address Redacted | | | | First Class Mail |
| Ariens Co | c/o Menlo World Wide | 1070 Swanson Drive | Batavia, IL 60510 | | First Class Mail |
| Ariens Co | 1070 Swanson Dr | Batavia, IL 60510 | | | First Class Mail |
| Ariens Co | 655 Ryan St | Brillion, WI 54110 | | | First Class Mail |
| Ariens Co | 655 W Ryan St | Brillion, WI 54110 | | | First Class Mail |
| Ariens Co | P.O. Box 71237 | Chicago, IL 60694 | | | First Class Mail |
| Ariens Co | 3737 84th Ave | Kenosha, WI 53142 | | | First Class Mail |
| Ariens Company | 655 W Ryan St | Brillion, WI 54110 | | | First Class Mail |
| Ariens Company | P.O. Box 71237 | Chicago, IL 60694 | | | First Class Mail |
| Aries Mfg | 52194 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Aries Mfg | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Aries Mfg | 1221 Page St | Kewanee, IL 61443 | | | First Class Mail |
| Aries Mfg | 1501 Burlington Ave | Kewanee, IL 61443 | | | First Class Mail |
| Aries Mfg | 1580 S. Milwaukee Ave | Libertyville, IL 60048 | | | First Class Mail |
| Arifa F Rizvi | Address Redacted | | | | First Class Mail |
| Arifa F Rizvi | Address Redacted | | | | First Class Mail |
| Ariq Q Whitten | Address Redacted | | | | First Class Mail |
| Arisant LLC | 383 Inverness Parkway | Ste 175 | Englewood, CO 80112 | | First Class Mail |
| Arisant LLC | 383 Inverness Parkway | Suite 175 | Englewood, CO 80112 | | First Class Mail |
| Arisant, LLC | P.O. Box 5374 | Greenwood Village, CO 80155 | | | First Class Mail |
| Aristotle D Stewart | Address Redacted | | | | First Class Mail |
| Arizona Attorney General's Office – CS3 | P.O. Box 6123, MD 7611 | Phoenix, AZ 85005-6123 | | | First Class Mail |
| Arizona Corp Commission | Corporate Filing Section | 1300 W Washington Street | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | Unclaimed Property of Revenue | 1600 W Monroe | Division Code 10 | Phoenix, AZ 85007 | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St, 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - Bct | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Department Of Revenue | Attn: License & Registration | P.O. Box 29082 | Phoenix, AZ 85038 | | First Class Mail |
| Arizona Department Of Revenue | P.O. Box 29070 | Phoenix, AZ 85038 | | | First Class Mail |
| Arizona Dept of Economic Security | Unemployment Tax | P.O. Box 6028 | Phoenix, AZ 85005 | | First Class Mail |
| Arizona Dept of Revenue | Customer Care | P.O. Box 29086 | Phoenix, AZ 85038 | | First Class Mail |
| Arizona Dept of Revenue | 1600 W Monroe | Phoenix, AZ 85007 | | | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29079 | Phoenix, AZ 85038 | | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Sumner Ave | Minotola, NJ 08341 | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Summer Ave | Buena, NJ 08341 | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | 1016 W Sumner Ave | Minotola, NJ 08341 | | First Class Mail |
| Arizona East LLC | P.O. Box 569 | Minotola, NJ 08341 | | | First Class Mail |
| Arizona Hat Mfg. Co | P.O. Box 21048, Ste C | Mesa, AZ 85277 | | | First Class Mail |
| Arizona Hat Mfg. Co | 30341 U S Hwy 60, Ste C | Wickenburg, AZ 85390 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Arizona Pacific Pulp | 3209 S 36th St | Phoenix, AZ 85040 | | | First Class Mail |
| Arizona Pacific Pulp & Paper | 3209 S 36th St | Phoenix, AZ 85040 | | | First Class Mail |
| Arizona Product Destruction | 2302 N 31St Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Arizona Training Group | 6281 N Oracle Rd, Ste 35369 | Tucson, AZ 85740 | | | First Class Mail |
| Arizona's Finest Painting | 4061 Monte Moro Ct | Kingman, AZ 86401 | | | First Class Mail |
| Ark Garden Limited | Chilling District, Hau Kai Chu | Dongguan City | Guangdong Fu-Tian, Guangdong 523940 | China | First Class Mail |
| Ark Garden Limited | Ste 38-19 Taipei World Trade | No 5 Hsin-Yi Rd Section 5 | Taipei, Xinyi 110 | Taiwan | First Class Mail |
| Ark Garden Limited | Ste 38-19 Taipei World Trade | No 5 Hsin-Yi Rd Section 5 | Taipei, Xinyi 110 | Taiwan | First Class Mail |
| Ark Garden Limited | Ste 38-19, Taipei World Trad | No 5, Hsin-Yi Rd, Section 5 | Taipei, Xinyi 110 | Taiwan | First Class Mail |
| Ark Garden Limited | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Arkansas Auditor of State | Unclaimed Property Div | 1400 W 3rd St, Ste 100 | Little Rock, AR 72201 | | First Class Mail |
| Arkansas Dept of Finance & Administration | 1900 W 7th St | Little Rock, AR 72203 | | | First Class Mail |
| Arkansas Division of Workforce Services | P.O. Box 8007 | Little Rock, AR 72203 | | | First Class Mail |
| Arkansas Valley Lumber & Supply | Attn: James Mac Holder, VP | 20363 Hwy 50 | Rocky Ford, CO 81067-9484 | | First Class Mail |
| Arkansas Valley Lumber & Supply LLC | Arkansas Valley Lumber & Supply LLC | Attn: James Mac Holder, Vice President | 20363 Hwy 50 | Rocky Ford, CO 81067-9484 | First Class Mail |
| Arkema Coating Resins | 900 First Ave | King Of Prussia, PA 19406 | | | First Class Mail |
| Arkema Emulsion Sys (Prev: Dow) | Attn: Larry/Ginger Sabol/ April Jones | 410 Gregson Dr | Cary, NC 27511 | | First Class Mail |
| Arkema Emulsion Sys (Prev: Dow) | Larry/Ginger Sabol/ April Jones | 410 Gregson Dr | Cary, NC 27511 | | First Class Mail |
| Arkema Inc | Attn: Ralph Salgado, Legal | 900 1st Ave | King of Prussia, PA 19406 | | First Class Mail |
| Arkema Inc | P.O. Box 736380 | Dallas, TX 75373 | | | First Class Mail |
| Arkema Inc. | P.O. Box 736380 | Dallas, TX 75373-6380 | | | First Class Mail |
| Arkema Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Arkema Inc. | P.O. Box 736380 | Dallas, TX 75373 | | | First Class Mail |
| Arkema Inc. | 900 First Ave | King Of Prussia, PA 19406 | | | First Class Mail |
| Arki Tillman | Address Redacted | | | | First Class Mail |
| Arkwright LLC | 11350 Norcom Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Arkwright LLC | 11350 Norcom Road, Ste C | Philadelphia, PA 19154 | | | First Class Mail |
| Arkwright LLC | 11350 Norcom Rd | Ste C | Philadelphia, PA 19154 | | First Class Mail |
| Arkwright LLC | 1200 Airport Rd | Ste C | N Brunswick, NJ 08902 | | First Class Mail |
| Arlanders Taylor | Address Redacted | | | | First Class Mail |
| Arlanders Taylor | Address Redacted | | | | First Class Mail |
| Arlanders Taylor | 430 Enterpise St | Elgin, IL 60102 | | | First Class Mail |
| Arling Lumber Inc | 771 Neeb Rd | Cincinnati, OH 45233 | | | First Class Mail |
| Arling Lumber Inc | P.O. Box 18245 | Fairfield, OH 45018 | | | First Class Mail |
| Arlington Heights True Value | Stg Hardware, Inc | 2050 Rand Rd | 1215Efrand Rd | Arlington Heights, IL 60004-4029 | First Class Mail |
| Arlington Plastics Machinery | Joe | 2020 Estes | Elk Grove, IL 60007 | | First Class Mail |
| Arlington Plastics Machinery | 2020 Estes | Elk Grove, IL 60007 | Elk Grove, IL 60007 | | First Class Mail |
| Armacost Lighting LLC | 140 Baltic Ave | Baltimore, MD 21225 | | | First Class Mail |
| Armacost Lighting LLC | 125 W 55th St | Clarendon Hills, IL 60514 | | | First Class Mail |
| Armaly Brands | P.O. Box 611 | 1900 Easy St | Walled Lake, MI 48390 | | First Class Mail |
| Armaly Brands | P.O. Box 611 | Ann Marie Armaly | Walled Lake, MI 48390 | | First Class Mail |
| Armaly Brands | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Armaly Brands | 1199 Austin Ct | Howell, MI 48843 | | | First Class Mail |
| Armaly Brands | 1900 Easy St | Walled Lake, MI 48390 | | | First Class Mail |
| Armaly Brands | P.O. Box 611 | Walled Lake, MI 48390 | | | First Class Mail |
| Armaly Brands | 26930 Liberty Dr | Wixom, MI 48393 | | | First Class Mail |
| Armand E. Lemire Co. Inc | 7 Dartmouth St | P.O. Box 16454 | Hooksett, NH 03106 | | First Class Mail |
| Armand K Hobson | Address Redacted | | | | First Class Mail |
| Armando Hernandez Jr | Address Redacted | | | | First Class Mail |
| Armando Medina | Address Redacted | | | | First Class Mail |
| Armando Rodriguez | Address Redacted | | | | First Class Mail |
| Armando Rodriguez | Address Redacted | | | | First Class Mail |
| Armando Silva | Address Redacted | | | | First Class Mail |
| Armani A Aires | Address Redacted | | | | First Class Mail |
| Armanie Bannister | Address Redacted | | | | First Class Mail |
| Armao Janitorial Serv(Picard) | P.O. Box 3743 | Kingman, AZ 86402 | | | First Class Mail |
| Armin Innovative Products Inc | P.O. Box 26 | Dighton, MA 02715 | | | First Class Mail |
| Armin Innovative Products Inc | Attn: Thomas Welch | P.O. Box 26 | 1424 Somerset Ave | Dighton, MA 02715 | First Class Mail |
| Armondo Padilla | Address Redacted | | | | First Class Mail |
| Armor Concepts LLC | Armor Concepts | 930A Rep John Louis Way | Nashville, TN 37203 | | First Class Mail |
| Armor Tool LLC | 4001 W Indian School Rd | Phoenix, AZ 85019 | | | First Class Mail |
| Armored Auto Group Sales Inc | 44 Old Ridgebury Road | Danbury, CT 06810 | | | First Class Mail |
| Armour Technologies Inc | P.O. Box 1374 | 200 Sandy Ba | Media, PA 19063 | | First Class Mail |
| Armour Technologies Inc | 20 Woodbrook Ln | Swarthmore, PA 19081 | | | First Class Mail |
| Armstrong | P.O. Box 37749 | Philadelphia, PA 19101 | | | First Class Mail |
| Armstrong Hydraulics, LLC | P.O. Box 489 | Carmi, IL 62821 | Carmi, IL 62821 | | First Class Mail |
| Armstrong Hydraulics, LLC | Attn: Jack | P.O. Box 489 | Carmi, Il 62821 | | First Class Mail |
| Armstrong Teasdale LLP | Dept 478150 | P.O. Box 790100 | St Louis, MO 63179 | | First Class Mail |
| Armstrong World Industries | 150 N. Queen St. Lc-4 | P.O. Box 3233 | Lancaster, PA 17604 | | First Class Mail |
| Arnie Jones | Address Redacted | | | | First Class Mail |
| Arnold | c/o Marsh Industrial Warehouse | 300 Gilbert Dr | Hopkinsville, KY 42240 | | First Class Mail |
| Arnold | c/o Marsh Industrial Warehouse | 300 Gilbert Dr | Hopkinsville, KY 42240 | | First Class Mail |
| Arnold | P.O. Box 368025 | Cleveland, OH 44136 | | | First Class Mail |
| Arnold | Po 73490 | Cleveland, OH 44193 | | | First Class Mail |
| Arnold | 300 Gilbert Dr | Hopkinsville, KY 42240 | | | First Class Mail |
| Arnold | 614 Liverpool Dr | Industrial Blvd | Valley City, OH 44280 | | First Class Mail |
| Arnold | 614 Liverpool Drive | Industrial Blvd | Valley City, OH 44280 | | First Class Mail |
| Arnold | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | | First Class Mail |
| Arnold | 1400 Renaissance Dr, Ste 311 | Park Ridge, IL 60068 | | | First Class Mail |
| Arnold | 11 Curtis Dr | Shelby, OH 44875 | | | First Class Mail |
| Arnold | 305 Mansfield Ave | Shelby, OH 44875 | | | First Class Mail |
| Arnold | P.O. Box 703 | Shelby, OH 44875 | | | First Class Mail |
| Arnold | 28085 N Ashley Circle | Suite 101 | Libertyville, IL 60048 | | First Class Mail |
| Arnold | 5903 Grafton Rd | Valley City, OH 44280 | | | First Class Mail |
| Arnold Lumber & Concrete | Malone Lumber & Ready-Mix, Inc | Attn: Thomas Arnold, Owner | 259 Elm St | Malone, NY 12953-1517 | First Class Mail |
| Arnold M Zack Inc | 170 W Canton St | Boston, MA 02118 | | | First Class Mail |
| Arnold Machinery Co | P.O. Box 30020 | Salt Lake City, UT 84130 | | | First Class Mail |
| Arnold Machinery Company | P.O. Box 30020 | West Valley City, UT 84130 | | | First Class Mail |
| Arnold Scott Harris Pc | 111 W Jackson Blvd Ste 600 | Chicago, IL 60604 | | | First Class Mail |
| Arnold Sena | Address Redacted | | | | First Class Mail |
| Arnold True Value Hdw Ranch&Home | Attn: Bill Arnold | 615 S Main St | Ellensburg, WA 98926-3638 | | First Class Mail |
| Arnold True Value Hdw Ranch&Home | Arnold's Ranch & Home, Inc | Attn: Bill Arnold | 615 S Main St | Ellensburg, WA 98926-3638 | First Class Mail |
| Arnson Environmental & Safety | 11 Abbott St | Portland, ME 04101 | | | First Class Mail |
| Aronica Preston | Address Redacted | | | | First Class Mail |
| Aronica Preston | Address Redacted | | | | First Class Mail |
| Aronson Fence Co, Inc | 26356 W Ivanhoe | Wauconda, IL 60084 | | | First Class Mail |
| Aronson Fence Co, Inc | 26356 W Ivanhoe Rd | Wauconda, IL 60084 | | | First Class Mail |
| Aroostook Milling Co | Crane Family Investments Inc | Attn: Nick Crane, Owner | 15 Hill View Ave | Houlton, ME 04730 | First Class Mail |
| Aroostook Milling Co. | Attn: Nick Crane, Owner | 15 Hill View Ave | Houlton, ME 04730 | | First Class Mail |
| Arqlite Spc | 100 S Saunders, Ste 150 | Lake Forest, IL 60045 | | | First Class Mail |
| Arqlite Spc | 2111 S Anne St | Santa Ana, CA 92704 | | | First Class Mail |
| Arrin D Barker Jr | Address Redacted | | | | First Class Mail |
| Arron D Barker | Address Redacted | | | | First Class Mail |
| Arrow Art Finishers, LLC | Paul Pikowitz | 1601 Bronxdale Ave | Bronx, NY 10462 | | First Class Mail |
| Arrow Art Finishers, LLC | 1601 Bronxdale Ave | Bronx, NY 10462 | Bronx, NY 10462 | | First Class Mail |
| Arrow Fastener Co LLC | P.O. Box 101058 | Atlanta, GA 30392 | | | First Class Mail |
| Arrow Fastener Co LLC | 271 Mayhill St | Saddle Brook, NJ 07663 | | | First Class Mail |
| Arrow Fastener Co LLC | 271 Mayhill St, Attn Fern | Saddle Brook, NJ 07663 | | | First Class Mail |
| Arrow Fastner/Un.Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Arrow Fastner/Un.Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 1201 S Broadway Ave | Rochester, MN 55906 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 122 W Vine St | Owatonna, MN 55060 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 1500 N Broadway Ave | Rochester, MN 55906 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 2006 Vermerans Dr | St Cloud, MN 56303 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 485 Marschall Rd | Shakopee, MN 55379 | | First Class Mail |
| Arrow Hardware | Attn: Brad Neiman | 670 S Water St S FM 2920 | Northfield, MN 55057 | | First Class Mail |
| Arrow Hardware, Inc dba Arrow Hardware | 201 S. Minnesota | St. Peter, MN 56082 | | | First Class Mail |
| Arrow Home Products Co | P.O. Box 1086 | Bedford Park, IL 60499 | | | First Class Mail |
| Arrow Home Products Co | 165 Grief Ln | Durant, MS 39063 | | | First Class Mail |
| Arrow Home Products Co | 701 E Devon Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Arrow Home Products Co | 701 E Devon Ave | Elk Grove, IL 60007 | | | First Class Mail |
| Arrow Home Products Co | 701 East Devon Avenue | Elk Grove, IL 60007 | | | First Class Mail |
| Arrow Home Products Co | Consolidation | Harvard, IL 60033 | | | First Class Mail |
| Arrow Home Products Co | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Arrow Lock Co | 103-00 Foster Ave | Brooklyn, NY 11236 | | | First Class Mail |
| Arrow Lock Co | 103-00 Foster Ave | New York, NY 11236 | | | First Class Mail |
| Arrow Lock Co | P.O. Box 640711 | Pittsburgh, PA 15264 | | | First Class Mail |
| Arrow Lock Co/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Arrow Nfd | Arrow Hardware, Inc | Attn: Dave Neiman, President | 670 Water St S | Northfield, MN 55057-2457 | First Class Mail |
| Arrow Owt | Arrow Hardware, Inc | Attn: Dave Neiman, President | 122 W Vine St | Owatonna, MN 55060-2385 | First Class Mail |
| Arrow Products Inc | 91 Joey Dr | Elk Grove Village, IL 60007 | | | First Class Mail |
| Arrow Products Inc | 1510 Old Deerfield Rd, Ste 114 | Highland Park, IL 60035 | | | First Class Mail |
| Arrow Products Inc | P. O. Box 1084 | Highland Park, IL 60035 | | | First Class Mail |
| Arrow Products Inc | 91 Joey Dr | Ste 218 | Elk Grove Village, IL 60007 | | First Class Mail |
| Arrow Rn | Arrow Hardware, Inc | Attn: Dave Neiman, President | 1201 S Broadway Ave | Rochester, MN 55904-3862 | First Class Mail |
| Arrow Rn | Arrow Hardware, Inc | Attn: Dave Neiman, President | 1500 N Broadway | Rochester, MN 55906-4146 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Arrow Shed LLC | 8118 Sanctuary Blvd | Riverdale, NJ 07457 | | | First Class Mail |
| Arrow Shk | Attn: Dave Neiman, President | 485 Marschall Road | Shakopee, MN 55379-2610 | | First Class Mail |
| Arrow Shk | Arrow Hardware, Inc | Attn: Dave Neiman, President | 485 Marschall Rd | Shakopee, MN 55379-2610 | First Class Mail |
| Arrow Star Discount | Attn: Department T | 3-1 Park Plz | Glenhead, NY 11545 | | First Class Mail |
| Arrow Star Discount | c/o Dept T | 3-1 Park Plz | Glenhead, NY 11545 | | First Class Mail |
| Arrow Star Inc. | 3-1 Park Plaza | Department 1 | Glen Head, NY 11545 | | First Class Mail |
| Arrow Star Inc. | 3-1 Park Plaza | Department 1 | Glen Head, NY 11545 | | First Class Mail |
| Arrow Stc | Attn: Dave Neiman, President | 2006 Veterans Drive | Saint Cloud, MN 56303-3220 | | First Class Mail |
| Arrow Stc | Arrow Hardware, Inc | Attn: Dave Neiman, President | 2006 Veterans Dr | Saint Cloud, MN 56303-3220 | First Class Mail |
| Arrow Stp | Attn: Dave Neiman, President | 201 S Minnesota Avenue | Saint Peter, MN 56082-2521 | | First Class Mail |
| Arrow Stp | Arrow Hardware, Inc | Attn: Dave Neiman, President | 201 S Minnesota Ave | Saint Peter, MN 56082-2521 | First Class Mail |
| Arrow True Value Hdw | Ivy R Rosenberg & Daryl H Land | Attn: Harriet Shore | 6415 Ventnor Ave | Ventnor City, NJ 08406-2114 | First Class Mail |
| Arrow W Whse | Attn: Dave Neiman, President | 201 S Minnesota Avenue | Saint Peter, MN 56082-2521 | | First Class Mail |
| Arrow W Whse | Arrow Hardware, Inc | Attn: Dave Neiman, President | 201 S Minnesota Ave | Saint Peter, MN 56082-2521 | First Class Mail |
| Arrowhead Brass & Plumbing | 4900 Alhambra Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Arrowhead Brass & Plumbing | 5142 Alhambra Ave. | Los Angeles, CA 90032 | | | First Class Mail |
| Arrowhead Brass & Plumbing | 5147 Alhambra Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Arrowhead Brass & Plumbing | Dept 6643 | Los Angeles, CA 90084 | | | First Class Mail |
| Arrowhead Builders Supply | Attn: Ben Desjardins, Owner | 5159 Hwy 84 No | Longville, MN 56655-3183 | | First Class Mail |
| Arrowhead Builders Supply | Desjardins Investment Inc | Attn: Ben Desjardins, Owner | 5159 Hwy 84 No | Longville, MN 56655-3183 | First Class Mail |
| Arrowhead Builders Supply True Value | BNdwater Bay, Inc | Attn: Thomas A Dollins I I I, President | 5159 Hwy 84 No | Longville, MN 56655-3183 | First Class Mail |
| Arrowhead Conveyor Corp | Attn: Jeff Kaplan | 325 Medalist Dr | Oshkosh, WI 54902 | | First Class Mail |
| Arrowhead Conveyor Corp | Attn: Kelly Dotson | Box 88029 | Chicago, IL 60695-2029 | | First Class Mail |
| Arrowhead Conveyor Corp | Kelly Dotson | Box 681029 | Chicago, IL 60695-2029 | | First Class Mail |
| Arrowhead Conveyor Corp | Box 681029 | Chicago, IL 60695 | | | First Class Mail |
| Arrowhead Conveyor Corporation | Box 681029 | Chicago, IL 60695 | | | First Class Mail |
| Arrowhead Engineered Products | Attn: Robert Alvey | 3705 95th Ave NE | Blaine, MN 55014 | | First Class Mail |
| Arrowhead Engineered Products | P.O. Box 7410204 | Chicago, IL 60674-0204 | | | First Class Mail |
| Arrowhead Promotion & Fulfill | Accounts Receivable Dept | 1105 Se 8th St | Grand Rapids, MN 55744 | | First Class Mail |
| Arrowhead Promotion & Fulfill | One Industrial Plaza | P.O. Box 808 | Grand Rapids, MN 55744 | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | Attn: Accounts Receivable Dept | 1105 SE 8th St | Grand Rapids, MN 55744 | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | c/o Accounts Receivable Dept | 1105 SE 8th St | Grand Rapids, MN 55744 | | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc | Mary Kriese | Accounts Receivable Dept | 1105 Se 8Th St | Grand Rapids, MN 55744 | First Class Mail |
| Arrowhead Promotion & Fulfillment Co Inc. | C/O Accounts Receivable Dept | Attn: Mary Kriese | 1105 Se 8th St | Grand Rapids, MN 55744 | First Class Mail |
| Arrowhead Promotion & Fulfillment Co., Inc. | 1105 Se 8Th St | Grand Rapids, MN 55744 | | | First Class Mail |
| Arrow-Magnolia Intl | 2646 Rodney Ln | Dallas, TX 75229 | | | First Class Mail |
| Arrow-Magnolia Intl. | P. O. Box 59089 | Dallas, TX 75229 | | | First Class Mail |
| Arrow-Magnolia Intl. | P.O. Box 674082 | Dallas, TX 75267 | | | First Class Mail |
| Arroworthy, LLC | 808 Georgia Ave | Brooklyn, NY 11207 | | | First Class Mail |
| Arroworthy, LLC | 248 Wyandanch Avenue | West Babylon, NY 11704 | | | First Class Mail |
| Arroworthy, LLC | 248 Wyandanch Avnue | Wyandanch, NY 11798 | | | First Class Mail |
| Arroyo Grande Home & Garden | California Hardware LLC | Attn: Rick Gambril, Managing Member | 1578 W Branch St | Arroyo Grande, CA 93420-1818 | First Class Mail |
| Arroyo Grande Home&Garden | Attn: Rick Gambril, Managing Member | 1578 W Branch St | Arroyo Grande, CA 93420-1818 | | First Class Mail |
| Arslan Ali | Address Redacted | | | | First Class Mail |
| Art & Cook Inc | 5601 1St Ave | 2nd Fl | Brooklyn, NY 11220 | | First Class Mail |
| Art Glidewell | Address Redacted | | | | First Class Mail |
| Art Knapp Garden Centre & Floris | Attn: Maury Hik, Owner | 420 Nunavut Way | Kamloops, BC V2H 1N6 | Canada | First Class Mail |
| Art L Cowan | Address Redacted | | | | First Class Mail |
| Art Line Inc | 6220 W 73rd St | Bedford Park, IL 60638 | | | First Class Mail |
| Art Supply Enterprises Inc | 2935 Shawnee Industrial Way | 100 | Suwanee, GA 30024 | | First Class Mail |
| Artarius M King | Address Redacted | | | | First Class Mail |
| Arthur Aguto | Address Redacted | | | | First Class Mail |
| Arthur Chell Paint & Building Supplies LLC | Attn: Tammie Long | 378 Birch Lane | Richardson, TX 75081 | | First Class Mail |
| Arthur Chell Paint & Building Supplies, LLC | dba Arthur Chell | 2326 S Jupiter Rd No. 101 | Garland, TX 75081 | | First Class Mail |
| Arthur Chell Paint Plus | Arthur Chell Paint & Building Supplies, LLC | Attn: Tammie Long, Member | 2326 South Jupiter Rd 101 | Garland, TX 75041-6043 | First Class Mail |
| Arthur D Hendrickson | Address Redacted | | | | First Class Mail |
| Arthur J Henry Lbr Co | Attn: Mary Ann Wagner | 3846 Park Ave | Neffs, PA 18065-7702 | | First Class Mail |
| Arthur J Henry Lbr Co | Arthur J Henry Lumber Co | Attn: Mary Ann Wagner | 3846 Park Ave | Neffs, PA 18065-7702 | First Class Mail |
| Arthur J Young & Son Inc | Arthur J Young & Son Inc | Attn: John Young, Owner | 1 Washington St Ext | Prattsville, NY 12468 | First Class Mail |
| Arthur J. Gallagher | Address Redacted | | | | First Class Mail |
| Arthur J Young & Son Inc | Attn: John Young, Owner | 1 Washington Street Ext | Prattsville, NY 12468 | | First Class Mail |
| Arthur O'Hanra | Address Redacted | | | | First Class Mail |
| Arthur R Bell Jr | Address Redacted | | | | First Class Mail |
| Arthur Sharp Farm Supply Inc | Arthur Sharp Farm Supply, Inc | Attn: Patrick Ln | 21 Middlesex St | Haverhill, MA 01835-7409 | First Class Mail |
| Arthur Wright | Address Redacted | | | | First Class Mail |
| Arthurs True Value Hardware | Attn: Joseph R Wales | 6471 W Quaker St | Orchard Park, NY 14127-2395 | | First Class Mail |
| Arthurs True Value Hardware | WG Arthur Co, Inc | Attn: Joseph R Wales | 6471 W Quaker St | Orchard Park, NY 14127-2395 | First Class Mail |
| Articulate | 244 5Th Ave | Ste 2960 | New York, NY 10001 | | First Class Mail |
| Articulate | 244 5Th Ave | Suite 2960 | New York, NY 10001 | | First Class Mail |
| Artie's Ace | Paradise Valley Ace, LLC | Attn: Arthur Holm, Owner | 13811 N Tatum Blvd | Phoenix, AZ 85032-0001 | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave | Carlsbad, CA 92008 | | | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave | Ste J | Carlsbad, CA 92008 | | First Class Mail |
| Artificial Turf Supply, LLC | 2205 Faraday Ave | Suite J | Carlsbad, CA 92008 | | First Class Mail |
| Artificial Turf Supply, LLC | Attn: Alicia Banks | 2205 Faraday Ave, Ste J | Carlsbad, CA 92008 | | First Class Mail |
| Artificial Turf Supply, LLC | 830-13 A1A N, Unit 160 | Ponte Vedra Beach, FL 32082 | | | First Class Mail |
| Artis Murphy Jr | Address Redacted | | | | First Class Mail |
| Artisan For Hire Inc | 216 S Jefferson St, Ste 202 | Chicago, IL 60661 | | | First Class Mail |
| Artist A Garhagen | Address Redacted | | | | First Class Mail |
| Artistic Creations | 1653A Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Artistic Creations | 5421 S Bryant Ave | Sanford, FL 32773 | | | First Class Mail |
| Artistic Creations | P.O. Box 4218 | Winter Park, FL 32793 | | | First Class Mail |
| Artistic Off Prod/Utn Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Artistic Off Prod/Utn Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Artists Events & Entertainme | 1660 N Hudson Ave, Ste 1F | Chicago, IL 60614 | | | First Class Mail |
| Artscape Inc | P.O. Box 10165 | 3487 Nw Yeon | Portland, OR 97210 | | First Class Mail |
| Artscape Inc | P.O. Box 10165 | Portland, OR 97296 | | | First Class Mail |
| Artu USA Inc | 330 Fields Dr | Aberdeen, NC 28315 | | | First Class Mail |
| Artu Inc | 330 Fields Drive | Aberdeen, NC 28315 | | | First Class Mail |
| Artu USA Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Artu USA Inc | P.O. Box 507 | Kernersville, NC 27285 | | | First Class Mail |
| ARTU USA, Inc | 330 Fields Dr | Aberdeen, NC 28315 | | | First Class Mail |
| Arturo Moreno Villa | Address Redacted | | | | First Class Mail |
| Arturo Saldana Jr | Address Redacted | | | | First Class Mail |
| Arturo Tena | Address Redacted | | | | First Class Mail |
| Arvada Ace Hardware | Attn: Bruce Rahmani, Owner | 10000 Ralston Road | Arvada, CO 80004 | | First Class Mail |
| Arvada Ace Hardware | Arvada Ace LLC | Attn: Bruce Rahmani, Owner | 10000 Ralston Rd | Arvada, CO 80004 | First Class Mail |
| Arvin True Value | Sukhtan Singh Rai | Attn: Sukhtan Signh Rai, Owner | 240 Bear Mountain Blvd | Arvin, CA 93203-1506 | First Class Mail |
| Aryesence | 1091 Lake Dr | Marietta, GA 30066 | | | First Class Mail |
| Aryessence | 1091 Lake Drive | Marietta, GA 30066 | | | First Class Mail |
| Aryessence Inc | 6007 N Sheridan Rd, Ste 21 B | Chicago, IL 60660 | | | First Class Mail |
| Aryessence Inc | 6007 N Sheridan Ste 21B | Chicago, IL 60660 | | | First Class Mail |
| Aryessence Inc | 1091 Lake Dr | Marietta, GA 30066 | | | First Class Mail |
| Arzalessa T Anderson | Address Redacted | | | | First Class Mail |
| AS America, Inc | 2105 Elm Hill Pike, Ste 105 | Nashville, TN 37210 | | | First Class Mail |
| AS America, Inc | P.O. Box 200401 | Pittsburgh, PA 15251-5134 | | | First Class Mail |
| A's Rental | Advanced Leasing System, Inc | Attn: Richard Alexander | 628 E Venice Ave | Venice, FL 34285-4635 | First Class Mail |
| Asa I Siratt | Address Redacted | | | | First Class Mail |
| Asadullah Muhammad | Address Redacted | | | | First Class Mail |
| Asahi Kasei Plastics | Attn: Cecelia Depend | 900 East Van Riper Road | Fowlerviller, MI 48836 | | First Class Mail |
| Asahi Kasei Plastics | 900 East Van Riper Road | Fowlerviller, MI 48836 | | | First Class Mail |
| Asap Sales Group | c/o Frans Trade | 2511 70th Ave | Fife, WA 98424 | | First Class Mail |
| Asap Sales Group | 41 James Way | Eatontown, NJ 07724 | | | First Class Mail |
| Asap Sales Group | 2511 70th Ave | Fife, WA 98424 | | | First Class Mail |
| Asc Engineered Solutions | 2600 W Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Asc Engineered Solutions | 330 E 9Th St | Waynesboro, PA 17268 | | | First Class Mail |
| ASC Engineered Solutions, LLC | Attn: Patricia Rupert | 2001 Spring Rd, Ste 300 | Oak Brook, IL 60523 | | First Class Mail |
| Ascen LLC Dba The Momba Group | 548 Market St | 28656 | San Francisco, CA 94104 | | First Class Mail |
| Ascendant Loyalty, LLC | 444 North Wells St | Chicago, IL 60654 | | | First Class Mail |
| Ascendo Resources Llc | Attn: Andrew Anderson | 500 W Cypress Creek Rd, Ste 230 | Fort Lauderdale, Fl 33309 | | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd, Ste 230 | Fort Lauderdale, FL 33309 | | | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd, Ste 230 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd | Ste 230 | Fort Lauderdale, FL 33309 | | First Class Mail |
| Asean Corp/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Aseptic Control/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Ash Equipment Co | Attn: Jana Harrison | 155 Oswalt Ave | Batavia, Il 60510 | | First Class Mail |
| Ash Equipment Co | Attn: Steve Stocker | 155 Oswalt Ave | Batavia, IL 60510 | | First Class Mail |
| Ash Equipment Co | Steve Stocker | 155 Oswalt Ave | Batavia, IL 60510 | | First Class Mail |
| Ash Equipment Co | 155 Oswalt Ave | Batavia, IL 60510 | | | First Class Mail |
| Ash Grove Home Center, L.L.C | dba Ash Grove True Value | 307 Perryman | Ash Grove, MO 65604 | | First Class Mail |
| Ash Grove True Value | Attn: Kenneth Renshaw | 307 Perryman | Ash Grove, MO 65604-8721 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Method of Service |
|---|---|---|---|---|
| Ash Grove True Value | Ash Grove Home Center, LLC | Attn: Kenneth Renshaw | 307 Perryman | Ash Grove, MO 65604-8721 | First Class Mail |
| Ashanti Canales | Address Redacted | | | | First Class Mail |
| Ashburnham True Value Hardware | Attn: Richard Wright, Owner | 41 Main Street | Ashburnham, MA 01430-1247 | | First Class Mail |
| Ashburnham True Value Hardware | Ashburnham Hardware, Inc | Attn: Richard Wright, Owner | 41 Main St | Ashburnham, MA 01430-1247 | First Class Mail |
| Ashby Cross Co Inc | 28 Parker St | | Newburyport, MA 01950 | | First Class Mail |
| Ashby Cross Co Inc | 28 Parker St | | Newburyport, MA 01950 | | First Class Mail |
| Ashby Cross Company Inc | 28 Parker St | | Newburyport, MA 01950 | | First Class Mail |
| Asheem Cuencas | Address Redacted | | | | First Class Mail |
| Ashenfelter Family | Konrad Behlman Funeral Home | 100 Lake Pointe Dr | Oshkosh, WI 54904 | | First Class Mail |
| Ashland Aqualon Functional Ingrd | Attn: Brenda | 1313 N Market St | Wilmington, DE 19894 | | First Class Mail |
| Ashland Distribution | 5200 Blazer Pkwy | Dublin, OH 43017 | | | First Class Mail |
| Ashland Feed Store | Attn: Daniel V Adams, Owner | 120 Thompson St | Ashland, VA 23005 | | First Class Mail |
| Ashland Feed Store | Ashland Feed Store LLC | Attn: Daniel V Adams, Owner | 120 Thompson St | Ashland, VA 23005 | First Class Mail |
| Ashland Inc | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | | First Class Mail |
| Ashland Inc | 238 S Main St | Assonet, MA 02702 | | | First Class Mail |
| Ashland Specialty Ingredients | 238 S Main St | Assonet, MA 02702 | | | First Class Mail |
| Ashland Specialty Ingredients | Attn: Amy Lawson | 8145 Blazer Dr | Wilmington, DE 19808 | | First Class Mail |
| Ashland Specialty Ingredients Gp | P.O. Box 773412 | Chicago, IL 60677 | | | First Class Mail |
| Ashland Specialty Ingredients Gp | Attn: Richa | P.O. Box 773412 | Chicago, IL 60677-3412 | | First Class Mail |
| Ashland Specialty Ingredients Gp | Richa | P.O. Box 773412 | Chicago, IL 60677-3412 | | First Class Mail |
| Ashland Water Group | 1191 Commerce Parkway | Ashland, OH 44805 | | | First Class Mail |
| Ashland Water Group, Inc | 1191 Commerce Pkwy | Ashland, OH 44805 | | | First Class Mail |
| Ashland Wtr Grp | Water Source LLC | 11129 Nw 54th Ave | Grimes, IA 50111 | Ste A | First Class Mail |
| Ashland Wtr Grp | Eco Flo Products | 1191 Commerce Pkwy | Ashland, OH 44805 | | First Class Mail |
| Ashland Water Grp | Water Source LLC | 1225A W Longview Ave | Mansfield, OH 44906 | | First Class Mail |
| Ashland Wtr Grp | Water Source LLC | 1879 N Nefnor Blvd, Ste 296 | West Chicago, IL 60185 | | First Class Mail |
| Ashland Water Grp | Eco Flo Products | 1899 Cottage St | Ashland, OH 44805 | | First Class Mail |
| Ashland Water Grp | Eco Flo Products | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Ashland Water Grp | Water Source LLC | 330 Milan Ave | Norwalk, OH 44857 | | First Class Mail |
| Ashland Water Grp | Water Source LLC | 905 Hickory Lane | Mansfield, OH 44905 | | First Class Mail |
| Ashland Water Grp | Water Source LLC | 905 Hickory Ln | Mansfield, OH 44905 | | First Class Mail |
| Ashland,Inc. | 16397 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ashlee Beckman | Address Redacted | | | | First Class Mail |
| Ashlee R Wafer | Address Redacted | | | | First Class Mail |
| Ashley Arellano | Address Redacted | | | | First Class Mail |
| Ashley Bryant | Address Redacted | | | | First Class Mail |
| Ashley Cooper | Address Redacted | | | | First Class Mail |
| Ashley E Whittle | Address Redacted | | | | First Class Mail |
| Ashley Fuller | Address Redacted | | | | First Class Mail |
| Ashley Furlong | Address Redacted | | | | First Class Mail |
| Ashley G Garcia | Address Redacted | | | | First Class Mail |
| Ashley Garcia | Address Redacted | | | | First Class Mail |
| Ashley L Pike | Address Redacted | | | | First Class Mail |
| Ashley L Shirley | Address Redacted | | | | First Class Mail |
| Ashley M Frlick | Address Redacted | | | | First Class Mail |
| Ashley M Herrera | Address Redacted | | | | First Class Mail |
| Ashley M Herrera | Address Redacted | | | | First Class Mail |
| Ashley M Millman | Address Redacted | | | | First Class Mail |
| Ashley N Combs | Address Redacted | | | | First Class Mail |
| Ashley N Paul | Address Redacted | | | | First Class Mail |
| Ashley Norton/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Ashley Quintero | Address Redacted | | | | First Class Mail |
| Ashley Riley | Address Redacted | | | | First Class Mail |
| Ashley S Farel | Address Redacted | | | | First Class Mail |
| Ashley T Cotton | Address Redacted | | | | First Class Mail |
| Ashley T Watkins | Address Redacted | | | | First Class Mail |
| Ashley True Value Hardware | Attn: Travis Ashley | 40 Cambridge Ave | Pueblo, CO 81005-2008 | | First Class Mail |
| Ashley True Value Hardware | Dka, LLC | Attn: Travis Ashley | 40 Cambridge Ave | Pueblo, CO 81005-2008 | First Class Mail |
| Ashley Vega | Address Redacted | | | | First Class Mail |
| Ashli D Johnson | Address Redacted | | | | First Class Mail |
| Ashtin R Keys | Address Redacted | | | | First Class Mail |
| Ashton M Mcnair | Address Redacted | | | | First Class Mail |
| Asi | 1219 Zimmerman Dr | P.O. Box 187 | Grinnell, IA 50112 | | First Class Mail |
| Asi Datamyte | Address Redacted | | | | First Class Mail |
| Asia Emel | Address Redacted | | | | First Class Mail |
| Asian Americans Advancing Justice Chicago | 4716 N Broadway Ave | Chicago, IL 60640 | | | First Class Mail |
| Asif A Masood | Address Redacted | | | | First Class Mail |
| Asja Kluender | Address Redacted | | | | First Class Mail |
| Ask The Builder | Tim Carter | 100 Swain Rd | Meredith, NH 03253-4614 | | First Class Mail |
| Ask The Builder | 100 Swain Rd | Meredith, NH 03253-4614 | | | First Class Mail |
| Aslesons True Value Hdw | Asleson's Hardware, Inc | Attn: Mark Asleson | 1415 U S Hwy 51 | Stoughton, WI 53589-3739 | First Class Mail |
| Asleson's True Value HDW | Dba Aslesons True Value HDW. | 1415 US Hwy 51 | Stoughton, WI 53589 | | First Class Mail |
| Asm Co | 1338? Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Asm Co | 1820 W Sequoia St | Orange, CA 92868 | | | First Class Mail |
| Asm Co | 20500 David Koch Ave | Rogers, MN 55374 | | | First Class Mail |
| Asm Co | 3500 N 1St Ave | Sioux Falls, SD 57104 | | | First Class Mail |
| ASM Industries/Pacer Pumps | 41 Industrial Cir | Lancaster, PA 17601 | | | First Class Mail |
| Asmodee North America Inc | 435 Park Ct | Lino Lakes, MN 55014 | | | First Class Mail |
| Asmodee North America Inc | 1995 County Rd B2 W | Roseville, MN 55113 | | | First Class Mail |
| Asociacion Comerciantes | Materiales De Construccion | P.O. Box 9020800 | San Juan, PR 00902 | | First Class Mail |
| Aspen | 4231 Clary Blvd | Kansas City, MO 64130 | | | First Class Mail |
| Aspen | 4231 Clary Blvd | Kansas City, MO 64130 | | | First Class Mail |
| Aspen | 4231 Cleary Blvd | Kansas City, MO 64130 | | | First Class Mail |
| Aspen | P.O. Box 2298 | Mission, KS 66201 | | | First Class Mail |
| Aspen | 425 Huehl Rd | Northbrook, IL 60062 | | | First Class Mail |
| Aspen | 1500 Jefferson Davis Hwy | Richmond, VA 23224 | | | First Class Mail |
| Aspen | P.O. Box 2298 | Shawnee Mission, KS 66201 | | | First Class Mail |
| Aspen & Mechanical,Inc. | 6279 S Troy Cir | Centennial, CO 80111 | | | First Class Mail |
| Aspen Pet Products | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Aspen Pet Products | 4735 Florence St | Denver, CO 80238 | | | First Class Mail |
| Asphalt Wizards,Inc. | 517 Lacy Rd | Independence, MO 64050 | | | First Class Mail |
| Aspirtech Nfp | 939 Chicago Ave | Evanston, IL 60202 | | | First Class Mail |
| Asqc | P.O. Box 555 | Milwaukee, WI 53201 | | | First Class Mail |
| Asqc | P.O. Box 555 | Milwaukee, WI 53201 | Milwaukee, WI 53201 | | First Class Mail |
| Assa Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Assembly, A Division Of Targetcast LLC | 909 Third Ave | 31st Fl | New York, NY 10022 | | First Class Mail |
| Assessor & Collector Of Taxes | County Of Navarro | P.O. Box 1070 | Corsicana, TX 75151 | | First Class Mail |
| Asset Collections Inc | 10505 Sw Barbur Blvd | Ste 301 | Portland, OR 97219 | | First Class Mail |
| Asset Collections Inc ?Ibo Tarantin Industries | 6600 SW 92nd Ave, Ste 120 | Portland, OR 97223 | | | First Class Mail |
| Asset Finance Inc | 3665 Park Pl W, Ste 150 | Mishawaka, IN 46545 | | | First Class Mail |
| Asset Panda LLC | 5729 Lebanon Rd | Ste 144-269 | Frisco, TX 75034 | | First Class Mail |
| Assistant Attorney General | Attn: Jeanmarie Miller | Cadillac Place Bldg | 3030 W Grand Blvd, Ste 10-200 | Detroit, MI 48202 | First Class Mail |
| Assoc Electrical Contractors | P.O. Box 39 | Woodstock, IL 60098 | | | First Class Mail |
| Assoc Integrated Supply Chain | 7954 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Associated | 935 Blue Gentian Road | Eagan, MN 55121 | | | First Class Mail |
| Associated Buyers True Value | Associated Buyers, Inc | Attn: Edward Schultz | 115 S Stone St | Fremont, OH 43420-2651 | First Class Mail |
| Associated Energy Systems | 8621 S 180th St | Kent, WA 98032 | | | First Class Mail |
| Associated Energy Systems | 8621 S 180th St | Kent, WA 98132 | | | First Class Mail |
| Associated Food Stores True Value | Associated Food Stores, Inc | Attn: S Neal Berube, President/Ceo | 1850 W 2350 North | Farr W , UT 84404-0001 | First Class Mail |
| Associated Integrated Supply | Chain Solutions | 7954 Solution Center | Chicago, IL 60677 | | First Class Mail |
| Associated Integrated Supply Chain Solutions | 133 N Swift Rd | Addison, IL 60101 | | | First Class Mail |
| Associated Material Handling | 7954 Solution Center | Chicago, IL 60677-7009 | | | First Class Mail |
| Associated Material Handling | 7954 Solution Ctr | Chicago, IL 60677-7009 | | | First Class Mail |
| Associated Material Handling Industries, Inc | Chain Solutions | 7954 Solution Center | Chicago, IL 60677 | | First Class Mail |
| Associated Material Handling Industries, Inc | 133 N Swift Road | Addison, IL 60101 | | | First Class Mail |
| Associated Packaging Inc | P.O. Box 440088 | Nashville, TN 37244 | | | First Class Mail |
| Association Of Corporate Couns | P.O. Box 824272 | Philadelphia, PA 19182 | | | First Class Mail |
| Association Of Natl Advertiser | 155 E 44th St | New York, NY 10017 | | | First Class Mail |
| Assured Staffing | 240 Commerce Dr, Ste A | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Astaras Welding/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Astd | P.O. Box 1567 | Merrifield, VA 22116 | | | First Class Mail |
| Asthma & Allergy Foundation | Accounts Receivable | P.O. Box 824053 | Washington, DC 20062 | | First Class Mail |
| Asthma & Allergy Foundation | 8201 Corporate Drive | Ste 1000 | Landover, MD 20785 | | First Class Mail |
| Asthma & Allergy Foundation | 1235 S Clark St | Ste 305 | Arlington, VA 22202 | | First Class Mail |
| Asthma & Allergy Foundation | 8201 Corporate Drive | Suite 1000 | Landover, MD 20785 | | First Class Mail |
| Asthma & Allergy Foundation Of America | Attn: Kenneth Mendez | 1235 S Clark St, Ste 305 | Arlington, VA 22202 | | First Class Mail |
| Asthma & Allergy Foundation Of America | Kenneth Mendez | 1235 South Clark St | Suite 305 | Arlington, VA 22202 | First Class Mail |
| Asthma & Allergy Foundation Of America | Robert Shimer | 1235 South Clark St | Arlington, VA 22202 | | First Class Mail |
| Asthma & Allergy Foundation Of America | Attn: Robert Shimer | 1235 South Clark St, Ste 305 | Arlington, VA 22202 | | First Class Mail |
| Asthma & Allergy Foundation Of America | Attn: President | 8201 Corporate Dr, Ste 100 | Landover, MD 20785 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Asthma & Allergy Foundation of America | 1235 S Clark St, Ste 305 | Arlington, VA 22202 | | | First Class Mail |
| Astm Int'l | P.O. Box C700 | 100 Barr Harbor Dr | West Conshohocken, PA 19428-2959 | | First Class Mail |
| Astm Int'l | P.O. Box C700 | 100 Barr Harbor Dr | W Conshohocken, PA 19428-2959 | | First Class Mail |
| Astro Carter Inc | 7317 Parkway Drive | Hanover, PA 21076 | | | First Class Mail |
| Astro Rents | Attn: Dana Johnstone | 933 Us Highway 22 | North Plainfield, NJ 07060-3624 | | First Class Mail |
| Astro Rents | Gregg-Dana, Inc | Attn: Dana Johnstone | 933 Us Hwy 22 | North Plainfield, NJ 07060-3624 | First Class Mail |
| Astroblast Inc | Attn: Bob Gill | 1141 E Green St | Franklin Park, Il 60131 | | First Class Mail |
| Astro-Cooler Products | 8333 Demetre Ave | Sacramento, CA 95828 | | | First Class Mail |
| Astro-Cooler Products | 8333 Demetre Ave | Sacramento, CA 95828 | Sacramento, CA 95828 | | First Class Mail |
| Astute Business Solutions | 11501 Dublin Blvd | Dublin, CA 94568 | | | First Class Mail |
| At & T | P.O. Box 5080 | Carol Stream, IL 60197 | | | First Class Mail |
| At & T | P.O. Box 5080 | Carol Stream, IL 60197-5080 | | | First Class Mail |
| At & T | P.O. Box 5094 | Carol Stream, IL 60197-5094 | Carol Stream, IL 60197-5094 | | First Class Mail |
| At & T | P.O. Box 5094 At&T | Carol Stream, IL 60197-5094 | | | First Class Mail |
| At & T | 1100 Walnut | Kansas City, MO 64106 | | | First Class Mail |
| At & T | 1100 Walnut St | Kansas City, MO 64106 | | | First Class Mail |
| At & T (Cary Paint Store) | P.O. Box 5014 | Carol Stream, IL 60197-5014 | Carol Stream, IL 60197-5014 | | First Class Mail |
| At & T (Cary Paint Store) | P.O. Box 5014 | Carol Stream, IL 60197-5014 | | | First Class Mail |
| At Kearney | Address Redacted | | | | First Class Mail |
| At&T | P.O. Box 105068 | Atlanta, GA 30348 | | | First Class Mail |
| At&T | P.O. Box 105262 | Atlanta, GA 30348 | | | First Class Mail |
| At&T | P.O. Box 105503 | Atlanta, GA 30348 | | | First Class Mail |
| At&T | P.O. Box 5001 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T | P.O. Box 5019 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T | P.O. Box 5025 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T | P.O. Box 5094 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | First Class Mail |
| At&T | P.O. Box 5020 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T | P.O. Box 27-680 | Kansas City, MO 64180-0680 | Kansas City, MO 64180-0680 | | First Class Mail |
| At&T | P.O. Box 5011 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T Corp. | 12851 Manchester Rd | Ste 3-E-256 | Des Peres, MO 63131 | | First Class Mail |
| At&T Corp. | 12851 Manchester Rd | Suite 3-E-256 | Des Peres, MO 63131 | | First Class Mail |
| At&T Datacomm Inc | P.O. Box 8104 | Aurora, IL 60507 | | | First Class Mail |
| At&T Direct Marketing Services | Po Box 73587 | Chicago, IL 60673-7587 | | | First Class Mail |
| At&T Global Network Services | P.O. Box 5091 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T Illinois | P.O. Box 5014 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T Inc | 208 South Akard St | Whitacre Tower | Dallas, TX 75202 | | First Class Mail |
| At&T Long Distance | P.O. Box 5017 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197 | | | First Class Mail |
| At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | First Class Mail |
| At&T Onvnet | P.O. Box 5094 At&T | Carol Stream, IL 60197 | | | First Class Mail |
| At&T | P.O. Box 5019 | Carolo Stream, IL 60197 | | | First Class Mail |
| Ata Retail Services Inc | Dept 34364 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Ata Retail Services Inc | 214 Kirby Dr | Portland, TN 37148 | | | First Class Mail |
| Ata Retail Services Inc | Dept 34364 | San Francisco, CA 91439 | | | First Class Mail |
| Ata Retail Services Inc | 7133 Koll Center Pkwy | Ste 100 | Pleasanton, CA 94566 | | First Class Mail |
| Ataccama Corporation | 8500 Leslie St | Suite 600 | Markham, ON L3T 7M8 | Canada | First Class Mail |
| At-A-Glance/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| At-A-Glance/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Atascadero Hay & Feed | Attn: Kevin Buffett, Owner | 6155 Via Avenue | Atascadero, CA 93422 | | First Class Mail |
| Atascadero Hay & Feed | 43 Holdings Inc | Attn: Kevin Buffett, Owner | 6155 Via Ave | Atascadero, CA 93422 | First Class Mail |
| Atascadero Hay & Feed | Kevin James Buffett | Attn: Kevin Buffett, Owner | 6155 Via Ave | Atascadero, CA 93422-4316 | First Class Mail |
| Atd-American Co | 135 Greenwood Ave | Wyncote, PA 19095 | | | First Class Mail |
| Atd-American Co. | 135 Greenwood Ave | Wyncote, PA 19095 | | | First Class Mail |
| Athena Frank | Address Redacted | | | | First Class Mail |
| Athena Lange | Address Redacted | | | | First Class Mail |
| Athens Ace Hardware | Attn: Corby Leach, Owner | 470 Richland Ave | Athens, OH 45701 | | First Class Mail |
| Athens Hardware | Athens Hardware Company Induserve | Attn: Samuel Nickerson | 1080 Us Highway 29 N | Athens, GA 30601-2607 | First Class Mail |
| Athens Hardware | The Athens Hardware Co | Attn: Samuel Nickerson | 1080 Us Hwy 29 N | Athens, GA 30601-2607 | First Class Mail |
| Athens Stonecasting Inc | 191 Richmar Rd | Athens, GA 30607 | | | First Class Mail |
| Athens Stonecasting Inc | 191 Richmar Rd | Athens, GA 30607 | | | First Class Mail |
| Athens Stonecasting Inc | 191 Richmar Road | Athens, GA 30607 | | | First Class Mail |
| Athletic Connection | P.O. Box 7726 | Dallas, TX 75029 | | | First Class Mail |
| Athletic Connection | 1901 Diplomat Dr | Dallas, TX 75234 | | | First Class Mail |
| Athletic Connection | P.O. Box 7726 | Lewisville, TX 75029 | | | First Class Mail |
| Athletic Depot LLC | Attn: Jason Tindell | 4947 Mckinley Drive | Lula, GA 30554 | | First Class Mail |
| Athletic Depot LLC | Attn: Jason Tindell | P.O. Box 958 | Lula, GA 30554 | | First Class Mail |
| Athletic Field Supply | Attn: Kurt Chastenn | 1490 Bark Avenue | Leeds, AL 35094 | | First Class Mail |
| Athletico Ltd | P.O. Box 74007027 | Chicago, IL 60674 | | | First Class Mail |
| Atixat Sengmeuangphoun | Address Redacted | | | | First Class Mail |
| Atkins & Cameron Consulting LLC | 854 W Buckingham Pl, Ste 1E | Chicago, IL 60657 | | | First Class Mail |
| Atkins & Cameron Consulting LLC | 854 Buckingham Place | Ste 1E | Chicago, IL 60657 | | First Class Mail |
| Atkinsons Market | Attn: Chip Atkinson | 93 East Croy St | Hailey, ID 83333-8407 | | First Class Mail |
| Atkinsons Market | Atkinsons' Market, Inc | Attn: Chip Atkinson | 93Croy St | Hailey, ID 83333-8407 | First Class Mail |
| Atlanta Coring | P.O. Box 2065 | Mcdonough, GA 30253 | | | First Class Mail |
| Atlanta Grotnes | Attn: Janice | 300 Selig Dr | Atlanta, GA 30336 | | First Class Mail |
| Atlanta Grotnes | 300 Selig Dr | Atlanta, GA 30336 | | | First Class Mail |
| Atlanta Marriott Downtown | 160 Spring St | Atlanta, GA 30303 | | | First Class Mail |
| Atlanta Motive Power Services LLC | P.O. Box 467 | Barnesville, GA 30204 | | | First Class Mail |
| Atlanta Special Products Inc | Po Box 359 | 4N944 Old Lafox Road | Wasco, IL 60183 | | First Class Mail |
| Atlanta Special Products Inc | P.O. Box 359 | Wasco, IL 60183 | | | First Class Mail |
| Atlanta Thermal Plastic Prod | Attn: Peter Moon | 5032 North Royal Atlanta Dr | Attn Peter Moon | Tucker, GA 30084 | First Class Mail |
| Atlanta Thermal Plastic Prod | 5032 North Royal Atlanta Dr | Attn Peter Moon | Tucker, GA 30084 | | First Class Mail |
| Atlanta Thermoplastic Products | Attn: Maurice | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | First Class Mail |
| Atlanta Thermoplastic Products | Peter X102 (anice105 | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | First Class Mail |
| Atlanta Thermoplastic Products | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | | First Class Mail |
| Atlanta Thermoplastic Products | 5032 North Royal Atlanta Dr | Tucker, GA 30084 | | | First Class Mail |
| Atlantic Driver Staffing Inc. | 2550 Sandy Plains Rd | Ste 225 152 | Marietta, GA 30066 | | First Class Mail |
| Atlantic Forest Prodcu | P.O. Box 17070 | Baltimore, MD 21297 | | | First Class Mail |
| Atlantic Forest Prodcu | 240 W Dickman St | P.O. Box 17070 | Baltimore, MD 21297 | | First Class Mail |
| Atlantic Forest Prodcu | P.O. Box 17070 | P.O. Box 17070 | Baltimore, MD 21297 | | First Class Mail |
| Atlantic Forest Products LLC | 626 Main St | Bolton, MA 01740 | | | First Class Mail |
| Atlantic Gardening Co | Atlantic Gardening Co, LLC | Attn: Gary Yvon Prevost, Manager | 5217 Atlantic Ave | Raleigh, NC 27616-1871 | First Class Mail |
| Atlantic Gardening Company | Attn: Gary Yvon Prevost, Manager | 5217 Atlantic Ave | Raleigh, NC 27616-1871 | | First Class Mail |
| Atlantic mort. Prod. | c/o Port of Montreal | 2100 Pierre-Dupuy Av | Wing 1 | Montreal, QC H3C 3R5 | Canada | First Class Mail |
| Atlantic mort. Prod. | 4575 President Kennedy N | Lecmegantic, QC G6B 3H1 | Canada | | First Class Mail |
| Atlantic mort. Prod. | 6664 Arnold Trl | Coburn Gore, ME 04936 | | | First Class Mail |
| Atlantic mort. Prod. | 6066 Arnold Trl | Eustis, ME 04936 | | | First Class Mail |
| Atlantic Nursery H & Gs | Atlantic Nursery & Garden Shop, Inc | Attn: Sigurd Fete | 250 Atlantic Ave | Freeport, NY 11520-4927 | First Class Mail |
| Atlantic Pacific Inc | 4223 W Jefferson | Los Angeles, CA 90016 | | | First Class Mail |
| Atlantic Pacific Inc | 4223 W Jefferson Blvd | Los Angeles, CA 90016 | | | First Class Mail |
| Atlantic Pest Control | P.O. Box F | Kennebunkport, ME 04046 | | | First Class Mail |
| Atlantic Publishing Group Inc | 1405 Sw 6th Ave | Ocala, FL 34471 | | | First Class Mail |
| Atlantic Safety Products Inc | 31 Astor Ave | Norwood, MA 02062 | | | First Class Mail |
| Atlantic Safety Products Inc | 55 Barnstead Rd | Pittsfield, NH 03263 | | | First Class Mail |
| Atlantic Safety Products Inc | 55 Barnstead Road | Pittsfield, NH 03263 | | | First Class Mail |
| Atlantic Safety Products, Inc | 55 Barnstead Rd | Pittsfield, NH 03263 | | | First Class Mail |
| Atlantic Shippers Supply, Inc | B Liberty Dr | Londonderry, NH 03053 | | | First Class Mail |
| Atlantic Tape & Packaging | P.O. Box 3397 | Peachtree City, GA 30269 | | | First Class Mail |
| Atlantic Union Bank | 1051 E Cary St, Ste 1200 | Richmond, VA 23219 | | | First Class Mail |
| Atlantis Valley Foods LLC | 300 Commerce Pkwy | Cottage Grove, IL 53527 | | | First Class Mail |
| Atlantis Valley Foods Llc | 303 Commerce Pkwy | Cottage Grove, WI 53527 | | | First Class Mail |
| Atlantisvalley Foods Llc | Attn: Erin Singer | 300 Commerce Parkway | Cottage Grove, WI 53527 | | First Class Mail |
| Atlantisvalley Foods Llc | Attn: Erin Singer | 300 Commerce Pkwy | Cottage Grove, WI 53527 | | First Class Mail |
| Atlantisvalley Foods Llc | Attn: Deborah Wier | 303 Commerce Pkwy | Cottage Grove, WI 53527 | | First Class Mail |
| Atlantisvalley Foods LLC | 303 Commerce Pkwy | Cottage Grove, WI 53527 | | | First Class Mail |
| Atlantisvalley Foods LLC | 303 Commerce Parkway | Cottage Grove, WI 53527 | | | First Class Mail |
| Atlas Chemical Corp | P.O. Box 141 | Cedar Rapids, IA 52406 | | | First Class Mail |
| Atlas Chemical Corp | P.O. Box 141 | Cedar Rapids, IA 52406 | | | First Class Mail |
| Atlas Chemical Corp | P.O. Box 504 | Marion, IA 52302 | | | First Class Mail |
| Atlas Chemical Corp | 475 Apollo Blvd | Stanton, MO 63079 | | | First Class Mail |
| Atlas Chemical Corp | 475 Apollo Blvd | Stanton, MO 63079 | | | First Class Mail |
| Atlas Copco Compressors Llc | Ch 19511 | Palatine, IL 60055-9511 | | | First Class Mail |
| Atlas Copco Compressors Llc | Dept Ch 19511 | Palatine, Il 60055-9511 | | | First Class Mail |
| Atlas Copco Compressors Llc | 1800 Overview Dr | Rock Hill, SC 29730 | | | First Class Mail |
| Atlas Copco Compressors Llc | 1800 Overview Dr | Rock Hill, SC 29730 | Rock Hill, SC 29730 | | First Class Mail |
| Atlas Homewares | 326 Mira Loma Ave | Glendale, CA 91204 | | | First Class Mail |
| Atlas Homewares | 1310 Cypress Ave | Los Angeles, CA 90065 | | | First Class Mail |
| Atlas Lift Truck Rental & Sales Inc | 5050 N River Rd | Schiller Park, IL 60176 | | | First Class Mail |
| Atlas Lift Truck Rental & Sales Inc | 5050 N River Rd | Schiller Park, il 60176 | Schiller Park, il 60176 | | First Class Mail |
| Atlas Lpm | 5050 N River Rd | Schiller Park, IL 60176 | | | First Class Mail |
| Atlas Mining & Manufacturing | Attn: Eli Dooce, Owner | 785 W Us Highway 60 | Superior, AZ 85173 | | First Class Mail |
| Atlas Mining & Manufacturing | Atlas Mining & Manufacturing, LLC | Attn: Eli Dooce, Owner | 785 W Us Hwy 60 | Superior, AZ 85173 | First Class Mail |
| Atlas Pen & Pencil Corp | P.O. Box 553673 | Detroit, MI 48255-3673 | | | First Class Mail |
| Atlas Pen & Pencil Corp | 408 Madison St, 126 | Shelbyville, TN 37160 | | | First Class Mail |
| Atlas Restoration LLC | Martin Sobelman | 11441 Melrose Ave | Franklin Park, IL 60131 | | First Class Mail |
| Atlas Restoration LLC | Patrick Kole | 11441 Melrose Ave | Franklin Park, IL 60131 | | First Class Mail |
| Atlas Roofing Corp | P.O. Box 403977 | Atlanta, GA 30384 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Atlas Roofing Corp | 802 Hwy 19 N | Ste 190 | Meridian, MS 39307 | First Class Mail |
| Atlas Roofing Corp | P.O. Box 403977 | Ste 190 | Atlanta, GA 30384 | First Class Mail |
| Atlas Toyota Material | 27294 Network Pl | | | First Class Mail |
| Atlas Toyota Material | 5050 N River Rd | Schiller Park, IL 60176 | | First Class Mail |
| Atlas Toyota Material | 5050 N River Road | Schiller Park, IL 60176 | | First Class Mail |
| Atlas Toyota Material Handling, LLC | 27294 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Atlas Toyota Material Handling, LLC | 27294 Network Place | Chicago, IL 60673 | | First Class Mail |
| Atlas True Value Hardware | Attn: Albert E Meranda | 1871 Centre St | West Roxbury, MA 02132-1947 | First Class Mail |
| Atlas True Value Hardware | H & A Hardware, Inc | Attn: Albert E Meranda | 1871 Centre St | West Roxbury, MA 02132-1947 | First Class Mail |
| Atlassian Us LLC | 1401 E 6Th St/bldg2 | Austin, TX 78702 | | First Class Mail |
| Atlassian, Inc. | 350 Bush St | Fl 13 | San Francisco, CA 94104 | First Class Mail |
| Atlassian, Inc. | 350 Bush Street | Floor 13 | San Francisco, CA 94104 | First Class Mail |
| Atley LLC | Attn: Chase Rickard, Owner | 131 North Fuquay Avenue | Fuquay Varina, NC 27526 | First Class Mail |
| Atley LLC | Atley LLC | Attn: Chase Rickard, Owner | 131 N Fuquay Ave | Fuquay Varina, NC 27526 | First Class Mail |
| Atmos Energy | P.O. Box 740353 | Cincinnati, OH 45274 | | First Class Mail |
| Atmos Energy Corporation | Attn: Bankruptcy Group | P.O. Box 650205 | Dallas, TX 75265-0205 | First Class Mail |
| Atofina | Attn: April | 2000 Market St | Philadelphia, PA 19103 | First Class Mail |
| Atofina | P.O. Box 8500-8215 | Philadelphia, PA 19178-8125 | | First Class Mail |
| Atom Grafix | 705 S Delphia Ave | Park Ridge, IL 60068 | | First Class Mail |
| Atomized Materials Co, Inc | Attn: Samuel Puglisi | 205 Parks Road | Mcdonald, PA 15057 | First Class Mail |
| Atomized Materials Co, Inc | P.O. Box 299 | Cecil, PA 15321 | | First Class Mail |
| Atradius Trade Credit Insurance Inc. | 211 Schilling Ct | Hunt Valley, MD 21031 | | First Class Mail |
| Atrap Inc | 2021 Sperry Ave | 3 | Ventura, CA 93003 | First Class Mail |
| Atrap Inc | 4535 Mcgrath St | Building B | Ventura, CA 93003 | First Class Mail |
| Atrap Inc | P.O. Box 1049, Ste D | Denver, CO 80201 | | First Class Mail |
| Atrap Inc | 6050 King Dr | Ste D | Ventura, CA 93003 | First Class Mail |
| Atrap Inc | 2021 Sperry Ave | Ventura, CA 93003 | | First Class Mail |
| Atrium Windows & Doors | 9001 Ambassador Row | Dallas, TX 75247 | | First Class Mail |
| Atrium Windows & Doors | P.O. Box 1869 | Welcome, NC 27374 | | First Class Mail |
| Ats Inc | Nw 7130 | P.O. Box 1450 | Minneapolis, MN 55485 | First Class Mail |
| Ats Mobile | Parkview Tower | 1150 First Ave | King Of Prussia, PA 19406 | First Class Mail |
| Ats, Inc. | 725 Opportunity Dr | St Cloud, MN 56301 | | First Class Mail |
| Att Southern Inc | 330 Marietta St | Atlanta, GA 30313 | | First Class Mail |
| Att Southern Inc | 1 True Temper Dr | Carlisle, PA 17015 | | First Class Mail |
| Att Southern Inc | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Att Southern Inc | Lockbox 9122 | P.O. Box 8500 | Philadelphia, PA 19178 | First Class Mail |
| Attachmate Corporation | 3617 131St Ave SE | Bellevue, WA 98006 | | First Class Mail |
| Attendee Interactive LLC | c/o Community Brands | 9620 Exec Ctr Dr N Ste 200 | St Petersburg, FL 33702 | First Class Mail |
| Attentive Mobile Inc | P.O. Box 200659 | Pittsburgh, PA 15251 | | First Class Mail |
| Attentive Mobile Inc | 221 River St | Ste 9047 | Hoboken, NJ 07030 | First Class Mail |
| Attentive Mobile Inc. | 221 River Street | Suite 9047 | Hoboken, NJ 07030 | First Class Mail |
| Atterro, Inc. | 220 Norwood Park South | Norwood, MO 02062 | | First Class Mail |
| Attic Ease | 25 Highland Park Vlg, Ste 100-710 | Dallas, TX 75205 | | First Class Mail |
| Attic Ease | 25 Higland Park Villge, Ste 100-710 | Dallas, TX 75205 | | First Class Mail |
| Attica Lumber&True Value Hdw | The Attica Lumber Co | Attn: Steven Stanek | 406 E Tiffin St | Attica, OH 44807-9755 | First Class Mail |
| Attica Lumber&True Value Hdw. | Attn: Steven Stanek | 406 E Tiffin St | Attica, OH 44807-9755 | First Class Mail |
| Attis Ethanol Fulton LLC | Tim Stitt | 12450 Birdwell Rd | Milton, GA 30004 | First Class Mail |
| Attis Ethanol Fulton LLC | Tim Stitt | 12450 BIrdwell Rd | Suite 2104 | Milton, GA 30004 | First Class Mail |
| Attis Ethanol Fulton LLC | 376 Owens Rd | Fulton, NY 13069 | | First Class Mail |
| Attleboro-Rehoboth Building Supplies Inc | Attn: Edward Bliss, Owner | 44 Park St | Rehoboth, MA 02769 | First Class Mail |
| Atwood Hardware | Atwood Hardware & Building Center Inc | Attn: Michael J Bradfield, President | 10179 N Us 31 | Ellsworth, MI 49729-0001 | First Class Mail |
| Atwood Hardware & Lumber | Bellaire Hardware, LLC | Attn: Chris Corbett, Owner | 10179 Us 31 | Ellsworth, MI 49729 | First Class Mail |
| Atwood Hardware&Lumber | Attn: Chris Corbett, Owner | 10179 Us 31 | Ellsworth, MI 49729 | First Class Mail |
| Atwork Personnel Serv(P-Card) | P.O. Box 202992 | Dallas, TX 75320 | | First Class Mail |
| Aubrey A Chance | Address Redacted | | | First Class Mail |
| Auchubon Hardware 001 | Attn: Josiah Gates, Owner | 84 Franklin Road | Fitchburg, MA 01420 | First Class Mail |
| Auchubon Hardware 001 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 84 Franklin Rd | Fitchburg, MA 01420 | First Class Mail |
| Auchubon Hardware 003 | Attn: Josiah Gates, Owner | 38 Nh Route 25 | Meredith, NH 03253 | First Class Mail |
| Auchubon Hardware 003 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 38 Nh Route 25 | Meredith, NH 03253 | First Class Mail |
| Auchubon Hardware 004 | Attn: Josiah Gates, Owner | 54 Pearson Boulevard | Gardner, MA 01440-3910 | First Class Mail |
| Auchubon Hardware 004 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 34 Pearson Blvd | Gardner, MA 01440-3910 | First Class Mail |
| Auchubon Hardware 006 | Attn: Josiah Gates, Owner | 349 Whittier Highway | Moultonboro, NH 03254 | First Class Mail |
| Auchubon Hardware 006 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 349 Whittier Hwy | Moultonboro, NH 03254 | First Class Mail |
| Auchubon Hardware 007 | Attn: Josiah Gates, Owner | 1777 Main Street | Tewksbury, MA 01876 | First Class Mail |
| Auchubon Hardware 007 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1777 Main St | Tewksbury, MA 01876 | First Class Mail |
| Auchubon Hardware 008 | Attn: Josiah Gates, Owner | 26 High Street | Clinton, MA 01510 | First Class Mail |
| Auchubon Hardware 008 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 26 High St | Clinton, MA 01510 | First Class Mail |
| Auchubon Hardware 010 | Attn: Josiah Gates, Owner | 2 Gorman Way | Peru, NY 12972-3061 | First Class Mail |
| Auchubon Hardware 010 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 2 Gorman Way | Peru, NY 12972-3061 | First Class Mail |
| Auchubon Hardware 016 | Attn: Josiah Gates, Owner | 138 Main Street | Norway, ME 04268 | First Class Mail |
| Auchubon Hardware 016 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 138 Main St | Norway, ME 04268 | First Class Mail |
| Auchubon Hardware 017 | Attn: Josiah Gates, Owner | 200 Avenue A | Turners Falls, MA 01376 | First Class Mail |
| Auchubon Hardware 017 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 200 Ave A | Turners Falls, MA 01376 | First Class Mail |
| Auchubon Hardware 018 | Attn: Josiah Gates, Owner | 351 Mohawk Trail | Shelburne Falls, MA 01370 | First Class Mail |
| Auchubon Hardware 018 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 351 Mohawk Trl | Shelburne Falls, MA 01370 | First Class Mail |
| Auchubon Hardware 022 | Attn: Josiah Gates, Owner | 165 Main Street | Lincoln, NH 03251 | First Class Mail |
| Auchubon Hardware 022 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 165 Main St | Lincoln, NH 03251 | First Class Mail |
| Auchubon Hardware 025 | Attn: Josiah Gates, Owner | 222 Hastings Hill | Saint Johnsbury, VT 05819 | First Class Mail |
| Auchubon Hardware 025 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Hastings Hill | Saint Johnsbury, VT 05819 | First Class Mail |
| Auchubon Hardware 032 | Attn: Josiah Gates, Owner | 265 East Central Street | Franklin, MA 02038 | First Class Mail |
| Auchubon Hardware 032 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 265 E Central St | Franklin, MA 02038 | First Class Mail |
| Auchubon Hardware 033 | Attn: Josiah Gates, Owner | 700 Main Street Ste 6 | Great Barrington, MA 01230 | First Class Mail |
| Auchubon Hardware 033 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 700 Main St Ste 6 | Great Barrington, MA 01230 | First Class Mail |
| Auchubon Hardware 034 | Attn: Josiah Gates, Owner | 39 West Stafford Road Ste H | Stafford Springs, CT 06076 | First Class Mail |
| Auchubon Hardware 034 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 39 W Stafford Rd Ste H | Stafford Springs, CT 06076 | First Class Mail |
| Auchubon Hardware 037 | Attn: Josiah Gates, Owner | 118 East Main Street Ste 7 | Webster, MA 01570 | First Class Mail |
| Auchubon Hardware 037 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 118 E Main St Ste 7 | Webster, MA 01570 | First Class Mail |
| Auchubon Hardware 039 | Attn: Josiah Gates, Owner | 2745 Us Route 5 N | Windsor, VT 05089 | First Class Mail |
| Auchubon Hardware 039 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 2745 Us Route 5 N | Windsor, VT 05089 | First Class Mail |
| Auchubon Hardware 040 | Attn: Josiah Gates, Owner | 484 Wilson St | Brewer, ME 04412-1481 | First Class Mail |
| Auchubon Hardware 040 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 484 Wilson St | Brewer, ME 04412-1481 | First Class Mail |
| Auchubon Hardware 042 | Attn: Josiah Gates, Owner | 142 Main Street | Ludlow, VT 05149 | First Class Mail |
| Auchubon Hardware 042 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 142 Main St | Ludlow, VT 05149 | First Class Mail |
| Auchubon Hardware 044 | Attn: Josiah Gates, Owner | 593 Whitcomb Road | Walpole, NH 03608 | First Class Mail |
| Auchubon Hardware 044 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 593 Whitcomb Rd | Walpole, NH 03608 | First Class Mail |
| Auchubon Hardware 045 | Attn: Josiah Gates, Owner | 40 Main Street | Montpelier, VT 05602 | First Class Mail |
| Auchubon Hardware 045 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 40 Main St | Montpelier, VT 05602 | First Class Mail |
| Auchubon Hardware 049 | Attn: Josiah Gates, Owner | 85 South Main St | Barre, VT 05641-4867 | First Class Mail |
| Auchubon Hardware 049 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 85 South Main St | Barre, VT 05641-4867 | First Class Mail |
| Auchubon Hardware 051 | Attn: Josiah Gates, Owner | 16 Mason Drive Ste 2 | Waterbury, VT 05676 | First Class Mail |
| Auchubon Hardware 051 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 16 Mason Dr Ste 2 | Waterbury, VT 05676 | First Class Mail |
| Auchubon Hardware 055 | Attn: Josiah Gates, Owner | 36 John Stark Highway | Newport, NH 03773 | First Class Mail |
| Auchubon Hardware 055 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 36 John Stark Hwy | Newport, NH 03773 | First Class Mail |
| Auchubon Hardware 056 | Attn: Josiah Gates, Owner | 486 Stillwater Ave | Old Town, ME 04468-2190 | First Class Mail |
| Auchubon Hardware 056 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 486 Stillwater Ave | Old Town, ME 04468-2190 | First Class Mail |
| Auchubon Hardware 057 | Attn: Josiah Gates, Owner | 925 Brooklyn Street | Morrisville, VT 05661 | First Class Mail |
| Auchubon Hardware 057 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 925 Brooklyn St | Morrisville, VT 05661 | First Class Mail |
| Auchubon Hardware 060 | Attn: Josiah Gates, Owner | 32 Clinton Street | Gouverneur, NY 13642 | First Class Mail |
| Auchubon Hardware 060 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 32 Clinton St | Gouverneur, NY 13642 | First Class Mail |
| Auchubon Hardware 062 | Attn: Josiah Gates, Owner | 222 Junction Road | Hardwick, VT 05843 | First Class Mail |
| Auchubon Hardware 062 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Junction Rd | Hardwick, VT 05843 | First Class Mail |
| Auchubon Hardware 063 | Attn: Josiah Gates, Owner | 859 Route 7 S | Middlebury, VT 05753 | First Class Mail |
| Auchubon Hardware 063 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 859 Route 7 S | Middlebury, VT 05753 | First Class Mail |
| Auchubon Hardware 064 | Attn: Josiah Gates, Owner | 10 Bangor Street | Augusta, ME 04330 | First Class Mail |
| Auchubon Hardware 064 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 10 Bangor St | Augusta, ME 04330 | First Class Mail |
| Auchubon Hardware 065 | Attn: Josiah Gates, Owner | 222 Great Rd Ste 14 | Littleton, MA 01460 | First Class Mail |
| Auchubon Hardware 065 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 222 Great Rd Ste 14 | Littleton, MA 01460 | First Class Mail |
| Auchubon Hardware 069 | Attn: Josiah Gates, Owner | 65 Massachusetts Avenue | Lunenberg, MA 01462 | First Class Mail |
| Auchubon Hardware 069 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 65 Massachusetts Ave | Lunenberg, MA 01462 | First Class Mail |
| Auchubon Hardware 070 | Attn: Josiah Gates, Owner | 209 Kennedy Drive | Putnam, CT 06260 | First Class Mail |
| Auchubon Hardware 070 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 209 Kennedy Dr | Putnam, CT 06260 | First Class Mail |
| Auchubon Hardware 074 | Attn: Josiah Gates, Owner | 168 Northampton Street | Easthampton, MA 01027 | First Class Mail |
| Auchubon Hardware 074 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 168 Northampton St | Easthampton, MA 01027 | First Class Mail |
| Auchubon Hardware 075 | Attn: Josiah Gates, Owner | 7572 Court Street Ste 1 | Elizabethtown, NY 12932 | First Class Mail |
| Auchubon Hardware 075 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 7572 Court St Ste 1 | Elizabethtown, NY 12932 | First Class Mail |
| Auchubon Hardware 076 | Attn: Josiah Gates, Owner | 145 1St Street | Swanton, VT 05488 | First Class Mail |
| Auchubon Hardware 076 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 145 1St St | Swanton, VT 05488 | First Class Mail |
| Auchubon Hardware 079 | Attn: Josiah Gates, Owner | Shaw's Plaza Route 22A | Fair Haven, VT 05743 | First Class Mail |
| Auchubon Hardware 079 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | Shaw's Plaza Route 22A | Fair Haven, VT 05743 | First Class Mail |
| Auchubon Hardware 080 | Attn: Josiah Gates, Owner | 77 Turnpike Street | Allenstown, NH 03275 | First Class Mail |
| Auchubon Hardware 080 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 77 Turnpike St | Allenstown, NH 03275 | First Class Mail |
| Auchubon Hardware 083 | Attn: Josiah Gates, Owner | 113 Monkton Road Unit F | Vergennes, VT 05491 | First Class Mail |
| Auchubon Hardware 083 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 113 Monkton Rd Unit F | Vergennes, VT 05491 | First Class Mail |
| Auchubon Hardware 086 | Attn: Josiah Gates, Owner | 131 Montcalm Street Ste 2 | Ticonderoga, NY 12883 | First Class Mail |
| Auchubon Hardware 086 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 131 Montcalm St Ste 2 | Ticonderoga, NY 12883 | First Class Mail |
| Auchubon Hardware 089 | Attn: Josiah Gates, Owner | 137 Marion Road | Wareham, MA 02571 | First Class Mail |
| Auchubon Hardware 089 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 137 Marion Rd | Wareham, MA 02571 | First Class Mail |
| Auchubon Hardware 090 | Attn: Josiah Gates, Owner | 1165 Post Road | Wells, ME 04090 | First Class Mail |
| Auchubon Hardware 090 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1165 Post Rd | Wells, ME 04090 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Aubuchon Hardware 091 | Attn: Josiah Gates, Owner | 1131 Depot Street | Manchester Center, VT 05255 | | | First Class Mail |
| Aubuchon Hardware 091 | W E Aubuchon Co Inc | 1131 Depot St | Manchester Center, VT 05255 | | | First Class Mail |
| Aubuchon Hardware 092 | Attn: Josiah Gates, Owner | 38 Glen Avenue | Berlin, NH 03570 | | | First Class Mail |
| Aubuchon Hardware 092 | W E Aubuchon Co Inc | 38 Glen Ave | Berlin, NH 03570 | | | First Class Mail |
| Aubuchon Hardware 094 | Attn: Josiah Gates, Owner | 600 Main Street | Williamstown, MA 01267 | | | First Class Mail |
| Aubuchon Hardware 094 | W E Aubuchon Co Inc | 600 Main St | Williamstown, MA 01267 | | | First Class Mail |
| Aubuchon Hardware 096 | Attn: Josiah Gates, Owner | 41 Union Street | North Adams, MA 01247 | | | First Class Mail |
| Aubuchon Hardware 096 | W E Aubuchon Co Inc | 41 Union St | North Adams, MA 01247 | | | First Class Mail |
| Aubuchon Hardware 097 | Attn: Josiah Gates, Owner | 572 Lisbon Street | Lisbon Falls, ME 04252 | | | First Class Mail |
| Aubuchon Hardware 097 | W E Aubuchon Co Inc | 572 Lisbon St | Lisbon Falls, ME 04252 | | | First Class Mail |
| Aubuchon Hardware 100 | Attn: Josiah Gates, Owner | 199 Route 7 S | Milton, VT 05468 | | | First Class Mail |
| Aubuchon Hardware 100 | W E Aubuchon Co Inc | 199 Route 7 S | Milton, VT 05468 | | | First Class Mail |
| Aubuchon Hardware 101 | Attn: Josiah Gates, Owner | 30 Warwick Rd Ste 7 | Winchester, NH 03470 | | | First Class Mail |
| Aubuchon Hardware 101 | W E Aubuchon Co Inc | 30 Warwick Rd Ste 7 | Winchester, NH 03470 | | | First Class Mail |
| Aubuchon Hardware 103 | Attn: Josiah Gates, Owner | 65 Falmouth Street | Rumford, ME 04276 | | | First Class Mail |
| Aubuchon Hardware 103 | W E Aubuchon Co Inc | 65 Falmouth St | Rumford, ME 04276 | | | First Class Mail |
| Aubuchon Hardware 104 | Attn: Josiah Gates, Owner | 487 East Main Street | Southbridge, MA 01550 | | | First Class Mail |
| Aubuchon Hardware 104 | W E Aubuchon Co Inc | 487 E Main St | Southbridge, MA 01550 | | | First Class Mail |
| Aubuchon Hardware 106 | Attn: Josiah Gates, Owner | 245 West Broadway | Lincoln, ME 04457 | | | First Class Mail |
| Aubuchon Hardware 106 | W E Aubuchon Co Inc | 245 W Broadway | Lincoln, ME 04457 | | | First Class Mail |
| Aubuchon Hardware 107 | Attn: Josiah Gates, Owner | 777 Roosevelt Trail | Windham, ME 04062 | | | First Class Mail |
| Aubuchon Hardware 107 | W E Aubuchon Co Inc | 777 Roosevelt Trl | Windham, ME 04062 | | | First Class Mail |
| Aubuchon Hardware 108 | Attn: Josiah Gates, Owner | 528 Wilton Road | Farmington, ME 04938 | | | First Class Mail |
| Aubuchon Hardware 108 | W E Aubuchon Co Inc | 528 Wilton Rd | Farmington, ME 04938 | | | First Class Mail |
| Aubuchon Hardware 113 | Attn: Josiah Gates, Owner | 65 Lake Street | Tupper Lake, NY 12986 | | | First Class Mail |
| Aubuchon Hardware 113 | W E Aubuchon Co Inc | 65 Lake St | Tupper Lake, NY 12986 | | | First Class Mail |
| Aubuchon Hardware 118 | Attn: Josiah Gates, Owner | 213 Federal Street | Greenfield, MA 01301 | | | First Class Mail |
| Aubuchon Hardware 118 | W E Aubuchon Co Inc | 213 Federal St | Greenfield, MA 01301 | | | First Class Mail |
| Aubuchon Hardware 120 | Attn: Josiah Gates, Owner | 38 Skyway Shopping Center | Plattsburgh, NY 12901 | | | First Class Mail |
| Aubuchon Hardware 120 | W E Aubuchon Co Inc | 38 Skyway Shopping Center | Plattsburgh, NY 12901 | | | First Class Mail |
| Aubuchon Hardware 124 | Attn: Josiah Gates, Owner | 83 Moosehead Trail | Newport, ME 04953-4104 | | | First Class Mail |
| Aubuchon Hardware 124 | W E Aubuchon Co Inc | 83 Moosehead Trl | Newport, ME 04953-4104 | | | First Class Mail |
| Aubuchon Hardware 132 | Attn: Josiah Gates, Owner | 511 State Route 29 | Greenwich, NY 12834 | | | First Class Mail |
| Aubuchon Hardware 132 | W E Aubuchon Co Inc | 511 State Route 29 | Greenwich, NY 12834 | | | First Class Mail |
| Aubuchon Hardware 133 | Attn: Josiah Gates, Owner | 485 Kennedy Memorial Drive | Waterville, ME 04901-4521 | | | First Class Mail |
| Aubuchon Hardware 133 | W E Aubuchon Co Inc | 485 Kennedy Memorial Dr | Waterville, ME 04901-4521 | | | First Class Mail |
| Aubuchon Hardware 135 | Attn: Josiah Gates, Owner | 499 Roosevelt Trail | Naples, ME 04055 | | | First Class Mail |
| Aubuchon Hardware 135 | W E Aubuchon Co Inc | 499 Roosevelt Trl | Naples, ME 04055 | | | First Class Mail |
| Aubuchon Hardware 136 | Attn: Josiah Gates, Owner | 2010 Saranac Avenue | Lake Placid, NY 12946 | | | First Class Mail |
| Aubuchon Hardware 136 | W E Aubuchon Co Inc | 2010 Saranac Ave | Lake Placid, NY 12946 | | | First Class Mail |
| Aubuchon Hardware 140 | Attn: Josiah Gates, Owner | 66 High Street | Carthage, NY 13619 | | | First Class Mail |
| Aubuchon Hardware 140 | W E Aubuchon Co Inc | 66 High St | Carthage, NY 13619 | | | First Class Mail |
| Aubuchon Hardware 141 | Attn: Josiah Gates, Owner | 80 South Main Street | Concord, NH 03301 | | | First Class Mail |
| Aubuchon Hardware 141 | W E Aubuchon Co Inc | 80 South Main St | Concord, NH 03301 | | | First Class Mail |
| Aubuchon Hardware 144 | Attn: Josiah Gates, Owner | 233 Lincoln Avenue | Haverhill, MA 01830 | | | First Class Mail |
| Aubuchon Hardware 144 | W E Aubuchon Co Inc | 233 Lincoln Ave | Haverhill, MA 01830 | | | First Class Mail |
| Aubuchon Hardware 148 | Attn: Josiah Gates, Owner | 61 Park Street | Ayer, MA 01432 | | | First Class Mail |
| Aubuchon Hardware 148 | W E Aubuchon Co Inc | 61 Park St | Ayer, MA 01432 | | | First Class Mail |
| Aubuchon Hardware 151 | Attn: Josiah Gates, Owner | 10 Merchants Way Ste C | Middleboro, MA 02346 | | | First Class Mail |
| Aubuchon Hardware 151 | W E Aubuchon Co Inc | 10 Merchants Way Ste C | Middleboro, MA 02346 | | | First Class Mail |
| Aubuchon Hardware 152 | Attn: Josiah Gates, Owner | 2 Montello Street | Carver, MA 02330 | | | First Class Mail |
| Aubuchon Hardware 152 | W E Aubuchon Co Inc | 2 Montello St | Carver, MA 02330 | | | First Class Mail |
| Aubuchon Hardware 153 | Attn: Josiah Gates, Owner | 182 Summer Street | Kingston, MA 02364 | | | First Class Mail |
| Aubuchon Hardware 153 | W E Aubuchon Co Inc | 182 Summer St | Kingston, MA 02364 | | | First Class Mail |
| Aubuchon Hardware 155 | Attn: Josiah Gates, Owner | 65 Route 6A | Sandwich, MA 02563 | | | First Class Mail |
| Aubuchon Hardware 155 | W E Aubuchon Co Inc | 65 Route 6A | Sandwich, MA 02563 | | | First Class Mail |
| Aubuchon Hardware 156 | Attn: Josiah Gates, Owner | 15 Aubuchon Lane | Sandwich, MA 02563 | | | First Class Mail |
| Aubuchon Hardware 156 | W E Aubuchon Co Inc | 15 Aubuchon Ln | Sandwich, MA 02563 | | | First Class Mail |
| Aubuchon Hardware 158 | Attn: Josiah Gates, Owner | 4 Barlows Landing Road | Pocasset, MA 02559 | | | First Class Mail |
| Aubuchon Hardware 158 | W E Aubuchon Co Inc | 4 Barlows Landing Rd | Pocasset, MA 02559 | | | First Class Mail |
| Aubuchon Hardware 159 | Attn: Josiah Gates, Owner | 3872 Route 28 | Marstons Mills, MA 02648 | | | First Class Mail |
| Aubuchon Hardware 159 | W E Aubuchon Co Inc | 3872 Route 28 | Marstons Mills, MA 02648 | | | First Class Mail |
| Aubuchon Hardware 161 | Attn: Josiah Gates, Owner | 4879 Vt Route 15 | Jeffersonville, VT 05464 | | | First Class Mail |
| Aubuchon Hardware 161 | W E Aubuchon Co Inc | 4879 Vt Route 15 | Jeffersonville, VT 05464 | | | First Class Mail |
| Aubuchon Hardware 163 | Attn: Josiah Gates, Owner | 24 Nichols Mill Lane | Warner, NH 03278-4141 | | | First Class Mail |
| Aubuchon Hardware 163 | W E Aubuchon Co Inc | 24 Nichols Mill Ln | Warner, NH 03278-4141 | | | First Class Mail |
| Aubuchon Hardware 164 | Attn: Josiah Gates, Owner | 400 Narragansett Trail | Buxton, ME 04093 | | | First Class Mail |
| Aubuchon Hardware 164 | W E Aubuchon Co Inc | 400 Narragansett Trl | Buxton, ME 04093 | | | First Class Mail |
| Aubuchon Hardware 167 | Attn: Josiah Gates, Owner | 7 Main Street | Alton, NH 03809 | | | First Class Mail |
| Aubuchon Hardware 167 | W E Aubuchon Co Inc | 7 Main St | Alton, NH 03809 | | | First Class Mail |
| Aubuchon Hardware 168 | Attn: Josiah Gates, Owner | 248 West Main Street | Hillsboro, NH 03244 | | | First Class Mail |
| Aubuchon Hardware 168 | W E Aubuchon Co Inc | 248 W Main St | Hillsboro, NH 03244 | | | First Class Mail |
| Aubuchon Hardware 171 | Attn: Josiah Gates, Owner | 231 Northport Avenue | Belfast, ME 04915 | | | First Class Mail |
| Aubuchon Hardware 171 | W E Aubuchon Co Inc | 231 Northport Ave | Belfast, ME 04915 | | | First Class Mail |
| Aubuchon Hardware 172 | Attn: Josiah Gates, Owner | 643 Teaticket Highway | Teaticket, MA 02536 | | | First Class Mail |
| Aubuchon Hardware 172 | W E Aubuchon Co Inc | 643 Teaticket Hwy | Teaticket, MA 02536 | | | First Class Mail |
| Aubuchon Hardware 173 | Attn: Josiah Gates, Owner | 50 Shelburne Shopping Park | Shelburne, VT 05482 | | | First Class Mail |
| Aubuchon Hardware 173 | W E Aubuchon Co Inc | 50 Shelburne Shopping Park | Shelburne, VT 05482 | | | First Class Mail |
| Aubuchon Hardware 175 | Attn: Josiah Gates, Owner | 41 Concord Road | Lee, NH 03861-6701 | | | First Class Mail |
| Aubuchon Hardware 175 | W E Aubuchon Co Inc | 41 Concord Rd | Lee, NH 03861-6701 | | | First Class Mail |
| Aubuchon Hardware 176 | Attn: Josiah Gates, Owner | 1A North Main Street | Newmarket, NH 03857 | | | First Class Mail |
| Aubuchon Hardware 176 | W E Aubuchon Co Inc | 1A N Main St | Newmarket, NH 03857 | | | First Class Mail |
| Aubuchon Hardware 177 | Attn: Josiah Gates, Owner | 129 Main Street | Richfield Springs, NY 13439 | | | First Class Mail |
| Aubuchon Hardware 177 | W E Aubuchon Co Inc | 129 Main St | Richfield Springs, NY 13439 | | | First Class Mail |
| Aubuchon Hardware 178 | Attn: Josiah Gates, Owner | 125 Washington Street | Dover, NH 03820 | | | First Class Mail |
| Aubuchon Hardware 178 | W E Aubuchon Co Inc | 125 Washington St | Dover, NH 03820 | | | First Class Mail |
| Aubuchon Hardware 181 | Attn: Josiah Gates, Owner | 529 State Road | Plymouth, MA 02360 | | | First Class Mail |
| Aubuchon Hardware 181 | W E Aubuchon Co Inc | 529 State Rd | Plymouth, MA 02360 | | | First Class Mail |
| Aubuchon Hardware 182 | Attn: Josiah Gates, Owner | 828 Chief Justice Cushing Highway | Cohasset, MA 02025 | | | First Class Mail |
| Aubuchon Hardware 182 | W E Aubuchon Co Inc | 828 Chief Justice Cushing Hwy | Cohasset, MA 02025 | | | First Class Mail |
| Aubuchon Hardware 183 | Attn: Josiah Gates, Owner | 22 Commerce Street | Hinesburg, VT 05461 | | | First Class Mail |
| Aubuchon Hardware 183 | W E Aubuchon Co Inc | 22 Commerce St | Hinesburg, VT 05461 | | | First Class Mail |
| Aubuchon Hardware 187 | Attn: Josiah Gates, Owner | 15 Bridge Street | Lancaster, NH 03584 | | | First Class Mail |
| Aubuchon Hardware 187 | W E Aubuchon Co Inc | 15 Bridge St | Lancaster, NH 03584 | | | First Class Mail |
| Aubuchon Hardware 188 | Attn: Josiah Gates, Owner | 117 Great Road | Stow, MA 01775 | | | First Class Mail |
| Aubuchon Hardware 188 | W E Aubuchon Co Inc | 117 Great Rd | Stow, MA 01775 | | | First Class Mail |
| Aubuchon Hardware 189 | Attn: Josiah Gates, Owner | 1655 Route 16 | Center Ossipee, NH 03814 | | | First Class Mail |
| Aubuchon Hardware 189 | W E Aubuchon Co Inc | 1655 Route 16 | Center Ossipee, NH 03814 | | | First Class Mail |
| Aubuchon Hardware 190 | Attn: Josiah Gates, Owner | 114 County Road | Ipswich, MA 01938 | | | First Class Mail |
| Aubuchon Hardware 190 | W E Aubuchon Co Inc | 114 County Rd | Ipswich, MA 01938 | | | First Class Mail |
| Aubuchon Hardware 191 | Attn: Josiah Gates, Owner | 838 Lake Street | Bristol, NH 03222-4507 | | | First Class Mail |
| Aubuchon Hardware 191 | W E Aubuchon Co Inc | 838 Lake St | Bristol, NH 03222-4507 | | | First Class Mail |
| Aubuchon Hardware 193 | Attn: Josiah Gates, Owner | 505 Boston Post Road | Sudbury, MA 01776 | | | First Class Mail |
| Aubuchon Hardware 193 | W E Aubuchon Co Inc | 505 Boston Post Rd | Sudbury, MA 01776 | | | First Class Mail |
| Aubuchon Hardware 194 | Attn: Josiah Gates, Owner | 590 Main Street | Monroe, CT 06468 | | | First Class Mail |
| Aubuchon Hardware 194 | W E Aubuchon Co Inc | 590 Main St | Monroe, CT 06468 | | | First Class Mail |
| Aubuchon Hardware 201 | Attn: Jeff Aubuchon, Owner | 3626 Vt Route 14 | South Royalton, VT 05068 | | | First Class Mail |
| Aubuchon Hardware 201 | W E Aubuchon Co Inc | 3626 Vt Route 14 | South Royalton, VT 05068 | | | First Class Mail |
| Aubuchon Hardware 208 | Attn: Josiah Gates, Owner | 3801 Sandy Spring Road | Burtonsville, MD 20866 | | | First Class Mail |
| Aubuchon Hardware 208 | W E Aubuchon Co Inc | 3801 Sandy Spring Rd | Burtonsville, MD 20866 | | | First Class Mail |
| Aubuchon Hardware 292 | Attn: Josiah Gates, Owner | 50 Enon Street | Beverly, MA 01915 | | | First Class Mail |
| Aubuchon Hardware 292 | W E Aubuchon Co Inc | 50 Enon St | Beverly, MA 01915 | | | First Class Mail |
| Auburn Mfg, Inc | P.O. Box 9052 | Augusta, ME 04332 | | | | First Class Mail |
| Auburn Mfg. Inc | P.O. Box 220 | Mechanic Falls, ME 04256 | | | | First Class Mail |
| Auction Results | 2859 N Hermitage Ave | Chicago, IL 60657 | | | | First Class Mail |
| Aucutt's Paint Store | Attn: Latisha Brothers, Owner | 2000 Mitchell St | Clovis, NM 88101 | | | First Class Mail |
| Aucutt's Paint Store | Cardak Inc | Attn: Latisha Brothers, Owner | 2000 Mitchell St | Clovis, NM 88101 | | First Class Mail |
| Audio Engineering Inc | 5155 Tonque Dr | Loves Park, IL 61111 | | | | First Class Mail |
| Audioeye Inc | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | | | | First Class Mail |
| Audioeye, Inc. | 5210 E Williams Circle | Ste 750 | Tucson, AZ 85711 | | | First Class Mail |
| Audioeye, Inc. | 5210 E. Williams Circle | Suite 750 | Tucson, AZ 85711 | | | First Class Mail |
| Audiovox | P.O. Box 205423 | Dallas, TX 75320 | | | | First Class Mail |
| Audiovox | P.O. Box 205423, Ste 220 | Dallas, TX 75320 | | | | First Class Mail |
| Audiovox | 180 Marcus Blvd | Hauppauge, NY 11788 | | | | First Class Mail |
| Audiovox | 710 S Girls School Rd | Indianapolis, IN 46231 | | | | First Class Mail |
| Audiovox | 10330 N Meridian St | Indianpolis, IN 46290 | | | | First Class Mail |
| Audiovox | 180 Marcus Blvd | Krista Ross | Hauppauge, NY 11788 | | | First Class Mail |
| Audiovox | 200 W 22nd St, Ste 200 | Lombard, IL 60148 | | | | First Class Mail |
| Audiovox Corporation | 150 Marcus Blvd | Hauppauge, NY 11788 | | | | First Class Mail |
| Auditor Of State | 1400 W Third St, Ste 100 | Little Rock, AR 72201 | | | | First Class Mail |
| Auditor Of State | 1400 West Third St Ste 100 | Unclaimed Property Division | Little Rock, AR 72201 | | | First Class Mail |
| Audon Benavidez Sanchez | Address Redacted | | | | | First Class Mail |
| Audra J Dougherty | Address Redacted | | | | | First Class Mail |
| Audrey A Baldevieso | Address Redacted | | | | | First Class Mail |
| Audrey P Baird | Address Redacted | | | | | First Class Mail |
| Audrey P Roper | Address Redacted | | | | | First Class Mail |
| Audubon Hardware & Supply Co | Lcat Hardware, Inc | Attn: W Glenn Hare | 106 Chestnut St | Audubon, NJ 08106-1510 | | First Class Mail |
| Audubon Hardware & Supply Co. | Attn: W Glenn Hare | 106 Chestnut St | Audubon, NJ 08106-1510 | | | First Class Mail |
| August Home Inc | 657 Bryant St | San Francisco, CA 94107 | | | | First Class Mail |
| Augusta Hardware | Attn: Perry Zorn | 128 W Lincoln St | Augusta, WI 54722-9152 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Augusta Hardware | Perry F Zorn, A Partnership | Attn: Perry Zorn | 128 W Lincoln St | Augusta, WI 54722-9152 | First Class Mail |
| Augusta True Value | Attn: Brad Brown, Ceo | 12058 Richmond Road | Staunton, VA 24401-5060 | | First Class Mail |
| Augusta True Value | Attn: Brad Brown, Ceo | 18 Depot Lane | Weyers Cave, VA 24486-2302 | | First Class Mail |
| Augusta True Value | Attn: Brad Brown, Ceo | 5788 N Lee Highway | Fairfield, VA 24435-0131 | | First Class Mail |
| Augusta True Value | Augusta Cooperative Farm Bureau, Inc | Attn: Brad Brown, Ceo | 12058 Richmond Rd | Staunton, VA 24401-5060 | First Class Mail |
| Augusta True Value | Augusta Cooperative Farm Bureau, Inc | Attn: Brad Brown, Ceo | 18 Depot Ln | Weyers Cave, VA 24486-2302 | First Class Mail |
| Augusta True Value | Augusta Cooperative Farm Bureau, Inc | Attn: Brad Brown, Ceo | 5788 N Lee Hwy | Fairfield, VA 24435-0131 | First Class Mail |
| Augustin Johnson | Address Redacted | | | | First Class Mail |
| Aukeemian D Mills | Address Redacted | | | | First Class Mail |
| Aukse Vengris | Address Redacted | | | | First Class Mail |
| Aulbridge Building Center | P.O. Box 301 | Goldthwaite, TX 76844 | | | First Class Mail |
| Aultman True Value Hardware | 534 Virginia Ave | Fairmont, WV 26554 | | | First Class Mail |
| Aunie Davis | Address Redacted | | | | First Class Mail |
| Aunt Aggie Des Pralines Inc | 112 N Sehorn | Sinton, TX 78387 | | | First Class Mail |
| Aunt Aggie Des Pralines Inc | 311 W Sinton St | Sinton, TX 78387 | | | First Class Mail |
| Aunt Fannie Inc | c/o Msep | 698 Bryant Blvd | Rockhill, SC 29732 | | First Class Mail |
| Aunt Fannie Inc | 2 N Main St | Greenville, SC 29601 | | | First Class Mail |
| Aunt Fannie Inc | P.O. Box 14766 | Portland, OR 97293 | | | First Class Mail |
| Aunt Fannie Inc | 541 Proctor Ave | Scottsdale, GA 30079 | | | First Class Mail |
| Aunt Fannie Inc | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Aunt Fannie Inc | 4033 Se Hawthorne Blvd | Ste 1 | Portland, OR 97214 | | First Class Mail |
| Aunt Fannie Inc | 4033 Se Hawthorne Blvd | Suite 1 | Portland, OR 97214 | | First Class Mail |
| Aunt Jill Earthy Products | 710 E Jericho Turnpike | Huntington Statio, NY 11746 | | | First Class Mail |
| Aunt Jill Earthy Products | 710 E Jericho Turnpike | Huntington Station, NY 11746 | | | First Class Mail |
| Aunt Jill Earthy Products | 710 E Jericho Turnpike | Huntington Station, NY 11746 | | | First Class Mail |
| Aura M Padilla | Address Redacted | | | | First Class Mail |
| Auraco Inc | P.O. Box 190 | 22841 Durand Ave | Kansasville, WI 53139 | | First Class Mail |
| Auraco Inc | P.O. Box 417 | 816 Ela Ave | Unit F | Waterford, WI 53185 | First Class Mail |
| Auraco Inc | P.O. Box 485 | 816 Ela Ave | Unit F | Twin Lakes, WI 53181 | First Class Mail |
| Auraco Inc | P.O. Box 485 | Twin Lakes, WI 53181 | | | First Class Mail |
| Aurea F Hansen | Address Redacted | | | | First Class Mail |
| Aurilius LLC | 1131 W. Blackhawk | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Aurilius LLC | 6017 Mcpherson Rd | Laredo, TX 78041 | | | First Class Mail |
| Aurilius LLC | 6017 Mcpherson Road | Laredo, TX 78041 | | | First Class Mail |
| Aurilius LLC | 6110 Bob Bullock Blvd | Laredo, TX 78041 | | | First Class Mail |
| Aurora Ari Products Inc | 231 C Eola Road | Aurora, IL 60502 | | | First Class Mail |
| Aurora Ari Products Inc | 231C Eola Rd | Aurora, IL 60502 | | | First Class Mail |
| Aurora Battaglia | Address Redacted | | | | First Class Mail |
| Aurora Fast Freight | 1859 Plain Avenue | Chicago, IL 60622 | | | First Class Mail |
| Aurora Garcia | Address Redacted | | | | First Class Mail |
| Aurora Innovations Inc | 29441 W End Rd | Eugene, OR 97402 | | | First Class Mail |
| Aurora Innovations Inc | 29862 E Enid Rd | Eugene, OR 97402 | | | First Class Mail |
| Aurora World Inc | 8820 Mercury Ln | Pico Rivera, CA 90660 | | | First Class Mail |
| Aurora/Un.Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Aurora/Un.Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Aurotech Inc | Attn: Pooja Patel | 6909 Timber Creek Ct | Clarksville, MD 21029 | | First Class Mail |
| Austech Business Park Ltd | c/o Rite Service Center Inc. | 404 W Powell Lane #202 | Austin, TX 78753 | | First Class Mail |
| Austen Dolan | Address Redacted | | | | First Class Mail |
| Austin A Otter Sr | Address Redacted | | | | First Class Mail |
| Austin Armour | Address Redacted | | | | First Class Mail |
| Austin Builders Supply | Attn: Julie Hackensmith, Owner | 206 10Th Street Ne | Austin, MN 55912 | | First Class Mail |
| Austin Builders Supply | Austin Builders Supply Inc | Attn: Julie Hackensmith, Owner | 206 10Th St Ne | Austin, MN 55912 | First Class Mail |
| Austin Eck | Address Redacted | | | | First Class Mail |
| Austin Gehrke | Address Redacted | | | | First Class Mail |
| Austin Hatfield | Address Redacted | | | | First Class Mail |
| Austin J Olejniczak | Address Redacted | | | | First Class Mail |
| Austin M Forte | Address Redacted | | | | First Class Mail |
| Austin M Williams | Address Redacted | | | | First Class Mail |
| Austin Mason | Address Redacted | | | | First Class Mail |
| Austin Matteson | Address Redacted | | | | First Class Mail |
| Austin Rusco | Address Redacted | | | | First Class Mail |
| Austin Smith | Address Redacted | | | | First Class Mail |
| Austin T Gamez | Address Redacted | | | | First Class Mail |
| Austin T Washington | Address Redacted | | | | First Class Mail |
| Austinville Limestone Co | 223 Newtown Church Rd | Austinville, VA 24312 | | | First Class Mail |
| Austinville Limestone Co | 223 Newtown Church Rd | P.O. Box 569 | Austinville, VA 24312 | | First Class Mail |
| Austram Inc | 1400 E Geer St | Durham, NC 27704 | | | First Class Mail |
| Austram Inc | 1195 Trademark Dr, Ste 104 | Reno, NV 89521 | | | First Class Mail |
| Austram Inc | 1401 Brickell Ave | Ste 540 | Miami, FL 33131 | | First Class Mail |
| Austram Inc | 1400 E Geer St | Ste 8 | Durham, NC 27704 | | First Class Mail |
| Austram Inc | 1101 Brickell Ave | Ste 5/502 | Miami, FL 33131 | | First Class Mail |
| Austram Inc | 1401 Brickell Ave | Suite 540 | Miami, FL 33131 | | First Class Mail |
| Autco Inc | 10411 Baur Blvd | St Louis, MO 63132 | | | First Class Mail |
| Autco Inc | 10900 Midwest Industrial Blvd | St Louis, MO 63132 | | | First Class Mail |
| Auth0, Inc. | 10800 Ne 8Th St. | Ste 600 | Bellevue, WA 98004 | | First Class Mail |
| Auto Expressions LLC | c/o Wannemacher | 1601 S Dixie Hwy | Lima, OH 45804 | | First Class Mail |
| Auto Expressions LLC | 505 E Euclid Ave | Compton, CA 90024 | | | First Class Mail |
| Auto Expressions LLC | 430 E Carlin St | Compton, CA 90222 | | | First Class Mail |
| Auto Expressions LLC | 505 E Euclid | Compton, CA 90224 | | | First Class Mail |
| Auto Expressions LLC | 505 E Euclid Ave | Compton, CA 90224 | | | First Class Mail |
| Auto Expressions LLC | 32425 Grand Riv Ave | Farmington, MI 48336 | | | First Class Mail |
| Auto Expressions LLC | 400 Hawthorne Rd | Lima, OH 45804 | | | First Class Mail |
| Auto Expressions LLC | 3285 Deforest | Mira Loma, CA 91762 | | | First Class Mail |
| Auto Mate Technologies | 34 Hinda Blvd | Riverhead, NY 11901-3125 | | | First Class Mail |
| Auto Mechanics Local 1363 | 4614 Prospect Ave | Room 404 | Cleveland, OH 44103 | | First Class Mail |
| Auto Pro Automotive Sales | Attn: Sara Hertzog | P.O. Box 34190 | Richmond, VA 23234 | | First Class Mail |
| Auto Pro Automotive Sales | 3908 Old Hopkins Road | Richmond, VA 23234 | | | First Class Mail |
| Autobody & Equipment Warehouse | P.O. Box 626 | Forest Park, GA 30298 | | | First Class Mail |
| Automate Technologies Llc | Attn: Michael Herzog | 34 Hinda Blvd | Riverhead, NY 11901 | | First Class Mail |
| Automate Technologies LLC | Michael Herzog | 34 Hinda Blvd | Riverhead, NY 11901 | | First Class Mail |
| Automate Technologies LLC | 34 Hinda Blvd | Riverhead, NY 11901 | | | First Class Mail |
| Automate Technologies LLC | 34 Hinda Blvd | Riverhead, NY 11901 | | | First Class Mail |
| Automated Packaging Systems Llc | Attn: Ryan Thompson | 2415 Cascade Point Blvd | Charlotte, NC 28208 | | First Class Mail |
| Automated Packaging Systems LLC | Ryan Thompson | 2415 Cascade Point Blvd | Charlotte, NC 28208 | | First Class Mail |
| Automated Packaging Systems LLC | P.O. Box 643916 | Cincinnati, OH 45264 | | | First Class Mail |
| Automated Packaging Systems Llc | Attn: Estefania Yanez | P.O. Box 643916 | Cincinnati, OH 45264-3916 | | First Class Mail |
| Automated Products Group LLC | 14320 W 142nd Terrace | Olathe, KS 66062 | | | First Class Mail |
| Automated Scale Corporation | 202 Fay St | Addison, IL 60101 | | | First Class Mail |
| Automatic Lithographers | P.O. Box 401 | Lincolnshire, IL 60069 | | | First Class Mail |
| Automatic Lithographers | Attn: Jerry Leese | P.O. Box 401 | Lincolnshire, IL 60069 | | First Class Mail |
| Automatic Suspension System | 190 Armory Dr | S Holland, IL 60473 | | | First Class Mail |
| Automatic Trap Co, Inc | 19201 Sonoma Hwy, Ste 196 | Sonoma, CA 95476 | | | First Class Mail |
| Automation Anywhere, Inc | P.O. Box 734248 | Chicago, IL 60673 | | | First Class Mail |
| Automation Anywhere, Inc | 633 River Oaks Parkway | San Jose, CA 95134 | | | First Class Mail |
| Automation Direct | P.O. Box 402417 | Atlanta, GA 30384 | | | First Class Mail |
| Automation Direct | P.O. Box 402417 | Atlanta, GA 30384-2417 | | | First Class Mail |
| Automation Direct | P.O. Box 2668 | Cumming, GA 30028 | | | First Class Mail |
| Automation Direct | P.O. Box 2668 | Cumming, GA 30028 | Cumming, GA 30028 | | First Class Mail |
| Automation Direct | 3505 Hutchinson Rd | Cumming, GA 30040 | | | First Class Mail |
| Automation Direct | 3505 Hutchinson Rd | Cumming, GA 30040 | Cumming, GA 30040 | | First Class Mail |
| Automation Direct | 3505 Hutchinson Road | Cumming, GA 30040 | | | First Class Mail |
| Automation Equipment | Attn: Judy | 832 E. Round Rd. #18 | Mt Prospect, IL 60056 | | First Class Mail |
| Automation Equipment | 832 E. Round Rd. #18 | Mt Prospect, IL 60056 | | | First Class Mail |
| Automation Inc | c/o Advantage Sales & Mktg. | 47 W Seegers Rd | Arlington Heights, IL 60005 | | First Class Mail |
| Automation Inc | Corollation | 490 Commanche Cir | Harvard, IL 60033 | | First Class Mail |
| Automation Inc | 48 W Seegers Rd | Arlington Hts, IL 60005 | | | First Class Mail |
| Automation Inc | 11232-1 St Johns Ini Pkwy | Jacksonville, FL 32246 | | | First Class Mail |
| Automation Inc | 11232-1 St Johns Ind Pkwy | Jacksonville, FL 32246 | | | First Class Mail |
| Automation Products | 3382 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Automax Corporation | Ray | 1940 Internationale Pkwy #550 | Woodridge, IL 60517 | | First Class Mail |
| Automax Corporation | Attn: Ray | 1940 Internationale Pkwy Unit 550 | Woodridge, IL 60517 | | First Class Mail |
| Automax Corporation | 1940 Internationale Pkwy, Unit 550 | Woodridge, IL 60517 | | | First Class Mail |
| Automax Corporation | 1940 Internationale Pkwy, Ste 550 | Woodridge, IL 60517 | | | First Class Mail |
| Automax Corporation | 1940 Internationale Pkwy, Ste 550 | Woodridge, IL 60517 | | | First Class Mail |
| Automaxcorporation | 1940 Internationale Pkwy #550 | Woodridge, IL 60517 | | | First Class Mail |
| Automaxcorporation | 1940 Internationale Pkwy 550 | Woodridge, IL 60517 | | | First Class Mail |
| Automic Software Inc | 16475 Northeast 24th St | Ste 210 | Bellevue, WA 98007 | | First Class Mail |
| Automic Software Inc | 16475 Ne 24Th St, Ste 210 | Bellevue, WA 98007 | | | First Class Mail |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | PO Box 2 3008 Nicolls Town | Androsi | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | PO Box Ex 29181 George Town | Exuma | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | Mall & Queens Hwy- PO Box F2408 | Freeport Grand Bahama | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | Don Mackay Blvd PO Box 407 | Marsh Harbour Abaco | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Automotive & Industrial Distributors Ltd | Attn: Harold Watson | PO Box El 26072 Rock Sound | Eluthera | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | Don Mackay Blvd P.O. Box 407 | Marsh Harbour Abaco | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | Mall & Queens Hwy- P.O. Box F2408 | Freeport Grand Bahama | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box 2 3008 Nicolls Town | Andros | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box El 26072 Rock Sound | Eluthera | Bahamas | First Class Mail |
| Automotive & Ind Dist Ltd | Attn: Harold Watson | P.O. Box Ex 29181 George Town | Exuma | Bahamas | First Class Mail |
| Automotive & Industrial Distributors Ltd | Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Harbour Bay PO Box N-4816 Nassau | Nassau | Bahamas | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Automotive & Industrial Distributors Ltd | Attn: Jason Watson, Owner | Harbour Bay PO Box N-4814 Nassau | Nassau | Bahamas | First Class Mail |
| Automotive Equipment | 3117 Holmes St | Kansas City, MO 64109 | | | First Class Mail |
| Automotive Equipment | P.O. Box 414928 | Kansas City, MO 64141 | | | First Class Mail |
| Automotive Equipment | 1651 Kansas City Rd | Olathe, KS 66061 | | | First Class Mail |
| Automotive Systems Warehouse | 2330 Wildwood Road | P.O. Box 269 | Wildwood, PA 15091 | | First Class Mail |
| Autonomy | 1140 Enterprise Way | Sunnyvale, CA 94089 | | | First Class Mail |
| Autonomy, Inc | P.O. Box 8374 | Pasadena, CA 91109 | | | First Class Mail |
| Autopspot LLC | 85 E 1400 S | Bountiful, UT 84010 | | | First Class Mail |
| Autrey Supply Co. | Attn: Mark Autrey | 5324 Tractor Trail | Jay, FL 32565 | | First Class Mail |
| Autumn Fairburn | Address Redacted | | | | First Class Mail |
| Autumn Miller | Address Redacted | | | | First Class Mail |
| Autumn Nicholson | Address Redacted | | | | First Class Mail |
| Autumn Powers | Address Redacted | | | | First Class Mail |
| Ava Assessment Associates Inc | P.O. Box 1799 | Cranberry Township, PA 16066 | | | First Class Mail |
| Ava Palmintieri | Address Redacted | | | | First Class Mail |
| Avalon Custodial Care | P.O. Box 1464 | Fair Oaks, CA 95628 | | | First Class Mail |
| Avalon Window Cleaning | P.O. Box 50953 | Eugene, OR 97405 | | | First Class Mail |
| Avani Sales LLC | P.O. Box 299 | 52 Alfred Dr | Colchester, CT 06415 | | First Class Mail |
| Avani Sales LLC | Po Box 299 | 52 Alfred Drive | Colchester, CT 06415 | | First Class Mail |
| Avani Sales LLC | P.O. Box 299 | Colchester, CT 06415 | | | First Class Mail |
| Avanti Linens | 234 Moonachie Rd | Moonachie, NJ 07074 | | | First Class Mail |
| Avanti Press, Inc | 155 W Congress St, Ste 200 | Detroit, MI 48226 | | | First Class Mail |
| Avanti Press, Inc | P.O. Box 67000 Dept 210401 | Detroit, MI 48226 | | | First Class Mail |
| Avanti Press, Inc | 23707 W Spring Hill Ln | Plainfield, IL 60544 | | | First Class Mail |
| Avanti Press, Inc | 155 W Congress | Ste 200 | Detroit, MI 48226 | | First Class Mail |
| Avanti Press, Inc | P.O. Box 67000 Dept 210401 | Ste 200 | Detroit, MI 48226 | | First Class Mail |
| Avanti Press, Inc | 22701 Trolley Industrial Dr | Ste A | Taylor, MI 48180 | | First Class Mail |
| Avanti Products | c/o Lmd Logistics | 201 Bay St | Elizabeth, NJ 07201 | | First Class Mail |
| Avanti Products | c/o Coast Whse | 3401 Etiwanda Ave | Mira Loma, CA 91752 | | First Class Mail |
| Avanti Products | c/o Midwest Whse | 7424 South Mason St | Bedford Park, IL 60638 | | First Class Mail |
| Avanti Products | 1 Nixon Ln | Edison, NJ 08817 | | | First Class Mail |
| Avanti Products | 400 S 2nd St | Elizabeth, NJ 07206 | | | First Class Mail |
| Avanti Products | 2555 Kuser Rd | Hamilton Township, NJ 08691 | | | First Class Mail |
| Avanti Products | 2400 Bedle Pl | Linden, NJ 07036 | | | First Class Mail |
| Avanti Products | 10880 Nw 30th St | Miami, FL 33172 | | | First Class Mail |
| Avanti Products | 110880 Nw 30th St | Miami, FL 33172 | | | First Class Mail |
| Avanti Products | 3265 Meridian Parkway | Ste 114 | Weston, FL 33331 | | First Class Mail |
| Avanti Products | 3265 Meridian Pkwy | Ste 114 | Weston, FL 33331 | | First Class Mail |
| Avanti Products | 3265 Meridian Parkway | Suite 114 | Weston, FL 33331 | | First Class Mail |
| Avanti Products | 3355 Enterprise Ave | Weston, FL 33331 | | | First Class Mail |
| Avanti Products-Import | Weiju Rd, Hefei New Railway | Hefei, Anhui 230041 | China | | First Class Mail |
| Avanti Products-Import | 425 Huehl Rd | Bldg 9 | Northlake, IL 60062 | | First Class Mail |
| Avanti Products-Import | 3265 Meridian Pkwy | Ste 114 | Weston, FL 33331 | | First Class Mail |
| Avaya Financial Svcs | P.O. Box 93000 | Chicago, IL 60673 | | | First Class Mail |
| Avaya Financial Svcs | P.O. Box 93000 | Chicago, IL 60673-3000 | | | First Class Mail |
| Avaya Financial Svcs | P.O. Box 93000 | Chicago, IL 60673-3000 | Chicago, IL 60673-3000 | | First Class Mail |
| Avaya Inc | P.O. Box 5125 | Carol Stream, IL 60197-5125 | | | First Class Mail |
| Avaya Inc | P.O. Box 5125 | Carol Stream, IL 60197-5125 | Carol Stream, IL 60197-5125 | | First Class Mail |
| Avaya Inc | c/o Deutsche Bank | P.O. Box 5125 | Carol Stream, IL 60197-5125 | | First Class Mail |
| Avaya Inc | 4655 Great America Parkway | Santa Clara, CA 95054 | | | First Class Mail |
| Ave C Hardware | Us Trade Resources Limited Liability Co | Attn: Sami Mohamed, Owner | 1085 Ave C | Bayonne, NJ 07002 | First Class Mail |
| Aventura Ace Hardware | Aventura Hardgoods Co, LLC | Attn: Robert Shor, Owner | 17811 Biscayne Blvd | Aventura, FL 33160-2501 | First Class Mail |
| Avenue C Hardware | Attn: Sami Mohamed, Owner | 1085 Avenue C | Bayonne, NJ 07002 | | First Class Mail |
| Avenue Innovations Inc | Avenue Innovations Inc | 6 7816 East Saanich Road | Saanichton, BC V8M 2B3 | Canada | First Class Mail |
| Avenue Innovations Inc | 7816 E Saanich Rd, Ste 6 | Saanichton, BC V8M 2B3 | Canada | | First Class Mail |
| Avenue Logistics LLC | P.O. Box 7410491 | Chicago, IL 60674 | | | First Class Mail |
| Avera Home Goods LLC | 3235 Fortune Dr. | North Charleston, SC 29418 | | | First Class Mail |
| Averielle S Freeman | Address Redacted | | | | First Class Mail |
| Averitt Express | Attn: Marilyn Susanne Hyden | 1415 Neal St | Cookeville, TN 38502 | | First Class Mail |
| Averitt Express | P.O. Box 3166 | Cookeville, TN 38502 | | | First Class Mail |
| Averitt Express Inc | P.O. Box 3145 | Cookeville, TN 38502 | | | First Class Mail |
| Averitt Express, Inc | P.O. Box 3145 | Cookeville, TN 38502 | | | First Class Mail |
| Avero Packaging | Ken Scovill | 1840 Industrial Dr | #190 | Libertyville, IL 60048 | First Class Mail |
| Avero Packaging | Attn: Ken Scovill | 1840 Industrial Drive | Suite 190 | Libertyville, IL 60048 | First Class Mail |
| Avero Packaging | 1840 Industrial Dr, 190 | Libertyville, IL 60048 | | | First Class Mail |
| Avero Packaging | 1840 Industrial Drive | Suite 190 | Libertyville, IL 60048 | | First Class Mail |
| Avert | 117 East Mountain | Fort Collins, CO 80524 | | | First Class Mail |
| Avery C Jacobs | Address Redacted | | | | First Class Mail |
| Avery Dennison | Address Redacted | | | | First Class Mail |
| Avery Dennison | Address Redacted | | | | First Class Mail |
| Avery Dennison | P.O. Box 116779 | Atlanta, GA 30368 | | | First Class Mail |
| Avery Dennison | 15178 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Avery Dennison | Address Redacted | | | | First Class Mail |
| Avery Dennison | Address Redacted | | | | First Class Mail |
| Avery Dennison | Address Redacted | | | | First Class Mail |
| Avery Dennison | Address Redacted | | | | First Class Mail |
| Avery Products Corp | 50 Pointe Dr | Brea, CA 92821 | | | First Class Mail |
| Avery Products Corp | P.O. Box 96672 | Chicago, IL 60693 | | | First Class Mail |
| Avery Products Corp | 1 Clark Hill | Farmington, MA 01701 | | | First Class Mail |
| Avery Products Corp | 1 Clark Hill | Framingham, MA 01701 | | | First Class Mail |
| Avery Products Corp | 19W057 Ave Barbizon | Oakbrook, IL 60523 | | | First Class Mail |
| Avery Products Corporation | 50 Pointe Drive | Brea, CA 92821 | | | First Class Mail |
| Avery Products Corporation | P.O. Box 96672 | Chicago, IL 60693 | | | First Class Mail |
| Avery-Dennison/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Avery-Dennison/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Avi Systems | 703 W Algonquin Road | Arlington Heights, IL 60005 | | | First Class Mail |
| Avia Partners, Inc | P.O. Box 742962 | Los Angeles, CA 90074 | | | First Class Mail |
| Avia True Value | Attn: Ajit S Walia, Owner | 3701 Durand Ave | Racine, WI 53405 | | First Class Mail |
| Avia True Value | Spring Circle LLC | Attn: Ajit S Walia, Owner | 3701 Durand Ave | Racine, WI 53405 | First Class Mail |
| Aviation Service Supply (Dba Ais) | 3900 Ulster St | Denver, CO 80207 | | | First Class Mail |
| Aviatrix Systems Inc | 2901 Tasman Dr | Ste 109 | Santa Clara, CA 95054 | | First Class Mail |
| Aviatrix Systems, Inc | 2901 Tasman Drive #109, | Santa Clara, CA 95054 | | | First Class Mail |
| Aviatrix Systems, Inc | 2901 Tasman Drive 109, | Santa Clara, CA 95054 | | | First Class Mail |
| Avid Pallet Services,LLC | Box 88411 | Milwaukee, WI 53288 | | | First Class Mail |
| Avila Creative, Inc | 4507 N Ravenswood | Ste 105 | Chicago, IL 60640 | | First Class Mail |
| Avila Creative, Inc | 4507 N Ravenswood Ave, Ste 105 | Chicago, IL 60640 | | | First Class Mail |
| Avilla Hardware | C & K Casavant, Inc | Attn: Charles Casavant Iii- President | 538 E Albion St | Avilla, IN 46710-9436 | First Class Mail |
| Axis Building Supply | Attn: Phillip David Henry, Owner | 3265 Woodward Ave | Avis, PA 17721 | | First Class Mail |
| Axis Building Supply | Rosser Door Coinc | Attn: Phillip David Henry, Owner | 3265 Woodward Ave | Avis, PA 17721 | First Class Mail |
| Aviva Insurance Ltd (5%) | 80 Fenchurch St | London, EC3M 4AE | United Kingdom | | First Class Mail |
| Aviva Insurance Ltd (5%) | 1 St Helen'S | London, EC3P 3Dq | United Kingdom | | First Class Mail |
| Avon Plastics Inc | P.O. Box 8893 | Carol Stream, IL 60197 | | | First Class Mail |
| Avon Plastics Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Avon Plastics Inc | 210 Ampe Dr | Paynesville, MN 56362 | | | First Class Mail |
| Avon Plastics, Inc | Attn: Accounts Receivables | 210 Ampe Dr | Paynesville, MN 56362 | | First Class Mail |
| Avon True Value | 107 Avon Ave S | Avon, MN 56310 | | | First Class Mail |
| Avon True Value & Auto | Attn: Geoff Maves | 275 E Main St 2 | Avon, NY 14414-1427 | | First Class Mail |
| Avon True Value & Auto | Uni-Select Usa, Inc | Attn: Geoff Maves | 275 E Main St 2 | Avon, NY 14414-1427 | First Class Mail |
| Avri M Robinson | Address Redacted | | | | First Class Mail |
| AVW, Inc. | Attn: Tara Sencion | 541 S State Rd 7, Ste 2 | Margate, FL 33068 | | First Class Mail |
| Avw/Max Professional | P.O. Box 9962 | 441 South State Rd 7 | Fort Lauderdale, FL 33310 | | First Class Mail |
| Avw/Max Professional | P.O. Box 9962 | 441 South State Road 7 | Ft Lauderdale, FL 33310 | | First Class Mail |
| Avw/Max Professional | Po Box 9962 | 441 South State Road 7 | Fort Lauderdale, FL 33310 | | First Class Mail |
| Avw/Max Professional | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Avw/Max Professional | P.O. Box 9962 | Fort Lauderdale, FL 33310 | | | First Class Mail |
| Avw/Max Professional | P.O. Box 9962 | Ft Lauderdale, FL 33310 | | | First Class Mail |
| Avw/Max Professional | 312 Sw 7th Ave | Okeechobee, FL 34974 | | | First Class Mail |
| Avyniash Gersppal | Address Redacted | | | | First Class Mail |
| AW Brown Pet & Garden | TBW, Inc | Attn: Thomas Wheeler, Owner | 144 Shaker Rd | East Long Meadow, MA 01028-1111 | First Class Mail |
| Awards Int'l | 3255 N Milwaukee Ave | Chicago, IL 60618-5198 | | | First Class Mail |
| Awees H Abdi | Address Redacted | | | | First Class Mail |
| Awesome Products Inc | 6201 Regio Ave | Buena Park, CA 90620 | | | First Class Mail |
| Awesome Products Inc | 4930 Ashwell Ln | Suwanee, GA 30024 | | | First Class Mail |
| Awesome Products Inc | 251 S 7th St | West Memphis, AR 72301 | | | First Class Mail |
| Awilda Aquino Fernandez | Address Redacted | | | | First Class Mail |
| Awsco | 4301 N James H Mcgee Blvd | Dayton, OH 45417 | | | First Class Mail |
| Awt World Trade Inc | Attn: Gene Gajos | 4321 N Knox Ave | Chicago, IL 60641 | | First Class Mail |
| Awt World Trade Inc | 4321 N Knox Ave | Chicago, IL 60641 | | | First Class Mail |
| Ax Building Supply | Ax Building Supply, Inc | Attn: Robert B Ax, Vh? Treasurer | 9450 W State Rd120 | Orland, IN 46776-0355 | First Class Mail |
| Axalta Coating Systems Llc | Attn: Trey Hanna | 1717 English Rd | High Point, NC 27262 | | First Class Mail |
| Axalta Coating Systems Llc | Trey Hanna | 1717 English Rd | High Point, NC 27262 | | First Class Mail |
| Axalta Coating Systems LLC | Valerie Galloway | P.O. Box 3490 | Carol Stream, IL 60132-3490 | | First Class Mail |
| Axalta Coating Systems LLC | Attn: Valerie Galloway | P.O. Box 3490, Dept 3490 | Carol Stream, IL 60132-3490 | | First Class Mail |
| Axalta Coating Systems LLC | Attn: Ap | P.O. Box 69 | Glen Mills, PA 19342 | | First Class Mail |
| Axalta Coating Systems LLC | Attn: Trey Hanna | Two Commerce Square | 2001 Market Street Suite 3600 | Philadelphia, PA 19103 | First Class Mail |
| Axalta Coating Systems LLC | P.O. Box 3490 Dept 3490 | Carol Stream, IL 60132 | | | First Class Mail |
| Axel Diaz Arellano | Address Redacted | | | | First Class Mail |
| Axiohm | Attn: Connie Weber K 5027 | 860 Collegeview Dr | Riverton, Wy 82501 | | First Class Mail |
| Axiohm | 860 Collegeview Dr | Riverton, WY 82501 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Axiom International Inc | 1265 Sennon Blvd | Billings, MT 59101 | | | First Class Mail |
| Axiom International Inc | P.O. Box 82 | Ingomar, PA 15127 | | | First Class Mail |
| Axiom Products | P.O. Box 576 | 29751 Us Hwy 71 | Delhi, MN 56283 | | First Class Mail |
| Axiom Products | P.O. Box 576 | 29751 Us Hwy 71 | Redwood Falls, MN 56283 | | First Class Mail |
| Axios Coatings | Attn: Gus Giannopoulos, Owner | 148 Lower Main Street | Aberdeen, NJ 07747 | | First Class Mail |
| Axios Coatings | Axios Coatings Group LLC | Attn: Gus Giannopoulos, Owner | 148 Lower Main St | Aberdeen, NJ 07747 | First Class Mail |
| Axius-Auto Shade Inc | P.O. Box 2967 | Houston, TX 77252 | | | First Class Mail |
| Axius-Auto Shade Inc | 14048 Petronella Dr, Ste 105 | Libertyville, IL 60048 | | | First Class Mail |
| Axius-Auto Shade Inc | 700 Miliam St | Rusk Building, 6Th Floor | Houston, TX 77002 | | First Class Mail |
| Axius-Auto Shade Inc | 700 Miliam St | Rusk Building, 6Th Floor | Houston, TX 77002 | | First Class Mail |
| Axmen | Attn: Guy Hanson, Owner | 7655 Hwy 10 W | Missoula, MT 59808 | | First Class Mail |
| Axmen | Bto Inc | Attn: Guy Hanson, Owner | 7655 Hwy 10 W | Missoula, MT 59808 | First Class Mail |
| Axon LLC | Steve Moon | 3080 Business Park Dr | Suite 103 | Raleigh, NC 27610-3094 | First Class Mail |
| Axon Llc | Attn: Steve Moon | 3080 Business Park Dr, Ste 103 | Raleigh, NC 27610-3094 | | First Class Mail |
| Axon LLC | P.O. Box 73211 | Cleveland, OH 44193 | | | First Class Mail |
| Axon Llc | Attn: Christian Muller | P.O. Box 73211 | Cleveland, Oh 44193-0002 | | First Class Mail |
| Axon Sysrotech | Rick Aycock | P.O. Box 73211 | Cleveland, OH 44193 | | First Class Mail |
| Axon Sysrotech | Rick Aycock | 3080 Business Park Dr, Ste 103 | Raleigh, NC 27610 | | First Class Mail |
| Axon Us Corp | Attn: Syao Ji, Owner | 100-19 91St Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Axon Us Corp | Attn: Lisa Wei | 50 West 47Th St | Suite 1806 | New York, NY 10036 | First Class Mail |
| Ay Mcdonald | Address Redacted | | | | First Class Mail |
| Ay Mcdonald | Address Redacted | | | | First Class Mail |
| Ay Mcdonald | Address Redacted | | | | First Class Mail |
| Ayanna English | Address Redacted | | | | First Class Mail |
| Ayanna Jacobs | Address Redacted | | | | First Class Mail |
| Ayanna S Brown | Address Redacted | | | | First Class Mail |
| Ayden Dioneda | Address Redacted | | | | First Class Mail |
| Aydt Hardware, Inc. d/b/a Aydt True Value | Attn: Mary Ann Aydt | 116 E Market St | McLeansboro, IL 62859-1317 | | First Class Mail |
| Aydt Hardware, Inc. dba Aydt True Value | 116 E Market St | McLeansboro, IL 62859 | | | First Class Mail |
| Aydt True Value Hdw | Attn: Robert L Aydt | 116 E Market St | McLeansboro, IL 62859-1317 | | First Class Mail |
| Aydt True Value Hdw | Aydt Hardware, Inc | Attn: Robert L Aydt | 116 E Market St | Mc Leansboro, IL 62859-1317 | First Class Mail |
| Ayers Supply Inc | 2036 Newton Ransom Blvd | Clarks Summit, PA 18411 | | | First Class Mail |
| Ayers Supply Inc | 2607 Milwaukee Rd | Clarks Summit, PA 18411 | | | First Class Mail |
| Ayers True Value Hdw | Attn: Ronald E Kaplan | 5853 N Washington Blvd | Arlington, VA 22205-2923 | | First Class Mail |
| Ayers True Value Hdw | Kaplan, Inc | Attn: Ronald E Kaplan | 5853 N Washington Blvd | Arlington, VA 22205-2923 | First Class Mail |
| Ayeshanil Rivera | Address Redacted | | | | First Class Mail |
| Ayk International Inc | 8250 Edison | Montreal, QC H1J 1S8 | Canada | | First Class Mail |
| Ayp | 9335 Harris Corners Parkway | 500 | Charlotte, NC 28267 | | First Class Mail |
| Ayp | 9335 Harris Corners Pkwy | 500 | Charlotte, NC 28267 | | First Class Mail |
| Ayp | 9335 Harris Corners Pkwy | 500 | Charlotte, NC 28258 | | First Class Mail |
| Ayp | 21160 Networt Pl | Chicago, IL 60673 | | | First Class Mail |
| Ayp | 132 Old Elloree Rd | Orangeburg, SC 29116 | | | First Class Mail |
| Ayp | Electrolux Parts Division | P.O. Box 2737 | Carol Stream, IL 60132 | | First Class Mail |
| Ayp | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Ayres Hardware Company Inc | dba Carroll County True Value | 1273 Alco Ways | Delphi, IN 46923-9309 | | First Class Mail |
| Ayres True Value Hdwe | Attn: John E Ayres | 22 W Columbia Street | Flora, IN 46929-1328 | | First Class Mail |
| Ayres True Value Hdwe | Ayres Hardware Co Inc | Attn: John E Ayres | 22 W Columbia St | Flora, IN 46929-1328 | First Class Mail |
| AZ Dept of Environmental Services Div | 1688 W Adams St | Phoenix, AZ 85007 | | | First Class Mail |
| AZ Dept of Revenue | 1600 W Monroe | Phoenix, AZ 85007 | | | First Class Mail |
| A-Z Factory Supply | P.O. Box 815 | Addison, IL 60101 | | | First Class Mail |
| A-Z Factory Supply | 1287 E Maple St | Maquoketa, IA 52060 | | | First Class Mail |
| A-Z Factory Supply | 10512 United Pkwy | Schiller Park, IL 60176 | | | First Class Mail |
| A-Z Industries Inc | 3651 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| A-Z Industries Inc | 3657 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| A-Z Industries Inc | P.O. Box 428 | Northbrook, IL 60062 | | | First Class Mail |
| A-Z Midwest Factory | 33 N Addison Rd | Addison, IL 60101 | | | First Class Mail |
| A-Z Midwest Factory | P.O. Box 815 St | Addison, IL 60101 | | | First Class Mail |
| A-Z Midwest Factory | 10512 United Pkwy | Schiller Park, IL 60176 | | | First Class Mail |
| Az Patio Heaters | c/o Gardensun Furnace Co | No 1, Xinwu Village | Boyi Town Wujin | Changzhou, Jiangsu 213141 | China | First Class Mail |
| Az Patio Heaters | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Az Patio Heaters | 8550 N 91St Ave, Ste C-25 | Peoria, AZ 85345 | | | First Class Mail |
| Az Vault | Az Vault LLC | Attn: Umer Khan, Owner | 13715 Murphy Rd, Ste C | Stafford, TX 77477 | First Class Mail |
| Azbi Selimaj | Address Redacted | | | | First Class Mail |
| Azelis Americas Case LLC | 4929 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Azelis Americas Case LLC | 4929 Solution Ctr | Chicago, IL 60677-4009 | | | First Class Mail |
| Azelis Americas Case LLC | 225 Pictoria Dr, Ste 550 | Cincinnati, OH 45246 | | | First Class Mail |
| Azelis Americas Case LLC | 225 Pictoria Dr, Suite 550 | Cincinnati, OH 45246 | Cincinnati, OH 45246 | | First Class Mail |
| Azfar Andhi | Address Redacted | | | | First Class Mail |
| Azfar Andhi | Address Redacted | | | | First Class Mail |
| Azimullah Gholami | Address Redacted | | | | First Class Mail |
| Azomite Minerals | P.O. Box 21 | 27 South Main | Nephi, UT 84648 | | First Class Mail |
| Azomite Minerals | 1078 W 5300 S | Nephi, UT 84648 | | | First Class Mail |
| Azra Durmic | Address Redacted | | | | First Class Mail |
| Aztec Sec Prods/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Aztec Tents | 2665 Columbia St | Torrance, CA 90503 | | | First Class Mail |
| Aztec Tents | 2665 Columbia St | Torrance, CA 90503 | | | First Class Mail |
| Aztec Tents | 490 Alaska Ave | Torrance, CA 90503 | | | First Class Mail |
| Aztec Tents | 540 Hawaii Ave | Torrance, CA 90503 | | | First Class Mail |
| Aztech Petroleum Service Inc | 4440 Able Dr | Kingman, AZ 86409 | | | First Class Mail |
| Aztech Petroleum Service Inc | 4440 Able Drive | Kingman, AZ 86409 | | | First Class Mail |
| Azuna | 6010 N Bailey Ave | Buffalo, NY 14226 | | | First Class Mail |
| Azuna | 1 Seneca St | Ste 2804 | Buffalo, NY 14223 | | First Class Mail |
| B & B Bedding Inc | 5298 E 200 North Rd | Mclean, IL 61754 | | | First Class Mail |
| B & B Bedding Inc | 2245 2751Th St | Oskaloosa, IA 52577 | | | First Class Mail |
| B & B Bedding Inc | P.O. Box 1053 | Oskaloosa, IA 52577 | | | First Class Mail |
| B & B Electronics | Deep Distributors of Greater NY, Inc | Attn: Chandeep Bindra, President | 999 South Oyster Bay Rd, Ste 306 | Bethpage, NY 11714-1042 | First Class Mail |
| B & B Hardware & Rental | Attn: James Bouvier, President | 13222 West Main Street | Larose, LA 70373-2404 | | First Class Mail |
| B & B Hardware & Rental | B & B Hardware & Rental, Inc | Attn: James Bouvier, President | 13222 W Main St | Larose, LA 70373-2404 | First Class Mail |
| B & B Industrial Supplies Inc. | 112 Fordham Dr | Millersville, MD 21108 | | | First Class Mail |
| B & B Mfg Inc | P.O. Box 940 | 801 Port Centre Pkwy | Portsmouth, VA 23705 | | First Class Mail |
| B & B Mfg Inc | P.O. Box 940 | Portsmouth, VA 23705 | | | First Class Mail |
| B & C Mortensen | 1238 E Highway #2 | Ostlown, ID 83822 | | | First Class Mail |
| B & C Rental | Russell Harris | Attn: Russell Harris | 1810 11Th Ave N | Bessemer, AL 35020-4730 | First Class Mail |
| B & D Fence Contractors | 1789 E 83rd Dr | Denver, CO 80229 | | | First Class Mail |
| B & G Carpets & Renovation Inc | 3117 S Main St | Fort Worth, TX 76110 | | | First Class Mail |
| B & G Equipment Co | P.O. Box 745376 | Atlanta, GA 30374 | | | First Class Mail |
| B & G Equipment Co | 135 Region S Dr | Jackson, GA 30233 | | | First Class Mail |
| B & G Equipment Company | P.O. Box 745376 | Atlanta, GA 30374 | | | First Class Mail |
| B & G Lumber | Attn: Zachery Carter, Owner | 212 W High St | Elizabethtown, PA 17022-3000 | | First Class Mail |
| B & G Lumber | Carter Industries Inc | Attn: Zachery Carter, Owner | 212 W High St | Elizabethtown, PA 17022-3000 | First Class Mail |
| B & G Lumber Co Inc | B & G Lumber Co, Inc | Attn: Peter A Dinning | 212 W High St | Elizabethtown, PA 17022-3000 | First Class Mail |
| B & H Industrial Supplies | B & H Industrial Supplies, Inc | Attn: Tim White, Vice President | 204 W Yukon Rd | Odessa, TX 79764-2601 | First Class Mail |
| B & Hardware Gilmer | 309 W Tyler St | Gilmer, TX 75644 | | | First Class Mail |
| B & Hardware Gilmer | 2021 Lunt Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| B & K/Mueller Inds(Import) | 150 Schilling Blvd, Suite 100 | Collierville, TN 38017 | | | First Class Mail |
| B & K/Mueller Inds(Import) | 2021 Lunt Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| B & K/Mueller Inds(Import) | 2021 Lunt Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| B & K/Mueller Inds(Import) | 2600 Elmhurst Rd | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| B & K/Mueller Inds(Import) | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| B & P Industrial, Inc. | c/o Renewood Products Co. | Attn: Sue Robertson | 4649 S 83rd East Avenue | Tulsa, OK 74145 | First Class Mail |
| B & P Industrial, Inc. | c/o Renewood Products Co | P.O. Box 35305 | Tulsa, OK 74153-0305 | | First Class Mail |
| B & R Plastics | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| B & R Plastics | 4550 Kingston St | Denver, CO 80239 | | | First Class Mail |
| B & S Hardware | Attn: Matt Harrington, Owner | 112 N Greer Blvd | Pittsburg, TX 75686 | | First Class Mail |
| B & S Hardware | Attn: Matt Harrington, Owner | 309 W Tyler | Gilmer, TX 75644 | | First Class Mail |
| B & S Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 112 N Greer Blvd | Pittsburg, TX 75686 | First Class Mail |
| B & S Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 309 W Tyler | Gilmer, TX 75644 | First Class Mail |
| B & S Supply Co | c/o Seymour Finder | 185 Engle St Ste A | Englewood, NJ 07631 | | First Class Mail |
| B & S True Value Hardware-Gilmer | B & S Hardware, Inc | Attn: Chad Spearman | 309 W Tyler | Gilmer, TX 75644-2243 | First Class Mail |
| B America Corp | 12950 Nw 25th St | Miami, FL 33182 | | | First Class Mail |
| B America Corp | 12950 Nw 25th St | Ste 201 | Miami, FL 33182 | | First Class Mail |
| B B Barns Home & Garden Supply | Attn: Thomas Gibson, Ceo | 3377 Sweeten Creek Rd | Arden, NC 28704-2509 | | First Class Mail |
| B B Barns Home & Garden Supply | BB Barns, Inc | Attn: Thomas Gibson, Ceo | 3377 Sweeten Creek Rd | Arden, NC 28704-2509 | First Class Mail |
| B E Atlas Company | 4300 N Kilpatrick | Chicago, IL 60641 | | | First Class Mail |
| B Erickson Mfg Ltd | 6317 King Road | Marine City, MI 48039 | | | First Class Mail |
| B J Abrams & Associates Inc | 550 Frontage Rd, Ste 3725 | Northfield, IL 60093 | | | First Class Mail |
| B Johnson Illustration | P.O. Box 578429 | Chicago, IL 60657-8429 | Chicago, IL 60657-8429 | | First Class Mail |
| B My Supply | 2011 Lincoln St | Wisconsin Rapid, WI 54494 | | | First Class Mail |
| B W Creative Wood Ind Ltd | 23282 River Rd | Maple Ridge, BC V2W 1B6 | Canada | | First Class Mail |
| B W Creative Wood Ind Ltd | P.O. Box 66512 | Chicago, IL 60666 | | | First Class Mail |
| B W Creative Wood Ind Ltd | P.O. Box 66512 Amf O'Hare | Chicago, IL 60666 | | | First Class Mail |
| B W Creative Wood Ind Ltd | 2007 Bremer Rd | Fort Wayne, IN 46803 | | | First Class Mail |
| B W Creative Wood Ind Ltd | 2701 S Coliseum Blvd | Fort Wayne, IN 46803 | | | First Class Mail |
| B W Creative Wood Ind Ltd | 2701 S Coliseum Blvd | Ste 1129 | Fort Wayne, IN 46803 | | First Class Mail |
| B Z Service Stations Maintenan | 630 Houston Street | P.O. Box 932 | W Sacramento, CA 95691 | | First Class Mail |
| B Z Service Stations Maintenan | P.O. Box 933 | West Sacramento, CA 95691 | | | First Class Mail |
| B&B Leather %Balentine | P.O. Box 26803(28221) | 5518 Nevin Rd | Charlotte, NC 28269 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| M&B Leather %Balentine | 5518 Nevins Rd | Charlotte, NC 28269 | | | First Class Mail |
| M&B True Value Hardware | Baggerly's Inc of Guymon | Attn: Larry D Moore | 509 Hwy 54 W | Guymon, OK 73942-4533 | First Class Mail |
| M&B True Value Hdwe | Attn: Wm J Mcglinchey | 611 State Rd | Croydon, PA 19021-7444 | | First Class Mail |
| M&B True Value Hdwe | B & B Hardware, Inc | Attn: Wm J Mcglinchey | 611 State Rd | Croydon, PA 19021-7444 | First Class Mail |
| M&D True Value Hardware | Attn: David Mc Masters | 114 Kaolin Rd | Sandersville, GA 31082-6900 | | First Class Mail |
| M&D True Value Hardware | B & D Hardware & Auto Parts, Inc | Attn: David Mc Masters | 114 Kaolin Rd | Sandersville, GA 31082-6900 | First Class Mail |
| M&G Delivery System Inc. | 2549 Harris Ave | Sacramento, CA 95838 | | | First Class Mail |
| M&G Equipment | P.O. Box 130 | 6120 N Rt 611 | Plumsteadville, PA 18949 | | First Class Mail |
| M&G Equipment | P.O. Box 745376 | Atlanta, GA 30374 | | | First Class Mail |
| M&G Equipment | 135 Region S Dr | Jackson, GA 30233 | | | First Class Mail |
| M&G Equipment | 135 Region South Drive | Jackson, GA 30233 | | | First Class Mail |
| M&G Foods Inc | 2452 Se Creekview Dr | Ankeny, IA 50021 | | | First Class Mail |
| M&G Foods Inc | P.O. Box 405354 | Atlanta, GA 30384 | | | First Class Mail |
| M&G Foods Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| M&G Foods Inc | 4 Gatehall Dr | Parsippany, NJ 07054 | | | First Class Mail |
| M&G Foods Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| M&G Foods Inc | 4 Gatehall Dr | Ste 110 | Parsippany, NJ 07054 | | First Class Mail |
| M&G Foods Inc | 4 Gatehall Drive | Suite 110 | Parsippany, NJ 07054 | | First Class Mail |
| M&J Machines | Attn: Wright Hill | 122 York Street | Dalton, GA 30721-8009 | | First Class Mail |
| M&K LLC | c/o Ron Hensen Manufacturers R | 520 E Parker Rd | Houston, TX 77076 | | First Class Mail |
| M&K LLC | 33023 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| M&K LLC | P.O. Box 6827 | Dothan, AL 36302 | | | First Class Mail |
| M&K LLC | 135 S Lasalle | Dpet 1774 | Chicago, IL 60674 | | First Class Mail |
| M&K LLC | 2600 Elmhurst Rd | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| M&K LLC | 655 Wheat Ln | Houston, TX 77002 | | | First Class Mail |
| M&K LLC | 655 Wheat Lane | Odum, GA 31709 | | | First Class Mail |
| M&K LLC | 655 Wheat Ln | Odum, GA 31709 | | | First Class Mail |
| M&K LLC | 2060 E Cedar St | Ontario, CA 91764 | | | First Class Mail |
| M&K LLC | 8285 Tournament Dr | Ste 150 | Memphis, TN 38125 | | First Class Mail |
| M&K LLC | 750 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| M&K LLC | 100 Addison Dr | Wynne, AR 72396 | | | First Class Mail |
| M&K LLC d/b/a BK Products | Attn: Logan Gaddy | 150 Schilling Blvd, Ste 102 | Collierville, TN 38017 | | First Class Mail |
| M&S True Value Hardware | B & S Hardware, Inc | Attn: Steve Spearman/Tim Spearman | 112 N Greer Blvd | Pittsburg, TX 75686-1409 | First Class Mail |
| M&S True Value Hardware | 112 N Greer Blvd | Pittsburg, TX 75686 | | | First Class Mail |
| B. Erickson Manufacturing Ltd | Erickson Mfg | 6317 King Road | Marine City, MI 48039 | | First Class Mail |
| B. Vai Int'L Housewares | P.O. Box 95571 | Chicago, IL 60694 | | | First Class Mail |
| B. Via Int'L Housewares | 9234 W Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |
| B. Via Int'L Housewares | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| B.B. Barns | Attn: Thomas Gibson, Owner | 1067 Woodleys Way | Columbia, SC 29223 | | First Class Mail |
| B.T.O.L., Inc dba Chesapeake Hardware | 5570-C Shady Side Rd | Churchton, MD 20733 | | | First Class Mail |
| B2C Partners LLC | 4 Court St | Ste 308 | Plymouth, MA 02360 | | First Class Mail |
| B2Z Products Inc | 28355 N Bradley Rd | Lake Forest, IL 60045 | | | First Class Mail |
| B3C Fuel Solutions Inc | 108 Daytona St | Conway, SC 29526 | | | First Class Mail |
| B3C Fuel Solutions Inc | P.O. Box 1660 | Conway, SC 29528 | | | First Class Mail |
| B3C Fuel Solutions Inc | 8575 West Forest Home Ave, Ste 100 | Greenfield, WI 53228 | | | First Class Mail |
| B3C Fuel Solutions Inc | 8575 W Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| B3C Fuel Solutions Inc | 8575 West Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| B4Adventure | 4010 Holly St | Unit 16 | Denver, CO 80216 | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 250 | 6652 Hwy 41 | Ringgold, GA 30736 | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 6099 | 6652 Hwy 41 | Chattanooga, TN 37401 | | First Class Mail |
| Babb Lumber Co, Inc | P.O. Box 6099 | Chattanooga, TN 37401 | | | First Class Mail |
| Babcock & Wilcox Company | P.O. Box 415 | 2560 Main Street | Lancaster, OH 43130 | | First Class Mail |
| Babylon True Value Hardware | Attn: William Koltzau | 1289 Deer Park Ave | North Babylon, NY 11703-2700 | | First Class Mail |
| Babylon True Value Hardware | 1289 Associates, Inc | Attn: William Koltzau | 1289 Deer Park Ave | North Babylon, NY 11703-2700 | First Class Mail |
| Bac Industries Inc | 15067 Spruce Hill Park Rd Ne | Miltona, MN 56354 | | | First Class Mail |
| Bac Industries Inc | P.O. Box 155 | Miltona, MN 56354 | | | First Class Mail |
| BAC Industries, Inc | Attn: Joelle Rettig | 15067 Spruce Hill Park Rd NE | Miltona, MN 56354 | | First Class Mail |
| BAC Industries, Inc | P.O. Box 155 | Miltona, MN 56354 | | | First Class Mail |
| Bac Sales Inc | 1871 Route 9H | Hudson, NY 12534 | | | First Class Mail |
| Bac Sales Inc | 1871 RH 9H | Hudson, NY 12534 | | | First Class Mail |
| Baccus Global LLC | 1795 Nw Ave | Boca Raton, FL 33432 | | | First Class Mail |
| Baccus Global LLC | 247 Saturn Dr | Memphis, TN 38109 | | | First Class Mail |
| Baccus Global LLC | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Baccus Global LLC | 1 N Federal Hwy | Ste 200 | Boca Raton, FL 33432 | | First Class Mail |
| Baccus Global LLC | 225 Ne Mizner Blvd | Ste 301 | Boca Raton, FL 33432 | | First Class Mail |
| Baccus Global LLC | 621 Nw 53rd St | Ste 450 | Boca Raton, FL 33487 | | First Class Mail |
| Baccus Global LLC Imp | 1 N Federal Hwy | Suite 200 | Boca Raton, FL 33432 | | First Class Mail |
| Baccus Global, LLC | Attn: Thomas Mackey | 225 NE Mizner Blvd, Ste 301 | Boca Raton, FL 33432 | | First Class Mail |
| Baccus Global, LLC | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Baccus Global, LLC | 1111 E Touhy Avenue | Suite 155 | Des Plaines, IL 60018 | | First Class Mail |
| Baccus Global, LLC | 225 Ne Mizner Blvd | Suite 301 | Boca Raton, FL 33432 | | First Class Mail |
| Bachmann Industries | Nw 8110 P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Bachmann Industries | 1400 E Erie Ave | Philadelphia, PA 19124 | | | First Class Mail |
| Bachman's Floral , Home & Garden | Attn: Dale Bachman, President | 6010 Lyndale Avenue South | Minneapolis, MN 55419-2289 | | First Class Mail |
| Bachman's Floral , Home & Garden | Bachman's, Inc | Attn: Dale Bachman, President | 6010 Lyndale Ave South | Minneapolis, MN 55419-2289 | First Class Mail |
| Back Bay Hardware | Alexander Calvitt Stevens, Jr | Attn: Alexander Stevens | 221 Newbury St | Boston, MA 02116-2548 | First Class Mail |
| Back To Basics Products | 675 W 14600 S | Bluffdale, UT 84065 | | | First Class Mail |
| Back To Basics Products | 9501 80th Ave | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Back To Basics Products | 1820 S 5200 W | Salt Lake City, UT 84104 | | | First Class Mail |
| Back To Basics Products | 2845 Wingate St | West Bend, WI 53095 | | | First Class Mail |
| Back To Basics True Value | Attn: David Perugini, Owner | 31 Main St | Terryville, CT 06786-5101 | | First Class Mail |
| Back To Basics True Value | Back To Basics LLC | Attn: David Perugini, Owner | 31 Main St | Terryville, CT 06786-5101 | First Class Mail |
| Back To The Roots | 424 2Nd St | Oakland, CA 94608 | | | First Class Mail |
| Backflow Technologies Inc | 4300 82nd St Unit I | Sacramento, CA 95826 | | | First Class Mail |
| Backflow Technologies Inc | 4300 82Nd Street Unit I | Sacramento, CA 95826 | | | First Class Mail |
| Backsaver Grip LLC | P.O. Box 195 | Hartland, WI 53029 | | | First Class Mail |
| Backsaver Grip LLC | 3511 W Green Tree Rd | Milwaukee, WI 53029 | | | First Class Mail |
| Backsaver Grip LLC | 555 S Industrial Dr | Ste 209 | Hartland, WI 53009 | | First Class Mail |
| Backus Special, LLC | Attn: Joe C Backus, Manager, Member | 1309 Bay Ridge Dr | Benton, LA 71006-3483 | | First Class Mail |
| Backyard Feeds | Backyard Feeds, LLC | Attn: Samuel A Slater, Managing Member | 1173 Lanvale Rd | Leland, NC 28451-9306 | First Class Mail |
| Backyard Nature Products | 477 Voigt Lane | Chilton, WI 53014 | | | First Class Mail |
| Backyard Nature Products | 477 Voigt Ln | Chilton, WI 53014 | | | First Class Mail |
| Backyard Xscapes Inc | c/o Yutian Hairun Reed Prod | Yuqiao Yangjialanqiao Yutian | Tangshan, Hebei 64100 | China | First Class Mail |
| Backyard Xscapes Inc | 10835 Sorrento Valley Rd | San Diego, CA 92121 | | | First Class Mail |
| Bacon Products Corp | 1605 Shepherd Rd | Chattanooga, TN 37421 | | | First Class Mail |
| Bacon Products Corp | P.O. Box 22187 | Chattanooga, TN 37422 | | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Dr | Covington, VA 24426 | | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Drive | Covington, VA 24426 | | | First Class Mail |
| Bacova Guild | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Bacova Guild | 217 Thornhill Dr | Millboro, VA 24460 | | | First Class Mail |
| Bacova Guild | 1000 Commerce Center Dr | Ste 50 | Covington, VA 24426 | | First Class Mail |
| Bactronix Corp | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Drive | Carnot Moon, PA | | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Dr | Carnot Moon, PA 15108 | | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Drive | Carnot Moon, PA 15108 | | | First Class Mail |
| Bad Weather Inc | 4848 N Hamlin Ave | Chicago, IL 60625 | | | First Class Mail |
| Badass Ideas LLC | 3831 Frederick Ave, Ste 216 | St Joseph, MO 64506 | | | First Class Mail |
| Badass Ideas LLC | 601 N 27th | St Joseph, MO 64506 | | | First Class Mail |
| Bader Rutter & Associates, Inc | Bin 53187 | Milwaukee, WI 53288 | | | First Class Mail |
| Badger Air Brush | 9128 W Belmont | Franklin Park, IL 60131 | | | First Class Mail |
| Badger Air Brush | 9128 W Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Badger Lumber | Badger Lumber Co Inc | Attn: Vernon P Ferrell Ii, Owner | 3201 Camden Ave | Parkersburg, WV 26101 | First Class Mail |
| Bag Arts LLC | 7 A Terminal Way | Avenel, NJ 07001 | | | First Class Mail |
| Bag Arts LLC | 99 New Hook Rd | Bayonne, NJ 07002 | | | First Class Mail |
| Bag Arts LLC | 100 Readington Rd | Branchburg, NJ 08876 | | | First Class Mail |
| Bag Arts LLC | 123 Pennsylvania Ave | Kearny, NJ 07032 | | | First Class Mail |
| Bag Arts LLC | 16A Van Dyke Ave | New Brunswick, NJ 08901 | | | First Class Mail |
| Bag Arts LLC | 1161 Broad St | Ste 118 | Shrewsbury, NJ 07702 | | First Class Mail |
| Bag Arts LLC | 1161 Broad Street | Suite 118 | Shrewsbury, NJ 07702 | | First Class Mail |
| Baggo Inc | Attn: Kirk Conville | 600 Mid America Blvd | Hot Springs, AR 71913 | | First Class Mail |
| Baggo Inc | 357 Pitchersanie Rd | Hot Springs, AR 71901 | | | First Class Mail |
| Baggo Inc | 600 Mid America Blvd | Hot Springs, AR 71913 | | | First Class Mail |
| Bahco North America | 8969 Jameson Rd | Midland, GA 31820 | | | First Class Mail |
| Bahco North America | P.O. Box 2036 | Scranton, PA 18501 | | | First Class Mail |
| Bahco North America | 19 Keystone Industrial Pk | Throop, PA 18512 | | | First Class Mail |
| Bahir I Eason | Address Redacted | | | | First Class Mail |
| Bahns Equipment Inc | 1708 S Banker St | Effingham, IL 62401 | | | First Class Mail |
| Bahron Fair | Address Redacted | | | | First Class Mail |
| Bailee F Crapps | Address Redacted | | | | First Class Mail |
| Bailey International LLC | 2527 Westcott Blvd | Knoxville, TN 37931 | | | First Class Mail |
| Bailey International LLC | 6431 Baum Dr | Knoxville, TN 37939 | | | First Class Mail |
| Bailey Int'l LLC | 2527 Westcott Blvd | Knoxville, TN 37931 | | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Rd | Saint Paul, MN 55119 | | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Rd | Maplewood, MN 55119 | | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Rd | St Paul, MN 55119 | | | First Class Mail |
| Bailey Nurseries, Inc | 1325 Bailey Road | St Paul, MN 55119 | | | First Class Mail |
| Bailey's Ace | Bailey Hardware Co, Inc | Attn: Tim Bailey, President | 2100 E 2Nd St | Casper, WY 82609-2043 | First Class Mail |
| Bailey's Discount Center | Bailey's Discount Center, Inc | Attn: Mark W Bailey, President | 5900 South Range Rd | North Judson, IN 46366-8644 | First Class Mail |
| Baileys General Store | Sanibel Packing Co, Inc | Attn: Richard / Mead Johnson | 2477 Periwinkle Way | Sanibel, FL 33957-3230 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bailey's True Value Building Supplies | Curtis J Bailey, Inc | Attn: Curtis J Bailey | 1420 Summer Valley Rd | New Ringgold, PA 17960-9376 | First Class Mail |
| Bainbridge Mfg Inc | P.O. Box 487 | 237 W 3rd St | Waterville, WA 98858 | | First Class Mail |
| Baisden Bros Inc | Attn: Wyatt Scaggs | 340 Riverview Ave | Logan, WV 25601-3428 | | First Class Mail |
| Baisden Bros Inc | Baisden Brothers, Inc | Attn: Wyatt Scaggs | 340 Riverview Ave | Logan, WV 25601-3428 | First Class Mail |
| Baja Inc | 1428 Pearman Dairy Rd | Anderson, SC 29625 | | | First Class Mail |
| Baja Inc | 1428 Pearman Dairy Rd | Anderson, SC 29625 | | | First Class Mail |
| Bajer Design & Marketing | 100 Winterborne Ct | Eaton, PA 19341 | | | First Class Mail |
| Bajer Design & Marketing | P.O. Box 78646 | Milwaukee, WI 53278 | | | First Class Mail |
| Bajer Design & Marketing | N25 W23040 Paul Rd | Pewaukee, WI 53072 | | | First Class Mail |
| Bajer Design & Marketing | 4330 N 43Rd Ave, Ste 2B | Phoenix, AZ 85031 | | | First Class Mail |
| Baker & Hostetler Llp | P.O. Box 70189 | Cleveland, OH 44190 | | | First Class Mail |
| Baker & Mckenzie | c/o Hsbc Bank, Canal St | 235 Canal St | New York, NY 10013 | | First Class Mail |
| Baker & Mckenzie llp | 300 E Randolph St, Ste 5000 | Chicago, IL 60601 | | | First Class Mail |
| Baker Ace Hardware | Baker Mtl Hardware LLC | Attn: Kyle Medearis, Owner | 208 Shopping Center Dr, PO Box 1180 | Baker, MT 59313 | First Class Mail |
| Baker Hardware | Baker Hardware, Inc | Attn: Michael Baker | 6050 Hamilton Scipio Rd | Okeana, OH 45053-9713 | First Class Mail |
| Baker Hardware Inc | Attn: Michael Baker | 6550 Hamilton Scipio Rd | Okeana, OH 45053-9713 | | First Class Mail |
| Baker Hostetler | Attn: Dante Marinucci | Key Tower 127 | Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| Baker McKenzie | Attn: Christopher Guildberg | 300 E Randolph St, Ste 5000 | Chicago, IL 60601 | | First Class Mail |
| Baker Nursery Gdns Inc H&Gs | Attn: Eric Baker | 2733 S University Dr | Fargo, ND 58103-6027 | | First Class Mail |
| Baker Nursery Gardens, Inc | Baker Nursery Gardens, Inc | Attn: Eric Baker | 2733 S University Dr | Fargo, ND 58103-6027 | First Class Mail |
| BakerHostetler | Attn: Paul Hartgodt | 1801 California St, Ste 4400 | Denver, CO 80202 | | First Class Mail |
| BakerHostetler | Attn: Dante Marinucci | Key Tower | 127 Public Square, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| Baker'S Cook 'N' Kettle | Attn: Larry Baker | 1050 W Bloomington Road | Champaign, IL 61821 | | First Class Mail |
| Baker'S Cook 'N' Kettle | 1050 W Bloomington Road | Champaign, IL 61821 | | | First Class Mail |
| Baker's Gas & Welding Supplies, Inc | Attn: Gary Klemz, President | 1300 Howard St | Lincoln Park, MI 48146-1614 | | First Class Mail |
| Bakers True Value Hardware | 28547 Dupont Blvd | Millsboro, DE 19966 | | | First Class Mail |
| Bakers True Value Hdw | Attn: John C Baker | 108 W Main St | Maysville, MO 64469-0197 | | First Class Mail |
| Bakers True Value Hdw | Bakers True Value Hardware, Inc | Attn: John C Baker | 108 W Main St | Maysville, MO 64469-0197 | First Class Mail |
| Bakerstone International | Bakerstone International Llc | 36 Vesta Drive | Toronto, ON M5P 2Z5 | Canada | First Class Mail |
| Bakerstone International LLC | c/o Zhongshan Junwei Metal | Dayou Ind Zone | Fucha Town | Zhongshan, GD 528434 | China |
| Bakerstone International LLC | Tianrun Logistics Part | No 38 Dongfeng Rd South | Zhongshan City, GD 528434 | China | First Class Mail |
| Bakerstone International LLC | 36 Vesta Dr | Toronto, ON M5J2S | Canada | | First Class Mail |
| Bakerstone International LLC | 36 Vesta Dr | Toronto, ON M5P 2Z5 | Canada | | First Class Mail |
| Bakerstone International LLC | c/o Rim Logistics | 1001 W Walnut St | Rancho Dominguez, CA 90220 | | First Class Mail |
| Bakerstone International LLC | 607 Cleavland Dr | Bolingbrook, IL 60440 | | | First Class Mail |
| Bakerstone International LLC | 607 Cleavland Dr | Bolingbrook, IL 60440 | | | First Class Mail |
| Bakerstone International LLC | 200 N Gary | Roselle, IL 60172 | | | First Class Mail |
| Bakerstone International LLC | 12418 Florence Ave | Sante Fe Springs, CA 90670 | | | First Class Mail |
| Bakerstone International LLC | 3617 W Mac Arthur Blvd | Ste 500 | Santa Ana, CA 92704 | | First Class Mail |
| Bakerstone International LLC | 3617 W Macarthur | Ste 500 | Santa Ana, CA 92704 | | First Class Mail |
| Balanced Health Botanicals | 1720 S Bellaire St | Skybox Ste | Denver, CO 80222 | | First Class Mail |
| Baldwin Commercial | Attn: Artie Thompson | 886 E 900 N | Wheatfield, IL 46392 | | First Class Mail |
| Baldwin Commercial | 886 E 900 N | Wheatfield, IL 46392 | | | First Class Mail |
| Baldwin Hardware | Attn: Mary Laurenle | 19701 Da Vinci | Lake Forest, CA 92610 | | First Class Mail |
| Baldwin Hardware Corp | 13212 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Baldwin Hardware Corp | P.O. Box 77987 | Detroit, MI 48277 | | | First Class Mail |
| Baldwin Hardware Corp | 841 E Wyomissing Blvd | P.O. Box 15048 | Reading, PA 19612 | | First Class Mail |
| Baldwin Hardware Corp | 841 Wyomissing Blvd | Reading, PA 19612 | | | First Class Mail |
| Baldwin Hdwe/Multi Alliance | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Baldwins Hdwe & Gift Shop | Attn: Casey Clegg | 11 Troy St | Canton, PA 17724-1403 | | First Class Mail |
| Baldwins Hdwe & Gift Shop | Baldwin's Hardware & Gift Shop 2, LLC | Attn: Casey Clegg | 11 Troy St | Canton, PA 17724-1403 | First Class Mail |
| Ball Bounce & Sport Inc | 1401 Jacobson Ave | Ashland, OH 44805 | | | First Class Mail |
| Ball Bounce & Sport Inc | P.O. Box 951924 | Cleveland, OH 44193 | | | First Class Mail |
| Ball Bounce & Sport Inc | 1239 Western | Northbrook, IL 60063 | | | First Class Mail |
| Ball Corporation | 10 Longs Peak Drive | Broomfield, CO 80021 | | | First Class Mail |
| Ball Horticultural Co | 75 Remittance Dr, Ste 1114 | Chicago, IL 60675 | | | First Class Mail |
| Ball Horticultural Co | 622 Town Rd | West Chicago, IL 60185 | | | First Class Mail |
| Ball Horticultural Company | Attn: Douglas M Blocker | 622 Town Rd | W Chicago, IL 60185 | | First Class Mail |
| Ball Horticultural Company | 622 Town Rd | W Chicago, IL 60185 | | | First Class Mail |
| Ball Horticultural Company | 622 Town Rd | West Chicago, IL 60185 | | | First Class Mail |
| Ball Packaging, LLC | 9300 W 108th Cir | Broomfield, CO 80021 | | | First Class Mail |
| Ball Packaging, LLC | 9300 W 108Th Circle | Broomfield, CO 80021 | | | First Class Mail |
| Ball Packaging, LLC | 6600 Corporate Center Pkwy | Jacksonville, FL 32216 | | | First Class Mail |
| Ball Packaging, LLC | 106 Ball Dr | Rome, GA 30161 | | | First Class Mail |
| Ballard Spahr LLP | Attn: Tobey M Daluz/Margaret A Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | | First Class Mail |
| Ballman Roofing & Coating | 45668 Minnesota 22 | Kasota, MN 56050 | | | First Class Mail |
| Ballwog True Value | 90 Sycamore Creek Dr | Springboro, OH 45066 | | | First Class Mail |
| Balt Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Balt Inc/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Balta Group Us | c/o Kbc Bank | 1177 Ave Of The Americas | New York, NY 10036 | | First Class Mail |
| Balta Group Us | 6739 New Calhoun Hwy | Bldg 100 | Rome, GA 30161 | | First Class Mail |
| Balta Group Us | 200 Munekata | Dalton, GA 30721 | | | First Class Mail |
| Balta Group Us | 200 Munekata Dr | Dalton, GA 30721 | | | First Class Mail |
| Bam Agricultural Solutions | Allpoints At Anson | Bldg 8A | Whitestown, IA 46075 | | First Class Mail |
| Bam Agricultural Solutions | 190 Nw Spanish River | Blvd 101 | Boca Raton, FL 33431 | | First Class Mail |
| Bam Agricultural Solutions | 19931 Tamiami Ave | Tampa, FL 33647 | | | First Class Mail |
| Banc Of America Leasing & Capi | P.O. Box 100916 | Atlanta, GA 30384 | | | First Class Mail |
| Bandera True Value Hardware | Attn: Johnny Boyle | 1002 Main St | Bandera, TX 78003-3571 | | First Class Mail |
| Bandera True Value Hardware | Boyle's Market, Inc | Attn: Johnny Boyle | 1002 Main St | Bandera, TX 78003-3571 | First Class Mail |
| Banfield Baker Corp | Banfield-Baker Corp | Attn: Douglas Baker, Owner | 2512 Corning Rd | Elmira, NY 14903 | First Class Mail |
| Banister International | Attn: Erika Levi | 2516 Waukegan Rd, Ste 101 | Glenview, Il 60025 | | First Class Mail |
| Banister International | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | | First Class Mail |
| Banister Int'l | Attn: Erika Levi | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | First Class Mail |
| Banister Int'l | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | | First Class Mail |
| Banister Int'l | 2516 Waukegan Rd, Ste 101 | Glenview, IL 60025 | | | First Class Mail |
| Bank of America, Na | Attn: Daniel Rubio | 110 N Wacker Dr | | | First Class Mail |
| Bank of America, Na | as Administrative Agent | 135 S LaSalle St | Chicago, IL 60603 | | First Class Mail |
| Bank of America, Na | as Administrative Agent | 231 S LaSalle St | IL1-231-08-30 | Chicago, IL 60697 | First Class Mail |
| Bank of Houston | Attn: David Melo | 4400 Post Oak Pkwy, Ste 2260 | | | First Class Mail |
| Bank of Montreal | Attn: Mark Durval | 320 S Canal St, 16th Fl | | | First Class Mail |
| Bank of Montreal | 770 N Water St, 8th Fl | Milwaukee, WI 53202 | | | First Class Mail |
| BankFinancial, FSB | 15W060 N Frontage Rd | Burr Ridge, IL 60524 | | | First Class Mail |
| BankFinancial, National Association | 15W060 N Frontage Rd | Burr Ridge, IL 60524 | | | First Class Mail |
| Banner Solutions | 1820 Old Firetower Rd | Greenville, NC 27858 | | | First Class Mail |
| Banner Solutions | 1000 N Century Ave | Kansas City, MO 64120 | | | First Class Mail |
| Banner Solutions | 213 Mill St | Winterville, NC 28590 | | | First Class Mail |
| Banner Supply Co | Banner Supply Co Inc | Attn: Jared Wires, Owner | 103 E Indianola Ave | Youngstown, OH 44507 | First Class Mail |
| Bannister Electric Co | P.O. Box 1921 | Thomasville, GA 31799 | | | First Class Mail |
| Barbara A Baker | Address Redacted | | | | First Class Mail |
| Barbara Imhoff | 1415 W US Hwy 90, Ste 115 | Lake City, FL 32055 | | | First Class Mail |
| Barbara J Hunsicker | Address Redacted | | | | First Class Mail |
| Barbara Kelly | Address Redacted | | | | First Class Mail |
| Barbara L Hill | Address Redacted | | | | First Class Mail |
| Barbara Larson | Address Redacted | | | | First Class Mail |
| Barbara M Royski | Address Redacted | | | | First Class Mail |
| Barbara Nickerson | Address Redacted | | | | First Class Mail |
| Barbara Perez | Address Redacted | | | | First Class Mail |
| Barbara Prock | Address Redacted | | | | First Class Mail |
| Barbara R Cintado | Address Redacted | | | | First Class Mail |
| Barbara Zeller | Address Redacted | | | | First Class Mail |
| Barbour International | c/o Yuyao Jinrui Metallic Prod | No 10, Z E Zhongshan Rd | Ningbo, Zhejiang 315400 | China | First Class Mail |
| Barbour International | P.O. Box 1839 | 101 Cypress Way | Brandon, MS 39043 | | First Class Mail |
| Barbour International | 1410 Bernard | Addison, IL 60101 | | | First Class Mail |
| Barbour International | 1410 Bernard Dr | Addison, IL 60137 | | | First Class Mail |
| Barbour International | 101 Cypress Way | Brandon, MS 39042 | | | First Class Mail |
| Barbour International | P.O. Box 1839 | Brandon, MS 39043 | | | First Class Mail |
| Barcharts Inc | 6000 Park Of Commerce Blvd | Ste D | Boca Raton, FL 33487 | | First Class Mail |
| Barclay Products Limited | 4000 Porett Dr | Gurnee, IL 60031 | | | First Class Mail |
| Barco Products | 11 N Batavia Ave | Batavia, IL 60510 | | | First Class Mail |
| Barco Products Company | 11 N Batavia Ave | Batavia, IL 60510 | | | First Class Mail |
| Barcodes (Emkat) | 10300 107th Ave N | Plymouth, MN 55441 | | | First Class Mail |
| Barcodes LLC | Attn: Eric Lindberg | 200 W Monroe St, Ste 2300 | Chicago, IL 60606 | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694 | | | First Class Mail |
| Barcodes LLC | P.O. Box 95637 | Chicago, IL 60694-5637 | | | First Class Mail |
| Barcoding Inc | 2220 Boston St | Baltimore, MD 21231 | | | First Class Mail |
| Barco/ Overdoors Of Cleveland | 3815 Brookpark Rd | Cleveland, OH 44134 | | | First Class Mail |
| Barenbrug USA | P.O. Box 239 | 33477 Hwy 99E | Tangent, OR 97389 | | First Class Mail |
| Barenbrug USA | 38942 Mason Rd | Albany, OR 97322 | | | First Class Mail |
| Barenbrug USA | 239 Cedarcrest Dr | Lexington, SC 29071 | | | First Class Mail |
| Barenbrug USA | 33477 Hwy 99 E | Tangent, OR 97389 | | | First Class Mail |
| Barenbrug USA | 33477 Hwy 9981 Dr | Tangent, OR 97389 | | | First Class Mail |
| Barenbrug USA | P.O. Box 239 | Tangent, OR 97389 | | | First Class Mail |
| Barentz North America Llc | Attn: Heathersouth | 1390 Jaycox Rd | Avon, OH 44011 | | First Class Mail |
| Barentz North America Llc | P.O. Box 77096 | Cleveland, OH 44194 | | | First Class Mail |
| Barentz North America LLC | P.O. Box 77096 | Cleveland, OH 44194-7096 | | | First Class Mail |
| Bargain Depot | Slc of Ogemaw County, Inc | Attn: Shane Gamez, President | 2111 Greenwood | Prescott, MI 48756-0001 | First Class Mail |
| Bargain Depot | True Value Bargain Depot | Attn: Shane Gamez, President | 2111 Greenwood | Prescott, MI 48756-0001 | First Class Mail |
| Bargain Hunt | Attn: Tim Matz, Owner | 3815 Logistics Way | Antioch, TN 37013-2418 | | First Class Mail |
| Bargain Hunt | Essex Technology Group, LLC | Attn: Tim Matz, Owner | 3815 Logistics Way | Antioch, TN 37013-2418 | First Class Mail |
| Bargain Hunt | 455 Industrial Blvd | La Vergne, TN 37086 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Bargain Hunt | 455 Industrial Boulevard | La Vergne, TN 37086 | | | First Class Mail |
| Barkat Consulting Inc | 14044 W Petronella Dr Unit 2 | Libertyville, IL 60048 | | | First Class Mail |
| Barkat Consulting Inc | 14044 W Petronella Drive Unit 2 | Libertyville, IL 60048 | | | First Class Mail |
| Barkat Consulting LLC | Attn: Shamin Barkat | 14044 W Petronella Dr, Unit 2 | Libertyville, IL 60048-9998 | | First Class Mail |
| Barker Hardware | Attn: James A Hensley | 212 Smoot Ave | Danville, WV 25053-9998 | | First Class Mail |
| Barker Hardware | Barker's Hardware Inc | Attn: James A Hensley | 212 Smoot Ave | Danville, WV 25053-9998 | First Class Mail |
| Barkhurst Electric LLC | Attn: Mark St, Ste 9 | Hualapai, AZ 86409 | | | First Class Mail |
| Barlow's Feed Store | Russell Cortiss Barlow | Attn: Russell Cortiss Barlow, Owner | 1618 Fm 667 | Purdon, TX 76679-3008 | First Class Mail |
| Barnard L Carter Jr | Address Redacted | | | | First Class Mail |
| Barnel International | 4888 Nw Bethany Blvd | Portland, OR 97229 | | | First Class Mail |
| Barnel International | 15220 Nw Laidlaw Rd | Ste 200 | Portland, OR 97229 | | First Class Mail |
| Barnel International | 15285 Nw Central Dr | Ste 201 | Portland, OR 97229 | | First Class Mail |
| Barnel Int'l | 15220 Nw Laidlaw Rd | Suite 200 | Portland, OR 97229 | | First Class Mail |
| Barnes & Thornburg LLP | Attn: Mark R Owens/Kevin G Collins | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| Barnes True Value Lumber | Attn: Greg Baker | 318 W Lincoln St | Harrisburg, IL 62946-2008 | | First Class Mail |
| Barnes True Value Lumber | Barnes Lumber Co | Attn: Greg Baker | 318 W Lincoln St | Harrisburg, IL 62946-2008 | First Class Mail |
| Barnett Millworks Inc | 4915 Hamilton Blvd | Theodore, AL 36582 | | | First Class Mail |
| Barnett Millworks Inc | P.O. Box 389 | Theodore, AL 36590 | | | First Class Mail |
| Barnett Outdoors LLC | 264 E Garfield Rd | Aurora, OH 44202 | | | First Class Mail |
| Barnett Outdoors LLC | Dept 2370 | P.O. Box 122370 | Dallas, TX 75312 | | First Class Mail |
| Barnett Outdoors LLC | 800 W Main St | Plano, IL 60545 | | | First Class Mail |
| Barnett Outdoors LLC | 955 Live Oak St | Tarpon Springs, FL 34689 | | | First Class Mail |
| Barnetts of Hallandale | Barnett's of Hallandale, Inc | Attn: Leonilda Taks | 101 E Hallandale Beach Blvd | Hallandale Beach, FL 33009-5523 | First Class Mail |
| Barney's Hardware Spokane | Attn: Ken Tuntland, Owner/ President | 11205 E Dishman Mica Rd A | Spokane, WA 99206-8663 | | First Class Mail |
| Barney's Hardware Spokane | Barney's Sooper Markets of Washington, Inc | Attn: Ken Tuntland, Owner/ President | 11205 E Dishman Mica Rd A | Spokane, WA 99206-8663 | First Class Mail |
| Barney's Sooper Markets of Washington, Inc | d/b/a Barney's True Value | Attn: Dave Stocking | 11205 E Dishman Mica Rd | Spokane Valley, WA 99206 | First Class Mail |
| Barney's True Value | Attn: Kenneth Tuntland, Owner | 117 North Division Street | Pinehurst, ID 83850-8718 | | First Class Mail |
| Barney's True Value | Attn: David A Barney | 3375 Dayton Xenia Rd | Beavercreek, OH 45432-2771 | | First Class Mail |
| Barney's True Value | B B Hardware, Inc | Attn: David A Barney | 3375 Dayton Xenia Rd | Beavercreek, OH 45432-2771 | First Class Mail |
| Barney's True Value | Barney's Sooper Markets, Inc | Attn: Kenneth Tuntland, Owner | 117 N Division St | Pinehurst, ID 83850-8718 | First Class Mail |
| Baron Mfg Co LLC | 125 W 55th St, St | Clarendon Hills, IL 60514 | | | First Class Mail |
| Baron Mfg Co LLC | 730 Baker | Itasca, IL 60143 | | | First Class Mail |
| Baron Mfg Co LLC | 730 Baker Dr | Itasca, IL 60143 | | | First Class Mail |
| Barr Evergreens Of North Carolina L | P.O. Box 3 | 321 East Healing Springs Rd | Crumpler, NC 28617 | | First Class Mail |
| Barr Evergreens Of North Carolina L | P.O. Box 3 | Crumpler, NC 28617 | | | First Class Mail |
| Barr Evergreens Of North Carolina L | 577 Ridge Dr | W Jefferson, NC 28694 | | | First Class Mail |
| Barracuda Networks Inc | P.O. Box 347616 | Pittsburgh, PA 15251 | | | First Class Mail |
| Barren Spot LLC | Attn: Maher Yusuf, Owner | 304A & A1 Barren Spot | Christiansted, VI 00820 | | First Class Mail |
| Barretto Manufacturing Inc | 66498 Oregon Hwy 203 | Island City, OR 97850 | | | First Class Mail |
| Barretto Manufacturing Inc | 66498 Hwy 203 | La Grande, OR 97850 | | | First Class Mail |
| Barretto Manufacturing Inc | 66498 Oregon Hwy 203 | Lagrande, OR 97850 | | | First Class Mail |
| Barretto Manufacturing, Inc | 66498 Hwy 203 | La Grande, OR 97850 | | | First Class Mail |
| Barrett P Johnson Iii | Address Redacted | | | | First Class Mail |
| Barretts Garden Center H&Gs | Barrett's Garden Center, Inc | Attn: John Barrett | 1033 W Beecher St | Adrian, MI 49221-3664 | First Class Mail |
| Barretts Showplace Gardens | Attn: Matthew Carpenter, Owner | 1033 W Beecher St | Adrian, MI 49221 | | First Class Mail |
| Barretts Showplace Gardens | Madison Garden Center LLC | Attn: Matthew Carpenter, Owner | 1033 W Beecher St | Adrian, MI 49221 | First Class Mail |
| Barricks Mfg/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Barricks Mfg/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Barrington Park District | Attn: Sue Mayer | 235 Lions Drive | Barrington, IL 60010 | | First Class Mail |
| Barrington Rental Equipment | 700 E Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Barron Paint | Attn: Phil Simpson | 207 Barron Blvd | Grayslake, IL 60030 | | First Class Mail |
| Barron Paint | 207 Barron Blvd | Grayslake, IL 60030 | | | First Class Mail |
| Barrows Hardware | I B Barrows Co, Inc | Attn: Brian Barrows, President | 15 Webster St | Worcester, MA 01603-1911 | First Class Mail |
| Barr's True Value Hardware | Attn: David Hedrick, Owner | 1254 W 4Th Street | Williamsport, PA 17701-5743 | | First Class Mail |
| Barr's True Value Hardware | Hedrick Hardware, LLC | Attn: David Hedrick, Owner | 1254 W 4Th St | Williamsport, PA 17701-5743 | First Class Mail |
| Barry C Frantz | Address Redacted | | | | First Class Mail |
| Barry C Gay | Address Redacted | | | | First Class Mail |
| Barry D Holst | Address Redacted | | | | First Class Mail |
| Barry D Sewell | Address Redacted | | | | First Class Mail |
| Barry F Tomcho | Address Redacted | | | | First Class Mail |
| Barry L Moyer Tax Collector | 8330 Schantz Rd | Breinigsville, PA 18031 | | | First Class Mail |
| Barry L Moyer, Tax Collector | 8330 Schantz Road | Breinigsville, PA 18031 | | | First Class Mail |
| Barry Mayes | Address Redacted | | | | First Class Mail |
| Barry Mcdougald | Address Redacted | | | | First Class Mail |
| Barry's Ace | 12Th St Hardware LLC | Attn: Barry Mckay, Owner | 7820 N 12Th St | Phoenix, AZ 85020 | First Class Mail |
| Barry's True Value | 12Th St Hardware LLC | Attn: Barry Mckay | 7822 N 12Th St Ste A | Phoenix, AZ 85020-4223 | First Class Mail |
| Bart Mckinney | Address Redacted | | | | First Class Mail |
| Bart Swain | Address Redacted | | | | First Class Mail |
| Bartell Drugs True Value | 4025 Delridge Way Sw | Ste 400 | Seattle, WA 98106 | | First Class Mail |
| Bartel's True Value | Bartel's Inc | Attn: Tom Bartel, Contact | 506 S Meridian Ave | Valley Center, KS 67147-2145 | First Class Mail |
| Bartholomew Sass | Address Redacted | | | | First Class Mail |
| Barton Kramer Inc | P.O. Box 520367 | Miami, FL 33152 | | | First Class Mail |
| Barton Kramer Inc | 7735 N W 53rd St | Miami, FL 33166 | | | First Class Mail |
| Barton's Hardware | Attn: Cody Shields, Owner | 20689 Sussex Highway | Seaford, DE 19973 | | First Class Mail |
| Barton's Rentals | Shields Ventures LLC | Attn: Cody Shields, Owner | 20689 Sussex Hwy | Seaford, DE 19973 | First Class Mail |
| Bartunek Hardware Inc | Bartunek Inc | Attn: Gary Bartunek, Owner | 28-07 23Rd Ave | Astoria, NY 11105 | First Class Mail |
| Basalite Concrete Products | 605 Industrial Way | Dixon, CA 95620 | | | First Class Mail |
| Basalite Concrete Products Inc | 605 Industrial Way | Dixon, CA 95620 | | | First Class Mail |
| Basch George Co Inc | P.O. Box 188 | 19 Hanse Ave | Freeport, NY 11520 | | First Class Mail |
| Basch George Co Inc | 19 Hanse Ave | Freeport, NY 11520 | | | First Class Mail |
| Basch George Co Inc | P.O. Box 188 | Freeport, NY 11520 | | | First Class Mail |
| Basch George Co Inc | 555 Doughty Blvd | Inwood, NY 11096 | | | First Class Mail |
| Basco | Attn: Dawn Washburn | 2595 Palmer Ave | University Park, IL 60484 | | First Class Mail |
| Basco | P.O. Box 7203 | Carol Stream, IL 60197 | | | First Class Mail |
| Basco | P.O. Box 7203 | Carol Stream, Il 60197-7203 | | | First Class Mail |
| Basco | Attn: Dawn Washburn | P.O. Box 7203 | Carol Stream, IL 60197-7203 | | First Class Mail |
| Basco | 2595 Palmer Ave | University Park, IL 60466 | | | First Class Mail |
| Basco | 2595 Palmer Ave | University Park, Il 60484 | | | First Class Mail |
| Basf Catalysts Llc | Attn: Connie/Sherrie | 100 Campus Dr, Suite 202 | Florham Park, NJ 07932 | | First Class Mail |
| Basf Colors & Effects | 28792 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Basf Colors & Effects Usa Llc | Attn: Jennifer Kelly | 100 Park Ave | Florham Park, NJ 07932 | | First Class Mail |
| Basf Colors & Effects Usa LLC | 28792 Network Pl | Chicago, IL 60673-1287 | | | First Class Mail |
| Basf Corp | P.O. Box 92530 | Chicago, IL 60675 | | | First Class Mail |
| Basf Corp - Latex | 29492 Network Pl | Lockbox 29492 | Chicago, IL 60673 | | First Class Mail |
| Basf Corporation | Joanna Ext 1 | 11501 Steele Creek Rd | Charlotte, NC 28273 | | First Class Mail |
| Basf Corporation | P.O. Box 92530 | Chicago, IL 60675 | | | First Class Mail |
| Basf Corporation | 100 Park Ave | Florham Park, NJ 07932 | | | First Class Mail |
| Basf Corporation - Latex | Attn: David Nations | 100 Park Ave | Florham Park, NJ 07932-1049 | | First Class Mail |
| Basf Corporation - Latex | 11501 Steele Creek Rd | Charlotte, NC 28273 | | | First Class Mail |
| Basf Corporation - Latex | 100 Park Ave | Florham Park, Nj 07932-1049 | | | First Class Mail |
| Basf Corporation - Latex | 29492 Network Pl | Lockbox 29492 | Chicago, IL 60673 | | First Class Mail |
| Basf Corporation - Latex | 29492 Network Place | Lockbox 29492 | Chicago, IL 60673 | | First Class Mail |
| Bashawn Snoddy | Address Redacted | | | | First Class Mail |
| Basic American Supply | Attn: Richard Timpson, Owner | 30 N Central St | Colorado City, AZ 86021-6134 | | First Class Mail |
| Basic American Supply | Basic American Supply Inc | Attn: Richard Timpson, Owner | 30 N Central St | Colorado City, AZ 86021-6134 | First Class Mail |
| Basic Fun Inc | Faro Services | 11555 Arrow Route | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Basic Fun Inc | c/o Elm Global Logistics | 1817 Route 130 | Burlington, NJ 08016 | | First Class Mail |
| Basic Fun Inc | 1817 Rte 130 | Burlington, NJ 08016 | | | First Class Mail |
| Basic Fun Inc | 1801 W Olympic Blvd | File 2216 | Pasadena, CA 91199 | | First Class Mail |
| Basic Fun Inc | 2800, Sterling Dr | Hatfield, PA 19440 | | | First Class Mail |
| Basic Fun Inc | 2990 Bergey Rd | Hatfield, PA 19440 | | | First Class Mail |
| Basic Fun Inc | P.O. Box 700 | Hatfield, PA 19440 | | | First Class Mail |
| Basic Fun Inc | P.O. Box 13700-1296 | Philadelphia, PA 19191 | | | First Class Mail |
| Basic Fun Inc | 301 Yamato Rd | Ste 4200 | Boca Raton, FL 33431 | | First Class Mail |
| Basic Fun Inc | 301 Yamato Rd | Suite 4200 | Boca Raton, FL 33431 | | First Class Mail |
| Basin Coop Inc | Attn: Don Dukart, Owner | 26103 Hwy 160 | Durango, CO 81301 | | First Class Mail |
| Basinger Plumbing & Heating | Attn: Jim Basinger, President | 3090 Rd R | Pandora, OH 45877-9779 | | First Class Mail |
| Bassemiers Fireplace & Patio, Inc dba | c/o Leisure Distributors | 2115 Lexington Rd | Evansville, IN 47720 | | First Class Mail |
| Leisure Distributors | | | | | |
| Bastian Material Handling LLC | P.O. Box 6069 | Dept 61 | Indianapolis, IN 46206 | | First Class Mail |
| Basye/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Basye/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Bates County Circuit Court | 1 N Delware | Butler, MO 64730 | | | First Class Mail |
| Bates Farm & Home | Attn: Timothy Bates, Pres | 174 Depot St | Enosburg Falls, VT 05450-9998 | | First Class Mail |
| Bates Farm & Home | Bates Farm, Home & Garden, Inc | Attn: Timothy Bates, Pres | 174 Depot St | Enosburg Falls, VT 05450-9998 | First Class Mail |
| Bates Sons & Daughters Inc | 81 Bates Rd | Lake Placid, FL 33852 | | | First Class Mail |
| Bath Ave True Value Hardware | Bath Ave Hardware Inc | Attn: Vladimir Gerb | 1880 Bath Ave | Brooklyn, NY 11214-4647 | First Class Mail |
| Bath Garden Center | Attn: Tom Bath, President | 2000 E Prospect Road | Ft Collins, CO 80525-1313 | | First Class Mail |
| Bath Garden Center | Bath, Inc | Attn: Tom Bath, President | 2000 E Prospect Rd | Ft Collins, CO 80525-1313 | First Class Mail |
| Battels True Value Hardware | Battels Hardware & Tool Co | Attn: Andrew Winans | 13238 Whittier Blvd | Whittier, CA 90602-3051 | First Class Mail |
| Batten Industries Inc | 2455 Dollarton Hwy | North Vancouver, BC V7H 0A2 | | | First Class Mail |
| Batten Industries Inc | 2455 Dollarton Hwy | Unit 114 | North Vancouver, BC V7H 0A2 | Canada | First Class Mail |
| Batten Industries Inc | c/o Transgroup Bi | 1150 B Swift Rd | Addison, IL 60101 | | First Class Mail |
| Batten Industries Inc | c/o Transgroup Bi | 925 Bidwell St, Bldg C | Blaine, WA 98230 | | First Class Mail |
| Batten Industries Inc | 2455 Dollarton Hwy | Unit 114 | North Vancouver, | | First Class Mail |
| Batten True Value Farm&Hm | A I Batten, Inc | Attn: Ken Batten | 606 Center Dr | Luxemburg, WI 54217-1136 | First Class Mail |
| Battenfeld Technologies Inc | 711 E Main St, Ste 102 | Chicopee, MA 01020 | | | First Class Mail |
| Battenfeld Technologies Inc | 2501 Lemone Industrial Blvd | Columbia, MO 65201 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Battlefield Technologies Inc | 2501 Lemone Industrial Blvd | Columbia, MO 65201 | | First Class Mail |
| Battlefield Technologies Inc | P.O. Box 9214 | Johnson City, TN 37615 | | First Class Mail |
| Battlefield Technologies Inc | 1736 N Eastman Rd | Kingsport, TN 37662 | | First Class Mail |
| Battlefield Technologies Inc | 1043 Fordtown Rd | Kingsport, TN 37663 | | First Class Mail |
| Battlefield Technologies Inc | 1043 Fordtown Road | Kingsport, TN 37663 | | First Class Mail |
| Battlefield Technologies Inc | P.O. Box 95000-5810 | Philadelphia, PA 19195 | | First Class Mail |
| Battlefield Technologies Inc | 13323 Park St | Russellville, MO 65074 | | First Class Mail |
| Batteries Plus | Attn: Harry | 409 S Rand Rd | Lake Zurich, Il 60047 | First Class Mail |
| Batteries Plus | 409 S Rand Rd | Lake Zurich, IL 60047 | | First Class Mail |
| Battery Shop | P.O. Box 51647 | New Berlin, WI 53151 | | First Class Mail |
| Battery Shop | 1133 N Ellsworth | Villa Park, IL 60181 | | First Class Mail |
| Baudville | Attn: Customer Svs | 5380 52Nd St | Se Grand Rapids, MI 49512 | First Class Mail |
| Baudville | 5380 52Nd St | Se Grand Rapids, MI 49512 | | First Class Mail |
| Baum Lumber Inc | P.O. Box 67 | 46384 State Rte 248 | Chester, OH 45720 | First Class Mail |
| Baum True Value Store | Attn: Timothy A Baum | 46384 State Rte 248 | Chester, OH 45720-0067 | First Class Mail |
| Baum True Value Store | Baum Lumber, Inc | Attn: Timothy A Baum | 46384 State Rte 248 | First Class Mail |
| Baumgartens/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Baumgartens/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Baum's Tip One Stop | Baum Lumber, Inc | Attn: Timothy Baum, President | 41995 Sl Rt 7 | Tuppers Plains, OH 45783-1111 | First Class Mail |
| Baunfire, Inc | 75 E Santa Clara St | San Jose, CA 95113 | | First Class Mail |
| Bausch&Lomb/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Bausch&Lomb/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Bawcom Supply | Attn: Brad Bawcom, Owner | 1306 8Th St | Wellington, TX 79095 | First Class Mail |
| Baxter Bailey & Associates Inc | 1630 Goodman Rd E, Ste 3 | Southaven, MS 38671 | | First Class Mail |
| Baxter Hoffman | Address Redacted | | | First Class Mail |
| Baxter Scientific Prods | 1430 Waukegan Rd | Mcgaw Park, IL 60085 | | First Class Mail |
| Bay Baby Produce Inc | P.O. Box 1030 | 200 E Burlington Ave | Burlington, WA 98233 | First Class Mail |
| Bay Baby Produce Inc | P.O. Box 1030 | 200 E Washington Ave | Burlington, WA 98233 | First Class Mail |
| Bay Baby Produce Inc | P.O. Box 2010 | 200 E Washington Ave | Burlington, WA 98233 | First Class Mail |
| Bay Hay & Feed | Attn: Cornelia Heijne, Owner | 10355 Ne Valley Rd | Bainbridge Island, WA 98110 | First Class Mail |
| Bay Hay & Feed | Bay Hay & Feed Inc | Attn: Cornelia Heijne, Owner | 10355 Ne Valley Rd | Bainbridge Island, WA 98110 | First Class Mail |
| Bay Ring Communications LLC | 359 Corporate Drive | Portsmouth, NH 03801 | | First Class Mail |
| Bay Traders True Value | Attn: Mark A Clemens | 1303 4Th Ave | Seward, AK 99664-9800 | First Class Mail |
| Bay Traders True Value | Bay Traders, Inc | Attn: Mark A Clemens | 1303 4Th Ave | Seward, AK 99664-9800 | First Class Mail |
| Bay Verte Machinery | Bay Verte Machinery, Inc | Attn: John Krawczyk, President | 975 Parkview | Green Bay, WI 54304-0001 | First Class Mail |
| Bay View Funding | Conservco Water Conservation | P.O. Box 204703 | Dallas, TX 75320 | First Class Mail |
| Bay Village True Value Hdwe | 31406 Walker Rd | Russ Dezember | Bay Village, OH 44140 | First Class Mail |
| Bayco Product Inc | 10425 Plano Rd | Dallas, TX 75238 | | First Class Mail |
| Bayco Product Inc | 10425 Piano Road | Dallas, TX 75238 | | First Class Mail |
| Bayco Product Inc | 1005 Alexander Ct | Unit A | Cary, IL 60013 | First Class Mail |
| Bayco Product Inc | 640 S Sanden Blvd | Wylie, TX 75098 | | First Class Mail |
| Bayer Corp (Use Vendor# 7938) | Use Vendor# 7938 | 100 Bayer Rd - Bldg 14 | Pittsburgh, PA 15205-9741 | First Class Mail |
| Bayer Healthcare LLC | 100 Bayer Rd | Pittsburgh, PA 15205 | | First Class Mail |
| Bayles Garden Center | Attn: Michael Lamberti, Pres | 88 S Bayles Ave | Port Washington, NY 11050-3729 | First Class Mail |
| Bayles Garden Center | Bayles Garden Center & Nursery Inc | Attn: Michael Lamberti, Pres | 88 S Bayles Ave | Port Washington, NY 11050-3729 | First Class Mail |
| Bayley Lumber & Hardware | Attn: Jim Bayley, President | 200 Tule Creek Rd | Hayfork, CA 96041-9997 | First Class Mail |
| Bayley Lumber & Hardware | Bayley Lumber & Hardware, Inc | Attn: Jim Bayley, President | 200 Tule Creek Rd | Hayfork, CA 96041-9997 | First Class Mail |
| Bayport Flower Houses, Inc | Attn: Karl Auwaerter, Treasurer | 940 Montauk Hwy | Attn: Karl Auwaerter | Bayport, NY 11705-1612 | First Class Mail |
| Bayside Garden Center | Attn: Steven Kolowith, Pres | 400 E Brown Deer Road | Milwaukee, WI 53217-2339 | First Class Mail |
| Bayside Garden Center | Bayside Garden Center, Inc | Attn: Steven Kolowith, Pres | 400 E Brown Deer Rd | Milwaukee, WI 53217-2339 | First Class Mail |
| Bayside Home Center, Inc | Attn: William Ford, President | 4040 Crisfield Hwy | Crisfield, MD 21817-2481 | First Class Mail |
| Bayside Home Center, Inc. | Attn: William Ford, President | 4040 Crisfield Highway | Crisfield, MD 21817-2481 | First Class Mail |
| Bayside Search Group | 4201 Bayshore Blvd | Ste 701 | Tampa, FL 33611 | First Class Mail |
| Bayville Hardware & Home | Neighborhood Hardware Corp | Attn: Mike Pecoraro, Owner | 74 Bayville Ave | Bayville, NY 11709-1656 | First Class Mail |
| Bazaarvoice Inc | Attn: Tori Barker | 10901 Stonelake Blvd | Austin, TX 78759 | First Class Mail |
| Bazaarvoice Inc | Tori Barker | 10901 Stonelake Blvd | Austin, TX 78759 | First Class Mail |
| Bazaarvoice Inc | Attn: Adam Giloud | Lockbox P.O. Box 735362 | Dallas, TX 75373-5362 | First Class Mail |
| Bazaarvoice Inc | Attn: Adam Giloud | Lockbox P.O. Box 735362 | Dallas, TX 75373-5362 | Dallas, TX 75373-5362 | First Class Mail |
| Bazaarvoice Inc Lockbox | P.O. Box 735362 | Dallas, TX 75373 | | First Class Mail |
| Bazaarvoice, Inc. | 3900 N Capital Of Texas Highway | Suit 300 | Austin, TX 78746 | First Class Mail |
| Bazaarvoice Inc. | P.O. Box 671654 | Dallas, TX 75267 | | First Class Mail |
| Bazhou Sanxin Steel Pip Co | 112 International Rd | Dongmen Xin'An Town | Baizhou, Hebei 65703 | China | First Class Mail |
| Bazhou Sanxin Steel Pip Co | 8700 E Point Douglas Rd S | 106 | Cottage Grove, MN 55016 | First Class Mail |
| Basic Products | 10511 Valley Blvd | El Monte, CA 91731 | | First Class Mail |
| Bazz Inc | 6000 Thimens Blvd | St-Laurent, QC H4S 1S5 | Canada | First Class Mail |
| Bazz Inc | 10 Firestone Ct | Greenville, SC 29607 | | First Class Mail |
| BB Barns | BB Barns, Inc | Attn: Thomas Gibson, Owner | 1067 Woodleys Way | Columbia, SC 29223 | First Class Mail |
| BB Barns | BB Barns, Inc | Attn: Thomas Gibson, Owner | 2840 Dreher Shoals Rd | Columbia, SC 29212 | First Class Mail |
| Bb Designs USA LLC | 19850 Nordhoff Pl | Chatsworth, CA 91311 | | First Class Mail |
| Bb Designs Usa LLC | 19850 Nordhoff Place | Chatsworth, CA 91311 | | First Class Mail |
| Bb Designs USA LLC | 820 E Bald Eagle St | Lock Haven, PA 17745 | | First Class Mail |
| Bbb Of Chicago & Northern Il | 330 N Wabash Ave, Ste 2006 | Chicago, IL 60611 | | First Class Mail |
| Bbq King Smokehouse Inc | 125 E Calhoun St | Woodstock, IL 60098 | | First Class Mail |
| Bc Services, Inc | P.O. Box 1317 | Longmont, CO 80501 | | First Class Mail |
| BCB, Inc. dba Mac's Hardware | 289 School St | Unity, ME 04988 | | First Class Mail |
| Bcd Intl Inc | 356 W 1St Ave | Roselle, NJ 07203 | | First Class Mail |
| Bcg Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Bcg Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Bcg Inc/United Stationers | 220 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Bcs America | 13601 Providence Rd | Matthews, NC 28105 | | First Class Mail |
| Bcs America | 14151 Fir St | Oregon City, OR 97045 | | First Class Mail |
| Bcs America | 14451 Fir St | Oregon City, OR 97045 | | First Class Mail |
| BCS International Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | First Class Mail |
| Bcs International Inc | 1510 Brookfield Ave | Green Bay, WI 54313 | | First Class Mail |
| Bcs Int'l Inc. | 1510 Brookfield Ave | Green Bay, WI 54313 | | First Class Mail |
| Bdi | Attn: Thomas Kralovic, Owner | 8000 Hub Pkwy | Cleveland, OH 44125 | First Class Mail |
| Bdi | Bearing Distributors Inc | Attn: Thomas Kralovic, Owner | 8000 Hub Pkwy | Cleveland, OH 44125 | First Class Mail |
| Bdi | P.O. Box 17947 | Denver, CO 80217 | | First Class Mail |
| Bdi Bearing Distributors Inc | P.O. Box 74493 | Cleveland, OH 44194 | | First Class Mail |
| Bdi Bearing Distributors Inc | P.O. Box 74493 | Cleveland, OH 44194-0576 | | First Class Mail |
| Bdi Bearing Distributors Inc | P.O. Box 74493 | Cleveland, OH 44194-0576 | Cleveland, OH 44194-0576 | First Class Mail |
| Bdi Bearing Distributors Inc | 910 A Greenlee St | Marengo, IL 60152 | | First Class Mail |
| Bdi Bearing Distributors Inc | 910 A Greenlee St | Marengo, IL 60152 | Marengo, IL 60152 | First Class Mail |
| Bdo Canada Limited | Tri Blazer Products | 1718 Argyle St | Halifax, NS B3I 3N6 | Canada | First Class Mail |
| Bdo USA LLP | P.O. Box 642743 | Pittsburgh, PA 15264 | | First Class Mail |
| Bdo Usa, Llp | 330 North Wabash | Ste 3200 | Chicago, IL 60611 | First Class Mail |
| Bdo Usa, LLP | 330 North Wabash | Suite 3200 | Chicago, IL 60611 | First Class Mail |
| Be Empowered International LLC | 7852 Spring Creek Dr | West Palm Beach, FL 33411 | | First Class Mail |
| Be Empowered Int'l LLC | 7852 Spring Creek Dr | West Palm Beach, FL 33411 | | First Class Mail |
| B-E Industries, Inc | 21 Annie Pl | Stamford, CT 06903 | | First Class Mail |
| B-E Industries, Inc | 225 Pinewood Rd | Stamford, CT 06903 | | First Class Mail |
| Be Smudge Free Inc | 400 Zanzibar St | Morro Bay, CA 93442 | | First Class Mail |
| Beacon Electric & Lighting | 2585 Roosevelt Blvd | Eugene, OR 97402 | | First Class Mail |
| Beacon Hardware | Attn: Michael Brodeur, Owner | 513 Church St | New Bedford, MA 02745-5106 | First Class Mail |
| Beacon Hardware | Msb Holdings, LLC | Attn: Michael Brodeur, Owner | 513 Church St | New Bedford, MA 02745-5106 | First Class Mail |
| Beacon Hill Staffing Group LLC | Box 83259 | Woburn, MA 01813 | | First Class Mail |
| Beacon Roofing Supply | 505 Huntmar Park Dr | 300 | Herndon, VA 20170 | First Class Mail |
| Beacon Roofing Supply | P.O. Box 100639 | Atlanta, GA 30384 | | First Class Mail |
| Beacon Roofing Supply | 505 Huntmar Park Dr, Ste 300 | Herndon, VA 20170 | | First Class Mail |
| Beacon Roofing Supply | Suite 300 | P.O. Box 840567 | Dallas, TX 75284 | First Class Mail |
| Beacon Sis, Inc | Attn: Arnold J Koenig | 2413 S 7Th Ave | N Riverside, Il 60546 | First Class Mail |
| Beacon Sis, Inc | 2413 South 7Th Ave | N Riverside, IL 60546 | N Riverside, IL 60546 | First Class Mail |
| Beam Team East, LLC | 1350 Bluegrass Lakes Parkway | Alpharetta, GA 30004 | | First Class Mail |
| Beam Team West LLC | 1350 Bluegrass Lakes Pkwy | Alpharetta, GA 30004 | | First Class Mail |
| Bear & Son Cutlery Co | 1111 Bear Blvd S W | Jacksonville, AL 36265 | | First Class Mail |
| Bear & Son Cutlery Co | 69 Carriage Path | Littleton, NC 27850 | | First Class Mail |
| Bear & Son Cutlery Co | P.O. Box 399 | 1111 Bear Blvd Sw | Jacksonville, AL 36265 | First Class Mail |
| Bear & Son Cutlery Co | 548A W Northwest Hwy | Palatine, IL 60067 | | First Class Mail |
| Bear Cudro, SL | Attn: Jose M Benitez | C/Printor Pepe Damaso No 9 | 35018 Las Palmas | Canary Islands | Spain | First Class Mail |
| Bear Down Brands LLC | 2803 S Yale St | Santa Ana, CA 92704 | | First Class Mail |
| Bear Down Brands LLC | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | First Class Mail |
| Bear Forest Products Inc | 4685 Brookhollow Cir | Riverside, CA 92509 | | First Class Mail |
| Bear Hardware | Attn: Curt W Scroggins-President | 75 West Chestnut | Nashville, IN 47448-7606 | First Class Mail |
| Bear Hardware | Capawan Inc | Attn: Curt W Scroggins-President | 75 W Chestnut | Nashville, IN 47448-7606 | First Class Mail |
| Bear Hill True Value Hardware | Attn: Ralph D Johnston | 163 Jefferson St | Waldoboro, ME 04572-6011 | First Class Mail |
| Bear Hill True Value Hardware | Bear Hill, Inc | Attn: Ralph D Johnston | 163 Jefferson St | Waldoboro, ME 04572-6011 | First Class Mail |
| Bear Mountain Forest Products | 34363 Lake Creek Dr | Brownsville, OR 97327 | | First Class Mail |
| Bear Mountain Forest Products | 5 N Cramblett Way | Cascade Locks, OR 97014 | | First Class Mail |
| Bear Mountain Forest Products | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | First Class Mail |
| Bear Mountain Forest Products | c/o Lignetics Inc | P.O. Box 1706 | Sandpoint, ID 83864 | First Class Mail |
| Bear Mountain Forest Products | P.O. Box 1706 | Sandpoint, ID 83864 | | First Class Mail |
| Bear Mountain Forest Products | 5933 Ne Win Sivers Dr | Ste 107 | Portland, OR 97220 | First Class Mail |
| Bearcom | P.O. Box 670354 | Dallas, TX 75267 | | First Class Mail |
| Beardstown True Value Hardware | Attn: George Bishop, President | 1351 Grand Avenue | Beardstown, IL 62618-8092 | First Class Mail |
| Beardstown True Value Hardware | SG Suer Hardware, Inc | Attn: George Bishop, President | 1351 Grand Ave | Beardstown, IL 62618-8092 | First Class Mail |
| Bearing & Drive Solutions | 1441 Bethlehem Pike | Souderton, PA 18964 | | First Class Mail |
| Bearing Belt Chain Co | 40 Kentucky Ave | Woodland, CA 95695 | | First Class Mail |
| Bearing Distributors | Po Box 74493 | Cleveland, OH 44191 | | First Class Mail |
| Bearing Distributors | 1104 Heinz Drive | Unit B | Elgin, IL 60118 | First Class Mail |
| Bearing Headquarters | P.O. Box 6267 | Brdview, Il 60153 | | First Class Mail |
| Bearing Headquarters | P.O. Box 6267 | Brdview, IL 60153 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bearing Headquarters | Po Box 6267 | Broadview, IL 60153 | | First Class Mail |
| Bearing Headquarters | Attn: Brian | P.O. Box 6267 | Bridview, Il 60153 | First Class Mail |
| Bearing Headquarters | 215 Greenwood Avenue | Waukegan, IL 60085 | | First Class Mail |
| Bears | 22577 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Beartooth True Value Hardware | Attn: Brian Fennern, President | 150 Southgate Dr | Aitkin, MN 56431-7407 | First Class Mail |
| Beartooth True Value Hardware | Beartooth Hardware Inc | Attn: Brian Fennern, President | 150 Southgate Dr, PO Box 354 | Aitkin, MN 56431-7407 | First Class Mail |
| Beata Chavez | Address Redacted | | | First Class Mail |
| Beatty Machine & Tool Works | Attn: Derek Beat | 103 Crockford Blvd | Scarborough, On M1R 3B7 | First Class Mail |
| Beatty Machine & Tool Works | 103 Crockford Blvd | Scarborough, ON M1R 3B7, | Canada | First Class Mail |
| Beatty Machine & Tool Works Lt | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | First Class Mail |
| Beatty Machine & Tool Works Lt | 103 Crockford Blvd | Toronto, ON M1R 3B7 | Canada | First Class Mail |
| Beatty Machine & Tool Works Ltd | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | First Class Mail |
| Beatty Machine And Tool Works | Attn: Derek Beatty | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | First Class Mail |
| Beatty Machine And Tool Works | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | First Class Mail |
| Beaty True Value Hardware | 925 Wedgewood Ave | Cleveland, TN 37311 | | First Class Mail |
| Beau J Goodell | Address Redacted | | | First Class Mail |
| Beaumont Products, Inc | 1540 Big Shanty Dr | Kennesaw, GA 30144 | | First Class Mail |
| Beaumont Products, Inc | 1560 Big Shanty Dr | Kennesaw, GA 30144 | | First Class Mail |
| Beaumont Products, Inc | 1560 Big Shanty Rd | Kennesaw, GA 30144 | | First Class Mail |
| Beaumont Products, Inc. | 1560 Big Shanty Road | Kennesaw, GA 30144 | | First Class Mail |
| Beaver Agway | Attn: Curt Whelpley, Owner | 1440 Sharon Road | Beaver, PA 15009 | First Class Mail |
| Beaver Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 1440 Sharon Rd | Beaver, PA 15009 | First Class Mail |
| Beaver Hardware | Kenneth W Pankoke & Christy Eve Pankoke | Attn: Kenneth Pankoke, Co-Owner | 808 Dimery St, PO Box 115 | Beaver Crossing, NE 68313-0001 | First Class Mail |
| Beaver Hardware & Lumber | Attn: Hayden Meier, Owner | 301 Douglas Ave | Beaver, OK 73932 | First Class Mail |
| Beaver Hardware & Lumber | Beaver Hardware & Lumber LLC | Attn: Hayden Meier, Owner | 301 Douglas Ave | Beaver, OK 73932 | First Class Mail |
| Beaver Nursery | Beaver Nursery, Inc | Attn: Jeff Kerksick, President | 612 South Main St | Beaver, UT 84713-0001 | First Class Mail |
| Beaver Supply LLC | Beaver Supply, LLC | Attn: Scott Nichols, Owner | 231 S Douglas | Beaver, OK 73932-9661 | First Class Mail |
| Beaverhead True Value | 915 N Montana St | Dillon, MT 59725 | | First Class Mail |
| Beaverton Hardware & Sports | Andrist Co, LLC | Attn: Richard D Andrist, Owner | 109 W Brown Rd | Beaverton, MI 48612-8119 | First Class Mail |
| Beazley Insurance Co Inc | Plantation Pl S | 60 Great Tower St | London, EC3R 5AA | United Kingdom | First Class Mail |
| Beazley Insurance Company Inc | 6 Concourse Pkwy | Ste 2800 | Atlanta, GA 30328 | First Class Mail |
| Bec Technical Services | 2254 Rainbow Ave | P.O. Box 215713 | Sacramento, CA 95821 | First Class Mail |
| Beck Chael Bamberger & Polsky | Two Plaza East Ste 1085 | 330 E Kilbourn Ave | Milwaukee, WI 53202 | First Class Mail |
| Beck Chael Bamberger & Polsky | Two Plz E, Ste 1085 | 330 E Kilbourn Ave | Milwaukee, WI 53202 | First Class Mail |
| Beck Packaging Corp | P.O. Box 20250 | Lehigh Valley, PA 18002 | | First Class Mail |
| Beck, Chael, Bamberger & Polski, SC | Attn: Devon Eggert | 330 E Kilbourn Ave | Tower 2, Ste 1085 | Milwaukee, WI 53202 | First Class Mail |
| Beck, Chael, Bamberger & Polsky, SC | Attn: Devon Eggert | 330 E Kilbourn Ave, Unit 1085 | Milwaukee, WI 53202 | First Class Mail |
| Becker True Value Hardware | Attn: John C Riebel, Owner | 13350 1St St | Becker, MN 55308-8567 | First Class Mail |
| Becker True Value Hardware | Becker Hardware Inc | Attn: John C Riebel, Owner | 13350 1St St | Becker, MN 55308-8567 | First Class Mail |
| Becker True Value Hdw | Arthur J Becker | Attn: Arthur Becker | Hwy 34 North | Colts Neck, NJ 07722-9998 | First Class Mail |
| Beckett Corp | c/o Comego Enterprise Ltd | Ind Area Of Linghu Qiuchang | Hui Yang, Guangdong 516221 | China | First Class Mail |
| Beckett Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | First Class Mail |
| Beckett Corp | 680 N Lakeshore Dr, Ste 121 | Chicago, IL 60611 | | First Class Mail |
| Beckett Corp | 680 N Lakeshore Dr, Ste 1214 | Chicago, IL 60611 | | First Class Mail |
| Beckett Corp | 1131 W Blackhawk St | Chicago, IL 60642 | | First Class Mail |
| Beckett Corp | 3250 N Skyway Cir | Irving, TX 75038 | | First Class Mail |
| Beckett Corp | 400 E Royal Ln, Ste 290 | Irving, TX 75039 | | First Class Mail |
| Beckett Corp | 400 East Royal Lane #290 | Irving, TX 75039 | | First Class Mail |
| Beckett Corp | 5931 Campus Cir Dr | Irving, TX 75063 | | First Class Mail |
| Beckett Corp | 5931 Campus Cir Dr W | Irving, TX 75063 | | First Class Mail |
| Beckett Corp | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | First Class Mail |
| Beckett Corporation | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | First Class Mail |
| Beckman & Associates | 506 W. Winthrop Avenue | Addison, IL 60101 | | First Class Mail |
| Beck's Hardware & Garden | Attn: Mike Beck, Owner | 74 Millpond Parkway | Monroe, NY 10950 | First Class Mail |
| Beck's Hardware & Garden | Beck's Hardware & Garden Corp | Attn: Mike Beck, Owner | 74 Millpond Parkway | Monroe, NY 10950 | First Class Mail |
| Beck's Home & Hardware | Attn: Michael Beck, President | 4 Cherry Hill Road | New Paltz, NY 12561-2203 | First Class Mail |
| Beck's Home & Hardware | Beck's Home & Hardware Inc | Attn: Michael Beck, President | 4 Cherry Hill Rd | New Paltz, NY 12561-2203 | First Class Mail |
| Becky R Chaney | Address Redacted | | | First Class Mail |
| Bed Bath & Beyond Inc | Attn: Chris Masoomian | 700 Liberty Ave | Union, NJ 07083 | First Class Mail |
| Bedan I Seats | Address Redacted | | | First Class Mail |
| Bedford Boro, PA, Occup Tax | 244 W Penn St | Bedford, PA 15522 | | First Class Mail |
| Bedford County Tax Assessment | 200 S Juliana St | Bedford, PA 15522 | | First Class Mail |
| Bedford Fields H&Gs | Attn: Wilfred V Zeoile Jr, Member | 331 Route 101 | Bedford, NH 03110-5104 | First Class Mail |
| Bedford Fields H&Gs | Jasper Valley Garden Center LLC | Attn: Wilfred V Zeoile Jr, Member | 331 Route 101 | Bedford, NH 03110-5104 | First Class Mail |
| Bedford Hardware Inc | Bedford Hardware, Inc | Attn: Adam Schoelkopf | 466 Old Post Rd | Bedford, NY 10506-1018 | First Class Mail |
| Bedford Occupational | & Acute Care Center | 1 Highlander Way | Manchester, NH 03103 | First Class Mail |
| Bedford PA Borough Tax | P.O. Box 456 | Bedford, PA 15522 | | First Class Mail |
| Bedford Technology LLC | P.O. Box 609 | 2424 Armour Rd | Worthington, MN 56187 | First Class Mail |
| Bedford True Value | Attn: Richard Calhoun, Vp | 648 East Penn St | Bedford, PA 15522-9765 | First Class Mail |
| Bedford True Value | Interchange Parts Distributors, Inc | Attn: Richard Calhoun, Vp | 648 E Penn St | Bedford, PA 15522-9765 | First Class Mail |
| Bediako Mbaye | Address Redacted | | | First Class Mail |
| Bee Content Design, Inc. | 450 Townsend St | 1st Fl | San Francisco, CA 94107 | First Class Mail |
| Bee Content Design, Inc. | 450 Townsend St. | 1St Floor | San Francisco, CA 94107 | First Class Mail |
| Beecker L.L.C. | 2203 Timberloch Place, Ste 130 | The Woodlands, TX 77380 | | First Class Mail |
| Beecker L.L.C. | 2203 Timberloch Place, Suite 130 | The Woodlands, TX 77380 | | First Class Mail |
| Beecker LLC | 2203 Timberloch Pl, Ste 130 | The Woodlands, TX 77380 | | First Class Mail |
| Beemuns, Inc | Attn: Stephen L Beeson, President | 35277 Kenai Spur Rd | Soldotna, AK 99669-7623 | First Class Mail |
| Beemun's Variety & True Value | Beemuns, Inc | Attn: Stephen L Beeson, President | 35277 Kenai Spur Rd | Soldotna, AK 99669-7623 | First Class Mail |
| Begick Nursery & Garden Center | The Begick Nursery & Garden Center, Inc | Attn: James P Begick, Pres | 5993 W Side Saginaw Rd | Bay City, MI 48706-3452 | First Class Mail |
| Begick Nursery&Garden Center | Attn: James P Begick, Pres | 5993 W Side Saginaw Rd | Bay City, MI 48706-3452 | First Class Mail |
| Begley's General Store | Begley's General Store, LLC | Attn: William Tate Begley, Owner | 23983 Hwy 421 | Hyden, KY 41749-0001 | First Class Mail |
| Behlen Country | P.O. Box 1094 | 1026 S 6th St | Council Bluffs, IA 51502 | First Class Mail |
| Behlen Country | 1628 Collection Center Dr | 4025 E 23Rd Street | Columbus, NE 68601 | First Class Mail |
| Behlen Country | P.O. Box 569 | 4025 E 23Rd Street | Columbus, NE 68602 | First Class Mail |
| Behlen Country | 1628 Playsphere Cir | Chicago, IL 60674 | | First Class Mail |
| Behlen Country | 1628 Playsphere Circle | Chicago, IL 60674 | | First Class Mail |
| Behlen Mfg Co | c/o General Counsel | 4025 E 23rd St | Columbus, NE 68601 | First Class Mail |
| Behr | Attn: Kelly / Kari | 3001 S Yale St | Santa Ana, CA 92704 | First Class Mail |
| Behr | Kelly / Kari | 3001 S Yale St | Santa Ana, CA 92704 | First Class Mail |
| Behr | 3001 S Yale St | Santa Ana, CA 92704 | | First Class Mail |
| Behr Process Corp | 3001 S Yale Street | Santa Ana, CA 92704 | | First Class Mail |
| Behr Process Corp | 3400 W Segerstrom Avenue | Santa Ana, CA 92704 | | First Class Mail |
| Behr Process Corporation | 1801 East St Andrew Place | Santa Ana, CA 92705 | | First Class Mail |
| Behrens Inc | P.O. Box 858813 | Minneapolis, MN 55485 | | First Class Mail |
| Behrens Inc | 471 W 3rd St | P.O. Box 187 | Winona, MN 55987 | First Class Mail |
| Behrens Inc | 730 W 3rd St | P.O. Box 187 | Winona, MN 55987 | First Class Mail |
| Behrens Inc | 1250 E Sanborn St | Winona, MN 55987 | | First Class Mail |
| Behrens Inc | P.O. Box 187 | Winona, MN 55987 | | First Class Mail |
| Behrens Manufacturing LLC | P.O. Box 64076, Lockbox 446060 | St Paul, MN 55164-0076 | | First Class Mail |
| Behrens Manufacturing LLC | 1250 E Sanborn St | Winona, MN 55987 | | First Class Mail |
| Beistle Co, The | P.O. Box 10 | 1 Beistle Plz | Shippensburg, PA 17257 | First Class Mail |
| Beistle Co, The | P.O. Box 842222 | 1 Beistle Plz | Boston, MA 02284 | First Class Mail |
| Beistle Co, The | P.O. Box 842222 | Boston, MA 02284 | | First Class Mail |
| Beistle Co., The | P.O. Box 10 | 1 Beistle Plaza | Shippensburg, PA 17257 | First Class Mail |
| Bejan Century Supply, Inc | Attn: George H Bejian, Pres | 2600 6Th Ave | Troy, NY 12180-1512 | First Class Mail |
| Bekaert Corp | P.O. Box 101280 | Atlanta, GA 30392 | | First Class Mail |
| Bekaert Corp | 1395 S Marietta Pkwy | Bldg 500, Ste 100 | Marietta, GA 30067 | First Class Mail |
| Bekaert Corp | P.O. Box 101280 | Building 500, Ste 100 | Atlanta, GA 30392 | First Class Mail |
| Bekaert Corp | 1395 S. Marietta Pkwy | Marietta, GA 30067 | | First Class Mail |
| Bekaert Corp | 1881 Bekaert Dr | Van Buren, AR 72956 | | First Class Mail |
| Bekaert Corporation | P.O. Box 101280 | Atlanta, GA 30392 | | First Class Mail |
| Bekaert Corporation | 1395 S Marietta Parkway | Bldg 500, Suite 100 | Marietta, GA 30067 | First Class Mail |
| Bekaert Corporation | 1395 S Marietta Pkwy, Ste 100-500 | Marietta, GA 30067-4440 | | First Class Mail |
| Bekco Industries | Lou | 1001 31St St | Kenosha, WI 53141 | First Class Mail |
| Bekco Industries | 1001 31st St | Kenosha, WI 53141 | Kenosha, WI 53141 | First Class Mail |
| Belding Hometown Hardware | Attn: Michael Bryan | 930 W State St | Belding, MI 48809 | First Class Mail |
| Belding Hometown Hardware | Ohc1, LLC | Attn: Michael Bryan | 930 W State St | Belding, MI 48809 | First Class Mail |
| Belfor | 650 Anthony Trail Unit B | Northbrook, IL 60062 | | First Class Mail |
| Belfor Property Restoration | 754 Roble Rd, Ste 150 | Allentown, PA 18109 | | First Class Mail |
| Belfor Property Restoration | 3 Bud Way | Nashua, NH 03063 | | First Class Mail |
| Belgrade Ace Hardware | Attn: Steve Bachmeier, Owner | 6280 Jackrabbit Lane | Belgrade, MT 59714-0001 | First Class Mail |
| Belgrade Ace Hardware | Scarlet, Inc | Attn: Steve Bachmeier, Owner | 6280 Jackrabbit Ln | Belgrade, MT 59714-0001 | First Class Mail |
| Belinda Tobar | Address Redacted | | | First Class Mail |
| Belinda Tobar | Address Redacted | | | First Class Mail |
| Belinda Tobar | Address Redacted | | | First Class Mail |
| Belkin Components | 501 W Walnut St | Bipin Hongal | Compton, CA 90220 | First Class Mail |
| Belkin Components | 501 West Walnut Street | Bipin Hongal | Compton, CA 90220 | First Class Mail |
| Belkin Components | P.O. Box 200195 | Dallas, TX 75320 | | First Class Mail |
| Belkin Components | 2600 Conpass Rd | Glenview, IL 60025 | | First Class Mail |
| Belkin Components | 588 Airtech Pkwy | Plainfield, IN 46168 | | First Class Mail |
| Belkin Components/Lm Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Belkin Components/Lm Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Belkin International | 588 Airtech Pkwy | Plainfield, IN 46168 | | First Class Mail |
| Belkin International | 12045 E Waterfront Dr | Playa Vista, CA 90094 | | First Class Mail |
| Belkin Int'l | 12045 E Waterfront Dr | Playa Vista, CA 90094 | | First Class Mail |
| Belkin Intl/Linksys | 12045 E Waterfront Drive | Playa Vista, CA 90094 | | First Class Mail |
| Belkis Vasquez | Address Redacted | | | First Class Mail |
| Bell Auto Parts | 1008 Telephone Rd | Pascagoula, MS 39567 | | First Class Mail |
| Bell Building Supply | Bell Building Supply, Inc | Attn: Harry Bell | 402 E Lampkin St | Starkville, MS 39759-2912 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bell Fence & Galvanizing Inc | c/o Allied Tube & Conduit | 16100 Lathrop Ave | Harvey, IL 60426 | | First Class Mail |
| Bell Fence & Galvanizing Inc | P.O. Box 20897 | 2725 S 11Th St | Beaumont, TX 77720 | | First Class Mail |
| Bell Hudson LLC | 1130 Watson Center Rd | Carson, CA 90745 | | | First Class Mail |
| Bell Hudson LLC | 1880 Century Park E, Ste 412 | Los Angeles, CA 90067 | | | First Class Mail |
| Bell Hudson LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Bell Litho Inc | 370 Crossen Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Bell Sports Inc | 1410 Bernard | Addison, IL 60101 | | | First Class Mail |
| Bell Sports Inc | 1410 Bernard Ave | Addison, IL 60101 | | | First Class Mail |
| Bell Sports Inc | 135 S Lasalle | Chicago, IL 60603 | | | First Class Mail |
| Bell Sports Inc | P.O. Box 71838 | Chicago, IL 60694 | | | First Class Mail |
| Bell Sports Inc | 1418 S Cherokee St | Denver, CO 80223 | | | First Class Mail |
| Bell Sports Inc | 634 N Challenger Rd | Easton Distributin Center | Salt Lake City, UT 87116 | | First Class Mail |
| Bell Sports Inc | 2300 Cordelia Rd | Fairfield, CA 94533 | | | First Class Mail |
| Bell Sports Inc | 6225 N State Hwy 161, Ste 300 | Irving, TX 75038 | | | First Class Mail |
| Bell Sports Inc | 2900 Lakeview Dr | Memphis, TN 38101 | | | First Class Mail |
| Bell Sports Inc | 1001 Innovation Rd | Rantoul, IL 61866 | | | First Class Mail |
| Bell Sports Inc | 1924 County Rd 3000 N | Rantoul, IL 61866 | | | First Class Mail |
| Bell Sports Inc | 6350 San Ignacio | San Jose, CA 95119 | | | First Class Mail |
| Bell Sports Inc | 6225 N State Hwy 161 | Suite 300 | Irving, TX 75038 | | First Class Mail |
| Bell Sports Inc | 57 Grumbaucher Rd | York, PA 17402 | | | First Class Mail |
| Bell Sports Inc | 57 Grumbacher | York, PA 17406 | | | First Class Mail |
| Bell True Value Hardware | 1051 Triexlertown Rd | Triexlertown, PA 18087 | | | First Class Mail |
| Bell Window Cleaning Inc | 85 Manchester St | 1B | Concord, NH 03301 | | First Class Mail |
| Bella R Cellotti | Address Redacted | | | | First Class Mail |
| Bella-Canvas | 6670 Flotilla St | Commerce, CA 90040 | | | First Class Mail |
| Bella+Canvas | P.O. Box 675063 | Detroit, MI 48267 | | | First Class Mail |
| Bellaire Hardware | Attn: Christopher R Corbett, Member | 101 South Bridge Street | Bellaire, MI 49615 | | First Class Mail |
| Bellaire Hardware, LLC | Bellaire Hardware, LLC | Attn: Christopher R Corbett, Member | 101 South Bridge St | Bellaire, MI 49615 | First Class Mail |
| Bellamy Saia | Address Redacted | | | | First Class Mail |
| Belle Aire Creations | Attn: Daisy Cahue | 30 Porter Dr | Round Lake Park, IL 60073 | | First Class Mail |
| Belle Aire Creations | 30 Porter Dr | Round Lake Park, IL 60073 | | | First Class Mail |
| Belle Plaine True Value | Local Merchandise Store, Inc | Attn: Brian Baumgartner, President | 827 12Th St | Belle Plaine, IA 52208-1708 | First Class Mail |
| Belle-Aire Fragrances Inc | 1600 Basikn Rd | Mundelein, IL 60060 | | | First Class Mail |
| Belle-Aire Fragrances Inc | 30 Porter Dr | Round Lake Part, IL 60073 | | | First Class Mail |
| Belle-Aire Fragrances Inc | 30 Porter Dr | Round Lake Part, IL 60073 | | | First Class Mail |
| Bellefonte Building Supply | Attn: Philip Martin, Owner | 1076 E Bishop Street | Bellefonte, PA 16823 | | First Class Mail |
| Bellefonte Building Supply | Bellefonte Building Supply LLC | Attn: Philip Martin, Owner | 1076 E Bishop St | Bellefonte, PA 16823 | First Class Mail |
| Bellerive True Value Hardware | Bellerive Hardware LLC | Attn: Bruce Tassin, Owner | 150 Bellerive Blvd, Ste 150 | Nicholasville, KY 40356-8120 | First Class Mail |
| Belleview Home Center | Belleview Home Center, LLC | Attn: Dale W , Owner | 11655 Se Hwy 441 | Belleview, FL 34420-4561 | First Class Mail |
| Belleville Hometown Lumber | Attn: Daniel Douglas, President | 2409 Us 81 Hwy | Belleville, KS 66935-8098 | | First Class Mail |
| Belleville Hometown Lumber | Attn: Monica Douglas | 2409 US 81 Hwy | Belleville, KS 66935 | | First Class Mail |
| Belleville Hometown Lumber | Geo W Hays & Son, Inc | Attn: Daniel Douglas, President | 2409 Us 81 Hwy | Belleville, KS 66935-8098 | First Class Mail |
| Belli True Value Hardware | John E Belli, Successor Trustee of T | he Dewey & Janet Belli 1993 Trust -Survivor's Tr | Attn: Dewey Belli | 888 O St | Firebaugh, CA 93622-2131 | First Class Mail |
| Bell-Mark Sales Co Inc | Attn: Nate Knox | 331 Changebridge Rd | Pine Brook, NJ 07058 | | First Class Mail |
| Bell-Mark Sales Co Inc | Nate Knox | 331 Changebridge Rd | Pine Brook, NJ 07058 | | First Class Mail |
| Bell-Mark Sales Co Inc | Attn: Casey Kawecki | P.O. Box 2007 | Pine Brook, NJ 07058 | | First Class Mail |
| Bell-Mark Sales Co Inc | P.O. Box 2007 | Pine Brook, NJ 07058 | | | First Class Mail |
| Bellon, SA | Attn: Manuel Gonzalez-Garcia, President | Carretera Duarte Km 31/2 | Pontezuela, Santiago | Dominican Republic | First Class Mail |
| Bells Hardware | Bell's Hardware of Klamath Falls, Inc | Attn: John Bell | 528 Main St | Klamath Falls, OR 97601-6032 | First Class Mail |
| Belltec Sas | Attn: Ruben Dario Martinez Restrepo, Manager | Carrera 27 No 17 - 10 | Bogota DC | Colombia | First Class Mail |
| Belmont Nursery | 7730 E Belmont Ave | Fresno, CA 93737 | | | First Class Mail |
| Belmont Nursery Inc | 7730 E Belmont Ave | Fresno, CA 93737 | | | First Class Mail |
| Belmont True Value Hardware | Attn: George Martin | 9416 Hwy 61 | Cary, MS 39054-9998 | | First Class Mail |
| Belmont True Value Hardware | Belmont Equipment, Inc | Attn: George Martin | 9416 Hwy 61 | Cary, MS 39054-9998 | First Class Mail |
| Belmont True Value Hdwe | Attn: Raymond Chamberlain | 12 Schuyler St | Belmont, NY 14813-1015 | | First Class Mail |
| Belmont True Value Hdwe | Belmont Hardware Corp | Attn: Raymond Chamberlain | 12 Schuyler St | Belmont, NY 14813-1015 | First Class Mail |
| Belstra Milling Co | 424 15Th St Se | Demotte, IN 46310 | | | First Class Mail |
| Belstra Milling Company | 424 15Th St Se | Demotte, IN 46310 | | | First Class Mail |
| Belstra Milling Company, Inc | 308 15th St SE | Demotte, IN 46310 | | | First Class Mail |
| Belt Power LLC | 2197 Canton Rd, Ste 208 | Marietta, GA 30066 | | | First Class Mail |
| Belwith Products | 28827 Newwork Pl | Chicago, IL 60673 | | | First Class Mail |
| Belwith Products LLC | 28827 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Belwith Products LLC | 18071 Arenth Ave | City of Industry, CA 91748 | | | First Class Mail |
| Belwith Products LLC | 3100 Broadway Ave SW | Grandville, MI 49418 | | | First Class Mail |
| Belwith Products LLC | 3100 Broadway Sw | Grandville, MI 49418 | | | First Class Mail |
| Belwith Products LLC | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Bema Incorporated | Attn: Gordon Galloway | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | First Class Mail |
| Bema Incorporated | Attn: Samantha Podgorski | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | First Class Mail |
| Bema Incorporated | Samantha Podgorski | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | First Class Mail |
| Bema Incorporated | Attn: Gordon Galloway | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | First Class Mail |
| Bema Incorporated | Attn: Samantha Podgorski | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | First Class Mail |
| Bema Incorporated | Gordon Galloway | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | First Class Mail |
| Bema Incorporated | Samantha Podgorski | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | First Class Mail |
| Bema Incorporated | 744 N Oaklawn Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Be-Mac Transport | P.O. Box 410078 | Kansas City, MO 64141 | | | First Class Mail |
| Be-Mac Transport | P.O. Box 14661 | Main Post Office | St Louis, MO 63178 | | First Class Mail |
| Beman True Value Hdw | Beman Hardware, Inc | Attn: Joan B Russell | 20 Hartford Ave | Granby, CT 06035-2304 | First Class Mail |
| Beman True Value Hdw. | Attn: Joan B Russell | 20 Hartford Ave | Granby, CT 06035-2304 | | First Class Mail |
| Bemidji Cenex True Value Hdwe | Attn: Roger E Lewis | 320 3Rd St Nw | Bemidji, MN 56601-3113 | | First Class Mail |
| Bemidji Cenex True Value Hdwe | Bemidji Cooperative Assoc | Attn: Roger E Lewis | 320 3Rd St Nw | Bemidji, MN 56601-3113 | First Class Mail |
| Bemis Manufacturing Company | 300 Mill St | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Bemis Mfg Co | c/o Guangzhou Topseat | No 186 Kengtian Rd Chendongcun | Zhonghuotan Town, Baiyun Dist | Guangzhou, Guangdong 510545 | China | First Class Mail |
| Bemis Mfg Co | 300 Mill St | P.O. Box 901 | Sheboygan Falls, WI 53085 | | First Class Mail |
| Bemis Mfg Co | 300 Mill Street | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Bemis-Bath Products | Accounts Receivable | Bin 88383 | Milwaukee, WI 53288 | | First Class Mail |
| Bemis-Bath Products | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Bemis-Bath Products | 300 Mill St | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Bemis-Bath Products | W2940 Old County Pp | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Ben Blotz | Address Redacted | | | | First Class Mail |
| Ben J Beach | Address Redacted | | | | First Class Mail |
| Ben Maurer | Address Redacted | | | | First Class Mail |
| Ben Schmaling | Address Redacted | | | | First Class Mail |
| Ben Short | Address Redacted | | | | First Class Mail |
| Bench System L.L.C. | 21 Fireslate Pl | Lewiston, ME 04241 | | | First Class Mail |
| Bench System L.L.C. | 21 Fireslate Place | Lewiston, ME 04241 | | | First Class Mail |
| Bench System L.L.C. | P.O. Box 1908 | Lewiston, ME 04241 | | | First Class Mail |
| Benchmade Knife Co | 300 Beavercreek Rd | Oregon City, OR 97045 | | | First Class Mail |
| Benchmarc Display | 1001 Woodlands Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Benchmarc Display Inc | Attn: Lou Fanning | 1001 Woodland's Pkwy | Vernon Hills, IL 60061-3181 | | First Class Mail |
| Benchmarc Display Inc | Lou Fanning | 1001 Woodlands Pkwy | Vernon Hills, IL 60061-3181 | | First Class Mail |
| Benchmarc Display Inc | P.O. Box 157 | Angola, IN 46703 | | | First Class Mail |
| Benchmarc Display Inc | P.O. Box 5940 | Lockbox 208065 | Carol Stream, IL 60197-5940 | | First Class Mail |
| Benchmarc Display Inc | Dept 20-Ben 001 | P.O. Box 5940 | Carol Stream, IL 60197 | | First Class Mail |
| Benchmarc Display Inc | Lockbox 208065 | Carol Stream, IL 60197 | | | First Class Mail |
| Benchmarc Display Inc | 1001 Woodlands Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Benchmark Imaging(P-Card) | 221 Lively Blvd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Benchmark Ind/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Bender Lumber Co 6 | Bender Lumber Co, Inc | Attn: John W Bender, Chairman | 702 13Th St Nw | Linton, IN 47441-5680 | First Class Mail |
| Bender's Landscaping | Earl D Bender Owner | 3960 Roosevelt | Kingman, AZ 86401 | | First Class Mail |
| Benedict Thriftway True Value | Attn: James L Benedict, President | 1080 North Highway 414 | Mountain View, WY 82939-9999 | | First Class Mail |
| Benedict Thriftway True Value | Benedict Trading Co | Attn: James L Benedict, President | 1080 N Hwy 414 | Mountain View, WY 82939-9999 | First Class Mail |
| Benedict's Home & Garden | William Benedict, Inc | Attn: Bruce Benedict | 480 Purdy Hill Rd | Monroe, CT 06468-1626 | First Class Mail |
| Benedict's Home&Garden | Attn: Bruce Benedict | 480 Purdy Hill Rd | Monroe, CT 06468-1626 | | First Class Mail |
| Benefast | Attn: Kellen Bennett, Owner | 2633 Powell Ave | Nashville, TN 37204 | | First Class Mail |
| Benefast | Attn: Kellen Bennett, Owner | 500 S Belt Line Rd, Ste 508 | Irving, TX 75060 | | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 2633 Powell Ave | Nashville, TN 37204 | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 500 S Belt Line Rd, Ste 508 | Irving, TX 75060 | First Class Mail |
| Benefast | Benefast Inc | Attn: Kellen Bennett, Owner | 2330 Defoor Hills Rd Nw | Atlanta, GA 30318 | First Class Mail |
| Benefit Express Services LLC | 220 W Campus Dr, Ste 203 | Arlington Heights, IL 60004 | | | First Class Mail |
| Benefit Express Services LLC | 121 S 13th St Ste 201 | Lincoln, NE 68508 | | | First Class Mail |
| Benefitted LLC | 121 S 13Th St | Ste 100 | Lincoln, NE 68508 | | First Class Mail |
| Benefitted LLC | 121 S 13Th St. | Suite 100 | Lincoln, NE 68508 | | First Class Mail |
| Benefits & Compensation Resources | 205 Landis Lane | Deerfield, IL 60015 | | | First Class Mail |
| Benevue Inc | 513 Warrenville Rd | Ste 2B | Warren, NJ 07059 | | First Class Mail |
| Benevue Inc | 172 Washington Valley Rd | Ste 4B | Warren, NJ 07059 | | First Class Mail |
| Benevue Solutions | Attn: Kisha Ganapathy | 200 Centennial Avenue Suite 216 | Piscataway, NJ 08854 | | First Class Mail |
| Benevue Solutions | 200 Centennial Avenue Suite 216 | Piscataway, NJ 08854 | | | First Class Mail |
| Bengal Chemical Inc | 13739 Airline Highway | Baton Rouge, LA 70817 | | | First Class Mail |
| Bengal Chemical Inc | 13739 Airline Hwy | Baton Rouge, LA 70817 | | | First Class Mail |
| Bengal Chemical Inc | P.O. Box 40487 | Baton Rouge, LA 70835 | | | First Class Mail |
| Bengal Chemical Inc | P.O. Box 54316 | New Orleans, LA 70154 | | | First Class Mail |
| Bengal Products Inc | P.O. Box 77410 | Baton Rouge, LA 70817 | | | First Class Mail |
| Benita Myers | Address Redacted | | | | First Class Mail |
| Benito Rivera | Address Redacted | | | | First Class Mail |
| Benjamin Bastian | Address Redacted | | | | First Class Mail |
| Benjamin Belcher | Address Redacted | | | | First Class Mail |
| Benjamin Booth Ind. | Attn: David | 2222 E. Allegheny Avenue | Philadelphia, PA 19134 | | First Class Mail |
| Benjamin Booth Ind. | 2222 E. Allegheny Avenue | Philadelphia, PA 19134 | | | First Class Mail |
| Benjamin Brothers T V Hdwe | Attn: Charles W Tether | 121 N Summit St | Tenafly, NJ 07670-1035 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Benjamin Brothers T V Hdwe | Benjamin Bros, Inc | Attn: Charles W Tether | 121 N Summit St | Tenafly, NJ 07670-1035 | First Class Mail |
| Benjamin D Robertson | Address Redacted | | | | First Class Mail |
| Benjamin J Exengren | Address Redacted | | | | First Class Mail |
| Benjamin J Sanchez Sr | Address Redacted | | | | First Class Mail |
| Benjamin Kaercher | Address Redacted | | | | First Class Mail |
| Benjamin Keenan | Address Redacted | | | | First Class Mail |
| Benjamin Koeppen | Address Redacted | | | | First Class Mail |
| Benjamin Love | Address Redacted | | | | First Class Mail |
| Benjamin Moore | P.O. Box 4023 | Church St | | New York, NY 10249 | First Class Mail |
| Benjamin Moore - InSideOut Paint | Attn: John Gregory, Owner | 10731 Alpharetta Hwy | | Roswell, GA 30076 | First Class Mail |
| Benjamin Moore - InSideOut Paint Centers | InSideOut Paint Centers LLC | Attn: John Gregory, Owner | 10731 Alpharetta Hwy | Roswell, GA 30076 | First Class Mail |
| Benjamin Moore & Co | Attn: Maureen Kilmartin | 101 Paragon Drive | | Montvale, NJ 07645 | First Class Mail |
| Benjamin Moore & Co | P.O. Box 4000 | 360 Route 206 South | | Flanders, NJ 07836 | First Class Mail |
| Benjamin Moore & Co | 23966 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Benjamin Moore & Co | 101 Paragon Dr | Montvale, NJ 07645 | | | First Class Mail |
| Benjamin Moore & Co | 101 Paragon Drive | Montvale, NJ 07645 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | P.O. Box 494 | 50 Holt Dr | | Stony Point, NY 10980 | First Class Mail |
| Benjamin Moore & Co-Insl X | 320 Fullerton | Carol Stream, IL 60188 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 320 Fullerton Ave | Carol Stream, IL 60188 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 23966 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 203 Kuller Rd | Clifton, NJ 07011 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 2250 Arthur Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 700 W Kearny | Mesquite, TX 75149 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 101 Paragon Dr | Montvale, NJ 07645 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 9592 Panksouth Ct | Orlando, FL 32837 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 1195 Trademark Dr | Reno, NV 89501 | | | First Class Mail |
| Benjamin Moore & Co-Insl X | 7451 Sm 3009 | Schertz, TX 78154 | | | First Class Mail |
| Benjamin N Perdue | Address Redacted | | | | First Class Mail |
| Benjamin P Hill | Address Redacted | | | | First Class Mail |
| Benjamin R Kowalczyk | Address Redacted | | | | First Class Mail |
| Benjamin R Moskovich | Address Redacted | | | | First Class Mail |
| Benjamin Rucker | Address Redacted | | | | First Class Mail |
| Benjamin S Short | Address Redacted | | | | First Class Mail |
| Benjamin S Short | Address Redacted | | | | First Class Mail |
| Benjamin T Quinn-Werbeck | Address Redacted | | | | First Class Mail |
| Benjamin T Quinn-Werbeck | Address Redacted | | | | First Class Mail |
| Benjamin Z Kerby | Address Redacted | | | | First Class Mail |
| Ben-Mor Cables Inc | 1400 Nobel | Boucherville, QC J4B 5H3 | Canada | | First Class Mail |
| Ben-Mor Cables Inc | 1105 Lemire St | Saint-Hyacinthe, QC J2T 1L8 | Canada | | First Class Mail |
| Ben-Mor Cables Inc | 15550 Grand Rang St-Francis | Saint-Hyacinthe, QC J2T 5H1 | Canada | | First Class Mail |
| Ben-Mor Cables Inc | 1105 Lemire St | St Hyacinthe, QC J2T 1L8 | Canada | | First Class Mail |
| Bennett Company, Inc. | 166 Virginia Road | Crystal Lake, IL 60014 | | | First Class Mail |
| Bennett Company, Inc. | Po Box 440 | West Chicago, IL 60185 | | | First Class Mail |
| Bennett Lumber Products Inc | P.O. Box 1030 | 3759 Hwy 6 E | | Princeton, ID 83857 | First Class Mail |
| Bennett Lumber Products Inc | P.O. Box 49 | 3759 Hwy 6 E | | Princeton, ID 83857 | First Class Mail |
| Bennett S Hendricks Jr | Address Redacted | | | | First Class Mail |
| Bennett's Paint Of Logan | Attn: Ben Jenkins, Owner | 1962 N Main | | North Logan, UT 84341 | First Class Mail |
| Bennett's Paint of Logan | Jenkins Logan Hardware Inc | Attn: Ben Jenkins, Owner | 1962 N Main | North Logan, UT 84341 | First Class Mail |
| Bennie K Hall Jr | Address Redacted | | | | First Class Mail |
| Beno J Gundlach Co | P.O. Box 544 | Belleville, IL 62222 | | | First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Pres | 4436 Main St | | Brown City, MI 48416-9701 | First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Owner | 6233 Church St | | Cass City, MI 48726-1111 | First Class Mail |
| Ben's Supercenter | Attn: James Zyrowski, Owner | 6541 Plaza Dr | | Marlette, MI 48453-1299 | First Class Mail |
| Ben's Supercenter | Ben's Supercenter Cass City, LLC | Attn: James Zyrowski, Owner | 6233 Church St | Cass City, MI 48726-1111 | First Class Mail |
| Ben's Supercenter | Ben's Supercenter Marlette LLC South | Attn: James Zyrowski, Owner | 6541 Plaza Dr | Marlette, MI 48453-1299 | First Class Mail |
| Ben's Supercenter | Ben's Supercenter, Inc | Attn: James Zyrowski, Pres | 4436 Main St | Brown City, MI 48416-9701 | First Class Mail |
| Ben's SuperCenter | 4436 Main St | Brown City, MI 48416 | | | First Class Mail |
| Ben's SuperCenter | 6541 Plaza Dr | Marlette, MI 48453 | | | First Class Mail |
| Ben's SuperCenter Cass City, LLC | 6233 Church St | Cass City, MI 18726 | | | First Class Mail |
| Benson Lumber & Hardware | Benson Lumber & Hardware Inc | Attn: Scott Benson, Owner | 6 Martin St | Derry, NH 03038 | First Class Mail |
| Benson Saavedra-Brown | Address Redacted | | | | First Class Mail |
| Benson True Value Building Center | Attn: Joe Benson | 556 N Saginaw St | | Pontiac, MI 48342-1466 | First Class Mail |
| Benson True Value Building Center | Benson's Building Supply Corp | Attn: Joe Benson | 556 N Saginaw St | Pontiac, MI 48342-1466 | First Class Mail |
| Benson True Value Hardware | Attn: Bryan Benson, Owner | 102 S Woody Guthrie St | | Okemah, OK 74859-4047 | First Class Mail |
| Benson True Value Hardware | Benson Hardware & Auto, LLC | Attn: Bryan Benson, Owner | 102 S Woody Guthrie St | Okemah, OK 74859-4047 | First Class Mail |
| Bentley Seeds, Inc | 16 Railroad Ave | Cambridge, NY 12816 | | | First Class Mail |
| Bentley's Hardware | Attn: Blaine Bentley | 381 Main St | | South Shore, KY 41175-9557 | First Class Mail |
| Bentley's Hardware | Bentley Hardware & Supply, Inc | Attn: Blaine Bentley | 381 Main St | South Shore, KY 41175-9557 | First Class Mail |
| Benton Hardware | Benton Hardware LLC | Attn: Jason M Butler, Owner/Manager | 4064 Maple Grove Rd | Benton, PA 17814-0001 | First Class Mail |
| Benton True Value Hw | 620 Golf View Dr | Benton, KY 42025 | | | First Class Mail |
| Bentonville True Value | Attn: Anju Makkar, Owner | 11801 Lakenheath Dr | | Bentonville, AR 72712 | First Class Mail |
| Bepltal Hardware True Value | Attn: Jason Chang | 15001 Roosevelt Ave | | Flushing, NY 11354-4935 | First Class Mail |
| Bepltal Hardware True Value | Proud Hardware Corp | Attn: Jason Chang | 15001 Roosevelt Ave | Flushing, NY 11354-4935 | First Class Mail |
| Bercom Inc | P.O. Box 1575 | 156. | | Minneapolis, MN 55480 | First Class Mail |
| Bercom Inc | 1709 Lake Dr W | Chanhassen, MN 55317 | | | First Class Mail |
| Bercom Inc | 2460 Galpin Ct, Ste 110 | Chanhassen, MN 55317 | | | First Class Mail |
| Bercom Inc | 4264 Norex Dr | Chaska, MN 55318 | | | First Class Mail |
| Bercom Inc | P.O. Box 1575, Ste 156 | Minneapolis, MN 55480 | | | First Class Mail |
| Bercom Inc | 1754 N Washington, Ste 112A | Naperville, IL 60563 | | | First Class Mail |
| Bercom Inc | 2460 Galpin Court | Suite 110 | | Chanhassen, MN 55317 | First Class Mail |
| Bercom International, LLC | Attn: Dawn Marie Schmieg | 2460 Galpin Ct, Ste 110 | | Chanhassen, MN 55317 | First Class Mail |
| Berea Municipal | Clerk Of Cts | 11 Berea Commons | | Berea, OH 44017 | First Class Mail |
| Berg USA LLC | 608 Jeffers Cir | Exton, PA 19341 | | | First Class Mail |
| Berg USA LLC | 45 N Broad St, Ste 100 | Lititz, PA 17543 | | | First Class Mail |
| Berg Wholesale Inc | P.O. Box 3050 | 19820 Sw Teton Ave | | Tualatin, OR 97068 | First Class Mail |
| Berg Wholesale Inc | P.O. Box 3050 | 19820 Sw Teton Ave | | Tualatin, OR 97062 | First Class Mail |
| Berg Wholesale Inc | P.O. Box 3050 | Tualatin, OR 97062 | | | First Class Mail |
| Berger Strategic Communications Inc | 908 Chisham Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Bergs True Value | P.O. Box 788 | Bridgeport, NE 69336 | | | First Class Mail |
| Berk Wiper Convert/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Berkeley Analytical Associates | 815 Harbour Way S, Unit 6 | Richmond, CA 94804 | | | First Class Mail |
| Berkeley Analytical Associates | 815 Harbour Way South | Unit 6 | | Richmond, CA 94804 | First Class Mail |
| Berkeley Analytical Associates Llc | Attn: Alfred Hodgson | 815 Harbour Way S | | Richmond, CA 94804 | First Class Mail |
| Berkeley Analytical Associates LLC | Attn: Alfred Hodgson | 815 Harbour Way S, Unit 6 | | Richmond, CA 94804 | First Class Mail |
| Berkeley Analytical Associates LLC | Vanessa Luong | 815 Harbour Way South | | Richmond, CA 94804 | First Class Mail |
| Berkeley Analytical Associates LLC | Attn: Vanessa Luong | 815 Harbour Wy S, Unit 6 | | Richmond, CA 94804 | First Class Mail |
| Berkeley Corp | P.O. Box 820120 | Philadelphia, PA 19182 | | | First Class Mail |
| Berkeley Hardware & Paint | Jesmic Limited Liability Co. | Attn: Mark Vicendese | 503 Springfield Ave | Berkeley Heights, NJ 07922-1180 | First Class Mail |
| Berkeley Training | 300 Conshohocken State Road | Ste 300 | | West Conshohocken, PA 19428 | First Class Mail |
| Berkheimer | 4100 Albany Dr | Mchenry, IL 60050 | | | First Class Mail |
| Berkheimer Hab | P.O. Box 25152 | Lehigh Valley, PA 18002 | | | First Class Mail |
| Berkheimer Tax Administrator | 50 N Seventh St | Bangor, PA 18013 | | | First Class Mail |
| Berkheimer Tax Innovations | P.O. Box 25132 | Lehigh Valley, PA 25132 | | | First Class Mail |
| Berkley Life & Health Insura | P.O. Box 639794 | Cincinnati, OH 45263 | | | First Class Mail |
| Berkley W Buhrle | Address Redacted | | | | First Class Mail |
| Berkley W Buhrle | Address Redacted | | | | First Class Mail |
| Berkoff -Fox Supply Source | Attn: Issac Swimer | 600 Utica Ave | | Brooklyn, NY 11203 | First Class Mail |
| Berkoff -Fox Supply Source | MS Berkoff Co, Inc | Attn: Issac Swimer | 600 Utica Ave | Brooklyn, NY 11203 | First Class Mail |
| Berks & Beyond Employment Se | 926 Penn Ave | Wyomissing, PA 19610 | | | First Class Mail |
| Berks & Beyond Employment Svcs Corp | 1820 Union Blvd | Allentown, PA 18109 | | | First Class Mail |
| Berkshire Ballet Theatre | 5186 Northwest Hwy, Ste 115 | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Berkshire Hathaway Energy | P.O. Box 8019 | Davenport, WA 52808 | | | First Class Mail |
| Berkshire Hathaway Energy Co | fka MidAmerican Energy Svcs | P.O. Box 8019 | | Davenport, IA 52808 | First Class Mail |
| Berkshire Hathaway Energy Company | P.O. Box 8019 | Davenport, WA 52808 | | | First Class Mail |
| Berkshire Hathaway Specialty Ins Co | 100 Federal St, 7th Fl | Boston, MA 02110 | | | First Class Mail |
| Berkshire Hathaway Specialty Insurance Co | 100 Federal Street | Boston, MA 02110 | | | First Class Mail |
| Berkys Fernandez Diaz | Address Redacted | | | | First Class Mail |
| Berlin Lumber Co | Your Building Centers, Inc | Attn: Rich Lender, President | 2988 Berlin Plank Rd | Berlin, PA 15530-7006 | First Class Mail |
| Berlin Lumber Company | Attn: Rich Lender, President | 2988 Berlin Plank Road | | Berlin, PA 15530-7006 | First Class Mail |
| Berlin Lumber True Value | Berlin Lumber Co, Inc | Attn: Doug Brant | 2988 Berlin Plank Rd | Berlin, PA 15530-7006 | First Class Mail |
| Berlin Packaging | Attn: Heather Loprsto | 435 East Algonquin Rd | Arlington Height, Il 60005 | | First Class Mail |
| Berlin Packaging | Attn: Guy Atchison | P.O. Box 95584 | | Chicago, Il 60606 | First Class Mail |
| Berlitz Language Center | 1821 Walden Office Sq, Ste 230 | SCHAUMBURG, IL 60173 | | | First Class Mail |
| Berlitz Language Center | 1821 Walden Office Square, Ste 230 | Schaumburg, IL 60173 | Schaumburg, IL 60173 | | First Class Mail |
| Bermo Enterprises Inc | P.O. Box 426 | 12033 Us Hwy 131 N | | Schoolcraft, MI 49087 | First Class Mail |
| Bermuda International Shipping | 112 Rowayton Ave, Ste 1 | Norwalk, CT 06853 | | | First Class Mail |
| Bermuda International Shipping | 112 Rowayton Ave | Suite 1 | | Norwalk, CT 06853 | First Class Mail |
| Bernadine M Perkins | Address Redacted | | | | First Class Mail |
| Bernadine Nicholas | Address Redacted | | | | First Class Mail |
| Bernalillo Feed & Conoco Service Inc | Attn: Frances Garcia, Owner | 656 Camino Del Pueblo | | Bernalillo, NM 87004 | First Class Mail |
| Bernalillo Feed&Conoco Svc Inc. | Attn: Frances Garcia, Owner | 656 Camino Del Pueblo | | Bernalillo, NM 87004 | First Class Mail |
| Bernard Building Center | Bernard Building Center Inc | Attn: Bruce Bernard, Owner | 395 S Washington M65 | Hale, MI 48739 | First Class Mail |
| Bernard Thornhill | Address Redacted | | | | First Class Mail |
| Bernard True Value Lbr & Hdw | Attn: Bob Bernard | 201 S Miller St | | Sweet Springs, MO 65351-1361 | First Class Mail |
| Bernard True Value Lbr & Hdw | Bernard Family Trust | Attn: Bob Bernard | 201 S Miller St | Sweet Springs, MO 65351-1361 | First Class Mail |
| Bernardita Torres | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bernardo Maura | Address Redacted | | | | First Class Mail |
| Bernard's Ace | Bernard's Hardware Co Inc | Attn: Charles Bernard, Owner | 1601 W Main St | Lowell, MI 49331-1543 | First Class Mail |
| Berne Apparel | 2501 E 850 N | Ossian, IN 46777 | | | First Class Mail |
| Bernecker's Nursery, Inc | P.O. Box 122647 | Dept 2647 | Dallas, TX 75312 | | First Class Mail |
| Bernecker's Nursery, Inc | 16900 Sw 216 St | Goulds, FL 33170 | | | First Class Mail |
| Bernhardt True Value Hdwe | P.O. Box 6057 | Salisburg, NC 28145 | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7457 | Saint Cloud, MN 56302 | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7008 | St Cloud, MN 56302 | | | First Class Mail |
| Bernicks Pepsi | P.O. Box 7457 | St Cloud, MN 56302 | | | First Class Mail |
| Bernicks Pepsi | 801 Sundial Dr | Waite Park, MN 56387 | | | First Class Mail |
| Berocket | New Blvd 7/39 | Zhytomyr, Zhytomyrs'Ka Oblast, 10014 | Ukraine | | First Class Mail |
| Berocket | New Boulevard 7/39 | Zhytomyr, Zhytomyrs'Ka Oblast, 10014 | Ukraine | | First Class Mail |
| Berrettini Feed Specialists | Berrettini Hay Co | Attn: Angelo Berrettini, President | 13052 Us Hwy 27 | Ocala, FL 34482-1032 | First Class Mail |
| Berry Global | 1415 N Dayton St, Ste 101 | Chicago, IL 60642 | | | First Class Mail |
| Berry Global | 2234 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Berry Global | 1203 Bitter Rd | Docks 1 Thru 11 | Aurora, IL 60504 | | First Class Mail |
| Berry Global | 1203 Bitter Rd | Docks 1 Thru 11 | Aurora, IL 60502 | | First Class Mail |
| Berry Global | 2320 Bowling Green Rd | Franklin, KY 42134 | | | First Class Mail |
| Berry Global | 2320 Bowling Green Road | Franklin, KY 42134 | | | First Class Mail |
| Berry Global | 25 Forge Parkway | Franklin, MA 02038 | | | First Class Mail |
| Berry Global | 25 Forge Pkwy | Franklin, MA 02038 | | | First Class Mail |
| Berry Global | 4611 Central | Monroe, LA 71203 | | | First Class Mail |
| Berry Global | 4611 Central Ave | Monroe, LA 71203 | | | First Class Mail |
| Berry Global Inc | Attn: Danielle | 101 Oakley St | Po Bix 959 | Evansville, IN 47706 | First Class Mail |
| Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263 | | | First Class Mail |
| Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263-3485 | | | First Class Mail |
| Berry Global Inc | Attn: Danielle | P.O. Box 959 | 101 Oakley St | Evansville, IN 47706 | First Class Mail |
| Berry Pallets | 1501 4Th St Sw, Waseca, Mn 56093 | Waseca, MN 56093 | | | First Class Mail |
| Berry Pallets, Inc | 807 N Craig | Janesville, MN 56048 | | | First Class Mail |
| Berry Plastics | P.O. Box 3235 | Evansville, IN 47731 | | | First Class Mail |
| Berry Plastics | Kelly Pennington | P.O. Box 3235 | Evansville, IN 47731 | | First Class Mail |
| Berry Plastics | Kathy Miller | P.O. Box 60929 | St Louis, MO 63150-0929 | | First Class Mail |
| Berry Plastics | Joanne Trefel | P.O. Box 633485 | Cincinnati, OH 45263-3485 | | First Class Mail |
| Berry Plastics Corp | 1415 N Dayton St, Ste 2Nd | Chicago, IL 60622 | | | First Class Mail |
| Berry Plastics Corp | 1415 N Dayton St, Ste 101 | Chicago, IL 60642 | | | First Class Mail |
| Berry Plastics Corp | 2199 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Berry Plastics Corp | 9534 Foley Blvd | Coon Rapids, MN 55433 | | | First Class Mail |
| Berry Plastics Corp | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | First Class Mail |
| Berry Plastics Corp | 25 Forge Parkway | Franklin, MA 02038 | | | First Class Mail |
| Berry Plastics Corp | 25 Forge Pkwy | Franklin, MA 02038 | | | First Class Mail |
| Berry Plastics Corp | 4611 Central | Monroe, LA 71203 | | | First Class Mail |
| Berry Plastics Corp | 101 Oakley St | P.O. Box 959 | Evansville, IN 47710-1237 | | First Class Mail |
| Berry Plastics Corp | 4107 Valley Industrial Blvd | Shakopee, MN 55379 | | | First Class Mail |
| Berry Plastics/Landis Div | Wayne | 5750 West 118Th St | Alsip, IL 60803 | | First Class Mail |
| Berry True Value Hardware & Lumber | Berry Lumber Co, Inc | Attn: Kenny Berry | 206 E Royall Blvd | Malakoff, TX 75148-6208 | First Class Mail |
| Berry True Value Hardware&Lumber | Attn: Kenny Berry | 206 E Royall Blvd | Malakoff, TX 75148-6208 | | First Class Mail |
| Berry's True Value | Attn: Tommy Berry | 120 Hwy 65 N | Dumas, AR 71639-2329 | | First Class Mail |
| Berry's True Value | Otasco C330, Inc | Attn: Tommy Berry | 120 Hwy 65 N | Dumas | First Class Mail |
| Berryville True Value Hardware | Attn: Lee Bowen | 600 E Main St | Berryville, VA 22611 | | First Class Mail |
| Berryville True Value Hardware | Attn: Leander Bowen | 600 East Main St | Berryville, VA 22611-1527 | | First Class Mail |
| Berryville True Value Hardware | LB Bowen, Inc | Attn: Leander Bowen | 600 E Main St | Berryville, VA 22611-1527 | First Class Mail |
| Bert Strickland | Address Redacted | | | | First Class Mail |
| Bertha A Briseno | Address Redacted | | | | First Class Mail |
| Bertha A Rubio | Address Redacted | | | | First Class Mail |
| Berton J Hillard Jr | Address Redacted | | | | First Class Mail |
| Bertram & Associates, Inc | 8362 Tamarack Village | Ste 119-157 | Woodbury, MN 55125 | | First Class Mail |
| Bertram O Mcelroy | Address Redacted | | | | First Class Mail |
| Berwick Offray LLC | Attn: Mary Blake | 2015 W Front St | Berwick, PA 18603 | | First Class Mail |
| Berwick Offray LLC | 2015 W Front St Pob 428 | Attn: Sandra Eckart | Philadelphia, PA 19178 | | First Class Mail |
| Berwick Offray LLC | 2015 W Front St | Berwick, PA 18603 | | | First Class Mail |
| Berwick Offray LLC | P.O. Box 734371 | Chicago, IL 60673 | | | First Class Mail |
| Berwick Offray LLC | P.O. Box 120452 | Dallas, TX 75312 | | | First Class Mail |
| Berwick Offray LLC | 54 Glenmaura National Blvd | Moosic, PA 18507 | | | First Class Mail |
| Berwick Offray LLC | P.O. Box 8500 S-3775 | Philadelphia, PA 19178 | | | First Class Mail |
| Berwick Offray, LLC | 2015 W Front St | Po Box 428 | Berwick, PA 18603 | | First Class Mail |
| Berwick Offray, LLC | 857 Willow Cir | Hagerstown, MD 21740 | | | First Class Mail |
| Berwick Offray, LLC | Lock Box 1881 | P.O. Box 8500 | Philadelphia, PA 19178 | | First Class Mail |
| Berwick True Value Hardware | Berwick Marine & Industrial Supply Inc | Attn: Geebe Boudreaux | 900 Utah St | Berwick, LA 70342-2600 | First Class Mail |
| Berwyn | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 6318 Ogden Ave | Berwyn, IL 60402 | First Class Mail |
| Bessey Tools Inc | 1555 Bishop St N Unit 6 | Cambridge, ON N1R 7J4 | Canada | | First Class Mail |
| Bessey Tools Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Bessey Tools Inc | 3616 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Bessey Tools Inc | 1 Wright Ave | Le Roy, NY 14482 | | | First Class Mail |
| Bessey Tools Inc | 757 Douglas Hill Rd | Lithia Springs, GA 30122 | | | First Class Mail |
| Bessey Tools Inc | 757 Douglas Hill Rd | Lithia Springs, GA 30122 | | | First Class Mail |
| Bessey Tools Inc | 757 Douglas Hill Road | Lithia Springs, GA 30122 | | | First Class Mail |
| Bessie Krupp | Address Redacted | | | | First Class Mail |
| Best Access Solutions Inc | P.O. Box 896617 | Charlotte, NC 28289 | | | First Class Mail |
| Best Access Solutions Inc | 480 Myrtle St | New Britain, CT 06053 | | | First Class Mail |
| Best Access Solutions Inc | 41 Us Rte 30 | Rock Falls, IL 61071 | | | First Class Mail |
| Best Bee Brothers | 12745 W Townsend St | Brookfield, WI 53005 | | | First Class Mail |
| Best Bee Brothers | 12745 W Townsend St | Brookfield, WI 53151 | | | First Class Mail |
| Best Buy For Business | Attn: Chris Nebelung | 7601 Penn Ave S | Richfield, MN 55423 | | First Class Mail |
| Best Buy For Business | Chris Nebelung | 7601 Penn Ave South | Richfield, MN 55423 | Richfield, MN 55423 | First Class Mail |
| Best Buy For Business | P.O. Box 731247 | Dallas, TX 75373 | | | First Class Mail |
| Best Buy For Business | P.O. Box 731247 | Dallas, TX 75373-1247 | | | First Class Mail |
| Best Buys True Value | Attn: Jack Hoeh | 2255 86Th Street | Brooklyn, NY 11214-4107 | | First Class Mail |
| Best Buys True Value | Best Buys Housewares Inc | Attn: Jack Hoeh | 2255 86Th St | Brooklyn, NY 11214-4107 | First Class Mail |
| Best Dedicated Solutions LLC | 14048 W Petronella Dr Ste 105 | Libertyville, IL 60048 | | | First Class Mail |
| Best Hardware True Value | Attn: Ali Abdo, Owner | 203 Blount St | Fayetteville, NC 28301 | | First Class Mail |
| Best Hardware True Value | Hardware Plus Inc | Attn: Ali Abdo, Owner | 203 Blount St | Fayetteville, NC 28301 | First Class Mail |
| Best Hardware True Value | Best Hardware, Inc | Attn: Vince Deadmond, President | 237 N Apache Trl | Apache Junction, AZ 85120-3916 | First Class Mail |
| Best Home Center | John Kwangyeul Woo | Attn: John Woo, Owner | 165-94 Baisley Blvd | Jamaica, NY 11434-2517 | First Class Mail |
| Best Liebco | C/O Joseph Lieberman & Sons Inc | Attn: Jay Reighard/Frannie | 1201 Jackson St | Philadelphia, Pa 19148 | First Class Mail |
| Best Liebco | Attn: Joseph Lieberman & Sons Inc | P.O. Box 2428 | Philadelphia, PA 19148 | | First Class Mail |
| Best Packaging | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Best Packaging Inc | Attn: Pat & Steve | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | First Class Mail |
| Best Packaging Inc | Attn: Stev Kudla/Kurt L | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | First Class Mail |
| Best Packaging Inc | Pat / Steve | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | First Class Mail |
| Best Packaging Inc | Stev Kudla/Kurt L | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | First Class Mail |
| Best Packaging Inc | 2000 Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Best Security Industries | 755 Nw 17th Ave, Ste 101 | Delray Beach, FL 33445 | | | First Class Mail |
| Best Travel & Tours Inc | 8600 W Bryn Mawr | Chicago, IL 60631 | | | First Class Mail |
| Best True Value | Attn: Bijal Patel, Owner | 1312 N Martin Luther King Hwy | Lake Charles, LA 70601 | | First Class Mail |
| Best True Value | Jay Umiya LLC | Attn: Bijal Patel, Owner | 1312 N Martin Luther King Hwy | Lake Charles, LA 70601 | First Class Mail |
| Best True Value Hardware | Best Hardware, Inc | Attn: Richard Yu Hwan Kim | 8616 Long Beach Blvd | South Gate, CA 90280-3159 | First Class Mail |
| Best Way (Hong Kong) Intl Ltd | c/o Bestway Inflatables | 3065 Cao An Rd | Shanghai | China | First Class Mail |
| Best Way (Hong Kong) Intl Ltd | Tsim Sha Tsui Centre, Ste 713 | Hong Kong | | | First Class Mail |
| Best Way (Hong Kong) Intl Ltd | 4147 Vincent Ave N | Minneapolis, MN 55412 | | | First Class Mail |
| Best Way (Hong Kong) Intl Ltd | 3249 E Harbour Dr | Phoenix, AZ 85034 | | | First Class Mail |
| Best Way Cartage Ltd | 1205 Matheson Blvd | Mississauga, ON L4W 1R6 | Canada | | First Class Mail |
| Best Way Inc | c/o Pma | 8601 W Washington St | Ste 200 | Tolleson, AZ 85353 | First Class Mail |
| Best Way Inc | 4147 Vincent Ave N | Minneapolis, MN 55412 | | | First Class Mail |
| Best Way Inc | 3249 E Harbour Dr | Phoenix, AZ 85034 | | | First Class Mail |
| Best Way Inc | 3249 E Harbour Dr | Tolleson, AZ 85353 | | | First Class Mail |
| Best Way Inc | 8601 W Washington St, Ste 200 | Tolleson, AZ 85353 | | | First Class Mail |
| Best Western Cottontree Inn | 900 Lindsay Blvd | Idaho Falls, ID 83402 | | | First Class Mail |
| Best Western Grant Park Hotel | 1100 South Michigan Ave | Chicago, IL 60605 | | | First Class Mail |
| Best Western Plus | Humboldt House Inn | 701 Redwood Dr | Garberville, CA 95542 | | First Class Mail |
| Best Western Plus Pavillions | 3176 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Best Western Plus Stovall'S Inn | 1110 W Katella Ave | Anaheim, CA 92802 | | | First Class Mail |
| Best/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Bestt Lebco Corp | Attn: Jerry Stephens | 121 Jackson St | Philadelphia, PA 19148 | | First Class Mail |
| Bestt Liebco | Attn: Jay Reighard | Joseph Lieberman & Sons Inc | 1201 Jackson Street | Philadelphia, PA 19148 | First Class Mail |
| Bestt Liebco | Attn: Jay Reighard & Frannie | Joseph Lieberman & Sons, Inc. | 1201 Jackson Street | Philadelphia, PA 19148 | First Class Mail |
| Bestt Liebco | Joseph Lieberman & Sons, Inc. | Po Box 2428 | Philadelphia, PA 19148 | | First Class Mail |
| Bestt Liebco Corporation | P.O. Box 829173 | Philadelpia, PA 19182-9173 | | | First Class Mail |
| Bestt Liebco Corporation | Attn: Dolores/Ann Stoddard | Po Box 403593 | Atlanta, GA 30384-3593 | | First Class Mail |
| Bestt Roth/Bestt Liebco | Attn: Jerry Stephens | 1800 Morris St | Fond Du Lac, WI 54935 | | First Class Mail |
| Bestway (USA), Inc | 3435 S McQueen Rd | Chandler, AZ 85286 | | | First Class Mail |
| Best-Way True Value Building Center | Best-Way Building Center, Inc | Attn: Kevin Smith, President | 829 1St Ave Se | Oelwein, IA 50662-3005 | First Class Mail |
| Bestway USA, Inc | 3435 S Mcqueen | Chandler, AZ 85225 | | | First Class Mail |
| Beatgmenz-Enriquez | Address Redacted | | | | First Class Mail |
| Beth A Cooper-Zobott | Address Redacted | | | | First Class Mail |
| Beth A Cooper-Zobott | Address Redacted | | | | First Class Mail |
| Beth A Hendler P A | 500 E Broward Blvd, Ste 1710 | Ft Lauderdale, FL 33394 | | | First Class Mail |
| Beth A Thompson | Address Redacted | | | | First Class Mail |
| Beth Dunlap 18 Fund | 4513 Bryan Pl | Downers Grove, IL 60515 | | | First Class Mail |
| Beth Thompson | Address Redacted | | | | First Class Mail |
| Bethany Housewares Inc | 2100 W 98th St | Bloomington, MN 55431 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bethany Housewares Inc | P.O. Box 199 | Cresco, IA 52136 | | | First Class Mail |
| Bethany Housewares Inc | 431 2Nd Ave Southwest | P.O. Box 199 | Cresco, IA 52136 | | First Class Mail |
| Bethany Housewares Inc | 431 2nd Ave SW | P.O. Box 199 | Cresco, IA 52136 | | First Class Mail |
| Bethany Housewares Inc | P.O. Box 199 | P.O. Box 199 | Cresco, IA 52136 | | First Class Mail |
| Bethany N Gaudette | Address Redacted | | | | First Class Mail |
| Bethany Sales Co | 726 Forest Rd | Glenview, IL 60025 | | | First Class Mail |
| Bethany Sales Co | 131 W MAIN ST | P.O. Box 248 | Bethany, IL 61914 | | First Class Mail |
| Bethel Farms, Llp | 8780 Nw Bethel Farms Rd | Arcadia, FL 34266 | | | First Class Mail |
| Bethlehem Ace Hardware | Bethlehem Hardware, Inc | Attn: J Lachae Bock, Vice President | 9433 Nc Hwy 127 | Hickory, NC 28601-8394 | First Class Mail |
| Bethlehem Hardware | Woodbury Construction Co | Attn: Susan Mcleran | 101 Main St S S | Bethlehem, CT 06751-2032 | First Class Mail |
| Better Bilt Products Inc | 900 S Kay Ave | Addison, IL 60101 | | | First Class Mail |
| Better Bilt Products Inc | 900 S Kay Ave | Addison, IL 60101 | | | First Class Mail |
| Better Homes & Gardens | 333 N Michigan, Ste 1101 | CHICAGO, IL 60601 | | | First Class Mail |
| Better Homes & Gardens | Will Murphy | Wood Magazine | 333 N Michigan, Suite 1101 | Chicago, IL 60601 | First Class Mail |
| Better Horse Inc | 1131 W Blackhawk | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Better Horse Inc | 268 London Bridge Rd | Virginia Beach, VA 23454 | | | First Class Mail |
| Better Horse Inc dba Pull Start Fire | 268 London Bridge Rd | Virginia Beach, VA 23454 | | | First Class Mail |
| Better Life Technology | 1219 Hatcher St | Emporia, KS 66801 | | | First Class Mail |
| Better Life Technology | 9736 Legler Rd | Lenexa, KS 66219 | | | First Class Mail |
| Better Living Products Intl | 201 Chrislea Rd | Vaughan, ON L4L 8N6 | Canada | | First Class Mail |
| Better Living Products Intl | 201 Chrislea Road | Vaughan, ON L4L 8N6 | Canada | | First Class Mail |
| Better Methods | 1948 W Fulton | Chicago, IL 60612 | | | First Class Mail |
| Better Methods | 1948 W Fulton St | Chicago, IL 60612 | | | First Class Mail |
| Better N Bacon | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| Better N Bacon | 6855 Cornell Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Better N Bacon | 304 W Boyd Dr | P.O. Box 1749 | Allen, TX 75013 | | First Class Mail |
| Better N Bacon | 304 West Boyd Drive | P.O. Box 1749 | Allen, TX 75013 | | First Class Mail |
| Better Packages, Inc. | 2690 Coyle Avenue | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Better Packages, Inc. | 19 Forest Prkwy | Shelton, CT 06484 | | | First Class Mail |
| Bettercloud Inc | 330 7th Ave Fl 14 | New York, NY 10001 | | | First Class Mail |
| Bettercloud, Inc. | 330 Seventh Ave | 14th Fl | New York, NY 10001 | | First Class Mail |
| Bettercloud, Inc. | 330 Seventh Avenue | 14Th Floor | New York, NY 10001 | | First Class Mail |
| Beverage Boy | c/o Jms | 12018 S Winslow Rd | Palos Park, IL 60464 | | First Class Mail |
| Beverage Boy | 4260 Piggly Wiggly Dr | Charleston, SC 29405 | | | First Class Mail |
| Beverage Boy | 4260 Piggly Wiggly Dr | N Charleston, SC 29405 | | | First Class Mail |
| Beverage Boy | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Beverly Aslwood | Address Redacted | | | | First Class Mail |
| Bevon Polanco | Address Redacted | | | | First Class Mail |
| Beyers True Value | Bhr Cedarburg LLC | Attn: Andrew Biebel, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | First Class Mail |
| Beyers True Value | Cedarburg Hardware LLC | Attn: Bharat Bansal, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | First Class Mail |
| Beyers True Value | Richard A Beyer | Attn: Richard A Beyer, President | W61N278 Washington Ave | Cedarburg, WI 53012-2763 | First Class Mail |
| Beyers True Value | Attn: Andrew Biebel, Owner | W61N278 Washington Ave | Cedarburg, WI 53012 | | First Class Mail |
| Beyond Cushions Corp | 999 N Lakeshore Dr | Chicago, IL 60611 | | | First Class Mail |
| Beyond Cushions Corp | 75 John Portman Blvd Nw | St 13N3098 | Atlanta, GA 30303 | | First Class Mail |
| Beyond Paint | 2400 Gettysburg Rd | Camp Hill, PA 17011 | | | First Class Mail |
| Beyond Paint | 2850 Appleton St | Camp Hill, PA 17011 | | | First Class Mail |
| Beyond Paint | 405, Sterling St | Camp Hill, PA 17011 | | | First Class Mail |
| Beyond Paint | 2655 Ulmerton Rd, Unit 162 | Clearwater, FL 33762 | | | First Class Mail |
| Beyond Paint | 1001 Aip Dr | Middletown, PA 17057 | | | First Class Mail |
| Beyond Paint | 234 Valencia Cir | St Petersburg, FL 33716 | | | First Class Mail |
| Beyond Paint | 2655 Ulmerton Rd | Unit 162 | St Petersburg, FL 33716 | | First Class Mail |
| Beyond The U LLC | 6033 N Sheridan Rd, Ste 14A | Chicago, IL 60660 | | | First Class Mail |
| Bf Goodrich | P.O. Box 73605-N | Cleveland, OH 44193 | | | First Class Mail |
| Bf Johnstone Supply | Attn: Charles Solon, President | 135 Schmitt Blvd | Farmingdale, NY 11735-1403 | | First Class Mail |
| Bf Johnstone Supply | B & F Electric Motors Inc | Attn: Charles Solon, President | 135 Schmitt Blvd | Farmingdale, NY 11735-1403 | First Class Mail |
| Bfi Chicago Medical Waste | Attn: Debbie Williams | 4800W Lake St | Melrose Park, Il 60160 | | First Class Mail |
| Bfi Chicago Medical Waste | 4800 W Lake St | Melrose Park, IL 60160 | Melrose Park, IL 60160 | | First Class Mail |
| Bfm Machinery | 209 Sisel Rd | Fall River, WI 53932 | | | First Class Mail |
| Bfs Farm & Home | Bruceton Ag Services Inc | Attn: Marshall Bishop, Owner | 28 Springs Rd | Grantsville, MD 21536 | First Class Mail |
| Bfs Farm&Home | Attn: Marshall Bishop, Owner | 28 Springs Rd | Grantsville, MD 21536 | | First Class Mail |
| Bgd Consulting,LLC | 1890 N Crossover Rd | Fayetteville, AR 72701 | | | First Class Mail |
| Bgd Consulting,LLC | 1252 Moir Mill Rd | Reidsville, NC 27320 | | | First Class Mail |
| Bgd Consulting,Llc | 1252 Moir Mill Road | Rockville, NC 27320 | | | First Class Mail |
| Bharati A Shah | Address Redacted | | | | First Class Mail |
| Bharti Shah | Address Redacted | | | | First Class Mail |
| Bhbd | 102 Ne 2nd St, Ste 276 | Boca Raton, FL 33432 | | | First Class Mail |
| Bhbd | 6560 W Rogers Cir, Ste 15 | Boca Raton, FL 33487 | | | First Class Mail |
| Bhfx. LLC | 80 W Seegers Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Bhfx. LLC | 80 West Seegers Road | Arlington Heights, IL 60005 | | | First Class Mail |
| Bhl Partnership | dba Penn's Valley Building Supply | 3602 Penns Valley Rd | Spring Mills, PA 16875-8011 | | First Class Mail |
| Bhs Robotics Inc | Attn: Gene Carrara | 865 Muirfield Dr | Hanover Park, IL 60133 | | First Class Mail |
| Bhs Robotics Inc | P.O. Box 736078 | Dallas, TX 75373 | | | First Class Mail |
| Bhs Robotics Inc | Attn: Kimberly Hosny | P.O. Box 73078 | Dallas, TX 75373-6078 | | First Class Mail |
| Bhs Robotics Inc | Kimberly Hosny | P.O. Box 73078 | Dallas, TX 75373-6078 | | First Class Mail |
| Bi Chemical | P.O. Box 23155 | Newark, NJ 07189 | | | First Class Mail |
| Bi Chemical | 3330 S Crater Rd | Petersburg, VA 23805 | | | First Class Mail |
| Bi Lo Distributors Ltd | 5 Hub Dr | Melville, NY 11747 | | | First Class Mail |
| Bi Mart Corporation | 220 S Seneca Rd | Eugene, OR 97402-2725 | | | First Class Mail |
| Bia Cordon Bleu Inc | 100 Enterprise Ct | Galt, CA 95632 | | | First Class Mail |
| Bia Cordon Bleu Inc | 2349 Sumac | Glenview, IL 60025 | | | First Class Mail |
| Biaggi USA LLC | c/o Jam N Logistics | 230 Mill Rd | Edison, NJ 08817 | | First Class Mail |
| Biaggi USA LLC | 230 Mill Rd | Edison, NJ 08817 | | | First Class Mail |
| Biaggi USA LLC | 2140 University Dr | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Biaggi USA LLC | 564 Rica Ln | Woodmere, NY 11598 | | | First Class Mail |
| Bianca A Heredia | Address Redacted | | | | First Class Mail |
| Bianca A Seals | Address Redacted | | | | First Class Mail |
| Bianca L Myers | Address Redacted | | | | First Class Mail |
| Bianca M Garza | Address Redacted | | | | First Class Mail |
| Biannca S Bolton | Address Redacted | | | | First Class Mail |
| Bic Corp | 500 Bic Dr | Milford, CT 06460 | | | First Class Mail |
| Bic Corp | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bic Corp/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bic Corp/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Bic Corporation | 500 Bic Drive | Milford, CT 06460 | | | First Class Mail |
| Bic Pen Corp | P.O. Box 40000 | Dept 399 | Hartford, CT 06151 | | First Class Mail |
| Bic Pen Corp | 500 Bic Dr | Milford, CT 06460 | | | First Class Mail |
| Bic Pen Corp | 1732 Warbler Dr | Naperville, IL 60565 | | | First Class Mail |
| Bic Pen Corp | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bic Supply | Bic Supply, LLC | Attn: Fred Stern, President | 243 Cortlandt St | Belleville, NJ 07109 | First Class Mail |
| BIC USA Inc | Kim Bush | 1 Bic Way | Suite 1 | Shelton, CT 06484 | First Class Mail |
| Bicknell Building Sply | The Bicknell Corp | Attn: Robert D Bicknell | Potsdam Canton Rd | Potsdam, NY 13676-3586 | First Class Mail |
| Bicknell Building Sply | Attn: Robert D Bicknell | Potsdam Canton Rd | Potsdam, NY 13676-3586 | | First Class Mail |
| Bicknell Building Supply | Attn: Kelly Taillon | Potsdam Canton Rd | Potsdam, NY 13676-3586 | | First Class Mail |
| Biddeford Taylor True Value Rental | Attn: James Dearborn, President | 6 Commercial Street | Biddeford, ME 04005-4408 | | First Class Mail |
| Biddeford Taylor True Value Rental | Pine Tree Rental, Inc | Attn: James Dearborn, President | 6 Commercial St | Biddeford, ME 04005-4408 | First Class Mail |
| Bidfta.Com | Attn: Jeremy Frye, Owner | 8485 Broadwell Road | Cincinnati, OH 45244 | | First Class Mail |
| Bidfta.Com | 8485 Broadwell Rd | Cincinnati, OH 45244 | | | First Class Mail |
| Bidfta.Com | Fti Buyer LLC | Attn: Jeremy Frye, Owner | 8485 Bhdwell Rd | Cincinnati, OH 45244 | First Class Mail |
| Bidpal | 8440 Woodfield Crossing Blvd | Ste 500 | Indianapolis, IN 46240 | | First Class Mail |
| Bidpal Inc | 8440 Woodfield Crossing Blvd | Indianapolis, IN 46240 | | | First Class Mail |
| Biebel's True Value | Attn: Andrew Biebel | 580 Hartbrook Drive | Hartland, WI 53029-1402 | | First Class Mail |
| Biebel's True Value | Biebel's Hartland Hardware LLC | Attn: Andrew Biebel | 580 Hartbrook Dr | Hartland, WI 53029-1402 | First Class Mail |
| Biebel'S True Value | 200 Silvernail Road | Attn: Donna Samuels | Pewaukee Waukes, WI 53072 | | First Class Mail |
| Biedermann & Sons | P.O. Box 8407 | 190 Northfield Rd | Northfield, IL 60093 | | First Class Mail |
| Biedermann & Sons | 1948Hgh Grove Ln | Naperville, IL 60540 | | | First Class Mail |
| Biedermann & Sons | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Biemah Promotions, LLC | 1811 St Johns Ave, Ste 201 | Highland Park, IL 60035 | | | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 300 Oak St | Saint Clair, MI 48079 | | First Class Mail |
| Biewer Lumber Co | 16026 Collection Center Dr | 812 South Riverside Ave | Chicago, IL 60693 | | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 812 South Riverside Ave | St Clair, MI 48079 | | First Class Mail |
| Biewer Lumber Co | P.O. Box 497 | 812 South Riverside Ave | Saint Clair, MI 48079 | | First Class Mail |
| Big & L | 208 N Wheeler Ave | Grand Island, NE 68801 | | | First Class Mail |
| Big & L | 918 N Shady Bend Rd | Grand Island, NE 68801 | | | First Class Mail |
| Big Art Graphics LLC | 621 Mayview Dr | Charlotte, NC 28205 | | | First Class Mail |
| Big Art Graphics LLC | 16410 S John Ln Crossing | Lockport, IL 60441 | | | First Class Mail |
| Big Ass Fans(P-Card) | P.O. Box 638767 | Cincinnati, OH 45263 | | | First Class Mail |
| Big Ass Holding, LLC | P.O. Box 638767 | Cincinnati, OH 45263 | | | First Class Mail |
| Big Beam Emergency Systems | 290 E Prairie St | Crystal Lake, IL 60014 | | | First Class Mail |
| Big Beam Emergency Systems | P.O. Box 518 | Crystal Lake, IL 60039 | | | First Class Mail |
| Big Beam Emergency Systems | 1805 Spruce Ave | Highland Park, IL 60035 | | | First Class Mail |
| Big Beam Emergency Systems | 290 E Prairie St | Po 518 | Crystal Lak, IL 60014 | | First Class Mail |
| Big Beam Emergency Systems | 290 E Prairie St | Po 518 | Crystal Lake, IL 60014 | | First Class Mail |
| Big Blue Kinston | Attn: Delmar Pollert, President | 701 N Mclewean St | Kinston, NC 28501-4437 | | First Class Mail |
| Big Blue Kinston | Big Blue, Inc | Attn: Delmar Pollert, President | 701 N Mclewean St | Kinston, NC 28501-4437 | First Class Mail |
| Big Blue Store Of Elizabethtown | Attn: Delmar Pollert, President | 1700 Mercer Mill Rd | Elizabethtown, NC 28337-5624 | | First Class Mail |
| Big Blue Store of Elizabethtown | The Big Blue Store of Elizabethtown, Inc | Attn: Delmar Pollert, President | 1700 Mercer Mill Rd | Elizabethtown, NC 28337-5624 | First Class Mail |
| Big Blue Store True Value | Big Blue Store Of Clinton | Attn: Delmar Pollert, President | 149 Martin Luther King Jr Blvd | Clinton, NC 28328-4617 | First Class Mail |
| Big Blue Store True Value | Big Blue Store of Clinton, Inc | Attn: Delmar Pollert, President | 149 Martin Luther King Jr Blvd | Clinton, NC 28328-4617 | First Class Mail |
| Big Blue True Value | 36300 Christmas Point Trl | Grand Rapids, MN 55744 | | | First Class Mail |
| Big Blue Stores Of Kinston | 149 Mlk Jr Blvd | Clinton, NC 28328 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Big Blue Stores Of Kinston | P.O. Box 961001 | Mid-States Dist Vendor 970316 | Fort Worth, TX 76161-0001 | | First Class Mail |
| Big Boy Ind LLC | 16170 Bayside Pointe E | Ft Myers, FL 33908 | | | First Class Mail |
| Big Boy Ind LLC | 1532 Us 41 By Pass S, Ste 252 | Venice, FL 34293 | | | First Class Mail |
| Big Bros/Sisters Of Mchenry Co | 4318-B W Crystal Lake Rd | Mchenry, IL 60050 | | | First Class Mail |
| Big Bros/Sisters Of Mchenry Co | 4318-B W Crystal Lake Rd | Mchenry, IL 60050 | | | First Class Mail |
| Big C Barbecue | 14270 Woolsey Rd | Hampton, GA 30228 | | | First Class Mail |
| Big Commerce, Inc | 11305 Four Points Dr | Building II, 3rd Fl | Austin, TX 78726 | | First Class Mail |
| Big Country Farm Toys | 228C S 40th St | Springdale, AR 72762 | | | First Class Mail |
| Big D Industries Inc | P.O. Box 82219 | 5620 SW 29th Street | Oklahoma City, OK 73148 | | First Class Mail |
| Big D Industries Inc | 2045 S Arlington Heights Rd, Ste 105 | Arlington Hghts, IL 60005 | | | First Class Mail |
| Big Daddy'S Dish LLC | 5595 Old National Hwy | Atlanta, GA 30349 | | | First Class Mail |
| Big Daddy'S Dish LLC | 5595 Old National Hwy | College Park, GA 30349 | | | First Class Mail |
| Big E's Feed & Seed | Attn: Shawn Kilmartin, Owner | 15 Herkimer St | Fort Plain, NY 13339 | | First Class Mail |
| Big E's Feed & Seed | John M Dunham, Inc | Attn: Shawn Kilmartin, Owner | 15 Herkimer St | Fort Plain, NY 13339 | First Class Mail |
| Big Fish & Me LLC | 1805 Highland Grove Dr | Delray Beach, FL 33445 | | | First Class Mail |
| Big Fish & Me LLC | 4105 S Mendenhall Rd | Memphis, TN 38115 | | | First Class Mail |
| Big Foot Excavation | 19607 Stateline Rd | Harvard, IL 60033 | | | First Class Mail |
| Big Green Egg Inc | 3786 Dekalb Technology | Atlanta, GA 30340 | | | First Class Mail |
| Big Green Egg Inc | 3786 Dekalb Technology | Doraville, GA 30340 | | | First Class Mail |
| Big H Products LLC | P.O. Box 52097 | 1725 1St Street | Idaho Falls, ID 83405 | | First Class Mail |
| Big H Products LLC | P.O. Box 52097 | 1725 1St Street | Idaho Falls, ID 83402 | | First Class Mail |
| Big Jo True Value | 1311 Siler Rd | Santa Fe, NM 87507 | | | First Class Mail |
| Big Jo True Value Hardware | Attn: Richard C De Baca | 1311 Siler Rd | Santa Fe, NM 87507-3151 | | First Class Mail |
| Big Jo True Value Hardware | Big Jo True Value Hardware, Inc | Attn: Richard C De Baca | 1311 Siler Rd | Santa Fe, NM 87507-3151 | First Class Mail |
| Big John Products Inc | 8533 Canoga Ave, Ste D | Canoga Park, CA 91304 | | | First Class Mail |
| Big John Products Inc | 8533 Canoga Avenue, Suite D | Canoga Park, CA 91304 | | | First Class Mail |
| Big Johns Ace | Big Johns Building Supply LLC | Attn: Jeremy Lowry, Owner | 200 Sw 2Nd St | Cedaredge, CO 81413 | First Class Mail |
| Big Lots Stores, Inc 890 | Big Lots, Inc | Attn: Flo Parks | 500 Phillipi Rd | Columbus, OH 43228-9006 | First Class Mail |
| Big Pine Motel(P-Card) | 30725 Overseas Hwy | Big Pine Key, FL 33043 | | | First Class Mail |
| Big Pine True Value Builders Supply | John B Scharch | Attn: John B Scharch | 30770 Overseas Hwy | Big Pine Key, FL 33043-3420 | First Class Mail |
| Big Poppa'S D.J. Service | 2704 Fishtank Rd | Corsicana, TX 75110 | | | First Class Mail |
| Big Red Rooster | 121 Thurman Ave | Columbus, OH 43206 | | | First Class Mail |
| Big Red Rooster Architecture LLC | 121 Thurman Ave | Columbus, OH 43206 | | | First Class Mail |
| Big Rig Scale Co | 1464 Churchill Downs Ave | Woodland, CA 95776 | | | First Class Mail |
| Big Rig Scale Company | 1464 Churchill Downs Avenue | Woodland, CA 95776 | | | First Class Mail |
| Big River & Gasket Co Inc | Attn: Kevin Baker | 214 West Tenth Street | P.O. Box 369 | Owensboro, KY 42302-0369 | First Class Mail |
| Big River & Gasket Co Inc | 214 West Tenth Street | Owensboro, KY 42302-0369 | | | First Class Mail |
| Big Rock Sports LLC | 11245 Se Highway 212 | Clackamas, OR 97015 | | | First Class Mail |
| Big Rock Sports LLC | 11245 Se Hwy 212 | Clackamas, OR 97015 | | | First Class Mail |
| Big Rock Sports LLC | P.O. Box 11407 | Dept 788 | Birmingham, AL 35246 | | First Class Mail |
| Big Rock Sports LLC | 200 W 22Nd St, Ste 205 | Lombard, IL 60148 | | | First Class Mail |
| Big Rock Sports LLC | 115 Harkinson Dr | Newport, NC 28570 | | | First Class Mail |
| Big Rock Sports LLC | 200 W 22Nd St | Suite 205 | Lombard, IL 60148 | | First Class Mail |
| Big Shot Distributors Inc | 1455 Gulf To Bay Blvd | Clearwater, FL 33755 | | | First Class Mail |
| Big Shot Distributors Inc | Amerifactors | P.O. Box 628004 | Orlando, FL 32862 | | First Class Mail |
| Big Sky Engineering Inc | Attn: Beth Pfeiffer | 515 Commerce Pkwy | Verona, WI 53593 | | First Class Mail |
| Big Sky Engineering Inc | Attn: Jeff Keefer | 515 Commerce Pkwy | Verona, WI 53593 | | First Class Mail |
| Big Sky Engineering Inc | 515 Commerce Pkwy | Verona, WI 53593 | | | First Class Mail |
| Big Stores Klamath Falls | P.O. Box 2369 | White City, OR 97503 | | | First Class Mail |
| Big Time Products LLC | Big Time Products LLC - Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | First Class Mail |
| Big Time Products LLC | P.O. Box 732385 | Dallas, TX 75373 | | | First Class Mail |
| Big Time Products LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Big Time Products LLC | 1280 Kemper Meadow Dr | Forest Park, OH 45240 | | | First Class Mail |
| Big Time Products LLC | 1280 Kemper Meadow Drive | Forest Park, OH 45240 | | | First Class Mail |
| Big Time Products LLC | 1748 Ward Mountain Rd | Rome, GA 30161 | | | First Class Mail |
| Big Time Products LLC | 212 Burlington Rd | Rome, GA 30161 | | | First Class Mail |
| Big Time Products LLC - Attn: Anne McCalla | 1280 Kemper Meadow Dr. | Cincinnati, OH 45240 | | | First Class Mail |
| Big Time Products LLC - Attn: Dan Bauer The Hillman Group, Inc. | 1280 Kemper Meadow Dr. | Cincinnati, OH 45240 | | | First Class Mail |
| Big Time Products LLC, as successor to Intex DIY | Big Time Products LLC, as successor to Intex DIY - Attn: Dan Bauer | 1280 Kemper Meadow Dr. | Cincinnati, OH 45240 | | First Class Mail |
| Big Time Products LLC, as successor to Intex DIY - Attn: Anne McCalla | 1280 Kemper Meadow Dr. | Cincinnati, OH 45240 | | | First Class Mail |
| Bigelow, David | 203 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Bigfoot Vending | P.O. Box 10728 | Eugene, OR 97440 | | | First Class Mail |
| Bighorn Products | 67920 5th St | Canton, SD 57013 | | | First Class Mail |
| Bighorn Products | 121 N Main St | Salem, SD 57058 | | | First Class Mail |
| Bighorn True Value Hardware | Bighorn Lake, LLC | Attn: Betsy Sather | 1902 N Poplar St | Leadville, CO 80461-3355 | First Class Mail |
| Bigil, Inc. | 165 Mercer St | New York, NY 10012 | | | First Class Mail |
| Bijans Prot Equip/Angas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Bijur Hub Corporation | 50 Kocher Dr. | Bennington, VT 05201 | | | First Class Mail |
| Bil-Jax | 125 Taylor Parkway | Archbold, OH 43502 | | | First Class Mail |
| Bil-Jax | 125 Taylor Pkwy | Archbold, OH 43502 | | | First Class Mail |
| Bil-Jax | P.O. Box 635622 | Cincinnati, OH 45263 | | | First Class Mail |
| Biljax Inc | 125 Taylor Pkwy | Archbold, OH 43502 | | | First Class Mail |
| Bill Barber Plumbing Inc | P.O. Box 108 | Corsicana, TX 75151 | | | First Class Mail |
| Bill Dunham | Address Redacted | | | | First Class Mail |
| Bill Gage | Address Redacted | | | | First Class Mail |
| Bill Haley | Address Redacted | | | | First Class Mail |
| Bill Napleton National Fleet | Sales | 10400 W Higgins Rd, Ste 305 | Rosemont, IL 60018 | | First Class Mail |
| Bill Napleton National Fleet S | 10400 W Higgins Rd, Ste 305 | Rosemont, IL 60018 | | | First Class Mail |
| Bill Napleton National Fleet Sales | 10400 W Higgins Rd | Suite 305 | Rosemont, IL 60018 | | First Class Mail |
| Bill Roberts Electrical Inc | P.O. Box 1557 | 1615 Hwy 19 N | Thomaston, GA 30286 | | First Class Mail |
| Bill Roberts Electrical, Inc | P.O. Box 1557 | 1615 Hwy 19 N | Thomaston, GA 30286 | | First Class Mail |
| Bill Wowk | Address Redacted | | | | First Class Mail |
| Bill Wowk | Address Redacted | | | | First Class Mail |
| Billejo Jenkins | Address Redacted | | | | First Class Mail |
| Billings Drug & True Value | Billings Drugs, Inc | Attn: Jack Gross | 163 E College Ave | Stanton, KY 40380-2358 | First Class Mail |
| Billings Paint & Hardware | Billings Paint & Hardware, Inc | Attn: Douglas Billings, President | 5004 E 2Nd St | Long Beach, CA 90803-5320 | First Class Mail |
| Billions America Corp | 5600 N River Rd, Ste 800 | Rosemont, IL 60018 | | | First Class Mail |
| Billions America Corporation | Megan Omalley Noe | 5600 N River Rd | Suite 800 | Rosemont, IL 60018 | First Class Mail |
| Billions America Corporation | Attn: Megan Omalley Noe | 5600 N River Rd, Ste 800 | Rosemont, IL 60018 | | First Class Mail |
| Billions America Corporation | 5600 N River Rd, Ste 800 | Rosemont, IL 60018 | | | First Class Mail |
| Billions America Corporation | 5600 N River Road | Suite 800 | Des Plaines, IL 60018 | | First Class Mail |
| Billman's True Value Hardware | Attn: Richard C Billman | 133 W Railroad St | Cut Bank, MT 59427-2940 | | First Class Mail |
| Billman's True Value Hardware | Billman's, Inc | Attn: Richard C Billman | 133 W Railrd St | Cut Bank, MT 59427-2940 | First Class Mail |
| Bills Decorating Inc | 207 S Draper Rd | Mchenry, IL 60050 | | | First Class Mail |
| Bills True Value | Bill's Hardware, Inc | Attn: Sean Ploskina | 2213 N Buchanan St | Arlington, VA 22207-2526 | First Class Mail |
| Billy A Krauter | Address Redacted | | | | First Class Mail |
| Billy Armendariz | Address Redacted | | | | First Class Mail |
| Billy Bob Teeth, Inc | 679 State Hwy 100 | Hardin, IL 62047 | | | First Class Mail |
| Billy Bob Teeth, Inc | 679 State Hwy | Hardin, IL 62047 | | | First Class Mail |
| Billy Goat Ind. Inc | P.O. Box 771709 | Chicago, IL 60677 | | | First Class Mail |
| Billy Goat Ind. Inc | P.O. Box 308 | Lees Summit, MO 64063 | | | First Class Mail |
| Billy Goat Ind. Inc | 1803 Sw Jefferson | Lee'S Summit, MO 64063 | | | First Class Mail |
| Billy J Harris Iii | Address Redacted | | | | First Class Mail |
| Billy Johnson | Address Redacted | | | | First Class Mail |
| Bilva LLC | 249 Broadgait Rd | Cary, NC 27519 | | | First Class Mail |
| Bi-Mart | Attn: Nicole Dear, Vp Of Finance | 3400 W 1St Avenue | Eugene, OR 97402-0001 | | First Class Mail |
| Bi-Mart | Bi-Mart Corp | Attn: Nicole Dear, Vp of Finance | 3400 W 1St Ave | Eugene, OR 97402-0001 | First Class Mail |
| Bimco True Value Hardware | 8010 N 76th St | Milwaukee, WI 53223 | | | First Class Mail |
| Bin Wang Chevron North America Inc. | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Binclaw Inc | 676 Balliol St | Toronto, ON M4S 1E7 | Canada | | First Class Mail |
| Binclaw Inc | 6405 Inducon Dr | Sanborn, NY 14132 | | | First Class Mail |
| Binderholz Timber LLC | 2859 Paces Ferry Rd Se, Unit 1170 | Atlanta, GA 30339 | | | First Class Mail |
| Binford Supply | 2815 Hickory Tree Rd | Balch Springs, TX 75180 | | | First Class Mail |
| Binford Supply | P.O. Box 800607 | Balch Springs, TX 75180 | | | First Class Mail |
| Bingham'S | 112 Crystal St | Cary, IL 60013 | | | First Class Mail |
| Binghamton Agway | Attn: Richard J Reynolds, Owner | 145 Broad Ave | Binghamton, NY 13904-1054 | | First Class Mail |
| Binghamton Agway | Reynolds Enterprises of Broome, Inc | Attn: Richard J Reynolds, Owner | 145 Blvd Ave | Binghamton, NY 13904-1054 | First Class Mail |
| Binkley & Hurst Richland | Binkley & Hurst, Lp | Attn: Donald Hoover, President | 700 E Linden St | Richland, PA 17087-9774 | First Class Mail |
| Binney & Smith/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Binney & Smith/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Bio Clean Products | 9271 Golden Gate Ave | Orangevale, CA 95662 | | | First Class Mail |
| Bio Clean Products | 4083 Las Pasas | Sacramento, CA 95864 | | | First Class Mail |
| Bio Clean Products | 4083 Las Pasas Way | Sacramento, CA 95864 | | | First Class Mail |
| Bio Safe Organics | 33 Office Park Rd | A-333 | Hilton Head, SC 29928 | | First Class Mail |
| Bio Safe Organics | 33 Office Park Rd | A-333 | Hilton Head Island, SC 29928 | | First Class Mail |
| Bio Safe Organics | 1712 Pioneer Ave | Cheyenne, WY 82001 | | | First Class Mail |
| Bio Safe Organics | 302 S Oleander | Watkins, NY 14891 | | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Dish, TX 76247 | | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Justin, TX 76247 | | | First Class Mail |
| Bio Si Technology LLC | 109 E 6th St | Justin, TX 76247 | | | First Class Mail |
| Bio Si Technology LLC | 106 E 6th St | Justin, TX 76247 | | | First Class Mail |
| Bio Si Technology LLC | 4825 N Scott St, Ste 218 | Schiller Park, IL 60176 | | | First Class Mail |
| Bio Surfaces Pty Ltd 50% Upfront | Attn: Terry Emselle | 13 Garden Ct | Lake Gardens | Victoria, 3355 | Australia | First Class Mail |
| Bio Surfaces Pty Ltd -50% Upfront | 13 Garden Ct | Lake Gardens | Victoria, 3355 | Australia | First Class Mail |
| Biolab, Inc | 101 MacIntosh Blvd | Concord, ON L4K 4P3 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bio-Lab, Inc | P.O. Box 4577 | Carol Stream, IL 60197 | | | First Class Mail |
| Bio-Lab, Inc | 1601 Rockdale Industrial | Conyers, GA 30012 | | | First Class Mail |
| Bio-Lab, Inc | 1571 Ga Hwy 138 | Conyers, GA 46705 | | | First Class Mail |
| Bio-Lab, Inc | 2601 W Kingsley Rd | Garland, TX 75041 | | | First Class Mail |
| Bio-Lab, Inc | P.O. Box 2326 | Hwy 93 | Easley, SC 29641 | | First Class Mail |
| Bio-Lab, Inc | P.O. Box 491150 | Lawrenceville, GA 30049 | | | First Class Mail |
| Bio-Lab, Inc | 115 Downieville Rd | Mars, PA 16046 | | | First Class Mail |
| Bio-Lab, Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Bio-Lab, Inc | Dept Ch-14106 | Palatine, IL 60055 | | | First Class Mail |
| Bio-Lab, Inc | 71 Hargrove Grade | Palm Coast, FL 32137 | | | First Class Mail |
| Bio-Lab, Inc | 1259 Safie Energy Dr | Port Allen, LA 70767 | | | First Class Mail |
| Bio-Lab, Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Bio-Lab, Inc | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Biolelc | C/O Ka Direct Inc | Attn: John Vincent | 777 108Th Ave NE, Ste 1750 | Bellevue, WA 98004 | First Class Mail |
| Biolelc | P.O. Box 102465 | Pasadena, CA 91189 | | | First Class Mail |
| Biolelc | Attn: Joseph Herndon | Ka Direct Inc | P.O. Box 102465 | Pasadena, CA 91189-2465 | First Class Mail |
| Biolelc | John Vincent | Ka Direct Inc | 777 108Th Ave NE Suite 1750 | Bellevue, WA 98004 | First Class Mail |
| Biolelc | Joseph Herndon | Ka Direct Inc | P.O. Box 102465 | Pasadena, CA 91189-2465 | First Class Mail |
| Biolite Inc | c/o Nri Distribution | 13169 Slover Ave | Fontana, CA 92337 | | First Class Mail |
| Biolite Inc | File 2366 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| Biolite Inc | 65 Jay St | 4Th Floor | Brooklyn, NY 11201 | | First Class Mail |
| Biolite Inc | 65 Jay St, 4th Fl | Brooklyn, NY 11201 | | | First Class Mail |
| Biolite Inc | 65 Jay St, 4 Fl | New York, NY 11201 | | | First Class Mail |
| Bionic Products Of America | Prairie Business Credit Inc | 1220 Iroquois Ave, Ste 204 | Naperville, IL 60563 | | First Class Mail |
| Bionic Products Of America | 3030 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Biopellet LLC | 500 Four Rod Rd | Berlin, CT 06037 | | | First Class Mail |
| Biopellet LLC | 500 Four Rod Rd, Ste 125 | Berlin, CT 06037 | | | First Class Mail |
| Biosafe Systems | 22 Meadow St | E Hartford, CT 06108 | | | First Class Mail |
| Biosystems Inc/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Bioz Agri Products Inc | RR 1, S 40, C 17 | Oliver, BC V0H 1T0 | Canada | | First Class Mail |
| Bioz Agri Products Inc | Bioz Agri Products, Inc. | Rr #1, S. 40, C. 17 | Oliver, BC V0H 1T0 | Canada | First Class Mail |
| Birchwood True Value | Attn: Don Horton, Owner | 101 S Main St | Birchwood, WI 54817 | | First Class Mail |
| Birchwood True Value | Horton's Hardware, Inc | Attn: Don Horton, Owner | 101 S Main St | Birchwood, WI 54817 | First Class Mail |
| Bird B Gone Inc | 23918 Skyline | Mission Viejo, CA 92692 | | | First Class Mail |
| Bird B Gone Inc | 1960 N Glassell | Orange, CA 92865 | | | First Class Mail |
| Bird B Gone Inc | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bird B Gone Inc | P.O. Box 11209 | Santa Ana, CA 92711 | | | First Class Mail |
| Bird Brain Inc | 2800 N Zeeb Rd | Dock J | Dexter, MI 48130 | | First Class Mail |
| Bird Brain Inc | 200 N Point Dr | Fairfield, OH 45014 | | | First Class Mail |
| Bird Brain Inc | 7630 Cherry Ave | Fontana, CA 92336 | | | First Class Mail |
| Bird Brain Inc | 13204 Philadelphia Ave | Fontana, CA 92337 | | | First Class Mail |
| Bird Brain Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Bird Brain Inc | 2140 University Dr | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Bird Brain Inc | 52 E Cross St | Ypsilanti, MI 48197 | | | First Class Mail |
| Bird Brain Inc | 52 East Cross Street | Ypsilanti, MI 48197 | | | First Class Mail |
| Bird Brain Inc | 52 E Cross St | Ypsilanti, MI 48198 | | | First Class Mail |
| Bird Planter | 1805 Medford Ln | Brandon, FL 33511 | | | First Class Mail |
| Bird X Inc | 300 N Elizabeth St | Chicago, IL 60607 | | | First Class Mail |
| Bird X Inc | 300 N Oakley | Chicago, IL 60612 | | | First Class Mail |
| Bird X Inc | 300 N Oakley Blvd | Chicago, IL 60612 | | | First Class Mail |
| Bird X Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Birdola Products | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Birdola Products | 1650 Broadway N W | Grand Rapids, MI 49504 | | | First Class Mail |
| Bird-X | 300 N Oakley Blvd | Chicago, IL 60612 | | | First Class Mail |
| Bird-x Inc | 845 N Larch Ave, Ste 2 | Elmhurst, IL 60126 | | | First Class Mail |
| Birkdesign Inc | Attn: Jinja Birkenbeuel | 2012 W Augusta Blvd | Chicago, IL 60622 | | First Class Mail |
| Birkdesign, Inc | 2012 W Augusta Blvd | Ste 850 | Chicago, IL 60622 | | First Class Mail |
| Birlasoft Solutions, Inc. | 399 Thornall St | 8th Fl | Edison, NJ 08837 | | First Class Mail |
| Birmingham Int'L Forest Prod | P.O. Box 402344 | Atlanta, GA 30384 | | | First Class Mail |
| Birmingham Int'L Forest Prod | P.O. Box 402344, Ste 320 | Atlanta, GA 30384 | | | First Class Mail |
| Birmingham Int'L Forest Prod | 300 Riverhills Business Park, Ste 320 | Birmingham, AL 35242 | | | First Class Mail |
| Birmingham Int'L Forest Prod | 1800 Int'L Park Dr, Ste 200 | Birmingham, AL 35243 | | | First Class Mail |
| Bimberg Machinery Inc | Accounting - Mary | 1450 Northwoods Road | Deerfield, IL 60015 | | First Class Mail |
| Bimberg Machinery Inc | Attn: Accounting - Mary | 1450 Northwoods Road | Deerfield, IL 60015 | | First Class Mail |
| Bimberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairi, WI 53158-5015 | Pleasant Prairi, WI 53158-5015 | | First Class Mail |
| Bimberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairi, WI 53158-5015 | | | First Class Mail |
| Bimberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Bimberg Machinery Inc | 9860 Lakeshore Dr | Pleasant Prairie, WI 53158-5015 | | | First Class Mail |
| Bimberg Machinery Inc | Attn: Rob Birnberg | 1450 Northwoods Road | Deerfield, IL 60015 | | First Class Mail |
| Bimberg Machinery Inc | Rob Birnberg | 1450 Northwoods Road | Deerfield, IL 60015 | | First Class Mail |
| Bisco | Attn: Jesse Chapman | 45 S 1500 West | Orem, UT 84058-5132 | | First Class Mail |
| Bisco | Attn: Lavar Thacker, Pres | 515 South Utah Ave | Idaho Falls, ID 83401-3379 | | First Class Mail |
| Bisco | Attn: Paul Thacker | 545 N Cloverdale | Boise, ID 83713-8912 | | First Class Mail |
| Bisco | Bonneville Industrial Supply Co | Attn: Paul Thacker | 545 N Cloverdale | Boise, ID 83713-8912 | First Class Mail |
| Bisco - Idaho Falls | Bonneville Industrial Supply Co | Attn: Lavar Thacker, Pres | 515 South Utah Ave | Idaho Falls, ID 83402-3379 | First Class Mail |
| Bisco - Orem | Bonneville Industrial Supply Co | Attn: Jesse Chapman | 45 S 1500 W | Orem, UT 84058-5132 | First Class Mail |
| Bisco Enterprises | 305 Fairbank St | Addison, IL 60101-3123 | | | First Class Mail |
| Bisett Bldg Ctr & True Value Hdw | Kenneth J Scharning | Attn: George Gigliotti | 142 Davis St | Bradford, PA 16701-1302 | First Class Mail |
| Bisett Building Center | M & B Supply LLC | Attn: J Michael Hindman, Owner | 142 Davis St | Bradford, PA 16701 | First Class Mail |
| Bishop Fixture & Millwork | 101 Eagle Drive | Balsam Lake, WI 54810 | | | First Class Mail |
| Bishop Mail Service | P.O. Box 196 | Oak Forest, IL 60452 | | | First Class Mail |
| Biss Lumber Co Inc | Attn: Warren Biss | 523 Somerset Ave | Taunton, MA 02780-4862 | | First Class Mail |
| Biss Lumber Co Inc | Biss Lumber Co, Inc | Attn: Warren Biss | 523 Somerset Ave | Taunton, MA 02780-4862 | First Class Mail |
| Bissell Homecare International | 18125 Rowland St | City Of Industr, CA 91748 | | | First Class Mail |
| Bissell Homecare International | 20200 Ira Morgan | Elwood, IL 60421 | | | First Class Mail |
| Bissell Homecare International | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Bissell Homecare International | 4100 Rock Creek Blvd | Joliet, IL 60431 | | | First Class Mail |
| Bissell Homecare International | 5700 S International Pkwy, | Mcallen, TX 78503 | | | First Class Mail |
| Bissell Homecare International | P.O. Box 787062 | Philadelphia, PA 19178 | | | First Class Mail |
| Bissell Homecare International | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bissell Homecare Int'l | c/o Bissell Homecare Inc | 2345 Walker Ave NW | Grand Rapids, MI 49544 | | First Class Mail |
| Bissell Homecare Int'l | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Bissell Rental LLC | 20200 Ira Morgan | Elwood, IL 60421 | | | First Class Mail |
| Bissell Rental LLC | 2345 Walker Ave Nw | Grand Rapids, MI 49544 | | | First Class Mail |
| Bissell Rental LLC | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bissett BLDG CTR & True Value HDW | 142 Davis St | Bradford, PA 16701-1302 | | | First Class Mail |
| Bistro Systems LLC | 6405 101St Ave N | Brooklyn Park, MN 55445 | | | First Class Mail |
| Bistro Systems LLC | 6405 101St Ave North | Brooklyn Park, MN 55445 | | | First Class Mail |
| Bistro Systems LLC | 1660 S Hwy 100, Ste 500 | St Louis Park, MN 55416 | | | First Class Mail |
| Bite Lite LLC | 211 Greenwood Ave | Bldg 2-2 Ste 102 | Bethel, CT 06801 | | First Class Mail |
| Bite Lite LLC | 211 Greenwood Ave | Bldg 2-2 Suite 102 | Bethel, CT 06801 | | First Class Mail |
| Bite Lite LLC | 21 Finance Dr | Danbury, CT 06810 | | | First Class Mail |
| Bitsight Technologies, Inc. | 111 Huntington Ave Ste 2010 | Boston, MA 02199 | | | First Class Mail |
| Bizmax, Inc | 2Fl 4 Bldg An-Hau Dist | Che Gong Miao Ind | Shenzhen, Fujia 518040 | China | First Class Mail |
| Bizmax, Inc | 67 E Live Oak Ave | Che Gong Miao Ind | Arcadia, CA 91006 | | First Class Mail |
| Bizmax, Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Bjanka Hodo | Address Redacted | | | | First Class Mail |
| Bk Kremer Inc | 1281 Humbracht Cir, Unit H | Barlett, IL 60103 | | | First Class Mail |
| Bk Kremer Inc | 1281 Humbracht Cir | Unit H | Bartlett, IL 60103 | | First Class Mail |
| Black & Co True Value Hdwe | Attn: Jeffrey S Black | 2534 Locust Street | Quincy, IL 62301-3328 | | First Class Mail |
| Black & Co True Value Hdwe | Black & Co | Attn: Jeffrey S Black | 2534 Locust St | Quincy, IL 62301-3328 | First Class Mail |
| Black & Decker | 701 E Joppa Rd | David Carter | Towson, MD 21204 | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | David Carter | Towson, MD 21286 | | First Class Mail |
| Black & Decker | 4041 Pleasant Road | Fort Mill, SC 29716 | | | First Class Mail |
| Black & Decker | 4140 Sw 28Th Way | Ft Lauderdale, FL 33312 | | | First Class Mail |
| Black & Decker | 4035 Pleasant Rd | Ft Mill, SC 29708 | | | First Class Mail |
| Black & Decker | 4035 Pleasant Rd | Ft Mill, SC 29715 | | | First Class Mail |
| Black & Decker | 4041 Pleasant Rd | Ft Mill, SC 29716 | | | First Class Mail |
| Black & Decker | 9920 Kincey Ave, Ste 150 | Huntersville, NC 28078 | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | First Class Mail |
| Black & Decker | 1590 N Tamarind St | Rialto, CA 92376 | | | First Class Mail |
| Black & Decker | 1590 Tamarind St | Rialto, CA 92376 | | | First Class Mail |
| Black & Decker | 3501 Algonquin Rd, Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Towson, MD 21204 | | | First Class Mail |
| Black & Decker | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Black & Decker | 2242 Macarthur Rd | Whitehall, PA 18052 | | | First Class Mail |
| Black & Decker (US), Inc. | Attn: Theodore Morris/Matthew Reap | 1000 Stanley Dr | New Britain, CT 06053 | | First Class Mail |
| Black & Decker Inc | Commerce Park North | 315 W New Rpad | Greenfield, IN 46140 | | First Class Mail |
| Black & Decker Inc | 4475 S Fulton Pkwy Bldg/Ste 5 | Atlanta, GA 30349 | | | First Class Mail |
| Black & Decker Inc | 4475 S Fulton Pkwy | Bldg 5 | Union City, GA 30349 | | First Class Mail |
| Black & Decker Inc | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Black & Decker Inc | 15750 Ucrupa Ave | Fontana, CA 92337 | | | First Class Mail |
| Black & Decker Inc | 6719 W County Rd 350 N | Greenfield, IN 46140 | | | First Class Mail |
| Black & Decker Inc | 4110 Premier Dr | High Point, NC 27265 | | | First Class Mail |
| Black & Decker Inc | 8935 N Pointe Executive Dr, Ste 210 | Huntersville, NC 28078 | | | First Class Mail |
| Black & Decker Inc | 9920 Kincey Ave, Ste 150 | Huntersville, NC 28078 | | | First Class Mail |
| Black & Decker Inc | P.O. Box 223516 | Pittsburgh, PA 15251 | | | First Class Mail |
| Black & Decker Inc | P.O. Box 223516, Ste 150 | Pittsburgh, PA 15251 | | | First Class Mail |
| Black & Decker Inc | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Black & Decker Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Black & Decker Macao | 15C Edif Comercial Nam Tung, No 517 | Avenida Praia Grande, 999078 | Macao | | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, 215021 | | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, Jiangsu 215021 | China | First Class Mail |
| Black & Decker Macao | 56 Baiyu Rd | Suzhou Industrial Park | Suzhou, Macao 215021 | China | First Class Mail |
| Black & Decker Macao | 760-780 Baldwin Park | City Of Industry, CA 91746 | | | First Class Mail |
| Black & Decker Macao | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Black & Decker Mfg/Dewalt | 101 Shilling Rd | Hunt Valley, MD 21031 | | | First Class Mail |
| Black & Decker/Dewalt | 90 Passmore Ln | Jackson, TN 38305 | | | First Class Mail |
| Black & Decker/Dewalt | 314 Scenic Dr | Aberdeen, MD 21001 | | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Charmayne | Towson, MD 21286 | | First Class Mail |
| Black & Decker/Dewalt | P.O. Box 92565 | Chicago, IL 60675 | | | First Class Mail |
| Black & Decker/Dewalt | 101 Shilling Rd | David Carter | Hunt Valley, MD 21031 | | First Class Mail |
| Black & Decker/Dewalt | 101 Shilling Road | David Carter | Hunt Valley, MD 21031 | | First Class Mail |
| Black & Decker/Dewalt | 701 Joppa | David Carter | Towson, MD 21286 | | First Class Mail |
| Black & Decker/Dewalt | 1540 Springside Pl | Downers Grove, IL 60516 | | | First Class Mail |
| Black & Decker/Dewalt | 101 Shilling Rd | Ft Mill, SC 29715 | | | First Class Mail |
| Black & Decker/Dewalt | 101 Shilling Rd | Hunt Valley, MD 21031 | | | First Class Mail |
| Black & Decker/Dewalt | 101 Shilling Road | Hunt Valley, MD 21031 | | | First Class Mail |
| Black & Decker/Dewalt | 9920 Kincey Ave, Ste 150 | Huntersville, NC 28078 | | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | First Class Mail |
| Black & Decker/Dewalt | Dept Ch 14231 | Palatine, IL 60055 | | | First Class Mail |
| Black & Decker/Dewalt | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Black Diamond Charwood | 425 Huehl Rd | Bldg 9 | Northlake, IL 60062 | | First Class Mail |
| Black Diamond Charwood | 141 Lanza Ave | Building 3C | Garfield, NJ 07026 | | First Class Mail |
| Black Diamond Charwood | 200 Docks Corner Rd, Ste 211 | Dayton, NJ 08810 | | | First Class Mail |
| Black Diamond Charwood | 630 Sullivan Rd, Ste 200 | Elizabeth, NJ 07201 | | | First Class Mail |
| Black Diamond Charwood | 3530 W 12th St | Houston, TX 77008 | | | First Class Mail |
| Black Diamond Charwood | 27 Glen Rd | Newtown, CT 06482 | | | First Class Mail |
| Black Diamond Charwood | 27 Glen Rd | Sandy Hook, CT 06482 | | | First Class Mail |
| Black Flag Brands, LLC | 2011 Hwy 12 S | Ashland City, TN 37015 | | | First Class Mail |
| Black Flag Brands, LLC | 200 Westerly Rd | Bellingham, WA 98226 | | | First Class Mail |
| Black Flag Brands, LLC | 13115 Moore St | Cerritos, CA 90703 | | | First Class Mail |
| Black Flag Brands, LLC | 825 Chase Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Black Flag Brands, LLC | 3416 S Chestnut Ave | Fresno, CA 93725 | | | First Class Mail |
| Black Flag Brands, LLC | 3300 Corporate Dr | Joliet, IL 60431 | | | First Class Mail |
| Black Flag Brands, LLC | 200 Westerly Rd | Kristy Enell | Bellingham, WA 98226 | | First Class Mail |
| Black Flag Brands, LLC | 23 Garden St | New York Mills, NY 13417 | | | First Class Mail |
| Black Gold Compost Co | 11434 County Road | 237 | Oxford, FL 34484 | | First Class Mail |
| Black Gold Compost Co | 11434 County Rd, Ste 237 | Oxford, FL 34484 | | | First Class Mail |
| Black Gold Compost Co | P.O. Box 190 | Oxford, FL 34484 | | | First Class Mail |
| Black Hat Enterprises, Inc. | 1000 Peachtree Industrial Blvd | Suwanee, GA 30024 | | | First Class Mail |
| Black Mountain Hong Kong Limit | 8/F Tai Sang Bank Bldg | 130-132 Des Voeux Rd | Central Hong Kong, 999077 | Hong Kong | First Class Mail |
| Black N Red/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Black N Red/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Black Opportunity Journal | P.O. Box 17296 | Encino, CA 91416 | | | First Class Mail |
| Black Opportunity Journal | P.O. Box 17296 | Encino, CA 91416 | Encino, CA 91416 | | First Class Mail |
| Black Point Products Inc | P.O. Box 70074 | Point Richmond, CA 94807 | | | First Class Mail |
| Black Point Products Inc | 2000 Wright Ave | Richmond, CA 94804 | | | First Class Mail |
| Black Point Products Inc | P.O. Box 70074 | Richmond, CA 94807 | | | First Class Mail |
| Black Rifle Coffee Co | 549A Aldi Blvd | Mt Juliet, TN 37122 | | | First Class Mail |
| Black Rifle Coffee Co | 1144 500 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Black Rifle Coffee Company | 1144 500 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Black Rifle Coffee Company | 1144 500 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Black Rock Consumer Products | Gerber Finance | 488 Madison Ave Ste 800 | New York, NY 10022 | | First Class Mail |
| Black Rock Consumer Products | P.O. Box 110 | Bound Brook, NJ 08805 | | | First Class Mail |
| Black Rock Consumer Products | 820 Cornwallis Dr | Easton, PA 18040 | | | First Class Mail |
| Black Swan Distribution Corp | Attn: Jamie Trippepe, Owner | 4100 N Powerline Rd Bldg H Ste 3 | Pompano Beach, FL 33073 | | First Class Mail |
| Black Swan Mfg Co | 4540 W Thomas St | Chicago, IL 60651 | | | First Class Mail |
| Black Swan Mfg Co | 6823 Hobson Valley Dr, Ste 2 | Woodridge, IL 60517 | | | First Class Mail |
| Black Warrior Enterprises, LLC | 14840 Riverview Drive | Brookwood, AL 35444 | | | First Class Mail |
| Blackbaud | 501 North Pennsylvania Parkway | Ste 400 | Indianapolis, IN 46280 | | First Class Mail |
| Blackburn Mfg | P.O. Box 86 | Neligh, NE 68756 | | | First Class Mail |
| Blackhat Consultants | 19725 Sw 49th Ave, Ste 201 | Portland, OR 97062 | | | First Class Mail |
| Blackjack Tires Supplies, Inc | 3260 N 7th St Trafficway | Kansas City, KS 66115 | | | First Class Mail |
| Blackjack Tires Supplies, Inc | 18772 Hwy 169 N | St Joseph, MO 64505 | | | First Class Mail |
| Blackjack Tires Supplies, Inc | P.O. Box 8577 | St Joseph, MO 64508 | | | First Class Mail |
| Blackline | 21300 Victory Blvd | 12th Fl | Woodland Hills, CA 91367 | | First Class Mail |
| Blackline | 21300 Victory Blvd | 12Th Floor | Woodland Hills, CA 91367 | | First Class Mail |
| Blacksburg True Value | Attn: Charles F Woerner Jr, President | 1460 S Main Street | Blacksburg, VA 24060-5567 | | First Class Mail |
| Blacksburg True Value | Heavener Hardware, Inc | Attn: Charles F Woerner Jr, President | 1460 S Main St | Blacksburg, VA 24060-5567 | First Class Mail |
| Blackstone Group | 332 S Michigan Ave | Chicago, IL 60604 | | | First Class Mail |
| Blackstone Group | 332 South Michigan Avenue | Chicago, IL 60604 | | | First Class Mail |
| Blackstone Group | 332 South Michigan Ave | Chicago, IL 60631 | | | First Class Mail |
| Blackwell & Duncan | Attn: Melinda Blackwell | 500 N Central Expy, Ste 427 | Plano, TX 75074 | | First Class Mail |
| Blackwell True Value | Hardware Store & Building Sup | Attn: Thomas C Chinners, Member | 1279 Yeaman'S Hall Rd | Hanahan, SC 29410-2743 | First Class Mail |
| Blackwell True Value Hardware | Northwoods Partners, LLC | Attn: Barry Briggs | 114 E Oklahoma Ave | Blackwell, OK 74631-2239 | First Class Mail |
| Blackwell True Value Hardware Store & Building Sup | Blackwell Hardware Co, LLC | Attn: Thomas C Chinners, Member | 1279 Yeaman'S Hall Rd | Hanahan, SC 29410-2743 | First Class Mail |
| Blade Electric & Technologies LLC | 27 W State St, Ste B | Geneva, IL 60134 | | | First Class Mail |
| Blade Electric & Technologies, LLC | 4740 N Cumberland Ave 380 | Chicago, IL 60656 | | | First Class Mail |
| Blade Shop | 2891 Rodman Dr | Deer Run Corporate Park | Seneca Falls, NY 13148 | | First Class Mail |
| Bladen Fabricators | 2646 Old Highway 41 | Bladenboro, NC 28320 | | | First Class Mail |
| Blades & Williams Limited | Attn: Ian Hutson, Manager | Tweedside Rd | St Michael | Barbados | First Class Mail |
| Blades & Williams Limited | Attn: Ian Hutson, Manager | Tweedside Road | St Michael | Barbados | First Class Mail |
| Blades Machinery Co, Inc | Randy "Buzz" Worthan | 750 Nicholas Blvd | Elk Grove, IL 60007 | | First Class Mail |
| Blades Machinery Co, Inc | 750 Nicholas Blvd | Elk Grove, IL 60007 | | | First Class Mail |
| Blain Supply Inc | P.O. Box 5391 | Janesville, WI 53547-5391 | | | First Class Mail |
| Blaine Brothers | Address Redacted | | | | First Class Mail |
| Blaine Douglass | Address Redacted | | | | First Class Mail |
| Blair Cedar Home | 680 W Us Hwy 54 | Camdenton, MO 65020 | | | First Class Mail |
| Blair Cedar Home | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Blair D Cutts | Address Redacted | | | | First Class Mail |
| Blair Image Elements | 5107 Kissell Ave | Altoona, PA 16601 | | | First Class Mail |
| Blair True Value | Blair's Hardware, Inc | Attn: Robert J Blair | N48W15530 Hampton Rd | Menomonee Falls, WI 53051-7010 | First Class Mail |
| Blair's Hardware - New Berlin | Blair's Hardware, Inc | Attn: Robert J Blair | 15300 W National Ave | New Berlin, WI 53151-5155 | First Class Mail |
| Blake Drake | Address Redacted | | | | First Class Mail |
| Blake Fairbanks | Address Redacted | | | | First Class Mail |
| Blake Ratcliff | Address Redacted | | | | First Class Mail |
| Blake T Thompson | Address Redacted | | | | First Class Mail |
| Blake Wurm | Address Redacted | | | | First Class Mail |
| Blakeley LC | Attn: Scott E Blakeley | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | | First Class Mail |
| Blakes True Value Hdwe | Attn: Brent Goodwin | 1701 Riverside Ave | Paso Robles, CA 93446-1747 | | First Class Mail |
| Blakes True Value Hdwe | Blakes, Inc | Attn: Brent Goodwin | 1701 Riverside Ave | Paso Robles, CA 93446-1747 | First Class Mail |
| Blaklader LLC | 3173 Dodd Rd | Eagan, MN 55121 | | | First Class Mail |
| Blaklader LLC | 6311 Porter Rd | Unit 1 | Sarasota, FL 34240 | | First Class Mail |
| Blakley True Value | Bud Blakley Lumber, Inc | Attn: Carolyn Blakely | 107 W 12Th St | Chandler, OK 74834-4205 | First Class Mail |
| Blanding Hardware Co | Attn: Dwayne Blanding, Owner | 499 State Route 31 | Bridgeport, NY 13030 | | First Class Mail |
| Blank Rome LLP | Attn: John E Lucian | 1 Logan Sq | 130 N 18th St | Philadelphia, PA 19103 | First Class Mail |
| Blank Rome LLP | Attn: Regina Stango Kelbon/Stanley B Tarr | 1201 N Market St, Ste 800 | Wilmington, DE 19801 | | First Class Mail |
| BlankRome | Attn: Beth Bernstein Connors | 1271 Ave of the Americas | New York, NY 10020 | | First Class Mail |
| Blaster Chemical Co | 1111 E Touhy Ave, Ste 155, Ste 156 | Des Plaines, IL 60018 | | | First Class Mail |
| Blaster Chemical Co | 8500 Sweet Valley Dr | Valley View, OH 44125 | | | First Class Mail |
| Blaster Chemical Company | 8500 Sweet Valley Drive | Valley View, OH 44125 | | | First Class Mail |
| Blatt, Hasenmiller & Moore Ll | Address Redacted | | | | First Class Mail |
| Blatt, Hasenmiller, Leibsker | Address Redacted | | | | First Class Mail |
| Blaze Boyce | Address Redacted | | | | First Class Mail |
| Bleyhl Farm Service - Chapel Hill, Pasco | Bleyhl Farm Service, Inc | Attn: Don Morano, Ceo | 6705 Chapel Hill Blvd | Pasco, WA 99301-1234 | First Class Mail |
| Bleyhl Farm Service - Pasco | Bleyhl Farm Service, Inc | Attn: Russ Ward, Vp Retail Operations | 1126 W Ainsworth St | Pasco, WA 99301-5129 | First Class Mail |
| Blish-Mize Co | P.O. Box 249 | Atchison, KS 66002-0201 | | | First Class Mail |
| Blitt & Gaines P.C. | 110 E 16th Ave | E Kansas City, MO 64116 | | | First Class Mail |
| Blitt & Gaines P.C. | 110 E 16th Ave | N Kansas City, MO 64116 | | | First Class Mail |
| Blitt & Gaines P.C. | 775 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Blitz U.S.A | 309 N Main St | Miami, OK 74354-5919 | | | First Class Mail |
| Bloch Lumber Co | 123 N Wacker Dr, Ste 525 | Chicago, IL 60606 | | | First Class Mail |
| Bloch Lumber Co | 300 Corporate Plz | Islandia, NY 11749 | | | First Class Mail |
| Bloch Lumber Co | 300 Corporate Plz, Ste 525 | Islandia, NY 11749 | | | First Class Mail |
| Block Household Products | P.O. Box 1385 | 127 W Wrightwood | Elmhurst, IL 60126 | | First Class Mail |
| Block Household Products | 555 Rt 1 So | Iselin, NJ 08830 | | | First Class Mail |
| Block Household Products | 257 Cornelison Ave | Jersey City, NJ 07302 | | | First Class Mail |
| Block Inc (Squareup.Com) | 1955 Broadway, Ste 600 | Oakland, CA 94612 | | | First Class Mail |
| Blockhouse Barrier Systems | 3285 Farmhill Rd | York, PA 17406 | | | First Class Mail |
| Blockhouse Barrier Systems | 3285 Farm Hill Rd | York, PA 17406 | | | First Class Mail |
| Blocksom & Co | P.O. Box 2007 | 450 St John Rd, Ste 710 | Michigan City, IN 46360 | | First Class Mail |
| Blocksom & Co | 110 Menke Rd | Michigan City, IN 46360 | | | First Class Mail |
| Blocksom & Co | 420 E 5th St | Michigan City, IN 46360 | | | First Class Mail |
| Blocksom & Co | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Blocksom & Co. | 110 Menke Rd | Michigan City, IN 46360 | | | First Class Mail |
| Blocksom & Company | 110 Menke Rd | Michigan City, IN 46360 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Blodgett Oven Co | 44 Lakeside Ave | Burlington, VT 05401 | | | First Class Mail |
| Blodgett Oven Co | 2511 Payspnere Cir | Chicago, IL 60674 | | | First Class Mail |
| Bloem LLC | c/o Xandu Industries | 4190 Sunnyside Dr | Holland, MI 49424 | | First Class Mail |
| Bloem LLC | 3000 W Orange Ave | Apopka, FL 32703 | | | First Class Mail |
| Bloem LLC | 265 Marquette Dr | Bolingbrook, IL 60440 | | | First Class Mail |
| Bloem LLC | P.O. Box 72049 | Cleveland, OH 44192 | | | First Class Mail |
| Bloem LLC | 3301 Hudson Trls Dr | Hudsonville, MI 49426 | | | First Class Mail |
| Bloem LLC | 5030 40th Ave | Hudsonville, MI 49426 | | | First Class Mail |
| Bloem LLC | 3301 Hudson Trls Dr | Hudsonville, MI 49426 | | | First Class Mail |
| Bloem LLC | 4100 Rock Creek Blvd | Joliet, IL 60431 | | | First Class Mail |
| Bloem LLC | 2300 Main St | Lino Lakes, MN 55038 | | | First Class Mail |
| Bloem, LLC | 3301 Hudson Trails Dr | Hudsonville, MI 49426 | | | First Class Mail |
| Blonder Company, The | 3950 Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Bloom Nursery | K & J Development LLC | Attn: Katee Denham, Owner | 1970 S Main St | Delta, CO 81416 | First Class Mail |
| Bloom Pad North America | P.O. Box 15 | Lewis Center, OH 43035 | | | First Class Mail |
| Bloom Pad North America | 90 Grace Dr, Ste 8 | Powell, OH 43065 | | | First Class Mail |
| Bloom Pad North America | P.O. Box 238 | Powell, OH 43065 | | | First Class Mail |
| Bloom Pad North America | 90 Grace Drive | Suite 8 | Powell, OH 43065 | | First Class Mail |
| Bloom USA Corp | 1111 E Touhy Ave, Ste 155, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Bloom USA Corp | 8600 Commodity Cir | Orlando, FL 32819 | | | First Class Mail |
| Bloom USA Corp | 8600 Commodity Cir, Unit 115 | Orlando, FL 32819 | | | First Class Mail |
| Bloom USA Corp | 8600 Commodity Circle | Orlando, FL 32819 | | | First Class Mail |
| Bloom USA Corp | Attn: Wo-C2Po Spv Llc | P.O. Box 744570 | Atlanta, GA 30384 | | First Class Mail |
| Bloom, Carrol Sd, OH, School District Tax | Bloom-Carroll Treasurer's Office | 5240 Plum Rd | Carroll, OH 43112 | | First Class Mail |
| Bloomers Edutainment LLC | 230 Great Cir Rd | Nashville, TN 37228 | | | First Class Mail |
| Bloomers Edutainment LLC | 230 Great Cir Rd, Ste 200 | Nashville, TN 37228 | | | First Class Mail |
| Bloomers Edutainment LLC | 230 Great Circle Rd | Suite 200 | Nashville, TN 37228 | | First Class Mail |
| Bloomers Edutainment LLC | 2404 Pacific Ave | Venice, CA 90291 | | | First Class Mail |
| Bloomfield True Value | Attn: Jamie Dohm, President | 211 Weaver Road | Bloomfield, IA 52537-8185 | | First Class Mail |
| Bloomfield True Value | Dohm Enterprises, Inc | Attn: Jamie Dohm, President | 211 Weaver Rd | Bloomfield, IA 52537-8185 | First Class Mail |
| Bloomfire Inc. | 1717 W 6th St, Ste 100 | Austin, TX 78703 | | | First Class Mail |
| Bloomington Hardware | Bloomington Hardware Co Inc | Attn: Victoria Temple Davison | 2700 E Covenanter Dr | Bloomington, IN 47401-5455 | First Class Mail |
| Bloomington Hardware | Bloomington True Value Hdwe | Attn: Victoria Temple Davison | 2700 E Covenanter Dr | Bloomington, IN 47401-5455 | First Class Mail |
| Bloomington True Value Hdwe | 2700 E Covenanter Dr | Bloomington, IN 47407 | | | First Class Mail |
| Bloomingville Us | 21765 E Valley Woods Dr | Beverly Hills, MI 48025 | | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave, Ste 101 | Memphis, TN 38141 | | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave, Ste 101 | Memphis, TN 38175 | | | First Class Mail |
| Bloomingville Us | 6000 Freeport Ave | Suite 101 | Memphis, TN 38141 | | First Class Mail |
| Bloomreach, Inc | 82 Pioneer Way | Mountain View, CA 94041 | | | First Class Mail |
| Bloss Hardware | Attn: Ivan J Erway, Member | 218 Main Street | Blossburg, PA 16912-0001 | | First Class Mail |
| Bloss Hardware | Bloss Hardware, LLC | Attn: Ivan J Erway, Member | 218 Main St | Blossburg, PA 16912-0001 | First Class Mail |
| Blossom True Value Hardware | Attn: Paul Zeitman | 1297 W El Camino Real | Mountain View, CA 94040-2401 | | First Class Mail |
| Blossom True Value Hardware | Zeitman Family Enterprises, Inc | Attn: Paul Zeitman | 1297 W El Camino Real | Mountain View, CA 94040-2401 | First Class Mail |
| Blount Fencing | 1130 Billie Dr, Ste A | Rock Springs, WY 82901 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | P.O. Box 100906 | Atlanta, GA 30384 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 10955 Se Jennifer St | Clackamas, OR 97015 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 5331 Municipal Ave | Kansas City, MO 64130 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 10331 Nw Transcon Dr | Kansas City, MO 64153 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 10331 Nw Transcon Drive | Kansas City, MO 64153 | | | First Class Mail |
| Blount Inc/Oregon Cutting Syst | 4909 Se International | Portland, OR 97222 | | | First Class Mail |
| Blr | 100 Winners Cir, Ste 300 | P.O. Box 5094 | Brentwood, TN 37024 | | First Class Mail |
| Blubandoo Inc | 1672 Ord Way | Oceanside, CA 92056 | | | First Class Mail |
| Blubandoo Inc | 1746 Ord Way | Oceanside, CA 92056 | | | First Class Mail |
| Blubandoo Inc | 232 Avavenida Fabricante, Ste 110 | San Clemente, CA 92672 | | | First Class Mail |
| Blubandoo Inc | 940 Amanancer | San Clemente, CA 92673 | | | First Class Mail |
| Blubandoo Inc | P.O. Box 74445 | San Clemente, CA 92673 | | | First Class Mail |
| Blue Beacon International Inc | P.O. Box 856 | El Dorado, KS 67402 | | | First Class Mail |
| Blue Beacon International Inc | P.O. Box 856 | Salina, KS 67402 | | | First Class Mail |
| Blue Beacon Int'l Inc | P.O. Box 856 | Salina, KS 67402 | | | First Class Mail |
| Blue Beacon Truck Wash | P.O. Box 856 | Salina, KS 67402 | | | First Class Mail |
| Blue Bell True Value | Delray Blue Bell Inc | Attn: Dan Mclaughlin, President | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | First Class Mail |
| Blue Bell True Value ( 196) | Attn: Jeffrey M Aubuchon, Owner | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | | First Class Mail |
| Blue Bell True Value 196 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 1726 Dekalb Pike | Blue Bell, PA 19422-3346 | First Class Mail |
| Blue Earth County Human Svc | 410 S 5th St | P.O. Box 3526 | Mankato, MN 56002 | | First Class Mail |
| Blue Earth County Sheriffs Off | Civil Division | 401 Carver Rd | P.O. Box 228 | Mankato, MN 56002 | First Class Mail |
| Blue Hill Data Services | 2 Blue Hill Plaza | Pearl River, NY 10965 | | | First Class Mail |
| Blue Jay Paint & Blinds | Adams Decorating Supply Inc | Attn: John Adams, Owner | 207 N Barron Blvd | Grayslake, IL 60030 | First Class Mail |
| Blue Jeans Network Inc | 3098 Olsen Dr 2nd Fl | San Jose, CA 95128 | | | First Class Mail |
| Blue Lance | 410 Pierce St | 303 | Houston, TX 77002 | | First Class Mail |
| Blue Lance | 410 Pierce St, Ste 300 | Houston, TX 77002 | | | First Class Mail |
| Blue Lance | 410 Pierce Street | Suite 300 | Houston, TX 77002 | | First Class Mail |
| Blue Lance, Inc | 410 Pierce St, Ste 303 | Houston, TX 77002 | | | First Class Mail |
| Blue Magic Inc | Po Box 4175 | 4445 E Freemont St | Stockton, CA 95215 | | First Class Mail |
| Blue Magic Inc | 721 B S River St | Calhoun, GA 30701 | | | First Class Mail |
| Blue Magic Inc | 3327 Pipeline Rd | Cleburne, TX 76033 | | | First Class Mail |
| Blue Magic Inc | 400 Commerce St | Cleburne, TX 76033 | | | First Class Mail |
| Blue Magic Inc | 1207 N Fm 3083 E | Conroe, TX 77303 | | | First Class Mail |
| Blue Magic Inc | 1304 Fm3083 | Conroe, TX 77303 | | | First Class Mail |
| Blue Magic Inc | P.O. Box 910142 | Dallas, TX 75391 | | | First Class Mail |
| Blue Magic Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Blue Mountain Arts Inc | P.O. Box 4549 | 2905 Wilderness Place | Boulder, CO 80306 | | First Class Mail |
| Blue Mountain Arts Inc | 6455 Spine Rd | Boulder, CO 80301 | | | First Class Mail |
| Blue Mountain Arts Inc | 24118 W Chicago St | Plainfield, IL 60544 | | | First Class Mail |
| Blue Mountain Equipment | 98& Hwy 34 W | Marble Hill, MO 63764 | | | First Class Mail |
| Blue Mountain Equipment | 1800 S Airport Dr | Mckinney, TX 75069 | | | First Class Mail |
| Blue Mountain Wal,LCovering | 1 Ups Way, Ste 15405 | Champlain, NY 12919 | | | First Class Mail |
| Blue Mountain Wal,LCovering | 79 Madison Ave | New York, NY 10016 | | | First Class Mail |
| Blue Mountain Wal,LCovering | 1310 Union St | Spartanburg, SC 29302 | | | First Class Mail |
| Blue Mt Lumber Products | 78888 Walters Rd | 44112 Rieth Rd | Maupin, OR 97037 | | First Class Mail |
| Blue Mt Lumber Products | P.O. Box 1161 | 44112 Rieth Rd | Pendleton, OR 97801 | | First Class Mail |
| Blue Mt Lumber Products | 78888 Walters Rd | Maupin, OR 97037 | | | First Class Mail |
| Blue Planet Earth | 55 Merchant St | Honolulu, HI 96813 | | | First Class Mail |
| Blue Planet Energy Solutions | 4370 La Jolla Village Dr, Ste 660 | San Diego, CA 92122 | | | First Class Mail |
| Blue Prism Software Inc | 10 East 53Rd St, | 6th Fl | New York, NY 10022 | | First Class Mail |
| Blue Q | 2332 Valdina St | Dallas, TX 75207 | | | First Class Mail |
| Blue Q | 103 Hawthorne Ave | Pittsfield, MA 01201 | | | First Class Mail |
| Blue Q | 103 Hawthorne Ave | Pittsfield, MA 01201 | | | First Class Mail |
| Blue Rhino | 1 Liberty Plz, MD 40 | Liberty, MO 64068 | | | First Class Mail |
| Blue Rhino Corp | P.O. Box 771891 | Chicago, IL 60677 | | | First Class Mail |
| Blue Rhino Corp | P.O. Box 771891, Ste 300 | Chicago, IL 60677 | | | First Class Mail |
| Blue Rhino Corp | 470 W Hanes Mill Rd | Winston-Salem, NC 27105 | | | First Class Mail |
| Blue Rhino Corp | 5620 University Pkwy, Ste 300 | Winston-Salem, NC 27105 | | | First Class Mail |
| Blue Rhino Corporation | P.O. Box 771891 | Chicago, IL 60677 | | | First Class Mail |
| Blue Rhino Corporation | 5620 University Parkway | Suite 300 | Winston Salem, NC 27105 | | First Class Mail |
| Blue Rhino Global Sourcing | c/o Yangjiang Rui Ma Hardware | 2 Dshongzhou East First | Yangjiang City, 529500 | China | First Class Mail |
| Blue Rhino Global Sourcing | 1005 Alexander Ct, Unit A | Cary, IL 60013 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 10 Hub Dr | Melville, NY 11747 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 10 Hub Dr, Ste 101 | Melville, NY 11747 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 10 Hub Drive | Suite 101 | Melville, NY 11747 | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 5650 University Pkwy, Ste 400 | Winston Salem, NC 27105 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | P.O. Box 404758 | Atlanta, GA 30384 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | P.O. Box 404758, Ste 101 | Atlanta, GA 30384 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 1005 Alexander Ct, Unit A | Cary, IL 60013 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 3007 Harding Hwy E | Marion, OH 43302 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 3007 Harding Hwy East | Marion, OH 43302 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 275 Northstar Dr | Rural Hall, NC 27045 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 470 W Hanes Mill Rd | Suite 200 | Winston-Salem, NC 27105 | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 470 W Hanes Mill Rd | Winston-Salem, NC 27105 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 470 W Hanes Mill Rd, Ste 200 | Winston-Salem, NC 27105 | | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 75 W 32nd St | Winston-Salem, NC 27105 | | | First Class Mail |
| Blue Ribbon Electrical Inc | 206 Mccomb St | Harvard, IL 60033 | | | First Class Mail |
| Blue Ribbon Products Inc | 56 Library St, Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Blue Ribbon Products Inc | 7687 Winton Dr | Indianapolis, IN 46268 | | | First Class Mail |
| Blue Ribbon Products Inc | 8188 Allison Ave | Indianapolis, IN 46268 | | | First Class Mail |
| Blue Ribbon Products Inc | P.O. Box 781043 | Indianapolis, IN 46278 | | | First Class Mail |
| Blue Ridge Bdrs Sply Inc | Blue Ridge Builders' Supply, Inc | Attn: Glenn Parsons | 5221 Rockfish Gap Tpke | Charlottesville, VA 22903-7335 | First Class Mail |
| Blue Ridge Builders Supply | Attn: Austin A Allen, President | 5221 Rockfish Gap Turnpike | Charlottesville, VA 22903-0001 | | First Class Mail |
| Blue Ridge Builders Supply | Mwp Supply, Inc | Attn: Austin A Allen, President | 5221 Rockfish Gap Turnpike | Charlottesville, VA 22903-0001 | First Class Mail |
| Blue Ridge Fish Hatchery Inc | 4536 Kernersville Rd | Kernersville, NC 27284 | | | First Class Mail |
| Blue Ridge Lumber | Blue Ridge Lumber Co | Attn: Gregory Ackerum, President | 12 Jacksonburg Rd | Blairstown, NJ 07825-9615 | First Class Mail |
| Blue Ridge Partners Mgt Consulting LLC | 1350 Beverly Rd | Mclean, VA 22101 | | | First Class Mail |
| Blue Ridge Partners Mgt Consulting, LLC | 1350 Beverly Road | Ste 115 | Mclean, VA 22102 | | First Class Mail |
| Blue River Farm Supply Inc | Attn: John Gammon, Owner | 14485 Greene St Ne | Palmyra, IN 47164 | | First Class Mail |
| Blue Seal Bow | Attn: Jacinda Trask, Director | 520 Hall St | Bow, NH 03304 | | First Class Mail |
| Blue Seal Bow | Kent Nutrition Group Inc | Attn: Jacinda Trask, Director | 520 Hall St | Bow, NH 03304 | First Class Mail |
| Blue Seal Brattleboro | Attn: George Achille | 1277 Putney Rd | Brattleboro, NH 05301 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Blue Seal Brattleboro | Kent Nutrition Group Inc | Attn: George Achille | 1277 Putney Rd | Brattleboro, NH 05301 | First Class Mail |
| Blue Seal Feeds, Inc | 50 William St | Arcade, NY 14009 | | | First Class Mail |
| Blue Seal Feeds, Inc | 520 Hall St | Bow, NH 03304 | | | First Class Mail |
| Blue Seal Feeds, Inc | 11431 Hopewell Rd | Hagerstown, MD 21740 | | | First Class Mail |
| Blue Seal Feeds, Inc | 15 Buttrick Rd | Londonderry, NH 03053 | | | First Class Mail |
| Blue Seal Feeds, Inc | 1 Webster St | P.O. Box 220 | Richford, VT 05476 | | First Class Mail |
| Blue Seal Feeds, Inc | P.O. Box 952092 | St Louis, MO 63195 | | | First Class Mail |
| Blue Seal Hillsboro | Attn: George Achille | 191 Henniker St | Hillsboro, NH 03244 | | First Class Mail |
| Blue Seal Hillsboro | Kent Nutrition Group Inc | Attn: George Achille | 191 Henniker St | Hillsboro, NH 03244 | First Class Mail |
| Blue Seal Keene | Kent Nutrition Group Inc | 80 Martell Ct | Keene, NH 03431 | | First Class Mail |
| Blue Seal Keene | Attn: George Achille | 80 Martell Ct | Keene, NH 03431 | | First Class Mail |
| Blue Seal Milford - W | Kent Nutrition Group Inc | Attn: Jacinda Trask, Director | 351 Elm St | Milford, NH 03055 | First Class Mail |
| Blue Seal Milford - West | Attn: Jacinda Trask, Director | 351 Elm Street | Milford, NH 03055 | | First Class Mail |
| Blue Seal Milford Milford | Attn: George Achille | 274 Elm St | Milford, NH 03055 | | First Class Mail |
| Blue Seal Milford Milford | Kent Nutrition Group Inc | Attn: George Achille | 274 Elm St | Milford, NH 03055 | First Class Mail |
| Blue Seal Peterborough | Attn: George Achille | 65 Jaffery Rd | Peterborough, NH 03458 | | First Class Mail |
| Blue Seal Peterborough | Kent Nutrition Group Inc | Attn: George Achille | 65 Jaffery Rd | Peterborough, NH 03458 | First Class Mail |
| Blue Seal Walpole | Attn: George Achille | 334 Main St | Walpole, NH 03608 | | First Class Mail |
| Blue Seal Walpole | Kent Nutrition Group Inc | Attn: George Achille | 334 Main St | Walpole, NH 03608 | First Class Mail |
| Blue Sky Clayworks | 12285 Colony Ave | Chino, CA 91710 | | | First Class Mail |
| Blue Sky Clayworks | 2075 Atlantic Blvd, Ste H | Monterey Park, CA 91754 | | | First Class Mail |
| Blue Sky Clayworks | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Blue Star LLC | 8421 Sw 59Th Ave | Portland, OR 97219 | | | First Class Mail |
| Blue Stone Executive Search | 220 North Smith St Ste 420 | Palitine, IL 60067 | | | First Class Mail |
| Blue Tarp | P.O. Box 105525 | Atlanta, GA 30348 | | | First Class Mail |
| Blue Tarp | 7300 Carmel Executive Park | Charlotte, NC 28226 | | | First Class Mail |
| Blue Wolf Sales & Service | Attn: Anita Duty | 219 Industrial Park Rd | Bluefield, VA 24605 | | First Class Mail |
| Blue Wolf Sales & Service | 219 Industrial Park Rd | Bluefield, VA 24605 | | | First Class Mail |
| Blue Yonder, Inc | P.O. Box 841983 | Dallas, TX 75284 | | | First Class Mail |
| Blue Yonder, Inc. | 15059 N Scottsdale Rd | Ste 400 | Scottsdale, AZ 85254 | | First Class Mail |
| Blue Yonder, Inc. | 15059 N. Scottsdale Rd | Suite 400 | Scottsdale, AZ 85254 | | First Class Mail |
| Blue1Usa | 3883 Rogers Bridge Road | 205A | Duluth, GA 30097 | | First Class Mail |
| Bluebird International, Inc | Attn: Carla Herron | 1400 East 66Th Avenue | Denver, CO 80229 | | First Class Mail |
| Bluebird International, Inc | 1400 East 66Th Avenue | Denver, CO 80229 | | | First Class Mail |
| Bluebird Turf Products | Metalcraft Of Mayville, Inc | 3883 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Bluebird Turf Products | 68 S Squirrel Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Bluebird Turf Products | Drawer 2275 | P.O. Box 5935 | Troy, MI 48007 | | First Class Mail |
| Bluecross Blueshield Of Illinois | P.O. Box 650615 | Dallas, TX 75265 | | | First Class Mail |
| Bluedog Design | 403 N Carpenter St | Chicago, IL 60642 | | | First Class Mail |
| Bluegrass Woods, Inc | 223 Millboro Industrial Pk Rd, Ste A | Millboro, VA 24460 | | | First Class Mail |
| Bluegrass Woods, Inc | Rt 1 Box 1-B | Millboro, VA 24460 | | | First Class Mail |
| Bluejeans | 516 Clyde Ave | Mountain View, CA 94043 | | | First Class Mail |
| Blueline Corp | 4300 Wildwood Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Blueline Corp | 3532 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Blueline Corporation | 1950 Spectrum Cir | Marietta, GA 30067 | | | First Class Mail |
| Blueline Corporation | 4300 Wildwood Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Blueline Corporation | 1950 Spectrum Circle | Marietta, GA 30067 | | | First Class Mail |
| Bluemkes Hdwe | Bluemkes Inc | Attn: James H W phal | 101 W Division St | Rosendale, WI 54974-9800 | First Class Mail |
| Bluemkes Hdwe | Bluemkes True Value Hdwe | Attn: James H Westphal | 101 W Division St | Rosendale, WI 54974-9800 | First Class Mail |
| Blues Hog, LLC | 477 Ww Industrial Park Dr | Washington, MO 63090 | | | First Class Mail |
| Blues Hog, LLC | 477 Ww Industrial Park Drive | Washington, MO 63090 | | | First Class Mail |
| Bluetriton Brands | P.O. Box 277015 | Atlanta, GA 30384 | | | First Class Mail |
| Bluetriton Brands | 900 Long Ridge Rd | Bldg 2 | Stamford, CT 06902 | | First Class Mail |
| Bluetriton Brands | 14020 Elm St | Cabazon, CA 92230 | | | First Class Mail |
| Bluewater Learning Inc | 1301 W President George Bush | Hwy Siute 140 | Richardson, TX 75080 | | First Class Mail |
| Bluewater Learning, Inc. | 1301 West George Bush Hwe | Ste 140 | Richardson, TX 75080 | | First Class Mail |
| Bluff Manufacturing Co | 1400 Everman Pkwy, Ste 130 | Ft Worth, TX 76140 | | | First Class Mail |
| Bluflex 3D Systems | 900 Jorie Blvd, Ste 32 | Oakbrook, IL 60523 | | | First Class Mail |
| Bluflex 3D Systems | 464 N Ventura Ave | Ventura, CA 93001 | | | First Class Mail |
| Blujay Solutions Inc | P.O. Box 842467 | Boston, MA 02284 | | | First Class Mail |
| Blujay Solutions Inc. | 1 Executive Drive | Chelmsford, MA 01824 | | | First Class Mail |
| Blumengarten Greenhouses Inc | 210 S Greenacres Rd | Greenacres, WA 99016 | | | First Class Mail |
| Blumenthal Brands Integrated | 1111 E Touhy Ave, Ste 155, Ste 156 | Des Plaines, IL 60018 | | | First Class Mail |
| Blumenthal Brands Integrated | 600 Radiator Rd | Indian Trail, NC 28079 | | | First Class Mail |
| Blumenthal/Lansing Co, Inc | 1 Palmer Terrace | Carlstadt, NJ 07022 | | | First Class Mail |
| Blumenthal/Lansing Co, Inc | 1929 Main St | Lansing, IA 52151 | | | First Class Mail |
| Blumenthal/Lansing Co, Inc | P.O. Box 57001 | Newark, NJ 07101 | | | First Class Mail |
| Blumenthal/Lansing Co, Inc | 122 W Fourth St | P.O. Box 162 | Appleton City, MO 64724 | | First Class Mail |
| Bm2 Freight Services, Inc | 50 E Rivercenter BlvdSte525 | Covington, KY 41011 | | | First Class Mail |
| Bm2 Freight Services, Inc | Attn: Michael Mason | 50 E Rivercenter Blvd, Ste 525 | Covington, KY 41011 | | First Class Mail |
| BM2 Freight Services, Inc. | c/o Burns & Hassman, LLC | Attn: Robert C Hassman, Jr, Attorney at Law | 2245 Gilbert Ave, Ste 205 | Cincinnati, OH 45206 | First Class Mail |
| Bmc | 720 Park Blvd, Ste 200 | Boise, ID 83712 | | | First Class Mail |
| Bmc | 3103 Citywest Blvd | Houston, TX 77042 | | | First Class Mail |
| Bmc Office Furniture | 320 E Gibson St | Scranton, PA 18509 | | | First Class Mail |
| Bmc Office Furniture | 320 East Gibson St | Scranton, PA 18509 | | | First Class Mail |
| Bmc Software | 2101 City West Blvd | Houston, TX 77042 | | | First Class Mail |
| Bmc Software Inc. | P.O. Box 301165 | Dallas, TX 75303 | | | First Class Mail |
| Bmc Software Inc. | Numara Div | P.O. Box 933754 | Atlanta, GA 31193 | | First Class Mail |
| Bmc West | Attn: Kathy Springs | 1405 Industrial Way | Gardnerville, NV 89410 | | First Class Mail |
| Bmc West 8302-2 | 1405 Industrial Way | Gardenville, NV 89410 | | | First Class Mail |
| Bmf Media Group LLC | 50 W 23rd St, 7th Fl | New York, NY 10010 | | | First Class Mail |
| Bmo Harris Equipment Finance | 770 N Water St | Milwaukee, WI 53202 | | | First Class Mail |
| Bmo Harris Equipment Finance | P.O. Box 88127 | Milwaukee, WI 53288 | | | First Class Mail |
| BMO Harris Equipment Finance Co | 770 N Water St, 8th Fl | Milwaukee, WI 53202 | | | First Class Mail |
| Bmp America Inc | 11625 Maple Ridge Rd | Medina, NY 14103 | | | First Class Mail |
| Bmp America Inc | 11625 Maple Ridge Road | Medina, NY 14103 | | | First Class Mail |
| BMP America, Inc | 11625 Maple Ridge Rd | Medina, NY 14103 | | | First Class Mail |
| Bn Enterprises Inc | 4717 Reiland Dr | Crystal Lake, IL 60012 | | | First Class Mail |
| Bna | P.O. Box 17009 | Baltimore, MD 21297 | | | First Class Mail |
| Bnc Logistics & Services LLC | 5020 Anderson Blvd, Ste 100 | Haltom City, TX 76117 | | | First Class Mail |
| Bnc Logistics & Services LLC | P.O. Box 510924 | Punta Gorda, FL 33951 | | | First Class Mail |
| Bnd Interiors Inc | Attn: Brook David | 417 E 4Th St | E Dundee, IL 60118 | | First Class Mail |
| Bnd Interiors Inc | 417 E 4Th St | East Dundee, Il 60118 | | | First Class Mail |
| Bnd Interiors Inc | Attn: Dan Arendt | 417 E 4Th St | East Dundee, Il 60118 | | First Class Mail |
| Bnd Interiors Inc | Attn: Brook David | 417 E 4Th St | East Dundee, IL 60118 | | First Class Mail |
| Bnd Interiors Inc | 417 E 4th St | East Dundee, IL 60118 | | | First Class Mail |
| Bo J Ruede | Address Redacted | | | | First Class Mail |
| Board Dudes/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Board Of Equalization | P.O. Box 942882 | Sacramento, CA 94279 | | | First Class Mail |
| Board Of Police Commissioners | Attn: Accounting Office | 1125 Locust Street | Kansas City, MO 64106 | | First Class Mail |
| Bob Clements Int'L Inc. | 96Th St | Liberty, MO 64058 | | | First Class Mail |
| Bob Fullerton | Address Redacted | | | | First Class Mail |
| Bob Ledford | Address Redacted | | | | First Class Mail |
| Bobbi Panter Pet Products | 605 Country Club Dr, Unit H | Bensenville, IL 60106 | | | First Class Mail |
| Bobbi Panter Pet Products | 605-A Country Club Dr | Bensonville, IL 60106 | | | First Class Mail |
| Bobbi Panter Pet Products | 10966 Industrial Pkwy Nw | Bolivar, OH 44612 | | | First Class Mail |
| Bobbi Panter Pet Products | P.O. Box 660 | Bolivar, OH 44612 | | | First Class Mail |
| Bobbi Panter Pet Products | 3319 N Elston Ave | Chicago, IL 60618 | | | First Class Mail |
| Bobbi Panter Pet Products | 605 Country Club Drive | Unit H | Bensenville, IL 60106 | | First Class Mail |
| Bobbo Inc | 399 Hubbard Ave, Ste 1 | Pittsfield, MA 01201 | | | First Class Mail |
| Bobby C Hicknich | Address Redacted | | | | First Class Mail |
| Bobby E Dechaume Jr | Address Redacted | | | | First Class Mail |
| Bobby E Roberson | Address Redacted | | | | First Class Mail |
| Bobcat Co | 75 Remittance Dr, Ste 1130 | Chicago, IL 60675 | | | First Class Mail |
| Bobcat Co | 250 E Beaton Dr | W Fargo, ND 58078 | | | First Class Mail |
| Bobcat Company | 250 E Beaton Drive | W Fargo, ND 58078 | | | First Class Mail |
| Bobcat Company | 250 E Beaton Drive | West Fargo, ND 58078 | | | First Class Mail |
| Bobrick Washroom Equipment Inc | Attn: Ken Roffe | 6901 Tujunga Ave | N Hollywood, CA 91605-6213 | | First Class Mail |
| Bobrick Washroom Equipment Inc | Ken Roffe | 6901 Tujunga Ave | North Hollywood, CA 91605-6213 | | First Class Mail |
| Bobrick Washroom Equipment Inc | P.O. Box 513172 | Los Angeles, CA 90051 | | | First Class Mail |
| Bobrick Washroom Equipment Inc. | Attn: Fernando Servin | P.O. Box 513172 | Los Angeles, CA 90051-1172 | | First Class Mail |
| Bobs Candies Inc | P.O. Box 3170 | Albany, GA 31706 | | | First Class Mail |
| Bobs Candies Inc | P.O. Box 3170 | Albany, GA 31708 | | | First Class Mail |
| Bobs Candies Inc | 2501 Deborah Ave, Ste A | Zion, IL 60099 | | | First Class Mail |
| Bobs Candies Inc | 3520-16th St | Zion, IL 60099 | | | First Class Mail |
| Bobs Garden Center H&Gs | Attn: Robert Noten | 6610 Black Horse Pike | Egg Harbor Township, NJ 08234-4502 | | First Class Mail |
| Bobs Garden Center H&Gs | Bome, Inc | Attn: Robert Noten | 6610 Black Horse Pike | Egg Harbor Township, NJ 08234-4502 | First Class Mail |
| Bob's Cost N True Value Hardware | Daniel Jong Soo Chung | Attn: Daniel Jong Soo Chung | 1118 Firestone Blvd | Los Angeles, CA 90001-3737 | First Class Mail |
| Bobs Hardware Inc | Bob's Hardware, Inc. | Attn: Chris Ko | 2546-48 W Lehigh Ave | Philadelphia, PA 19132-3206 | First Class Mail |
| Bobs Hdwe | Bob's Merchandise, Inc | Attn: Robert Schlecht | 1111 Hudson St | Longview, WA 98632-3158 | First Class Mail |
| Bobs Hdwe | Bobs True Value Hdwe | Attn: Robert Schlecht | 1111 Hudson St | Longview, WA 98632-3158 | First Class Mail |
| Bobs True Value | Attn: Greg Tuffelmire, Owner | 125 W Allegan St | Otsego, MI 49078 | | First Class Mail |
| Bobs True Value | Gpk Hardware, LLC | Attn: Greg Tuffelmire, Owner | 125 W Allegan St | Otsego, MI 49078 | First Class Mail |
| Bob's True Value | Attn: Gloria Homeier, Managing Member | 1601 Plum Creek Parkway | Lexington, NE 68850-0001 | | First Class Mail |
| Bob's True Value | Homeier Venture LLC | Attn: Gloria Homeier, Managing Member | 1601 Plum Creek Parkway | Lexington, NE 68850-0001 | First Class Mail |
| Bobs True Value Hardware | Attn: Curtis R Feinmann | 4805 S Salina St | Syracuse, NY 13205-2704 | | First Class Mail |
| Bobs True Value Hardware | Curfel, Inc | Attn: Curtis R Feinmann | 4805 S Salina St | Syracuse, NY 13205-2704 | First Class Mail |
| Bobs True Value Hardware | Susan Miller | Attn: Susan Miller | 550 Route 530 Ste 13 | Whiting, NJ 08759-3140 | First Class Mail |
| Bobs True Value Hdwe | Meles Enterprises, Ltd | Attn: Bruce A Meles | 125 W Allegan St | Otsego, MI 49078-1143 | First Class Mail |
| Bob's Variety | Coast To Coast | Attn: Robert B Riddle | 13583 W Camino Del Sol | Sun City West, AZ 85375-4416 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | Address | Address | Method of Service |
|---|---|---|---|---|---|
| Bob's Variety | Robert Riddle | Attn: Robert B Riddle | 13583 W Camino Del Sol | Sun City W , AZ 85375-4416 | First Class Mail |
| Boby Petit Homme | Address Redacted | | | | First Class Mail |
| Boc International Inc | 23 Drydock Ave, 5th Fl | Boston, MA 02210 | | | First Class Mail |
| Boc Int'L | 23 Drydock Ave, 5Th Fl | Boston, MA 02210 | | | First Class Mail |
| Bochsler True Value Hdwe | Attn: Kyle Beyer | 115 E Charles St | Mount Angel, OR 97362-9633 | | First Class Mail |
| Bochsler True Value Hdwe | Bochsler Hardware Co | Attn: Kyle Beyer | 115 E Charles St | Mount Angel, OR 97362-9633 | First Class Mail |
| Bode Equipment Co | 21 Londonderry Rd, Ste 12 | Londonderry, NH 03053 | | | First Class Mail |
| Bodine Communications LLC | 8417 Hallet St | Lenexa, KS 66215 | | | First Class Mail |
| Bodman PLC | Attn: Noel Ravenscroft | 1901 St Antoine St, | 6th Fl at Ford Field | Detroit, MI 48226 | First Class Mail |
| Bodum, Inc | 415 W 14th St | Ground Fl | New York, NY 10014 | | First Class Mail |
| Bodum, Inc | 601 W 26th St, Ste 1250 | New York, NY 10001 | | | First Class Mail |
| Bodum, Inc | P.O. Box 51034 | Newark, NJ 07101 | | | First Class Mail |
| Bodum, Inc | P.O. Box 51034, Ste 1250 | Newark, NJ 07101 | | | First Class Mail |
| Bodum, Inc | 868 Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Bodum, Inc | 1860 Renaissance Blvd | Sturtevant, WI 53177 | | | First Class Mail |
| Bodum, Inc | 601 W 26Th St | 1250 | New York, NY 10001 | | First Class Mail |
| Boe Media LLC | Attn: Jonathan Brown, Owner | 46 West Taylor Ave | Hamilton, NJ 08610 | | First Class Mail |
| Boe Media LLC | Princeton Ecommerce LLC | Attn: Jonathan Brown, Owner | 46 W Taylor Ave | Hamilton, NJ 08610 | First Class Mail |
| Boelter Brands | P.O. Box 8741 | Carol Stream, IL 60197 | | | First Class Mail |
| Boelter Brands | 373 Woodlawn Dr | Lawrence, KS 66049 | | | First Class Mail |
| Boelter Brands | N22 W23685 Ridgeway Pkwy W | Waukesha, WI 53188 | | | First Class Mail |
| Boerne True Value Hardware | Boerne Outdoor Power & Hardware, LLC | Attn: James M Sutherland, Owner | 635 State Hwy 46 E 402, Ste 402 | Boerne, TX 78006-0100 | First Class Mail |
| Bogar Loca | Address Redacted | | | | First Class Mail |
| Boggs Footwear | 7745 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Boggs Footwear | 333 W Eastbrook Blvd | Glendale, WI 53212 | | | First Class Mail |
| Boggs Footwear | 1134 Miami Rd | Niles, MI 49120 | | | First Class Mail |
| Boggs Footwear | Dept Ch 17386 | Palatine, IL 60055 | | | First Class Mail |
| Bohm Enterprises Ltd. | Attn: Andy Bohm | 1299 Coney Island Avenue | Brooklyn, NY 11230 | | First Class Mail |
| Bohm Enterprises Ltd. | 1299 Coney Island Avenue | Brooklyn, NY 11230 | | | First Class Mail |
| Boise Cascade Bldg Mat Dist | P. O. Box 50 | 1111 W Jefferson St, Ste 300 | Boise, ID 83702 | | First Class Mail |
| Boise Cascade Bldg Mat Dist | 62356 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Boise Cascade Bldg Mat Dist | 8720 216th Se | Woodinville, WA 98072 | | | First Class Mail |
| Boise Cascade Building Materials Distribution, L.L.C. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R Schwager | P.O. Box 1617 | Boise, ID 83701-1617 | First Class Mail |
| Boise Cascade Pap/Un Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Boise Cascade Pap/Un Statio | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Bojobo LLC | c/o Hong Jia Kitchen & Bath | 602 Xinyue Rd | Fengxian District | Shanghai, Shanghai 201409 | China | First Class Mail |
| Bojobo LLC | c/o Hong Jia Kitchen & Bath | 602 Xinyue Rd | Fengxian Dist | Shanghai, Shanghai 201409 | China | First Class Mail |
| Bojobo LLC | P.O. Box 836 | Prosper, TX 75078 | | | First Class Mail |
| Boker Usa | 1550 Balsam St | Denver, CO 80214 | | | First Class Mail |
| Boker USA | 1550 Balsam St | Lakewood, CO 80214 | | | First Class Mail |
| Bold Inc | 1880 W 1500 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Bolema True Value Building Supplies | Attn: Dianne Smrcina | 1230 E Laketon Ave | Muskegon, MI 49442-6059 | | First Class Mail |
| Bolema True Value Building Supplies | Bolema Lumber & Building Supplies, Inc | Attn: Dianne Smrcina | 1230 E Laketon Ave | Muskegon, MI 49442-6059 | First Class Mail |
| Bolin Enterprises Inc | 1416 E Main | Casey, IL 62420 | | | First Class Mail |
| Bolin Enterprises Inc | 1416 E Main St | Casey, IL 62420 | | | First Class Mail |
| Bolinas Bay Lbr Hrdw & Lndscp | P.O. Box 1053 | Bolinas, CA 94924 | | | First Class Mail |
| Bolingbrook Park District | Attn: Ken Mcewen | 201 Recreation Drive | Bolingbrook, IL 60440 | | First Class Mail |
| Bolingbrook Park District | Attn: Tina Simpson | 201 Recreation Drive | Bolingbrook, IL 60440 | | First Class Mail |
| Bolivar Hardware | Attn: Terrie Morrison | 323 S Main St | Bolivar, NY 14715 | | First Class Mail |
| Bolivar Hardware | Mannix Unlimited LLC | Attn: Shiloh Mannix, Owner | 323 Main St | Bolivar, NY 14715-1113 | First Class Mail |
| Bolivar Hardware | Top Hat Pizza Co, Inc | Attn: Stephen Morrison, Owner | 323 South Main St | Bolivar, NY 14715-1113 | First Class Mail |
| Bolster America Inc | Po Box 841 | Fort Fairfield, ME 04742 | | | First Class Mail |
| Bolster America Inc | P.O. Box 841 | Ft Fairfield, ME 04742 | | | First Class Mail |
| Bolster America Inc | 2401 W Us Hwy 20, St | Pingree Grove, IL 60140 | | | First Class Mail |
| Bolster America Inc | 423 Busson Underground Rd | St Louis, MO 63129 | | | First Class Mail |
| Bolt Freight Inc | 183-11 Hillside Ave, Ste 5N | Jamaica, NY 11432 | | | First Class Mail |
| Bomag Americas Inc | Dept 4368 | Carol Stream, IL 60122 | | | First Class Mail |
| Bomag Americas Inc | 2000 Kentville Rd | Kewanee, IL 61443 | | | First Class Mail |
| Bomgaars | Attn: Torrey Wingert, Owner | 1805 Zenith Dr | Sioux City, IA 51103 | | First Class Mail |
| Bomgaars | Bomgaars Supply Inc | Attn: Torrey Wingert, Owner | 1805 Zenith Dr | Sioux City, IA 51103 | First Class Mail |
| Bomgaars 994 | Attn: Torrey Wingert, Owner | 1515 Omar Bradley Dr | Moberly, MO 65270 | | First Class Mail |
| Bomgaars 994 | Bomgaars Supply Inc | Attn: Torrey Wingert, Owner | 1515 Omar Bradley Dr | Moberly, MO 65270 | First Class Mail |
| Bommer Ind Inc/Secure Rte | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Bommer Industries Inc | 19810 Asheville Highway | Landrum, SC 29356 | | | First Class Mail |
| Bommer Industries Inc | 19810 Asheville Hwy | Landrum, SC 29356 | | | First Class Mail |
| Bommer Industries Inc | P.O. Box 187 | Landrum, SC 29356 | | | First Class Mail |
| Bon Tool Co | 4430 Gibsonia Rd | Gibsonia, PA 15044 | | | First Class Mail |
| Bon Tool Co | 4430 Gibsonia Rd | Gibsonia, PA 15044 | | | First Class Mail |
| Bon Tool Co | 4430 Gibsonia Road | Gibsonia, PA 15044 | | | First Class Mail |
| Bon Tool Co | 880 Wigwam Pkwy, Ste 110 | Henderson, NV 89014 | | | First Class Mail |
| Bona Kemi USA Inc | 24 Inverness Pl E, Ste 100 | Englewood, CO 80112 | | | First Class Mail |
| Bona Kemi Usa Inc | 24 Inverness Place E, Ste 100 | Englewood, CO 80112 | | | First Class Mail |
| Bona Kemi USA Inc | 4110 Propet Way | Monroe, NC 28110 | | | First Class Mail |
| Bona Kemi USA Inc | Dept Ch 17269 | Palatine, IL 60055 | | | First Class Mail |
| Bona Kemi USA Inc | Dept Ch 17269, Ste 100 | Palatine, IL 60055 | | | First Class Mail |
| Bona Kemi Usa Inc | 24 Inverness Place E | Suite 100 | Englewood, CO 80112 | | First Class Mail |
| Bonavista Fabrics USA Inc | 8215 Wilcox Ave | Cudahy, CA 90201 | | | First Class Mail |
| Bonavista Fabrics USA Inc | 4066 Mission Blvd | Montclair, CA 91763 | | | First Class Mail |
| Bond Manufacturing Co | 1700 W 4th St | Antioch, CA 94509 | | | First Class Mail |
| Bond Manufacturing Co | 1700 W 4th St, Ste 255 | Antioch, CA 94509 | | | First Class Mail |
| Bond Manufacturing Co | 2180 Wilbur Ln | Antioch, CA 94509 | | | First Class Mail |
| Bond Manufacturing Co | 2516 Werne Roberts Cir, Ste H3 | Antioch, CA 94509 | | | First Class Mail |
| Bond Manufacturing Co | 1666 Willow Pass Rd | Bay Point, CA 94565 | | | First Class Mail |
| Bond Manufacturing Co | 1666 Willowpass Rd | Baypointe, CA 94565 | | | First Class Mail |
| Bond Manufacturing Co | 105 Channel Rd | Benicia, CA 94510 | | | First Class Mail |
| Bond Manufacturing Co | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | | First Class Mail |
| Bond Manufacturing Co | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Bond Manufacturing Co | 2000 W Turner Rd | Lodi, CA 95242 | | | First Class Mail |
| Bond Manufacturing Co | 200 W 22Nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Bond Manufacturing Co | 2516 Werne Roberts Cir | Suite H3 | Antioch, CA 94509 | | First Class Mail |
| Bond Manufacturing Company | 1700 W 4Th St | Antioch, CA 94509 | | | First Class Mail |
| Bond Mfg Company | 2516 Werne Roberts Cir | Suite H3 | Antioch, CA 94509 | | First Class Mail |
| Bondex | Attn: Faye Aubuchon | 3616 Scarlet Oak Blvd | St Louis, MO 63122 | | First Class Mail |
| Bondex International Inc | 3616 Scarlet Oak Blvd | St Louis, MO 63122 | | | First Class Mail |
| Bondhus Corp | Box 660 | 1400 E Broadway | Monticello, MN 55362 | | First Class Mail |
| Bondhus Corp | P.O. Box 660 | 1400 E Broadway | Monticello, MN 55362 | | First Class Mail |
| Bondhus Corp | 1400 E Broadway | Monticello, MN 55362 | | | First Class Mail |
| Bondhus Corp | P.O. Box 660 | 1400 E Broadway | Monticello, MN 55362 | | First Class Mail |
| Bondhus Corp | 1400 E Broadway | P.O. Box 660 | Monticello, MN 55362 | | First Class Mail |
| Bondhus Corp | P.O. Box 660 | 1400 E Broadway | Monticello, MN 55362 | | First Class Mail |
| Bondhus Corporation | 1400 E Broadway | Monticello, MN 55362 | | | First Class Mail |
| Bondhus Corporation | 1400 E Broadway | Po Box 660 | Monticello, MN 55362 | | First Class Mail |
| Bondstreet/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bondstreet/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Boneco North America Corp | 1409 S Lilac Ave | Bloomington, CA 92316 | | | First Class Mail |
| Boneco North America Corp | 3900 Union Pacific | Los Angeles, CA 90023 | | | First Class Mail |
| Boneco North America Corp | 1801 N Mill St, Ste A | Naperville, IL 60563 | | | First Class Mail |
| Boneco North America Corp | 1835 Ferry Rd | Naperville, IL 60563 | | | First Class Mail |
| Boneco North America Corp | 2301 Ellis Ct, Ste B | New Lenox, IL 60451 | | | First Class Mail |
| Boneco North America Corp | 1801 N Mill St | Suite A | Naperville, IL 60563 | | First Class Mail |
| Bonfast/Conros Adhesives | 50 West Dr | Brampton, ON L7A 144 | Canada | | First Class Mail |
| Bonfast/Conros Adhesives | 1105 N Greenbay Rd | Lake Forest, IL 60045 | | | First Class Mail |
| Bonfast/Conros Adhesives | 175 Olde Half Day Rd | Lincolnshire, IL 60069 | | | First Class Mail |
| Bonfire | 113 Breithaupt St | Suite 100 | Kitchner, ON N2H 5G9 | Canada | First Class Mail |
| Bonfire Production Corp | 1676 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Bonfire Production Corp | 2000A S Grove Ave, Ste 105 | Ontario, CA 91761 | | | First Class Mail |
| Bonfire Production Corp | 2000A S Grove Ave | Suite 105 | Ontario, CA 91761 | | First Class Mail |
| Bongo | 3650 Redondo Beach Ave | Redondo Beach, CA 90278 | | | First Class Mail |
| Bonham Building Supply | Attn: Ronnie Coonrod | 2430 N Center St | Bonham, TX 75418-2131 | | First Class Mail |
| Bonham Building Supply | Bonham Building Supply Co | Attn: Ronnie Coonrod | 2430 N Center St | Bonham, TX 75418-2131 | First Class Mail |
| Bonial Enterprises North America Inc | 180 N Stetson | Ste 2250 | Chicago, IL 60601 | | First Class Mail |
| Bonial Enterprises North America, Inc. | 525 West Monroe St | Ste 510 | Chicago, IL 60661 | | First Class Mail |
| Bonide Products Inc | 700-710 W Root St | Chicago, IL 60609 | | | First Class Mail |
| Bonide Products Inc | 500 Territorial St | Harrisburg, OR 97446 | | | First Class Mail |
| Bonide Products Inc | 6301 Sutliff Rd | Oriskany, NY 13424 | | | First Class Mail |
| Bonide Products Inc | 6301 Sutliff Road | Oriskany, NY 13424 | | | First Class Mail |
| Bonide Products Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Bonide Products Inc | 2 Wurz Ave | Yorkville, NY 13495 | | | First Class Mail |
| Bonide Products LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| BONIDE PRODUCTS LLC | Coface North America Insurance Company | | Suite 1110 | Princeton, New Jersey, 08540 | First Class Mail |
| Bonke Kitchen & Sanitary Industrial | No 18 Junma Rd | Maigang Ind Zone | Shunde Dist | Foshan, Guangdong 528305 | China | First Class Mail |
| Bonke Kitchen & Sanitary Industrial | 6/F, Block 22, Phase 3 | Trantulai Intl Indust City | Foshan | China | First Class Mail |
| Bonke Kitchen & Sanitary Industrial | 6/F, Block 22, Phase 3 | Trantulai Intl Indust City | Shunde Dist | Foshan, Guangdong 528305 | China | First Class Mail |
| Bonneville & Collections Inc | P.O. Box 821449 | Vancouver, WA 98682 | | | First Class Mail |
| Bonnie Augustynczyk | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Bonnie E Bennion | Address Redacted | | | | | First Class Mail |
| Bonnie Plants Inc | 1727 Hwy 223 | Union Springs, AL 36089 | | | | First Class Mail |
| Bookcliff Gardens | Attn: Richard Griggs, Member | 755 26 Road | Grand Junction, CO 81506-1432 | | | First Class Mail |
| Bookcliff Gardens | Bookcliff Gardens LLC | Attn: Dennis Hill, Member Manager | 755 26 Rd | Grand Junction, CO 81506-1432 | | First Class Mail |
| Bookcliff Gardens | Bookcliff Gardens Ltd | Attn: Richard Griggs, Member | 755 26 Rd | Grand Junction, CO 81506-1432 | | First Class Mail |
| Bookcliff Sales | Attn: Rick Shiner, President | 2028 Sunset Dr | Rock Springs, WY 82901-7027 | | | First Class Mail |
| Bookcliff Sales | Bookcliff Sales Inc | Attn: Rick Shiner, President | 2028 Sunset Dr | Rock Springs, WY 82901-7027 | | First Class Mail |
| Bookcliff Sales Inc Induserve | Bookcliff Sales Inc | Attn: Rick Shiner, President | 42 South Carbon Ave | Price, UT 84501-2802 | | First Class Mail |
| Bookcliff Sales Inc. Inducserve | Attn: Rick Shiner, President | 42 South Carbon Ave | Price, UT 84501-2802 | | | First Class Mail |
| Boomerang Bonaire NV | Attn: Ulius Tarcisius Da Costa, Managing Director | Kaya Prinses Marie 12 | Kralendijk | Netherlands Antilles | | First Class Mail |
| Boomerang Commerce Inc | 1987 Leghorn Ave | Mountain View, CA 94043 | | | | First Class Mail |
| Boone Paint & Interiors Inc | Attn: Douglas M Pratt, Owner | 1852 Hwy 105 Ste 1 | Boone, NC 28607 | | | First Class Mail |
| Boone Paint&Interiors Inc. | Attn: Douglas M Pratt, Owner | 1852 Highway 105 Ste 1 | Boone, NC 28607 | | | First Class Mail |
| Boony'S Business Machines | 308 W Cunningham St | Butler, PA 16001 | | | | First Class Mail |
| Booth Industries | Allegheny Ave & Jenny Strteet | Philadelphia, PA 19134 | | | | First Class Mail |
| Bootjack Lumber & Supply | Attn: Kenneth A Giorgi | 3883 Highway 49 S | Mariposa, CA 95338-9714 | | | First Class Mail |
| Bootjack Lumber & Supply | Kenneth A Giorgi | Attn: Kenneth A Giorgi | 3883 Hwy 49 S | Mariposa, CA 95338-9714 | | First Class Mail |
| Bootz Industries | c/o Bootz Plumbingware Company | 2301 W Maryland St | Evansville, IN 47719 | | | First Class Mail |
| Bootz Industries | P.O. Box 101289 | 2301 W Maryland St | Atlanta, GA 30392 | | | First Class Mail |
| Bootz Industries | P.O. Box 101289 | Atlanta, GA 30392 | | | | First Class Mail |
| Bootz Industries | 1400 Park St | Evansville, IN 47719 | | | | First Class Mail |
| Bootz Industries | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Bopta Clerk, Deeds & Records | Lane County | 125 East 8th Ave | Eugene, OR 97401 | | | First Class Mail |
| Borchers Americas Inc | Attn: Maria Serrano Ext 7067 | 811 Sharon Dr | Westlake, OH 44145 | | | First Class Mail |
| Borchers Americas Inc | Attn: Maria Serrano Ext 7067 | 811 Sharon Dr | Westlake, OH 44145 | | | First Class Mail |
| Borchers Americas Inc | P.O. Box 6066N | Cleveland, OH 44193 | | | | First Class Mail |
| Border Concepts | 7621 Little Ave | Suite 426 | Charlotte, NC 28226 | | | First Class Mail |
| Border Concepts Inc | c/o Pollytree Flower Factory | Nan Moon Village, Kiu Li | Changping Town | Dong Guang, Quandong 523561 | China | First Class Mail |
| Border Concepts Inc | 1338 Hundred Oaks Dr, Ste G | Charlotte, NC 28217 | | | | First Class Mail |
| Border Concepts Inc | 7621 Little Ave, Ste 426 | Charlotte, NC 28226 | | | | First Class Mail |
| Border Concepts Inc | P.O. Box 471185 | Charlotte, NC 28247 | | | | First Class Mail |
| Border Concepts Inc | 21007 72nd Ave S | Kent, WA 98032 | | | | First Class Mail |
| Border Concepts Inc | 115 Lexington Pkwy | Lexington, NC 27292 | | | | First Class Mail |
| Boreal International Corp | 1766 Nw 82nd Ave | Doral, FL 33126 | | | | First Class Mail |
| Borland (MN) LLC | c/o WP Carey Inc | Attn: Dir Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | First Class Mail |
| Born Paint Company | 317 Walnut St | Peoria, IL 61605 | | | | First Class Mail |
| Borne Printing Co | Karen | 1125-C Desoto Rd | Baltimore, MD 21223 | | | First Class Mail |
| Borne Printing Co | 1125-C Desoto Rd | Baltimore, MD 21223 | | | | First Class Mail |
| Borrego Springs Hardware | Skylana Inc | Attn: Noor Vallyan, President/Director | 785 Palm Canyon Dr | Borrego Springs, CA 92004 | | First Class Mail |
| Bortek Industries Inc | 4713 Old Gettysburg Road | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Bortek Industries Inc | 4713 Old Gettysburg Rd | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Bos Of Illinois Inc | Attn: Gretchen Kuzas | 501 S Gary Ave | Roselle, IL 60172 | | | First Class Mail |
| Bos Of Illinois Inc | 501 S Gary Ave | Roselle, IL 60172 | | | | First Class Mail |
| Bosch Automotive Service Solutions | 14048 Petronell Drive | 105 | Libertyville, IL 60048 | | | First Class Mail |
| Bosch Automotive Service Solutions | P.O. Box 71479 | Chicago, IL 60694 | | | | First Class Mail |
| Bosch Automotive Service Solutions | 14048 Petronell Dr, Ste 105 | Libertyville, IL 60048 | | | | First Class Mail |
| Bosch Automotive Service Solutions | 14048 Petronell Drive, Ste 105 | Libertyville, IL 60048 | | | | First Class Mail |
| Bosch Automotive Service Solutions | 655 Eisenhower Dr | Owatonna, MN 55060 | | | | First Class Mail |
| Bosch Thermotechnology Corp | P.O. Box 7410393 | Chicago, IL 60674 | | | | First Class Mail |
| Bosch Thermotechnology Corp | 1141 E Main St, Ste | E Dundee, IL 60118 | | | | First Class Mail |
| Bosch Thermotechnology Corp | 50 Wentworth Ave, Stacie | Londonderry, NH 03053 | | | | First Class Mail |
| Bosch Thermotechnology Corp | 685 Marshall Ave, Ste 30 | Williston, VT 05495 | | | | First Class Mail |
| Bosch Thermotechnology Corporation | P.O. Box 7410393 | Chicago, IL 60674 | | | | First Class Mail |
| Bosco Fastening Service | Attn: Jeannie Wells | 5801 Front St | Kansas City, IN 64120 | | | First Class Mail |
| Bosco Fastening Service | P.O. Box 77097 | Detroit, MI 48277 | | | | First Class Mail |
| Boscus Canada Inc | Attn: Isabelle Deschamps | 16720 Transcanada,Ste 101 | Kirkland, QC H9H 4M7 | Canada | | First Class Mail |
| Boscus Canada Inc | 900 Selkirk | Pointe-Claire, QC H9R 3S3 | Canada | | | First Class Mail |
| Boscus Canada Inc | 900 Selkirk Ave, Ste 216 | Pointe-Claire, QC H9R 3S3 | Canada | | | First Class Mail |
| Boshart Industries | P.O. Box 310 | 25 Wahley Ave | Milverton, ON N0K 1M0 | Canada | | First Class Mail |
| Boshart Industries | P.O. Box 10115 | 25 Wahley Ave | Albany, NY 12201 | | | First Class Mail |
| Boshart Industries | P.O. Box 10115 | Albany, NY 12201 | | | | First Class Mail |
| Boshart Industries LLC | 25 Whaley Ave | P.O. Box 310 | Milverton, ON N0K 1M0 | Canada | | First Class Mail |
| Boshart Industries LLC | P.O. Box 10115 | Albany, NY 12201 | | | | First Class Mail |
| Boshart Industries LLC | P.O. Box 10115 | P.O. Box 310 | Albany, NY 12201 | | | First Class Mail |
| Boshart Industries LLC | 16355 Hickory Cir | Sycamore, IL 60178 | | | | First Class Mail |
| Bosmere Inc | 323 Corban Ave S W | Concord, NC 28025 | | | | First Class Mail |
| Bosmere Inc | P.O. Box 2267 | Salisbury, NC 28145 | | | | First Class Mail |
| Bosmere, Inc | Attn: Louisa Cox | 2701 S Main St | Salisbury, NC 28147 | | | First Class Mail |
| Bosmere/Plant Stand | P.O. Box 363 | 323 Corban Ave Sw | Concord, NC 28025 | | | First Class Mail |
| Bosmere/Plant Stand | 607 Cleveland Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Bosmere/Plant Stand | 607 Cleveland Rd | Bolingbrook, IL 60440 | | | | First Class Mail |
| Bosmere/Plant Stand | 2701 S Main St | Salisbury, NC 28147 | | | | First Class Mail |
| Bosque Products LLC | 110 N E First St | Mcgregor, TX 76657 | | | | First Class Mail |
| Bosque Products LLC | 4300 W Waco Dr | Suite 82-305 | Waco, TX 76710 | | | First Class Mail |
| Bosque Products LLC | 4300 W Waco Dr, Ste 82-305 | Waco, TX 76710 | | | | First Class Mail |
| Boss Engineering&Construction | P.O. Box 395 | Yolo, CA 95697 | | | | First Class Mail |
| Boss Group | 1801 Research Blvd, Ste 307 | Rockville, MD 20850 | | | | First Class Mail |
| Boss Industrial Inc | 123 Ambassador Dr | Naperville, IL 60540 | | | | First Class Mail |
| Boss Industrial Inc | 123 Ambassador Dr, Ste 123 | Naperville, IL 60540 | | | | First Class Mail |
| Boss Mfg Co | Ne Industrial Park | Bldg 4 Bay 3 | Guilderland Center, NY 12085 | | | First Class Mail |
| Boss Mfg Co | P.O. Box 734038 | Chicago, IL 60673 | | | | First Class Mail |
| Boss Mfg Co | 52194 Eagle Way | Chicago, IL 60689 | | | | First Class Mail |
| Boss Mfg Co | 56 Library St, Ste L | Hudson, OH 44236 | | | | First Class Mail |
| Boss Mfg Co | 1221 Page St | Kewanee, IL 61443 | | | | First Class Mail |
| Boss Mfg Co | 1501 Burlington Ave | Kewanee, IL 61443 | | | | First Class Mail |
| Boss Mfg Co | 221 W First St | Kewanee, IL 61443 | | | | First Class Mail |
| Boss Mfg Co | P.O. Box 22231 | New York, NY 10087 | | | | First Class Mail |
| Boss Mfg Company | 1221 Page St | Kewanee, IL 61443 | | | | First Class Mail |
| Boss Mfg Company | 221 West First St | Kewanee, IL 61443 | | | | First Class Mail |
| Boss Office Products Inc | Attn: Debbie Boss | 100 W Woodstock St | Crystal Lake, IL 60014 | | | First Class Mail |
| Boss Office Products Inc | Attn: Rick Boss | 100 W Woodstock St | Crystal Lake, IL 60014 | | | First Class Mail |
| Boss Office Products Inc | Rick Boss | 100 W Woodstock St | Crystal Lake, IL 60014 | | | First Class Mail |
| Boss Office Products Inc | 100 W Woodstock St | Crystal Lake, Il 60014 | | | | First Class Mail |
| Boss Office Products Inc | 110 W Woodstock S | Crystal Lake, IL 60014 | | | | First Class Mail |
| Boss Office Products Inc | 110 W Woodstock St | Crystal Lake, IL 60014 | | | | First Class Mail |
| Boss Pet Products | P.O. Box 734038 | Chicago, IL 60673 | | | | First Class Mail |
| Boss Pet Products | 6432 Joliet Rd, Ste C | Countryside, IL 60525 | | | | First Class Mail |
| Boss Pet Products | P.O. Box 25629 | Garfield Height, OH 44125 | | | | First Class Mail |
| Boss Pet Products | 31100 Solon Rd | Solon, OH 44139 | | | | First Class Mail |
| Boss Sports Div | 221 W First | Kewanee, IL 61443 | | | | First Class Mail |
| Boss Sports Div | 221 W First St | Kewanee, IL 61443 | | | | First Class Mail |
| Boss Sports Div | 221 W First St | Kewanee, IL 61443 | | | | First Class Mail |
| Boss Tech Products, Inc | Attn: Diana DeSmit | 1221 Page St | Kewanee, IL 61443 | | | First Class Mail |
| Bostik/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Boston Group | 400 Riverside Ave | Medford, MA 02155 | | | | First Class Mail |
| Boston International | 222 Merchandise Mart Plz, Ste 13-504 | Chicago, IL 60654 | | | | First Class Mail |
| Boston International | 210 Grove St | Franklin, MA 02038 | | | | First Class Mail |
| Boston International | 808A W Beechwood Ave | French Lick, IN 47432 | | | | First Class Mail |
| Boston International | 89 October Hill Rd | Holliston, MA 01746 | | | | First Class Mail |
| Boston Int'l | 210 Grove St | Franklin, MA 02038 | | | | First Class Mail |
| Boston Rd Building Materials Inc | Attn: Choudry Amin, Owner | 2941 Boston Road | Bronx, NY 10469 | | | First Class Mail |
| Boston Rd Building Materials Inc | Boston Rd Building Materials Inc | Attn: Choudry Amin, Owner | 2941 Boston Rd | Bronx, NY 10469 | | First Class Mail |
| Boston Retail Products | Mike Cox | 400 Riverside Ave | Medford, MA 02155 | | | First Class Mail |
| Boston Retail Products | 400 Riverside Ave | Medford, MA 02155 | | | | First Class Mail |
| Boston Warehouse | P.O. Box 6118 | Boston, MA 02212 | | | | First Class Mail |
| Boston Warehouse | 960 Rand Rd, Ste 218 | Desplaines, IL 60016 | | | | First Class Mail |
| Boston Warehouse | 59 Davis Ave | Norwood, MA 02062 | | | | First Class Mail |
| Boston Warehouse | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Boston Warehouse | 45 Vineyard Rd | Seekonk, MA 02771 | | | | First Class Mail |
| Bostwick True Value Hdwe | Attn: Bernie Bostwick | 155 Center St | Elmer, NJ 08318-2262 | | | First Class Mail |
| Bostwick True Value Hdwe | BW Bostwick, Inc | Attn: Bernie Bostwick | 155 Center St | Elmer, NJ 08318-2262 | | First Class Mail |
| Bostwick-Braun | Attn: Sue Kessler | 7349 Crossleigh Ct | Toledo, OH 43617 | | | First Class Mail |
| Bostwick-Braun - Drop Ship Only | 7349 Crossleigh Court | Toledo, OH 43617 | | | | First Class Mail |
| Bostwick-Braun 769925 | 7349 Crossleigh Ct | Toledo, OH 43617 | | | | First Class Mail |
| Botanical Interests, Inc | 660 Compton St | Broomfield, CO 80020 | | | | First Class Mail |
| Botany Lane Greenhouse | 5661 E 77th Ave | Denver, CO 80229 | | | | First Class Mail |
| Botoldawork, Inc | dba Coast Hardware & Radio Shack | 300 N Main St | Fort Bragg, CA 95437 | | | First Class Mail |
| Bottlekeeper | 20510 Hempstead Rd | Dock 21 | Houston, TX 77065 | | | First Class Mail |
| Bottlekeeper | 20702 Hempstead Rd, Ste 100 | Dock 21 | Houston, TX 77065 | | | First Class Mail |
| Bottlekeeper | 219 W Grand Ave | El Segundo, CA 90245 | | | | First Class Mail |
| Bottlekeeper | P.O. Box 658 | Glenview, IL 60025 | | | | First Class Mail |
| Bottlekeeper | 20702 Hempstead Rd | Ste 100 | Houston, TX 77065 | | | First Class Mail |
| Bottman Design Inc | 1081 S 300 W, Ste A | Salt Lake City, UT 84101 | | | | First Class Mail |
| Bottman Design Inc | 38 E Guest Ave | Salt Lake City, UT 84115 | | | | First Class Mail |
| Bottman Design Inc | 1415 Settlers Ct | Sugar Grove, IL 60554 | | | | First Class Mail |
| Bougainvillea Growers International | 1221 Se 9th Terrace | Cape Coral, FL 33990 | | | | First Class Mail |
| Bougainvillea Growers International | 1221 Se 9th Terrace, Unit 3 | Cape Coral, FL 33990 | | | | First Class Mail |
| Bougainvillea Growers International | 7401 Stringfellow Rd | St James City, FL 33956 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bougainvillea Growers Int'l | 7401 Stringfellow Rd | St James City, FL 33956 | | First Class Mail |
| Boulder Creek Hardware | Design For Life International, LLC | Attn: Ken Olson, Director | 13110 Hwy 9 | Boulder Creek, CA 95006-9120 | First Class Mail |
| Boulder Innovations | P.O. Box 319 | 378 E 300 South | Bicknell, UT 84715 | | First Class Mail |
| Bound Tree Medical | Attn: Bill Beetschen | 6106 Bausch Rd | Galloway, OH 43119 | | First Class Mail |
| Bound Tree Medical | 6106 Bausch Rd | Galloway, OH 43119 | | First Class Mail |
| Bounteous Inc. | 2100 Manchester Rd | Ste 1750 | Wheaton, IL 60187 | | First Class Mail |
| Bourassa True Value Hdw | Bourassa Hardware, Inc | Attn: Therese Bourassa-Bernier | 1837 Acushnet Ave | New Bedford, MA 02746-2117 | First Class Mail |
| Bourbon True Value | Attn: Ryan Meier, Owner | 140 W Pine St | Bourbon, MO 65441 | | First Class Mail |
| Bourbon True Value | Blendon Investments LLC | Attn: Ryan Meier, Owner | 140 W Pine St | Bourbon, MO 65441 | First Class Mail |
| Bourbon True Value Family Ctr | Jerome Windell Crump | Attn: Jerry W Crump | 140 W Pine St | Bourbon, MO 65441-9322 | First Class Mail |
| Bourget Bros Building Materials | Attn: Cindy Latsch | 1635 11Th St | Santa Monica, CA 90404-3709 | | First Class Mail |
| Bova Property Maintenance LLC | 135 Lumber Ln | New Ringgold, PA 17960 | | First Class Mail |
| Bovens Quality Plants Inc | 5995 Market St | Kalamazoo, MI 49048 | | First Class Mail |
| Bovens Quality Plants Inc | 8500 E "H" Ave | Kalamazoo, MI 49048 | | First Class Mail |
| Bovens Quality Plants Inc | 8500 East H Ave | Kalamazoo, MI 49048 | | First Class Mail |
| Bow True Value Wholesale & Marine | Steve Baum | Attn: Steven Baum, President | 222 Sw 33Rd Court | Fort Lauderdale, FL 33315-3306 | First Class Mail |
| Bowling Enterprises Inc | Attn: Floyd Bowling | 6705 Spruce Ridge Rd | Bear Lake, MI 49614 | | First Class Mail |
| Bowman Trailer Leasing | P.O. Box 433 | Williamsport, MD 21795 | | First Class Mail |
| Bowman's Feed & Pet | R D Bowman & Sons, Inc | Attn: Dale Bowman, President | 101 Englar Rd | Westminster, MD 21157-4822 | First Class Mail |
| Bowtie Studio | 307 Sw 11Th St | Seminole, TX 79360 | | First Class Mail |
| Box Elder True Value | Attn: William L Bregar, Managing Member | 540 N Ellsworth Road | P.O. Box 1075 | Box Elder, SD 57719-9999 | First Class Mail |
| Box Elder True Value | Custer Hardware, Inc | Attn: Lonnie Edwards, President | 540 N Ellsworth Rd | Box Elder, SD 57719-9999 | First Class Mail |
| Box Elder True Value | Box Elder Hardware, LLC | Attn: William L Bregar, Managing Member | 540 N Ellsworth Rd, PO Box 1075 | Box Elder, SD 57719-9999 | First Class Mail |
| Box Usa | Terry Clayton | 401 North West Ave | Northlake, IL 60164 | | First Class Mail |
| Box Usa | Terry Clayton | 401 North West Ave | P.O. Box 155 | Northlake, IL 60164 | First Class Mail |
| Boxes2Business(P-Card) | P.O. Box 2328 | Lake Oswego, OR 97035 | | First Class Mail |
| Boxes2Business(P-Card) | 10776 Sw Manhasset | Tualatin | Tualatin, OR 97062 | | First Class Mail |
| Boxlight | Kyle Baumgartner | 19332 Powder Hill Place Ne | Poulsbo, WA 98370 | | First Class Mail |
| Boxlight | 10332 Powder Hill Pl NE | Poulsbo, WA 98370 | | First Class Mail |
| Boxtown Team | 9845 B N Frankoma Rd | Sapulpa, OK 74066 | | First Class Mail |
| Boxtown Team | 8024 S 87Th E Ave | Tulsa, OK 74133 | | First Class Mail |
| Boyertown Tax Collector | P.O. Box 343 | Boyertown , PA 19512 | | First Class Mail |
| Boyko'S Petroleum Service. Inc | 4171 Chestnut St | Whitehall, PA 18052 | | First Class Mail |
| Boyne Co-Op True Value | Attn: Jennifer Mcandrew, President | 113 S Park Street | Boyne City, MI 49712-1222 | | First Class Mail |
| Boyne Co-Op True Value | Boyne Country Hardware, Inc | Attn: Jennifer Mcandrew, President | 113 S Park St | Boyne City, MI 49712-1222 | First Class Mail |
| Boys & Girls Club Of Chicago | Attn: Jill Reid | 550 West Van Buren St | Ste 350 | Chicago, IL 60607 | First Class Mail |
| Bp Lubricants USA Inc | 1227b Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Bp Lubricants USA Inc | 601 Baltimore Ave | Glen Dale, WV 26038 | | First Class Mail |
| Bp Lubricants USA Inc | 1981 S Westport Dr | Port Allen, LA 70767 | | First Class Mail |
| Bp Lubricants USA Inc | 801 Wharf St | Richmond, CA 94804 | | First Class Mail |
| Bp Lubricants USA Inc | 1500 Valley Rd | Wayne, NJ 07470 | | First Class Mail |
| Bp Lubricants Usa Inc | 1500 Valley Road | Wayne, NJ 07470 | | First Class Mail |
| BPC | Attn: Bob Pezzuto | 140 Tam-O-Shanter Dr | Crete, Il 60417 | | First Class Mail |
| BPC | 140 Tam-O-Shanter Dr | Crete, IL 60417 | | First Class Mail |
| BPC - Illinois Oil | Attn: Dan Gill | 16947 S Gaynell Rd | Tinley Park, Il 60477 | | First Class Mail |
| Bph Pump & Equipment Inc | 4517 W Orleans St | 4517 W Orleans St | Mchenry, IL 60050 | | First Class Mail |
| Bph Pump & Equipment Inc | 4517 W Orleans St | Mchenry, IL 60050 | | First Class Mail |
| Bpi Group | 1 North Franklin St, Ste 1200 | Chicago, IL 60606 | | First Class Mail |
| BPS Direct, LLC | Attn: Legal Dept | 2500 E Kearney St | Springfield, MO 65898 | | First Class Mail |
| Br Sales LLC | Attn: Brock Reynolds | 1616 7Th Ave South | Columbus, MS 39701 | | First Class Mail |
| Braata Inc | 48 Inverness Court East, Ste 280 | Englewood, CO 80112 | | First Class Mail |
| Braata Inc | 48 Inverness Court East, Ste 280 | Englewood, CO 80112 | | First Class Mail |
| Braata Inc | 48 Inverness Court East | Suite 280 | Englewood, CO 80112 | | First Class Mail |
| Brabantia USA Inc | Dept La 23688 | Pasadena, CA 91185 | | First Class Mail |
| Brabantia USA Inc | 4825 N Scott St, Ste 68 | Schiller Park, IL 60176 | | First Class Mail |
| Brabantia USA Inc | 1029 Teaneck Rd | Teaneck, NJ 07666 | | First Class Mail |
| Brabazon Pump Compressor & Vac | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Brabazon Pump Compressor & Vacuum | Attn: Jeff Bremer | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Brabazon Pump Compressor & Vacuum | Attn: Sherry Westby | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Brabazon Pump Compressor & Vacuum | Sherry Westby | 2484 Century Rd | Green Bay, WI 54303 | | First Class Mail |
| Bracken True Value | Attn: Lee Bracken | 591 E Main | Enterprice, UT 84725-8001 | | First Class Mail |
| Bracken True Value | Bracken Farms, Inc | Attn: Lee Bracken | 591 E Main | Enterprise, UT 84725-8001 | First Class Mail |
| Brackens | Attn: Lee Bracken, Owner | 591 E Main | Enterprise, UT 84725 | | First Class Mail |
| Brackens | Brackens C&L Holdings Inc | Attn: Lee Bracken, Owner | 591 E Main | Enterprise, UT 84725 | First Class Mail |
| Brackin Paint & Supply | Attn: Brad Bracken, Owner | 725 South Oates St | Dothan, AL 36301 | | First Class Mail |
| Brackin Paint & Supply | Brackin Wholesale Inc | Attn: Brad Brackin, Owner | 725 South Oates St | Dothan, AL 36301 | First Class Mail |
| Braco Man/Angus | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Brad A Hammerstad | Address Redacted | | | First Class Mail |
| Brad Baskin Photography | 3815 Crestwood | Northbrook, IL 60062 | | First Class Mail |
| Brad C Durso | Address Redacted | | | First Class Mail |
| Brad Karsh | Address Redacted | | | First Class Mail |
| Brad Keia | Address Redacted | | | First Class Mail |
| Brad L Williams | Address Redacted | | | First Class Mail |
| Brad W Hill | Address Redacted | | | First Class Mail |
| Brad W. Hill | Address Redacted | | | First Class Mail |
| Brad Whitman | Address Redacted | | | First Class Mail |
| Braden L Reilly | Address Redacted | | | First Class Mail |
| Bradford H Kelly | Address Redacted | | | First Class Mail |
| Bradford S Werner Jr | Address Redacted | | | First Class Mail |
| Bradford's Ace Hardware | RW Shattuck & Co, Inc | Attn: John Wheatley, Pres | 231 Main St | Hyannis, MA 02601-4001 | First Class Mail |
| Bradley A Loder | Address Redacted | | | First Class Mail |
| Bradley A Loder | Address Redacted | | | First Class Mail |
| Bradley Brown Design Group Inc | Attn: Heather Ishler | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley Brown Design Group Inc | Attn: Susie Bradley | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley Brown Design Group Inc | Susie Bradley | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley Brown Design Group Inc | 602 Poplar Way | Carnegie, PA 15106 | | First Class Mail |
| Bradley C Dvoracek | Address Redacted | | | First Class Mail |
| Bradley C Happy | Address Redacted | | | First Class Mail |
| Bradley E Slater | Address Redacted | | | First Class Mail |
| Bradley Hardware | Bradley Inc | Attn: Justin D Bradley, Owner | 115 E Main St | Samson, AL 36477 | First Class Mail |
| Bradley J Daugherty | Address Redacted | | | First Class Mail |
| Bradley J Grodell | Address Redacted | | | First Class Mail |
| Bradley L Jones | Address Redacted | | | First Class Mail |
| Bradley Meinz Jr | Address Redacted | | | First Class Mail |
| Bradley Meinz Jr | Address Redacted | | | First Class Mail |
| Bradley Mrochko Jr | Address Redacted | | | First Class Mail |
| Bradley Osborn | Address Redacted | | | First Class Mail |
| Bradley Smoker USA Inc | 644 Enterprise Ave | Galesburg, IL 61401 | | First Class Mail |
| Bradley Supply Co | P.O. Box 29096 | Chicago, IL 60629 | | First Class Mail |
| Bradley Supply Co | Attn: Jim | P.O. Box 29096 | Chicago, Il 60629 | | First Class Mail |
| Bradley Suprum | Address Redacted | | | First Class Mail |
| Bradley Wallace | Address Redacted | | | First Class Mail |
| Bradley/Argas, Inc | 5 Radnor Corporate Center | 100 Matsonford Rd,Ste 550 | Radnor, PA 19087 | | First Class Mail |
| Brady Mike | Address Redacted | | | First Class Mail |
| Brads True Value | Attn: Deep Singh, Owner | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | | First Class Mail |
| Brads True Value | Brads Hardware Inc | Attn: Deep Singh, Owner | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | First Class Mail |
| Brad's True Value | Journey Enterprise Hardware, LLC | Attn: Bradley D Longley, Member | 530 E Mount Vernon Blvd | Mount Vernon, MO 65712-2102 | First Class Mail |
| Brad's True Value | 530 E Mount Vernon Blvd | Mount Vernon, MO 65712-2102 | | First Class Mail |
| Brad'S True Value Hardware | 530 E Mt Vernon Blvd | Mt Vernon, MO 65712 | | First Class Mail |
| Bradshaw Construction Co | 175 West Liberty Road | Eldersburg, MD 21784 | | First Class Mail |
| Bradshaw International | c/o Ningbo Kiermel Kitchenware | Longtouchang Village | Longshan Town | Cixi, Zhejiang 315311 | China | First Class Mail |
| Bradshaw International | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Bradshaw International | 14048 Petronella Dr, Ste 105 | Libertyville, IL 60048 | | First Class Mail |
| Bradshaw International | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Bradshaw International Inc | 1111 E Touhy Ave, Ste 155, Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Bradshaw International Inc | 9409 Buffalo Ave | Jenna James | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Bradshaw International Inc | P.O. Box 740843 | Los Angeles, CA 90074 | | First Class Mail |
| Bradshaw International Inc | 9409 Buffalo Ave | Ranchocucamonga, CA 91730 | | First Class Mail |
| Bradshaw International Inc | P.O. Box 70028 | Santa Ana, CA 92735 | | First Class Mail |
| Bradshaw International Inc | 1111 E Touhy Ave | Suite 155 | Des Plaines, IL 60018 | | First Class Mail |
| Bradshaw Int'l | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Bradshaw Int'l Inc | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Bradshaw/Casabella | 400 Corporate Dr | Blauvelt, NY 10913 | | First Class Mail |
| Bradshaw/Casabella | 225 N Rte 303, Ste 106 | Congers, NY 10920 | | First Class Mail |
| Bradshaw/Casabella | P.O. Box 8000 | Dept 818 | Buffalo, NY 14267 | | First Class Mail |
| Bradshaw/Casabella | P.O. Box 8000 | Dept 818, Ste 106 | Buffalo, NY 14267 | | First Class Mail |
| Bradshaw/Casabella | 14044 Petronella Dr, Ste S | Libertyville, IL 60048 | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3601 Garden Lakes Clanet | Bradenton, FL 34203 | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3602 Garden Lakes Clanet | Bradenton, FL 34203 | | First Class Mail |
| Bradshaw'S 4 Ring Protection | 3602 Garden Lakes Clanet | Bradenton, FL 34203 | | First Class Mail |
| Brady Brodsho | Address Redacted | | | First Class Mail |
| Brady Brothers LLC | Attn: Dean Brady, Owner | 1121 South 9Th St | Canon City, CO 81212 | | First Class Mail |
| Brady Corp | P.O. Box 71995 | Chicago, IL 60694 | | First Class Mail |
| Brady Corp | 6555 Good Hope Rd | Milwaukee, WI 53201 | | First Class Mail |
| Brady Corp | P.O. Box 2999 | Milwaukee, WI 53201 | | First Class Mail |
| Brady Corporation | 6555 Good Hope Rd | Milwaukee, WI 53201 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Brady Fisher | Address Redacted | | | | First Class Mail |
| Brady L Bacorn | Address Redacted | | | | First Class Mail |
| Brady L Howard | Address Redacted | | | | First Class Mail |
| Brady L Howard | Address Redacted | | | | First Class Mail |
| Brady Olson | Address Redacted | | | | First Class Mail |
| Brady Worldwide Inc | Attn: Pia Rosas | 8555 W Good Hope Rd | Milwaukee, WI 53223 | | First Class Mail |
| Brady Worldwide Inc | Pia Rosas | 8555 W Good Hope Rd | Milwaukee, WI 53223 | | First Class Mail |
| Brady Worldwide Inc | P.O. Box 71995 | Chicago, IL 60694 | | | First Class Mail |
| Brady Worldwide Inc | Attn: Pia Rosas | P.O. Box 71995 | Chicago, IL 60694-1995 | | First Class Mail |
| Brady Worldwide Inc | Pia Rosas | P.O. Box 71995 | Chicago, IL 60694-1995 | | First Class Mail |
| Bradys This Is It True Value | Attn: Ron Cohen | 5306 W 25Th Ave | Gary, IN 46406-3216 | | First Class Mail |
| Bradys This Is It True Value | Bradys This Is It Inc | Attn: Ron Cohen | 5306 W 25Th Ave | Gary, IN 46406-3216 | First Class Mail |
| Brady's W | Brady Brothers, Inc | Attn: Derald Brady, President | 7121 County Rd 107 | Salida, CO 81201 | First Class Mail |
| Brady's West | Brady's Garden & Spa | Attn: Derald Brady, President | 7121 County Road 107 | Salida, CO 81201-3648 | First Class Mail |
| Braedyn M Cantrell | Address Redacted | | | | First Class Mail |
| Braen Supply, Inc | Attn: Janet R Braen, Ceo | 1434 Ringwood Ave | Haskell, NJ 07420-1521 | | First Class Mail |
| Branchild Inc | 500 Shady Ln, Ste 101 | Austin, TX 78702 | | | First Class Mail |
| Branchild Inc | 4548 Mcewen Rd | Dallas, TX 75244 | | | First Class Mail |
| Branchild Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | A/R Dept | 140 Business Park Drive | Winston-Salem, NC 27107 | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 140 Business Park Dr | A/R Dept | Winston-Salem, NC 27107 | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 470 Mission St, Ste 1 | Carol Stream, IL 60177 | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 314 S Chimney Rock Rd | Greensboro, NC 27409 | | | First Class Mail |
| Brainerd Mfg Co/Liberty Hdw | 140 Business Park Dr | Winston-Salem, NC 27107 | | | First Class Mail |
| Brainerd Tools & More | Attn: Terri Arenkiel, Secretary/Treasure | 5359 Birchdale Rd | Brainerd, MN 56401 | | First Class Mail |
| Brainerd Tools & More | Tools & More, Inc | Attn: Terri Arenkiel, Secretary/Treasure | 5359 Birchdale Rd | Brainerd, MN 56401 | First Class Mail |
| Brainstorm Inc | P.O. Box 495 | Orem, UT 84059 | | | First Class Mail |
| Brainstorm Products LLC | c/o Meiko America | 12300 Riverside Dr | Mira Loma, CA 91752 | | First Class Mail |
| Brainstorm Products LLC | C/O Meiko America | 12300 Riverside Drive | Mira Loma, CA 91752 | | First Class Mail |
| Brainstorm Products LLC | 1011 S Andreasen Dr, Ste 100 | Escondido, CA 92029 | | | First Class Mail |
| Brainstorm Products LLC | 12300 Riverside Dr | Mira Loma, CA 91752 | | | First Class Mail |
| Brakefire, Inc | P.O. Box 933381 | Cleveland, OH 44193 | | | First Class Mail |
| Bramidan Us Inc | 2105 W Corporate Dr | Addison, IL 60101 | | | First Class Mail |
| Bramlitt's Plumbing & Electric | Attn: Michael D Bramlitt | 110 N Hwy 19 | Palatka, FL 32177-2442 | | First Class Mail |
| Bramlitt's Plumbing & Electric | Bramlitt's, Inc | Attn: Michael D Bramlitt | 110 N Hwy 19 | Palatka, FL 32177-2442 | First Class Mail |
| Brand Buzz Consumer Products LLC | 1400 Broadway | New York, NY 10018 | | | First Class Mail |
| Brand Buzz Consumer Products LLC | 115 Kennedy Dr | Sayreville, NJ 08872 | | | First Class Mail |
| Brand Buzz Consumer Products LLC | 115 Kennedy Drive | Sayreville, NJ 08872 | | | First Class Mail |
| Brand Management/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Brand Node Inc | c/o Mds Fulfillment | 6555 W Mill Rd | Milwaukee, WI 53218 | | First Class Mail |
| Brand Node Inc | 7327 Sw Barnes Rd, Ste 803 | Portland, OR 97225 | | | First Class Mail |
| Brand Node Inc | 1225 Nw Murray Rd, Ste 207 | Portland, OR 97229 | | | First Class Mail |
| Brand Node Inc | 222 Merchandise Mart Plz | Showroom 13-503 | Chicago, IL 60654 | | First Class Mail |
| Brand Node Inc | 1225 Nw Murray Rd | Suite 207 | Portland, OR 97229 | | First Class Mail |
| Branden Cuevas | Address Redacted | | | | First Class Mail |
| Brandi Cutshaw | Address Redacted | | | | First Class Mail |
| Brandie Hudock | Address Redacted | | | | First Class Mail |
| Brandify | 222 South Harbor Blvd | Ste 600 | Anaheim, CA 92805 | | First Class Mail |
| Brandify | 222 South Harbor Boulevard | Suite 600 | Anaheim, CA 92805 | | First Class Mail |
| Brandlive | 1200 Nw Quimby St | Portland, OR 97209 | | | First Class Mail |
| Brandmuscle, Inc. | 600 Broadway | Suite 400 | Kansas City, MO 64105 | | First Class Mail |
| Brandon A Byers | Address Redacted | | | | First Class Mail |
| Brandon Aviado | Address Redacted | | | | First Class Mail |
| Brandon Ayala | Address Redacted | | | | First Class Mail |
| Brandon Bates | Address Redacted | | | | First Class Mail |
| Brandon C Burtt | Address Redacted | | | | First Class Mail |
| Brandon C Dare | Address Redacted | | | | First Class Mail |
| Brandon C Thompson | Address Redacted | | | | First Class Mail |
| Brandon Cano | Address Redacted | | | | First Class Mail |
| Brandon D Smith | Address Redacted | | | | First Class Mail |
| Brandon E. Ross | Address Redacted | | | | First Class Mail |
| Brandon F Konze | Address Redacted | | | | First Class Mail |
| Brandon Fileen | Address Redacted | | | | First Class Mail |
| Brandon G Headen | Address Redacted | | | | First Class Mail |
| Brandon G Moniz | Address Redacted | | | | First Class Mail |
| Brandon G Nunez | Address Redacted | | | | First Class Mail |
| Brandon Gauthier | Address Redacted | | | | First Class Mail |
| Brandon Harrington | Address Redacted | | | | First Class Mail |
| Brandon J Flores | Address Redacted | | | | First Class Mail |
| Brandon J Gomez | Address Redacted | | | | First Class Mail |
| Brandon J Maiden | Address Redacted | | | | First Class Mail |
| Brandon J Maiden | Address Redacted | | | | First Class Mail |
| Brandon J Zoch | Address Redacted | | | | First Class Mail |
| Brandon K Underkoffler | Address Redacted | | | | First Class Mail |
| Brandon Kinney Jr | Address Redacted | | | | First Class Mail |
| Brandon L Bevington | Address Redacted | | | | First Class Mail |
| Brandon L Burns Jr | Address Redacted | | | | First Class Mail |
| Brandon L Davis | Address Redacted | | | | First Class Mail |
| Brandon L Frisby | Address Redacted | | | | First Class Mail |
| Brandon L Hildenbrand | Address Redacted | | | | First Class Mail |
| Brandon L Lewis | Address Redacted | | | | First Class Mail |
| Brandon L Rex | Address Redacted | | | | First Class Mail |
| Brandon L Steward | Address Redacted | | | | First Class Mail |
| Brandon M Lesner | Address Redacted | | | | First Class Mail |
| Brandon M Ly | Address Redacted | | | | First Class Mail |
| Brandon M Roland Jr | Address Redacted | | | | First Class Mail |
| Brandon Mahone | Address Redacted | | | | First Class Mail |
| Brandon Meadows | Address Redacted | | | | First Class Mail |
| Brandon Oxborough | Address Redacted | | | | First Class Mail |
| Brandon Page | Address Redacted | | | | First Class Mail |
| Brandon R Gonzalez | Address Redacted | | | | First Class Mail |
| Brandon R Grogan | Address Redacted | | | | First Class Mail |
| Brandon R Sparling | Address Redacted | | | | First Class Mail |
| Brandon Robinson | Address Redacted | | | | First Class Mail |
| Brandon Roland | Address Redacted | | | | First Class Mail |
| Brandon Rutledge | Address Redacted | | | | First Class Mail |
| Brandon S Bartolucci | Address Redacted | | | | First Class Mail |
| Brandon S Bartolucci | Address Redacted | | | | First Class Mail |
| Brandon Sanchez | Address Redacted | | | | First Class Mail |
| Brandon Smith | Address Redacted | | | | First Class Mail |
| Brandon Stiffler | Address Redacted | | | | First Class Mail |
| Brandon Storm | Address Redacted | | | | First Class Mail |
| Brandon Story | Address Redacted | | | | First Class Mail |
| Brandon Suprum | Address Redacted | | | | First Class Mail |
| Brandon T Powell | Address Redacted | | | | First Class Mail |
| Brandon T Schuster | Address Redacted | | | | First Class Mail |
| Brandon T Turner | Address Redacted | | | | First Class Mail |
| Brandon T Woods | Address Redacted | | | | First Class Mail |
| Brandon T Woods | Address Redacted | | | | First Class Mail |
| Brandon True Value | 304 S Splitrock Blvd | Brandon, SD 57005 | | | First Class Mail |
| Brandon W Harbin | Address Redacted | | | | First Class Mail |
| Brandon W Long | Address Redacted | | | | First Class Mail |
| Brandon W Stewart | Address Redacted | | | | First Class Mail |
| Brandon W Wedel | Address Redacted | | | | First Class Mail |
| Brandon Wadley | Address Redacted | | | | First Class Mail |
| Brandon Whitten | Address Redacted | | | | First Class Mail |
| Brandon Wilde | Address Redacted | | | | First Class Mail |
| Brandon Wood | Address Redacted | | | | First Class Mail |
| Brandon Y Fann | Address Redacted | | | | First Class Mail |
| Brandt - Archer Daniels Midland (Adm) | Attn: Claudia X224 | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandt - Color Corp Of America | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandt - Rhone Poulenc | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandt - Ross & Rowe | Attn: Art Fox | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandt Technologies Llc | Attn: Shawny Rock | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | First Class Mail |
| Brandt Technologies Llc | Shawny Rock | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | First Class Mail |
| Brandt Technologies Llc | 231 W Grand Ave, Ste 202 | Bensenville, IL 60106 | | | First Class Mail |
| Brandt Technologies Llc | P.O. Box 87618, Dept 10291 | Chicago, IL 60680-0618 | | | First Class Mail |
| Brandt Technologies Llc | c/o Dept 10291 | P.O. Box 87618 | Chicago, IL 60680-0618 | | First Class Mail |
| Brandt Technologies Llc | Dept 10291 | P.O. Box 87618 | Chicago, IL 60680 | | First Class Mail |
| Brandt-Lubrizol Corporation | Attn: Janet Murray | 231 W Grand Ave, Ste 202 | Bensenville, Il 60106 | | First Class Mail |
| Brandy E Wood | Address Redacted | | | | First Class Mail |
| Brandy N Priest | Address Redacted | | | | First Class Mail |
| Branette Farms LLC | 753 W Kelly Park Rd | Apopka, FL 32712 | | | First Class Mail |
| Branette Farms LLC | P.O. Box 1027 | Plymouth, FL 32768 | | | First Class Mail |
| Branlon D Leach | Address Redacted | | | | First Class Mail |
| Branneky True Value Hardware | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044 | | | First Class Mail |
| Branneky True Value Hdwe | Attn: Jeff Branneky | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044-2724 | | First Class Mail |
| Branneky True Value Hdwe | Branneky & Sons Mercantile Co | Attn: Jeff Branneky | 11403 Saint Charles Rock Rd | Bridgeton, MO 63044-2724 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Branson D Manuere | Address Redacted | | | First Class Mail |
| Brantley Nurseries | 1931 W Lake Brantley Rd | Longwood, FL 32779 | | First Class Mail |
| Brantwood Publications Inc | 2873 Saber Dr | Clearwater, FL 33759 | | First Class Mail |
| Brasforma USA LLC | 201 S Biscayne Blvd, Ste 1200 | Miami, FL 33131 | | First Class Mail |
| Brasforma USA LLC | 201S Biscaye Blvd, Ste 1200 | Miami, FL 33131 | | First Class Mail |
| Brask Enterprises, Inc | P.O. Box 551 | Attleboro, MA 02703 | | First Class Mail |
| Brass Baron | 770 Industrial Dr, Unit A | Caru, IL 60013 | | First Class Mail |
| Brass Baron | 1000 Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Brass Baron | 10151 Pacific Mesa | San Diego, CA 92121 | | First Class Mail |
| Brass Baron | 770 Industrial Drive | Unit A | Caru, IL 60013 | First Class Mail |
| Brass Baron | 1250 Henri Dr, Unit A | Wauconda, IL 60084 | | First Class Mail |
| Brass Craft | 20505 Sibley Rd | Brownstown, MI 48192 | | First Class Mail |
| Brass Craft | 5555 Laruye St | c/o Ceva Logistics | Ontario, CA 91761 | First Class Mail |
| Brass Craft | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Brass Craft | 300 E Pecan St | Lancaster, TX 75146 | | First Class Mail |
| Brass Craft | 555 S Lancaster-Hutchins | Lancaster, TX 75146 | | First Class Mail |
| Brass Craft | 39600 Orchard Hill Pl | Novi, MI 48375 | | First Class Mail |
| Brass Craft | 39600 Orchard Hill Place | Novi, MI 48375 | | First Class Mail |
| Brass Craft | 39600 Orchard Mill Pl | Novi, MI 48375 | | First Class Mail |
| Brass Craft | Dept 77261 | P.O. Box 77000 | Detroit, MI 48277 | First Class Mail |
| Brass Craft | 1024 Randolph St | Thomasville, NC 27360 | | First Class Mail |
| Brass Craft Service Parts | 39600 Orchard Mill Place | Novi, MI 48375 | | First Class Mail |
| Brasseux's Hardware | Attn: Gerrod G Brasseux, President | 300 South State Street | Abbeville, LA 70510-5920 | First Class Mail |
| Brasseux's Hardware, Inc | Attn: Gerrod G Brasseux, President | 300 South State St | Abbeville, LA 70510-5920 | First Class Mail |
| Brasseux's Hardware Inc | Attn: Gerrod Brasseux, Owner | 9611 Maurice Ave | Suite 3 | Maurice, LA 70555-0001 |
| Brasseux's Hardware Inc | Brasseux's Hardware, Inc | Attn: Gerrod Brasseux, Owner | 9611 Maurice Ave, Ste 3 | Maurice, LA 70555-0001 |
| Braun Horticulture, Inc | P.O. Box 160 | 2004 Glancaster Rd | Mt Hope, ON L0R 1W0 | Canada |
| Braun Horticulture, Inc | P.O. Box 260, Bridge Stn | 3411 Highland Ave | Niagara Falls, NY 14305 | First Class Mail |
| Braun Horticulture, Inc | 3302 Highland Ave | Niagara Falls, NY 14305 | | First Class Mail |
| Braun Horticulture, Inc | P.O. Box 260 | Niagara Falls, NY 14305 | | First Class Mail |
| Brave Products Inc | 1705 N Shabbona St | Kangley, IL 61364 | | First Class Mail |
| Brave Products Inc | 1705 N Shabbona St | Streator, IL 61364 | | First Class Mail |
| Brave Products Inc | 410 W Broadway Ave | Streator, IL 61364 | | First Class Mail |
| Bravo Sports | 680 N Lake Shore Dr, Ste 1214 | Chicago, IL 60611 | | First Class Mail |
| Bravo Sports | 25685 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Bravo Sports | 5251 W Commerce Ave | Moorpark, CA 93021 | | First Class Mail |
| Bravo Sports | P.O. Box 101125 | Pasadena, CA 91189 | | First Class Mail |
| Bravo Sports | 12801 Carmenita Rd | Santa Fe Springs, CA 90670 | | First Class Mail |
| Braydens Hardware | Attn: Brayden Schulze | 1940 N Main St | Junction, TX 76849 | First Class Mail |
| Brayden's Hardware & Rental | Attn: Brayden Schulze, Owner | 1940 N Main Street | Junction, TX 76849 | First Class Mail |
| Brayden's Hardware & Rental | Red Hoss Processing LLC | Attn: Brayden Schulze, Owner | 1940 N Main St | Junction, TX 76849 |
| Brayon M Turner | Address Redacted | | | First Class Mail |
| Brazos Walking Sticks | 4900 University | Suite 200 | West Des Moines, IA 50266 | First Class Mail |
| Brazos Walking Sticks | 4900 University, Ste 200 | W Des Moines, IA 50266 | | First Class Mail |
| Brazos Walking Sticks | 6408 Gholson Rd | Waco, TX 76705 | | First Class Mail |
| Brazos Walking Sticks | 230 Gerry Dr | Wood Dale, IL 60191 | | First Class Mail |
| Brdata | 175 Pinelawn Road | Ste 305 | Melville, NY 11717 | First Class Mail |
| BRdview True Value | BRdview Hardware Inc | Attn: Christina Hamlin, Owner | 1815 W Roosevelt Rd | BRdview, IL 60155-2923 |
| BRdview True Value Hardware | Siraj E Bhanpuri | Attn: Siraj E Bhanpuri | 1815 W Roosevelt Rd | BRdview, IL 60155-2923 |
| Breakthrough Urban Ministries | 402 N St Louise Ave | Chicago, IL 60624 | | First Class Mail |
| Breakthroughfuel LLC | Attn: Daniel Pocanski | 425 Better Way | Appleton, WI 54915 | First Class Mail |
| Breakthroughfuel LLC | 1175 Lombardi Ave Ste 500 | Green Bay, WI 54304 | | First Class Mail |
| Breakthroughfuel LLC | 1175 Lombardi-Avenue Suite 500 | Green Bay, WI 54304 | | First Class Mail |
| Breakthroughfuel LLC | 1175 Lombardi Ave, Ste 500 | Green Bay, WI 54304-3952 | | First Class Mail |
| Breana Blocker | Address Redacted | | | First Class Mail |
| Breann M Hofmeister | Address Redacted | | | First Class Mail |
| Breanna Attee | Address Redacted | | | First Class Mail |
| Breanna Howard | Address Redacted | | | First Class Mail |
| Breanna L Austin | Address Redacted | | | First Class Mail |
| Breanna Weiss | Address Redacted | | | First Class Mail |
| Breanne Weiss | Address Redacted | | | First Class Mail |
| Breasha Parks | Address Redacted | | | First Class Mail |
| Breaux Bridge True Value Hrdw | Attn: Isra Thames, Owner | 219 S Main St | Breaux Bridge, LA 70517 | First Class Mail |
| Breaux Bridge True Value Inc | State Supply Co, Inc | Attn: Edmond Himel, President | 219 S Main St | Breaux Bridge, LA 70517-5115 |
| Breaux Bridge True Value Hrdw | Ibt Supply LLC | Attn: Isra Thames, Owner | 219 S Main St | Breaux Bridge, LA 70517 |
| Bredfields Hardware | Bredfield's Hardware, LLC | Attn: Janet Bredfield | 102 Cowlitz St W | Castle Rock, WA 98611-8998 |
| Bredfields Hardware | Bredfields True Value Hardware | Attn: Janet Bredfield | 102 Cowlitz St West | Castle Rock, WA 98611-8998 |
| Breeding True Value Hdw | Attn: Rick Breeding | 1317 N John Wayne Dr | Winterset, IA 50273-2400 | First Class Mail |
| Breeding True Value Hdw | Breeding Hardware Inc | Attn: Rick Breeding | 1317 N John Wayne Dr | Winterset, IA 50273-2400 |
| Breena Keenan | Address Redacted | | | First Class Mail |
| Breeo Industries LLC | 11949 Dover Rd | Apple Creek, OH 44606 | | First Class Mail |
| Breeo Industries LLC | 4715 Township Rd 354 | Millersburg, OH 44654 | | First Class Mail |
| Breezy Point True Value | Attn: Kim Leib | 20234 Rockaway Point Blvd | Breezy Point, NY 11697-1113 | First Class Mail |
| Breezy Point True Value | Breezy Point Distributing Corp | Attn: Kim Leib | 20234 Rockaway Point Blvd | Breezy Point, NY 11697-1113 |
| Breg International | P.O. Box 595 | Fredericksburg, VA 22404 | | First Class Mail |
| Bremond True Value | Abraham Retail, LLC | Attn: Sammy Joe Abraham | 219 S Main | Bremond, TX 76629-5296 |
| Bremond True Value | Bremond Home & Auto | Attn: Sammy Joe Abraham | 219 S Main | Bremond, TX 76629-5296 |
| Brenco Machine & Tool Inc | P.O. Box 1427 | Woodstock, IL 60098 | | First Class Mail |
| Brenda A Boyce | Address Redacted | | | First Class Mail |
| Brenda D Alcantar | Address Redacted | | | First Class Mail |
| Brenda Hoffman | Address Redacted | | | First Class Mail |
| Brenda J Valentine | Address Redacted | | | First Class Mail |
| Brenda L Dyer | Address Redacted | | | First Class Mail |
| Brenda L Lang | Address Redacted | | | First Class Mail |
| Brenda L Mounts | Address Redacted | | | First Class Mail |
| Brenda Louise Moore | Address Redacted | | | First Class Mail |
| Brenda Self | Address Redacted | | | First Class Mail |
| Brenda Wade | Address Redacted | | | First Class Mail |
| Brendan Mcphillips | Address Redacted | | | First Class Mail |
| Brendan Stone | Address Redacted | | | First Class Mail |
| Brenden J Garnett | Address Redacted | | | First Class Mail |
| Brennan Investment Group | Attn: Dean Farley | 10275 W Higgins Rd, Ste 801 | Rosemont, Il 60018 | First Class Mail |
| Brenntag (Mitsubi Corp) | P.O. Box 444 | Butler, WI 53007 | | First Class Mail |
| Brenntag Great Lakes (Hci/Tab) | Attn: Cherri | 4801 S Austin | Chicago, IL 60638 | First Class Mail |
| Brenntag Great Lakes LLC | P.O. Box 7410731 | Chicago, IL 60674 | | First Class Mail |
| Brenntag Great Lakes LLC | 5220D Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Brenntag Great Lakes LLC | P.O. Box 7410731 | Chicago, IL 60674-0731 | | First Class Mail |
| Brenntag Great Lakes, LLC Mke | Lock Box 790282 | Stlouis, MO 63179 0282 | | First Class Mail |
| Brenntag Mid South Inc | 3796 Reliable Parkway | Chicago, IL 60686 | | First Class Mail |
| Brenntag Mid South Inc | 3796 Reliable Pkwy | Chicago, IL 60686 | | First Class Mail |
| Brenntag Specialties LLC | Attn: Accts Receivable | P.O. Box 8500-50510 | Philadelphia, PA 19178 | First Class Mail |
| Brenntag Specialties LLC | P.O. Box 411339 | Boston, MA 02241 | | First Class Mail |
| Brenntag Specialties LLC | P.O. Box 411339 | Boston, MA 02241-1339 | | First Class Mail |
| Brenntag Specialties LLC | P.O. Box 411339 | Boston, MA 02241-1339 | Boston, MA 02241-1339 | First Class Mail |
| Brenntag Specialties LLC | 24012 W Renwick Rd, Ste 200 | Plainfield, IL 60544 | | First Class Mail |
| Brent A Burger | Address Redacted | | | First Class Mail |
| Brent A Burger | Address Redacted | | | First Class Mail |
| Brent Burt | Address Redacted | | | First Class Mail |
| Brent Gorter | Address Redacted | | | First Class Mail |
| Brent M Christensen | Address Redacted | | | First Class Mail |
| Brent Rub | Address Redacted | | | First Class Mail |
| Brents Mailing Equipment | P.O. Box 6031 | Rockford, IL 61125 | | First Class Mail |
| Brentwood Industries | Mail Code 5714 | P.O. Box 71200 | Charlotte, NC 28272 | First Class Mail |
| Brentwood Industries | P.O. Box 827837 | Philadelphia, PA 19182 | | First Class Mail |
| Brentwood Industries | 620 Arlington St Dock 3 | Reading, PA 19611 | | First Class Mail |
| Brentwood Industries | 621 Brentwood Dr | Reading, PA 19611 | | First Class Mail |
| Bret Collier | Address Redacted | | | First Class Mail |
| Bret Goodier | Address Redacted | | | First Class Mail |
| Brett A Moreland | Address Redacted | | | First Class Mail |
| Brett Brandt | Address Redacted | | | First Class Mail |
| Brett C Weyers | Address Redacted | | | First Class Mail |
| Brett Lewis | Address Redacted | | | First Class Mail |
| Brett M Gunn | Address Redacted | | | First Class Mail |
| Brett M Harris | Address Redacted | | | First Class Mail |
| Brett Marquette Consulting And | Services Llc | 5300 Shore Dr | McHenry, IL 60050 | First Class Mail |
| Brett R Jock | Address Redacted | | | First Class Mail |
| Brett Rice | Address Redacted | | | First Class Mail |
| Brett T Reno | Address Redacted | | | First Class Mail |
| Brett T Siley | Address Redacted | | | First Class Mail |
| Brett W Greene | Address Redacted | | | First Class Mail |
| Brett's True Value | P.O. Box 905 | Valls Gate, NY 12584 | | First Class Mail |
| Brett's True Value | Attn: Brett H Feller, Owner | 115 Temple Hill Road | New Windsor, NY 12553-6812 | First Class Mail |
| Brett's True Value | Attn: Brett Feller, Member | 18 West Main St | Beacon, NY 12508-2512 | First Class Mail |
| Brett's True Value | Attn: Brett Feller, Owner | 3081 Ny 22 | Dover Plains, NY 12522 | First Class Mail |
| Brett's True Value | Attn: Brett Feller, Owner | 59 N Plank Road | Newburgh, NY 12550-9999 | First Class Mail |
| Brett's True Value | Beacon Hw LLC | Attn: Brett Feller, Member | 18 W Main St | Beacon, NY 12508-2512 |
| Brett's True Value | Cold Spring Hw LLC | Attn: Brett Feller, Owner | 158 Main St | Cold Spring, NY 10516 |
| Brett's True Value | Cold Spring Hw LLC | Attn: Brett Feller, Owner | 3081 Ny 22 | Dover Plains, NY 12522 |
| Brett's True Value | Tvh Feller Enterprises LLC | Attn: Brett H Feller, Owner | 59 N Plank Rd | Newburgh, NY 12550-9999 |
| Brett's True Value | B&S Feller Enterprises, LLC | Attn: Brett H Feller, Owner | 115 Temple Hill Rd | New Windsor, NY 12553-6812 |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Brewer Iga | Heath Foods LLC | Attn: Robert A Heath, Owner | 87 South Main St | Brewer, ME 04412 | | First Class Mail |
| Brewer True Value Hdw | R G Brewer, Inc | Attn: Christina Liberati | 161 E Boston Post Rd | Mamaroneck, NY 10543-3737 | | First Class Mail |
| Brewer's True Value Hardware | Dmjkdv Enterprises, Inc | Attn: David A Brewer, President | 915 Jungermann Rd | Saint Peters, MO 63376-3093 | | First Class Mail |
| Brewster Home Fashions | P.O. Box 414717 | Boston, MA 02241 | | | | First Class Mail |
| Brewster Home Fashions | P.O. Box 842121 | Boston, MA 02284 | | | | First Class Mail |
| Brewster Home Fashions | 67 Pacella Park Dr | Randolph, MA 02368 | | | | First Class Mail |
| Brewster Marketplace Pharmacy & Hardware | Brewster Marketplace Pharmacy & Hardware, LLC | Attn: Sabrina O' Connell, Owner | 811 US 97 | Brewster, WA 98812-9684 | | First Class Mail |
| Brewster True Value Hardware | Brewster Hardware Store, Inc | Attn: James Baskin, President | 2632 Main St | Brewster, MA 02631-1958 | | First Class Mail |
| BRH Group, Inc. dba Clovis True Value | 1890 Shaw Ave | Clovis, CA 93611-4000 | | | | First Class Mail |
| Bria Echevarria | Address Redacted | | | | | First Class Mail |
| Brian A Heylek | Address Redacted | | | | | First Class Mail |
| Brian A Lancaster | Address Redacted | | | | | First Class Mail |
| Brian A Webb | Address Redacted | | | | | First Class Mail |
| Brian A Webb | Address Redacted | | | | | First Class Mail |
| Brian Adams | Address Redacted | | | | | First Class Mail |
| Brian Adams | Address Redacted | | | | | First Class Mail |
| Brian B Kiser | Address Redacted | | | | | First Class Mail |
| Brian C Bradley | Address Redacted | | | | | First Class Mail |
| Brian C Clowalt | Address Redacted | | | | | First Class Mail |
| Brian C Olsen Jr | Address Redacted | | | | | First Class Mail |
| Brian D Barowsky | Address Redacted | | | | | First Class Mail |
| Brian D Lapinskas | Address Redacted | | | | | First Class Mail |
| Brian D Paauwe | Address Redacted | | | | | First Class Mail |
| Brian D Powell | Address Redacted | | | | | First Class Mail |
| Brian D Willingham | Address Redacted | | | | | First Class Mail |
| Brian Dorwaldt | Address Redacted | | | | | First Class Mail |
| Brian E Zink | Address Redacted | | | | | First Class Mail |
| Brian F Giermak | Address Redacted | | | | | First Class Mail |
| Brian F Giermak | Address Redacted | | | | | First Class Mail |
| Brian Farm Service True Value | Brian Farm Service Center, Inc | Attn: Harry Brian, President | 33 E 300 South | Loa, UT 84747-8001 | | First Class Mail |
| Brian Farm Svc True Value | Attn: Harry Brian, President | 33 East 300 South | Loa, UT 84747-8001 | | | First Class Mail |
| Brian G Brown | Address Redacted | | | | | First Class Mail |
| Brian Gaffney, Attny Client Trust Acct | c/o Law Offices Of Brian Gaffney | 605 Market Pkwy, Ste 505 | San Francisco, CA 94105 | | | First Class Mail |
| Brian Gaffney, Attny Client Trust Acct | c/o Law Offices Of Brian Gaffney | 605 Market St, Ste 505 | San Francisco, CA 94105 | | | First Class Mail |
| Brian Garcia | Address Redacted | | | | | First Class Mail |
| Brian Gregg | Address Redacted | | | | | First Class Mail |
| Brian Himmelman | Address Redacted | | | | | First Class Mail |
| Brian Hoyt | Address Redacted | | | | | First Class Mail |
| Brian Hynicsky | Address Redacted | | | | | First Class Mail |
| Brian I Valdez Chavez | Address Redacted | | | | | First Class Mail |
| Brian J Cagle | Address Redacted | | | | | First Class Mail |
| Brian J Cagle | Address Redacted | | | | | First Class Mail |
| Brian J Cleavitt | Address Redacted | | | | | First Class Mail |
| Brian J Kiss | Address Redacted | | | | | First Class Mail |
| Brian J Noga | Address Redacted | | | | | First Class Mail |
| Brian J Qualizza Jr | Address Redacted | | | | | First Class Mail |
| Brian J Rivera | Address Redacted | | | | | First Class Mail |
| Brian Jewell | Address Redacted | | | | | First Class Mail |
| Brian K Ewing | Address Redacted | | | | | First Class Mail |
| Brian K Ford | Address Redacted | | | | | First Class Mail |
| Brian K Jewell | Address Redacted | | | | | First Class Mail |
| Brian K Waters | Address Redacted | | | | | First Class Mail |
| Brian Kelly | Address Redacted | | | | | First Class Mail |
| Brian Kephart | Address Redacted | | | | | First Class Mail |
| Brian L Marquez | Address Redacted | | | | | First Class Mail |
| Brian L Roberts Jr | Address Redacted | | | | | First Class Mail |
| Brian Lee Rohrer | Address Redacted | | | | | First Class Mail |
| Brian Lee Vanderlaan | Address Redacted | | | | | First Class Mail |
| Brian Leland Pentair | 5500 Wayzata Blvd | Suite 900 | Golden Valley, MN 55416 | | | First Class Mail |
| Brian M Clark | Address Redacted | | | | | First Class Mail |
| Brian M Cullum | Address Redacted | | | | | First Class Mail |
| Brian M Klimper | Address Redacted | | | | | First Class Mail |
| Brian M Rhinehart | Address Redacted | | | | | First Class Mail |
| Brian M Wright | Address Redacted | | | | | First Class Mail |
| Brian Martin | Address Redacted | | | | | First Class Mail |
| Brian Mccarthy | Address Redacted | | | | | First Class Mail |
| Brian Meeker | Address Redacted | | | | | First Class Mail |
| Brian O Price | Address Redacted | | | | | First Class Mail |
| Brian Ortiz | Address Redacted | | | | | First Class Mail |
| Brian P Egan | Address Redacted | | | | | First Class Mail |
| Brian P O'Connor | Address Redacted | | | | | First Class Mail |
| Brian P Wicker | Address Redacted | | | | | First Class Mail |
| Brian P Wychock | Address Redacted | | | | | First Class Mail |
| Brian Parry Jr | Address Redacted | | | | | First Class Mail |
| Brian R Anderson Jr | Address Redacted | | | | | First Class Mail |
| Brian Robidoux | Address Redacted | | | | | First Class Mail |
| Brian Rohrer | Address Redacted | | | | | First Class Mail |
| Brian S Little | Address Redacted | | | | | First Class Mail |
| Brian Shaffer | Address Redacted | | | | | First Class Mail |
| Brian Sheldon | Address Redacted | | | | | First Class Mail |
| Brian Shook | Address Redacted | | | | | First Class Mail |
| Brian T Kennedy | Address Redacted | | | | | First Class Mail |
| Brian T Reel | Address Redacted | | | | | First Class Mail |
| Brian Teubert | Address Redacted | | | | | First Class Mail |
| Brian Y Jimenez Alvarado | Address Redacted | | | | | First Class Mail |
| Brian Yesutis | Address Redacted | | | | | First Class Mail |
| Briana Boyland | Address Redacted | | | | | First Class Mail |
| Briana Santana | Address Redacted | | | | | First Class Mail |
| Brianna Alama | Address Redacted | | | | | First Class Mail |
| Brianna Alama | Address Redacted | | | | | First Class Mail |
| Brianna D Hand | Address Redacted | | | | | First Class Mail |
| Brianna M Chikany | Address Redacted | | | | | First Class Mail |
| Brianna Smith | Address Redacted | | | | | First Class Mail |
| Brianna Sosa | Address Redacted | | | | | First Class Mail |
| Briannah M Serrano | Address Redacted | | | | | First Class Mail |
| Briargrove Pharmacy | Attn: Antoun Salib, Owner | 6435 San Felipe St | Houston, TX 77057 | | | First Class Mail |
| Briargrove Pharmacy | Vvmm Pharmacy LLC | Attn: Antoun Salib, Owner | 6435 San Felipe St | Houston, TX 77057 | | First Class Mail |
| Brice Regling | Address Redacted | | | | | First Class Mail |
| Brick Commercial Properties | 600 Summit Ave | Mankato, MN 56001 | | | | First Class Mail |
| Brick Commerical Properties | 600 Summit Ave | Mankato, MN 56001 | | | | First Class Mail |
| Brickenmore | 9 Thompson Rd | E Windsor, CT 06088 | | | | First Class Mail |
| Brickenmore | 9 Thompson Rd | East Windsor, CT 06088 | | | | First Class Mail |
| Brickenmore | 6800 Deerpath Rd, Ste 100 | Elkridge, MD 21075 | | | | First Class Mail |
| Brickenmore | 10509 Miller Dr | Galesburg, MI 49053 | | | | First Class Mail |
| Brico Deco S.A. | Attn: Catherine Beaumont, Owner | 194 Avenue Prince Hinoi | Papeete | French Polynesia | | First Class Mail |
| Bridge St True Value | Wk Enterprises LLC | Attn: Philip Kane, Member | 122 Bridge St, Unit 10 | Pelham, NH 03076 | | First Class Mail |
| Bridge St True Value | Reno Retailers, LLC | Attn: William Renaud | 122 Bridge St | Pelham, NH 03076-3482 | | First Class Mail |
| Bridge Street True Value | Attn: Philip Kane, Member | 122 Bridge St, Unit 10 | Pelham, NH 03076 | | | First Class Mail |
| Bridgemet Solutions Inc | 3500 South Archer Ave | Chicago, IL 60609 | | | | First Class Mail |
| Bridgemet Solutions,Inc | 3500 S Archer Ave | Chicago, IL 60609 | | | | First Class Mail |
| Bridgepoint Digital Engineering, Inc | 9454 Philips Highway | Ste 8 | Jacksonville, FL 32256 | | | First Class Mail |
| Bridgeport | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 3145 South Ashland Ave | Chicago, IL 60608 | | First Class Mail |
| Bridges True Value Hardware | Attn: Tim Miller | 301 W King Street | Kings Mountain, NC 28086-3302 | | | First Class Mail |
| Bridges True Value Hardware | Bridges Hardware, Inc | Attn: Tim Miller | 301 W King St | Kings Mountain, NC 28086-3302 | | First Class Mail |
| Bridget Ferdinand | Address Redacted | | | | | First Class Mail |
| Bridget S Thomas | Address Redacted | | | | | First Class Mail |
| Bridgette M Scholte | Address Redacted | | | | | First Class Mail |
| Bridgeworks IL LLC | 10590 Wayzata Blvd | Ste 250 | Minneapolis, MN 55305 | | | First Class Mail |
| Bridgeworks Il LLC(P-Card) | Attn: Debra Arbit | 10590 Wayzata Blvd, Ste 250 | Minneapolis, MN 55305 | | | First Class Mail |
| Bridgford Marketing Co | 1415 W 44th St | Chicago, IL 60609 | | | | First Class Mail |
| Bridgford Marketing Co | P.O. Box 843251 | Los Angeles, CA 90084 | | | | First Class Mail |
| Bridgford Marketing Co | 1415 W 44th St | Chicago, IL 60609 | | | | First Class Mail |
| Bridon Cordage LLC | 909 16th St | Albert Lea, MN 56007 | | | | First Class Mail |
| Bridon Cordage LLC | 62905 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Briggs & Morgan P.A | P.O. Box 64591 | Sy Paul, MN 55164 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 301 E Carmel Dr, Ste E600 | Carmel, IN 46032 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 27397 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 31 Collins Rd | Jefferson, WI 53549 | | | | First Class Mail |
| Briggs & Stratton Power Prod | W2148 N9121 Patrita Dr, Ste 23 | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 12301 W Wirth St | Walwatjosa, WI 53222 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 1007 S 12th St | Watertown, WI 53094 | | | | First Class Mail |
| Briggs & Stratton Power Prod | 12301 W Wirth St | Wauwatosa, WI 53222 | | | | First Class Mail |
| Briggs Equipment | Lock Box 841272 | Dallas, TX 75284 | | | | First Class Mail |
| Briggs Hardware & Supply | Northwoods Partners, LLC | Attn: Barry J Briggs, Managing Member | 120 S Main | Newkirk, OK 74647-4512 | | First Class Mail |
| Brigg's Lake True Value | Kyle James Mccann | Attn: Kyle Mccann, Ceo | 4258 105Th Ave | Clear Lake, MN 55319-9536 | | First Class Mail |
| Briggs Nursery Inc H&Gs | Attn: Paul Briggs | 295 Francis J Kelly Blvd | North Attleboro, MA 02760-4104 | | | First Class Mail |
| Briggs Nursery Inc H&Gs | Briggs Nursery, Inc | Attn: Paul Briggs | 295 Francis J Kelly Blvd | North Attleboro, MA 02760-4104 | | First Class Mail |
| Bright Green USA | P.O. Box 705 | Hartland, MI 48353 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bright Green USA | 565 S Cedar St | Imlay City, MI 48444 | | | First Class Mail |
| Bright Green USA | 2538 Crooks Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Bright Green USA | P.O. Box 667 | South Lyon, MI 48178 | | | First Class Mail |
| Bright Oak Meats Inc | Mohawk Valley Meats | 9116T Marcola Rd | Springfield, OR 97478 | | First Class Mail |
| Bright Oak Meats Inc. | Mohawk Valley Meats | 9116T Marcola Road | Springfield, OR 97478 | | First Class Mail |
| Bright Star | 600 Getty Ave | Clifton, NJ 07015 | | | First Class Mail |
| Bright Star | 380, Stewart Rd | Wilkes-Barre, PA 18706 | | | First Class Mail |
| Bright Venture Inc | 657 S 6Th Ave | City Of Industry, CA 91746 | | | First Class Mail |
| Bright Ventures, LLC | Attn: Jason Montminy | 2506 Northland Drive | Mendota Heights, MN 55120 | | First Class Mail |
| Bright Ventures, LLC | Attn: Josh Dittrich | 2506 Northland Drive | Mendota Heights, MN 55120 | | First Class Mail |
| Brightcove Inc | Box 83318 | Woburn, MA 01813 | | | First Class Mail |
| Brightcove, Inc. | 281 Summer St | Boston, MA 02210 | | | First Class Mail |
| Brighter Saving 1 LLC | P.O. Box 219081 | Kansas City, MO 64121 | | | First Class Mail |
| Brightergy LLC | 1712 Main St | 6Th Floor | Kansas City, MO 64108 | | First Class Mail |
| Brightergy, LLC | 1712 Main St | 6th Fl | Kansas City, MO 64108 | | First Class Mail |
| Brighton Best Socket Screw | 3116 Heraeus Blvd | Buford, GA 30518 | | | First Class Mail |
| Brighton Best Socket Screw | 5855 Obispo Ave | Long Beach, CA 90805 | | | First Class Mail |
| Brighton Best Socket Screw | 5860 Paramount Blvd | Long Beach, CA 90805 | | | First Class Mail |
| Brighton Best Socket Screw | P.O. Box 4200 | Norcross, GA 30091 | | | First Class Mail |
| Brighton Cromwell | Brighton Cromwell LLC | Attn: Glenn Van Etten, Chief Operating Officer | 111 Canfield Ave | Randolph, NJ 07869-0001 | First Class Mail |
| Brightstar Us Inc | 1001 Technology Way | Libertyville, IL 60048 | | | First Class Mail |
| Brightstar Us Inc | 600 N Us Hwy 45, Ste 100W | Libertyville, IL 60048 | | | First Class Mail |
| Brightstar Us Inc | 600 North Us Hwy 45 | Suite 100W | Libertyville, IL 60048 | | First Class Mail |
| Brightz Ltd | 8000 Yankee Rd, Ste 225 | Ottawa Lake, MI 49267 | | | First Class Mail |
| Brightz Ltd | 8000 Yankee Rd | Suite 225 | Ottawa Lake, MI 49267 | | First Class Mail |
| Brilliant Staffing LLC | Jim Giroux | 125 S Wacker Dr | Suite 1150 | Chicago, IL 60606 | First Class Mail |
| Brilliant Staffing Llc | Attn: Jim Giroux | 125 S Wacker Dr, Ste 1150 | Chicago, IL 60606 | | First Class Mail |
| Brilliant Staffing LLC | P.O. Box 74033 | Cleveland, OH 44194 | | | First Class Mail |
| Brilliant Staffing LLC | P.O. Box 74033 | Cleveland, OH 44194-4033 | Cleveland, OH 44194-4033 | | First Class Mail |
| Brilliant Staffing Llc | P.O. Box 74033 | Cleveland, OH 44194-4033 | | | First Class Mail |
| Brilliant Management Resources | 125 S Wacker Dr, Ste 1150 | Chicago, IL 60606 | | | First Class Mail |
| Brilliant Staffing LLC | P.O. Box 74033 | Cleveland, OH 44194 | | | First Class Mail |
| Brilliant Technology | 125 S Wacker Drive | Ste 1150 | Chicago, IL 60606 | | First Class Mail |
| Brilliant Technology | 125 S Wacker Drive | Suite 1150 | Chicago, IL 60606 | | First Class Mail |
| Brilong | 2101 Couch Dr, Ste 100 | Mckinney, TX 75069 | | | First Class Mail |
| Brilong | 2101 Couch Dr | Suite 100 | Mckinney, TX 75069 | | First Class Mail |
| Brimfield Hardware Inc | Brimfield Hardware, Inc | Attn: David Dye, President | 107 W Knoxville St | Brimfield, IL 61517-8042 | First Class Mail |
| Bringg Delivery Technologies Ltd. | 1 Habarzel St | Tel Aviv 7019900 | Israel | | First Class Mail |
| Brinkmann Corp | 4215 Mcewen Rd | Dallas, TX 75244 | | | First Class Mail |
| Brinkmann Corp | P.O. Box 840740 | Dallas, TX 75284 | | | First Class Mail |
| Brinkmann Corp | 5000 N Lakeshore Dr | Shreveport, LA 71107 | | | First Class Mail |
| Brinkmann Corp, The | 4215 Mcewen Rd | Dallas, TX 75244 | | | First Class Mail |
| Brinkmann Corp, The | P.O. Box 840740 | Dallas, TX 75284 | | | First Class Mail |
| Brinkmann Corp, The | 1501 W 31St St | Kansas City, MO 64111 | | | First Class Mail |
| Brinkmann Corp, The | 8140 River Dr | Morton Grove, IL 60053 | | | First Class Mail |
| Brinkmann Corporation | 4215 Mcewen Road | Dallas, TX 75244 | | | First Class Mail |
| Brinkmann's - Blue Point | Attn: Ben Brinkmann | 125 Montauk Hwy | Blue Point, NY 11715-1131 | | First Class Mail |
| Brinkmann's - Blue Point | Brinkmann Hardware Corp | Attn: Ben Brinkmann | 125 Montauk Hwy | Blue Point, NY 11715-1131 | First Class Mail |
| Brinkmann's - Glen Cove | Attn: Henry Brinkmann, Owner | 77 Forest Avenue | Glen Cove, NY 11542 | | First Class Mail |
| Brinkmann's - Glen Cove | Brinkmann Hardware Corp | Attn: Henry Brinkmann, President | 77 Forest Ave | Glen Cove, NY 11542 | First Class Mail |
| Brinkmann's - Hauppauge | Brinkmann Hardware Corp | Attn: Ben Brinkmann, President | 524 Ny-11 | Hauppauge, NY 11788-4346 | First Class Mail |
| Brinkmann's - Holbrook | Attn: Ben Brinkmann | 1036 Main Street | Holbrook, NY 11741-1626 | | First Class Mail |
| Brinkmann's - Holbrook | Brinkmann Hardware Corp | Attn: Ben Brinkmann | 1036 Main St | Holbrook, NY 11741-1626 | First Class Mail |
| Brinkmann's - Jamesport | Attn: Ben Brinkmann, President | 1606 Main Road | Jamesport, NY 11947-0001 | | First Class Mail |
| Brinkmann's - Jamesport | Brinkmann Hardware Corp | Attn: Ben Brinkmann, President | 1606 Main Rd | Jamesport, NY 11947-0001 | First Class Mail |
| Brinkmann's - Miller Place | Attn: Ben, Brinkmann, President | 900 Route 25A | Miller Place, NY 11764-2717 | | First Class Mail |
| Brinkmann's - Miller Place | Brinkmann Hardware Corp | Attn: Ben, Brinkmann, President | 900 Route 25A | Miller Place, NY 11764-2717 | First Class Mail |
| Brinkmann's - Sayville | Attn: Ben A Brinkmann, President | 226 Railroad Ave | Sayville, NY 11782-2712 | | First Class Mail |
| Brinkmann's - Sayville | Brinkmann Hardware Corp | Attn: Ben A Brinkmann, President | 226 RailRd Ave | Sayville, NY 11782-2712 | First Class Mail |
| Brinly Hardy Company | 3230 Industrial Parkway | Jeffersonville, IN 47130 | | | First Class Mail |
| Brinly-Hardy Co | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Brinly-Hardy Co | 3230 Industrial Pkwy | Jeffersonville, IN 47130 | | | First Class Mail |
| Brinly-Hardy Co | 340 E Main St | Louisville, KY 40202 | | | First Class Mail |
| Brinsea Products Inc | 704 N Dixie Ave | Titusville, FL 32796 | | | First Class Mail |
| Brinson True Value Building Su | P.O. Box 682 | Plains, MT 59859 | | | First Class Mail |
| Brionna L Lehman | Address Redacted | | | | First Class Mail |
| Briotix Health | 9000 E Nichols Ave | Ste 104 | Centennial, CO 80112 | | First Class Mail |
| Briotix Health | 9000 E. Nichols Avenue | Suite 104 | Centennial, CO 80112 | | First Class Mail |
| Brisco's True Value & Lumber Mill | Attn: Blair Mankins | 1005 El Camino Real | Arroyo Grande, CA 93420-2518 | | First Class Mail |
| Brisco's True Value & Lumber Mill | Brisco Mill & Lumber Yard | Attn: Blair Mankins | 1005 El Camino Real | Arroyo Grande, CA 93420-2518 | First Class Mail |
| Briskheat Corp | 1055 Gibbard Ave | Columbus, OH 43201 | | | First Class Mail |
| Briskheat Corp | 4800 Hilton Corporate Dr | Columbus, OH 43232 | | | First Class Mail |
| Briskheat Corporation | 4800 Hilton Corporate Dr | Columbus, OH 43201 | | | First Class Mail |
| Bristol Ace Hardware Inc | Bristol Ace Hardware, Inc | Attn: Rickie Chancy, Owner | 10898 Nw State Rd 20 | Bristol, FL 32321 | First Class Mail |
| Bristol's Garden Center | Bristol's Farm Market & Garden Center, Inc | Attn: Tom Sanna, Vp | 7454 Ny-96 | Victor, NY 14564-9725 | First Class Mail |
| Brit Syndicates (London) | 122 Leadenhall St | London, EC3V 4AB | United Kingdom | | First Class Mail |
| Brite Star Manufacturing Co | 2900 S 20Th Street | Philadelphia, PA 19145 | | | First Class Mail |
| Brite Star Manufacturing Co | 22 Jackson St | Philadelphia, PA 19145 | | | First Class Mail |
| Brite Star Manufacturing Co | 2900 S 20th St | Philadelphia, PA 19145 | | | First Class Mail |
| Briteswitch LLC | 195 Nassau St | Ste 13 | Princeton, NJ 08542 | | First Class Mail |
| Briteverify | 4725 Piedmont Row Dr, Ste 420 | Charlotte, NC 28210 | | | First Class Mail |
| Briteway Fleet Washing Services | 5226 W Ledbetter Rd, Ste 109 | Dallas, TX 75236 | | | First Class Mail |
| Britney K Loucks | Address Redacted | | | | First Class Mail |
| Britney M Lewis | Address Redacted | | | | First Class Mail |
| Britney M Lewis | Address Redacted | | | | First Class Mail |
| Brittani Townsell | Address Redacted | | | | First Class Mail |
| Brittanny L Dacy | Address Redacted | | | | First Class Mail |
| Brittany Barkley | Address Redacted | | | | First Class Mail |
| Brittany Crowley | Address Redacted | | | | First Class Mail |
| Brittany D Butler | Address Redacted | | | | First Class Mail |
| Brittany Johnson | Address Redacted | | | | First Class Mail |
| Brittany K Miller | Address Redacted | | | | First Class Mail |
| Brittany L Webb | Address Redacted | | | | First Class Mail |
| Brittany Michelle Allen | Address Redacted | | | | First Class Mail |
| Brittany N Fierro | Address Redacted | | | | First Class Mail |
| Brittany Rhoden | Address Redacted | | | | First Class Mail |
| Brittany Rhoden | Address Redacted | | | | First Class Mail |
| Brittney A Michael | Address Redacted | | | | First Class Mail |
| Brittney Carey | Address Redacted | | | | First Class Mail |
| Brittney Lash | Address Redacted | | | | First Class Mail |
| Brittney M Flores | Address Redacted | | | | First Class Mail |
| Brittney N Wilson | Address Redacted | | | | First Class Mail |
| Brittney T Slater | Address Redacted | | | | First Class Mail |
| Britton True Value Hardware | David Strecker | Attn: D Robert Strecker | 125 Forest Ave | Locust Valley, NY 11560-1738 | First Class Mail |
| Briwax International Inc | 3375 Copter Rd | B1 | Pensacola, FL 32514 | | First Class Mail |
| Briwax Wood Care Products | 220 S Main St | Auburn, ME 04210 | | | First Class Mail |
| Broadcom Ca, Inc. | 1320 Ridder Park Drive | San Jose, CA 95131 | | | First Class Mail |
| Broadspire | 12874 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Broadspire Services Inc | 5355 Triangle Parkway Nw | Peachtree Corners, GA 30092 | | | First Class Mail |
| Broadview Networks | P.O. Box 70268 | Philadelphia, PA 19176 | | | First Class Mail |
| Broadview True Value | Attn: Christina Hamlin, Owner | 1815 W Roosevelt Rd | Broadview, IL 60155-2923 | | First Class Mail |
| Broadway Krown True Value Hdwe | Broadway Krown Floor Covering Corp | Attn: Anthony Adipietro | 1325 Broadway | Brooklyn, NY 11221-3609 | First Class Mail |
| Broan-Nu Tone LLC | Attn: Amanda Xiong | 926 W State St | Hartford, WI 53027 | | First Class Mail |
| Broan-Nutone LLC | 450 N York Rd | Bensenville, IL 60106 | | | First Class Mail |
| Broan-Nutone LLC | 4641 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Broan-Nutone LLC | 926 W State St | Hartford, WI 53027 | | | First Class Mail |
| Broan-Nutone LLC | P.O. Box 140 | Hartford, WI 53027 | | | First Class Mail |
| Broan-Nutone LLC | Drawer 120 | Milwaukee, WI 53278 | | | First Class Mail |
| Broan-Nutone LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Broan-Nutone LLC | 1471 Business Center Dr, Ste 800 | Mt Prospect, IL 60056 | | | First Class Mail |
| Broan-Nutone LLC | Attn: Cindy Lindemann | P.O. Box 140 | Hartford, WI 53027 | | First Class Mail |
| Broan-Nutone LLC | 926 W State St | P.O. Box 159 | Hartford, WI 53027 | | First Class Mail |
| Broan-Nutone LLC | 1471 Business Center Drive | Suite 800 | Mt Prospect, IL 60056 | | First Class Mail |
| Brock & Whitney Mccormick | Address Redacted | | | | First Class Mail |
| Brock Farms H&Gs | Attn: Edward Brock, Jr, President | 375 Route 34 | Colts Neck, NJ 07722-2515 | | First Class Mail |
| Brock Farms H&Gs | Brock Farms | Attn: Edward Brock, Jr, President | 375 Route 34 | Colts Neck, NJ 07722-2515 | First Class Mail |
| Brock Farms Inc H&Gs | Attn: Ed Brock Sr | 4189 Rt 9 | Freehold, NJ 07728-4214 | | First Class Mail |
| Brock Farms Inc H&Gs | Brock Farms | Attn: Ed Brock Sr | 4189 Rt 9 | Freehold, NJ 07728-4214 | First Class Mail |
| Brock Hogr | Address Redacted | | | | First Class Mail |
| Brock W Bryant | Address Redacted | | | | First Class Mail |
| Brock Williams | Address Redacted | | | | First Class Mail |
| Brockway Standard | P.O. Box 102380 | Atlanta, GA 30368 | Atlanta, GA 30368 | | First Class Mail |
| Brockway True Value | Attn: Jamie Meholick, Owner | 7649 Route 219 | Brockway, PA 15824 | | First Class Mail |
| Brockway True Value | 814 Home & Hardware Brockway LLC | Attn: Jamie Meholick, Owner | 7649 Route 219 | Brockway, PA 15824 | First Class Mail |
| Brodie True Value | Attn: Edward N Musa | 16 Regent St / P.O. Box 365 | Belize City | Belize | First Class Mail |
| Brodie True Value | James Brodie & Co Limited | Attn: Edward N Musa | 16 Regent St / PO Box 365 | Belize City | First Class Mail |
| Brodsky & Smith | In Trust For Ferreiros | 2 Bala Plz Ste 510 | Bala Cynwyd, PA 19004 | | First Class Mail |
| Brodsky & Smith | Two Bala Plz, Ste 510 | Bala Cynwyd, PA 19004 | | | First Class Mail |
| Brody A Hyatt | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Broilking Corp | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Broilking Corp | 143 Colebrook River | Winsted, CT 06098 | | | First Class Mail |
| Broilking Corp | 143 Colebrook River Rd | Winsted, CT 06098 | | | First Class Mail |
| Brojack Lumber | Address Redacted | | | | First Class Mail |
| Brome Bird Care Inc | 331 Knowlton Rd | Knowlton, QC J0E 1V0 | Canada | | First Class Mail |
| Brome Bird Care Inc | c/o Song Warehousing | 1000 Southern Palso Pkwy | Powesville, SC 29133 | | First Class Mail |
| Brome Bird Care Inc | 1600 Bassford Dr | Mexico, MO 65265 | | | First Class Mail |
| Brondell Inc | 750 Veterans Pkwy | Bolingbrook, IL 60440 | | | First Class Mail |
| Brondell Inc | 3830 Harrison St | San Francisco, CA 94103 | | | First Class Mail |
| Broner, Inc | 1750 Harmon Rd | Auburn, MI 48326 | | | First Class Mail |
| Broner, Inc | P.O. Box 674350 | Detroit, MI 48267 | | | First Class Mail |
| Bronson Brown | Address Redacted | | | | First Class Mail |
| Bronson True Value Hardware | Attn: Calvin Bronson | 129 Beach Pond Rd | Voluntown, CT 06384-1805 | | First Class Mail |
| Bronson True Value Hardware | Bronson Construction, Inc | Attn: Calvin Bronson | 129 Beach Pond Rd | Voluntown, CT 06384-1805 | First Class Mail |
| Bronswick | 8750 West Bryn Mawr Ave | Ste 650 | Chicago, IL 60631 | | First Class Mail |
| Bronswick Benjamin Pc | 8750 W Brynn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Bronto Marketing Group Inc | 575 Industrial Rd | London, ON N5V 1V2 | Canada | | First Class Mail |
| Bronto Marketing Group Inc | 6 Jennifer Crescent | Sharon, ON L0G 1V0 | Canada | | First Class Mail |
| Bronto Marketing Group Inc | 575 Industrial Rd | Waukegan, IL 60085 | | | First Class Mail |
| Brook St Inc. | 200 Randolph St | 51st Fl | Chicago, IL 60601 | | First Class Mail |
| Brook Street Bureau, Inc | 29973 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Brookdale Lumber True Value Hdwe | Brookdale Lumber, Inc | Attn: Ron O Torgeson | 13602 Pacific Ave S | Tacoma, WA 98444-4744 | First Class Mail |
| Brookdale Lumber, Inc | R.R. Lumber Co, Inc | Attn: Ronald Dagley, President | 13602 Pacific Ave S | Tacoma, WA 98444-4744 | First Class Mail |
| Brookdale Treeland Nursery | 961 Line 4 Rd | Niagara/On Lake, ON L0S 1J0 | Canada | | First Class Mail |
| Brookdale Treeland Nursery | 961 Line 4 Rd | Rr6 | Niagara On Lake, ON L0S 1J0 | Canada | First Class Mail |
| Brooke & Dylan LLC | 8500 Nw 17th St | Miami, FL 33126 | | | First Class Mail |
| Brooke & Dylan LLC | 8500 Nw 17th St | Miami, FL 33186 | | | First Class Mail |
| Brooke A Kentner | Address Redacted | | | | First Class Mail |
| Brooke Bonsavage | Address Redacted | | | | First Class Mail |
| Brooke S Manderfield | Address Redacted | | | | First Class Mail |
| Brooke V Freire | Address Redacted | | | | First Class Mail |
| Brooker True Value Hdwe | Brooker, Inc | Attn: Walter E Brooker, Sr | 4823 Carolina Hwy | Denmark, SC 29042-1675 | First Class Mail |
| Brookfield Engineering | 11 Commerce BLVD | Middleboro, MA 02346 | | | First Class Mail |
| Brookfield Engineering | 11 Commerce Blvd | Middleboro, MA 02346 | | | First Class Mail |
| Brookfield Sparkle Market | P & T Management Co | Attn: Anthony Mondarelli, President | 7229 Warren Sharon Rd | Brookfield, OH 44420-9628 | First Class Mail |
| Brookfield True Value | Ogar Hardware, Inc | Attn: Kathy Ogar | 9150 Broadway Ave | Brookfield, IL 60513-1304 | First Class Mail |
| Brooklynne Garrett | Address Redacted | | | | First Class Mail |
| Brookridge Funding | M2 Products | Lb 5762 | P.O. Box 8500-5762 | Philadelphia, PA 19178 | First Class Mail |
| Brooks Bros | Community Energy Co, Inc | Attn: Roger J Arsenault, President | 73 Main St | Bethel, ME 04217-4016 | First Class Mail |
| Brooks Bros. | Attn: Roger J Arsenault, President | 73 Main Street | Bethel, ME 04217-4016 | | First Class Mail |
| Brooks Bros. True Value | P.O. Box 28 | Bethel, ME 04217 | | | First Class Mail |
| Brooks Building Products | P.O. Box 3244 | Greensboro, NC 27402 | | | First Class Mail |
| Brooks Building Products | Attn: Dave Purvis | P.O. Box 3244 | Greensboro, NC 27402 | | First Class Mail |
| Brooks Companies LLC | 7111 W 151th St, Ste 23 | Overland Park, KS 66223 | | | First Class Mail |
| Brooks Lightfoot | Address Redacted | | | | First Class Mail |
| Brooks Range Supply, Inc | Brooks Range Supply, Inc | Attn: Mike Kunkel Oper Mngr | 1 Old Spine Rd | Prudhoe Bay, AK 99734-0008 | First Class Mail |
| Brooks True Value Hardware | 102 S Three Notch St | Andalusia, AL 36420 | | | First Class Mail |
| Brooks True Value Hdwe | Attn: William L Gardner | 5050 Brooklake Rd Ne | Salem, OR 97305-9691 | | First Class Mail |
| Brooks True Value Hdwe | Brooks Hardware, Inc | Attn: William L Gardner | 5050 Brooklake Rd Ne | Salem, OR 97305-9691 | First Class Mail |
| Brookshire Brothers | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 2608 Martin Luther King Dr | Lufkin, TX 75902-1688 | First Class Mail |
| Brookshire True Value Hdwe | Attn: John Corlis, Owner | 623 Brooksville Powersville Rd | Brooksville, KY 41006 | | First Class Mail |
| Brooksville Farm Supply | Brooksville Farm Supply LLC | Attn: John Corlis, Owner | 623 Brooksville Powersville Rd | Brooksville, KY 41006 | First Class Mail |
| Broosapress Verlag Dr. Nachf | Boltschweil | Schwarz Waldstr 26 | W Germany, D7801 IL(00001) | Germany | First Class Mail |
| Brother Intl Corp/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Brother Intl Corp/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Brothers Cleaning Services Inc | 582 Shelley St | Springfield, OR 97477 | | | First Class Mail |
| Brothers Hardware | Brothers Hardware, Inc | Attn: Sebastiano Piscietta, President | 10 Orient Way | Rutherford, NJ 17070-2012 | First Class Mail |
| Brothers True Value Hardware | 10 Orient Way | Rutherford, NJ 07070 | | | First Class Mail |
| Broughton True Value Hdwe | Attn: Francis G Broughton | 3437 Vermont-Rte 22A | Bridport, VT 05734-4416 | | First Class Mail |
| Broughton True Value Hdwe | Broughton's Farm Supply, Inc | Attn: Francis G Broughton | 3437 Vermont-Rte 22A | Bridport, VT 05734-4416 | First Class Mail |
| Brouse Mcdowell, LPa | Attn: Accounts Receivable | P.O. Box 75579 | Cleveland, OH 44101 | | First Class Mail |
| Browerstack | 4512 Legacy Drive | Ste 100 | Plano, TX 75024 | | First Class Mail |
| Browerville Hardware Inc | Attn: Barbara Kenyon, Owner | 531 Main St S | Browerville, MN 56438 | | First Class Mail |
| Browerville Hardware Inc. | Attn: Barbara Kenyon | 531 Main St S | Bowerville, MN 56438 | | First Class Mail |
| Brown Dog Carriers LLC | P.O. Box 393 | Biddeford, ME 04005 | | | First Class Mail |
| Brown Rogers Dixon Distr Ctr | 311 Cloverleaf Dr, Ste 100 | Winston Salem, NC 27103 | | | First Class Mail |
| Brown Rogers Dixon Distr Ctr | 311 Cloverleaf Dr | Winston-Salem, NC 27103 | | | First Class Mail |
| Brown Service Manufacturing | P.O. Box 516 | Birmingham, AL 35201 | | | First Class Mail |
| Brown Transferjin LL LLC | Magnum Corporate Office | 3000 7th Ave North | Fargo, ND 58102 | | First Class Mail |
| Brown Transfer Company LLC | Magnum Corporate Office | 3000 7Th Ave North | Fargo, ND 58102 | | First Class Mail |
| Brown Trout Publishers | 201 Continental Blvd, Ste 200 | El Segundo, CA 90245 | | | First Class Mail |
| Brown Trout Publishers | 4977-C Allison Pkwy | Vacaville, CA 95688 | | | First Class Mail |
| Brown True Value | Attn: Jeff Garijo | 221 S Bridge St | Winnemucca, NV 89445-3108 | | First Class Mail |
| Brown True Value | C B Brown Co | Attn: Jeff Garijo | 221 S Bridge St | Winnemucca, NV 89445-3108 | First Class Mail |
| Browne Brittle LLC | c/o Toufayan Bakeries | 2615 Us 92 East | Plant City, FL 33566 | | First Class Mail |
| Brownie Brittle LLC | P.O. Box 105328 | Atlanta, GA 30348 | | | First Class Mail |
| Brownie Brittle LLC | P.O. Box 105328, Ste 8 | Atlanta, GA 30348 | | | First Class Mail |
| Brownie Brittle LLC | 6565 S Dayton St, Ste 2000 | Greenwood Village, CO 80111 | | | First Class Mail |
| Brownie Brittle LLC | 2253 Vista Parkway | Suite 8 | West Palm Beach, FL 33411 | | First Class Mail |
| Brownie Brittle LLC | 2253 Vista Pkwy | W Palm Beach, FL 33411 | | | First Class Mail |
| Brownie Brittle LLC | 2253 Vista Pkwy, Ste 8 | W Palm Beach, FL 33411 | | | First Class Mail |
| Browning | 1175 Tanglewood Ct | Brookfield, WI 53005 | | | First Class Mail |
| Browning | P.O. Box 4119, Css | Cincinnati, OH 45296 | | | First Class Mail |
| Browning | 828 Diamond Blvd | Johnstown, PA 15905 | | | First Class Mail |
| Browning | 1 Browning Pl | Morgan, UT 84050 | | | First Class Mail |
| Browning | 275 Winchester Ave | Morgan, UT 84050 | | | First Class Mail |
| Browning | P.O. Box 4119, Css | New Haven, CT 06511 | | | First Class Mail |
| Browning | P.O. Box 4119, Css | New York, NY 10261 | | | First Class Mail |
| Browning Firearms | 1 Browning Pl | Arnold, MO 63010 | | | First Class Mail |
| Browning Firearms | 1175 Tanglewood Ct | Brookfield, WI 53005 | | | First Class Mail |
| Browning Firearms | 1 Browning Pl | Morgan, UT 84050 | | | First Class Mail |
| Browning Firearms | Rte, Ste 1 | Morgan, UT 84050 | | | First Class Mail |
| Browning Firearms | 220 Kaolin Rd | Sandersville, GA 31082 | | | First Class Mail |
| Brownlow Gifts | 6309 Airport Freeway | Ft Worth, TX 76117 | | | First Class Mail |
| Brownlow Gifts | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Browns Omaha Plant Farms Inc | 110 Mclean Ave | P.O. Box 787 | Omaha, TX 75571 | | First Class Mail |
| Brown's True Value | Attn: Lori Colgan | 411 Main St | Atwood, KS 67730-1825 | | First Class Mail |
| Brown's True Value | Brown's True Value, Inc | Attn: Lori Colgan | 411 Main St | Atwood, KS 67730-1825 | First Class Mail |
| Brown'S True Value | 411 Main St | Atwood, KS 67730 | | | First Class Mail |
| Browserstack Inc | 4512 Legacy Dr Ste 100 | Plano, TX 75024 | | | First Class Mail |
| Browserstack, Inc | 4512 Legacy Drive | Plano, TX 75024 | | | First Class Mail |
| Browserstack, Inc | 4512 Legacy Drive | Ste 200 | Plano, TX 75024 | | First Class Mail |
| Browserstack, Inc | 4512 Legacy Drive, Ste 100 | Suite 100, Plano, | TX 75024 | | First Class Mail |
| Brubaker Grain Eaton | Attn: Greg Brubaker, Owner | 412 South Franklin Street | Eaton, OH 45320 | | First Class Mail |
| Brubaker Grain Eaton | Brubaker Grain & Chemical Inc | Attn: Greg Brubaker, Owner | 412 South Franklin St | Eaton, OH 45320 | First Class Mail |
| Brubaker Grain Farmsville | Attn: Gregory Brubaker, Owner | 307 West Center Street | Farmersville, OH 45325 | | First Class Mail |
| Brubaker Grain Farmsville | Brubaker Grain & Chemical Inc | Attn: Gregory Brubaker, Owner | 307 W Center St | Farmersville, OH 45325 | First Class Mail |
| Bruce Bauer True Value Lumber | 134 San Antonio Cir | Mtn View, CA 94040 | | | First Class Mail |
| Bruce Company Of Wisconsin Inc. | 2830 Parmenter St | Middleton, WI 53562 | | | First Class Mail |
| Bruce D Smith | Address Redacted | | | | First Class Mail |
| Bruce Davis Iii | Address Redacted | | | | First Class Mail |
| Bruce E Carrozzi | Address Redacted | | | | First Class Mail |
| Bruce Foods Corp | P.O. Box 896079 | Charlotte, NC 28289 | | | First Class Mail |
| Bruce Foods Corp | PO Drawer 1030 | New Iberia, LA 70562 | | | First Class Mail |
| Bruce Foods Corp | 1653 Old Spanish Trl | St Martinville, LA 70582 | | | First Class Mail |
| Bruce Foods Corp | 1208 Richards Ave | Watertown, WI 53094 | | | First Class Mail |
| Bruce Hardwood Floors | 2500 Columbia Ave | Lancaster, PA 17604 | | | First Class Mail |
| Bruce Hardwood Floors | 418 S Main St | Oneida, TN 37841 | | | First Class Mail |
| Bruce Johnson | Address Redacted | | | | First Class Mail |
| Bruce L Frank | Address Redacted | | | | First Class Mail |
| Bruce Millham | Address Redacted | | | | First Class Mail |
| Bruce Petty | Address Redacted | | | | First Class Mail |
| Bruce Watkins Supply Inc. | 1940 Dawson St | Wilmington, NC 28403 | | | First Class Mail |
| Bruck Law Offices Sc | Atty For Univ Of Wi Hosp | 322 E Michigan St 8th Fl | Milwaukee, WI 53202 | | First Class Mail |
| Bruckmanns True Value Hdwe | Hultstrom, Inc | Attn: Kurt Hultstrom | 179 S Broadway | Lawrence, MA 01843-1426 | First Class Mail |
| Bruckmanns True Value Hdwe | Attn: Kurt Hultstrom | 179 S Broadway | Lawrence, MA 01843-1426 | | First Class Mail |
| Bruder Toys America Inc | c/o Bruder Spielwaren | Bernbacher Str 94-98 | Fuerth, 90768 | Germany | First Class Mail |
| Bruder Toys America Inc | 4950 W 145th St | Hawthorne, CA 90250 | | | First Class Mail |
| Bruder Toys America Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Brukent Gruenke & Long Pc | 1002 E Wesley Dr, Ste 100 | O'Fallon, IL 62269 | | | First Class Mail |
| Brumis Imports Inc. | c/o Colace North America Insurance | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Bruna Arce | Address Redacted | | | | First Class Mail |
| Brunner & Lay, Inc | P.O. Box 1190 | 1510 N Old Missouri Rd | Springdale, AR 72765 | | First Class Mail |
| Brunner & Lay, Inc | P.O. Box 640 | 1510 N Old Missouri Rd | Lowell, AR 72745 | | First Class Mail |
| Brunner & Lay, Inc | 9300 King St | P.O. Box 1329 | Franklin Park, IL 60131 | | First Class Mail |
| Bruno'S Hardware Of Brooklyn | 620 Sinclair Ave | Staten Island, NY 10312 | | | First Class Mail |
| Bruno's Home Center | Interactive Marketing Media LLC | Attn: Salvatore Calabrese, President | 85 Court St | Brooklyn, NY 11201-5003 | First Class Mail |
| Brunswick Bicycles | 135 S Lasalle Dept 1441 | Chicago, IL 60674 | | | First Class Mail |
| Brunswick Bicycles | Drawer T-525 | Nashville, TN 37244 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Brunswick Bicycles | Rado Tower Rd | Olney, IL 62450 | | First Class Mail |
| Brunswick Bicycles | 965 Lakeview Pkwy, Ste 110 | Vernon Hills, IL 60061 | | First Class Mail |
| Brunswick Bicycles | P.O. Box 1296 | W Point, MS 39773 | | First Class Mail |
| Brunswick Group LLC | 245 Park Ave, 14th Fl | New York, NY 10167 | | First Class Mail |
| Brunswick True Value | Attn: Jeff Peck | Brunswick, OH 44212-3252 | | First Class Mail |
| Brunswick True Value | The Mohler Lumber Co | Attn: Jeff Peck | 1844 Pearl Rd | First Class Mail |
| Brunswick True Value | 1844 Pearl Rd | Brunswick, OH 44212 | | First Class Mail |
| Brunswick True Value & Rental | Forest City Hardware & Equipment, LLC | Attn: Patrick T Miller, Managing Member | 1844 Pearl Rd | First Class Mail |
| Brunswick True Value & Rental | 1844 Pearl Rd | Brunswick, OH 44212-3252 | | First Class Mail |
| Brunswick Valley Lumber Inc | 109-1115 Regent St | Fredericton, NB E3B 3Z2 | Canada | First Class Mail |
| Brunswick Valley Lumber Inc | P.O. Box 55811 | Boston, MA 02205 | | First Class Mail |
| Brunswick/Roadmaster Div. | P.O. Box 95749 | Chicago, IL 60694 | | First Class Mail |
| Brunswick/Roadmaster Div. | 8550 Holiday Hills Dr | Cincinnati, OH 45255 | | First Class Mail |
| Brunswick/Roadmaster Div. | 214 Wright St | Delavan, WI 53115 | | First Class Mail |
| Brunswick/Roadmaster Div. | 1304 W Jaycee Ave | Effingham, IL 62401 | | First Class Mail |
| Brunswick/Roadmaster Div. | P.O. Box 344 | Olney, IL 62450 | | First Class Mail |
| Brunswick/Roadmaster Div. | 100 Tubb Ave | W Point, MS 39773 | | First Class Mail |
| Brushtech, Inc | 4 Matt Ave | Plattsburgh, NY 12901 | | First Class Mail |
| Brushtech, Inc | P.O. Box 1130 | Plattsburgh, NY 12901 | | First Class Mail |
| Brushtech, Inc | Po 1130 | Plattsburgh, NY 12901 | | First Class Mail |
| Brushware/Centaur Co. | S Willowbrook Crt. | Potomac, MD 20854 | | First Class Mail |
| Bruske Products | 9457 Bormet Dr | Mokena, IL 60448 | | First Class Mail |
| Bruske Products | P.O. Box 669 | Orland Hills, IL 60477 | | First Class Mail |
| Bruske Products | 7447 Duvan Dr | P.O. Box 669 | Tinley Park, IL 60477 | First Class Mail |
| Bruske Products | P.O. Box 669 | Tinley Park, IL 60477 | | First Class Mail |
| Brusniak Blachett Pc | 17400 Dallas Pkwy, Ste 112 | Dallas, TX 75287 | | First Class Mail |
| Bryan A Breidenstein | Address Redacted | | | First Class Mail |
| Bryan A Peace | Address Redacted | | | First Class Mail |
| Bryan A Taylor | Address Redacted | | | First Class Mail |
| Bryan Ablendinger | Address Redacted | | | First Class Mail |
| Bryan Acevedo Silva | Address Redacted | | | First Class Mail |
| Bryan Bever Water Sports LLC | 241 Airport Road | North Aurora, IL 60542 | | First Class Mail |
| Bryan Brock | Address Redacted | | | First Class Mail |
| Bryan C Kobusky | Address Redacted | | | First Class Mail |
| Bryan Czerniakowski Jr | Address Redacted | | | First Class Mail |
| Bryan E Witherspoon | Address Redacted | | | First Class Mail |
| Bryan Equipment Sales Inc | P.O. Box 640149 | Cincinnati, OH 45264 | | First Class Mail |
| Bryan Equipment Sales Inc | 457 Wards Corner Rd | Loveland, OH 45140 | | First Class Mail |
| Bryan Equipment Sales Inc | 6300 Smith Rd | Loveland, OH 45140 | | First Class Mail |
| Bryan Evans | Address Redacted | | | First Class Mail |
| Bryan F Martinez Morales | Address Redacted | | | First Class Mail |
| Bryan L Spencer | Address Redacted | | | First Class Mail |
| Bryan Lundy | Address Redacted | | | First Class Mail |
| Bryan M Popp | Address Redacted | | | First Class Mail |
| Bryan M Popp | Address Redacted | | | First Class Mail |
| Bryan Rico | Address Redacted | | | First Class Mail |
| Bryan Rojas-Colon | Address Redacted | | | First Class Mail |
| Bryan Santiago | Address Redacted | | | First Class Mail |
| Bryan Torrez | Address Redacted | | | First Class Mail |
| Bryana Bryant | Address Redacted | | | First Class Mail |
| Bryandon L Clark | Address Redacted | | | First Class Mail |
| Bryan's Hardware | Attn: Grant Bryan, President | 12535 Mason Drive | Grant, MI 49327 | First Class Mail |
| Bryan's Hardware | Gtvh, LLC | Attn: Grant Bryan, President | 12535 Mason Dr | First Class Mail |
| Bryant Granados | Address Redacted | | | First Class Mail |
| Bryant True Value of Corbin | W-D Bryant & Son, Inc | Attn: Lee Bryant | 1405 S Main St | First Class Mail |
| Bryant&Lawrence Hdw | Bryant & Lawrence, Inc | Attn: Bill Lawrence | 268 Main St | First Class Mail |
| Bryant&Lawrence Hdw. | Attn: Bill Lawrence | 268 Main St | Tilton, NH 03276-5118 | First Class Mail |
| Bryce A Jennings | Address Redacted | | | First Class Mail |
| Bryce R Purchase | Address Redacted | | | First Class Mail |
| Bryson Industries Inc | 416 Albertson Rd | High Point, NC 27360 | | First Class Mail |
| Bryson Industries Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Bryson Industries Inc | 416 Albertson Rd | Thomasville, NC 27360 | | First Class Mail |
| Bsn Jobs/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Bt&F LLC | 12641 Beckley St | Granger, IN 46530 | | First Class Mail |
| Bt&F LLC | 12641 Beckley St, Ste B | Granger, IN 46530 | | First Class Mail |
| Bt&F LLC | 3621 W Boland Dr | South Bend, IN 46628 | | First Class Mail |
| Bt&F LLC | 12641 Beckley St | Suite B | Granger, IN 46530 | First Class Mail |
| BTI Tools | 9525 Pathway St | Santee, CA 92071 | | First Class Mail |
| Btm Equipment Inc | P.O. Box 329 | 330 Saulpeaux Cresent(R3J3T2) | Winnipeg, MB R3H 0Z5 | First Class Mail |
| Btm Equipment Inc | P.O. Box 234 Station "C | 330 Saulpeaux Cresent, R3J3T2 | Winnipeg, MB R3J 3T2 | Canada | First Class Mail |
| Btm Equipment Inc | P.O. Box 329 | 330 Saulpeaux Cresent, R3J3T2 | Winnipeg, MB R3J 3T2 | Canada | First Class Mail |
| Btm Equipment Inc | P.O. Box 329 | 330 Saulpeaux Cresent, R3J3T2 | Winnipeg, MB R3H 0Z5 | Canada | First Class Mail |
| Btm Equipment Inc | 14419 Atlanta Dr | Laredo, TX 78045 | | First Class Mail |
| Btm Global Consulting | 330 S Second Ave | Ste 450 | Minneapolis, MN 55401 | First Class Mail |
| Btm Global Consulting LLC | 330 S Second Ave, Ste 450 | Minneapolis, MN 55401 | | First Class Mail |
| Bts Jon Industries Inc | Attn: Sloane Unwin, Ceo Transp Div | 830 River Street | Bethel, AK 99559-0001 | First Class Mail |
| Btg, LLC | Ltd, LLC | Attn: Sloane Unwin, Ceo Transportation Division | 830 River St | First Class Mail |
| Btt Enterprise | P.O. Box 4822 | Manchester, NH 03108 | | First Class Mail |
| Bubb Services, Inc | dba Riverside Hardware Company | 300 W Main St | Middletown, PA 17057 | First Class Mail |
| Bublitz Material Handling(P-C) | 703 E 14th Ave | N Kansas City, MO 64116 | | First Class Mail |
| Buchheit Dr Thru Feed & More - Event 20293 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 945 South Kings Hwy | Sikeston, MO 63801-4415 | First Class Mail |
| Buchheit Dr Thru Feed & More - Event 20293 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 945 South Kings Hwy | Sikeston, MO 63801-4415 | First Class Mail |
| Buchheit Enterprises Inc | 33 Pcr 540 | Perryville, MO 63775 | | First Class Mail |
| Buchheit Enterprises, Inc. | 33 Pcr 540 | Perryville, MO 63775-8757 | | First Class Mail |
| Buchheit Metals 30 | Attn: Jon Buchheit, President | 35031 State Hwy 25 | Advance, MO 63730-9089 | First Class Mail |
| Buchheit Metals 30 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 35031 State Hwy 25 | Advance, MO 63730-9089 | First Class Mail |
| Buchheit Metals 30 Event | Attn: Jon Buchheit, President | 35031 State Hwy 25 | Advance, MO 63730-9089 | First Class Mail |
| Buchheit Metals 30 Event | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 35031 State Hwy 25 | Advance, MO 63730-9089 | First Class Mail |
| Buchheit Of Beatrice 26 | Attn: Jon Buchheit, Owner | 2415 N 6Th St | Beatrice, NE 68310 | First Class Mail |
| Buchheit Of Beatrice 26 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 2415 N 6Th St | Beatrice, NE 68310 | First Class Mail |
| Buchheit Of Blue Springs 17 | Attn: Jon Buchheit, Owner | 1100 Mo-7 1 | Blue Springs, MO 64014 | First Class Mail |
| Buchheit Of Blue Springs 17 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 1100 Mo-7 1 | Blue Springs, MO 64014 | First Class Mail |
| Buchheit Of Centralia 15 | Attn: Jon Buchheit, President | 1340 West Mccord Street | Centralia, IL 62801-5309 | First Class Mail |
| Buchheit Of Centralia 15 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1340 W Mccord St | Centralia, IL 62801-5309 | First Class Mail |
| Buchheit Of Centralia 15 - Event 20184 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1340 West Mccord | Centralia, IL 62801-5309 | First Class Mail |
| Buchheit Of Centralia 15 - Event 20184 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1340 W Mccord | Centralia, IL 62801-5309 | First Class Mail |
| Buchheit Of Columbia North | Attn: Jon Buchheit, Owner | 3300 Paris Rd | Columbia, MO 65202 | First Class Mail |
| Buchheit Of Columbia North | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 3300 Paris Rd | Columbia, MO 65202 | First Class Mail |
| Buchheit Of Columbia South 21 | Attn: Jon Buchheit, Owner | 3910 S Providence Rd | Columbia, MO 65203 | First Class Mail |
| Buchheit Of Columbia South 21 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 3910 S Providence Rd | Columbia, MO 65203 | First Class Mail |
| Buchheit Of Fulton 19 | Attn: Jon Buchheit, Owner | 1310 S Business 54 | South Fulton, MO 65251 | First Class Mail |
| Buchheit Of Fulton 19 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 1310 S Business 54 | South Fulton, MO 65251 | First Class Mail |
| Buchheit Of Greenville 11 | Attn: Doug Buchheit | 1400 E City Route 40 | Greenville, IL 62246-2150 | First Class Mail |
| Buchheit Of Greenville 11 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 1400 E City Route 40 | Greenville, IL 62246-2150 | First Class Mail |
| Buchheit Of Greenville 11 - Event 18527 | Attn: Jon Buchheit, President | 1400 E City Route 40 | Greenville, IL 62246-2150 | First Class Mail |
| Buchheit Of Greenville 11 - Event 18527 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1400 E City Route 40 | Greenville, IL 62246-2150 | First Class Mail |
| Buchheit Of Herculaneum 8 | Attn: Doug Buchheit | 200 Riverview Dr | Herculaneum, MO 63048-1314 | First Class Mail |
| Buchheit Of Herculaneum 8 - Event 7092 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 200 Riverview Dr | Herculaneum, MO 63048-1314 | First Class Mail |
| Buchheit Of Herculaneum 8 - Event 7092 | Attn: Doug Buchheit | 200 Riverview Dr | Herculaneum, MO 63048-1314 | First Class Mail |
| Buchheit Of Herculaneum 8 - Event 7092 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 200 Riverview Dr | Herculaneum, MO 63048-1314 | First Class Mail |
| Buchheit Of House Springs 14 | Attn: Doug Buchheit, Treasurer | 4550 Gravois Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit Of House Springs 14 | Buchheit Enterprises, Inc | Attn: Doug Buchheit, Treasurer | 4550 Gravois Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit Of House Springs 14 | Event 19176 | Buchheit Enterprises, Inc | Attn: Doug Buchheit, Treasurer | 4550 Gravois Rd | First Class Mail |
| Buchheit Of House Springs 14 - Event 19176 | Buchheit Enterprises, Inc | Attn: Doug Buchheit, Treasurer | 4550 Gravois Rd | House Springs, MO 63051-4319 | First Class Mail |
| Buchheit Of Jackson 10 | Attn: Doug Buchheit, Treasurer | 2801 S Old Orchard | Jackson, MO 63755-3804 | First Class Mail |
| Buchheit Of Jackson 10 | Buchheit Enterprises, Inc | Attn: Doug Buchheit, Treasurer | 2801 S Old Orchard | Jackson, MO 63755-3804 | First Class Mail |
| Buchheit Of Jackson 10 - Event 7436 | Attn: Doug Buchheit, President | 2801 Old Orchard | Jackson, MO 63755-3804 | First Class Mail |
| Buchheit Of Jackson 10 - Event 7436 | Buchheit Enterprises, Inc | Attn: Doug Buchheit, President | 2801 Old Orchard | Jackson, MO 63755-3804 | First Class Mail |
| Buchheit Of Jacksonville 9 | Attn: Doug Bucheit | 2200 W Morton Ave | Jacksonville, IL 62650-2671 | First Class Mail |
| Buchheit Of Jacksonville 9 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 2200 W Morton Ave | Jacksonville, IL 62650-2671 | First Class Mail |
| Buchheit Of Jacksonville 9 | Event 11175 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 2200 W Morton Ave | First Class Mail |
| Buchheit Of Jacksonville 9 - Event 11175 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 2200 W Morton Ave | Jacksonville, IL 62650-2671 | First Class Mail |
| Buchheit Of Jefferson City 16 | Attn: Jon Buchheit, Owner | 2304 Missouri Blvd | Jefferson City, MO 65109 | First Class Mail |
| Buchheit Of Jefferson City 16 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 2304 Missouri Blvd | Jefferson City, MO 65109 | First Class Mail |
| Buchheit Of Jonesboro 22 | Attn: Jon Buchheit, Owner | 1817 E Parker Rd | Jonesboro, AR 72404 | First Class Mail |
| Buchheit Of Jonesboro 22 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 1817 E Parker Rd | Jonesboro, AR 72404 | First Class Mail |
| Buchheit Of Kirksville 18 | Attn: Jon Buchheit, Owner | 2302 S Baltimore St | Kirksville, MO 63501 | First Class Mail |
| Buchheit Of Kirksville 18 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 2302 S Baltimore St | Kirksville, MO 63501 | First Class Mail |
| Buchheit Of Murray 25 | Attn: Jon Buchheit, Owner | 700 A N 12Th St | Murray, KY 42071 | First Class Mail |
| Buchheit Of Murray 25 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 700 A N 12Th St | Murray, KY 42071 | First Class Mail |
| Buchheit Of N Platte 27 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 2501 E 4Th St | North Platte, NE 69101 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Buchheit Of North Platte 27 | Attn: Jon Buchheit, Owner | 2501 E 4Th Street | North Platte, NE 69101 | | First Class Mail |
| Buchheit Of Paragould 23 | Attn: Jon Buchheit, Owner | 420 Hwy 49 North | Paragould, AR 72451 | | First Class Mail |
| Buchheit Of Paragould 23 | Buchheit Enterprises, Inc | 420 Hwy 49 North | Paragould, AR 72451 | | First Class Mail |
| Buchheit Of Perryville 7 | Attn: Doug Buchheit | 1011 S Perryville Blvd | Perryville, MO 63775-2868 | | First Class Mail |
| Buchheit Of Perryville 7 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 1011 S Perryville Blvd | Hwy 51 | First Class Mail |
| Buchheit Of Perryville 7 - Event 3681 | Attn: Jon Buchheit, President | 1011 S Perryville Blvd | Perryville, MO 63775-2868 | | First Class Mail |
| Buchheit Of Perryville 7 - Event 3681 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1011 S Perryville Blvd | Perryville, MO 63775-2868 | First Class Mail |
| Buchheit Of Pocahontas 24 | Attn: Jon Buchheit, Owner | 1966 Hwy 62 West | Pocahontas, AR 72455 | | First Class Mail |
| Buchheit Of Pocahontas 24 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, Owner | 1966 Hwy 62 W | Pocahontas, AR 72455 | First Class Mail |
| Buchheit Of Sparta 6 | Attn: Doug Buchheit | 1817 N Market St | Sparta, IL 62286-1071 | | First Class Mail |
| Buchheit Of Sparta 6 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 1817 N Market St | Sparta, IL 62286-1071 | First Class Mail |
| Buchheit Of Sparta 6 - Event 11188 | Attn: Jon Buchheit, President | 1817 N Market St | Sparta, IL 62286 | | First Class Mail |
| Buchheit Of Sparta 6 - Event 11188 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 1817 N Market St | Sparta, IL 62286 | First Class Mail |
| Buck Bomb | 1612 Professional Blvd | Crofton, MD 21114 | | | First Class Mail |
| Buck Bomb | 1612 Professional Blvd, Ste G | Crofton, MD 21114 | | | First Class Mail |
| Buck Bomb | P.O. Box 310497 | Des Moines, IA 50331 | | | First Class Mail |
| Buck Bomb | P.O. Box 310497, Ste G | Des Moines, IA 50331 | | | First Class Mail |
| Buck Bomb | 1612 Professional Blvd | Suite G | Crofton, MD 21114 | | First Class Mail |
| Buck Bomb | 205 Fair Ave | Winnsboro, LA 71295 | | | First Class Mail |
| Buck Bros Inc | 1810 N Division St | Harvard, IL 60033 | | | First Class Mail |
| Buck Hdwe & Gdn Center Inc | 1007 Lancaster Pike | Quarryville, PA 17566 | | | First Class Mail |
| Buck Knives Inc | P.O. Box 200989 | Dallas, TX 75320 | | | First Class Mail |
| Buck Knives Inc | P.O. Box 1267 | El Cajon, CA 92022 | | | First Class Mail |
| Buck Knives Inc | 660 S Lochsa St | Post Falls, ID 08385 | | | First Class Mail |
| Buck Knives Inc | 560 S Lochsa St | Post Falls, ID 83854 | | | First Class Mail |
| Buck Knives Inc | 660 S Lochsa St | Post Falls, ID 83854 | | | First Class Mail |
| Bucked Up | 815 W University Pkwy | Orem, UT 84058 | | | First Class Mail |
| Bucket Grip LLC | 140 Deer Haven Dr | Ponte Vedra Beach, FL 32082 | | | First Class Mail |
| Buckeye Boxes Inc | Attn: Spencer Wade | 601 N Hague Ave | Columbus, OH 43204 | | First Class Mail |
| Buckeye Boxes Inc | Spencer Wade | 601 N Hague Ave | Columbus, OH 43204 | | First Class Mail |
| Buckeye Boxes Inc | 601 N Hague Ave | Columbus, OH 43204 | | | First Class Mail |
| Buckeye Business Products | Attn: Bob Roger | 3830 Kelly Ave | Cleveland, OH 44114 | | First Class Mail |
| Buckeye Business Products | Box 92340 | Cleveland, OH 44193 | | | First Class Mail |
| Buckeye Corrugated Inc | Attn: Ty Husted | 3350 Long Rd | Wooster, OH 44691 | | First Class Mail |
| Buckeye Corrugated Inc | Ty Husted | 3350 Long Rd | Wooster, OH 44691 | | First Class Mail |
| Buckeye Corrugated Inc | P.O. Box 74007171 | Chicago, IL 60674 | | | First Class Mail |
| Buckeye Corrugated Inc | Attn: Nathan May | P.O. Box 74007171 | Chicago, IL 60674-7171 | | First Class Mail |
| Buckeye Corrugated Inc | Nathan May | P.O. Box 74007171 | Chicago, IL 60674-7171 | | First Class Mail |
| Buckeye Pacific | P.O. Box 168 | 4386 Sw Macadam Ste 200 | Portland, OR 97239 | | First Class Mail |
| Buckeye Pacific | P.O. Box 168 | 4386 Sw Macadam Suite 200 | Portland, OR 97239 | | First Class Mail |
| Buckeye Pacific | P.O. Box 847266 | 4386 Sw Macadam Suite 200 | Dallas, TX 75284 | | First Class Mail |
| Buckeye Resources Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Buckeye Resources Inc | 3815 Springfield Xenia Rd | Springfield, IL 45506 | | | First Class Mail |
| Buckeye Resources Inc | 3815 Springfield Xenia Rd | Springfield, OH 45506 | | | First Class Mail |
| Buck's Hardware | Attn: John B Buck | 4008 Huntingdon Pike | Rockledge, PA 19046-4448 | | First Class Mail |
| Buck's Hardware | Buck's Hardware, inc | Attn: John B Buck | 4008 Huntingdon Pike | Rockledge, PA 19046-4448 | First Class Mail |
| Buck's Hardware | Buck's Hardware LLC | Attn: Stephen Skeets, Owner | 18 1St Ave W | Grand Marais, MN 55604 | First Class Mail |
| Bucksport True Value | Gerald Harriman, Inc | Attn: Gerald Harriman | Rr 1 | Bucksport, ME 04416-1040 | First Class Mail |
| Bucky Tools LLC | 114 E El Caminito Dr | Phoenix, AZ 85020 | | | First Class Mail |
| Bucom, Inc | 388 Hollow Hill | Wauconda, IL 60084 | | | First Class Mail |
| Bucom, Inc | 388 Hollow Hill Dr | Wauconda, IL 60084 | | | First Class Mail |
| Buddeez Inc | 425 Huehl Rd | Bldg 1 | Northbrook, IL 60062 | | First Class Mail |
| Buddeez Inc | 715 W Park Rd | Union, MO 63084 | | | First Class Mail |
| Buddeez Inc | 1106 Crosswinds Ct | Wentzville, MO 63385 | | | First Class Mail |
| Buddies True Value Hardware | Attn: Quint Arnold | 517 E Nelson St | Lexington, VA 24450-2730 | | First Class Mail |
| Buddies True Value Hardware | Q E K Industries, Inc | Attn: Quint Arnold | 517 E Nelson St | Lexington, VA 24450-2730 | First Class Mail |
| Buddy Prod | Accounts Receivable | 1350 S Leavitt St | Chicago, IL 60608 | | First Class Mail |
| Buddy Prod | 1350 S Leavitt Street | Chicago, IL 60608 | | | First Class Mail |
| Buddy Prod | 37820 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Buddy Prod | 1845 Western Dr | W Chicago, IL 60185 | | | First Class Mail |
| Buddy Prods/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Buddy Tools LLC | P.O. Box 55 | 4939 South St | Sulphur Springs, OH 44881 | | First Class Mail |
| Buddy Tools LLC | 3802 Cheryl St | Bucyrus, OH 44820 | | | First Class Mail |
| Budge Industries LLC | 840 4th St | Henderson, KY 42420 | | | First Class Mail |
| Budge Industries LLC | 1690 Sumneytown Pike, Ste 250 | Lansdale, PA 19446 | | | First Class Mail |
| Budge Industries LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Budge Industries LLC | 1690 Sumneytown Pike | Suite 250 | Lansdale, PA 19446 | | First Class Mail |
| Budget | 6 Sylvan Way | Parsippany, NJ 07054 | | | First Class Mail |
| Budget Build Home Center | Attn: Albert G Braswell, Jr, President | 2204 EEWallace Blvd | Ferriday, LA 71334-2230 | | First Class Mail |
| Budget Build Home Center | Budget Build Lumber & Supply, Inc | Attn: Albert G Braswell, Jr, President | 2204 EEWallace Blvd | Ferriday, LA 71334-2230 | First Class Mail |
| Budget Home Supply | Budget Home Center, Inc | Attn: Sean Angelo, General Manager | 780 Boston Ave | Longmont, CO 80501-0001 | First Class Mail |
| Budget Truck Rental | c/o At Peruzato | 300 Centre Pointe Dr | Virginia Beach, VA 23462 | | First Class Mail |
| Buds & Blooms Nursery | 7501 U S Hwy 29 N | Brown Summit, NC 27214 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 US 29 | Brown Summit, NC 27214 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 Us Hwy 29 North | Brown Summit, NC 27214 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 U S Hwy 29 N | Browns Summit, NC 27214 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 U S Hwy 29 North | Browns Summit, NC 27214 | | | First Class Mail |
| Buena Vista | Trinity Farm Inc | Attn: Chuck Quenon | 29785 Us Hwy 24N | Buena Vista, CO 81211-2035 | First Class Mail |
| Buena Vista True Value | Attn: Chuck Quenon | 29785 Us Hwy 24N | Buena Vista, CO 81211-2035 | | First Class Mail |
| Buffalo Batt & Felt | P.O. Box 743879 | Atlanta, GA 30374 | | | First Class Mail |
| Buffalo Batt & Felt | 508 Cameron Way | Buffalo Grove, IL 60089 | | | First Class Mail |
| Buffalo Batt & Felt | 45 Rosalia St | Buffalo, NY 14207 | | | First Class Mail |
| Buffalo Batt & Felt | 3307 Walden Ave | Depew, NY 14043 | | | First Class Mail |
| Buffalo Games, Inc | 220 James E Casey Dr | Buffalo, NY 14206 | | | First Class Mail |
| Buffalo Oilfield Supply | Attn: Kevin Dick, Co Owner | 4 Sage Hill Rd | Glenrock, WY 82637-0001 | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 75 Remittance Dr, Ste 3060 | Chicago, IL 60675 | | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 75 Remittance Drive, Ste 3060 | Chicago, IL 60675 | | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 26076 Oak Cir Dr | Ingleside, IL 60041 | | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 2000 Access Blvd | Madison, IL 62060 | | | First Class Mail |
| Buffalo Tool/New Buffalo Cor | 1220 N Price Rd | Olivette, MO 63132 | | | First Class Mail |
| Buffoloam LLC | 1777 S Harrison St | Denver, CO 80210 | | | First Class Mail |
| Buffoloam LLC | 667 W Flint | Laramie, WY 82072 | | | First Class Mail |
| Buffoloam LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Buffet Enhancements Int'L | P.O. Box 1000 | 7741 Wagoner Rd | Point Clear, AL 36564 | | First Class Mail |
| Buffet Enhancements Int'L | 7741 Wagoner Rd | Point Clear, AL 36564 | | | First Class Mail |
| Buffet Enhancements Int'L | P.O. Box 1000 | Point Clear, AL 36564 | | | First Class Mail |
| Bug Elimination & Prevention Co | 173 Roger St | Waterloo, ON N2J 1B1 | Canada | | First Class Mail |
| Bug Elimination & Prevention Co | 173 Roger St, Unit 3 | Waterloo, ON N2J 1B1 | Canada | | First Class Mail |
| Bug Elimination & Prevention Co | 1130 W Thorndale Ave | Bensinville, IL 60106 | | | First Class Mail |
| Bug Elimination & Prevention Co | 7128 Shady Oak Rd | Eden Prairie, MN 55344 | | | First Class Mail |
| Bug Inc Dba Total Rental | 441 West First Avenue | Shakopee, MN 55379 | | | First Class Mail |
| Bugatti Group Inc | 1963 Boul Lionel Bertrand | Boisbriand, QC J7H 1N8 | Canada | | First Class Mail |
| Bugatti Group Inc | 1201 Vista Dr | Gurnee, IL 60031 | | | First Class Mail |
| Bugatti Group Inc | 2970 Mw 27th St | Lauderdale Lakes, FL 33311 | | | First Class Mail |
| Bugg Products LLC | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Bugg Products LLC | 14505-215t Ave N, Ste 214 | Plymouth, MN 55447 | | | First Class Mail |
| Bugg Products LLC | 14505-215t Ave N | Suite 214 | Plymouth, MN 55447 | | First Class Mail |
| Build All Corporation | N59 W14508 Bobhink Ave | Menomonee, WI 53051 | Menomonie, WI 53051 | | First Class Mail |
| Build Tech LLC | 2445 Airway Ave | Kingman, AZ 86409 | | | First Class Mail |
| Buildblock Building Systems | 9705 N Broadway Extension, Ste 150 | Oklahoma City, OK 73114 | | | First Class Mail |
| Builder Gear Co | P.O. Box 12538 | N Kansas City, MO 64116 | | | First Class Mail |
| Buildermax Corp | Attn: Zoraida Ramos Serrano, President | Carr Num 2 Km 1219 | Bo Corrales | Aguadilla, PR 00603 | First Class Mail |
| Builder's Choice Supply | Attn: Kenneth Mccann, Owner | 875 South Elm Street | Labelle, FL 33935-4400 | | First Class Mail |
| Builder's Choice Supply | Builder's Choice Supply, Inc | Attn: Kenneth Mccann, Owner | 875 South Elm St | Labelle, FL 33935-4400 | First Class Mail |
| Builders Choice True Value | Dow Enterprises, LLC | Attn: Dan Williams, President | 1010 E 2Nd St | Sheffield, AL 35660-3404 | First Class Mail |
| Builders Edge Inc | aka Builders Edge | 29797 Beck Rd | Wixom, MI 48393 | | First Class Mail |
| Builders Edge Inc | Builders Edge | 29797 Beck Rd | Wixom, MI 48393 | | First Class Mail |
| Builders Lumber & Hardware | 1309 Miller Ave | Shelbyville, IN 46176 | | | First Class Mail |
| Builders Lumber Yard | Attn: Avinash Salim, Owner | 12 Lombard & Deeroy St Werk-En | Georgetown | Guyana | First Class Mail |
| Builders Mart | Builders Mart, Inc | Attn: J Michael Campbell, President | 137 Cox St | Eden, NC 27288-3439 | First Class Mail |
| Builders Mart True Value Hdwe | Attn: Steve L Spradlin | 12301 Highway 178 | Lake Isabella, CA 93240-9175 | | First Class Mail |
| Builders Mart True Value Hdwe | Spradlin, Inc | Attn: Steve L Spradlin | 12301 Hwy 178 | Lake Isabella, CA 93240-9175 | First Class Mail |
| Builders Plumbing & Heating Sp | Corporate Headquarters | 133 South Rohlwing Road | Addison, IL 60101 | | First Class Mail |
| Builders Plumbing & Heating Sp | Attn: Dortha | 7109 Pingree Road | Crystal Lake, IL 60014 | | First Class Mail |
| Builders Plumbing Supply | Corporate Headquarters | 133 S Rohlwing Rd | Addison, IL 60101 | | First Class Mail |
| Builders Plumbing Supply | Attn: Dortha | 7109 Pingree Rd | Crystal Lake, IL 60014 | | First Class Mail |
| Builders Supply & Home Center | Builders Supply Inc | Attn: Amandeep Sood, Owner | 1155 S Lyons Rd | Airway Heights, WA 99001 | First Class Mail |
| Builders Supply Airway Heights | 13190 W 12th Ave | Airway Heights, WA 99218 | | | First Class Mail |
| Builders Supply&Home Center | Attn: Amandeep Sood, Owner | 1155 S Lyons Rd | Airway Heights, WA 99001 | | First Class Mail |
| Builders Warehouse | Attn: Stacy Bivona, Owner | 4600 2Nd Ave | Kearney, NE 68847-2416 | | First Class Mail |
| Builders Warehouse | Attn: Bryan Rosenbaugh, Owner | 824 S Webb Rd | Grand Island, NE 68803-5123 | | First Class Mail |
| Builders Warehouse | Builders Warehouse Inc | Attn: Bryan Rosenbaugh, Owner | 824 S Webb Rd | Grand Island, NE 68803-5123 | First Class Mail |
| Builders Warehouse | Builders Warehouse, Inc | Attn: Chris Bornyo, President | 4600 Second Ave, PO Box 1895 | Kearney, NE 68848-0001 | First Class Mail |
| Builders Warehouse | Builders Warehouse Inc | Attn: Stacy Bivona, Owner | 4600 2Nd Ave | Kearney, NE 68847-2416 | First Class Mail |
| Building Links LLC Dba The Unilink Group | 300 Tamiami Trail South | Venice, FL 34285 | | | First Class Mail |
| Building Materials Corporation Of America | 1 Campus Drive | Parsippany, NJ 07054 | | | First Class Mail |
| Building Products Inc | P.O. Box 1390 | 405 1St Ave North | Watertown, SD 57201 | | First Class Mail |
| Building Products Inc | P.O. Box 750 | Sioux Falls, SD 57101 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| BuildingFixer Inc | Building-Fixer, Inc | Po Box 99666 | Tacoma, WA 98496 | First Class Mail |
| BuildingFixer Inc | P.O. Box 99666 | Tacoma, WA 98496 | | First Class Mail |
| Bulger True Value | Jrba, Inc | Attn: James R Bulger, President | 1185 W Sante Fe | Olathe, KS 66061-3281 | First Class Mail |
| Bulk Chemical Services LLC | 1303 Boyd Ave NW | Atlanta, GA 30318 | Atlanta, GA 30318 | First Class Mail |
| Bulk Chemical Services Llc | 1303 Boyd Ave Nw | Atlanta, GA 30318 | | First Class Mail |
| Bulk Connection Inc | 15 Allen St | Mystic, CT 06355 | | First Class Mail |
| Bulk Connection, Inc | 15 Allen St | Mystic, CT 06355 | | First Class Mail |
| Bull Outdoor Products Inc | 2905 Clara Ave | Aurora, IL 60502 | | First Class Mail |
| Bull Outdoor Products Inc | 1011 E Pine St | Lodi, CA 95240 | | First Class Mail |
| Bull Outdoor Products Inc | 541 E Main St | Ontario, CA 91761 | | First Class Mail |
| Bull Outdoor Products Inc | 2483 W Walnut Ave | Rialto, CA 92376 | | First Class Mail |
| Bull Valley Ford Inc | 1460 S Eastwood Dr Rt 47 | Woodstock, IL 60098 | | First Class Mail |
| Bullard Abrasives Prod | P.O. Box 861 | 6 Carol Dr | Lincoln, RI 02865 | First Class Mail |
| Bullard Abrasives Prod | 6 Carol Dr | Lincoln, RI 02865 | | First Class Mail |
| Bullen Companies, The | P.O. Box 37 | Folcroft, PA 19032 | | First Class Mail |
| Bullen Companies, The | 130 Pennsylvania Ave | Malvern, PA 19355 | | First Class Mail |
| Bullfrog Enterprises | 1581 S A St | Springfield, OR 97477 | | First Class Mail |
| Bullfrog Spas | 668 W 14600 S | Bluffdale, UT 84065 | | First Class Mail |
| Bullis Lock | 4350 W Addison | Chicago, IL 60641 | Chicago, IL 60641 | First Class Mail |
| Bullis Lock | 4350 W Addison St | Chicago, IL 60641 | | First Class Mail |
| Bullis True Value Hardware | Bullis Hardware, Inc | Attn: Gordon Seay | 100 S Blackstock Rd | Spartanburg, SC 29301-2557 | First Class Mail |
| Bulls Bay True Value Supply | 10086 N Hwy 17 | Mc Clellanville, SC 29458 | | First Class Mail |
| Bullseye Design | Attn: Eileen Bull | 21 Willett Ave, Apt 418 | Port Chester, Ny 10573 | First Class Mail |
| Bullseye Design | 21 Willett Ave, Apt 418 | Port Chester, NY 10573 | | First Class Mail |
| Bullseye Design | 21 Willett Ave, Ste 418 | Port Chester, NY 10573 | | First Class Mail |
| Bullseye Enterprises | 2761 Saturn St Unit G | Brea, CA 92821 | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Parkway | Chino Hills, CA 91709 | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Pkwy | Chino Hills, CA 91709 | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Pkwy, Ste 582 | Chino Hills, CA 91709 | | First Class Mail |
| Bullseye Enterprises | 1345 Coronado Ave | Long Beach, CA 90804 | | First Class Mail |
| Bullseye Enterprises | 2280 Hicks Rd, Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Bullseye Enterprises | 4195 Chino Hills Parkway | Suite 582 | Chino Hills, CA 91709 | First Class Mail |
| Bullseye Promotions | 9834 Therrell | Houston, TX 77064 | | First Class Mail |
| Bully Tools | 808 Freeport Rd | Cheswick, PA 15024 | | First Class Mail |
| Bully Tools | 205 S Katie Ln | Mchenry, IL 60050 | | First Class Mail |
| Bully Tools | 205 South Katie Lane | Mchenry, IL 60050 | | First Class Mail |
| Bully Tools Inc | 14 Technology Dr | Steubenville, OH 43952 | | First Class Mail |
| Bully Tools Inc | 14 Technology Way | Steubenville, OH 43952 | | First Class Mail |
| Buncha Farmers Inc | 100 Bobby Lock Ln | Stouffville, ON L4A 1K5 | Canada | First Class Mail |
| Buncha Farmers Inc | 100 Bobby Locke Ln | Stouffville, ON L4A 1R5 | Canada | First Class Mail |
| Bunchers True Value Hardware | Attn: Frank W Hawes | 320 Millburn Ave | Millburn, NJ 07041-1621 | First Class Mail |
| Bunchers True Value Hardware | Haco Industries Inc | Attn: Frank W Hawes | 320 Millburn Ave | Millburn, NJ 07041-1621 | First Class Mail |
| Bunek True Value Hardware | Attn: Steven Stowe, Pres | 422 Main Street | Lake Leelanau, MI 49653-9740 | First Class Mail |
| Bunek True Value Hardware | S D Stowe Enterprises, LLC | Attn: Steven Stowe, Pres | 422 Main St | Lake Leelanau, MI 49653-9740 | First Class Mail |
| Bunker Industries Inc | 6976 Palm Ave | Burnaby, BC V5J 4M3 | Canada | First Class Mail |
| Bunker Industries Inc | 6870 Sellers Ave | Burnaby, BC V5J 4R1 | Canada | First Class Mail |
| Bunker Industries Inc | 6870 Sellers Ave, Unit A | Burnaby, BC V5J 4R3 | Canada | First Class Mail |
| Bunker Industries Inc | P.O. Box 50071 | South Slope | Burnaby, BC V5J 5G3 | Canada | First Class Mail |
| Bunker Industries Inc | P.O. Box 50071 | South Slope, Unit A | Burnaby, BC V5J 5G3 | Canada | First Class Mail |
| Bunker Industries Inc | 1330 W Newport Center Dr | Deerfield Beach, FL 33442 | | First Class Mail |
| Bunker Industries Inc | 7750 Industries Dr | Forest Park, IL 60130 | | First Class Mail |
| Bunker Industries Inc | 8790 Wallisville Rd, Ste 200 | Houston, TX 77029 | | First Class Mail |
| Bunker Industries Inc | 12614 Hempstead Hwy | Houston, TX 77092 | | First Class Mail |
| Bunker Industries Inc | 6835 S 212th St | Kent, WA 98032 | | First Class Mail |
| Bunn-O-Matic | 2852 Ironwood Dr | Akron, OH 44312 | | First Class Mail |
| Bunn-O-Matic | 24316 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Bunn-O-Matic | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Bunn-O-Matic | 1400, Stevenson Dr | Springfield, IL 62703 | | First Class Mail |
| Bunn-O-Matic | P.O. Box 3227 | Springfield, IL 62708 | | First Class Mail |
| Bunn-O-Matic | 5020 Ash Grove Dr | Springfield, IL 62711 | | First Class Mail |
| Bunn-O-Matic | 5020 Ash Grove Drive | Springfield, IL 62711 | | First Class Mail |
| Bunn-O-Matic Corp/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Bunn-O-Matic Corp/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Bunn-O-Matic Corporation | Attn: Janet Brennan | 5020 Ash Grove Dr | Springfield, IL 62711 | First Class Mail |
| Bunting Magnetics | 1165 Howard Street | Elk Grove Vill, IL 60007 | | First Class Mail |
| Burijer'S Cleaning Service | 20316 County Road 13 | New Ulm, MN 56073 | | First Class Mail |
| Burijer'S Cleaning Service LLC | 20316 County Rd 13 | New Ulm, MN 56073 | | First Class Mail |
| Burijer's Cleaning Service, LLC | 20316 County Rd 13 | New Ulm, MN 56073 | | First Class Mail |
| Bunton Seed Co, Inc | 939 E Jefferson St | Louisville, KY 40206 | | First Class Mail |
| Bunzl Distribution | 5772 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Bunzl Distribution | 1533 Davey Rd | Woodridge, IL 60517 | | First Class Mail |
| Bunzl Evansville Prim | 5772 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Bunzl Evansville Prim | 2200 N New York Ave | Evansville, IN 47711 | | First Class Mail |
| Buoy Beach | c/o D&S Logistics | 130 Fords Rd | Milltown, NJ 08850 | First Class Mail |
| Buoy Beach | 399 Congress St | Milford, NJ 07646 | | First Class Mail |
| Buoy Beach | 399 Congress St | New Milford, NJ 07646 | | First Class Mail |
| Buoy Beach | P.O. Box 30 | New Milford, NJ 07646 | | First Class Mail |
| Burcam Pumps Inc | 2190 Boul Dagenais Quest | Laval, QC H7L 5X9 | Canada | First Class Mail |
| Burcam Pumps Inc | 2190 Dagenais Blvd W | Laval, QC H7L 5X9 | Canada | First Class Mail |
| Burcam Pumps Inc | C/O Northeast Group | 31 Northern Ave | Plattsburgh, NY 12903 | First Class Mail |
| Burcam Pumps Inc | 420 N Rand Rd | N Barrington, IL 60010 | | First Class Mail |
| Burcam Pumps Inc | P.O. Box 526 | Williston, VT 05495 | | First Class Mail |
| Burchard, Wayne | 121 East Court, #10 | Janesville, WI 53545 | | First Class Mail |
| Burdisco Imports LLC | 1505 E Andrew Johnson Hwy | 1001 | Greeneville, TN 37745 | First Class Mail |
| Burdisco Imports Llc | Attn: Aly Collins | 1505 E Andrew Johnson Hwy | Greeneville, TN 37745 | First Class Mail |
| Burdisco Imports Llc | Attn: Aly Collins - Owner | 1505 E Andrew Johnson Hwy, Ste 1001 | Greeneville, TN 37745 | First Class Mail |
| Burdisco Imports Llc | Attn: Aly Collins - Owner | 1505 E Andrew Johnson Hwy, Ste 1001 | Greeneville, TN 37745 | First Class Mail |
| Burdisco Imports Llc | 301 Jennings Lane | Greeneville, TN 37743 | | First Class Mail |
| Burdisco Imports Llc | 1505 E Andrew Johnson Hwy, Ste 1001 | Greeneville, TN 37745 | | First Class Mail |
| Bureau Of Internet Accessibil | 5600 Post Rd, Ste 114 - 274 | E Greenwich, RI 02818 | | First Class Mail |
| Bureau Of Internet Accessibil | 5600 Post Rd #114 - 274 | East Greenwich, RI 02818 | | First Class Mail |
| Bureau of Internet Accessibility, Inc. | 5600 Post Road | 114-274 | East Greenwich, RI 02818 | First Class Mail |
| Bureau Of Office Services | 115270 Jackson St, Ste 106 | Burr Ridge, IL 60527 | | First Class Mail |
| Bureau Veritas Consumer | Products Services Inc | 14624 Collections Center Drive | Chicago, IL 60693 | First Class Mail |
| Burgess Pigment Company | c/o Accounting | P.O. Box 349 | 525 Beck Blvd | Sandersville, GA 31082 | First Class Mail |
| Burgess Pigment Company | c/o Accounting | P.O. Box 349 | 525 Beck Blvd | Sandersville, GA 31082 | First Class Mail |
| Burgess Pigments Co | P.O. Box 349 | Sandersville, GA 31082 | | First Class Mail |
| Burgess Pigments Company | P.O. Box 349 | Sandersville, GA 31082 | | First Class Mail |
| Burgoyne Quality Hardware | Saratoga Quality Hardware Inc | Attn: Louise Eddy, Owner | 3093 State Route 4 | Hudson Falls, NY 12839 | First Class Mail |
| Burhill True Value Hardware | Attn: Chuck Krautheim | 526 Burmont Rd | Drexel Hill, PA 19026-3723 | First Class Mail |
| Burhill True Value Hardware | Burhill Kitchens, Inc | Attn: Chuck Krautheim | 526 Burmont Rd | Drexel Hill, PA 19026-3723 | First Class Mail |
| Burhop Paper Company | Richard Weber | 1071 W Division St | Chicago, IL 60622 | First Class Mail |
| Burhop Paper Company | 1071 W Division St | Chicago, IL 60622 | | First Class Mail |
| Burkdell Mulch | Burkdell Mulch LLC | Attn: Daryl Burkdell, Owner | 300 Fairfield Rd | Mt Vernon, IL 62864 | First Class Mail |
| Burke Gibson Llc | Attn: Heather David | 702 Third St Sw | Auburn, Wa 98001 | First Class Mail |
| Burke Gibson Llc | Attn: Kenny David | 702 Third St Sw | Auburn, WA 98001 | First Class Mail |
| Burke Gibson Llc | Kenny David | 702 Third St Sw | Auburn, WA 98001 | First Class Mail |
| Burke Gibson LLC | 702 Third St Sw | Auburn, WA 98001 | | First Class Mail |
| Burke True Value | Attn: Jerry Klein | 906 Main St | Burke, SD 57523-2006 | First Class Mail |
| Burke True Value | Klein's Hardware LLC | Attn: Jerry Klein | 906 Main St | Burke, SD 57523-2006 | First Class Mail |
| Burke True Value Hdw | Attn: Donald E Burke | 1207 St Francis St | Kennett, MO 63857-1513 | First Class Mail |
| Burke True Value Hdw | Donald E Burke | Attn: Donald E Burke | 1207 St Francis St | Kennett, MO 63857-1513 | First Class Mail |
| Burke's Home Center | Attn: Jay Burke, Owner | 1077 Million Dollar Hwy | Saint Marys, PA 15857 | First Class Mail |
| Burke's Home Center | Burke's Home Center Inc | Attn: Jay Burke, Owner | 1077 Million Dollar Hwy | Saint Marys, PA 15857 | First Class Mail |
| Burks Hardware | Attn: Jerry Thompson, VP | 102 E Main Street | Frankston, TX 75763-0001 | First Class Mail |
| Burks Hardware | Wallace-Thompson Co | Attn: Jerry Thompson, Vice President | 102 E Main St | Frankston, TX 75763-0001 | First Class Mail |
| Burleson True Value | Burleson Feed Store, Inc | Attn: William Burleson, Vice President | 512 N Main St | Port Allegany, PA 16743-1026 | First Class Mail |
| Burley Clay Products | 455 Gordon St | P.O. Box 35 | Roseville, OH 43777 | First Class Mail |
| Burley Clay Products | 455 Gordon St | P.O. Box 35 | Fultonham, OH 43777 | First Class Mail |
| Burley Clay Products | 1100 W Pleasant St, Ste 3 | Portage, WI 53901 | | First Class Mail |
| Burley Clay Products | 455 Gordon St | Roseville, OH 43777 | | First Class Mail |
| Burley Clay Products | P.O. Box 1779 | Zanesville, OH 43702 | | First Class Mail |
| Burlington Chemical Company | Vicki Edwards | P.O. Box 111 | Burlington, NC 27216 | First Class Mail |
| Burlington Chemical Company | Mike Matzinger | P.O. Box 65817 | Charlotte, NC 28265 | First Class Mail |
| Burlington Products | 2801 Knollcrest Dr | Burlington, WI 53105 | | First Class Mail |
| Burlington Products | 2801 Knollcrest Dr | Salem Lakes, WI 53105 | | First Class Mail |
| Burlington Products | 2801 Knollcrest Drive | Salem Lakes, WI 53105 | | First Class Mail |
| Burmdy LLC | 7 Aviation Park Dr | Londonderry, NH 03059 | | First Class Mail |
| Burndy LLC | 47 East Industrial Park Dr | Manchester, NH 03109 | | First Class Mail |
| Burndy LLC | 12902 Collection Center Dr | P.O. Box 9507 | Chicago, IL 60693 | First Class Mail |
| Burndy LLC | 47 East Industrial Park Dr | P.O. Box 9507 | Manchester, NH 03109 | First Class Mail |
| Burnes Home Accents | 9301 Amberglen Blvd | Austin, TX 78729 | | First Class Mail |
| Burnes Home Accents | 1111 N Hope St | Covington, TN 38019 | | First Class Mail |
| Burnes Home Accents | Dept 730061 | Dallas, TX 75266 | | First Class Mail |
| Burnes Home Accents | 4001 Helton Dr | Florence, AL 35630 | | First Class Mail |
| Burnett Co-Op True Value | Attn: Chris Raddke | 11679 State Road 70 | Grantsburg, WI 54840-7135 | First Class Mail |
| Burnett Co-Op True Value | Burnett Dairy Cooperative | Attn: Chris Raddke | 11679 State Rd 70 | Grantsburg, WI 54840-7135 | First Class Mail |
| Burney True Value Hardware | Attn: S R Ransdell Jr | 11865 Hwy 15-5015 | Aberdeen, NC 28315-2763 | First Class Mail |
| Burney True Value Hardware | Ransdell Hardware & Supply Co | Attn: S R Ransdell Jr | 11865 Hwy 15-5015 | Aberdeen, NC 28315-2763 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Burney True Value Hardware Of Seven Lakes | Attn: Sam Ransdell, Owner/Operator | 270 Trade Street | Seven Lakes, NC 27376-9343 | | First Class Mail |
| Burney True Value Hardware & Supply Co | Ransdell Hardware & Supply Co | Attn: Sam Ransdell, Owner/Operator | 270 Trade St | Seven Lakes, NC 27376-9343 | First Class Mail |
| Burnham Nationwide Inc | Dept 4680 | Carol Stream, IL 60122 | | | First Class Mail |
| Burns Boys Co Inc | 6634 Kaw Dr | Kansas City, KS 66111 | | | First Class Mail |
| Burpee Garden Products | 425 Huehl Rd-Ste 20 | Northbrook, IL 60062 | | | First Class Mail |
| Burpee Garden Products | P.O. Box 8500-54042 | Philadelphia, PA 19178 | | | First Class Mail |
| Burpee Garden Products | 300 Park Ave | Warminster, PA 18974 | | | First Class Mail |
| Burr Distribution LLC | 521 Mount Hope St | N Attleboro, MA 02760 | | | First Class Mail |
| Burr Distribution LLC | 521 Mount Hope St | North Attleboro, MA 02760 | | | First Class Mail |
| Burres Transfer | 2Nd And Berkley | Elgin, IL 60123 | | | First Class Mail |
| Burro Creative Solutions LLC | c/o Drexoil Plastics | 195 E Park Ave | Niles, OH 44446 | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr | Alexandria, VA 22312 | | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr, Ste A | Alexandria, VA 22312 | | | First Class Mail |
| Burro Creative Solutions LLC | 5700A General Washington Dr | Suite A | Alexandria, VA 22312 | | First Class Mail |
| Burro Creative Solutions LLC | 168 N Meridian Rd | Youngstown, OH 44509 | | | First Class Mail |
| Bursey & Associates Pc | 6740 N Oracle Rd, Ste 151 | Tucson, AZ 85704 | | | First Class Mail |
| Burson Feed & Seed Inc | J Ronald Burson Estate | Attn: J Ronald Burson | 124 Rome St | Carrollton, GA 30117-3103 | First Class Mail |
| Burton & Burton | 325 Cleveland Rd | Bogart, GA 30622 | | | First Class Mail |
| Burwell Industries Inc | 6890 S Emporia St | Centennial, CO 80112 | | | First Class Mail |
| Burwood Group | 125 South Wacker Drive | Ste 2950 | Chicago, IL 60606 | | First Class Mail |
| Burwood Group Inc | 8582 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| Buse Timber & Sales Inc | 3812 26th Pl Ne | Everett, WA 98201 | | | First Class Mail |
| Bush & Wilton Inc | 4732 Lebanon Rd | Charlotte, NC 28227 | | | First Class Mail |
| Bush & Wilton Inc | P.O. Box 691385 | Charlotte, NC 28227 | Charlotte, NC 28227 | | First Class Mail |
| Bush Ind/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Bush Ind/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Bushnell Performance Optics | 135 S Lasalle St | Chicago, IL 60674 | | | First Class Mail |
| Bushnell Performance Optics | 8500 Marshall | Lenexa, KS 66214 | | | First Class Mail |
| Bushnell Performance Optics | 9200 Cody Ave | Overland Park, KS 66214 | | | First Class Mail |
| Bushnell Performance Optics | 9200 Cody Ave | P.O. Box 14930 | Overland Park, KS 66214 | | First Class Mail |
| Bushnell Performance Optics | Dept Ch 16395 | Palatine, IL 60055 | | | First Class Mail |
| Business & Decision North America (Pai, Inc | 900 West Valley Road | Ste 1000 | Wayne, PA 19087 | | First Class Mail |
| Business & Legal Reports Inc | P.O. Box 6001 | 141 Mill Rock Rd E | Old Saybrook, CT 06475-6001 | | First Class Mail |
| Business Communications | Five Penn Plaza | Thomas Register Of Amer. Mfg | New York, NY 10001 | | First Class Mail |
| Business II Source | 1029 Butterfield Rd, Ste 100 | Vernon Hills, IL 60061 | | | First Class Mail |
| Business It Source (Bits) | 954 Corporate Woods Pkw | Vernon Hills, IL 60061 | | | First Class Mail |
| Business It Source Inc | 850 Asbury Dr, Ste B | Buffalo Grove, IL 60089 | | | First Class Mail |
| Business Management Systems Inc | P.O. Box 899 | Hiawassee, GA 30546 | | | First Class Mail |
| Business Management Systems, Inc. | 781 Upper Thurman Drive | Hiawassee, GA 30546 | | | First Class Mail |
| Business Resource Group, Inc | Robin | 1N570 Turnberry Lane | Winfield, CT 60190 | | First Class Mail |
| Business Resource Group, Inc | 1N570 Turnberry Ln | Winfield, IL 60190 | | | First Class Mail |
| Business Systems | P.O. Box 266 | 317 South Main St | Putnam, CT 06260 | | First Class Mail |
| Business Systems | P.O. Box 266 | Putnam, CT 06260 | | | First Class Mail |
| Businessolver | Lockbox Number 0310411 | P.O. Box 850411 | Minneapolis, MN 55485 | | First Class Mail |
| Businessolver | 1025 Ashworth Rd, Ste 403 | West Des Moines, IA 50265 | | | First Class Mail |
| Businessolver.Com, Inc. | 1025 Ashworth Road | Ste 403 | West Des Moines, IA 50265 | | First Class Mail |
| Businessolver.Com, Inc. | 1025 Ashworth Road | Suite 403 | West Des Moines, IA 50265 | | First Class Mail |
| Busque & Laflamme Inc | 52 Rte Du Lac Poulin | Cp 1009 | St Benoit Labre, QC GOM 1PO | Canada | First Class Mail |
| Busque & Laflamme Inc | 52 Rte Du Lac-Poulin | Cp 1009 | St Benoit Labre, Q6 GOM 1PO | Canada | First Class Mail |
| Buss Ford Sales | Attn: Andrew Russ | 111 S Route 31 | Mchenry, IL 60050 | | First Class Mail |
| Buss Ford Sales | Attn: Mary Faudel | 111 S Route 31 | Mchenry, IL 60050 | | First Class Mail |
| Buss Ford Sales | Mary Faudel | 111 S Route 31 | Mchenry, IL 60050 | | First Class Mail |
| Buss Ford Sales | Attn: Andrew Russ | 111 S Rte 31 | Mchenry, IL 60050 | | First Class Mail |
| Buss Ford Sales | 111 S Rte 31 | Mchenry, IL 60050 | | | First Class Mail |
| Buss General Partner Co Ltd | 11765 Summit Crescent | Delta, BC V4E 2Z3 | Canada | | First Class Mail |
| Busy Beaver Bldg Centers | 3130 William Pittway | Pittsburgh, PA 15238 | | | First Class Mail |
| Busy Beaver Building Center 07 | Attn: Joseph Kallen, President/Ceo | 101 Tarentum Bridge Road | New Kensington, PA 15068-4623 | | First Class Mail |
| Busy Beaver Building Center 07 | Attn: Joseph Kallen, President/Ceo | Attn: Joseph Kallen, President/Ceo | 101 Tarentum Bridge Rd | New Kensington, PA 15068-4623 | First Class Mail |
| Busy Beaver Building Center 19 | Attn: Joseph Kallen, President/Ceo | 1281 West Chestnut Street | Washington, PA 15301-5451 | | First Class Mail |
| Busy Beaver Building Center 19 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 1281 W Chestnut St | Washington, PA 15301-5451 | First Class Mail |
| Busy Beaver Building Center 29 | Attn: Joseph Kallen, President/Ceo | 3130 William Pitt Way | U-Parc Building 810 | Pittsburgh, PA 15238-1360 | First Class Mail |
| Busy Beaver Building Center 29 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 3130 William Pitt Way | U-Parc Building 810 | Pittsburgh, PA 15238-1360 | First Class Mail |
| Busy Beaver Building Center 37 | Attn: Joseph Kallen, President/Ceo | 8800 Norwin Avenue | Irwin, PA 15642-2764 | | First Class Mail |
| Busy Beaver Building Center 37 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 8800 Norwin Ave | Irwin, PA 15642-2764 | First Class Mail |
| Busy Beaver Building Center 50 | Attn: Joseph Kallen, President/Ceo | 2001 Lincoln Way | White Oak, PA 15131-2417 | | First Class Mail |
| Busy Beaver Building Center 50 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 2001 Lincoln Way | White Oak, PA 15131-2417 | First Class Mail |
| Busy Beaver Building Center 51 | Attn: Joseph Kallen, President/Ceo | 2940 Library Road | Pittsburgh, PA 15234-2649 | | First Class Mail |
| Busy Beaver Building Center 51 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 2940 Library Rd | Pittsburgh, PA 15234-2649 | First Class Mail |
| Busy Beaver Building Center 52 | Attn: Joseph Kallen, President/Ceo | 290 Three Springs Drive | Weirton, WV 26062-3815 | | First Class Mail |
| Busy Beaver Building Center 52 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 290 Three Springs Dr | Weirton, WV 26062-3815 | First Class Mail |
| Busy Beaver Building Center 53 | Attn: Joseph Kallen, President/Ceo | 88 West Steuben Street | Pittsburgh, PA 15205-2601 | | First Class Mail |
| Busy Beaver Building Center 53 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 88 W Steuben St | Pittsburgh, PA 15205-2601 | First Class Mail |
| Busy Beaver Building Center 55 | Attn: Joseph Kallen, President/Ceo | 17 Hilltop Plaza | Kittanning, PA 16201-8905 | | First Class Mail |
| Busy Beaver Building Center 55 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 17 Hilltop Plaza | Kittanning, PA 16201-8905 | First Class Mail |
| Busy Beaver Building Center 58 | Attn: Joseph Kallen, President/Ceo | 396 Countryside Plaza | Mount Pleasant, PA 15666-0001 | | First Class Mail |
| Busy Beaver Building Center 58 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 396 Countryside Plaza | Mount Pleasant, PA 15666-0001 | First Class Mail |
| Busy Beaver Building Center 60 | Attn: Joseph Kallen, CEO | 1144 W Prospect Rd | Ashtabula, OH 44004-6622 | | First Class Mail |
| Busy Beaver Building Center 60 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, CEO | 1144 W Prospect Rd | Ashtabula, OH 44004-6622 | First Class Mail |
| Busy Beaver Building Center 62 | Attn: Joseph Kallen, President/Ceo | 265 Ellwood-Zelionople Road | Ellwood City, PA 16117-1360 | | First Class Mail |
| Busy Beaver Building Center 62 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 265 Ellwood-Zelionople Rd | Ellwood City, PA 16117-1360 | First Class Mail |
| Busy Beaver Building Center 63 | Attn: Joseph Kallen, President/Ceo | 303 Lafayette Avenue | Moundsville, WV 26041-1002 | | First Class Mail |
| Busy Beaver Building Center 63 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 303 Lafayette Ave | Moundsville, WV 26041-1002 | First Class Mail |
| Busy Beaver Building Center 65 | Attn: Joseph Kallen, President/Ceo | 4743 Plummer Street | Pittsburgh, PA 15201-2916 | | First Class Mail |
| Busy Beaver Building Center 65 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 4743 Plummer St | Pittsburgh, PA 15201-2916 | First Class Mail |
| Busy Beaver Building Center 66 | Attn: Joseph Kallen, President/Ceo | 215 Marion Square | Fairmont, WV 26554-0001 | | First Class Mail |
| Busy Beaver Building Center 66 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 215 Marion Square | Fairmont, WV 26554-0001 | First Class Mail |
| Busy Beaver Building Center 68 | Attn: Joseph Kallen, President/Ceo | 731 Beverly Pike | Elkins, WV 26241-5541 | | First Class Mail |
| Busy Beaver Building Center 68 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 731 Beverly Pike | Elkins, WV 26241-5541 | First Class Mail |
| Busy Beaver Building Center 70 | Attn: Joe Kallen, President | 11 Pine Grove Square | Grove City, PA 16127-4447 | | First Class Mail |
| Busy Beaver Building Center 70 | Busy Beaver Building Centers, Inc | Attn: Joe Kallen, President | 11 Pine Grove Square | Grove City, PA 16127-4447 | First Class Mail |
| Busy Beaver Building Center 71 | Attn: Joseph Kallen, President | 100 Hadley Road | Greenville, PA 16125-9701 | | First Class Mail |
| Busy Beaver Building Center 71 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President | 100 Hadley Rd | Greenville, PA 16125-9701 | First Class Mail |
| Busy Beaver Building Center 72 | Attn: Joseph Kallen, President | 2640 Ellwood Road | New Castle, PA 16101-6218 | | First Class Mail |
| Busy Beaver Building Center 72 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President | 2640 Ellwood Rd | New Castle, PA 16101-6218 | First Class Mail |
| Busy Beaver Building Center 73 | Attn: Joseph Kallen, President/Ceo | 133 W Catherine St | Chambersburg, PA 17201-0001 | | First Class Mail |
| Busy Beaver Building Center 74 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 15891 State Route 170 | East Liverpool, OH 43920-0001 | First Class Mail |
| Busy Beaver Building Center 74 | Attn: Joseph Kallen, President | 15891 State Route 170 | East Liverpool, OH 43920-0001 | | First Class Mail |
| Busy Beaver Building Center 77 | Attn: Joseph Kallen, President | 401 Vine Street | Delmont, PA 15626-0001 | | First Class Mail |
| Busy Beaver Building Center 77 | Busy Beaver Building Centers, Inc | Attn: Joseph Kallen, President | 401 Vine St | Delmont, PA 15626-0001 | First Class Mail |
| Busybody/Fitness Warehouse | dba Busy Beaver Building Center #59 | 2340 E State St | Salem, OH 44460 | | First Class Mail |
| Busybody/Fitness Warehouse | 10735 N Stemmons | Dallas, TX 75220 | | | First Class Mail |
| Busybody/Fitness Warehouse | 10735 N Stemmons | Dallas, TX 75220 | | | First Class Mail |
| Butcher's Block Lucerne Valley | Pinon Enterprises, Inc | Attn: Glen Butcher | 31775 Hwy 18 | Lucerne Valley, CA 92356-9329 | First Class Mail |
| Butcher's True Value Home | Pinon Enterprises, Inc | Attn: Glenn Butcher | 41860 Big Bear Blvd | Big Bear Lake, CA 92315-1530 | First Class Mail |
| Butcher's True Value Home | Attn: Glenn Butcher | 41860 Big Bear Blvd | Big Bear Lake, CA 92315-1530 | | First Class Mail |
| Butler & Associates P A | 3706 Topeka Blvd, Ste 300 | Topeka, KS 66609 | | | First Class Mail |
| Butler & Associates, Pa | 5835 Sw 29th St, Ste 101 | Topeka, KS 66614 | | | First Class Mail |
| Butler Agway | Attn: Curt Whelpley, Vp | 500 Evans City Rd | Butler, PA 16001-8608 | | First Class Mail |
| Butler Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Vp | 500 Evans City Rd | Butler, PA 16001-8608 | First Class Mail |
| Butler County Treasurer | P.O. Box 1208 | Butler, PA 16003 | | | First Class Mail |
| Butler Home Products LLC | P.O. Box 4049 | Boston, MA 02211 | | | First Class Mail |
| Butler Home Products LLC | P.O. Box 4049, Ste 155 | Boston, MA 02211 | | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave, Ste 155, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Butler Home Products LLC | 237 Cedar Hill St | Marlborough, MA 01752 | | | First Class Mail |
| Butler Home Products LLC | 9409 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Butler Home Products LLC | 1111 E Touhy Ave | Suite 155 | Des Plaines, IL 60018 | | First Class Mail |
| Butler Packaging | Attn: Steve Kusta | 980 Pauly Drive | Elk Grove, IL 60007 | | First Class Mail |
| Butler Packaging | 980 Pauly Drive | Elk Grove, IL 60007 | | | First Class Mail |
| Butler Packaging/Pkg Network | Steve Kusta | 980 Pauly Dr | Elk Grove Village, IL 60007 | | First Class Mail |
| Butler Packaging/Pkg Network | 980 Pauly Dr | Elk Grove Village, IL 60007 | | | First Class Mail |
| Butler Paper | 2392 S Wolf Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Butler Paper | 2392 South Wolf Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Butler Sd, E Butler Boro, PA, Occ Sd Tax | 110 Campus Ln | Butler, PA 16001 | | | First Class Mail |
| Butler's True Value | Butler Innovative Group, LLC | Attn: Donald N Butler, President | 624 S Main St | Madisonville, KY 42431-3040 | First Class Mail |
| Butte True Value | Attn: John Stokes, President | 1301 Harrison Ave | Butte, MT 59701-4801 | | First Class Mail |
| Butte True Value | Attn: Jolene Holzhauer | 1301 Harrison Ave | Butte, MT 59701 | | First Class Mail |
| Butte True Value | Stokes Market Butte, Inc | Attn: John Stokes, President | 1301 Harrison Ave | Butte, MT 59701-4801 | First Class Mail |
| Butte Valley Supply | Larry Rex Royal | Attn: Larry Royal, Owner | 2552 Clark Rd | Oroville, CA 95965 | First Class Mail |
| Butterball Turkey Gift Program | 1400 Opus Pl, Ste 810 | Downers Grove, IL 60515 | | | First Class Mail |
| Butterfield Electric, Inc. | P.O. Box 25 | Woodland, CA 95776 | | | First Class Mail |
| Butterfield Hardware | Attn: Barbara Warner, Manager | 116 2Nd St N | Butterfield, MN 56120-5022 | | First Class Mail |
| Butterfield Hardware | Butterfield Hardware LLC | Attn: Barbara Warner, Manager | 116 2Nd St N | Butterfield, MN 56120-5022 | First Class Mail |
| Butterfield True Value Home | Buhler Construction Co | Attn: David D Buhler | 116 2Nd St N | Butterfield, MN 56120-5022 | First Class Mail |
| Buxton/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Buy Low Building Supply, Inc. | 308 Nathan Dean Pkwy | Rockmart, GA 30153 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Buy Low True Value Hardware | Attn: Johnny Garrett | 308 Nathan Dean Parkway | Rockmart, GA 30153-1645 | | First Class Mail |
| Buy Low True Value Hardware | Buy Low Building Supply, Inc | 308 Nathan Dean Parkway | Rockmart, GA 30153-1645 | | First Class Mail |
| Buy Supply Corp | Attn: Regina Laufer, Owner | 388 South Ave | Richmond, NY 10303-1411 | | First Class Mail |
| Buyeas True Value | Buyea's Cazenovia, Inc | Attn: Earl J Buyea, Jr, Vp/Secretary | 131 Albany St | Cazenovia, NY 13035-1212 | First Class Mail |
| Buyeas True Value | Buyeas True Value&V&S | Attn: Earl J Buyea, Jr, Vp/Secretary | 131 Albany St | Cazenovia, NY 13035-1212 | First Class Mail |
| Buyeas True Value | 131 Albany St | Cazenovia, NY 13035 | | | First Class Mail |
| Buyers Choice | Attn: Melech Indig, Owner | 360 Route 211 E | Middletown, NY 10940 | | First Class Mail |
| Buyers Choice | Buyers Choice Usa Inc | Attn: Melech Indig, Owner | 360 Route 211 E | Middletown, NY 10940 | First Class Mail |
| Buyers Direct Inc | P.O. Box 8206 | 2317 Wilco Blvd S. | Wilson, NC 27893 | | First Class Mail |
| Buyers Direct Inc | P.O. Box 8206 | Wilson, NC 27893 | | | First Class Mail |
| Buying Source LLC, The | 1074 S Batesville Rd | Greer, SC 29650 | | | First Class Mail |
| Buzzy Inc | 121 Progress Ave | Pottsville, PA 17901 | | | First Class Mail |
| Buzzy Inc | 121 Progress Ave, Ste 300 | Pottsville, PA 17901 | | | First Class Mail |
| Buzzy Inc | 300 Peacock St | Pottsville, PA 17901 | | | First Class Mail |
| Buzzy Inc | 121 Progress Ave | Suite 300 | Pottsville, PA 17901 | | First Class Mail |
| Buzzy Inc | 120 Millbrook Village Dr, Ste A-C | Tyrone, GA 30290 | | | First Class Mail |
| B'Ville Supply True Value | Attn: Dennis Gawarecki, Owner | 82 E Genesee St | Baldwinsville, NY 13027-2657 | | First Class Mail |
| B'Ville Supply True Value | B'Ville Supply, Inc | Attn: Dennis Gawarecki, Owner | 82 E Genesee St | Baldwinsville, NY 13027-2657 | First Class Mail |
| Bw Creative Wood Ind Intl | 23282 River Rd | Maple Ridge, BC V2W 1B6 | Canada | | First Class Mail |
| Bw Creative Wood Ind Intl | 2007 Bremer Rd | Ft Wayne, IN 46803 | | | First Class Mail |
| Bw Creative Wood Ind Intl | 2701 S Coliseum Blvd, Ste 1129 | Ft Wayne, IN 46803 | | | First Class Mail |
| Bw Creative Wood Ind Intl | 2701 S Coliseum Blvd, Ste 1129 | Ft Wayne, IN 46803 | | | First Class Mail |
| Bw Plus Cotton Tree Inn | 900 Lindsay Blvd | Idaho Falls, ID 83402 | | | First Class Mail |
| Bway Corp | P.O. Box 741163 | Atlanta, GA 30374 | | | First Class Mail |
| Bway Corp | Attn: Juanita Phillips | 3200 S Kilbourn | Chicago, IL 60623 | | First Class Mail |
| Bway Corp Mauser Chicago | Juanita Phillips | 3200 South Kilbourn | Chicago, IL 60623 | | First Class Mail |
| Bway Corp Mauser Chicago | P.O. Box 741163 | Atlanta, GA 30374 | | | First Class Mail |
| Bway Corp Mauser Indiana | Attn: David - Mgr Amy Kruzynski | 4002 Montdale Dr | Valparaiso, IN 46383 | | First Class Mail |
| Bway Corp Mauser Indiana | P.O. Box 741163 | Atlanta, GA 30374 | | | First Class Mail |
| Bway Corp Mauser Sturtevant | Attn: Nate - Direct | 10277 Venice Ave | Strutevant, WI 53177 | | First Class Mail |
| Bway Corp Mauser Sturtevant | Nate - Direct | 10277 Venice Ave | Strutevant, WI 53177 | | First Class Mail |
| Bway Corporation | 8607 Roberts Drive | Atlanta, GA 30350 | | | First Class Mail |
| Bway Corporation | P.O. Box 741163 | Atlanta, GA 30374 | | | First Class Mail |
| Bway Corporation | P.O. Box 741163 | Atlanta, GA 30374-1163 | | | First Class Mail |
| Bway Corporation | Attn: Darris Milford | P.O. Box 741163 | Atlanta, GA 30374-1163 | | First Class Mail |
| B'Way Corporation | P.O. Box 277306 | Atlanta, GA 30384-7306 | | | First Class Mail |
| B'Way Corporation | Louise | Highway 84 West | Homerville, GA 31634 | | First Class Mail |
| Bway Corporation Mauser | Attn: Glynis Stitts | 4651 Hickory Hill Rd, Ste 101 | Memphis, TN 38141 | | First Class Mail |
| Bwc State Insurance Fund | Corporate Processing Dept | Bureau Of Workers' Comp | Columbus, OH 43271 | | First Class Mail |
| Bwd Auto-Alidaim/Secure Kite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Bwf Enterprises Inc | 107 E Waco St | Ennis, TX 75119 | | | First Class Mail |
| Bwf Enterprises Inc | 141 Lyons Rd | Ennis, TX 75119 | | | First Class Mail |
| Bwi Companies Inc | P.O. Box 990 | 1355 N Kings Hwy | Nash, TX 75569 | | First Class Mail |
| Bwi Companies Inc | 1203 N Kings Hwy | Nash, TX 75569 | | | First Class Mail |
| Bwise Manufacturing LLC | 1002 Wayne Ave | Chambersburg, PA 17201 | | | First Class Mail |
| Bwise Manufacturing LLC | 1002 Wayne Ave, Ste 1 | Chambersburg, PA 17201 | | | First Class Mail |
| Bwise Manufacturing LLC | 1080 S Main St | Chambersburg, PA 17201 | | | First Class Mail |
| Bwise Manufacturing LLC | 1086 Wayne Ave | Chambersburg, PA 17201 | | | First Class Mail |
| Bwt Inc | 171 Brook Ave | Deer Park, NY 11729 | | | First Class Mail |
| Bwt Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Bwt Inc | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Bwt Inc | 2 Sunshine Blvd | Ormond Beach, FL 32174 | | | First Class Mail |
| Bye Bye Fruit Fly | 4733 48th Ave Ne | Seattle, WA 98105 | | | First Class Mail |
| Bye Bye Fruit Fly | 4733 49th Ave | Seattle, WA 98105 | | | First Class Mail |
| Byk Gardner Usa | 25098 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Byk Gardner Usa | 25098 Network Pl | Chicago, IL 60673-1098 | | | First Class Mail |
| Byk Gardner Usa | 9104 Guilford Rd | Columbia, MO 21046 | | | First Class Mail |
| Byk Gardner Usa | 9104 Guilford Rd | Columbia, MO 21046 | Columbia, MO 21046 | | First Class Mail |
| Byk Usa Inc | Lee | 524 South Cherry St | Wallingford, CT 06492 | | First Class Mail |
| Byk Usa Inc | P.O. Box 40000, Dept 553 | Hartford, CT 06151 | | | First Class Mail |
| Bylands Nurseries Ltd | 1600 Byland Rd | West Kelowna, BC V1Z 1H6 | Canada | | First Class Mail |
| Byonca Calkins | Address Redacted | | | | First Class Mail |
| Byrne Paint Co Inc | Byrne Paint Co | Attn: Marty Byrne, Owner | 214 Oliver St | Toledo, OH 43604 | First Class Mail |
| Byrne Paint Company Inc. | Attn: Marty Byrne, Owner | 214 Oliver Street | Toledo, OH 43604 | | First Class Mail |
| Byron Cooper | Address Redacted | | | | First Class Mail |
| Byron E Wadsworth | Address Redacted | | | | First Class Mail |
| Byron M Bonk | Address Redacted | | | | First Class Mail |
| Byron Ricks | Address Redacted | | | | First Class Mail |
| Byron Wilson Jr | Address Redacted | | | | First Class Mail |
| Byrum True Value Hardware | 640 W Main St | Stockbridge, MI 49285 | | | First Class Mail |
| Byrum True Value Hdwe | Attn: Steven D Brown | 314 S Broad St | Edenton, NC 27932-1934 | | First Class Mail |
| Byrum True Value Hdwe | Byrum Hardware Co | Attn: Steven D Brown | 314 S Bradd St | Edenton, NC 27932-1934 | First Class Mail |
| C & A Asset Services Inc | P.O. Box 1630 | Cary, NC 27512 | | | First Class Mail |
| C & A Trailer Repair Inc | 5800 S 67th Ave | Laveen, AZ 85339 | | | First Class Mail |
| C & C Bolivar Mo | Attn: Donald Coleman, Owner | 3260 S Springfield Ave | Bolivar, MO 65613 | | First Class Mail |
| C & C Bolivar Mo | C & C Farm & Home Supply Inc | Attn: Donald Coleman, Owner | 3260 S Springfield Ave | Bolivar, MO 65613 | First Class Mail |
| C & C Farm & Home Supply 150 | Swishadi Inc | Attn: Donald Coleman, Owner | 1680 W Elm St | Lebanon, MO 65536 | First Class Mail |
| C & C Farm&Home Supply 150 | Attn: Donald Coleman, Owner | 1680 W Elm St | Lebanon, MO 65536 | | First Class Mail |
| C & E True Value Hardware -Richland | Jarrett Wayne Consulting LLC | Attn: Jarrett Jones | 470 Richland Ave | Athens, OH 45701-3748 | First Class Mail |
| C & F Enterprises Inc | 21765 E Valley Woods | Beverly Hills, MI 48025 | | | First Class Mail |
| C & F Enterprises Inc | B19 Bluecrab Rd | Newport News, VA 23606 | | | First Class Mail |
| C & F Enterprises Inc | 20150 S Western Ave | Torrance, CA 90501 | | | First Class Mail |
| C & H Distributors | Attn: Crystal | 770 S 70Th St | Milwaukee, WI 53214 | | First Class Mail |
| C & H Distributors | 22133 Network Pl | Chicago, IL 60673 | Chicago, IL 60673 | | First Class Mail |
| C & H Heating & Cooling | P.O. Box 70564 | Eugene, OR 97401 | | | First Class Mail |
| C & K Hardware | Hwy 376 Hc 60 | Round Mountain, NV 89045 | | | First Class Mail |
| C & K Petroleum Equipment Co | P.O. Box 2345 | Eugene, OR 97402 | | | First Class Mail |
| C & L Supply Inc | 335 S Wilson | P.O. Box 578 | Vinita, OK 74301 | | First Class Mail |
| C & L Supply Inc | P.O. Box 578 | Vinita, OK 74301 | | | First Class Mail |
| C & S Builders Supply Yard | C & S Builders Supply Yard Inc | Attn: Ken Culp, Owner | 1015 S Main Ave | Warrenton, OR 97146 | First Class Mail |
| C & S Paint | Attn: Ronald Choate, Owner | 6 Doris Ave E | Jacksonville, NC 28540-5148 | | First Class Mail |
| C & S Paint | RJC Paint LLC | Attn: Ronald Choate, Owner | 6 Doris Ave E | Jacksonville, NC 28540-5148 | First Class Mail |
| C & S Products | 654 N Wellwood Ave, Ste D217 | N Lindenhurst, NY 11757 | | | First Class Mail |
| C & S Products Co Inc | P.O. Box 848 | 1528 Airport Industrial Park | Ft Dodge, IA 50501 | | First Class Mail |
| C & S Products Co Inc | P.O. Box 848 | 1528 Cardinal | Ft Dodge, IA 50501 | | First Class Mail |
| C & S Products Co Inc | P.O. Box 4997 | Des Moines, IA 50306 | | | First Class Mail |
| C & S Products Co Inc | 2374 170th St | Ft Dodge, IA 50501 | | | First Class Mail |
| C & S Products Co Inc | P.O. Box 848 | Ft Dodge, IA 50501 | | | First Class Mail |
| C & S Products Co Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| C & S True Value Hardware | Attn: Paola Castro | 788 Amsterdam Ave | New York, NY 10025-5736 | | First Class Mail |
| C & S True Value Hardware | C & S Hardware, Inc | Attn: Paola Castro | 788 Amsterdam Ave | New York, NY 10025-5736 | First Class Mail |
| C & S Wholesale Grocers | Metro Office | 160 Fieldcrest Ave | Edison, NJ 08837 | | First Class Mail |
| C & S Wholesale Grocers Inc | C & S Wholesale Grocers, Inc | Attn: Louis Aponte, Gm Buyer | 600 Arsenal Rd | York, PA 17402-0001 | First Class Mail |
| C & W Hardware | Attn: James W Walden, President | 16 Moonshiners Way | Dawsonville, GA 30534-8353 | | First Class Mail |
| C & W Hardware | C & W Hardware, Inc | Attn: James W Walden, President | 1976 Hwy 19 N | Dahlonega, GA 30533-3802 | First Class Mail |
| C & W Hardware | Wlw Investments, LLC | Attn: James W Walden, President | 16 Moonshiners Way | Dawsonville, GA 30534-8353 | First Class Mail |
| C A Lindell True Value Hdwe & Lumber | CA Lindell & Son, Inc | Attn: Bob Rivo | 59 Church St | Canaan, CT 06018-2482 | First Class Mail |
| C Allis & Sons Inc | Attn: Donald D Allis | 1662 Cc Allis Road - Sr1010 | Wyalusing, PA 18853-8959 | | First Class Mail |
| C Allis & Sons Inc | CC Allis & Sons, Inc | Attn: Donald D Allis | 1662 Cc Allis Rd - Sr1010 | Wyalusing, PA 18853-8959 | First Class Mail |
| Ci Ford & Sons Inc | P.O Box 300 | 16243 Ford Rd | Geneseo, IL 61254 | | First Class Mail |
| C F Enterprises LLC | 383 Deer Trl Dr | Roach, MO 65787 | | | First Class Mail |
| C F Enterprises LLC | 31 Sunnen Dr, Ste 401 | St Louis, MO 63143 | | | First Class Mail |
| C F Enterprises LLC | 31 Sunnen Drive | Suite 401 | St Louis, MO 63143 | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Bensalem, PA 19020 | | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Cornwells Ht, PA 19020 | | | First Class Mail |
| C G M Incorporated | 1463 Ford Rd | Cornwells Hts, PA 19020 | | | First Class Mail |
| C H M Suriname NV | Attn: Edmund Varindraingh Kasimbeg, General Manager | Dr Sophie Redmond Straat 2-12 | Paramaribo | Suriname | First Class Mail |
| C J Industrial Supply Inc | Attn: Tom Frohwerk | 15326 Waterloo Rd | Cleveland, OH 44110-1723 | | First Class Mail |
| C J Industrial Supply Inc | J Wolfe Inc | Attn: Tom Frohwerk | 15326 Waterloo Rd | Cleveland, OH 44110-1723 | First Class Mail |
| C L Smith Company | Michele Ross | 1311 South 39Th St | St Louis, MO 63110 | | First Class Mail |
| C L Smith Company | 1311 S 39th St | St Louis, MO 63110 | | | First Class Mail |
| C Land | Attn: Jack McKenna | P.O. Box 75730 | Cleveland, OH 44101 | | First Class Mail |
| C M International | 1660 S Cir Dr | 303 Tia Juana Street | Colorado Springs, CO 80910 | | First Class Mail |
| C M International | P.O. Box 60220 | 303 Tia Juana Street | Colorado Springs, CO 80960 | | First Class Mail |
| C Palmer Mfg | 242 Sweetgum Rd | Pittsburgh, PA 15238 | | | First Class Mail |
| C Palmer Mfg | 5 Palmers Rd | W Newton, PA 15089 | | | First Class Mail |
| C Palmer Mfg | 5 Plumber Rd | W Newton, PA 15089 | | | First Class Mail |
| C Palmer Mfg Co | P.O. Box 220 | W Newton, PA 15089 | | | First Class Mail |
| C Polete Glass & Aluminum | 154 Thomas Jefferson Rd | Lehighton, PA 18235 | | | First Class Mail |
| C R Plastic Products Inc | 1172 Erie St | Stratford, ON N4Z 0A1 | Canada | | First Class Mail |
| C R Promotions | Chris Riehs | 178 S Montclaire Lane | Wooddale, IL 60191 | | First Class Mail |
| C R Promotions | 178 S Montclaire Ln | Wooddale, IL 60191 | | | First Class Mail |
| C R W Glass & Glazing | 322 Cattlemans Cir | Mcdonough, GA 30252 | | | First Class Mail |
| C Stubbs & Norton Inc | 141 Jackson Rd | Roopville, GA 30170 | | | First Class Mail |
| C T Corporation System | Attn: SP85 | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | First Class Mail |
| C Town True Value Hardware | Ferry St Food Corp | Attn: Raffi Vargas, Store Manager | 325 Ferry St | New Haven, CT 06513-3702 | First Class Mail |
| C& D Bldg Supply & True Value | Hwy 21 By Pass | Orangeburg, SC 29115 | | | First Class Mail |
| C&C Power Inc | 395 Mission St | Carol Stream, IL 60188 | | | First Class Mail |
| C&G Floor Finishes & Paint | 1101 North Ashland Ave | Chicago, IL 60622 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| C&H True Value Hardware | Attn: James Wilbanks | 1403 Fruitvale Blvd | Yakima, WA 98902-1926 | | First Class Mail |
| C&H True Value Hardware | C & H Hardware, Inc | Attn: James Wilbanks | 1403 Fruitvale Blvd | Yakima, WA 98902-1926 | First Class Mail |
| C&J True Value Hdw | Attn: Andrea Wolfe, Pres | 2481 Brodhead Rd | Aliquippa, PA 15001-4268 | | First Class Mail |
| C&J True Value Hdw | C & J Hardware, Inc | Attn: Christopher M Augustine, Pres | 2481 Brodhead Rd | Aliquippa, PA 15001-4268 | First Class Mail |
| C&R Systems, Inc | 117 Elk Drive | Stes A&C 11 | Murrells Inlet, SC 29576 | | First Class Mail |
| C&R Trucking LLC | P.O. Box 5656 | Carol Stream, IL 60197 | | | First Class Mail |
| C&L Supply (CDC) | 1063 Hawn Ave | Shreveport, LA 71107 | | | First Class Mail |
| C&M Scale Company | 7241 W Roosevelt Rd | Forest Park, IL 60130 | | | First Class Mail |
| C&R True Value Hardware Inc | C & R Hardware Inc | Attn: Randy Hadd | 891 S Huron Rd | Linwood, MI 48634-9418 | First Class Mail |
| C&S Supply True Value | Attn: Daniel G Corcoran | 1951 N Riverfront Dr | Mankato, MN 56001-3129 | | First Class Mail |
| C&S Supply True Value | C & S Supply Co, Inc | Attn: Daniel G Corcoran | 1951 N Riverfront Dr | Mankato, MN 56001-3129 | First Class Mail |
| C&S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Marianne Gendron, Buyer | 47 Old Ferry Rd | Brattleboro, VT 05301-9240 | First Class Mail |
| C&S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Marianne Gendron, Buyer | 8301 Fruitridge Rd | Sacramento, CA 95826-4806 | First Class Mail |
| C&S Wholesale Grocers | C & S Wholesale Grocers, Inc | Attn: Marianne Gendron, Buyer | 208 Bi-Lo Blvd | Greenville, SC 29607-5346 | First Class Mail |
| C&S Wholesale Grocers, LLC | 7 Corporate Drive | Keene, NH 03431 | | | First Class Mail |
| C&W Hardware | Attn: Jeffery A. Chrisman | 110 S Main St | Marceline, MO 64658-1214 | | First Class Mail |
| C&W Hardware | Attn: Jeffery A Chrisman, Owner | 110 South Main Street Usa | Marceline, MO 64658-1214 | | First Class Mail |
| C&W Hardware | C&W Hardware, LLC | Attn: Jeffery A Chrisman, Owner | 110 South Main St Usa | Marceline, MO 64658-1214 | First Class Mail |
| C&W Hardware | 110 S Main St USA | Marceline, MO 64658 | | | First Class Mail |
| C&W True Value Hardware | 110 S Kansas | Marceline, MO 64658 | | | First Class Mail |
| C. H. Robinson Co | P.O. Box 9121 | Minneapolis, MN 55480 | | | First Class Mail |
| C. H. Robinson Company | P.O. Box 9121 | Minneapolis, MN 55480 | | | First Class Mail |
| C. H. Robinson Worldwide Inc | P.O. Box 9121 | Minneapolis, MN 55480 | | | First Class Mail |
| C. H. Robinson Worldwide, Inc (Mytmc.Com) | 14701 Charlson Road | Eden Prairie, MN 55347 | | | First Class Mail |
| C.O.I.N. | Attn: Bill Gadd | 19537 Lake Road | Rocky River, OH 44116 | | First Class Mail |
| C.O.I.N. | 19537 Lake Road | Rocky River, OH 44116 | | | First Class Mail |
| C.S. Brown True Value | 12 E Tremont Ave | Bronx, NY 10453 | | | First Class Mail |
| C.S. Osborne & Co | 125 Jersey St | Harrison, NJ 07029 | | | First Class Mail |
| C. W. Lint Co | P.O. Box 8153 | Elburn, IL 60119 | | | First Class Mail |
| C. W. Lint Co | P.O. Box 84 | Olympia Fields, IL 60461 | | | First Class Mail |
| C. W. Lint Company | Po Box 8153 | Elburn, IL 60119 | | | First Class Mail |
| C2 Paint | 171 Creekside Drive | Amherst, NY 14228 | | | First Class Mail |
| C3 Statistical Solutions | W 263 S 2579 Kensington Dr | Waukesha, WI 53188 | | | First Class Mail |
| CA Air Resources Board | 1001 I St | Sacramento, CA 95814 | | | First Class Mail |
| CA Aquisition LLC | c/o Chicago Aerosol | 8407 S 77th Ave | Bridgeview, IL 60455 | | First Class Mail |
| CA Aquisition LLC | Chicago Aerosol | 8407 S 77Th Ave | Bridgeview, IL 60455 | | First Class Mail |
| CA Board of Equalization | P.O. Box 942882 | Sacramento, CA 94279 | | | First Class Mail |
| CA Depament of Food & Agriculture | P.O. Box 942872 | Sacramento, CA 94271 | | | First Class Mail |
| CA Dept of Conservation | Accounting MS 19A | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| CA Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812 | | First Class Mail |
| CA Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812-4015 | | First Class Mail |
| CA Dept of Res, Recyc & Recovery | P.O. Box 4025 | MS 10A-17 | Sacramento, CA 95812-4025 | | First Class Mail |
| CA Dept of Resources | Oil Recycling Fee Section | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| CA Energy Commission | 715 P St | Sacramento, CA 95814 | | | First Class Mail |
| CA Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | | First Class Mail |
| Ca Inc | Lockbox | P.O. Box 783591 | Philadelphia, PA 19178 | | First Class Mail |
| Ca Inc | 2400 Cabot Drive | Lisle, IL 60532 | | | First Class Mail |
| CA Office of The State Controller | Bureau of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250 | | First Class Mail |
| CA State Board of Equalization | Environmental Fees Div | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |
| Ca Technologies | 520 Madison Ave | 22nd Fl | New York, NY 10022 | | First Class Mail |
| Ca, Inc | Attn: Paul Sussex | Box 3591 | P.O. Box 8500 | Philadelphia, PA 19178-3591 | First Class Mail |
| Ca, Inc | Paul Sussex | Box 3591 | Philadelphia, PA 19178-3591 | | First Class Mail |
| Caen Floral & Greenhouses | Attn: Kris Steven Shepard, Mng Member | 4422 S 12Th Street | Sheboygan, WI 53081-7810 | | First Class Mail |
| Caen Floral & Greenhouses, LLC | Caen Floral & Greenhouses, LLC | Attn: Kris Steven Shepard, Mgng Member | 4422 S 12Th St | Sheboygan, WI 53081-7810 | First Class Mail |
| Caen Floral & Greenhouses | 4422 S 12th St | Sheboygan, WI 53081 | | | First Class Mail |
| Cable Comm Tech | 2 Plaza Drive | West Mount, IL 60559 | | | First Class Mail |
| Cabot Safety | 8001 Woodland Dr | Indianapolis, IN 46278 | | | First Class Mail |
| Cabot Safety | 8001 Woodland Dr | Indianapolis, IN 46278 | | | First Class Mail |
| Cabot/Valspar Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Cache Valley | 845 West 800 North | Logan, UT 84321 | | | First Class Mail |
| Cache Valley (Prepaid) | Attn: James Godfrey | 845 West 800 North | Logan, UT 84321 | | First Class Mail |
| Caco Abbo International | P.O. Box 0302-00412 | Zona Libre | Colon, 0301 | Panama | First Class Mail |
| Caco Abbo International | P.O. Box 302-00412 | Zona Libre | Colon Free Zone, 0301 | Panama | First Class Mail |
| Caco Abbo International, S.A. | Salida Del Corredor Sur | Llano Bonito, Abolu, S S Bldg | Panama, 8312679 | Panama | First Class Mail |
| Caco Abbo International, S.A. | Salida Del Corredor Sur | Llano Bonito, Abolut S A | Panama, 8312679 | Panama | First Class Mail |
| Caco Abbo International, SA | Attn: Sion Eitan | Panama City | Republic of Panama | | First Class Mail |
| Caco Abbo Int'l | P.O. Box 0302-00412 | Zona Libre | Colon Free Zone | Colon, 301 | Panama | First Class Mail |
| Caco America LLC | 3505 Nw 107th Ave Doral | 3505 Nw 107th Ave Doral | Miami, FL 33178 | | First Class Mail |
| Caco America LLC | 7270 Nw 35th Terrace | Miami, FL 33122 | | | First Class Mail |
| Caco America LLC | 3505 Nw 107th Ave Doral | Miami, FL 33178 | | | First Class Mail |
| Cadbury Adams/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Cadbury Adams/United Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Caddo Paint Co Inc | Attn: Mark Huber, Owner | 480 E Berts Knowns | Shreveport, LA 71106 | | First Class Mail |
| Caddo Paint Company Inc | Attn: Mark Huber, Owner | 480 E Berts Knowns | Shreveport, LA 71106 | | First Class Mail |
| Caddyshack Golf Co | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | Pat | 1488 N Third St | Jacksonville Be, FL 32250 | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Be, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 North 3Rd St | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Caddyshack Golf Co Inc | 1488 N 3rd St | Jacksonville, FL 32250 | | | First Class Mail |
| Caddyshack Golf Company | 1488 N 3rd St | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Caden J Martin | Address Redacted | | | | First Class Mail |
| Cadence Communications | 26377 Perkins Rd | Veneta, OR 97487 | | | First Class Mail |
| Cadence Communications | 26377 Perkins Road | Veneta, OR 97487 | | | First Class Mail |
| Cadet Manufacturing Co | P.O. Box 1675 | 2500 West Fourth Plain Blvd | Vancouver, WA 98668 | | First Class Mail |
| Cadet Manufacturing Co | 2500 W Fourth Plain Blvd | P.O. Box 1675 | Vancouver, WA 98668 | | First Class Mail |
| Cadet Manufacturing Co | Dept Le 24686 | P.O. Box 1675 | Pasadena, CA 91185 | | First Class Mail |
| Cadet Manufacturing Co | 2500 West Fourth Plain Blvd | Po Box 1675 | Vancouver, WA 98668 | | First Class Mail |
| Cadet Manufacturing Co | 2500 W Fourth Plain Blvd | Vancouver, WA 98668 | | | First Class Mail |
| Cadieux's Bakery | 19 N Williams | Crystal Lake, IL 60014 | | | First Class Mail |
| Cadieux's Bakery | 19 N Williams St | Crystal Lake, IL 60014 | | | First Class Mail |
| Cadillac True Value # 19578 | Attn: Mike Yono | 2479 W Davison | Detroit, MI 48238 | | First Class Mail |
| Cadillac True Value Hardware | Attn: Sal Yono | 2479 W Davison | Detroit, MI 48238 | | First Class Mail |
| Cadillac True Value Hardware | Attn: Sal Yono, President | 2479 W Davison | Detroit, MI 48238-3545 | | First Class Mail |
| Cadillac True Value Hardware | Cadillac Hardware, Inc | Attn: Sal Yono, President | 2479 W Davison | Detroit, MI 48238-3545 | First Class Mail |
| Cadillac True Value Hardware | 2479 W Davison | Detroit, MI 48238 | | | First Class Mail |
| Caesar Saldana | Address Redacted | | | | First Class Mail |
| Caffco International | P.O. Box 3508 | 3601 Wetumpka Hwy | Montgomery, AL 36109 | | First Class Mail |
| Caffco Int'l | P.O. Box 3508 | 3601 Wetumpka Hwy | Montgomery, AL 36109 | | First Class Mail |
| Caffrey & Zabinski Inc dba Push & Pull Autobody | 4749 Grammes Rd | Allentown, PA 18106 | | | First Class Mail |
| Caframo Ltd | 501273 Grey Rd | Georgian Bluffs, ON N0H 2T0 | Canada | | First Class Mail |
| Caframo Ltd | 501273 Grey Rd 1 | Georgian Bluffs, ON N0H 2T0 | Canada | | First Class Mail |
| Caframo Ltd | 501273 Grey Rd 1 | Rr 2 | Wiarton, ON N0H 2T0 | Canada | First Class Mail |
| Caguas Commerical | Carretera 189 Km 2 5 | Caguas, PR 00726 | | | First Class Mail |
| Caguas Commerical | Carretera 189 Km 2.5 | Caguas, PR 00726 | | | First Class Mail |
| Cahoon Nursery & Garden Center | Achill Enterprises, LLC | Attn: Brian Corrigan, Primary Member | 27630 Detroit Rd | Westlake, OH 44145 | First Class Mail |
| Caig Laboratories | 12200 Thatcher Ct | Poway, CA 92064 | | | First Class Mail |
| Caig Laboratories | 12200 Thatcher Ct | Poway, CA 92064 | | | First Class Mail |
| Cain True Value Hardware | Attn: Matt Harrington, Owner | 224 S Shelby St | Carthage, TX 75663 | | First Class Mail |
| Cain True Value Hardware | Nation's Best Holdings, LLC | Attn: Matt Harrington, Owner | 224 S Shelby St | Carthage, TX 75663 | First Class Mail |
| Cain True Value Hdw | Toledo Products Inc | Attn: Paul Cain | 224 S Shelby St | Carthage, TX 75663-2641 | First Class Mail |
| Cain True Value HDW | 224 S Shelby St | Carthage, TX 75633 | | | First Class Mail |
| Cairns Farm & Home Service Inc | Attn: Rick Cairns, Owner | 1025 Green St | Greensburg, PA 15601 | | First Class Mail |
| Cairns Farm & Home Svc Inc | Attn: Rick Cairns, Owner | 1025 Green Street | Greensburg, PA 15601 | | First Class Mail |
| Caitec Inc | 4601 Hollins Ferry Rd | Halethorpe, MD 21227 | | | First Class Mail |
| Caitlin Abdon | Address Redacted | | | | First Class Mail |
| Caitlin Link | Address Redacted | | | | First Class Mail |
| Caitlin M Sebolka | Address Redacted | | | | First Class Mail |
| Caitlin Williams | Address Redacted | | | | First Class Mail |
| Caitlin Williams | Address Redacted | | | | First Class Mail |
| Caitlynn Wiegman | Address Redacted | | | | First Class Mail |
| Cajun True Value Hardware | Attn: Darryl Lebeous | 607 E 1St St | Kaplan, LA 70548-5101 | | First Class Mail |
| Cajun True Value Hardware | Cajun Hardware, Inc | Attn: Darryl Lebeous | 607 E 1St St | Kaplan, LA 70548-5101 | First Class Mail |
| Cal Color Growers LLC | 400 Peebles Ave | Po Box 550 | Morgan Hill, CA 95038 | | First Class Mail |
| Cal Poly Corp | Sponsored Programs | Building 28 Room 102 | San Luis Obispo, CA 93407 | | First Class Mail |
| Cal Poly Corporation | c/o Sponsored Programs | Attn: Cindy Gonzales | Bldg 38, Room 102 | San Luis Obispo, CA 93407 | First Class Mail |
| Cal Poly Corporation | C/O Sponsored Programs | Attn: Cindy Gonzalez | 1 Grand Ave, Bldg 38, Rm 102 | San Luis Obispo, Ca 93407 | First Class Mail |
| Cal Pro Painting Inc | 951 Washington Blvd, Ste 510 | Roseville, CA 95678 | | | First Class Mail |
| Cal Pure Produce, Inc | P.O. Box 208937, Ste 310 | Dallas, TX 75320 | | | First Class Mail |
| Cal Pure Produce, Inc | 5851 Johnson St | Hollywood, FL 33021 | | | First Class Mail |
| Cal Pure Produce, Inc | 11444 W Olympic Blvd, Ste 310 | Los Angeles, CA 90064 | | | First Class Mail |
| Cal Pure Produce, Inc | 13646 Hwy 33 | Lost Hill, CA 93249 | | | First Class Mail |
| Cal Pure Produce, Inc | 13646 Hwy 33 | Lost Hills, CA 93249 | | | First Class Mail |
| Cal Pure Produce, Inc | 11444 W Olympic Blvd | Suite 310 | Los Angeles, CA 9006A | | First Class Mail |
| C-A-L Ranch Layton Layton | Attn: Jerry Ward, President | 88 S Fairfield | Layton, UT 84041-4440 | | First Class Mail |
| C-A-L Ranch Layton Layton | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 88 S Fairfield | Layton, UT 84041-4440 | First Class Mail |
| C-A-L Ranch Stores | Attn: Mandi Dyer, VP | 3340 E Andy Devine Avenue 101 | Kingman, AZ 86401-3704 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| C-A-L Ranch Stores | Attn: Mandi Dyer, VP | 701 Great Basin Blvd | Ely, NV 89301-2069 | | First Class Mail |
| C-A-L Ranch Stores | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Vice President | 701 Great Basin Blvd | | First Class Mail |
| C-A-L Ranch Stores | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Vice President | 3340 E Andy Devine Ave 101 | Kingman, AZ 86401-3704 | First Class Mail |
| C-A-L Ranch Stores - Ammon | Attn: Mandi Dyer | 1027 S 25 E | Attn: Doug Craig | Ammon, ID 83406-5768 | First Class Mail |
| C-A-L Ranch Stores - Ammon | C-A-L Ranch Stores LLC | Attn: Mandi Dyer | 1027 S 25 E | Attn: Doug Craig | First Class Mail |
| C-A-L Ranch Stores - Bountiful | Attn: Mandi Dyer, Owner | 535 S Main St | Bountiful, UT 84010-6322 | Ammon, ID 83406-5768 | First Class Mail |
| C-A-L Ranch Stores - Bountiful | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 535 S Main St | Bountiful, UT 84010-6322 | First Class Mail |
| C-A-L Ranch Stores - Draper | Attn: Mandi Dyer, Owner | 1055 E Draper Parkway | Draper, UT 84020-9094 | | First Class Mail |
| C-A-L Ranch Stores - Draper | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 1055 E Draper Parkway | Draper, UT 84020-9094 | First Class Mail |
| C-A-L Ranch Stores 97 E-Comm | Attn: Jerry Ward, Ceo | 4777A West 10400 S | Payson, UT 84651-4639 | | First Class Mail |
| C-A-L Ranch Stores 97 E-Comm | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 4777A W 10400 S | Payson, UT 84651-4639 | First Class Mail |
| C-A-L Ranch Stores American Fork | Attn: Jerry Ward, President | 175 N West State Rd | American Fork, UT 84003-1485 | | First Class Mail |
| C-A-L Ranch Stores American Fork | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 175 N W State Rd | American Fork, UT 84003-1485 | First Class Mail |
| C-A-L Ranch Stores Blackfoot | Attn: Jerry Ward, President | 250 N Meridian St | Blackfoot, ID 83221-1623 | | First Class Mail |
| C-A-L Ranch Stores Blackfoot | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 250 N Meridian St | Blackfoot, ID 83221-1623 | First Class Mail |
| C-A-L Ranch Stores Burley | Attn: Jerry Ward, President | 226 Overland Ave | Burley, ID 83318-1023 | | First Class Mail |
| C-A-L Ranch Stores Burley | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 226 Overland Ave | Burley, ID 83318-1023 | First Class Mail |
| C-A-L Ranch Stores Carson City | Attn: Jerry Ward, Ceo/President | 2035 N Carson St | Carson City, NV 89701-2722 | | First Class Mail |
| C-A-L Ranch Stores Casa Grande | Attn: Jerry Ward, Ceo/President | 1116 East Florence Blvd | Casa Grande, AZ 85122-4216 | | First Class Mail |
| C-A-L Ranch Stores Casa Grande | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 1116 E Florence Blvd | Casa Grande, AZ 85122-4216 | First Class Mail |
| C-A-L Ranch Stores Cedar City | Attn: Jerry Ward, President | 750 S Main St | Cedar City, UT 84720-3558 | | First Class Mail |
| C-A-L Ranch Stores Cedar City | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 750 S Main St | Cedar City, UT 84720-3558 | First Class Mail |
| C-A-L Ranch Stores Chubbuck | Attn: Jerry Ward, President | 4215 Yellowstone Ave | Chubbuck, ID 83202-2421 | | First Class Mail |
| C-A-L Ranch Stores Chubbuck | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 4215 Yellowstone Ave | Chubbuck, ID 83202-2421 | First Class Mail |
| C-A-L Ranch Stores Elko | Attn: Jerry Ward, President | 2430 Mountain City Highway | Elko, NV 89801-4601 | | First Class Mail |
| C-A-L Ranch Stores Elko | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 2430 Mountain City Hwy | Elko, NV 89801-4601 | First Class Mail |
| C-A-L Ranch Stores Farr W | Attn: Jerry Ward, President | 955 N 2000 W | Farr W , UT 84404-9558 | | First Class Mail |
| C-A-L Ranch Stores Farr West | Attn: Jerry Ward, President | 955 N 2000 W | Farr West, UT 84404-9558 | | First Class Mail |
| C-A-L Ranch Stores Flagstaff | Attn: Jerry Ward, Ceo/President | 2530 N 4Th Street | Flagstaff, AZ 86004-3705 | | First Class Mail |
| C-A-L Ranch Stores Flagstaff | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2530 N 4Th St | Flagstaff, AZ 86004-3705 | First Class Mail |
| C-A-L Ranch Stores Goodyear | Attn: Jerry Ward, Ceo | 2075 N Pebble Creek Pkwy | Goodyear, AZ 85395-2535 | | First Class Mail |
| C-A-L Ranch Stores Goodyear | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 2075 N Pebble Creek Pkwy | Goodyear, AZ 85395-2535 | First Class Mail |
| C-A-L Ranch Stores Las Vegas | Attn: Jerry Ward, Ceo/President | 232 N Jones Blvd | Las Vegas, NV 89107-1111 | | First Class Mail |
| C-A-L Ranch Stores Las Vegas | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 232 N Jones Blvd | Las Vegas, NV 89107-1111 | First Class Mail |
| C-A-L Ranch Stores Logan | Attn: Jerry Ward, President | 1750 N Main St | Logan, UT 84341-6899 | | First Class Mail |
| C-A-L Ranch Stores Logan | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1750 N Main St | Logan, UT 84341-6899 | First Class Mail |
| C-A-L Ranch Stores Prescott | Attn: Jerry Ward, President | 1048 Willow Creek Rd | Prescott, AZ 86301-1642 | | First Class Mail |
| C-A-L Ranch Stores Prescott | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1048 Willow Creek Rd | Prescott, AZ 86301-1642 | First Class Mail |
| C-A-L Ranch Stores Prescott Valley | Attn: Mandi Dyer, Owner | 5757 Easy State Route 69 | Prescott Valley, AZ 86314-2801 | | First Class Mail |
| C-A-L Ranch Stores Prescott Valley | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 5757 Easy State Route 69 | Prescott Valley, AZ 86314-2801 | First Class Mail |
| C-A-L Ranch Stores Reno | Attn: Mandi Dyer, Owner | 3400 Kietzke Lane | Reno, NV 89502-4733 | | First Class Mail |
| C-A-L Ranch Stores Reno | C-A-L Ranch Stores LLC | Attn: Mandi Dyer, Owner | 3400 Kietzke Ln | Reno, NV 89502-4733 | First Class Mail |
| C-A-L Ranch Stores Rexburg | Attn: Jerry Ward, President | 530 N 2Nd East Suite 2 | Rexburg, ID 83440-1608 | | First Class Mail |
| C-A-L Ranch Stores Rexburg | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 530 N 2Nd East Ste 2 | Rexburg, ID 83440-1608 | First Class Mail |
| C-A-L Ranch Stores Show Low | Attn: Jerry Ward, Ceo/President | 750 W Deuce Of Clubs Rd | Show Low, AZ 85901-4839 | | First Class Mail |
| C-A-L Ranch Stores Show Low | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 750 W Deuce Of Clubs Rd | Show Low, AZ 85901-4839 | First Class Mail |
| C-A-L Ranch Stores Sierra Vista | Attn: Jerry Ward, Ceo | 673 N Highway 90 Byp | Sierra Vista, AZ 85635 | | First Class Mail |
| C-A-L Ranch Stores Sierra Vista | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 673 N Hwy 90 Byp | Sierra Vista, AZ 85635 | First Class Mail |
| C-A-L Ranch Stores Spanish Fork | Attn: Jerry Ward, President | 950 N Main St | Spanish Fork, UT 84660-1151 | | First Class Mail |
| C-A-L Ranch Stores Spanish Fork | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 950 N Main St | Spanish Fork, UT 84660-1151 | First Class Mail |
| C-A-L Ranch Stores Spc Ords | Attn: Jerry Ward, Ceo | 665A E Anderson | Idaho Falls, ID 83401-2020 | | First Class Mail |
| C-A-L Ranch Stores Spc Ords | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 665A E Anderson | Idaho Falls, ID 83401-2020 | First Class Mail |
| C-A-L Ranch Stores St George | Attn: Jerry Ward, Ceo/President | 2849 East 850 North | St George, UT 84790-5841 | | First Class Mail |
| C-A-L Ranch Stores St George | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2849 E 850 North | St George, UT 84790-5841 | First Class Mail |
| C-A-L Ranch Stores Tooele | Attn: Jerry Ward, President | 862 N Main St | Tooele, UT 84074-1614 | | First Class Mail |
| C-A-L Ranch Stores Tooele | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 862 N Main St | Tooele, UT 84074-1614 | First Class Mail |
| C-A-L Ranch Stores Vernal | Attn: Jerry Ward, President | 1180 W Highway 40 | Vernal, UT 84078-2922 | | First Class Mail |
| C-A-L Ranch Stores Vernal | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 1180 W Hwy 40 | Vernal, UT 84078-2922 | First Class Mail |
| C-A-L Ranch Stores W Jordan | Attn: Jerry Ward, President | 2735 W 7800 South | West Jordan, UT 84088-3701 | | First Class Mail |
| C-A-L Ranch Stores West Jordan | Attn: Jerry Ward, President | 2735 West 7800 South | West Jordan, UT 84088-3701 | | First Class Mail |
| C-A-L Ranch Stores Yuma | Attn: Jerry Ward, Ceo | 529 W 32Nd St | Yuma, AZ 85364 | | First Class Mail |
| C-A-L Ranch Stores Yuma | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo | 529 W 32Nd St | Yuma, AZ 85364 | First Class Mail |
| C-A-L Ranch Stores/Dist Ctr Payson | Attn: Jerry Ward, President | 873 W Utah Ave | Payson, UT 84651 | | First Class Mail |
| C-A-L Ranch Stores, Dist Ctr, Payson | C-A-L Ranch Stores LLC | Attn: Jerry Ward, President | 873 W Utah Ave | Payson, UT 84651 | First Class Mail |
| C-A-L Ranch Stores/Carson City | C-A-L Ranch Stores LLC | Attn: Jerry Ward, Ceo/President | 2035 N Carson St | Carson City, NV 89701-2722 | First Class Mail |
| Cal True Value | Attn: Andrew Zhou, Director | 26100 Newport Road 34-A | Menifee, CA 92584-9009 | | First Class Mail |
| Cal True Value | Cal Retail Investment, Inc | Attn: Andrew Zhou, Director | 26100 Newport Rd 34-A | Menifee, CA 92584-9009 | First Class Mail |
| Cal W Richert | Address Redacted | | | | First Class Mail |
| Calabro Plumbing | Manuel Calabro & Joan Calabro | Attn: Manuel A Calabro | 110 Alta St | Gonzales, CA 93926-9501 | First Class Mail |
| Calcasieu Parish School System | Sales & Use Tax Dept | P.O. Box 2050 | Lake Charles, LA 70602 | | First Class Mail |
| Calcite Indoor Environment Srv | Attn: George Woo | 1205 Yu Yuet Lai Building | 43-55 Wyndham Street | Cen Hong Kong | Hong Kong | First Class Mail |
| Calco | 11600 Sterling Pkwy | Richmond, IL 60071 | | | First Class Mail |
| Calco | P.O. Box 1922 | Woodstock, IL 60098 | | | First Class Mail |
| Calco | Bldg #9 | Northbrook, IL 60062 | | | First Class Mail |
| Calculated Industries Inc | 425 Huehl Rd | Carson City, NV 89706 | | | First Class Mail |
| Calculated Industries Inc | 4840 Hytech Dr | Carson City, NV 89706 | | | First Class Mail |
| Calculated Industries Inc | 4840 Hytech Dr | Carson City, NV 89706 | | | First Class Mail |
| Caldwell True Value | Attn: Jerry R Nelson | 2321 Cleveland Blvd | Caldwell, ID 83605-4423 | | First Class Mail |
| Caldwell True Value | Nels, Inc | Attn: Jerry R Nelson | 2321 Cleveland Blvd | Caldwell, ID 83605-4423 | First Class Mail |
| Caldwell Ventures LLC | P.O. Box 22 | Eau Claire, WI 54702 | | | First Class Mail |
| Caldwell Ventures LLC | 8642 Us Hwy 20 | Garden Prairie, IL 61038 | | | First Class Mail |
| Cale Of Ft Myers Inc | 1225 N Keyser Ave | Scranton, PA 18504 | | | First Class Mail |
| Caleb D Howell | Address Redacted | | | | First Class Mail |
| Caleb F Nevin | Address Redacted | | | | First Class Mail |
| Caleb G Grant | Address Redacted | | | | First Class Mail |
| Caleb G Petchat | Address Redacted | | | | First Class Mail |
| Caleb K Mosher | Address Redacted | | | | First Class Mail |
| Caleb M Croston | Address Redacted | | | | First Class Mail |
| Caleb Mazur | Address Redacted | | | | First Class Mail |
| Caleb Rohrbach | Address Redacted | | | | First Class Mail |
| Caleb Streight | Address Redacted | | | | First Class Mail |
| Caleb Villareal | Address Redacted | | | | First Class Mail |
| Caleb Wood | Address Redacted | | | | First Class Mail |
| Caledonia True Value | Attn: James A Jennings | 520 Old Highway Dr | Caledonia, MN 55921-1317 | | First Class Mail |
| Caledonia True Value | Attn: James Jennings, Owner | 520 Old Highway Dr | Caledonia, MN 55921-1317 | | First Class Mail |
| Caledonia True Value | James A Jennings | Attn: James Jennings, Owner | 520 Old Hwy Dr | Caledonia, MN 55921-1317 | First Class Mail |
| Calgon | P.O. Box 640509 | Pittsburgh, PA 15264 | | | First Class Mail |
| Cali Bamboo Llc | Attn: Barbara Reno | 6675 Mesa Ridge Rd | San Diego, CA 92121 | | First Class Mail |
| Cali Bamboo Llc | Attn: Barbara Reno | 6675 Mesa Ridge Rd, Ste 100 | San Diego, CA 92121 | | First Class Mail |
| Cali Bamboo LLC | P.O. Box 845846 | Los Angeles, CA 90084 | | | First Class Mail |
| Cali Bamboo Llc | Attn: E'Lica Garcia | P.O. Box 22524 | Pasadena, CA 91185-2524 | | First Class Mail |
| Cali Bamboo LLC | P.O. Box 22524 | Pasadena, CA 91185 | | | First Class Mail |
| Cali Bamboo LLC | 6675 Mesa Ridge Rd | San Diego, CA 92121 | | | First Class Mail |
| Caliber Floors Inc. | P.O. Box 215 | Roscoe, IL 61073 | | | First Class Mail |
| Calico Brands | 1345 Estelle St | Home Gardens, CA 91719 | | | First Class Mail |
| Calico Brands | 420 N Rand Rd | N Barrington, IL 60010 | | | First Class Mail |
| Calico Brands | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Calico Brands | 2055 S Haven Ave | Ontario, CA 91761 | | | First Class Mail |
| Calico Brands, Inc | 2055 S Haven Ave | Ontario, CA 91761 | | | First Class Mail |
| Calico Cottage Inc | 210 New Highway | Amityville, NY 11701 | | | First Class Mail |
| Calico Cottage Inc | 210 New Hwy | Amityville, NY 11701 | | | First Class Mail |
| Calidad Total en Ceramica | Attn: Carlos Rangel | 350 Antiguo Camino a la Huasteca | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total en Ceramica | Attn: Carlos Rangel | 1212 E Camelia Ave, Apt D | McAllen, TX 78501 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 350 Ant Camino A La Huasteca | Zone Industrial El Lechugal | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 350 Antiguo Camino A La Huaste | Zone Industrial El Lechugal | Santa Catarina, NL 66350 | Mexico | First Class Mail |
| Calidad Total En Ceramica Sapidecv | Ant Cam A La Huastec A 350 | Zone Industrial El Lechugal | 66350 Cdad Santa Catarina, NL | Mexico | First Class Mail |
| Calidad Total En Ceramica Sapidecv | Attn: Gil Maldon | 1212 E Camelia Ave, Apt D | Mc Allen, TX 78501 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | c/o Sergio Lujan & Co | 14406 Industry Ave | Laredo, TX 78045 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 14406 Industry Ave | International Trade Center | Laredo, TX 78045 | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 14208 Atlanta Dr | Laredo, TX 78045 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 116 Flecha Ln | Laredo, TX 78045 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 14406 Industry Ave | Laredo, TX 78045 | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| California Air Tools | 8560 Siempre Viva Rd | San Diego, CA 92154 | | | First Class Mail |
| California Blimps | Paul Pacelli | 1895 Orange Ave B | Costa Mesa, CA 92627 | | First Class Mail |
| California Blimps | P Pacelli | 738 W 17Th St, #D | Costa Mesa, CA 92627 | | First Class Mail |
| California Blimps | Paul Pacelli | C/O Paul Pacelli | 1895 Orange Ave, #B | Costa Mesa, CA 92627 | First Class Mail |
| California Blimps | 1895 Orange Ave, Ste B | Costa Mesa, CA 92627 | | | First Class Mail |
| California Blimps | 738 W 17Th St, Unit D | Costa Mesa, CA 92627 | | | First Class Mail |
| California Board of Equalization | P.O. BOX 942882 | Sacramento, CA 94279 | | | First Class Mail |
| California Cascade Bldg Material | 7512 14th Ave | Sacramento, CA 95820 | | | First Class Mail |
| California Cascade Bldg Material | P.O. Box 130026 | Sacramento, CA 95853 | | | First Class Mail |
| California Dept of Conservation | Accounting, Ms 19A | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| California Dept of Conservation | Accounting | P.O. Box 2711, MS 19A | Sacramento, CA 95812 | | First Class Mail |
| California Dept of Food & Agriculture | P.O. Box 942872 | Sacramento, CA 94271 | | | First Class Mail |
| California Dept of Pesticide Regulation | 1001 I St | P.O. Box 4015 | Sacramento, CA 95812 | | First Class Mail |
| California Dept of Resources | Oil Recycling Fee Section | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| California Dept Of Tax & Fee | Special Taxes & Fees | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| California Dept Of Tax & Fee Administration | Attn: Special Taxes & Fees | P.O. Box 942879 | Sacramento, CA 94279-0056 | First Class Mail |
| California Dept Of Tax & Fee Administration | Attn: Special Taxes And Fees | P.O. Box 942879 | Sacramento, CA 94279-0056 | First Class Mail |
| California Dept Of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0056 | | First Class Mail |
| California Employment Development Dept | P.O. Box 826880 | Sacramento, CA 94280 | | First Class Mail |
| California Facility Services | 1191 Solano Ave | Albany, CA 94706 | | First Class Mail |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | First Class Mail |
| California Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240 | | First Class Mail |
| California Hardware LLC | dba Arroyo Grand Home & Garden | 157BW Branch St | Arroyo Grande, CA 93420-1818 | First Class Mail |
| California Hot Wood Inc | 1608 Murdock Rd | Camp Verde, AZ 86322 | | First Class Mail |
| California Hot Wood Inc | 5920 E Live Oak Rd | Lodi, CA 95240 | | First Class Mail |
| California Hot Wood Inc | 2467 E French Camp Rd | Manteca, CA 95336 | | First Class Mail |
| California Hot Wood Inc | 801 N Douglas St | Wallowa, OR 97885 | | First Class Mail |
| California Innovations Inc | 36 Dufflaw Rd | Toronto, ON M6A 2W1 | Canada | First Class Mail |
| California Innovations Inc | 13265 Valley Blvd | Fontana, CA 92335 | | First Class Mail |
| California Innovations Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | First Class Mail |
| California Multimodal LLC | 710 S 67th Ave | Phoenix, AZ 85043 | | First Class Mail |
| California Office of The State Controller | Bureau of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250 | First Class Mail |
| California Plastic Pro | 7422 Walnut Ave | Buena Park, CA 90620 | | First Class Mail |
| California Plastic Pro | 2200 S Valencia | Denver, CO 80231 | | First Class Mail |
| California Plastic Pro | 2201 S Wabash | Denver, CO 80231 | | First Class Mail |
| California Plastic Pro | 5360 National Dr | Knoxville, TN 37914 | | First Class Mail |
| California Plastic Pro | 425 Front St | Lititz, PA 17543 | | First Class Mail |
| California Plastic Pro | P.O. Box 327 | Lititz, PA 17543 | | First Class Mail |
| California Plastic Pro | 310 Heinz St | Mechanicsburg, PA 17055 | | First Class Mail |
| California Plastic Pro | 2307 Alabama St | St Joseph, MO 64504 | | First Class Mail |
| California Portable Dance | 4600 Calle Quetzal | Camarillo, CA 93012 | | First Class Mail |
| California Portable Dance | 816 Via Alondra | Camarillo, CA 93012 | | First Class Mail |
| California Scents | 18850 Von Karman Ave | 200 | Irvine, CA 92612 | First Class Mail |
| California Scents | 1130 Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| California Scents | 23145 Network Pl, Ste 200 | Chicago, IL 60673 | | First Class Mail |
| California Scents | 1901 William Flynn Highway | Glenshaw, PA 15116 | | First Class Mail |
| California Scents | 1901 William Flynn Hwy | Glenshaw, PA 15116 | | First Class Mail |
| California Scents | 18850 Von Karman | Irvine, CA 92612 | | First Class Mail |
| California Scents | 18850 Von Karman Ave | Irvine, CA 92612 | | First Class Mail |
| California Scents | 1920 Main St | Ste 1050 | Irvine, CA 92614 | First Class Mail |
| California State Board of Equalization | Environmental Fees Div | P.O. Box 942879 | Sacramento, CA 94279 | First Class Mail |
| California Terminal Prod. | 9220 Activity Rd | San Diego, CA 92126 | | First Class Mail |
| California Trucking Associatio | 4148 East Commerce Way | Sacramento, CA 95834 | | First Class Mail |
| Call One | 225 W Wacker Dr | Apt 2108 | Chicago, IL 60005 | First Class Mail |
| Call2Recycle | 1000 Parkwood Cir | Ste 200 | Atlanta, GA 30339 | First Class Mail |
| Call2Recycle | 1000 Parkwood Circle | Suite 200 | Atlanta, GA 30339 | First Class Mail |
| Callahan Hardware | Attn: Jamal M Abedi (Jim) | 139 S Western Ave | Los Angeles, CA 90004-4101 | First Class Mail |
| Callahan Hardware | Callahan Wholesale Hardware, Inc | Attn: Jamal M Abedi Jim | 139 S W ern Ave | Los Angeles, CA 90004-4101 | First Class Mail |
| Callahans T V General Store | Attn: Charles H Wilson, Pres & Ceo | 501 Hwy 183 South | Austin, TX 78741-3601 | First Class Mail |
| Callahans T V General Store | Callahan General Store, Inc | Attn: Charles H Wilson, Pres & Ceo | 501 Hwy 183 South | Austin, TX 78741-3601 | First Class Mail |
| Callaway True Value | Attn: Jacob Mason, Owner | 105 E Kimball St | Callaway, NE 68825-2599 | First Class Mail |
| Callaway True Value | 1 Mason, LLC | Attn: Jacob Mason, Owner | 105 E Kimball St | Callaway, NE 68825-2599 | First Class Mail |
| Callaway True Value Hdwe | Pitkin Enterprises, Inc | Attn: Kenneth P Pitkin | 105 E Kimball | Callaway, NE 68825-0236 | First Class Mail |
| Callen D Bowe | Address Redacted | | | First Class Mail |
| Callicoon True Value | Attn: Kaehn Salvatore, Owner | 30 Viaduct Road | Callicoon, NY 12723 | First Class Mail |
| Callicoon True Value | Callicoon Farm & Garden Center Inc | Attn: Kaehn Salvatore, Owner | 30 Viaduct Rd | Callicoon, NY 12723 | First Class Mail |
| Caloosa Cove Marina | Cove Marina Group, LLC | Attn: Kerri Malett, Cfo | 73501 Overseas Hwy | Islamorada, FL 33036-4235 | First Class Mail |
| Calphalon | 3 Glenlake Pkwy | 9th Fl | Atlanta, GA 30328 | First Class Mail |
| Calphalon | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | First Class Mail |
| Calphalon | 3rd & D St | Perrysburg, OH 43551 | | First Class Mail |
| Calphalon | 6100 Benore Rd | Toledo, OH 43612 | | First Class Mail |
| Cal-Royal Prod/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Cal-Term Products Inc | 6989 S Jordan Rd, Ste 1-U | Englewood, CO 80112 | | First Class Mail |
| Cal-Term Products Inc | N85 W12545 Westbrook Crossing | Menomonee Falls, WI 53051 | | First Class Mail |
| Cal-Term Products Inc | P.O. Box 3241 | Milwaukee, WI 53201 | | First Class Mail |
| Cal-Term Products Inc | 6100 N Baker Rd | Milwaukee, WI 53209 | | First Class Mail |
| Cal-Term Products Inc | 6100 N Baker Road | Milwaukee, WI 53209 | | First Class Mail |
| Cal-Term Products Inc | 6100 North Baker Rd | Milwaukee, WI 53209 | | First Class Mail |
| Cal-Term Products Inc | Attn: Louise Mesenbrink | P.O. Box 3241 | Milwaukee, WI 53201 | First Class Mail |
| Caltex Lumber Co | P.O. Box 631010 | Nacogdoches, TX 75963 | | First Class Mail |
| Caltronics Business Systems | File 2388 | 1801 W Olympic Blvd | Pasadena, CA 91199 | First Class Mail |
| Caltronics Business Systems | 10491 Old Placerville Rd | Ste 150 | Sacramento, CA 95827 | First Class Mail |
| Calumet Branded Products, LLC | P.O. Box 842496 | Dallas, TX 75284 | | First Class Mail |
| Calumet Branded Products, LLC | 2780 Waterfront Parkway E Dr | Indianapolis, IN 46214 | | First Class Mail |
| Calumet Branded Products, LLC | 2780 Waterfront Pkwy E Dr | Indianapolis, IN 46214 | | First Class Mail |
| Calumet Branded Products, LLC | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | First Class Mail |
| Calumet Branded Products, LLC | 7540 Bert Kouns Ind Loop | Shreveport, LA 71129 | | First Class Mail |
| Calumet Paint & Wallpaper Inc | Attn: Mark Lavelle | 12120 Western Avenue | Blu Island, IL 60406 | First Class Mail |
| Calumet Paint & Wallpaper Inc | 12120 Western Avenue | Blu Island, IL 60406 | | First Class Mail |
| Cal-Van Tools | 4300 Waterleaf Court | Greensboro, NC 27410 | | First Class Mail |
| Cal-Van Tools | 4300 Waterleaf Ct | Greensboro, NC 27410 | | First Class Mail |
| Cal-Van Tools | 4300 Waterleaf Ct | Greensboro, NC 27410 | | First Class Mail |
| Cal-Van Tools | 4300 Waterleaf Ct | Greensboro, TN 27410 | | First Class Mail |
| Calvin Clopton Jr | Address Redacted | | | First Class Mail |
| Calvin Morris | Address Redacted | | | First Class Mail |
| Calvin R Krajecki | Address Redacted | | | First Class Mail |
| Calvin Smith | Address Redacted | | | First Class Mail |
| Calvin V Cullens | Address Redacted | | | First Class Mail |
| Calvin W. Lewis | Address Redacted | | | First Class Mail |
| Calvin W. Lewis | Address Redacted | | | First Class Mail |
| Calvin W. Lewis | Address Redacted | | | First Class Mail |
| Cam Energy Heat & Ac Inc | Attn: Anthony Kenny | 213 50Th Street | Brooklyn, NY 11220 | First Class Mail |
| Cam Energy Heating & Ac Inc | Attn: Susan Kenny | 213 50Th Street | Brooklyn, NY 11220 | First Class Mail |
| Cam-Tico Camellia Nursery Inc | 805 Oakbury Ct | Greensboro, NC 27455 | | First Class Mail |
| Camas Creek Country Store | Attn: Scott Marlof , Owner | 113 Us Hwy 20 West | P.O. Box 104 | Fairfield, ID 83327-5558 | First Class Mail |
| Camas Creek Country Store | Route 20 Investments, LLC | Attn: Scott Marlof , Owner | 113 Us Hwy 20 W , PO Box 104 | Fairfield, ID 83327-5558 | First Class Mail |
| Camber Legal | Attn: Sal Carranza | 1 E Erie St, Ste 525-4271 | Chicago, IL 60611 | First Class Mail |
| Camber LLC | 1 E Erie St, Ste 525-4271 | Chicago, IL 60611 | | First Class Mail |
| Cambria Agway | Attn: Nathan Jamison, Owner | 464 S Center Street | Ebensburg, PA 15931 | First Class Mail |
| Cambria Agway | Fetch-N-Go Feed & Pet Supply LLC | Attn: Nathan Jamison, Owner | 464 S Center St | Ebensburg, PA 15931 | First Class Mail |
| Cambria Hotel | Houston Downtown Convention Center | 1314 Texas Ave | Houston, TX 77002 | First Class Mail |
| Cambria Hotel | Philadelphia Downtown Center City | 219 South Broad St | Philadelphia, PA 19107 | First Class Mail |
| Cambria Hotel & Stes | 1907 Elm St | Dallas, TX 75201 | | First Class Mail |
| Cambria Hotel & Stes New Orleans | 632 Tchoupitoulas St | New Orleans, LA 70130 | | First Class Mail |
| Cambria Hotel Chicago Magnificent Mile | 166 E Superior St | Chicago, IL 60611 | | First Class Mail |
| Cambria Hotel Huson | 1314 Texas Ave | Houston, TX 77002 | | First Class Mail |
| Cambria True Value | Attn: Chuck Mcmillen, Pres | 2345 B Village Ln | Cambria, CA 93428-3430 | First Class Mail |
| Cambria True Value | Cambria Hardware Center, Inc | Attn: Chuck Mcmillen, Pres | 2345 B Village Ln | Cambria, CA 93428-3430 | First Class Mail |
| Cambridge | Attn: Bob Guetschoff | 115 Ashland St N | Cambridge, MN 55008-1152 | First Class Mail |
| Cambridge | Cambridge True Value Home Center, Inc | Attn: Bob Guetschoff | 115 Ashland St N | Cambridge, MN 55008-1152 | First Class Mail |
| Cambridge Taylor Rental | Cambridge Rental Equipment, Inc | Attn: Karen Sullivan | 352 Mcgrath Hwy | Somerville, MA 02143-2116 | First Class Mail |
| Cambridge Taylor Rental | Taylor Rental | Attn: Karen Sullivan | 352 Mcgrath Highway | Somerville, MA 02143-2116 | First Class Mail |
| Cambridge-Willcall Account | Attn: Robert Guetschoff , President | 355 Garfield St South | Cambridge, MN 55008-1375 | First Class Mail |
| Cambridge-Willcall Account | Cambridge True Value Home Center, Inc | Attn: Robert Guetschoff , President | 355 Garfield St South | Cambridge, MN 55008-1375 | First Class Mail |
| Camco | 3075 Arnold St | Albany, OR 97321 | | First Class Mail |
| Camco | P.O. Box 741120 | Atlanta, GA 30384 | | First Class Mail |
| Camco | 121 Landmark Dr | Attn: Toni Hindson | Greensboro, NC 27409 | First Class Mail |
| Camco | 52650 Leer Ct | Elkhart, IN 46514 | | First Class Mail |
| Camco | 121 Landmark Dr | Greensboro, NC 27409 | | First Class Mail |
| Camco | 7500 Business Park Dr | Greensboro, NC 27419 | | First Class Mail |
| Camco | 165 Pioneer Dr | Leominster, MA 01453 | | First Class Mail |
| Camco | 6840 No Fathom St | Portland, OR 97217 | | First Class Mail |
| Camco | 2900 Vance St Ext | Reidsville, NC 27320 | | First Class Mail |
| Camco | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | First Class Mail |
| Camco Inc | Laura | 1444 South Wolf Rd | Wheeling, IL 60090 | First Class Mail |
| Camco Inc | 1444 S Wolf Rd | Wheeling, IL 60090 | | First Class Mail |
| Camco Manufacturing, LLC | Attn: Rachael Martin | 121 Landmark Dr | Greensboro, NC 27409 | First Class Mail |
| Camco Mfg | 121 Landmark Dr | Greensboro, NC 27408 | | First Class Mail |
| Camco Mfg | 121 Landmark Drive | Greensboro, NC 27408 | | First Class Mail |
| Camco Mfg | 121 Landmark Drive | Greensboro, NC 27409 | | First Class Mail |
| Camco Mfg | 210 Hilltop Ln | Sleepy Hollow, IL 60118 | | First Class Mail |
| Camden Mfg/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Camelot Gardens | Camelot Garden Enterprises, LLC | Attn: Sheree Wanner | 16612 S Townsend Ave | Montrose, CO 81401-5408 | First Class Mail |
| Camelot Gardens H&Gs | Attn: Sheree Wanner | 16612 S Townsend Ave | Montrose, CO 81401-5408 | First Class Mail |
| Cameo Containers Corp | Ken Zion | 1415 W 44Th St | Chicago, IL 60609-3370 | First Class Mail |
| Cameo Containers Corp | 1415 W 44th St | Chicago, IL 60609-3370 | | First Class Mail |
| Cameo Global | 9990 International Blvd | Ste 250 | Cincinnati, OH 45246 | First Class Mail |
| Cameo Socks | 85 Sainte-Catherine St W | Ste 300 | Montreal, QC H2X 3P4 | Canada | First Class Mail |
| Cameo Socks | 178 W Service Rd | Champlain, NY 12919 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Camera Originals | 125 Windsor Dr, Ste 107 | Oak Brook, IL 60523 | | First Class Mail |
| Cameron D Jackson | Address Redacted | | | First Class Mail |
| Cameron Edwards | Address Redacted | | | First Class Mail |
| Cameron G Moses | Address Redacted | | | First Class Mail |
| Cameron Gaona | Address Redacted | | | First Class Mail |
| Cameron Gill | Address Redacted | | | First Class Mail |
| Cameron Hall | Address Redacted | | | First Class Mail |
| Cameron J Harris | Address Redacted | | | First Class Mail |
| Cameron J Williamson | Address Redacted | | | First Class Mail |
| Cameron's Hardware & Supply | Attn: Angela Thompson-Lobb, Owner | 2195 Baltimore Pike | Oxford, PA 19363-4011 | First Class Mail |
| Cameron's Hardware & Supply Inc | Cameron's Hardware & Supply Inc | Attn: Angela Thompson-Lobb, Owner | 2195 Baltimore Pike | Oxford, PA 19363-4011 | First Class Mail |
| Camrons Products | 1660 S Cir Dr | Colorado Springs, CO 80910 | | First Class Mail |
| Camrons Products | 2547 Durango Dr | Colorado Springs, CO 80910 | | First Class Mail |
| Camrons Products | 864 Pinecrest Rd | Green Bay, WI 54313 | | First Class Mail |
| Camfil Usa Inc | Attn: Desiree Brown | 3505 S Airport Rd | Jonesboro, AR 72401 | First Class Mail |
| Camfil Usa Inc | Desiree Brown | 3505 S Airport Rd | Jonesboro, AR 72401 | First Class Mail |
| Camfil Usa Inc | 3302 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Camken Inc | Attn: Gary | 1817 - 17Th Ave | Rockford, Il 61104 | First Class Mail |
| Camken Inc | P.O. Box 4125 | 1817 17th Ave | Rockford, IL 61104 | First Class Mail |
| Cammack Ranch Supply | Cammack Ranch Supply Inc | Attn: Gary Cammack, Owner | 16948 S Dakota Hwy 34 | Union Center, SD 57787 | First Class Mail |
| Camp Abbot Ace Hardware | Attn: Robert Mitchell, President | 56820 Venture Lane | Sunriver, OR 97707-0001 | First Class Mail |
| Camp Abbot Ace Hardware | Mitchell Hardware Sunriver, Inc | Attn: Robert Mitchell, President | 56820 Venture Ln | Sunriver, OR 97707-0001 | First Class Mail |
| Camp Chef | 32 Monarch Hill Ct | Chesterfield, MO 63005 | | First Class Mail |
| Camp Chef | 2600 Compass Rd | Glenview, IL 60025 | | First Class Mail |
| Camp Chef | 3985 N 75 W | Hyde Park, UT 84318 | | First Class Mail |
| Camp Chef | 3985 North 75 West | Hyde Park, UT 84318 | | First Class Mail |
| Camp Chef | 675 N 600 W | Logan, UT 84321 | | First Class Mail |
| Camp Chef | 675 N 600 W | Loganville, UT 84321 | | First Class Mail |
| Campbell & Ferrara | Home & Garden Showplace | 6851 Little River Turnpike | Alexandria, VA 22312 | First Class Mail |
| Campbell Hausfeld | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Campbell Mfg LLC | P.O. Box 207 | 127 East Spring St | Bechtelsville, PA 19505 | First Class Mail |
| Campbell Mfg LLC | 127 E Spring St | Bechtelsville, PA 19505 | | First Class Mail |
| Campbell Mfg LLC | P.O. Box 207 | Bechtelsville, PA 19505 | | First Class Mail |
| Campbell Mfg LLC | 301 Carlton Dr | Carol Stream, IL 60188 | | First Class Mail |
| Campbell Mfg LLC | 127 E Spring St | P.O. Box 207 | Bechtelsville, PA 19505 | First Class Mail |
| Campbell Mfg LLC | 127 East Spring St | P.O. Box 207 | Bechtelsville, PA 19505 | First Class Mail |
| Camp Master International Ltd | 2 Min Chuan E Rd Sec 1 | Hull Region, Xiamen, Fujian | Taipei, Fujian 221 | Taiwan | First Class Mail |
| Camp Master International Ltd | 70-1 & 2 Xing Hu Commercial | No 46 Hu Li Da Dao Rd | Xiamen, Fujian | Taiwan | First Class Mail |
| Camp Master International Ltd | 12F-5 No 81 Hsin Tai Wu Rd | Section 1 | His-Chih, | Taiwan | First Class Mail |
| Camp Master International Ltd | 12F-5 No 81 Hsin Tai Wu Rd | Section 1 | His-Chih, | Taiwan | First Class Mail |
| Camp Master International Ltd | 2 Min Chuan E Rd Sec 1 | Taipei, 221 | Taiwan | First Class Mail |
| Camp Master International Ltd | 28022 N Hickory Ln, Ste 2 | Wauconda, IL 60084 | | First Class Mail |
| Campania International Inc | 2452 Quakertown Rd | Pennsburg, PA 18073 | | First Class Mail |
| Campania International Inc | 401 Fairview Ave | Quakertown, PA 18951 | | First Class Mail |
| Campania International Inc | 2452 Quakertown Rd | Ste 100 | Pennsburg, PA 18073 | First Class Mail |
| Campania International Inc | 2452 Quakertown Rdste 100 | Ste 100 | Pennsburg, PA 18073 | First Class Mail |
| Campania International Inc | 2452 Quakertown Road | Suite 100 | Pennsburg, PA 18073 | First Class Mail |
| Campania Int'l Inc | 2452 Quakertown Road | Pennsburg, PA 18073 | | First Class Mail |
| Campbell & Ferrara | 6851 Little River Turnpike | Alexandria, VA 22312 | | First Class Mail |
| Campbell Hausfeld | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 30 Garland Rd | Winslow, ME 04901-0600 | First Class Mail |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 535 Maine Ave | Farmingdale, ME 04344-2901 | First Class Mail |
| Campbell's Agway True Value | Burger-Roy, Inc | Attn: Brent Burger, President | 398 Madison Ave | Skowhegan, ME 04976-4229 | First Class Mail |
| Campbell's Hardware 204 | Attn: Josiah Gates, Owner | 66 Main St | Madison, ME 04950 | First Class Mail |
| Campbell's Hardware 204 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 66 Main St | Madison, ME 04950 | First Class Mail |
| Campbell's Hardware 205 | Attn: Josiah Gates, Owner | 398 Madison Avenue | Skowhegan, ME 04976 | First Class Mail |
| Campbell's Hardware 205 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 398 Madison Ave | Skowhegan, ME 04976 | First Class Mail |
| Campbell's Hardware 206 | Attn: Josiah Gates, Owner | 30 Garland Road | Winslow, ME 04901 | First Class Mail |
| Campbell's Hardware 206 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 30 Garland Rd | Winslow, ME 04901 | First Class Mail |
| Campbell's Hardware 207 | Attn: Josiah Gates, Owner | 535 Maine Ave | Farmingdale, ME 04344 | First Class Mail |
| Campbell's Hardware 207 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 535 Maine Ave | Farmingdale, ME 04344 | First Class Mail |
| Campbell's True Value | Campbell's Companies, Inc | Attn: Brent Burger | 66 Main St | Madison, ME 04950-1223 | First Class Mail |
| Campbells True Value Bldg Supply | Campbell's Companies, Inc | Attn: Brent Burger | 339 Main St - Rte 148 | Madison, ME 04950-4201 | First Class Mail |
| Campbellsport True Value | Attn: Nicholas Perry, Owner | 131 E Main St | Campbellsport, WI 53010-0910 | First Class Mail |
| Campbellsport True Value | Schanen Enterprises, Inc | Attn: Nicholas Perry, Owner | 131 E Main St | Campbellsport, WI 53010-0910 | First Class Mail |
| Campfire 360 | c/o Mossberg & Co | 4100 Technology Dr | South Bend, IN 46628 | First Class Mail |
| Campfire 360 | P.O. Box 743 | 4100 Technology Dr | Ortonville, MI 48462 | First Class Mail |
| Campfire 360 | 2335 Ironwood Dr | Clarkston, MI 48348 | | First Class Mail |
| Campfire 360 | P.O. Box 743 | Ortonville, MI 48462 | | First Class Mail |
| Camping World Ec 021 | Cwi, Inc | Attn: Agnes Collins, Ap | 81 Page Dr | Franklin, KY 42134-6250 | First Class Mail |
| Camping World Wcdc 020 | Cwi, Inc | Attn: Agnes Collins, Ap | 3205 S Wheeler Ridge Rd | Arvin, CA 93203-9214 | First Class Mail |
| Campion True Value | Attn: Patrick B Campion, President | 104 Stephenson Ave | Iron Mountain, MI 49801-2934 | First Class Mail |
| Campion True Value | Attn: Patrick B Campion, President | 25664 Copper King Way | Calumet, MI 49913-2558 | First Class Mail |
| Campion True Value | Jubilee Foods, Inc | Attn: Patrick B Campion, President | 104 Stephenson Ave | Iron Mountain, MI 49801-2934 | First Class Mail |
| Campion True Value | Jubilee Foods, Inc | Attn: Patrick B Campion, President | 25664 Copper King Way | Calumet, MI 49913-2558 | First Class Mail |
| Campobello Landscaping Co | 12803 Pleasant Valley Rd | Woodstock, IL 60098 | | First Class Mail |
| Camps True Value Hardware | Attn: Scott Daley | 1070 E Powell Blvd | Gresham, OR 97030-8030 | First Class Mail |
| Camps True Value Hardware | Camps Lumber & Bldg Sply,Inc | Attn: Scott Daley | 1070 E Powell Blvd | Gresham, OR 97030-8030 | First Class Mail |
| Campus Products Inc | 951 Matheson Blvd E | Mississauga, ON L4W 2R7 | Canada | First Class Mail |
| Campus Products Inc | 2871 Brighton Rd | Oakville, ON L6H 5T4 | Canada | First Class Mail |
| Campus Products Inc | 2871 Brighton Rd | Oakville, ON L6H 6C9 | Canada | First Class Mail |
| Camron Mitchell | Address Redacted | | | First Class Mail |
| Cam-Tex True Value Hdwe | Cam-Tex Hardware & Farm Supply, Inc | Attn: Elton Coward | 1501 W 4Th St | Cameron, TX 76520-3117 | First Class Mail |
| Can Am Packaging Systems Ltd | 5700 Ch St Francois | St. Laurent, QC H4S-1B4 | Canada | First Class Mail |
| Canada West Warehousing Ltd | 1750 Coast Meridian Rd | 107 | Port Coquitlam, BC V3C8B | Canada | First Class Mail |
| Canadian Comfort/Dansons Grp | 26319 Twp Rd 531 | Acheson, AL T7X 5A3 | Canada | First Class Mail |
| Canadian Comfort/Dansons Grp | P.O. Box 9545 Stn M | Calgary, AB T2P 5L8 | Canada | First Class Mail |
| Canadian Comfort/Dansons Grp | 14648 134th Ave | Edmonton, AB T5L 4T4 | Canada | First Class Mail |
| Canadian Comfort/Dansons Grp | 14648-134 Ave | Edmonton, AB T5L 4T4 | Canada | First Class Mail |
| Canadian Comfort/Dansons Grp | 2 Kings Rd | Sharon, MA 02067 | | First Class Mail |
| Canadian Paint & Coatings | 170 Laurier Ave W, Ste 1200 | OTTAWA, ON K1P 5V5 | Canada | First Class Mail |
| Canadian Wood Products | 2 4609 50th Ave | Sylvan Lake, AB T4S 1C5 | Canada | First Class Mail |
| Canadian Wood Products | c/o Tx931Ou | P.O. Box 331789 | Detroit, MI 48232 | First Class Mail |
| Canaima Outdoors Inc | c/o Tigers Logistics | 4801 8th St East | Suite A | Tacoma, WA 98424 | First Class Mail |
| Canaima Outdoors Inc | 5277 Manhattan Cir, Ste 200 | Boulder, CO 80303 | | First Class Mail |
| Canaima Outdoors Inc | 5277 Manhattan Circle | Suite 200 | Boulder, CO 80303 | First Class Mail |
| Canal Service Corp | Attn: Mary Brewster | 2055 Corvair Blvd | Columbus, OH 43207 | First Class Mail |
| Canal Service Corp | 2055 Corvair Blvd | Columbus, OH 43207 | | First Class Mail |
| Can-Am Pepper Co Limited | 52999 John Wise Line | Aylmer, ON N5H 2R5 | Canada | First Class Mail |
| Can-Am Pepper Company Limited | 52999 John Wise Line | Aylmer, ON N5H 2R5 | Canada | First Class Mail |
| Canarm | 808 Commerce Park Dr | Ogdensburg, NY 13669 | | First Class Mail |
| Canarm | 301 E Carmel Dr | Ste E600 | Carmel, IN 46032 | First Class Mail |
| Canby True Value | Attn: Lloyd Schrunk, President | 204 Saint Olaf Ave N | Canby, MN 56220-1374 | First Class Mail |
| Canby Hardware, Inc | Canby Hardware, Inc | Attn: Lloyd Schrunk, President | 204 Saint Olaf Ave N | Canby, MN 56220-1374 | First Class Mail |
| Canby True Value | 204 Saint Olaf Ave N | Canby, MN 56220 | | First Class Mail |
| Cancooker Inc | 925 W 6th St | Fremont, NE 68025 | | First Class Mail |
| Cancooker Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| C and R True Value Hardware | 891 S Huron Rd | Linwood, MI 48634 | | First Class Mail |
| Candace M Tripp | Address Redacted | | | First Class Mail |
| Candelario Martinez | Address Redacted | | | First Class Mail |
| Candelario Vieca Jr | Address Redacted | | | First Class Mail |
| Candice Brown | Address Redacted | | | First Class Mail |
| Candice Q Smithson | Address Redacted | | | First Class Mail |
| Candice Widick | Address Redacted | | | First Class Mail |
| Candle Lamp Co | 1880 Compton Ave | 101 | Corona, CA 92881 | First Class Mail |
| Candle Lamp Co | P.O. Box 3360 | Los Angeles, CA 90084 | | First Class Mail |
| Candle Lamp Co | 1799 Rustin Ave | Riverside, CA 92507 | | First Class Mail |
| Candle Lamp Co | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | First Class Mail |
| Candle Lite | 354 Lexington Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| Candle Lite | 10521 Millington | P.O. Box 42364 | Cincinnati, OH 45242 | First Class Mail |
| Candle Lite | 345 Parr Cir | Reno, NV 89512 | | First Class Mail |
| Candle Lite Inc | 75 Remittance Dr | Dept 6978 | Chicago, IL 60675 | First Class Mail |
| Candle Lite Inc | 75 Remittance Drive | Dept 6978 | Chicago, IL 60675 | First Class Mail |
| Candle Lite Inc | 250 Eastern Ave | Leesburg, OH 45135 | | First Class Mail |
| Candle Lite Inc | 10521 Millington Ct | P.O. Box 42364 | Cincinnati, OH 45242 | First Class Mail |
| Candle Lite Inc | 345 Parr Cir | Reno, NV 89512 | | First Class Mail |
| Candle Lite Inc | P.O. Box 368 | Wheeling, IL 60090 | | First Class Mail |
| Candle Warmers Etc | P.O. Box 1024 | 3072 North 750 East | Layton, UT 84041 | First Class Mail |
| Candle Warmers Etc | 12397 S 300 E | East Suite 400 | Draper, UT 84020 | First Class Mail |
| Candle Warmers Etc | 6050 W 700 S, Ste 300 | Salt Lake City, UT 84104 | | First Class Mail |
| Candle Warmers Etc | 1948 W 2425 S | Woods Cross, UT 84087 | | First Class Mail |
| Cando Home & Hardware | Gibbens & Knutson, LLC | Attn: Jessica Knutson, President | 424 Main St | Cando, ND 58324-0361 | First Class Mail |
| Candy Biller | Address Redacted | | | First Class Mail |
| Canfor Wood Prod Mktg | 3001-1700 W 75th Ave | Vancouver, BC V6P 6G2 | Canada | First Class Mail |
| Canfor Wood Prod Mktg | 4961 Collection | Chicago, IL 60693 | | First Class Mail |
| Canforforwood Products Mkt Ltd | 3001-1700 W 75th Ave | Vancouver, BC V6P 6G2 | Canada | First Class Mail |
| Canine Hardware Inc | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | First Class Mail |
| Canine Hardware Inc | 18630 80th Ct S | Kent, WA 98032 | | First Class Mail |
| Canine Hardware Inc | 18630 80th Ct So | Kent, WA 98032 | | First Class Mail |
| Canine Hardware Inc | 23210 66 Ave S | Kent, WA 98032 | | First Class Mail |
| Canine Hardware Inc | 23210 66th Ave S | Kent, WA 98032 | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Canine Hardware Inc | P.O. Box 88339 | Seattle, WA 98138 | | First Class Mail |
| Canine Hardware(8031015) | P.O. Box 849863 | Dallas, TX 75284 | | First Class Mail |
| Cannings True Value | 4524 Stauson Ave | Maywood, CA 90270 | | First Class Mail |
| Cannon Ball Industries | 555 Lawton Ave | Beloit, WI 53511 | | First Class Mail |
| Cannon Ball Industries | P.O. Box 835 | Beloit, WI 53512 | | First Class Mail |
| Cannon Ball Industries | P.O. Box 532 | Greensburg, IN 47240 | | First Class Mail |
| Cannon Ball Industries | P.O. Box 8068 | Madison, WI 53708 | | First Class Mail |
| Cannon Business Solutions | 15004 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Cannon Falls Ace | Attn: Wayne Groth, Ceo | 31262 64Th Ave Path | Cannon Falls, MN 55009-7162 | First Class Mail |
| Cannon Falls Ace | D&G Companies, Inc | Attn: Wayne Groth, Ceo | 31262 64Th Ave Path | First Class Mail |
| Cannon Security Products | P.O. Box 489 | 1360 N Old Rand Road | Wauconda, IL 60084 | First Class Mail |
| Cannon Security Products | 201 E Brink St | Harvard, IL 60033 | | First Class Mail |
| Cannon Security Products | 820 Wigwam Pkwy, Ste 130 | Henderson, NV 89014 | | First Class Mail |
| Cannon Security Products | 820 Wigwam Pkwy, Ste 130 | Las Vegas, NV 89104 | | First Class Mail |
| Cannon Security Products | 1800 Industrial Dr | Libertyville, IL 60048 | | First Class Mail |
| Cannon Security Products | 1301 Ridgeview Dr | McHenry, IL 60050 | | First Class Mail |
| Cannon Security Products | 2895 W Capovilla Ave | Ste 140 | Las Vegas, NV 89119 | First Class Mail |
| Cannon Security Products | 1360 Old Rand Rd | Wauconda, IL 60084 | | First Class Mail |
| Canon Business Solutions | Attn: Mark Kaufman | 300 Commerce Square Blvd | Burlington, NJ 08016 | First Class Mail |
| Canon Business Solutions | Mark Kaufman | 300 Commerce Square Blvd | Burlington, NJ 08016 | First Class Mail |
| Canon Business Solutions Inc | 15004 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Canon City True Value | Attn: Melveta Smith, Owner | 1630 East Main Street | Canon City, CO 81212 | First Class Mail |
| Canon City True Value | Mbs Family Enterprises Inc | Attn: Melveta Smith, Owner | 1630 E Main St | Canon City, CO 81212 | First Class Mail |
| Canon City TV | 1630 East Main St | Canon City, CO 81212 | | First Class Mail |
| Canon Comp Sys/Un Stationers | 3 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Canon Comp Sys/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Canon Financial Services Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Canon Solutions America | One Canon Park | Melville, NY 11747 | | First Class Mail |
| Canon Solutions America(Pcard) | 12379 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Canon Solutions America, Inc | 425 N Martingale Rd | Schaumburg, IL 60173 | | First Class Mail |
| Canonsburg Tax Dept | 68 E Pike St, Ste 101 | Canonsburg, PA 15317 | | First Class Mail |
| Canteen - Compass Group | P.O. Box 417632 | Boston, MA 02241 | | First Class Mail |
| Canteen Vending | 171 Covington Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Canteen Vending (Compass Group) | Nuket Bleiches | 171 Covington Dr | Bloomingdale, IL 60108 | First Class Mail |
| Cantelmi's Hardware | Attn: Patrick Cantelmi, Owner | 521-529 E 4Th St | Bethlehem, PA 18015 | First Class Mail |
| Cantelmi's Hardware | Cantelmi's Hardware Store Inc | Attn: Patrick Cantelmi, Owner | 521-529 E 4Th St | Bethlehem, PA 18015 | First Class Mail |
| Canterbury Enterprises | 170 Vander St | Ste A | Corona, CA 92880 | First Class Mail |
| Canterbury Enterprises | 170 Vander Street | Suite A | Corona, CA 92880 | First Class Mail |
| Cantex Industries | Drwrs Cs 100420 | Atlanta, GA 30384 | | First Class Mail |
| Cantex Industries | P.O. Box 843332, Ste 2700 | Dallas, TX 75284 | | First Class Mail |
| Cantex Industries | 301 Commerce St, Ste 2700 | Fort Worth, TX 76102 | | First Class Mail |
| Cantex Industries | 301 Commerce Street | Suite 2700 | Fort Worth, TX 76102 | First Class Mail |
| Canton Home & Farm Supply LLC | Attn: Sterling Heath, Owner | 215 S Broadway St | Canton, SD 57013 | First Class Mail |
| Cantrell Turf Equipment | 3306 Orange Grove Ave | North Highlands, CA 95660 | | First Class Mail |
| Cantrell Turf Equipment | 1343 S Main | Porterville, CA 93257 | | First Class Mail |
| Canva Us, Inc. | 200 E 6Th St | Austin, TX 78701 | | First Class Mail |
| Canyon Feed & Supply | Herbert Jeffrey Davis | Attn: Jeff Davis, Owner | 29533 Auberry Rd | Prather, CA 93651-9719 | First Class Mail |
| Canyon Feed True Value Hardware | Stor Inc | Attn: Tatum Scott, Owner | 29533 Auberry Rd | Prather, CA 93651 | First Class Mail |
| Canyon Group USA | 6200 E Division | Lebanon, TN 37090 | | First Class Mail |
| Canyon Group USA | 1471 Business Center Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Canyon Group USA | P.O. Box 454 | Richfield, OH 44286 | | First Class Mail |
| Capcorp | Conveyor Aggregate Products Corp | P.O. Box 540757 | Dallas, TX 75354 | First Class Mail |
| Cape Cod Express Inc | 1 Express Dr | Wareham, MA 02571 | | First Class Mail |
| Cape Cod Express Inc | 1 Express Drive | Wareham, MA 02571 | | First Class Mail |
| Cape Cod Polish Co, Inc | P.O. Box 2039 | 348 Hokum Rock Rd | Dennis, MA 02638 | First Class Mail |
| Cape Cod Polish Co, Inc | P.O. Box 2039 | Dennis, MA 02638 | | First Class Mail |
| Cape True Value | 1320 Cape St Claire Rd | Annapolis, MD 21409 | | First Class Mail |
| Capflow Funding Group Managers | Great Lakes Sourcing Llc | Dept Ch 16642 | Palatine, IL 60055 | First Class Mail |
| Capgemini America, Inc. | 79 Fifth Ave | 3rd Fl | New York, NY 10003 | First Class Mail |
| Capgemini America, Inc. | 79 Fifth Ave | 3Rd Floor | New York, NY 10003 | First Class Mail |
| Capgemini Us, LLC | 333 Wacker Drive | Ste 300 | Chicago, IL 60606 | First Class Mail |
| Capital Agway | Attn: Mark Cipperly, Vp | 1333 Ny Route 7 | Troy, NY 12180-9998 | First Class Mail |
| Capital Agway | Capital Group of Brunswick, Inc | Attn: Mark Cipperly, Vp | 1333 Ny Route 7 | Troy, NY 12180-9998 | First Class Mail |
| Capital Blue Cross | P.O. Box 571482 | Pittsburgh, PA 15250 | | First Class Mail |
| Capital Business Credit LLC | Hot Headz Of America | P.O. Box 100895 | Atlanta, GA 30384 | First Class Mail |
| Capital Electric Construction | P.O. Box 410079 | Kansas City, MO 64141 | | First Class Mail |
| Capital Envelope Co. | 1924 N Sedgwick St | Chicago, IL 60614 | | First Class Mail |
| Capital Forest Products | 107 Gibalter Ave | Annapolis, MD 21401 | | First Class Mail |
| Capital Forest Products | P.O. Box 536696 | Pittsburgh, PA 15253 | | First Class Mail |
| Capital Lbr True Value Hdwe | Attn: Butch Eimsoth, Owner | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | First Class Mail |
| Capital Lbr True Value Hdwe | Attn: Christopher Robert Perrin | 3105 W State St | Boise, ID 83703-5875 | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lumber Co | Attn: Butch Eimsoth, Owner | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lumber Co, Inc | Attn: Christopher Robert Perrin | 3105 W State St | Boise, ID 83703-5875 | First Class Mail |
| Capital Lbr True Value Hdwe | Capital Lumber Co | Attn: Ed Heimsoth | 1222 Dunn Ave | Cheyenne, WY 82001-4837 | First Class Mail |
| Capital Lumber Co | 2111 E Highland, Ste 155 | Phoenix, AZ 85016 | | First Class Mail |
| Capital Lumber Co | P.O. Box 29639, Ste 155 | Phoenix, AZ 85038 | | First Class Mail |
| Capital Lumber Company | P.O. Box 29639 | Phoenix, AZ 85038 | | First Class Mail |
| Capital Paint & True Value Hardware | Attn: Dominick Frasca, Owner | 3155 Amboy Road | Staten Island, NY 10306-2796 | First Class Mail |
| Capital Paint & True Value Hardware | Greaves Paint & Hardware Corp | Attn: Dominick Frasca, Owner | 3155 Amboy Rd | Staten Island, NY 10306-2796 | First Class Mail |
| Capital Paint & True Value Hardware | Greaves Paints & Paper Inc | Attn: Gus Giannopoulos, Owner | 148 Lower Main St | Matawan, NJ 07747-1048 | First Class Mail |
| Capital Safety/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Capital Supply Of Cola Inc | Attn: Tammy Cashdollar | P.O. Box 4610 | Columbia, SC 29240-4610 | First Class Mail |
| Capital Supply Of Columbia Inc | 2508 Two Notch Rd | Cola, SC 29204 | | First Class Mail |
| Capital Building Supply Belt | Attn: Fred Egbers, Owner | 12340 Conway Road | Beltsville, MD 20705-1305 | First Class Mail |
| Capital Building Supply Belt | Capital Building Supply Inc | Attn: Fred Egbers, Owner | 12340 Conway Rd | Beltsville, MD 20705-1305 | First Class Mail |
| Capital Building Supply Hage | Attn: Fred Egbers, Owner | 1225 Maryland Ave | Hagerstown, MD 21740-7243 | First Class Mail |
| Capital Building Supply Hage | Capital Building Supply Inc | Attn: Fred Egbers, Owner | 1225 Maryland Ave | Hagerstown, MD 21740-7243 | First Class Mail |
| Capital Building Supply Jess | Attn: Matt Maguire, Owner | 8205 Patuxent Range Road | Jessup, MD 20794 | First Class Mail |
| Capital Building Supply Jess | Capital Building Supply Inc | Attn: Matt Maguire, Owner | 8205 Patuxent Range Rd | Jessup, MD 20794 | First Class Mail |
| Capital Building Supply Mana | Attn: Fred Egbers, Owner | 8429 Euclid Ave | Manassas Park, VA 20111-2375 | First Class Mail |
| Capital Building Supply Mana | Capital Building Supply Inc | Attn: Fred Egbers, Owner | 8429 Euclid Ave | Manassas Park, VA 20111-2375 | First Class Mail |
| Capital Building Supply Phil | Attn: Fred Egbers, Owner | 2035 Richmond Street | Philadelphia, PA 19125-4322 | First Class Mail |
| Capital Building Supply Phil | Capital Building Supply Inc | Attn: Fred Egbers, Owner | 2035 Richmond St | Philadelphia, PA 19125-4322 | First Class Mail |
| Capital Building Supply Sprg | Attn: Fred Egbers, Owner | 7622 Backlick Rd | Springfield, VA 22150-2203 | First Class Mail |
| Capital Building Supply Sprg | Capital Building Supply Inc | Attn: Fred Egbers, Owner | 7622 Backlick Rd | Springfield, VA 22150-2203 | First Class Mail |
| Capital Building Supply Traf | Attn: Fred Egbers, Owner | 2700 Commerce Circle | Trafford, PA 15085 | First Class Mail |
| Capital Building Supply Traf | Capital Building Supply Inc | Attn: Fred Egbers, Owner | 2700 Commerce Circle | Trafford, PA 15085 | First Class Mail |
| Capital Earth Rugs | 8001 Assembly Court #23 | Little Rock, AR 72209 | | First Class Mail |
| Capitol Graphics & Promotions | Attn: James D Dier | 540 Allendale, Ste C | Wheeling, IL 60090 | First Class Mail |
| Capitol Graphics & Promotions | 540 Allendale Dr, Ste C | Wheeling, IL 60090 | | First Class Mail |
| Capitol Importing Co Inc | 8001 Assembly Ctr, Ste 23 | Little Rock, AR 72209 | | First Class Mail |
| Capitol Pipe & Supply | Attn: Richard Reese, Owner | 40380 Meadow Vista Dr | Oakhurst, CA 93644 | First Class Mail |
| Capitol Pipe & Supply | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 40380 Meadow Vista Dr | Oakhurst, CA 93644 | First Class Mail |
| Capp Usa | Attn: Steven Yudis, Treasurer/Tax Mgr | 201 Marple Avenue | Clifton Heights, PA 19018-2498 | First Class Mail |
| Capp Usa | Capp, Inc | Attn: Steven Yudis, Treasurer/Tax Mgr | 201 Marple Ave | Clifton Heights, PA 19018-2498 | First Class Mail |
| Capp, LLC | 201 Marple Ave | Clifton Heights, PA 19018 | | First Class Mail |
| Capps True Value Hdw& Ag Ctr | Barry Capps | Attn: Barry Capps | 512 W Us Hwy 84 | Fairfield, TX 75840-2404 | First Class Mail |
| Capresha Gray | Address Redacted | | | First Class Mail |
| Capstone Industries Inc | c/o Kaehne & Nagel | 3735 Workman Mill Rd, Bldg D | Whittier, CA 90601 | First Class Mail |
| Capstone Industries Inc | P.O. Box 742 | Midtown Station | New York, NY 10018 | First Class Mail |
| Capstone Industries Inc | 12018 S Windolow Rd, Ste 100 | Palos Park, IL 60464 | | First Class Mail |
| Capstone Industries Inc | 350 Jim Moran Blvd | Ste 120 | Deerfield Beach, FL 33442 | First Class Mail |
| Captain's Locker | Marina Supply, Inc | Attn: Matt Hinton, Owner | 194 N Marina Dr Ste 100 | Long Beach, CA 90803-4653 | First Class Mail |
| Captify Technologies Inc | P.O. Box 203823 | Dallas, TX 75320 | | First Class Mail |
| Captivate Exhibits Inc | Attn: Amber Racey | NS6W24701 N Corporate Cir | Sussex, WI 53089 | First Class Mail |
| Captivate Exhibits Inc | Attn: Matt Jeide | NS6W24701 N Corporate Cir | Sussex, WI 53089 | First Class Mail |
| Captivate Exhibits Inc | Matt Jeide | NS6W24701 N Corporate Cir | Sussex, WI 53089 | First Class Mail |
| Captivate Exhibits Inc | NS6W24701 N Corporate Cir | Sussex, WI 53089 | | First Class Mail |
| Captive Aire Systems Inc | Ruppair Management Systems | P.O. Box 60270 | Charlotte, NC 28260 | First Class Mail |
| Captn Coles Products Inc | c/o Lineage Logistics | 21700 Barton | Colton, CA 92324 | First Class Mail |
| Captn Coles Products Inc | P.O. Box 1049, Ste 200 | Denver, CO 80201 | | First Class Mail |
| Captn Coles Products Inc | 11501 Dublin Blvd | Ste 200 | Dublin, CA 94568 | First Class Mail |
| Captn Coles Products Inc | 212 N Wolf Rd | Wheeling, IL 60090 | | First Class Mail |
| Car Freshner Corp | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | First Class Mail |
| Car Freshner Corp | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | First Class Mail |
| Car Freshner Corp | 315 E Industrial St | Dewitt, IA 52742 | | First Class Mail |
| Car Freshner Corp | 22619 Fisher Rd | Jefferson County Industrial Pa | Watertown, NY 13601 | First Class Mail |
| Car Freshner Corp | 21205 Little Tree Dr | P.O. Box 719 | Watertown, NY 13601 | First Class Mail |
| Car Freshner Corp | 21205 Little Tree Drive | Po Box 719 | Watertown, NY 13601 | First Class Mail |
| Car Freshner Corp | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Car Freshner Corp | 203 N Hamilton | Watertown, NY 13601 | | First Class Mail |
| Car Freshner Corp | 21205 Little Tree Dr | Watertown, NY 13601 | | First Class Mail |
| Car Keys Express | P.O. Box 775714 | Chicago, IL 60677 | | First Class Mail |
| Car Keys Express | 12101 Sycamore Station Pl | Ste 140 | Louisville, KY 40219 | First Class Mail |
| Cara Group Inc | 18W140 Butterfield Rd, Ste 1000 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Cara Group Inc | 18W140 Butterfield Rd Ste 1000 | Villa Park, Illinois 60181 | | First Class Mail |
| Cara L Margherio | Address Redacted | | | First Class Mail |
| Caravan International | 2839 E El Presidio St | Carson, CA 90810 | | First Class Mail |
| Caravan International | 2111 S Acacia Ave | Compton, CA 90220 | | First Class Mail |
| Caravan Int'l | 2839 E El Presidio St | Carson, CA 90810 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Carboline Company | 2150 Schuetz Road | St Louis, MO 63146 | | | First Class Mail |
| Carco Industries, Inc | dba Carls True Value HDW. | 78 N Elm St | Torrington, CT 06790 | | First Class Mail |
| Card Scan/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Cardiac Science | Dept 0587 | P.O. Box 120587 | Dallas, TX 75312 | | First Class Mail |
| Cardiac Science | N7 W22025 Johnson Drive | Waukesha, WI 53186 | | | First Class Mail |
| Cardiac Science Corp | P.O. Box 776401 | Chicago, IL 60677 | | | First Class Mail |
| Cardiac Science Corp(P-Card) | P.O. Box 776401 | Chicago, IL 60677 | | | First Class Mail |
| Cardiac Science Corporation | Lorraine Murphy | 500 Burdick Parkway | Deerfield, WI 53531-9692 | | First Class Mail |
| Cardiac Science Corporation | Attn: Lorraine Murphy | 500 Burdick Pkwy | Deerfield, WI 53531-9692 | | First Class Mail |
| Cardiac Science Corporation | Attn: Jennifer Hepp | P.O. Box 776401 | Chicago, Il 60677-6401 | | First Class Mail |
| Cardinal Brands/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Cardinal Brands/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Cardinal Colorgroup | 1270 Ardmore Ave | Itasca, IL 60143 | | | First Class Mail |
| Cardinal Ig Co | P.O. Box 1450 | Nw 9013 | Minneapolis, MN 55485 | | First Class Mail |
| Cardinal Ig Co | 775 Prairie Center Dr | Ste 200 | Eden Prairie, MN 55344 | | First Class Mail |
| Cardinal Ig Co | 201 Cardinal Rd | Waxahachie, TX 75165 | | | First Class Mail |
| Cardinal Roofing | 2501 - 114th St | Grand Prairie, TX 75050 | | | First Class Mail |
| Cardinal Scale Mfg. Co. | Detecto Scale Division | 203 E Daugherty | Webb City, MO 64870 | | First Class Mail |
| Cardinal Scale Mfg. Co. | Detecto Scale Division | 366 N Broadway, Ste 314 | Jericho, NY 11753 | | First Class Mail |
| Cardinal Scale Mfg. Co. | P.O. Box 873049 | 366 N Broadway, Ste 314 | Kansas City, MO 64187 | | First Class Mail |
| Cardinal True Value Hardware | 16 7th Ave W | Kalispell, MT 59901 | | | First Class Mail |
| Carelton | 14600 Branch St | Omaha, NE 68154 | | | First Class Mail |
| Card's True Value | Attn: Glenn Snyder, Owner | 307 S Main St | Camden, MI 49232 | | First Class Mail |
| Card's True Value | Warner Oil Co | Attn: Glenn Snyder, Owner | 307 S Main St | Camden, MI 49232 | First Class Mail |
| Cards True Value Hardware | Attn: Harold C Card, Jr | 307 S Main St | Camden, MI 49232-9509 | | First Class Mail |
| Cards True Value Hardware | Harold C Card, Jr | Attn: Harold C Card, Jr | 307 S Main St | Camden, MI 49232-9509 | First Class Mail |
| Cardwell Home Center | Associated Materials Inc | Attn: Jeff Cardwell, Owner | 3205 Madison Ave | Indianapolis, IN 46227 | First Class Mail |
| Care Supply | Attn: Timothy Rach, Owner | 888 Elm Hill Pike | Nashville, TN 37210-4150 | | First Class Mail |
| Care Supply | Colony Hardware Corp | Attn: Timothy Rach, Owner | 888 Elm Hill Pike | Nashville, TN 37210-4150 | First Class Mail |
| Career Builder | 13047 Collection Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Career Builder LLC | 13047 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Career Track | 3085 Center Green-Drive | Boulder, CO 80301 | | | First Class Mail |
| Careerbuilder, LLC | 200 North Lasalle St | Ste 1100 | Chicago, IL 60601 | | First Class Mail |
| Careerbuilder, LLC | 200 North Lasalle Street | Suite 1100 | Chicago, IL 60601 | | First Class Mail |
| Careerleader LLP | 1330 Beacon St | Ste 265 | Brookline, MA 02446 | | First Class Mail |
| Caren Products LLC | 4555 Mansell Rd | Alpharetta, GA 30022 | | | First Class Mail |
| Caren Products LLC | 330 Carswell Ave | Holly Hill, FL 32117 | | | First Class Mail |
| Caren Products LLC | 3080 Northfield Pl | Ste 106 | Roswell, GA 30076 | | First Class Mail |
| Caren Products LLC | 3080 Northfield Place | Suite 106 | Roswell, GA 30076 | | First Class Mail |
| Carey Color, Inc | P.O. Box 609 | 6835 Ridge Rd | Sharon Center, OH 44274 | | First Class Mail |
| Carey Color, Inc | Attn: Bob Beaver | P.O. Box 609 | 6835 Ridge Rd | Sharon Center, Oh 44274 | First Class Mail |
| Carey's True Value | The Birkett Mills | Attn: Jeffrey S Gifford | 143 Seneca St | Penn Yan, NY 14527-1611 | First Class Mail |
| Car-Freshner Corporation | 21205 Little Tree Dr | Watertown, NY 13601 | | | First Class Mail |
| Cargill Inc | Attn: Industrial Oils & Lubricants | 9320 Excelsior Blvd / Ms 66-4-9320 | Hopkins, MN 55343 | | First Class Mail |
| Cargill Inc | c/o Industrial Oils & Lubricants | 9320 Excelsior Blvd / Ms 66-4-9320 | Hopkins, MN 55343 | | First Class Mail |
| Cargill Inc | 1025 China St | Abilene, TX 79602 | | | First Class Mail |
| Cargill Inc | Albany, NY 12202 | | | | First Class Mail |
| Cargill Inc | 16939 State Rte 20 | Burlington, WA 98233 | | | First Class Mail |
| Cargill Inc | 7100 Hwy 178 W | Byhalia, MS 38611 | | | First Class Mail |
| Cargill Inc | 14721 W Main Ave | Casa Grande, AZ 85222 | | | First Class Mail |
| Cargill Inc | P.O. Box 98220 | Chicago, IL 60693 | | | First Class Mail |
| Cargill Inc | P.O. Box 98696 | Chicago, IL 60693 | | | First Class Mail |
| Cargill Inc | P.O. Box 843973 | Dallas, TX 75284 | | | First Class Mail |
| Cargill Inc | P.O. Box 843973 | Dallas, TX 75284-3973 | | | First Class Mail |
| Cargill Inc | 411 Dubuque St | Ellsworth, IA 50075 | | | First Class Mail |
| Cargill Inc | 21 State Line Rd | Kansas City, KS 66118 | | | First Class Mail |
| Cargill Inc | 320 N 16th St | Lebanon, PA 17046 | | | First Class Mail |
| Cargill Inc | 1425 E High St | Milton, WI 53563 | | | First Class Mail |
| Cargill Inc | 1909 W Broad | Mineola, TX 75773 | | | First Class Mail |
| Cargill Inc | P.O. Box 9300 | Minneapolis, MN 55440 | | | First Class Mail |
| Cargill Inc | 3250 Fitzpatrick Ave | Montgomery, AL 36108 | | | First Class Mail |
| Cargill Inc | 21295 State Hwy 13 S | New Richland, MN 56072 | | | First Class Mail |
| Cargill Inc | 219 Right-Of-Way Rd | Sterling, CO 80751 | | | First Class Mail |
| Cargill Inc | 4344 S El Dorado St | Stockton, CA 95206 | | | First Class Mail |
| Cargill Inc | 1203 Timken Rd | Wooster, OH 44691 | | | First Class Mail |
| Cargill- Obsolete | Lake Marian Rd And Cottage Ave | Carpentersville, IL 60110 | | | First Class Mail |
| Cargill Salt | 2065 Manchester Rd | Akron, OH 44314 | | | First Class Mail |
| Cargill Salt | P.O. Box 843973 | Dallas, TX 75284 | | | First Class Mail |
| Cargill Salt | 2500 W State Blvd | Fort Wayne, IN 46806 | | | First Class Mail |
| Cargill Salt | 180 Nichol Ave | Mckees Rocks, PA 15136 | | | First Class Mail |
| Cargill Salt | P.O. Box 502333 | St Louis, MO 63150 | | | First Class Mail |
| Cargill Salt | 916 S Riverside Ave | St. Clair, MI 48079 | | | First Class Mail |
| Cargill Salt | 518 E Fourth St | Watkins, NY 14891 | | | First Class Mail |
| Cargo Connect LLC | 245 Central Ave | Kearny, NJ 07032 | | | First Class Mail |
| Cargo Equipment Corp | 640 Church Rd | Elgin, IL 60123 | | | First Class Mail |
| Cargo Equipment Corp | 13700 George Bush Cl | Houston, FL 60142 | | | First Class Mail |
| Cargo Solution Express Inc | 14587 Valley Blvd | Fontana, CA 92335 | | | First Class Mail |
| Cargomatic Inc | P.O. Box 8350 | Pasadena, CA 91109 | | | First Class Mail |
| Carhartt Inc | 3 Parklane Blvd | Dearborn, MI 48121 | | | First Class Mail |
| Carhartt Inc | 5750 Mercury Dr | Dearborn, MI 48126 | | | First Class Mail |
| Carhartt Inc | 5750 Mercury Drive | Dearborn, MI 48126 | | | First Class Mail |
| Carhartt Inc | 4550 Hannon Rd | Madisonville, KY 42431 | | | First Class Mail |
| Carhartt Inc | P.O. Box 35182 | Seattle, WA 98124 | | | First Class Mail |
| Carhartt, Inc. | Attn: Anna Inch | 5750 Mercury Dr | Dearborn, MI 48126 | | First Class Mail |
| Caribbean Machhinery Supply Co | Churchill Roosevelt Hwy & Cyru | El Socorro, San Juan | Trinidad and Tobago | | First Class Mail |
| Caribe Recycling Corp | Attn: Ada Figueroa | Pmb 20 Hc1 Box 29030 | Caguas, PR 00725-8900 | | First Class Mail |
| Caribe Recycling Corp | Attn: Gilberto Gonzalez | Road 1 Km 260 | Lot 4 Quebrada Arena Ind Park | San Juan, PR 00925 | First Class Mail |
| Caribou Jacks | Soda Springs Trading Co LLC | Attn: Robert Lau, Owner | 50 E 2Nd S | Soda Springs, ID 83276-1408 | First Class Mail |
| Caribou Systems Inc | 398 W Army Trl Rd, Ste116 | Bloomingdale, IL 60108 | | | First Class Mail |
| Cariely Mercado Ramos | Address Redacted | | | | First Class Mail |
| Carina Garcia | Address Redacted | | | | First Class Mail |
| Carina Perez Fulcar | Address Redacted | | | | First Class Mail |
| Carina Y Jaime | Address Redacted | | | | First Class Mail |
| Carissa J Schwab | Address Redacted | | | | First Class Mail |
| Carkeshia Bailey | Address Redacted | | | | First Class Mail |
| Carl A Brock | Address Redacted | | | | First Class Mail |
| Carl A Lamb | Address Redacted | | | | First Class Mail |
| Carl Accardo | Address Redacted | | | | First Class Mail |
| Carl Busch Jr | Address Redacted | | | | First Class Mail |
| Carl Deprima | Address Redacted | | | | First Class Mail |
| Carl E Hawks | Address Redacted | | | | First Class Mail |
| Carl E Holmberg | Address Redacted | | | | First Class Mail |
| Carl F Hughes | Address Redacted | | | | First Class Mail |
| Carl Freese Jr | Address Redacted | | | | First Class Mail |
| Carl Johnson Hdwe | Attn: Don M Johnson | 3950 Jacobs Ave | Eureka, CA 95501-0913 | | First Class Mail |
| Carl Johnson Hdwe | Carl Johnson Co | Attn: Dave Johnson | 3950 Jacobs Ave | Eureka, CA 95501-0913 | First Class Mail |
| Carl M Dye | Address Redacted | | | | First Class Mail |
| Carl Mfg./Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Carl Mfg./Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Carl Snook | Address Redacted | | | | First Class Mail |
| Carl Watts Jr | Address Redacted | | | | First Class Mail |
| Carla Davis | Address Redacted | | | | First Class Mail |
| Carla J Huff | Address Redacted | | | | First Class Mail |
| Carla M Mckee | Address Redacted | | | | First Class Mail |
| Carla Swartwood | Address Redacted | | | | First Class Mail |
| Carla T Bruner | Address Redacted | | | | First Class Mail |
| Carlena Reed | Address Redacted | | | | First Class Mail |
| Carlile Plastics | 1415 N Dayton, Ste 2Nr | Chicago, IL 60622 | | | First Class Mail |
| Carlile Plastics | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | First Class Mail |
| Carlile Plastics | 1401 W 94th St | Minneapolis, MN 55431 | | | First Class Mail |
| Carlile Plastics | Dept Ch 10245 | Palatine, IL 60055 | | | First Class Mail |
| Carlile Transportation | P.O. Box 84048 | Seattle, WA 98124 | | | First Class Mail |
| Carlisle Carrier Corp | 1513 E Commerce | Mechanicsburg, PA 17055 | | | First Class Mail |
| Carlisle Carrier Corp | P.O. Box 1549 | Mechanicsburg, PA 17055 | | | First Class Mail |
| Carlisle Country Living | Attn: Rex D Manweiller, Owner | 520 E North St | Carlisle, PA 17013 | | First Class Mail |
| Carlisle Country Living | Manweiler Enterprises Inc | Attn: Rex D Manweiler, Owner | 520 E N St | Carlisle, PA 17013 | First Class Mail |
| Carlisle Enterprises Inc | 237 Dato Drive | Streamwood, IL 60601 | | | First Class Mail |
| Carlisle Enterprises, Inc | 237 Dato Dr | Streamwood, IL 60107 | | | First Class Mail |
| Carlisle Fluid Technologies llc | 16430 N Scottsdale Rd, Ste 450 | Scottsdale, AZ 85254 | | | First Class Mail |
| Carlisle Fluid Technologies | 28303 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Carlisle Fluid Technologies | 28303 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Carlisle Fluid Technologies | 99 Walley Dr | Jackson, TN 38301 | | | First Class Mail |
| Carlisle Fluid Technologies | 16430 N Scottsdale Rd, Ste 450 | Scottsdale, AZ 85254 | | | First Class Mail |
| Carlisle Foodservice Product | 805 W Randolph | Chicago, IL 60607 | | | First Class Mail |
| Carlisle Foodservice Product | 22926 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Carlisle Foodservice Product | 4711 E. Hefner Rd | Oklahoma City, OK 73131 | | | First Class Mail |
| Carlisle Plastics | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | First Class Mail |
| Carlisle Plastics | 1401 W 94th St | Minneapolis, MN 55431 | | | First Class Mail |
| Carlith Printing | 250 Carpenter Blvd | Carpentersville, IL 60110 | Carpentersville, IL 60110 | | First Class Mail |
| Carlos A Alonzo | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Carlos A Rosales Silva Jr | Address Redacted | | | First Class Mail |
| Carlos Altamirano | Address Redacted | | | First Class Mail |
| Carlos Alvarez | Address Redacted | | | First Class Mail |
| Carlos Amarante | Address Redacted | | | First Class Mail |
| Carlos Arroyo | Address Redacted | | | First Class Mail |
| Carlos Avila | Address Redacted | | | First Class Mail |
| Carlos Ayala | Address Redacted | | | First Class Mail |
| Carlos Cabrera | Address Redacted | | | First Class Mail |
| Carlos D Osorio | Address Redacted | | | First Class Mail |
| Carlos F Reyes | Address Redacted | | | First Class Mail |
| Carlos G Alvarez | Address Redacted | | | First Class Mail |
| Carlos G Alvarez | Address Redacted | | | First Class Mail |
| Carlos J Vazquez | Address Redacted | | | First Class Mail |
| Carlos L Cobb Jr Jr | Address Redacted | | | First Class Mail |
| Carlos Martell | Address Redacted | | | First Class Mail |
| Carlos Melchor | Address Redacted | | | First Class Mail |
| Carlos Oliva | Address Redacted | | | First Class Mail |
| Carlos Padilla | Address Redacted | | | First Class Mail |
| Carlos Perez | Address Redacted | | | First Class Mail |
| Carlos Velez | Address Redacted | | | First Class Mail |
| Carls True Value Hdw | Carco Industries, Inc | Attn: Cara Muller | 78 N Elm St | Torrington, CT 06790-4603 | First Class Mail |
| Carls True Value Hdw | Attn: Cara Muller | 78 N Elm St | Torrington, CT 06790-4603 | First Class Mail |
| Carlson Environmental Inc | Attn: Diana Enriquez | 65 E Wacker Pl, Ste 2210 | Chicago, IL 60601 | First Class Mail |
| Carlson Environmental Inc | Attn: Diana Enriquez | 65 E Wacker Place, Ste 2210 | Chicago, Il 60601 | First Class Mail |
| Carlson Environmental Inc | 65 E Wacker Pl, Ste 2210 | Chicago, IL 60601 | | First Class Mail |
| Carlson Environmental Inc | 65 E Wacker Place, Ste 2210 | Chicago, IL 60601 | | First Class Mail |
| Carlson Group Inc. | 350 E 22Nd St | Lombard, IL 60148 | | First Class Mail |
| Carlson Pet Products Inc | 3200 Corporate Center Dr | Ste 105 | Burnsville, MN 55306 | First Class Mail |
| Carlson Pet Products Inc | 2980 Center Point Dr | Ste 150 | Dupont, WA 98327 | First Class Mail |
| Carlson Tool & Machine | Po Box 809031 | Chicago, IL 60680 | | First Class Mail |
| Carlson Tool & Machine | 2300 Gary Lane | Geneva, IL 60134 | | First Class Mail |
| Carlson True Value Hardware | Carlson Paint, Glass & Art Stores, Inc | Attn: Mark W Carlson | 125 E Front St | Wheaton, IL 60187-5319 | First Class Mail |
| Carma Games LLC | P.O. Box 1022 | Riverside, CT 06878 | | First Class Mail |
| Carma Games LLC | 2 Broad St | Westport, CT 06880 | | First Class Mail |
| Carma Games LLC | 342 W Cross St | Winchester, IL 62694 | | First Class Mail |
| Carma Laboratories Inc | 5801 W Airways Ave | Franklin, WI 53132 | | First Class Mail |
| Carma Laboratories Inc | 9750 S Franklin Dr | Franklin, WI 53132 | | First Class Mail |
| Carma Laboratories Inc | 9750 S Franklin Drive | Franklin, WI 53132 | | First Class Mail |
| Carma Laboratories Inc | 428 Green Bay Rd | Highwood, IL 60040 | | First Class Mail |
| Carmela Allen | Address Redacted | | | First Class Mail |
| Carmeka L Rush | Address Redacted | | | First Class Mail |
| Carmel Catholic High School | 1 Carmel Pkwy | Mundelein, IL 60060 | | First Class Mail |
| Carmel Catholic High School | One Carmel Parkway | Mundelein, IL 60060 | | First Class Mail |
| Carmen E Fratcelli | Address Redacted | | | First Class Mail |
| Carmen Glaspy | Address Redacted | | | First Class Mail |
| Carmen J Gonzalez | Address Redacted | | | First Class Mail |
| Carmen L Lewis | Address Redacted | | | First Class Mail |
| Carmichael's Hardware | Attn: Wendy Thomas, President | 8150 Falls Ave S E | Snoqualmie, WA 98065-9677 | First Class Mail |
| Carmichael's Hardware | Simply Useful Stuff Inc | Attn: Wendy Thomas, President | 8150 Falls Ave S E | Snoqualmie, WA 98065-9677 | First Class Mail |
| Carol A Lewis | Address Redacted | | | First Class Mail |
| Carol A Steele | Address Redacted | | | First Class Mail |
| Carol A York | Address Redacted | | | First Class Mail |
| Carol D Jones | dba Jones Home & Auto True Value | 2810 S Main | Perryton, TX 79070-5346 | First Class Mail |
| Carole A Lipinski | Address Redacted | | | First Class Mail |
| Carolina Atlantic Roofing Supply Ll | P.O. Box 2580 | 916 Broadway Rd | Sanford, NC 27331 | First Class Mail |
| Carolina Atlantic Roofing Supply Ll | P.O. Box 2580 | Sanford, NC 27331 | | First Class Mail |
| Carolina Container | P.O. Box 2166 | High Point, NC 27261 | | First Class Mail |
| Carolina Creative Products | 7025 Augusta Rd | Greenville, SC 29605 | | First Class Mail |
| Carolina Creative Products | 7025 Augusta Rd Greenville | Greenville, SC 29605 | | First Class Mail |
| Carolina Creative Products | P.O. Box 11407 | Lockbox 1403 | Birmingham, AL 35246 | First Class Mail |
| Carolina De La Cruz | Address Redacted | | | First Class Mail |
| Carolina Freight | Po Box 70703 | Chicago, IL 60673 | | First Class Mail |
| Carolina Handling | 4835 Sirona Dr | Ste 100 | Charlotte, NC 28273 | First Class Mail |
| Carolina Handling | 4835 Sirona Dr | Suite 100 | Charlotte, NC 28273 | First Class Mail |
| Carolina Handling, LLC | 4835 Sirona Dr, Ste 100 | Charlotte, NC 28273 | | First Class Mail |
| Carolina Handling, LLC | P.O. Box 890352 | Charlotte, NC 28289 | | First Class Mail |
| Carolina North Mfg Inc | 1325 S Park Dr | Kernersville, NC 27284 | | First Class Mail |
| Carolina North Mfg Inc | 1325 South Park Dr | Kernersville, NC 27284 | | First Class Mail |
| Carolina North Mfg Inc | 8841 N Ewing | Skokie, IL 60076 | | First Class Mail |
| Carolina North Mfg Inc | 500 Indenver Dr | Ste 9 | Kernersville, NC 27284 | First Class Mail |
| Carolina North Mfg Inc | 500 Indenver Dr | Suite 9 | Kernersville, NC 27284 | First Class Mail |
| Carolina North Mfg Inc | P.O. Box 339 | Summerfield, NC 27358 | | First Class Mail |
| Carolina Paint Paddle Co | Attn: Chris Chamberlain | 7240 Cross Park Dr | N Charleston, SC 29418 | First Class Mail |
| Carolina Paint Paddle Co | Chris Chamberlain | 7240 Cross Park Dr | N Charleston, SC 29418 | N Charleston, SC 29418 | First Class Mail |
| Carolina Paint Paddle Co | P.O. Box 40014 | North Charleston, SC 29423 | | First Class Mail |
| Carolina Paint Paddle Co | Attn: Jill Chamberlain | P.O. Box 40014 | N Charleston, SC 29423 | First Class Mail |
| Carolina Sanchez | Address Redacted | | | First Class Mail |
| Carolina Shoe Co | 124 W Putnam Ave | Greenwich, CT 06830 | | First Class Mail |
| Carolina Shoe Co | P.O. Box 1079 | Morganton, NC 28655 | | First Class Mail |
| Carolina Shoe Co | P.O. Box 26802 | New York, NY 10087 | | First Class Mail |
| Carolina True Value | Attn: David Thomas | 218 W 2Nd Loop Rd | Florence, SC 29505-2810 | First Class Mail |
| Carolina True Value | Carolina Supplyhouse, Inc | Attn: David Thomas | 218 W 2Nd Loop Rd | Florence, SC 29505-2810 | First Class Mail |
| Caroline A Slabinski | Address Redacted | | | First Class Mail |
| Caroline J Meehan | Address Redacted | | | First Class Mail |
| Caroline J Meehan | Address Redacted | | | First Class Mail |
| Carolyn J Andres | Address Redacted | | | First Class Mail |
| Carolyn K Pentz | Address Redacted | | | First Class Mail |
| Carousel Industries | P.O. Box 842084 | Boston, MA 02284 | | First Class Mail |
| Carousel Industries | 659 South County Trail | Exeter, RI 02822 | | First Class Mail |
| Carpedia International Llc Corp | 75 Navy St | Oakville, ON L6J 2Z1 | Canada | First Class Mail |
| Carpet Depot Home Center | Attn: Dennis Burket, Owner | 12756 Dunnings Hwy | Ste 3 | Claysburg, PA 16625 | First Class Mail |
| Carpet Depot Home Center | Carpet & Furniture Depot Inc | Attn: Dennis Burket, Owner | 12756 Dunnings Hwy, Ste 3 | Claysburg, PA 16625 | First Class Mail |
| Carpet One | Attn: Viv Hubbard | 5186 Northwest Highway | Crystal Lake, IL 60014 | First Class Mail |
| Carpet One | 5186 Northwest Highway | Crystal Lake, IL 60014 | | First Class Mail |
| Carpet Wholesale | Attn: Jim | 502 Nw Hwy | Fox River Grove, Il 60021 | First Class Mail |
| Carpet Wholesale | 502 Northwest Hwy | Fox River Grove, IL 60021 | Fox River Grove, IL 60021 | First Class Mail |
| Carpetville Graphics | Rick Doyle | 1536 Bourbon Parkway | Streamwood, IL 60107-1823 | First Class Mail |
| Carpetville Graphics | Rick Doyle Car Phone | 1536 Bourbon Parkway | Streamwood, IL 60107-1823 | First Class Mail |
| Carr Hardware | Attn: Marshall Raser, President | 379 State Road | North Adams, MA 01247-3927 | First Class Mail |
| Carr Hardware | Attn: Marshall Raser, President | 256 Main St | Great Barrington, MA 01230-1607 | First Class Mail |
| Carr Hardware | Attn: Bart Raser, President | 320 West Main Street | Avon, CT 06001-3639 | First Class Mail |
| Carr Hardware | Attn: Barton Raser, Secretary | 495 Pittsfield Road | Lenox, MA 01240-2132 | First Class Mail |
| Carr Hardware | Attn: Bart Raser | 547 North St | Pittsfield, MA 01201-4101 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Bart Raser | 547 N St | Pittsfield, MA 01201-4101 | First Class Mail |
| Carr Hardware | Carr Brightwood LLC | Attn: Bart Raser, Ceo | 481 Enfield St | Enfield, CT 06082-2426 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Bart Raser, President | 320 W Main St | Avon, CT 06001-3639 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Barton Raser, Secretary | 495 Pittsfield Rd | Lenox, MA 01240-2132 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 379 State Rd | North Adams, MA 01247-3927 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 256 Main St | Great Barrington, MA 01230-1607 | First Class Mail |
| Carr Hardware | Carr Hardware & Supply Co, Inc | Attn: Marshall Raser, President | 57 Park St | Lee, MA 01238-1701 | First Class Mail |
| Carr Paint | P.O. Box 1153 | Pittsfield, MA 01201 | | First Class Mail |
| Carr Paint | Carr Hardware & Supply Co, Inc | Attn: Barton Raser, President | 356 Cooley St | Springfield, MA 01128-1801 | First Class Mail |
| Carr True Value Hardware | 256 Main St | Great Barrington, MA 01230 | | First Class Mail |
| Carrand | 1225 E Artesia Blvd | Carson, CA 90746 | | First Class Mail |
| Carrand | P.O. Box 414952 | Kansas City, MO 64141 | | First Class Mail |
| Carrand | 1415 W Artesia Blvd | Ranchodominguez, CA 90220 | | First Class Mail |
| Carrand | 311 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | First Class Mail |
| Carrie F Benson | Address Redacted | | | First Class Mail |
| Carroll County True Value | Attn: Joshua S Ayres, Pres/Secretary | 1273 Alco Ways | Delphi, IN 46923-9309 | First Class Mail |
| Carroll County True Value | Attn: Robert L Wheeler, Pres. | 4001 Houck Ave | Hampstead, MD 21074-1868 | First Class Mail |
| Carroll County True Value | Ayres Hardware Co Inc | Attn: Joshua S Ayres, Pres/Secretary | 1273 Alco Ways | Delphi, IN 46923-9309 | First Class Mail |
| Carroll County True Value | Robert Leslie Wheeler, Inc | Attn: Robert L Wheeler, Pres. | 4001 Houck Ave | Hampstead, MD 21074-1868 | First Class Mail |
| Carroll County True Value | 4001 Holick Ave | Hampstead, MD 21074 | | First Class Mail |
| Carroll Dist & Construction | 205 S Iowa Ave | Ottumwa, IA 52501 | | First Class Mail |
| Carroll Fulmer Logistics Corp | 8340 American Way | Groveland, FL 34736 | | First Class Mail |
| Carroll Fulmer Logistics Corp. | 8340 American Way | Groveland, FL 34736 | | First Class Mail |
| Carroll Fulmer Logistics Corporation | 8340 American Way | Groveland, FL 34736 | | First Class Mail |
| Carroll Island True Value Hardware | Attn: Walter K Hoffman | 124 Carroll Island Rd | Baltimore, MD 21220 | First Class Mail |
| Carroll Island True Value Hardware | Carroll Island American Hardware, Inc | Attn: Walter K Hoffman | 124 Carroll Island Rd | Baltimore, MD 21220 | First Class Mail |
| Carroll-Keller Group | 101 W 22nd St | Lombard, IL 60148 | | First Class Mail |
| Carroll-Keller Group | 101 W 22Nd St, Ste 100 | Lombard, IL 60148 | | First Class Mail |
| Carrollton True Value Hardware | Attn: Gregory M Dupuis | 3420 Carrollton Rd | Carrollton, MI 48724-5002 | First Class Mail |
| Carrollton True Value Hardware | Carrollton Hardware, Inc | Attn: Gregory M Dupuis | 3420 Carrollton Rd | Carrollton, MI 48724-5002 | First Class Mail |
| Carron Net Co | 1623 17th St | Two Rivers, WI 54241 | | First Class Mail |
| Carron Net Co | 623 17th St | Two Rivers, WI 54241 | | First Class Mail |
| Carron Net Co | P.O. Box 177 | Two Rivers, WI 54241 | | First Class Mail |
| Carr's Hardware | Carr's Hardware, Inc | Attn: Jean Carr | 22 N Broadway | Gloucester City, NJ 08030-1157 | First Class Mail |
| Carr's True Value | Carr's Home Lumber Co, Inc | Attn: Steve Carr-President | 120 S 3Rd E | Mountain Home, ID 83647-3019 | First Class Mail |
| Carr's HM LBR Co & True Value HDW. | 120 S 3rd E | Mountain Home, ID 83647 | | First Class Mail |
| Carr's True Value Center - Mountain Home | Attn: Richard Reese, Owner | 120 S 3Rd E | Mountain Home, ID 83647 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Carr's Home Center - Mountain Home | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 120 S 3Rd E | Mountain Home, ID 83647 | First Class Mail |
| Carr'sHM LBR Co & True Value Hdw | Attn: Lisa Carr | 120 S 3rd E | Mountain Home, ID 83647 | | First Class Mail |
| Carruba, Inc | Attn: Ed Matson | 70 Research Dr | Milford, CT 06460 | | First Class Mail |
| Carruba, Inc | 70 Research Dr | Milford, CT 06460 | | | First Class Mail |
| Carrubba Inc | 70 Research Dr | Milford, CT 06460 | | | First Class Mail |
| Carrubba Inc | 70 Research Drive | Milford, CT 06460 | | | First Class Mail |
| Carry-On-Trailer, Inc | P.O. Box 542 | 101 Joe Harvey St | Lavonia, GA 30553 | | First Class Mail |
| Carry-On-Trailer, Inc | P.O. Box 935238 | 101 Joe Harvey St | Atlanta, GA 31193 | | First Class Mail |
| Carry-On Trailer, Inc | P.O. Box 935238 | Atlanta, GA 31193 | | | First Class Mail |
| Cars Graphics | 655 N Central Ave, Ste A | Wood Dale, IL 60191 | | | First Class Mail |
| Carsner True Value Hardware | Attn: Scott Carsner | 117 W Main St | Cardington, OH 43315-1008 | | First Class Mail |
| Carsner True Value Hardware | Carsner Oil Co, Inc | Attn: Scott Carsner | 117 W Main St | Cardington, OH 43315-1008 | First Class Mail |
| Carson | P.O. Box 41390 | Eugene, OR 97404 | | | First Class Mail |
| Carson | 3125 Nw 35Th Ave | Portland, OR 97210 | | | First Class Mail |
| Carson-A Heady | Address Redacted | | | | First Class Mail |
| Carson City True Value | Attn: Mark Sopel | 132 W Main St | Carson City, MI 48811-9756 | | First Class Mail |
| Carson City True Value | Alma Hardware Co | Attn: Mark Sopel | 132 W Main St | Carson City, MI 48811-9756 | First Class Mail |
| Carson Home Accents | 189 Foreman | Freeport, PA 16229 | | | First Class Mail |
| Carson Home Accents | 189 Foreman Rd | Freeport, PA 16229 | | | First Class Mail |
| Carson Home Accents | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Carson Industrial Hardware Inc | Carson Industrial Hardware Inc | Attn: Ronald Ursich | 20840 Leapwood Ave | Carson, CA 90746-3611 | First Class Mail |
| Carson Industries Inc | c/o Carson Gifts | 189 Foreman Rd | Freeport, PA 16229 | | First Class Mail |
| Carson Lumber & Supply | 3623 Douglas Broxton Hwy | Douglas, GA 31533 | | | First Class Mail |
| Carson Maxwell | Address Redacted | | | | First Class Mail |
| Carson Optical | 504 N Harvard Ave | Arlington Heights, IL 60005 | | | First Class Mail |
| Carson Optical | 2070 5th Ave | Ronkonkoma, NY 11779 | | | First Class Mail |
| Carson Optical | 2070 5th Ave | Ronkonkoma, NY 11779 | | | First Class Mail |
| Carson-Dellosa/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Carson-Dellosa/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Carstan Acc-Data Systems | 214 E Hellen Rd | Palatine, IL 60067 | | | First Class Mail |
| Carstan Accu-Data Systems | Attn: Marty Mcdonnell | 214 E Hellen Rd | Palatine, IL 60067 | | First Class Mail |
| Carstan Accu-Data Systems | Marty Mcdonnell | 214 E Hellen Rd | Palatine, IL 60067 | | First Class Mail |
| Carstan Accu-Data Systems | 214 E Hellen Rd | Palatine, IL 60067 | | | First Class Mail |
| Carstens, Inc | P.O. Box 334 | 612 E Fairhaven Ave | Burlington, WA 98233 | | First Class Mail |
| Carstens, Inc | P.O. Box 334 | Burlington, WA 98233 | | | First Class Mail |
| Carter Crompton Inc | 5390 West Wilson Rd | Clio, MI 48420 | | | First Class Mail |
| Carter Group LLC | 1621 University Blvd | S 82 | Mobile, AL 36609 | | First Class Mail |
| Carter Hoffmann LLC | 2403 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Carter Hoffmann LLC | 1551 Mccormick Blvd | Mundelein, IL 60060 | | | First Class Mail |
| Carter- Jones Companies, Inc | dba Carter Jones Lumber 113 | 1 Carter Point | Ripley, WV 25271 | | First Class Mail |
| Carter Lumber | P.O. Box 40 | 601 Tallmadge Rd | Kent, OH 44240 | | First Class Mail |
| Carter M Ochsendorf | Address Redacted | | | | First Class Mail |
| Carter Mcleod Paper & Packag | 136 Wayside Ave | West Springfield, MA 01089 | | | First Class Mail |
| Carter-Jones Companies, Inc | dba Carter Jones Lumber | 14601 Kinsman Rd | Middlefield, OH 44062 | | First Class Mail |
| Carter-Jones Companies, Inc | 601 Tallmadge Rd | Kent, OH 44240 | | | First Class Mail |
| Carter-Jones Lumber 1 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 601 Tallmadge Rd | Kent, OH 44240-7331 | First Class Mail |
| Carter-Jones Lumber 100 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2167 Elm Rd Ne | Cortland, OH 44410-9333 | First Class Mail |
| Carter-Jones Lumber 103 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 11768 Mahoning Ave | North Jackson, OH 44451-9647 | First Class Mail |
| Carter-Jones Lumber 105 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3005 New Butler Rd | New Castle, PA 16101-3236 | First Class Mail |
| Carter-Jones Lumber 111 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 195 N State Route 2 | New Martinsville, WV 26155-1610 | First Class Mail |
| Carter-Jones Lumber 112 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 6001 Pike St | Parkersburg, WV 26101-8508 | First Class Mail |
| Carter-Jones Lumber 113 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1 Carter Point | Ripley, WV 25271-9230 | First Class Mail |
| Carter-Jones Lumber 119 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Owner | 3779 Manchester Rd | Akron, OH 44319 | First Class Mail |
| Carter-Jones Lumber 123 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 850 Dixie N | Monroe, MI 48162-2546 | First Class Mail |
| Carter-Jones Lumber 126 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 12859 Kramer Rd | Bowling Green, OH 43402-0001 | First Class Mail |
| Carter-Jones Lumber 133 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2716 Reynolds Rd N | Toledo, OH 43615-2032 | First Class Mail |
| Carter-Jones Lumber 134 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2716 Reynolds Rd | Toledo, OH 43615-2032 | First Class Mail |
| Carter-Jones Lumber 137 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1990 E Us 223 | Adrian, MI 49221 | First Class Mail |
| Carter-Jones Lumber 139 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 399 Milan Ave | Norwalk, OH 44857-1159 | First Class Mail |
| Carter-Jones Lumber 140 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 840 S E Catawba Rd | Port Clinton, OH 43452-2656 | First Class Mail |
| Carter-Jones Lumber 143 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 41625 Griswold Rd | Elyria, OH 44035-2326 | First Class Mail |
| Carter-Jones Lumber 145 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3020 Liberty Ave | Vermilion, OH 44089-2550 | First Class Mail |
| Carter-Jones Lumber 150 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 60696 Southgate Rd | Byesville, OH 43723-9731 | First Class Mail |
| Carter-Jones Lumber 152 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 6566 Roseville Rd | Roseville, OH 43777-9720 | First Class Mail |
| Carter-Jones Lumber 155 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 5330 Hebbardsville Rd | Athens, OH 45701-0001 | First Class Mail |
| Carter-Jones Lumber 157 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1299 E Canal St | Nelsonville, OH 45764-8000 | First Class Mail |
| Carter-Jones Lumber 159 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3725 Medina Rd | Medina, OH 44256-5300 | First Class Mail |
| Carter-Jones Lumber 160 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1890 Logan-Lancaster Rd Se | Lancaster, OH 43130-0001 | First Class Mail |
| Carter-Jones Lumber 1621 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 7010 Smith Corners Blvd-Ste A | Charlotte, NC 28269-3805 | First Class Mail |
| Carter-Jones Lumber 1622 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 6005 Carlisle Pike | Mechanicsburg, PA 17050-2439 | First Class Mail |
| Carter-Jones Lumber 1623 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2015 Village Run Rd | Wexford, PA 15090-8899 | First Class Mail |
| Carter-Jones Lumber 1625 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2766 Wilma Rudolph Blvd | Clarksville, TN 37040-5837 | First Class Mail |
| Carter-Jones Lumber 1645 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2475 Scottsville Rd | Bowling Green, KY 42104-4483 | First Class Mail |
| Carter-Jones Lumber 165 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 818 Mt Vernon Rd | Newark, OH 43055-4735 | First Class Mail |
| Carter-Jones Lumber 166 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 10271 Sr 161 | Plain City, OH 43064-0001 | First Class Mail |
| Carter-Jones Lumber 167 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 13431 National Rd Sw | Reynoldsburg, OH 43068-3350 | First Class Mail |
| Carter-Jones Lumber 168 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3573 N Country Rd 605 | Sunbury, OH 43074-9741 | First Class Mail |
| Carter-Jones Lumber 1680 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2999 N Morton St | Franklin, IN 46131-8715 | First Class Mail |
| Carter-Jones Lumber 1681 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2900 N Morton St | Franklin, IN 46131-0001 | First Class Mail |
| Carter-Jones Lumber 169 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 13431 National Rd Sw | Reynoldsburg, OH 43068-3350 | First Class Mail |
| Carter-Jones Lumber 171 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 10271 Sr 161 | Plain City, OH 43064-0001 | First Class Mail |
| Carter-Jones Lumber 172 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3573 N County Rd 605 | Sunbury, OH 43074 | First Class Mail |
| Carter-Jones Lumber 178 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Owner | 351 Apple St | Mt Orab, OH 45154 | First Class Mail |
| Carter-Jones Lumber 179 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | First Class Mail |
| Carter-Jones Lumber 180 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2800 W Jrn Ave | Chillicothe, OH 45601-8246 | First Class Mail |
| Carter-Jones Lumber 182 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 4994 Us 22 Nw | Washington Court Ho, OH 43160-0001 | First Class Mail |
| Carter-Jones Lumber 185 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 11856 St Rt 41 | West Union, OH 45693-9429 | First Class Mail |
| Carter-Jones Lumber 188 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 585 W County Line Rd | Springfield, OH 45502-9517 | First Class Mail |
| Carter-Jones Lumber 190 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 10060 Dixie Hwy | Florence, KY 41042-3312 | First Class Mail |
| Carter-Jones Lumber 193 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2600 Old State Route 32 | Batavia, OH 45103-3208 | First Class Mail |
| Carter-Jones Lumber 195 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1312 Grange Hall Rd | Beavercreek, OH 45430-1013 | First Class Mail |
| Carter-Jones Lumber 199 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | First Class Mail |
| Carter-Jones Lumber 200 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 4564 Us 23 | Piketon, OH 45661-0001 | First Class Mail |
| Carter-Jones Lumber 214 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 9300 Ottawa Rd | Columbus Grove, OH 45830-9493 | First Class Mail |
| Carter-Jones Lumber 216 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2435 Marion Green Camp Rd | Marion, OH 43301-8865 | First Class Mail |
| Carter-Jones Lumber 223 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3835 Mansfield Rd | Shelby, OH 44875-0001 | First Class Mail |
| Carter-Jones Lumber 229 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-0001 | First Class Mail |
| Carter-Jones Lumber 230 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2800 E Michigan Ave | Ypsilanti, MI 48198-6051 | First Class Mail |
| Carter-Jones Lumber 232 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 6600 Highland Rd | White Lake, MI 48383-2840 | First Class Mail |
| Carter-Jones Lumber 236 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3178 E Bristol Rd | Burton, MI 48529-1412 | First Class Mail |
| Carter-Jones Lumber 239 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-5342 | First Class Mail |
| Carter-Jones Lumber 242 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 8500 Gratiot Rd | Saginaw, MI 48609-6806 | First Class Mail |
| Carter-Jones Lumber 247 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1250 Carter Dr | Caro, MI 48723-8810 | First Class Mail |
| Carter-Jones Lumber 249 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 46401 Erb Dr | Macomb, MI 48042-5313 | First Class Mail |
| Carter-Jones Lumber 249 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 46401 Erb Dr | Macomb, MI 48042-5313 | First Class Mail |
| Carter-Jones Lumber 251 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2323 W Us Hwy 10 | Ludington, MI 49431-8707 | First Class Mail |
| Carter-Jones Lumber 255 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 7474 Alpine Ave | Comstock Park, MI 49321-9718 | First Class Mail |
| Carter-Jones Lumber 259 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1151 Lincoln Rd | Allegan, MI 49010-9076 | First Class Mail |
| Carter-Jones Lumber 266 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 6216 Gull Rd M-43 | Kalamazoo, MI 49048-9452 | First Class Mail |
| Carter-Jones Lumber 268 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3750 Us 131 | Kalkaska, MI 49646-8056 | First Class Mail |
| Carter-Jones Lumber 272 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 10475 W Us Hwy 6 | Westville, IN 46391-8509 | First Class Mail |
| Carter-Jones Lumber 274 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1400 Markley Dr | Plymouth, IN 46563-3425 | First Class Mail |
| Carter-Jones Lumber 277 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3520 S W enn Ave | Marion, IN 46953-4205 | First Class Mail |
| Carter-Jones Lumber 281 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 6630 Us Hwy 30 East | Fort Wayne, IN 46803-0001 | First Class Mail |
| Carter-Jones Lumber 344 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 0830A Us Hwy 6 | Corunna, IN 46730-0001 | First Class Mail |
| Carter-Jones Lumber 344 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3785 Chester Blvd | Richmond, IN 47374-1024 | First Class Mail |
| Carter-Jones Lumber 348 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 4900 N Old State Rd 3 | Muncie, IN 47303-9443 | First Class Mail |
| Carter-Jones Lumber 352 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2107 W Tenbl Rd | Noblesville, IN 46062-8914 | First Class Mail |
| Carter-Jones Lumber 359 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2901 N Morton St | Franklin, IN 46131-9699 | First Class Mail |
| Carter-Jones Lumber 360 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2901 N Morton St | Franklin, IN 46131-9699 | First Class Mail |
| Carter-Jones Lumber 372 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 675 W Pike St | Meadow Lands, PA 15347-0001 | First Class Mail |
| Carter-Jones Lumber 380 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2155 Wayne Rd | Chambersburg, PA 17202-8867 | First Class Mail |
| Carter-Jones Lumber 381 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1840 Harrisburg Pike | Carlisle, PA 17015-8855 | First Class Mail |
| Carter-Jones Lumber 386 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2128 S Market St | Elizabethtown, PA 17022-9610 | First Class Mail |
| Carter-Jones Lumber 388 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2175 Old Philadelphia Pike | Lancaster, PA 17602-3416 | First Class Mail |
| Carter-Jones Lumber 390 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 702 Route 73 | Cedar Brook, NJ 08018-0001 | First Class Mail |
| Carter-Jones Lumber 391 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 148 Rt 70 East | Medford, NJ 08055-2373 | First Class Mail |
| Carter-Jones Lumber 392 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 111 Devins Ln | Pleasantville, NJ 08232-4109 | First Class Mail |
| Carter-Jones Lumber 393 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 731 Cuthbert Blvd | Cherry Hill, NJ 08002-3417 | First Class Mail |
| Carter-Jones Lumber 394 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 270 N Orchard Rd | Vineland, NJ 08360-3402 | First Class Mail |
| Carter-Jones Lumber 395 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1601 Eden Rd | Millville, NJ 08332-4074 | First Class Mail |
| Carter-Jones Lumber 400 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 12144 Washington Hwy | Ashland, VA 23005-7640 | First Class Mail |
| Carter-Jones Lumber 405 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 4365 Produce Rd | Louisville, KY 40218 | First Class Mail |
| Carter-Jones Lumber 406 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 3975 Louisville Rd | Bowling Green, KY 42101-8442 | First Class Mail |
| Carter-Jones Lumber 414 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 1806 E 9Th St | Hopkinsville, KY 42240-2434 | First Class Mail |
| Carter-Jones Lumber 418 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 2601 W nghouse Blvd | Charlotte, NC 28273-6517 | First Class Mail |
| Carter-Jones Lumber 419 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 747 Old Hargrave Rd | Lexington, NC 27295-7514 | First Class Mail |
| Carter-Jones Lumber 422 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 4588 Calhoun Memorial Hwy | Easley, SC 29640-3825 | First Class Mail |
| Carter-Jones Lumber 423 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 126 Hands Mill Rd | Rock Hill, SC 29732-9121 | First Class Mail |
| Carter-Jones Lumber 424 | Carter-Jones Companies, Inc | Attn: Justin Direnzo, Director Hardlines | 4401 Pete Brown Rd | Charlotte, NC 28269-1651 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Carter-Jones Lumber 445 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 444 Dick Buchanan St | La Vergne, TN 37086-2407 | | First Class Mail |
| Carter-Jones Lumber 450 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1159 Hog Mountain Rd | Winder, GA 30680-4417 | | First Class Mail |
| Carter-Jones Lumber 451 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4220 W White Rd | Oakwood, GA 30566-3624 | | First Class Mail |
| Carter-Jones Lumber 452 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 472 Eagles Landing Parkway | Stockbridge, GA 30281-5056 | | First Class Mail |
| Carter-Jones Lumber 453 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3365 Florence Rd | Powder Springs, GA 30127-3830 | | First Class Mail |
| Carter-Jones Lumber 454 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1159 Hog Mountain Rd | Winder, GA 30680-4417 | | First Class Mail |
| Carter-Jones Lumber 455 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 472 Eagles Landing Parkway | Stockbridge, GA 30281-5056 | | First Class Mail |
| Carter-Jones Lumber 460 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 10120 Governor Ln Blvd | Williamsport, MD 21795-4026 | | First Class Mail |
| Carter-Jones Lumber 461 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1961 South Loudoun St | Winchester, VA 22601-3610 | | First Class Mail |
| Carter-Jones Lumber 462 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 5443 Tabler Station Rd | Inwood, WV 25428-4537 | | First Class Mail |
| Carter-Jones Lumber 463 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 7101 Geoffrey Way | Frederick, MD 21704-7112 | | First Class Mail |
| Carter-Jones Lumber 464 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 11631 Shannon Dr | Fredericksburg, VA 22408-7309 | | First Class Mail |
| Carter-Jones Lumber 470 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 471 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 472 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 816 Chapman Way | Newport News, VA 23608-1302 | | First Class Mail |
| Carter-Jones Lumber 473 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1752 Virginia Beach Blvd | Virginia Beach, VA 23454-4537 | | First Class Mail |
| Carter-Jones Lumber 474 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 14500 Jefferson Davis Hwy | Chester, VA 23831-5344 | | First Class Mail |
| Carter-Jones Lumber 475 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Owner | 2890 Seven Hills Blvd | Henrico, VA 23231 | | First Class Mail |
| Carter-Jones Lumber 480 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 8917 Caratoke Hwy | Point Harbor, NC 27964-9605 | | First Class Mail |
| Carter-Jones Lumber 481 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 47371 Buxton Back Rd | Buxton, NC 27920-0001 | | First Class Mail |
| Carter-Jones Lumber 482 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 109 Impact Blvd | Elizabeth City, NC 27909-7732 | | First Class Mail |
| Carter-Jones Lumber 485 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 298 Harvey Faulk Rd | Sanford, NC 27332-9635 | | First Class Mail |
| Carter-Jones Lumber 489 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 5158 Tr 353 Township Rd | Millersburg, OH 44654-0001 | | First Class Mail |
| Carter-Jones Lumber 492 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 5521 Oak Grove Rd | Evansville, IN 47715-2348 | | First Class Mail |
| Carter-Jones Lumber 495 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6139 Sr 39 | Millersburg, OH 44654-0001 | | First Class Mail |
| Carter-Jones Lumber 496 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 216 E Main St | Sugarcreek, OH 44681-0001 | | First Class Mail |
| Carter-Jones Lumber 497 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1532 Perry Dr Sw | Canton, OH 44710-1039 | | First Class Mail |
| Carter-Jones Lumber 498 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2301 Windham Dr | Owensboro, KY 42303-0978 | | First Class Mail |
| Carter-Jones Lumber 499 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 172 N Case Ave | Akron, OH 44305-2540 | | First Class Mail |
| Carter-Jones Lumber 50 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4929 S R 59 | Ravenna, OH 44266-8886 | | First Class Mail |
| Carter-Jones Lumber 51 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 38 N Cleveland Ave | Mogadore, OH 44260-1202 | | First Class Mail |
| Carter-Jones Lumber 52 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3779 Manchester Rd | Akron, OH 44319-0001 | | First Class Mail |
| Carter-Jones Lumber 53 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 172 N Case Ave | Akron, OH 44305-2540 | | First Class Mail |
| Carter-Jones Lumber 532 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3520 Moline Martin Rd | Millbury, OH 43447-9658 | | First Class Mail |
| Carter-Jones Lumber 533 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2901 N Morton St | Franklin, IN 46131-9699 | | First Class Mail |
| Carter-Jones Lumber 534 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3747 St Rt 5 | Newton Falls, OH 44444-9566 | | First Class Mail |
| Carter-Jones Lumber 535 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3300 Business Center Dr | Chesapeake, VA 23323-2638 | | First Class Mail |
| Carter-Jones Lumber 536 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3975 Louisville Rd | Bowling Green, KY 42101-8442 | | First Class Mail |
| Carter-Jones Lumber 537 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1242 Reading Rd | Mason, OH 45040-9156 | | First Class Mail |
| Carter-Jones Lumber 538 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 3573 N Country Rd 605 | Sunbury, OH 43074-9741 | | First Class Mail |
| Carter-Jones Lumber 539 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4220 W White Rd | Oakwood, GA 30566-3624 | | First Class Mail |
| Carter-Jones Lumber 54 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1763 Wadsworth Rd | Akron, OH 44320-3141 | | First Class Mail |
| Carter-Jones Lumber 540 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 747 Old Hargrave Rd | Lexington, NC 27295-7514 | | First Class Mail |
| Carter-Jones Lumber 541 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 16700 S Us 27 | Lansing, MI 48906-5642 | | First Class Mail |
| Carter-Jones Lumber 542 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1743 Dual Hwy | Hagerstown, MD 21740-6634 | | First Class Mail |
| Carter-Jones Lumber 56 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 816 W Main St | Kent, OH 44240-2216 | | First Class Mail |
| Carter-Jones Lumber 58 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6199 S O M Center Rd | Solon, OH 44139-2930 | | First Class Mail |
| Carter-Jones Lumber 600 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 601 Tallmadge Rd | Kent, OH 44240-7331 | | First Class Mail |
| Carter-Jones Lumber 61 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2701 Sr 307 | Austinburg, OH 44010-0001 | | First Class Mail |
| Carter-Jones Lumber 63 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 4710 Buffalo Rd | Erie, PA 16510-2109 | | First Class Mail |
| Carter-Jones Lumber 65 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2801 W Avonia Rd Rt 98 | Fairview, PA 16415-1834 | | First Class Mail |
| Carter-Jones Lumber 67 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 467 Center St | Chardon, OH 44024-1069 | | First Class Mail |
| Carter-Jones Lumber 68 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 6320 N Ridge Rd | Madison, OH 44057-2548 | | First Class Mail |
| Carter-Jones Lumber 70 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 14601 Kinsman Rd | Middlefield, OH 44062-9245 | | First Class Mail |
| Carter-Jones Lumber 71 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 704 E Lincoln Way | Lisbon, OH 44432-1423 | | First Class Mail |
| Carter-Jones Lumber 72 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 720 N Chapel St | Louisville, OH 44641-1211 | | First Class Mail |
| Carter-Jones Lumber 74 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 23611 Sr 62 | Alliance, OH 44601-0001 | | First Class Mail |
| Carter-Jones Lumber 76 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 11260 Locust St Nw | Canal Fulton, OH 44614-8461 | | First Class Mail |
| Carter-Jones Lumber 77 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 2490 N Tuscarawas Ave | Dover, OH 44622-2713 | | First Class Mail |
| Carter-Jones Lumber 79 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1718 Jared St | Uhrichsville, OH 44683-1118 | | First Class Mail |
| Carter-Jones Lumber 92 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 1553 Allegheny Blvd | Reno, PA 16343-0001 | | First Class Mail |
| Carter-Jones Lumber 93 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 731 Main St | Strattanville, PA 16258-0001 | | First Class Mail |
| Carter-Jones Lumber 95 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 316 Preston Rd | Warren, PA 16365-3631 | | First Class Mail |
| Carter-Jones Lumber 97 | Carter-Jones Companies, Inc | Attn: Justin Dreup, Director Hardlines | 12865 Conneaut Lake Rd | Conneaut Lake, PA 16316-4217 | | First Class Mail |
| Carters General Stores | Attn: Michael Edwards | 10 & 11 High St | Bridgetown | Barbados | | First Class Mail |
| Carters General Stores | Carter & Co Ltd | Attn: Michael Edwards | 10 & 11 High St | Bridgetown | Barbados | First Class Mail |
| Carthage Hardware | Attn: Edwin L Grundy, Owner | 119 E 3Rd Street | Carthage, MO 64836-6483 | | | First Class Mail |
| Carthage Hardware | Carthage Hardware, LLC | Attn: Edwin L Grundy, Owner | 119 E 3Rd St | Carthage, MO 64836-6483 | | First Class Mail |
| Carthage Hardware, LLC dba Carthage Hardware | 119 E 3rd St | Carthage, MO 64836 | | | | First Class Mail |
| Carthage True Value | Attn: Ray S Mathis Ii | Attn: Ray S Mathis | 119 E 3Rd St | Carthage, MO 64836-1620 | | First Class Mail |
| Car-X | Attn: Jack | 1108 E Oakton St | Desplaines, IL 60018 | | | First Class Mail |
| Car-X | 1108 E Oakton St | Desplaines, IL 60018 | Desplaines, IL 60018 | | | First Class Mail |
| Cary Citizens Police Academy Alumni Assoc | Scott Naydenoff, Dep Chief Of Support Svcs | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |
| Cary Citizens Police Academy Alumni Assoc | Scott Naydenoff, Dep Chief Of Support Svcs | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |
| Cary Citizens Police Academy Alumni Assoc | Scott Naydenoff, Dep Chief Of Support Svcs | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |
| Cary Citizens Police Academy Alumni Assoc | Attn: Scott Naydenoff | Dep Chief Of Support Services | 755 Georgetown Dr | Cary, IL 60013 | | First Class Mail |
| Cary Co - Georgia Marble | P.O. Box 403 | Addison, IL 60101 | | | | First Class Mail |
| Cary Fraternal Order of Police | P.O. Box 813 | Cary, IL 60013 | | | | First Class Mail |
| Cary Fire Protection District | Attn: National Fire Safety Council | 400 Cary-Algonquin Rd | Cary, IL 60013 | | | First Class Mail |
| Cary Fire Protection District | c/o National Fire Safety Council | 400 Cary-Algonquin Rd | Cary, IL 60013 | | | First Class Mail |
| Cary Firefighters Association | 400 Cary-Algonquin Rd | Cary, IL 60013 | | | | First Class Mail |
| Cary Firefighters Association | 400 Cary-Algonquin Rd | Cary, IL 60013 | Cary, IL 60013 | | | First Class Mail |
| Cary Floral | 55 Hwy 14 | Cary, IL 60013 | | | | First Class Mail |
| Cary Floral Gardens | 55 S Highway 14 | Cary, IL 60013 | | | | First Class Mail |
| Cary Francis Group Inc | 9935 S Oakwood Park Dr | Franklin, WI 53132 | | | | First Class Mail |
| Cary Francis Group Inc | P.O. Box 323350 | Franklin, WI 53132 | | | | First Class Mail |
| Cary Grove Napa | Attn: Brett | 3202 K Northwest Hwy | Cary, il 60013 | | | First Class Mail |
| Cary Grove Napa | 3202 K Northwest Hwy | Cary, IL 60013 | | | | First Class Mail |
| Cary Grove Tile | 22174 Hillview Dr | Lake Barrington, IL 60010 | | | | First Class Mail |
| Cary Grove Tile | 22174 Hillview Dr | Lake Barrington, IL 60010 | Lake Barrington, IL 60010 | | | First Class Mail |
| Cary Store | Attn: Danny Snyder | 203 Jandus Rd Doc 42 | Cary, IL 60013-2861 | | | First Class Mail |
| Cary Tire & Auto | 112 Crystal Street | Cary, IL 60013 | | | | First Class Mail |
| Cary Tire & Auto Center | 112 Crystal St Rte 14 | Cary, IL 60013 | | | | First Class Mail |
| Cary Tire & Auto Center | 112 Crystal St, Rte 14 | Cary, IL 60013 | Cary, IL 60013 | | | First Class Mail |
| Cary-Grove Chamber Of Commerce | Attn: Cahty Moran | 210 Crystal St, Ste A | Cary, IL 60013 | | | First Class Mail |
| Cary-Grove Chamber Of Commerce | 445 Park Avenue | Cary, IL 60013 | | | | First Class Mail |
| Cary-Grove Chamber Of Commerce | 210 Crystal St | Ste A | Cary, IL 60013 | | | First Class Mail |
| Caryn L Fuhrmeister | Address Redacted | | | | | First Class Mail |
| Casaic Printing | 1115 Pierremont Rd | Shreveport, LA 71106 | | | | First Class Mail |
| Cascade Hardware | Attn: McKenzie Campbell | 113 S Main | Cascade, ID 83611 | | | First Class Mail |
| Cascade Hardware | Attn: McKenzie Campbell, Director | 720 S Main Street | Cascade, ID 83611-0001 | | | First Class Mail |
| Cascade Hardware | Petrochor Ventures, Inc | Attn: Mckenzie Campbell, Director | 720 S Main St | Cascade, ID 83611-0001 | | First Class Mail |
| Cascade Hardware | 113 S Main | Cascade, ID 83611 | | | | First Class Mail |
| Cascade Lumber | Attn: John Althoff | 1000 15t Ave East | Cascade, IA 52033 | | | First Class Mail |
| Cascade Lumber Company | Attn: Ben Blatz | 1000 15t Ave East | Cascade, IA 52033 | | | First Class Mail |
| Cascade Paint & Supply | Attn: Caleb Crandall, Owner | 1220 California St | Redding, CA 96001 | | | First Class Mail |
| Cascade Paint & Supply | Cascade Paint & Supply Inc | Attn: Caleb Crandall, Owner | 1220 California St | Redding, CA 96001 | | First Class Mail |
| Cascade Supply | 45900 Main St | Concrete, WA 98237 | | | | First Class Mail |
| Cascal, LLC dba Chevy Chase Hardware | 863 East High St | Lexington, KY 40502 | | | | First Class Mail |
| Caselogic/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Caselogic/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Caseville True Value Hardware | Attn: Cheryl L Windy, Owner | 6967 Main St | P O Box 1096 | Caseville, MI 48725-5111 | | First Class Mail |
| Caseville True Value Hardware | Mcms, LLC | Attn: Cheryl L Windy, Owner | 6967 Main St, PO Box 1096 | Caseville, MI 48725-5111 | | First Class Mail |
| Casey & Casey | Casey Grylos | 3131 North Elm | River Grove, IL 60171 | | | First Class Mail |
| Casey & Casey | 3131 North Elm | River Grove, IL 60171 | | | | First Class Mail |
| Casey A Hruston | Address Redacted | | | | | First Class Mail |
| Casey Brokerage | P.O. Box 1183 | Leominster, MA 01453 | | | | First Class Mail |
| Casey J Brown | Address Redacted | | | | | First Class Mail |
| Casey L Smith | Address Redacted | | | | | First Class Mail |
| Casey L Smith | Address Redacted | | | | | First Class Mail |
| Casey Paulsen | Address Redacted | | | | | First Class Mail |
| Casey R Lockwood | Address Redacted | | | | | First Class Mail |
| Casey T Murphy | Address Redacted | | | | | First Class Mail |
| Cash & Carry Lumber | Attn: Stuart Richter, Owner | 203 1St St S | New Rockford, ND 58356 | | | First Class Mail |
| Cash & Carry Lumber | Sprr LLC | Attn: Stuart Richter, Owner | 203 1St St S | New Rockford, ND 58356 | | First Class Mail |
| Cash & Carry True Value Lumber | Cash & Carry Lumber & Associates, LLC | Attn: Bruce Gedroze | 203 1St St S | New Rockford, ND 58356-1950 | | First Class Mail |
| Cash King | Santam Drug, Inc | Attn: Michael Mroz L Wolfe | 3430 Franklin Blvd | Eugene, OR 97403-2437 | | First Class Mail |
| Cash N Advance Ix Inc | 1000 S Wadsworth Unit G | Lakewood, CO 80226 | | | | First Class Mail |
| Cash Valve-Inc Cash Valve Inc | 2400 7th Ave Sw | Cullman, AL 35055 | Cullman, AL 35055 | | | First Class Mail |
| Cash Valve-Inc Cash Valve Inc | 2400 7Th Ave SW | Cullman, AL 35055 | | | | First Class Mail |
| Cashier, Boilers | Attn: Illinois State Fire Marshall | P.O. Box 3331 | Springfield, IL 62708-3331 | | | First Class Mail |
| Cashier, Boilers | P.O. Box 3331 | Springfield, IL 62708-3331 | | | | First Class Mail |
| Cashier, Dept Of Pesticide Regs | P.O. Box 4015 Mail Stop 4A | Sacramento, CA 95812 | | | | First Class Mail |
| Cashierpro Retail Systems Inc | 5 George St | W Stratford, ON N5A 1A6 | Canada | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Casio America, Inc | 570 Mt Pleasant Ave | Dover, NJ 07801 | | First Class Mail |
| Casio America, Inc | 570 Mt Pleasant Rd | Dover, NJ 07801 | | First Class Mail |
| Casio America, Inc | 2101 Buckskin Dr | Los Osos, CA 93402 | | First Class Mail |
| Casio Enterp/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Casio Enterp/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Caspari Inc | 99 Cogwheel Ln | Seymour, CT 06483 | | First Class Mail |
| Casper Disappearing Screens | 13514 Pomerado Rd | Poway, CA 92064 | | First Class Mail |
| Casper Disappearing Screens | 13514 Pomerado Rd | Ste O | Poway, CA 92064 | First Class Mail |
| Casper True Value Hardware | John W Casper Revocable Declaration of Trust | Attn: John Casper | 100 S Old Rand Rd | Lake Zurich, IL 60047-2456 | First Class Mail |
| Cass County Court Clerk | 2501 W Mechanic St | Harrisonville, MO 64701 | | First Class Mail |
| Cass Information Systems | 13001 Hollenburg Drive | Bridgeton, MO 63044 | | First Class Mail |
| Cass Lake Bldg Ctr&True Value | Leech Lake Lumber Co, Inc | Attn: Carl R Berg | 6259 Lower Cass Frontage Rd | Cass Lake, MN 56633-3059 | First Class Mail |
| Cassandra A Dye | Address Redacted | | | First Class Mail |
| Cassandra A Elek-Williams | Address Redacted | | | First Class Mail |
| Cassandra D Parlee | Address Redacted | | | First Class Mail |
| Cassandra M Morio | Address Redacted | | | First Class Mail |
| Cassandra Smith | Address Redacted | | | First Class Mail |
| Cassandra Wagner | Address Redacted | | | First Class Mail |
| Casselton Hardware Hank | Attn: Rory Petersen, Owner | 714 Front Street | P.O. Box 821 | Casselton, ND 58012 | First Class Mail |
| Casselton Hardware Hank | Petersen Hardware Inc of Casselton | Attn: Rory Petersen, Owner | 714 Front St, PO Box 821 | Casselton, ND 58012 | First Class Mail |
| Cassie J Ferrell | Address Redacted | | | First Class Mail |
| Castex Incorporated | c/o A Tennant Company | 12875 Ransom St | Holland, MI 49424 | | First Class Mail |
| Castex Incorporated | 12875 Ransom St | Holland, MI 49424 | | First Class Mail |
| Castle Financial Group Inc. | 9820 Westpointe Dr | Ste 200 | Indianapolis, IN 46256 | | First Class Mail |
| Castle Rock Industries | Attn: A Randolph-Dan Kruse | 1351 W Standford Ave | Englewood, CO 80110 | Englewood, CO 80110 | First Class Mail |
| Castle Rock Industries | Attn: Annetta | 36741 Treasury Center | Chicago, Il 60694-6700 | | First Class Mail |
| Castle Valuation Group Inc | 9820 Westpointe Dr | Ste 200 | Indianapolis, IN 46256 | | First Class Mail |
| Castle Valuation Group LLC | 9820 Westpoint Dr | Ste 200 | Indianapolis, IN 46256 | | First Class Mail |
| Castle Wealth Advisors LLC | 9820 Westpointe Dr | Ste 100 | Indianapolis, IN 46256 | | First Class Mail |
| Castle Wholesalers | 3450 Blandensburg Road | Brentwood, MD 20722 | | First Class Mail |
| Castle Wholesalers | 3450 Blandensburg Road | Brentwood, MD 20772 | | First Class Mail |
| Castroville True Value Hardware | Somerset True Value Hardware, Inc | Attn: Anne Villarreal, President | 704 Hwy 90 W | Castroville, TX 78009-9999 | First Class Mail |
| Castroville True Value Hdwe | P.O. Box 5 | Lytle, TX 78052 | | First Class Mail |
| Cat Footwear | 1020 Prosperity Way | Beaumont, CA 92223 | | First Class Mail |
| Cat Footwear | 1400 Industries Rd | Richmond, IN 47374 | | First Class Mail |
| Cat Footwear | 9300 Courtland Dr Ne | Rockford, MI 49351 | | First Class Mail |
| Cat Footwear | 9300 Ctland Dr | Rockford, MI 49351 | | First Class Mail |
| Cat Footwear | 9300 Ctland Dr Ne | Rockford, MI 49351 | | First Class Mail |
| Cat Footwear | 9341 Courtland Dr | Rockford, MI 49351 | | First Class Mail |
| Cat Footwear | 9341 Ctland Dr | Rockford, MI 49351 | | First Class Mail |
| Cat Gloves & Safety Products | 5219A Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Cat Gloves & Safety Products | 1221 Page St | Kewanee, IL 61443 | | First Class Mail |
| Cat Gloves & Safety Products | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Cat Lam Co Ltd | 406/60 Cong Hoa St | Ward 13 | Ho Chi Minh City, 714115 | Vietnam | First Class Mail |
| Cat Lam Co Ltd | 406/60 Cong Hoa St | Ward 13, Tan Binh Dist | Ho Chi Minh, 714115 | Vietnam | First Class Mail |
| Cat Lam Co Ltd | c/o Global Partner Solutions | 2650 Maryland Parkway | Suite A-38 | Las Vegas, NV 89109 | First Class Mail |
| Cat Lam Co Ltd | 2650 Maryland Pkwy | Las Vegas, NV 89109 | | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | Aries Mfg Div Of Btp Inc | 5219A Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | P.O. Box 658 | Glenview, IL 60025 | | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | 1221 Page St, Ste 103 | Kewanee, IL 61443 | | First Class Mail |
| Cat Mobile Accessories/Aries Mfg | 1580 S Milwaukee Ave, Ste 103 | Libertyville, IL 60048 | | First Class Mail |
| Catalina Products, LLC | 1515 Grandview Pkwy | Sturtevant, WI 53177 | | First Class Mail |
| Catalina Products, LLC | 5620 N Kolb Rd, Ste 205 | Tucson, AZ 85750 | | First Class Mail |
| Catalina Products, LLC | 5620 N Kolb Rd, Ste 205 | Tucson, AZ 85750 | | First Class Mail |
| Catalyst Finance LP | D'Bario Commerce Corp | P.O. Box 19589 | Houston, TX 77224 | | First Class Mail |
| Catching Hydraulics Co Ltd | 1733 N 25th Ave | Melrose Park, IL 60160 | | First Class Mail |
| Catching Hydraulics Co Ltd | 1733 N 25Th Ave | Melrose Park, IL 60160 | Melrose Park, IL 60160 | First Class Mail |
| Caterpillar LLC | 28893 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Caterpillar LLC | 501 Sw Jefferson Ave | Peoria, IL 61604 | | First Class Mail |
| Caterpillar LLC | 501 Sw Jefferson Ave | Peoria, IL 61605 | | First Class Mail |
| Caterpillar LLC | 40 Masesons Way | Savannah, GA 29308 | | First Class Mail |
| Cathay Industries Usa LLC | 4901 Evans Ave | Valparaiso, IN 46383 | | First Class Mail |
| Cathay Pigment | Attn: Jeff Chiu | 12519 W Butler Drive | El Mirage, AZ 85335 | | First Class Mail |
| Cathay Pigments Usa LLC | 4901 Evans Ave | Valparaiso, IN 46383 | | First Class Mail |
| Cathay Pigments, Usa | Attn: Andy Horras | 2445 Millennium Drive | Elgin, IL 60124 | | First Class Mail |
| Cathay Pigments, Usa | Attn: Kevin Miles | 2445 Millennium Drive | Elgin, IL 60124 | | First Class Mail |
| Catherine A Bobowski | Address Redacted | | | First Class Mail |
| Catherine A Bobowski | Address Redacted | | | First Class Mail |
| Catherine D Luckey | Address Redacted | | | First Class Mail |
| Catherine M Ruiz | Address Redacted | | | First Class Mail |
| Catherine R De Paz | Address Redacted | | | First Class Mail |
| Catherine Rountree | Address Redacted | | | First Class Mail |
| Catherine Tarpey | Address Redacted | | | First Class Mail |
| Catherine V Young | Address Redacted | | | First Class Mail |
| Catherine Wilhelmy | Address Redacted | | | First Class Mail |
| Cathleen M Shaw | Address Redacted | | | First Class Mail |
| Cathy E Waldo | Address Redacted | | | First Class Mail |
| Cats Company | Tammy Burgin | 270 West Rand Rd | Arlington Hts, IL 60004 | | First Class Mail |
| Cats Company | 270 W Rand Rd | Arlington Heights, IL 60004 | | First Class Mail |
| Cattongue Grips | P.O. Box 684355 | 1750 Sun Peak Dr | Ste 101 | Park City, UT 84098 | First Class Mail |
| Cattongue Grips | 1750 Sun Peak Dr, Ste 101 | Park City, UT 84090 | | First Class Mail |
| Cattongue Grips | 1750 Sun Peak Dr, Ste 101 | Park City, UT 84098 | | First Class Mail |
| Caudell True Value Lumber | Attn: Jeff Bowden | 162 Sheek St | Mocksville, NC 27028-2246 | | First Class Mail |
| Caudell True Value Lumber | Caudell Lumber Co | Attn: Jeff Bowden | 162 Sheek St | Mocksville, NC 27028-2246 | First Class Mail |
| Caulk Savers/Pm Molding/Saver Prod | 16710 E Johnson Dr | City Of Indust, CA 91745 | | First Class Mail |
| Caulk Savers/Pm Molding/Saver Prod | 800 Estes Ave | Schaumburg, IL 60193 | | First Class Mail |
| Caullen Kupris | Address Redacted | | | First Class Mail |
| Cavalier True Value | Terry's Hardware, Inc | Attn: Terry Ault | 213 W Main St | Cavalier, ND 58220-0603 | First Class Mail |
| Cavalry Spvi LLC | 19903 Algonoquin Rd, Ste 180 | Schaumburg, IL 60173 | | First Class Mail |
| Cave Creek Building Supply | Attn: Tim Perfect | 6948 E Cave Creek Rd | Cave Creek, AZ 85331-8604 | | First Class Mail |
| Cave Creek Building Supply | Cave Creek Building Supply, Inc | Attn: Tim Perfect | 6948 E Cave Creek Rd | Cave Creek, AZ 85331-8604 | First Class Mail |
| Caviness Woodworking | Box 710 | Aycock St | Calhoun Cit, MS 38916 | | First Class Mail |
| Caviness Woodworking | P.O. Box 710 | Aycock St | Calhoun City, MS 38916 | | First Class Mail |
| Caviness Woodworking | Box 28 | Calhoun City, MS 38916 | | First Class Mail |
| Caviness Woodworking | P.O. Box 710 | Calhoun City, MS 38916 | | First Class Mail |
| Caviness Woodworking | 10743 S Kedzie | Chicago, IL 60655 | | First Class Mail |
| Cawley Co Div. Contemporary | 1544 N 8th St | Manitowoc, WI 54220 | | First Class Mail |
| Cawley Co Div. Contemporary | P.O. 9 | Manitowoc, WI 54220 | | First Class Mail |
| Cawley Co Div. Contemporary | P.O. Box 2110 | Manitowoc, WI 54221 | | First Class Mail |
| Cayan | 1 Federal St | 2nd Fl | Boston, MA 02110 | | First Class Mail |
| Cayan | 1 Federal Street | 2Nd Floor | Boston, MA 02110 | | First Class Mail |
| Cayan LLC | 1 Federal St | 2nd Fl | Boston, MA 02110 | | First Class Mail |
| Cayuga True Value Lumber | Cayuga Lumber, Inc | Attn: Carl Carpenter | 801 W State St | Ithaca, NY 14850-3311 | First Class Mail |
| Cazins | Bace Investments LLC | Attn: Brad Bateman, Owner | 800 Front St | Evanston, WY 82930 | First Class Mail |
| Cb Mills Div Of Chgo Boiler | 1300 Northwest Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Div Of Chicago Boiler | 1300 Northwestern Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Corina Nanu | 1300 Northwestern Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Jim Mashke | 1300 Northwestern Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Jim Mashke | 1300 Northwestern Ave | Gurnee, IL 60031 | | First Class Mail |
| Cb Mills Division Of Chicago Boiler Co | Attn: Corina Nanu | Chicago Boiler Co | 1300 Northwestern Ave | Gurnee, IL 60031 | First Class Mail |
| Cbc Innovis | Vsp990370235 | P.O. Box 535595 | Pittsburg, PA 15253 | | First Class Mail |
| Cbc Innovis | Vsp990370235 | P.O. Box 535595 | Pittsburgh, PA 15253 | | First Class Mail |
| Cbc Products Inc | 8992 W Temple Pl | Bow Mar, CO 80123 | | First Class Mail |
| Cbc Products Inc | 8992 W Temple Pl | Littleton, CO 80123 | | First Class Mail |
| Cbg Consulting | 5600 North River Road | Rosemont, IL 60018 | | First Class Mail |
| Cbg Recruiting & Staffing | 2821 S Fairfield Ave | Ste F | Lombard, IL 60148 | | First Class Mail |
| Cbg Recruiting & Staffing | 2821 S Fairfield Ave | Suite F | Lombard, IL 60148 | | First Class Mail |
| Cbk Global Enterprises Inc | 34 Clinton St | Batavia, NY 14020 | | First Class Mail |
| Cbk Global Enterprises Inc | 1750 N Washington St, Ste 120 | Naperville, IL 60563 | | First Class Mail |
| Cbk Global Enterprises Inc | 1754 N Washington St, Ste 112A | Naperville, IL 60563 | | First Class Mail |
| Cbk Global Enterprises Inc | 1750 N Washington St | Suite 120 | Naperville, IL 60563 | | First Class Mail |
| Cbre, Inc | 770 N Halsted St | Ste 503 | Chicago, IL 60642 | | First Class Mail |
| Cbre/New England | 650 Elm St | Ste 101 | Manchester, NH 03101 | | First Class Mail |
| Cbs Radio Wbbm Fm | 22577 Network Pl | Lockbox 22577 | Chicago, IL 60673 | | First Class Mail |
| Cbs Translation | 770 N La Salle Dr, Ste 700 | Chicago, IL 60654 | | First Class Mail |
| Cbs Translation | 770 N. La Salle Dr. | Suite 700 | Chicago, IL 60654 | | First Class Mail |
| Cbs Translation | 770 N La Salle Dr, Ste 700 | Chicago, IL 60654 | | First Class Mail |
| Cbt True Value Home Center | Toloai Ino Ching | 1359 Nuu'Uli St | Pago Pago, 96799-0001 | American Samoa | First Class Mail |
| Cbt True Value Home Center | Cbt Ho Ching Enterprises | Attn: Toloai Ho Ching | 1359 Nuu'Uli St | Pago Pago, AS | First Class Mail |
| Cc3 Solutions C/O At&T | 13075 Manchester Rd | St Louis, MO 63131 | | First Class Mail |
| Cca Division Of Taxation | P.O. Box 94723 | Cleveland, OH 44101 | | First Class Mail |
| CCA Financial, LLC | 7275 Glen Forest Dr, Ste 100 | Richmond, VA 23226 | | First Class Mail |
| Cch Incorporated | 208 South Lasalle St, Ste 914 | Chicago, IL 60604 | | First Class Mail |
| Cci/Triad | Ray Lahore | 3055 Triad Rd | Livermore, CA 94550-9559 | | First Class Mail |
| Cci/Triad | Ray Lahore | P.O. Box 7985 | San Francisco, CA 94120-7985 | | First Class Mail |
| Ccl Label | 207 Goode Ave | Glendale, CA 91203 | | First Class Mail |
| Ccld | 285 Andrew Young Int'L Blvd | Nw | Atlanta, GA 30313 | | First Class Mail |
| Ccm Co, Inc Salt/Winter | 21W450 North Ave | Lombard, IL 60148 | | First Class Mail |
| Ccm Marketing Inc | 21 W 450 N Ave | Lombard, IL 60148 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Ccm Marketing Inc | 21W450 North Ave | Lombard, IL 60148 | | | | First Class Mail |
| Ccpf | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Ship, Public | Saint Barthelemy, 97133 | | First Class Mail |
| Ccpf | La Compagnie Commerciale Du Port Franc | Public | | Saint Barthelemy, 97133 | France | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Arts-Menagers | Public | Isl Of Barthelemy | Saint-Barthelemy | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Depot | Public | Isl Of Barthelemy | Saint-Barthelemy | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Ccpf Quincellerie | Public | Isl Of Barthelemy | Saint-Barthelemy | First Class Mail |
| Ccpf | Attn: Jean-Pierre Magras | Public | Isl Of Barthelemy | Saint-Barthelemy | | First Class Mail |
| Ccpf Arts - Menagers | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Arts-Menagers, Public | Saint Barthelemy, 97133 | France | First Class Mail |
| Ccpf Depot - Bas | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Depot, Public | Saint Barthelemy, 97133 | France | First Class Mail |
| Ccpf Depot Haut Stb | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras, Owner | Ccpf Depot Haut Stb, Public | Isl Of Barthelemy | Saint-Barthelemy | First Class Mail |
| Ccpf Quincaillerie | La Compagnie Commerciale Du Port Franc | Attn: Jean-Pierre Magras | Ccpf Quincallerie, Public | Saint Barthelemy, 97133 | France | First Class Mail |
| Ccpos LLC | DBA CashierLive LLC | 120 Donelson Pike, Ste 202 | 8th Fl | Nashville, TN 37214 | | First Class Mail |
| Ccsi International Inc | 8642 Us-20 | Garden Prairie, IL 61038 | | | | First Class Mail |
| Cct Tech USA Inc | c/o Transbrande Inc | 1200 Intermodel Pkwy, Ste 100 | Haslet, TX 76052 | | | First Class Mail |
| Cct Tech USA Inc | c/o First Delta Group | 727 Hastings Ln | Buffalo Grove, IL 60089 | | | First Class Mail |
| Cct Tech USA Inc | 727 Hastings Ln | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Cct Tech USA Inc | 5215 N O'Connor Blvd, Ste 670 | Irving, TX 75039 | | | | First Class Mail |
| Cdata Software Inc | 101 Europa Dr | Ste 110 | Chapel Hill, NC 27517 | | | First Class Mail |
| Cdc Chain Drug Consortium, LLC | Pharmacy Value Alliance, LLC | Attn: Frisch Edward, President & Ceo | 3301 Nw Boca Raton Blvd, Ste 101 | Boca Raton, FL 33431-6697 | | First Class Mail |
| Cdc Chain Drug Consortium LLC | 3301 Nw Boca Raton Blvd | Ste 101 | Boca Raton, FL 33431 | | | First Class Mail |
| Cdc Discount Drug Mart | Pharmacy Value Alliance, LLC | Attn: Donald Boodjeh, Ceo | 211 Commerce Dr | Medina, OH 44256-1331 | | First Class Mail |
| Cdc Kinney Drugs Inc | Pharmacy Value Alliance, LLC | Attn: Michael Hatch, Category Manager | 520 E Main St | Gouverneur, NY 13642-1561 | | First Class Mail |
| Cdc Osborn Drugs | Attn: Bill Osborn, President | 11 West Central | Miami, OK 74354-6815 | | | First Class Mail |
| Cdc Osborn Drugs | Pharmacy Value Alliance, LLC | Attn: Bill Osborn, President | 11 W Central | Miami, OK 74354-6815 | | First Class Mail |
| Cdi 1000 | 212 W Superior St 204 | Chicago, IL 60654 | | | | First Class Mail |
| Cdi 1000 | 212 W Superior St Unit 204 | Chicago, IL 60654 | | | | First Class Mail |
| Cdm Media | 20 W Kinzie St, Ste 1400 | Chicago, IL 60654 | | | | First Class Mail |
| Cdm Technologies, LLC | 14335 Industrial Center Dr | Shelby Township, MI 48315 | | | | First Class Mail |
| Cdma | Attn: Michael Boivin, President | 43157 W Nine Mile Rd | Novi, MI 48375-4117 | Novi, MI 48375-4117 | | First Class Mail |
| Cdma | Chain Drug Marketing Assoc, Inc | Attn: Michael Boivin, President | 43157 W Nine Mile Rd | Novi, MI 48375-4117 | | First Class Mail |
| Cdma Aktons Pharmacy Home Healthcare Centers | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 10-12 Sussex St | Port Jervis, NY 12771-2421 | | First Class Mail |
| Cdma B & W Pharmacy Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | Dietz Shopping Center | Beverly, OH 45715-8901 | | First Class Mail |
| Cdma B & W Pharmacy Inc | Attn: James Devine, President | Dietz Shopping Center | Beverly, OH 45715-8901 | | | First Class Mail |
| Cdma Boyds Drug Mart | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 655 Mountain View Rd | Rapid City, SD 57701-8203 | | First Class Mail |
| Cdma Brignose Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Antoun Salib | 6435 San Felipe Rd | Houston, TX 77057-2705 | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | Chain Drug Marketing Assoc, Inc | 935 Brighton Rd | Tonawanda, NY 14150-8113 | | | First Class Mail |
| Cdma Brighton Eggert Pharmacy Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 935 Brighton Rd | Tonawanda, NY 14150-8113 | | First Class Mail |
| Cdma Bullard Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 2026 W Bullard | Fresno, CA 93711-1210 | | First Class Mail |
| Cdma Carmichael Drugs | Chain Drug Marketing Assoc, Inc | 150 Martin Luther King Jr Blvd | Monroe, GA 30655 | | | First Class Mail |
| Cdma Cherokee Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 1690 25Th St Nw | Cleveland, TN 37311-3613 | | First Class Mail |
| Cdma Clarkstown Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 174 S Main St | New City, NY 10956-3318 | | First Class Mail |
| Cdma Comer Drug Store | Chain Drug Marketing Assoc, Inc | Attn: Abby Everett, Corporate Secretary | 830 E Main St | Melbourne, AR 72556-1301 | | First Class Mail |
| Cdma Comer Drug Store | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 830 E Main St | Melbourne, AR 72556-1370 | | First Class Mail |
| Cdma Cornerstone Drug & Gift Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 72 Champlain St | Rouses Point, NY 12979-1505 | | First Class Mail |
| Cdma Cornerstone Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 205 Kilbourne Ave | Appalachia, VA 24216-1836 | | First Class Mail |
| Cdma Dal-Hern Pharmacy | Attn: James Devine, Pres | 4372 State Route 147 | Herndon, PA 17830-7439 | | | First Class Mail |
| Cdma Dal-Hern Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, Pres | 4372 State Route 147 | Herndon, PA 17830-7439 | | First Class Mail |
| Cdma Davidson Drugs | Attn: James Devine, President | 6595 Midnight Pass Road | Sarasota, FL 34242-2506 | | | First Class Mail |
| Cdma Davidson Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 6595 Midnight Pass Rd | Sarasota, FL 34242-2506 | | First Class Mail |
| Cdma Discount Emporium 1 | Attn: Bob Petryszak President | 3 Mall Rd | Barboursville, WV 25504-1822 | | | First Class Mail |
| Cdma Discount Emporium 1 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak President | 3 Mall Rd | Barboursville, WV 25504-1822 | | First Class Mail |
| Cdma Discount Emporium 2 | Attn: Bob Petryszak President | 1603 Kanawha Blvd West | Charleston, WV 25387-2535 | | | First Class Mail |
| Cdma Discount Emporium 2 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak President | 1603 Kanawha Blvd W | Charleston, WV 25387-2535 | | First Class Mail |
| Cdma Discount Emporium 3 | Attn: Bob Petryszak, President | 5101 Maccorkle Ave Sw | Charleston, WV 25304-1109 | | | First Class Mail |
| Cdma Discount Emporium 3 | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak, President | 5101 Maccorkle Ave Sw | Charleston, WV 25304-1109 | | First Class Mail |
| Cdma Drug Emporium | Attn: Bob Petryszak President | 1604 4Th Ave | Charleston, WV 25387-2414 | | | First Class Mail |
| Cdma Drug Emporium | Chain Drug Marketing Assoc, Inc | Attn: Bob Petryszak President | 1604 4Th Ave | Charleston, WV 25387-2414 | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 644 W Line Street | Bishop, CA 93514-3315 | | First Class Mail |
| Cdma Dwayne's Friendly Pharmacy & Hallmark Shop | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 644 W Line St | Bishop, CA 93514-3315 | | First Class Mail |
| Cdma East Marietta Drug Co, Inc | Chain Drug Marketing Assoc, Inc | Attn: James D Devine, President , Cdma | 1480 Roswell Rd | Marietta, GA 30062-3670 | | First Class Mail |
| Cdma Franklin Pharmacy | Attn: James Devine, President, Cdma | 1732 Youngstown Rd | Warren, OH 44484-4254 | | | First Class Mail |
| Cdma Franklin Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 1732 Youngstown Rd | Warren, OH 44484-4254 | | First Class Mail |
| Cdma Franklin Square Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Joseph Lipera, Owner | 925 Hemstead Turnpike | Franklin Square, NY 11010-3636 | | First Class Mail |
| Cdma Fruth Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Lynn Fruth | 4016 Ohio River Rd | Point Pleasant, WV 25550-3257 | | First Class Mail |
| Cdma Gabler's Drug | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 106 S Market St | Carmichaels, PA 15320-1232 | | First Class Mail |
| Cdma Gibraltar Sav-Mor Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Keith Haidck, President | 29255 W Jefferson Ave | Gibraltar, MI 48173-9738 | | First Class Mail |
| Cdma Hans Race Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 106 Lincoln St | Sitka, AK 99835-7540 | | First Class Mail |
| Cdma Hartig Drug Co | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 7425 Chavenelle | Dubuque, IA 52002-9664 | | First Class Mail |
| Cdma Jeffrey's Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devis, President | 1 N Central Ave | Canonsburg, PA 15317-1301 | | First Class Mail |
| Cdma Klingensmiths Drug | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 380 S Jefferson St | Kittanning, PA 16201-2418 | | First Class Mail |
| Cdma Lakeville Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 749 Hillside Ave | New Hyde Park, NY 11040-2515 | | First Class Mail |
| Cdma Louisville Pharmacy | Attn: James Devine, President | 700 W Main | Louisville, OH 44641-1338 | | | First Class Mail |
| Cdma Louisville Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 700 W Main | Louisville, OH 44641-1338 | | First Class Mail |
| Cdma McClanahan's Student Store | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 414 E College Ave | State College, PA 16801-5505 | | First Class Mail |
| Cdma Merchandise, Inc | Chain Drug Marketing Assoc, Inc | Attn: Dan Arun, Owner | 5929 State Route 128 | Miamitown, OH 45041-0010 | | First Class Mail |
| Cdma Neff Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 1585 The Fairway | Jenkintown, PA 19046-1424 | | First Class Mail |
| Cdma Park Place Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 46 Parkway Ln | Petal, MS 39465-3035 | | First Class Mail |
| Cdma Patton Drug | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 503 Railld Ave Ste 2 | Patton, PA 16668-1342 | | First Class Mail |
| Cdma Sav Mor Carleton Drugs | Attn: William Newman, President | 201 Medical Center Dr | Carleton, MI 48117-9485 | | | First Class Mail |
| Cdma Sav Mor Carleton Drugs | Chain Drug Marketing Assoc, Inc | Attn: William Newman, President | 201 Medical Center Dr | Carleton, MI 48117-9485 | | First Class Mail |
| Cdma Savemart | Attn: James Devine, President | 241 W Roseville Rd | Lancaster, PA 17601-3100 | | | First Class Mail |
| Cdma Savemart | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 241 W Roseville Rd | Lancaster, PA 17601-3100 | | First Class Mail |
| Cdma Sav-On Drugs Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, Pres | 34550 Glendale St | Livonia, MI 48150-1304 | | First Class Mail |
| Cdma Stephen Reses Pharm | Chain Drug Marketing Assoc, Inc | Attn: Stephen Reses | 269 W White Horse Pike | Pomona, NJ 08240-9998 | | First Class Mail |
| Cdma Stewart's Discount Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President | 3120 Parkway | Pigeon Forge, TN 37863-3310 | | First Class Mail |
| Cdma Stuart's Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: John Mezzela | 681 Broadway | Massapequa, NY 11758-2361 | | First Class Mail |
| Cdma Thompson Pharmacy | Attn: James Devine, Pres | 600 E Chestnut Ave | Altoona, PA 16601-5216 | | | First Class Mail |
| Cdma Thompson Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, Pres | 600 E Chestnut Ave | Altoona, PA 16601-5216 | | First Class Mail |
| Cdma Total Care Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 4531 Third Ave | Bronx, NY 10458-7804 | | First Class Mail |
| Cdma Townville Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 2195 State Route 442 | Muncy, PA 17756-7600 | | First Class Mail |
| Cdma Townville Inc | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 2195 State Route 442 | Muncy, PA 17756-7600 | | First Class Mail |
| Cdma Valuable Drugs | Attn: James Devine, President, Cdma | 444 Saw Mill River Rd | C/O Safehaven | Elmsford, NY 10523-1030 | | First Class Mail |
| Cdma Valuable Drugs | Chain Drug Marketing Assoc, Inc | Attn: James Devine, President, Cdma | 444 Saw Mill River Rd | C/O Safehaven | | First Class Mail |
| Cdma Value Drug | Attn: Brenda Mcgee | 195 Theater Drive | Duncansville, PA 16635-7144 | | | First Class Mail |
| Cdma Value Drug | Chain Drug Marketing Assoc, Inc | Attn: Brenda Mcgee | 195 Theater Dr | Duncansville, PA 16635-7144 | | First Class Mail |
| Cdma White Oak Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Ed Gossett, Store Manager | 8465 State Rt 339 | Vincent, OH 45784-5647 | | First Class Mail |
| Cdma White Oak Pharmacy Inc | Chain Drug Marketing Assoc, Inc | Attn: Jim Devine, President | 8465 State Route 339 | Vincent, OH 45784-9800 | | First Class Mail |
| Cdma Zitomer Pharmacy | Attn: Frank Vella, VP | 969 Madison Ave | New York, NY 10021-2763 | | | First Class Mail |
| Cdma Zitomer Pharmacy | Chain Drug Marketing Assoc, Inc | Attn: Frank Vella , Vice President | 969 Madison Ave | New York, NY 10021-2763 | | First Class Mail |
| Cdw | Box 88626 | Milwaukee, WI 53288 | | | | First Class Mail |
| Cdw | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | First Class Mail |
| Cdw Direct LLC | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | First Class Mail |
| Cdw Direct, LLC(P-Card) | P.O. Box 75723 | Chicago, IL 60675 | | | | First Class Mail |
| Ce North America LLC | 6950 Nw 77th Ct | Miami, FL 33166 | | | | First Class Mail |
| Ce North America LLC | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | | First Class Mail |
| Ce North America LLC | 4770 Malone Rd | Shelby Air Park Bldg 6 | Memphis, TN 38118 | | | First Class Mail |
| Ceb Inc | 3393 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Ceb Inc | 1919 North Lynn St | Arlington, VA 22209 | | | | First Class Mail |
| Cebu Atlantic Hardware, Inc | Attn: Adrian Lance Go | 6672 B Araras St | San Nicholas Proper | Cebu | Philippines | First Class Mail |
| Cebu Atlantic Hardware, Inc | Attn: Stephen Go, Owner | 6672 B Araras St San Nicolas Proper | Cebu | Philippines | | First Class Mail |
| Cebu Atlantic Hardware, Inc | Cebu Atlantic Hardware, Inc | Attn: Stephen YGo, Owner | 6672 B Araras St San Nicolas Proper | Cebu | Philippines | First Class Mail |
| Cecelia Price | Address Redacted | | | | | First Class Mail |
| Cecil Smith | Address Redacted | | | | | First Class Mail |
| Cecilia Hernandez | Address Redacted | | | | | First Class Mail |
| Cecilia Lopez | Address Redacted | | | | | First Class Mail |
| Ceco Inc | 3125 Nw 35Th Ave | Portland, OR 97210 | | | | First Class Mail |
| Cedar Creek Wholesale | 6500 S 145th E Ave | Broken Arrow, OK 71052 | | | | First Class Mail |
| Cedar Creek Wholesale | P.O. Box 1900 | Broken Arrow, OK 74013 | | | | First Class Mail |
| Cedar Creek Wholesale | P.O. Box 843704 | Dallas, TX 75284 | | | | First Class Mail |
| Cedar Creek Wholesale | P.O. Box 843704 | Oklahoma City, OK 75284 | | | | First Class Mail |
| Cedar Creek Wholesale Inc | Dept 1574 | 2123 N Golden Ave | Tulsa, OK 74162 | | | First Class Mail |
| Cedar Creek Wholesale Inc | P.O. Box 9305 | 2123 N Golden Ave | Springfield, MO 65801 | | | First Class Mail |
| Cedar Fence Co Inc | 543 E 600 S | Provo, UT 84606 | | | | First Class Mail |
| Cedar Key | 425 Huehl Rd, Bldg 1 | Northbrook, IL 60062 | | | | First Class Mail |
| Cedar Key | 1910 Techny Ct | Northbrook, IL 60065 | | | | First Class Mail |
| Cedar Key | P.O. Box 862298 | Orlando, FL 32825 | | | | First Class Mail |
| Cedar Lake True Vale | Attn: Al Burge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303 | | | First Class Mail |
| Cedar Lake True Value Hardware | Attn: Jeff Burge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303-8799 | | | First Class Mail |
| Cedar Lake True Value Hardware | Westend Development Co | Attn: Jeff Burge | 9708 W Lincoln Plaza | Cedar Lake, IN 46303-8799 | | First Class Mail |
| Cedar Mountain True Value | Attn: Doug Stadtlander, Mg Mbr | 76 Movie Ranch Rd | Duck Creek Village, UT 84762-8001 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cedar Mountain True Value | D & S Village Hardware, LLC | Attn: Doug Stadtlander, Mg Mbr | 76 Movie Ranch Rd | Duck Creek Village, UT 84762-8001 | First Class Mail |
| Cedar Plaza True Value | P.O. Box 229 | Clinton, WA 98236 | | | First Class Mail |
| Cedar Ridge Mfg LLC | 2447 Stumptown Rd | Bird In Hand, PA 17505 | | | First Class Mail |
| Cedar Ridge Mfg LLC | 280 Forest Hill Rd | Leola, PA 17540 | | | First Class Mail |
| Cedar Ridge Mfg LLC | 255 Mascot Rd | Ronks, PA 17572 | | | First Class Mail |
| Cedartown True Value Hardware | P.O. Box 286 | Cedartown, GA 30125 | | | First Class Mail |
| Cedrick T Burns | Address Redacted | | | | First Class Mail |
| Cedric Dunlap | Address Redacted | | | | First Class Mail |
| Cedric E White Jr | Address Redacted | | | | First Class Mail |
| Cedric Gartrell | Address Redacted | | | | First Class Mail |
| Cedric L Alexander | Address Redacted | | | | First Class Mail |
| Cedric M Jessie | Address Redacted | | | | First Class Mail |
| Cee Gee'S Diversified LLC | 7516 Georgia Ride Rd | Alma, AR 72921 | | | First Class Mail |
| Ceg Soft Inc | P.O. Box 70198 | San Juan, PR 00936 | | | First Class Mail |
| Cegid North America | 274 Madison Ave | Ste 1404 | New York, NY 10016 | | First Class Mail |
| Cei | Attn: Regina Laufer, President | 2902 W 37Th Street | Brooklyn, NY 11224-1412 | | First Class Mail |
| Cei | Caprice Electronics, Inc | Attn: Regina Laufer, President | 2902 W 37Th St | Brooklyn, NY 11224-1412 | First Class Mail |
| Cei Awning | 2324 Denison Ave | Cleveland, OH 44109 | | | First Class Mail |
| Celanese Ltd | Luis Castro | 222 W Las Colinas Blvd | Ste 900N | Irving, TX 75039 | First Class Mail |
| Celanese Ltd | Attn: Luis Castro | 222 W Las Colinas Blvd, Ste 900N | Irving, TX 75039 | | First Class Mail |
| Celanese Ltd | C/O Bank Of America | Attn: Accounts Payable | P.O. Box 96205 | Chicago, IL 60693 | First Class Mail |
| Celanese Ltd | P.O. Box 96205 | Chicago, IL 60693 | | | First Class Mail |
| Celanese Ltd | Accounts Payable | P.O. Box 96205 | Chicago, IL 60693 | | First Class Mail |
| Celebration Hardware | Celebration Hardware Co | Attn: Marc Dacosta, Owner | 57 Blake Blvd | Celebration, FL 34747-5415 | First Class Mail |
| Celeni | 1855 Hicks Road | Rolling Meadows, IL 60008 | | | First Class Mail |
| Celeni Inc | Finance Dept | P.O. Box 718 | Granby, CT 06035 | | First Class Mail |
| Celeni Inc | 1855 Hicks Road | Rolling Meadows, IL 60008 | | | First Class Mail |
| Celia Ortiz | Address Redacted | | | | First Class Mail |
| Celina Isd, OH, School District Tax | Celina Municipal Tax Office | 225 N Main St | Celina, OH 45822 | | First Class Mail |
| Cella Consulting LLC | 1801 Research Blvd | Ste 307 | Rockville, MD 20850 | | First Class Mail |
| Cella Consulting LLC | 1801 Research Blvd | Suite 307 | Rockville, MD 20850 | | First Class Mail |
| Cellco Partnership d/b/a Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | First Class Mail |
| Cellco Partnership d/b/a Verizon Wireless | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | | First Class Mail |
| Cellhelmet | 4600 Elizabeth St | Coraopolis, PA 15108 | | | First Class Mail |
| Cellhelmet | 4660 Elizabeth St | Coraopolis, PA 15108 | | | First Class Mail |
| Celso Sanabria | Address Redacted | | | | First Class Mail |
| Celtic International LLC | 8505 W 183rd St, Ste H | Tinley Park, IL 60487 | | | First Class Mail |
| Celtic Mfg | 9400 Southridge Park Ct | Suit 100 | Orlando, FL 32819 | | First Class Mail |
| Cem Corp | 12750 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cem Corporation | 12750 Collections Center Dr | Chicago, IL 60693 | Chicago, IL 60693 | | First Class Mail |
| Cem Corporation | 12750 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cem Corporation | 3100 Smith Farm Rd | Mathews, NC 28104 | Mathews, NC 28104 | | First Class Mail |
| Cem Corporation | 3100 Smith Farm Rd | Mathews, NC 28104 | | | First Class Mail |
| Cem Corporation | 3100 Smith Farm Road | Matthews, NC 28106 | | | First Class Mail |
| Cem Supply, Inc | Coldwater Electric Motors & Welding Supplies, Inc | Attn: Samuel Griffin | 178 W Garfield | Coldwater, MI 49036-9704 | First Class Mail |
| Cen-Com | P.O. Box 950 | Londonderry, NH 03053 | | | First Class Mail |
| Cengage Learning | P.O. Box 95999 | Chicago, IL 60694 | | | First Class Mail |
| Cengage Learning | 5 Maxwell Dr | Clifton Park, NY 12065 | | | First Class Mail |
| Cengage Learning | 10650 Toebben Dr | Independence, KY 41051 | | | First Class Mail |
| Cengage Learning | 5127 Hawthorne Ln | Lisle, IL 60532 | | | First Class Mail |
| Centaur And Company | 5 Willowbrook Court | Potomac, MD 20854 | | | First Class Mail |
| Centegra Primary Care Llc | 13707 W Jackson St | Woodstock, IL 60098 | | | First Class Mail |
| Centegra Worksite Wellness | 650 Dakota St | Ste C | Crystal Lake, IL 60012 | | First Class Mail |
| Centennial Power Co | 695 W Centennial Blvd | Springfield, OR 97477 | | | First Class Mail |
| Center Cleaning Services Inc | P.O. Box 39035 | North Ridgeville, OH 44039 | | | First Class Mail |
| Center For Business Management | Dept. 77-3172 | Chicago, IL 60678 | | | First Class Mail |
| Center For Executive Performan | Dept 20-1-29 | P.O. Box 5940 | Carol Stream, IL 60197 | | First Class Mail |
| Center For Generational | Kinetics Llc | Post Office Box 29226 | Austin, TX 78755 | | First Class Mail |
| Center Greenhouse Inc | 1550 E 73rd Ave | Denver, CO 80229 | | | First Class Mail |
| Center Hardware | Attn: Edward Goralnik, President | 1272 Farmington Ave | Berlin, CT 06037-2358 | | First Class Mail |
| Center Hardware | Lyon & Billard Co | Attn: Edward Goralnik, President | 1272 Farmington Ave | Berlin, CT 06037-2358 | First Class Mail |
| Center Hardware | 1272 Farmington Ave | Berlin, CT 06037 | | | First Class Mail |
| Center On Halsted | 3656 N Halsted St | Chicago, IL 60613 | | | First Class Mail |
| Center PA Township Tax | 243 S Allen St | P.O. Box 437 | State College, PA 16804 | | First Class Mail |
| Center Point Energy | P.O. Box 4671 | Houston, TX 77201 | | | First Class Mail |
| Center Point Energy | P.O. Box 4671 | Houston, TX 77210 | | | First Class Mail |
| Center Twp PA Occupational Tax | 224 Center Grange Rd | Aliquippa, PA 15001 | | | First Class Mail |
| Centreach True Value Hardware | Attn: Gary Hagen | 1408 Middle Country Rd | Centereach, NY 11720-3512 | | First Class Mail |
| Centreach True Value Hardware | Hagen's Hardware, Inc | Attn: Gary Hagen | 1408 Middle Country Rd | Centereach, NY 11720-3512 | First Class Mail |
| Centerline(P-Card) | P.O. Box 31001-1431 | Pasadena, CA 91110 | | | First Class Mail |
| Centerplate | No Ernest N Morial Conv Center | 900 Convention Center Blvd | New Orleans, LA 70130 | | First Class Mail |
| Centerplate | 650 S Griffin St | Dallas, TX 75202 | | | First Class Mail |
| Centerplate | 700 14th St | Denver, CO 80202 | | | First Class Mail |
| Centerplate | 9800 International Dr | Orlando, FL 32819 | | | First Class Mail |
| Centerplate | 2187 Atlantic St | Stamford, CT 06902 | | | First Class Mail |
| Centerplate | 801 Mount Vernon Pl Nw | Washington, DC 20001 | | | First Class Mail |
| Centerplate Hospitality Venture | 1 Independence Pointe | Ste 305 | Greenville, SC 29615 | | First Class Mail |
| Centerpoint Digital Inc | 6221 Autumn View Pl Nw | Acworth, GA 30101 | | | First Class Mail |
| Centerpoint Marketing | 3310 N Elston Ave | Chicago, IL 60618 | | | First Class Mail |
| Centimark Corp | 12 Grandview Cir | Canonsburg, PA 15317 | | | First Class Mail |
| Centimark Corp | P.O. Box 360093 | Pittsburgh, PA 15251 | | | First Class Mail |
| Centra, Inc. | Po Box 80 | Warren, MI 48090 | | | First Class Mail |
| Central Batteries | 946 Grady Ave, Ste 12 | Charlottesville, VA 22903 | Charlottesville, VA 22903 | | First Class Mail |
| Central Batteries | 946 Grady Ave, Ste 12 | Charlottesville, VA 22903 | | | First Class Mail |
| Central Botanical Growers | Central Botanical Growers Ltd | Attn: Priscilla Mah, President | 310 Valley Rd | Saskatoon, SK S7M 5Y1 | Canada | First Class Mail |
| Central Brass | 6891 Snowville Rd | Brecksville, OH 44141 | | | First Class Mail |
| Central Brass | 2950 E 55th St | Cleveland, OH 44127 | | | First Class Mail |
| Central Brass | 3325 S Garfield Ave | Commerce, CA 90040 | | | First Class Mail |
| Central Can Company | Tom Gavlin | 3200 South Kilbourn | Chicago, IL 60623 | | First Class Mail |
| Central Can Company | Slot 303255 | Chicago, IL 60666-0973 | | | First Class Mail |
| Central Chair Co | 277 N Park St | Asheboro, NC 27204 | | | First Class Mail |
| Central Chair Co | P.O. Box 4667 | Asheboro, NC 27204 | | | First Class Mail |
| Central Chair Co | P.O. Box 18075 | Greensboro, NC 27419 | | | First Class Mail |
| Central Chair Co | P.O. Box 5337 | Greensboro, NC 27435 | | | First Class Mail |
| Central Chair Co | 1033 South Blvd, Ste 11 | Oak Park, IL 60302 | | | First Class Mail |
| Central Chemical And Service Corp | Attn: Edward Weller | 262 Carlton Dr | Carol Stream, IL 60188 | | First Class Mail |
| Central Clearing Inc | 21248 Lily Lake Ln | Crest Hill, IL 60403 | Crest Hill, IL 60403 | | First Class Mail |
| Central Farm Service | P.O. Box 68 | 233 W Cnn St | Truman, MN 56088 | | First Class Mail |
| Central Fiber LLC | 4814 Fiber Ln | Wellsville, KS 66092 | | | First Class Mail |
| Central Freight Lines Inc | P.O. Box 2638 | Waco, TX 76702 | | | First Class Mail |
| Central Garden & Pet Co | c/o Central Life Sciences | 1302 Lew Ross Rd | Council Bluffs, IA 51501 | | First Class Mail |
| Central Garden & Pet Co | 1501 E Woodfield Rd, Ste 200 | Schaumburg, IL 60173 | | | First Class Mail |
| Central Garden & Pet Co | P.O. Box 504336 | St. Louis, MO 63150 | | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Ste 600 | Walnut Creek, CA 94597 | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Suite 600 | Walnut Creek, CA 94597 | | First Class Mail |
| Central Garden & Pet Co | 1340 Treat Blvd | Walnut Creek, CA 94597 | | | First Class Mail |
| Central Garden Brands | Po Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| Central Hardware | Central Hardware & Plumbing Supply Inc | Attn: Robert Stewart, President | 28459 Old Us 33 W | Elkhart, IN 46516-1719 | First Class Mail |
| Central Hardware | 9475 Main St | Cadalia, NC 27816 | | | First Class Mail |
| Central Lake Hardware & Lumber | Bellaire Hardware, LLC | Attn: Christopher R Corbett, Owner | 7891 Maple St | Central Lake, MI 49622 | First Class Mail |
| Central Lake Hardware&Lumber | Attn: Christopher R Corbett, Owner | 7891 Maple St | Central Lake, MI 49622 | | First Class Mail |
| Central Life Science | 1302 Lew Ross Rd | Council Bluffs, IA 51501 | | | First Class Mail |
| Central Life Science | P.O. Box 12068 | Omaha, NE 68112 | | | First Class Mail |
| Central Life Science | 301 W Osborn | Phoenix, AZ 85013 | | | First Class Mail |
| Central Life Science | P.O. Box 34820 | Phoenix, AZ 85067 | | | First Class Mail |
| Central Life Science | 1501 E Woodfield Rd, Ste 200 W | Schaumburg, IL 60173 | | | First Class Mail |
| Central Life Science | 1501 E Woodfield Road | Suite 200 West | Schaumburg, IL 60173 | | First Class Mail |
| Central Packaging | Roy Rosland | Po 72009 | Roselle, IL 60172 | | First Class Mail |
| Central Packaging | P.O. Box 72009 | Roselle, IL 60172 | | | First Class Mail |
| Central Packaging, Inc. | Attn: Roy Rosland | Po 72009 | Roselle, IL 60172 | | First Class Mail |
| Central Packaging, Inc. | Po 72009 | Roselle, IL 60172 | | | First Class Mail |
| Central Paint & Building Supply | Central Paint & Building Supply Corp | Attn: George Pahakos, President | 896 Broadway | Bayonne, NJ 07002-3052 | First Class Mail |
| Central Paint & True Value | Attn: Al Meranda, Owner | 1206 River Street | Hyde Park, MA 02136-2906 | | First Class Mail |
| Central Paint & True Value | Elm Hardware, LLC | Attn: Al Meranda, Owner | 1206 River St | Hyde Park, MA 02136-2906 | First Class Mail |
| Central Pet | P.O. Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| Central Pet | 3740 Industrial Ave | Rolling Meadows, IL 60007 | | | First Class Mail |
| Central Pet | 11227 Orden Dr | Santa Fe Spring, CA 90607 | | | First Class Mail |
| Central Power Distributors | 3801 Thurston Ave | Anoka, MN 55303 | | | First Class Mail |
| Central Sales | Mary Davies | 130 NE 50Th St | P.O. Box 53444 | Oklahoma City, OK 73152 | First Class Mail |
| Central Sales | 130 NE 50Th St | P.O. BOX 53444 | Oklahoma City, OK 73152 | | First Class Mail |
| Central Scale Supply | Attn: Hieshiwerrt | 13701 S Kenton | Crestwood, Il 60445 | | First Class Mail |
| Central Scale Supply | 13701 S Kenton | Crestwood, IL 60445 | | | First Class Mail |
| Central Security Group National Inc | 2448 E 81St St, Ste 4200 | Tulsa, OK 74137 | | | First Class Mail |
| Central State Health & Welfare | Dept 10291 | Palatine, IL 60055 | | | First Class Mail |
| Central States Distribution 4 | Event 7153 | Attn: Jon Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | First Class Mail |
| Central States Distribution 4 - Event 7153 | Buchheit Enterprises, Inc | Attn: Jon Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Central States Distribution Center 4 | Attn: Doug Buchheit | 200 Blain St | Sainte Genevieve, MO 63670 | | | First Class Mail |
| Central States Distribution Center 4 | Buchheit Enterprises, Inc | Attn: Doug Buchheit | 200 Blain St | Sainte Genevieve, MO 63670 | | First Class Mail |
| Central States Pension | | Palatine, IL 60055 | | | | First Class Mail |
| Central States Trucking Co | Department 888155 | Knoxville, TN 37995 | | | | First Class Mail |
| Central States Trucking Co | Dept 888155 | Knoxville, TN 37995 | | | | First Class Mail |
| Central Steel And Wire | Attn: Bill | 3000 West 51 Street | Chicago, IL 60632-2198 | | | First Class Mail |
| Central Steel And Wire | Attn: Bill | Po Box 5100 | Chicago, IL 60680 | | | First Class Mail |
| Central Supply Co | 1511 Pearl St | Waukesha, WI 53186 | | | | First Class Mail |
| Central Transport Intl | 12225, Stephens Rd | Warren, MI 48089 | | | | First Class Mail |
| Central True Value | Your Building Choise NV | Attn: Samir Ibrahim, Managing Director | Bush Rd 63 | Cay Hill | Sint Maarten | First Class Mail |
| Central True Value | Attn: Donald E Franzen | 308 G St | Central City, NE 68826-1732 | | | First Class Mail |
| Central True Value | Infranz, Inc | Attn: Donald E Franzen | 308 G St | Central City, NE 68826-1732 | | First Class Mail |
| Central True Value Hardware | 85 Doncaster Rd | Malverne, NY 11565 | | | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 1100 Vintage Ave | Saint Helena, CA 94574 | | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 1790 Soscol Ave | Napa, CA 94559-1315 | | | First Class Mail |
| Central Valley Builders Supply | Attn: Cindy Webber, Controller | 535 N Pioneer Ave | Woodland, CA 95776 | | | First Class Mail |
| Central Wholesalers Inc | Central Wholesalers, Inc | Attn: Paul Furnari | 13801 Konterra Dr | Laurel, MD 20707-6514 | | First Class Mail |
| Central Wholesalers, Inc of Maryland | Central Wholesalers, Inc | Attn: Paul Furman | 2000 Bishops Gate Rd | Mount Laurel, NJ 08054-4603 | | First Class Mail |
| Centra Media Group Inc | 22 W Washington, Ste 1500 | Chicago, IL 60602 | | | | First Class Mail |
| Centre Millwork&True Value | Attn: Chris Esposito | 669 Long Beach Blvd | Long Beach, NY 11561-2222 | | | First Class Mail |
| Centre Millwork&True Value | Centre Millwork & Supply Co, Inc | Attn: Chris Esposito | 669 Long Beach Blvd | Long Beach, NY 11561-2222 | | First Class Mail |
| Centrex LLC | P.O. Box 207364 | Dallas, TX 75320 | | | | First Class Mail |
| Centrex LLC | 2040 Production Dr | Findlay, OH 45840 | | | | First Class Mail |
| Centrex LLC | 814 W Lima St | Findlay, OH 45840 | | | | First Class Mail |
| Centrex LLC | 824 W Lima St | Findlay, OH 45840 | | | | First Class Mail |
| Centurion | 645, Stevenson Rd | South Elgin, IL 60177 | | | | First Class Mail |
| Centurion Garden & Outdoor Living | 6907 University Ave | 311 | Middleton, WI 53562 | | | First Class Mail |
| Centurion Garden & Outdoor Living | 6907 University Ave | Middleton, WI 53562 | | | | First Class Mail |
| Centurion Garden & Outdoor Living | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Centurion Inc | Attn: Nancy Mantell | 645 Stevenson Rd | 5 Elgin, IL 60177 | | | First Class Mail |
| Centurion Inc | Nancy Mantell | 645 Stevenson Rd | South Elgin, IL 60177 | | | First Class Mail |
| Centurion Inc | 1400 E Lake Cook Rd, Ste 170 | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Centurion Inc | 1400 E Lake Cook Rd, Ste 170 | Buffalo Grove, IL 60090 | | | | First Class Mail |
| Centurion Inc | 188 Industrial Dr, Ste 428 | Elmhurst, IL 60126 | | | | First Class Mail |
| Centurion Inc | 14047 Petronella Dr, Ste 101 | Libertyville, IL 60048 | | | | First Class Mail |
| Centurion Inc | 14147 Petronella Dr, Ste 101 | Libertyville, IL 60048 | | | | First Class Mail |
| Centurion Inc | 3838 S 108th St | Omaha, NE 68144 | | | | First Class Mail |
| Centurion Inc | 645 Stevenson Rd | S Elgin, IL 60177 | | | | First Class Mail |
| Centurion Inc | 14047 Petronella Dr, Ste 101 | South Elgin, IL 60177 | | | | First Class Mail |
| Centurion Inc | 625, Stevenson Rd | South Elgin, IL 60177 | | | | First Class Mail |
| Centurion Inc | 645, Stevenson Rd | South Elgin, IL 60177 | | | | First Class Mail |
| Centurion Inc | 3106 N Rt 12 | Spring Grove, IL 60081 | | | | First Class Mail |
| Centurion Inc | 188 Industrial Drive | Ste 428 | Elmhurst, IL 60126 | | | First Class Mail |
| Centurion Inc | 5430 E Ponce De Leon | Stone Mountain, GA 30086 | | | | First Class Mail |
| Centurion Inc | 14047 Petronella Dr | Suite 101 | Libertyville, IL 60048 | | | First Class Mail |
| Centurion Inc | 188 Industrial Drive | Suite428 | Elmhurst, IL 60126 | | | First Class Mail |
| Centurion Inc | 1000 Spruce | Terre Haute, IN 47807 | | | | First Class Mail |
| Centurion Inc | 333 W Hintz Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Centurion Store Supplies | Attn: Christopher Gorski | 188 Industrial Dr, Ste 428 | Elmhurst, IL 60126 | | | First Class Mail |
| Century Automatic Sprinkler Co | 1570 St Paul Ave | Gurnee, IL 60031-2148 | | | | First Class Mail |
| Century Distribution Systems | 4860 Cox Rd, Ste 210 | Glen Allen, VA 23060 | | | | First Class Mail |
| Century Distribution Systems | 4860 Cox Road Suite 210 | Glen Allen, VA 23060 | | | | First Class Mail |
| Century Distribution Systems Inc | Attn: Gilbert Dawkins | 4860 Cox Rd, Ste 210 | Glen Allen, VA 23060 | | | First Class Mail |
| Century Distribution Systems, Inc. | 4860 Cox Road | Ste 210 | Glen Allen, VA 23060 | | | First Class Mail |
| Century Distribution Systems, Inc. | 4860 Cox Road | Suite 210 | Glen Allen, VA 23060 | | | First Class Mail |
| Century Drill & Tool Co Inc | c/o Dangyang Jiuli Tools Co Lt | No 141 Xuxiang, Houxiang Town | Danyang City, Jiangsu 212300 | China | | First Class Mail |
| Century Drill & Tool Co Inc | P.O. Box 5216 | De Pere, WI 54115 | | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Dr | Green Bay, WI 12767 | | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Dr | Green Bay, WI 12767 | | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Dr | Green Bay, WI 54304 | | | | First Class Mail |
| Century Drill & Tool Co Inc | 1160 Contract Drive | Green Bay, WI 54304 | | | | First Class Mail |
| Century Drill and Tool, LLC | Attn: Anthony B Ellis | 1160 Contract Dr | Green Bay, WI 54304 | | | First Class Mail |
| Century Express | 8730 Stony Point Pkwy | Ste 320 | Richmond, VA 23235 | | | First Class Mail |
| Century Group Inc | P.O. Box 228 | 1106 West Napoleon | Sulphur, LA 70663 | | | First Class Mail |
| Century Group Inc | P.O. Box 228 | 1106 West Napoleon | Sulphur, LA 70664 | | | First Class Mail |
| Century Group Inc | P.O. Box 228 | Sulphur, LA 70664 | | | | First Class Mail |
| Century Group Inc | 1106 W Napoleon | Sulphur, LA 70663 | | | | First Class Mail |
| Century Hardware | Attn: Bruce Miller | 4309 Broadway | New York, NY 10033-3729 | | | First Class Mail |
| Century Hardware | Century Maintenance & Supply Corp | Attn: Bruce Miller | 4309 Broadway | New York, NY 10033-3729 | | First Class Mail |
| Century Ind Corp | 5331 State Rte 7 | 5331 State Route 7 | New Waterford, OH 44445 | | | First Class Mail |
| Century Ind Corp | 5331 State Rte 7 | New Waterford, OH 44445 | | | | First Class Mail |
| Century Link | Business Services | P.O. Box 52187 | Phoenix, AZ 85072 | | | First Class Mail |
| Century Link | P.O. Box 91155 | Seattle, WA 98111 | | | | First Class Mail |
| Century Spring Corp | 231274 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Century Spring Corp | 5959 Triumph St | Commerce, CA 90040 | | | | First Class Mail |
| Century Spring Corp | 222 E 16th St | Los Angeles, CA 90015 | | | | First Class Mail |
| Century Spring Corporation | 5959 Triumph St | Commerce, CA 90040 | | | | First Class Mail |
| Century Spring Bottling Co | P.O. Box 275 | Genesee, WI 53127 | | | | First Class Mail |
| Century Springs Bottling Co | Attn: Shawn Or Don | 553 W31165 Old Village Rd | Mukwonago, WI 53149 | | | First Class Mail |
| Century Springs Bottling Co | Shawn Or Don | 553 W31165 Old Village Rd | Mukwonago, WI 53149 | | | First Class Mail |
| Century True Value | Attn: Robert Nicolia | 275 E Sunrise Hwy | Lindenhurst, NY 11757-2513 | | | First Class Mail |
| Century True Value | Century Building Materials, LLC | Attn: Robert Nicolia | 275 E Sunrise Hwy | Lindenhurst, NY 11757-2513 | | First Class Mail |
| Century Wire & Cable | 7400 E Slauson Ave | Commerce, CA 90040 | | | | First Class Mail |
| Century Wire & Cable | P.O. Box 30457 | Los Angeles, CA 90030 | | | | First Class Mail |
| CenturyLink Communications, LLC | Attn: Bankruptcy | 220 N 5th ST | Bismarck, ND 58501 | | | First Class Mail |
| CenturyLink Communications, LLC | c/o Lumen Technologies Group | Attn: Bankruptcy | 931 14th St, 9th Fl | Denver, CO 80202 | | First Class Mail |
| CenturyLink/Lumen | P.O. Box 52187 | Phoenix, AZ 85072 | | | | First Class Mail |
| CenturyLink/Lumen | P.O. Box 91155 | Seattle, WA 98111 | | | | First Class Mail |
| Cent-Wise True Value | P.O. Box 517 | Redmond, OR 97756 | | | | First Class Mail |
| Cenveo Worldwide Limited | P.O. Box 802035 | Chicago, IL 60680 | | | | First Class Mail |
| Cenveo, Inc. | 200 First Stamford Place 2Nd Fl | Stamford, CT 06902 | | | | First Class Mail |
| Ceo Structural Engineers | 6950 Squibb Rd, Ste 230 | Mission, KS 66202 | | | | First Class Mail |
| Cep Corp/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Cer Corporation | P.O. Box 200 | Matthews, NC 28106 | | | | First Class Mail |
| Ceramo Co Inc | P.O. Box 485 | 231 W Jackson Blvd | Jackson, MO 63755 | | | First Class Mail |
| Ceramo Co Inc | 681 Kasten Dr | Jackson, MO 63755 | | | | First Class Mail |
| Ceramo Co Inc | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Ceramo Company Inc | Po Box 485 | 231 W Jackson Blvd | Jackson, MO 63755 | | | First Class Mail |
| Ceramo Company Inc | 681 Kasten Drive | Jackson, MO 63755 | | | | First Class Mail |
| Ceramo Company, Inc | P.O. Box 485 | Jackson, MO 63755 | | | | First Class Mail |
| Cerbris | Rod Quarto Anel Viario, 1333 | Dist Industrial Fortaleza In | Maracanau, CE 61900 | | | First Class Mail |
| Ceroglass Technologies Inc | C/O Cer-O-Glass Technologies Inc | Attn: James Hines | P.O. Box 1730 | Columbia, TN 38402-1730 | | First Class Mail |
| Ceroglass Technologies Inc | C/O Cer-O-Glass Technologies Inc | Attn: Teresa Bradley | 919 N James Campbell Blvd | Columbia, TN 38401 | | First Class Mail |
| Ceroglass Technologies Inc | Attn: James Hines | Cer-O-Glass Technologies Inc | P.O. Box 1730 | Columbia, TN 38402-1730 | | First Class Mail |
| Ceroglass Technologies Inc | Teresa Bradley | Cer-O-Glass Technologies Inc | 919 North James Campbell Blvd | Columbia, TN 38401 | | First Class Mail |
| Ceroglass Technologies Inc | P.O. Box 1730 | Columbia, TN 38402 | | | | First Class Mail |
| Cerro Flow Products LLC | P.O. Box 98168 | Chicago, IL 60693 | | | | First Class Mail |
| Cerro Flow Products LLC | 1002 Industrial Way | Crothersville, IN 47229 | | | | First Class Mail |
| Cerro Flow Products LLC | 200 W 22nd St, Ste 215 | Lombard, IL 60148 | | | | First Class Mail |
| Cerro Flow Products LLC | 3000 Mississippi Ave | Sauget, IL 62206 | | | | First Class Mail |
| Cerro Flow Products LLC | 3000 Mississippi Ave | Sauget, IL 62206 | | | | First Class Mail |
| Cerro Flow Products LLC | 3000 Mississippi Ave | Sauget, IL 62206 | | | | First Class Mail |
| Cerro Flow Products LLC | P.O. Box 66800 | St Louis, MO 63166 | | | | First Class Mail |
| Certainteed | Attn: Jennifer Schuck | 750 E Swedesford Road | P.O. Box 860 | Valley Forge, PA 19482 | | First Class Mail |
| Certainteed | 750 E Swedesford Road | Po Box 860 | Valley Forge, PA 19482 | | | First Class Mail |
| Certainteed Ceilings | Attn: Patrina Hayes | P.O. Box 255 | Aurora, OH 44202 | | | First Class Mail |
| Certainteed Gypsum | P.O. Box 74008211 | Chicago, IL 60674 | | | | First Class Mail |
| Certainteed Gypsum | P.O. Box 74008211, Ste 500 | Chicago, IL 60674 | | | | First Class Mail |
| Certainteed Gypsum | 20 Moores Rd | Malvern, PA 19355 | | | | First Class Mail |
| Certainteed Gypsum | 4300 W Cypress St | Ste 500 | Tampa, FL 33607 | | | First Class Mail |
| Certainteed Gypsum | 4300 W Cypress St | Suite 500 | Tampa, FL 33607 | | | First Class Mail |
| Certainteed Gypsum, Inc. | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | | First Class Mail |
| Certainteed Gypsum, Inc. | Lockbox 74008211 | P.O. Box 74008211 | Chicago, IL 60674 | | | First Class Mail |
| Certapro Painters | 9 Chestnt Pasture Road | Concord, NH 03301 | | | | First Class Mail |
| Certapro Painters Of McHenry | Attn: Jeff Siedlecki | 7105 Virginia Rd, Ste 17 | Crystal Lake, IL 60014 | | | First Class Mail |
| Certapro Painters Of McHenry | C/O Znz Innovations Inc | Attn: Jeff Siedlecki | 7105 Virginia Rd, Ste 17 | Crystal Lake, IL 60014 | | First Class Mail |
| Certapro Painters Of McHenry | 7105 Virginia Rd | Ste 17 | Crystal Lake, IL 60014 | | | First Class Mail |
| Certapro Painters Of McHenry | Attn: Jeff Siedlecki | Znz Innovations Inc | 7105 Virginia Rd, Ste 17 | Crystal Lake, IL 60014 | | First Class Mail |
| Certek Software Designs, Inc | 507 Paula Dr S | Dunedin, FL 34698 | | | | First Class Mail |
| Certified International Corp | P.O. Box 6 | 36 Vanderbuilt Ave | Pleasantville, NY 10570 | | | First Class Mail |
| Certified International Corp | 23383 Network Pl | 36 Vanderbuilt Avenue | Chicago, IL 60673 | | | First Class Mail |
| Certified International Corp | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Certified International Corp | 28945 N Ave Williams | Valencia, CA 91355 | | | | First Class Mail |
| Certified Rose Growers | P.O. Box 4400 | Tyler, TX 75712 | | | | First Class Mail |
| Certified Systems, Inc. | P.O. Box 4525 | Chico, CA 95927 | | | | First Class Mail |
| Certol International LLC | c/o Microcare LLC | 4744 Forest St, Unit Q | Denver, CO 80216 | | | First Class Mail |
| Certol International LLC | Microcare Llc | 4744 Forest Street | Unit Q | Denver, CO 80216 | | First Class Mail |
| Cesar A. Lostaunau | Address Redacted | | | | | First Class Mail |
| Cesar Guzman | Address Redacted | | | | | First Class Mail |
| Cesar I De La Cruz Gonzalez | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cesar Leanos | Address Redacted | | | | First Class Mail |
| Cesar Rodriguez | Address Redacted | | | | First Class Mail |
| Cestsutine Inc | 13818 Ne Airport Way | Portland, OR 97230 | | | First Class Mail |
| Ceryl Mills, Inc. | P.O. Box 133 | 95 West Main Street | Millbury, MA 01527 | | First Class Mail |
| Ceryl Mills, Inc. | Attn: Ilana Meyers | 95 West Main Street | Millbury, MA 01527 | | First Class Mail |
| Ceryl Mills, Inc. | Attn: Mark Aaronson & Louise | P.O. Box 133 | 95 West Main Street | | First Class Mail |
| Ceva Freight, LLC | 15350 Vickery Drive | Houston, TX 77032 | | | First Class Mail |
| Ceva International Inc | 1717 Busse Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ceva Logistics (Hong Kong) Ltd | 37/F Skyline Tower | 39 Wang Kwong Rd | Kowloon Bay Kowlo, | Hong Kong | First Class Mail |
| Ceva Logistics (Hong Kong) Ltd | 37/F Skyline Tower | 39 Wang Kwong Road | Hong Kong, | China | First Class Mail |
| Cfe Inc | P.O. Box 670 | 380 Broome Corporate Pkwy | Conklin, NY 13748 | | First Class Mail |
| Cfe Inc | 3310 H St | Omaha, NE 68107 | | | First Class Mail |
| Cfo Solutions LLC | 6 University Dr | Ste 206-209 | Amherst, MA 01002 | | First Class Mail |
| Cfo Solutions LLC | 6 University Ave | Ste 206-209 | Amherst, MA 01002 | | First Class Mail |
| Cfo Solutions LLC | 6 University Ave | Suite 206-209 | Amherst, MA 01002 | | First Class Mail |
| Cg Floor Finishes & Paint Supplies | Attn: David Martinez | 1101 N Ashland Ave | Chicago, IL 60622 | | First Class Mail |
| Cg Paint | 1101 North Ashland Ave | Chicago, IL 60622 | | | First Class Mail |
| Cgp Promotions | 760 Industrial Dr, Unit D | Cary, IL 60013 | | | First Class Mail |
| CGM Inc | 1445 Ford Rd | Bensalem, PA 19020 | | | First Class Mail |
| Cgw-Camel Grinding Wheels,Us | 7525 N Oak Park | Niles, IL 60714 | | | First Class Mail |
| Cgw-Camel Grinding Wheels,Us | 7530 N Caldwell Ave | Niles, IL 60714 | | | First Class Mail |
| CH Hanson Company | 2000 N Aurora Rd | Naperville, IL 60563 | | | First Class Mail |
| Chaby International Inc | P.O. Box 29368 | 1039-61 N Lawrence St | Philadelphia, PA 19125 | | First Class Mail |
| Chaby International Inc | P.O. Box 16029 | Philadelphia, PA 19114 | | | First Class Mail |
| Chaby International Inc | 3352 Tulip St | Philadelphia, PA 19134 | | | First Class Mail |
| Chaby International Inc | 10981 Decatur Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Chaby International Inc | 10981 Decatur Rd | Unit 2 | Philadelphia, PA 19154 | | First Class Mail |
| Chaby International Inc | P.O. Box 16029 | Unit 2 | Philadelphia, PA 19114 | | First Class Mail |
| Chaby Int'l Inc | P.O. Box 16029, Unit 2 | Philadelphia, PA 19114 | | | First Class Mail |
| Chaby Int'l Inc | 10981 Decatur Rd | Unit 2 | Philadelphia, PA 19154 | | First Class Mail |
| Chad A Taylor | Address Redacted | | | | First Class Mail |
| Chad Blazicek | Address Redacted | | | | First Class Mail |
| Chad G Mossey | Address Redacted | | | | First Class Mail |
| Chad G. Ayers | Address Redacted | | | | First Class Mail |
| Chad Hagler | Address Redacted | | | | First Class Mail |
| Chad Hagler | Address Redacted | | | | First Class Mail |
| Chad Holmstrom | Address Redacted | | | | First Class Mail |
| Chad Keniston | Address Redacted | | | | First Class Mail |
| Chad L Rideaux | Address Redacted | | | | First Class Mail |
| Chad Larson | Address Redacted | | | | First Class Mail |
| Chad N Johnson | Address Redacted | | | | First Class Mail |
| Chad N Meck | Address Redacted | | | | First Class Mail |
| Chad Pasternock | Address Redacted | | | | First Class Mail |
| Chadwick Walters | Address Redacted | | | | First Class Mail |
| Chaffetz Lindsey LLP | Attn: Alan J Lipkin | 1700 Broadway, 33rd Fl | New York, NY 10019 | | First Class Mail |
| Chagrinovations, LLC | 1111 E Touhy Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Chagrinovations, LLC | 4555 Redlands Ave | Perris, CA 92571 | | | First Class Mail |
| Chagrinovations, LLC | 812 Huron Rd | Ste 250 | Cleveland, OH 44115 | | First Class Mail |
| Chagrinovations, LLC | 39111 Detroit Rd | Ste 306 | Rocky River, OH 44116 | | First Class Mail |
| Chain Drug Marketing Association | P.O. Box 995 | 43157 W Nine Mile Rd | Novi, MI 48376 | | First Class Mail |
| Chain Drug Marketing Association | 43157 W Nine Mile Rd | Novi, MI 48376 | | | First Class Mail |
| Chain Store Guide | P.O. Box 741318 | Atlanta, GA 30374 | | | First Class Mail |
| Chain Store Guide | 3710 Corporex Park Drive | Tampa, FL 33619 | | | First Class Mail |
| Chain Store Guide | 3922 Coconut Palm Drive | Tampa, FL 33619 | | | First Class Mail |
| Chainalytics | 2500 Cumberland Parkway | Ste 550 | Atlanta, GA 30339 | | First Class Mail |
| Chainalytics LLC | 2500 Cumberland Pkwy | Ste 550 | Atlanta, GA 30339 | | First Class Mail |
| Chaiz Jackson | Address Redacted | | | | First Class Mail |
| Chalet Nursery & Gdn Shop H&Gs | Attn: Ruth Thalmann | 3132 Lake St | Wilmette, IL 60091-1184 | | First Class Mail |
| Chalet Nursery & Gdn Shop H&Gs | L J Thalmann Co | Attn: Ruth Thalmann | 3132 Lake St | Wilmette, IL 60091-1184 | First Class Mail |
| Challenger Gray & Christmas | P.O. Box 324 | Northfield, IL 60093 | | | First Class Mail |
| Challenger Gray & Christmas | P.O. Box 8148 | Northfield, IL 60093 | | | First Class Mail |
| Challenger Gray & Christmas | P.O. Box 324 | Winnetka, IL 60093 | | | First Class Mail |
| Challenger, Gray & Christmas | 465 Central Ave, Ste 200 | Northfield, IL 60093 | | | First Class Mail |
| Challenger, Gray & Christmas, Inc. | 150 South Wacker Drive | Ste 2800 | Chicago, IL 60606 | | First Class Mail |
| Challenger, Gray & Christmas, Inc. | 150 South Wacker Drive | Suite 2800 | Chicago, IL 60606 | | First Class Mail |
| Chalmette True Value Hardware Store | Devereux & Bastidas LLC | Attn: Wilson Bastidas, Mgng Owner/Member | 223 E Judge Perez Dr | Chalmette, LA 70043-5137 | First Class Mail |
| Chamberlain Corp | 1350 Greenbriar Dr, Ste A | Addison, IL 60101 | | | First Class Mail |
| Chamberlain Corp | 1130 S W Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Chamberlain Corp | 99152 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Chamberlain Corp | 845 Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Chamberlain Corp | 300 Windsor Dr | Oak Brook, IL 60523 | | | First Class Mail |
| Chamberlain Corp | 285D E Drexel Rd, Ste 180 | Tucson, AZ 85706 | | | First Class Mail |
| Chamberlain Corp | 763 E Macarthur Cir | Tucson, AZ 85714 | | | First Class Mail |
| Chamberlain True Value | Scharf Enterprises, Inc | Attn: Chuck Scharf, Owner | 100 Sorenson Dr | Chamberlain, SD 57325-1068 | First Class Mail |
| Chambers County | John T Crowder Judge Of Proba | Chambers County Courthouse | Lafayette, AL 36862 | | First Class Mail |
| Chambers County | John T Crowder Judge Of Probate | Chambers County Cthouse | Lafayette, AL 36862 | | First Class Mail |
| Chambers County | 2 Lafayette St N, Ste B114 | Lafayette, AL 36862 | | | First Class Mail |
| Chambers Excavating And | Trucking Llc | 39607 496th St | North Mankato, MN 56003 | | First Class Mail |
| Chambers Excavating And | Trucking Llc | 39607 496Th Street | Mankato, MN 56003 | | First Class Mail |
| Chameka T Darden | Address Redacted | | | | First Class Mail |
| Chameleon Color Cards | Joe Ducas | 2644 Bailey Rd | Forest Hill, MD 21050 | | First Class Mail |
| Chameleon Color Cards | Attn: Simon Scott | 6530 S Transit Rd | Lockport, NY 14094-6334 | | First Class Mail |
| Chameleon Color Cards | Attn: Salagon Alagao | 6530 South Transit Rd | Lockport, NY 14094-6334 | | First Class Mail |
| Chameleon Color Cards | Salagon Alagao | 6530 South Transit Rd | Lockport, NY 14094-6334 | | First Class Mail |
| Chameleon Color Cards | Simon Scott | 6530 South Transit Rd | Lockport, NY 14094-6334 | | First Class Mail |
| Chameleon Color Cards | 6530 S Transit Rd | Lockport, NY 14094 | | | First Class Mail |
| Chameleon Color Cards | 6530 S Transit Rd | Lockport, NY 14094 | | | First Class Mail |
| Chameleon Color Cards | 6530 South Transit Road | Lockport, NY 14094 | | | First Class Mail |
| Chamika N Roberts | Address Redacted | | | | First Class Mail |
| Champagne True Value Lumber & Hardware | Attn: Allan Champagne | 5 Champagne Dr | Jackman, ME 04945-9998 | | First Class Mail |
| Champagne True Value Lumber & Hardware | Champagne Lumber Co, Inc | Attn: Allan Champagne | 5 Champagne Dr | Jackman, ME 04945-9998 | First Class Mail |
| Champagne True Value Lumber & Hardware | 5 Champagne Dr | Jackman, ME 04945 | | | First Class Mail |
| Champion Chiset Works Inc | 804 E 18th St | Rock Falls, IL 61071 | | | First Class Mail |
| Champion Chisel Works Inc | 2911 Ross Way | Tacoma, WA 98421 | | | First Class Mail |
| Champion Container | 430 Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| Champion Container | 1455 N Michael Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Champion Container Corp | P.O. Box 95473 | Chicago, IL 60694 | | | First Class Mail |
| Champion Container Corp | Attn: Yasmin | P.O. Box 95473 | Chicago, IL 60694-5473 | | First Class Mail |
| Champion Container Corp | Yasmin | P.O. Box 95473 | Chicago, IL 60694-5473 | | First Class Mail |
| Champion Container Corp/P-Card | 1455 N Michael Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Champion Container Corp. | Attn: John Poynton | 430 Wrightwood | Elmhurst, IL 60126 | | First Class Mail |
| Champion Container Corp. | 430 Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| Champion Container Corporation | Attn: Brian Reid | 1455 N Michael Dr | Wooddale, IL 60191 | | First Class Mail |
| Champion Container Corporation | P.O. Box 95473 | Chicago, IL 60694 | | | First Class Mail |
| Champion Container Corporation | 1455 N Michael Drive | Wood Dale, IL 60191 | | | First Class Mail |
| Champion Cooler | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Champion Cooler | 2011 Macgregor Dr | Denison, TX 75020 | | | First Class Mail |
| Champion Cooler | 5800 Murray St | Little Rock, AR 72209 | | | First Class Mail |
| Champion Cooler Corp. | Attn: C Shaw | 5800 Murray St | Little Rock, AR 72209 | | First Class Mail |
| Champion Feed | Patterson's Diversified, Inc | Attn: Steven Patterson, President | 5711 Gaffin Rd S E | Salem, OR 97301-9999 | First Class Mail |
| Champion Intl/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Champion Intl/United Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Champion Img Div Arrowhead Brass | 5147 Alhambra Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Champion Logistics Group | Attn: Nolan Wolf | 200 Champion Way | Northlake, IL 60164 | | First Class Mail |
| Champion Logistics Group | Attn: Shari Cannova | 200 Champion Way | Northlake, IL 60164 | | First Class Mail |
| Champion Logistics Group | Nolan Wolf | 200 Champion Way | Northlake, IL 60164 | | First Class Mail |
| Champion Logistics Group | Shari Cannova | 200 Champion Way | Northlake, IL 60164 | | First Class Mail |
| Champion Logistics Group | 200 Champion Way | Northlake, IL 60164 | | | First Class Mail |
| Champion Motorsports Group, LLC | 4120 E. Scyene Rd | Mesquite, TX 75181 | | | First Class Mail |
| Champion Motorsports Group, LLC | 1775 E University Dr | Tempe, AZ 85281 | | | First Class Mail |
| Champion Packaging & Distribution | P.O. Box 989 | Bedford Park, IL 60499 | | | First Class Mail |
| Champion Packaging & Distribution | 2323 Naperville Rd, Ste 175 | Naperville, IL 60563 | | | First Class Mail |
| Champion Packaging & Distribution | 1533 Davey Rd | Woodridge, IL 60517 | | | First Class Mail |
| Champion Packaging & Distribution | 1840 Internationale Parkway | Woodridge, IL 60517 | | | First Class Mail |
| Champion Packaging & Distribution | 1840 Internationale Pkwy | Woodridge, IL 60517 | | | First Class Mail |
| Champion Packaging & Distribution | 2501 Internationale Pkwy, Ste 200 | Woodridge, IL 60517 | | | First Class Mail |
| Champion Power Equipment | 29 Malone Park Cove | Jackson, TN 38305 | | | First Class Mail |
| Champion Power Equipment | 10006 Santa Fe Springs Rd | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Champion Power Equipment | 12039 Smith Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Champion Strapping Products | 1819 Walcutt Road | Suite 14 | Columbus, OH 43228 | | First Class Mail |
| Champion Treasures | P.O. Box 73350 | Cleveland, OH 45040 | | | First Class Mail |
| Champion Treasures | P.O. Box 73350 | Liberty Township, OH 45040 | | | First Class Mail |
| Champion Treasures | 6049 Hi Tek Ct | Mason, OH 45060 | | | First Class Mail |
| Champion True Value | Attn: Mike Kolovich | 4319 Mahoning Ave Nw | Warren, OH 44483-1930 | | First Class Mail |
| Champion True Value | Michael Kolovich | Attn: Mike Kolovich | 4319 Mahoning Ave Nw | Warren, OH 44483-1930 | First Class Mail |
| Champion True Value Home Center | Attn: Scott A Gilbert, President | 16720 Champion Forest Drive | Spring, TX 77379-7024 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Champion True Value Home Center | Scott's Home Improvement Center, Inc | Attn: Scott A Gilbert, President | 16720 Champion Forest Dr | Spring, TX 77379-7024 | First Class Mail |
| Champion Wood Pallets LLC | Attn: Jeff Herzog | 105 Hankes Ave | Aurora, IL 60505 | | First Class Mail |
| Champion Wood Products | 105 Hankes Ave | Aurora, IL 60505 | | | First Class Mail |
| Champion Wood Products | 4 Windemere Ln | South Barrington, IL 60010 | | | First Class Mail |
| Champion-A Gardner Denver Co | Gardner Denver-Champion | P.O. Box 956236 | St Louis, MO 63195 | | First Class Mail |
| Champion-A Gardner Denver Co | 1301 N Euclid Ave | Princeton, IL 61356 | | | First Class Mail |
| Champro | Dept 8049 | Pob 5998 | Carol Stream, IL 60197 | | First Class Mail |
| Champro | 1175 Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Chana M Brown | Address Redacted | | | | First Class Mail |
| Chanarith Noch | Address Redacted | | | | First Class Mail |
| Chance Melton | Address Redacted | | | | First Class Mail |
| Chance's Hardware | Attn: Chance Lieb, Owner | 607 Watervliet Shaker Rd | Latham, NY 12110 | | First Class Mail |
| Chance's Hardware LLC | Attn: Chance Lieb, Owner | 607 Watervliet Shaker Rd | Latham, NY 12110 | | First Class Mail |
| Chance's Hardware | 6097 Watervliet Shake Rd | Latham, NY 12110 | | | First Class Mail |
| Chancey R Cotterell | Address Redacted | | | | First Class Mail |
| Chandler F Lesane | Address Redacted | | | | First Class Mail |
| Chandra A Day | Address Redacted | | | | First Class Mail |
| Chandra M Williams | Address Redacted | | | | First Class Mail |
| Chandra Mosca | Address Redacted | | | | First Class Mail |
| Chaney Instrument Co | Tong Fu Yu Industrial Zone | Gan Keng Community | Bu Ji, Shenzhen 518112 | China | First Class Mail |
| Chaney Instrument Co | P.O. Box 775494 | Chicago, IL 60677 | | | First Class Mail |
| Chaney Instrument Co | 965 Wells St | Lake Geneva, WI 53147 | | | First Class Mail |
| Chaney Instrument Co | 965 Wells St. Zone | Lake Geneva, WI 53147 | | | First Class Mail |
| Chaney Instrument Co | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | First Class Mail |
| Chaney Jackson | Address Redacted | | | | First Class Mail |
| Changing Paradigms | P.O. Box 933483 | Atlanta, GA 31393 | | | First Class Mail |
| Changing Paradigms | 1025 Reed Rd | Monroe, OH 45050 | | | First Class Mail |
| Changing Paradigms | 7720-A Gross Point Rd | Skokie, IL 60077 | | | First Class Mail |
| Changing Paradigms | 7786 Service Center Dr | West Chester, OH 45069 | | | First Class Mail |
| Changing Paradigms LLC | 1025 Reed Rd | Monroe, OH 45050 | | | First Class Mail |
| Changing Paradigms LLC | 7786 Service Center Dr | West Chester, OH 45069 | | | First Class Mail |
| Changing Seasons Ace Hardware | Changing Seasons Ace Hardware LLC | Attn: Jason Conn, Owner | 13230 State Hwy 37 | Benton, IL 62812 | First Class Mail |
| Changshu Yongtai Imp & Exp Co Ltd | Rm 4001 Wuhui Mansion | No 14 N Haiyu Rd | Changshu, 215500 | China | First Class Mail |
| Changshu Yongtai Imp & Exp Co Ltd | Rm 4001 Wuhui Mansion | No 14 North Haiyu Rd | Changshu, Jiangsu 215500 | China | First Class Mail |
| Changshu Yongtai Imp & Exp Co Ltd | c/o Jiaxing Datong Machinery C | South of Yuli Road, Yuxin Town | Jiaxing City, Zhejiang Province 314009 | China | First Class Mail |
| Changzhou Pengsheng Yida Tools Co | No 8 Longting Rd Wujin | Changzhou, Jiangsu 213160 | China | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | No 8 Longting Road,Wujin | Changzhou | China | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | No 8 Longting Road Wujin | Changzhou, Zi 213160 | Taiwan | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co., Ltd | Brown & Joseph, LLC c/o Peter Geldes PO Box | Itasca, IL 60143 | | | First Class Mail |
| | 249 | | | | |
| Channel Advisor | 2701 Aerial Center Parkway | Morrisville, NC 27560 | | | First Class Mail |
| Channel City Hdw | Channel City Lumber & Building Materials Co | Attn: Troy Stewart | 35 Aero Camino | Goleta, CA 93117-3104 | First Class Mail |
| Channel Master | 2260 W Broadway Rd | Mesa, AZ 85202 | | | First Class Mail |
| Channel Master | 258 E Commercial Rd | San Bernardino, CA 92408 | | | First Class Mail |
| Channel Master | 1331 Industrial Park Dr | Smithfield, NC 27577 | | | First Class Mail |
| Channel Master | 1725 E Germann Rd | Ste 31 | Chandler, AZ 85286 | | First Class Mail |
| Channel Sources Distribution Co LLC | 246 Federal Rd | Ste A-12 | Brookfield, CT 06804 | | First Class Mail |
| Channellock Inc | 486 W Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Channellock Inc | 1306 S Main St | Meadville, PA 16335 | | | First Class Mail |
| Channellock Inc | 1306 S Main St | Plant 2 | Meadville, PA 16335 | | First Class Mail |
| Channellock Inc | 1306 South Main St | Plant 2 | Meadville, PA 16335 | | First Class Mail |
| Channellock, Inc | Attn: James Bromley | 1306 S Main St | Meadville, PA 16335 | | First Class Mail |
| Channon Davidson Jr | Address Redacted | | | | First Class Mail |
| Chant Kitchen Equipment Ltd | Ste 706, Rightful Centre | 11-12 Tak Hing St | Jordan, Kowloon | Hong Kong | First Class Mail |
| Chant Kitchen Equipment Ltd | Ste 706, Rightful Centre | 11-12 Tak Hing St | Jordan, CN | Hong Kong | First Class Mail |
| Chant Kitchen Equipment Ltd | Suite 706, Rightful Centre | 11-12 Tak Hing St | Jordan, | Hong Kong | First Class Mail |
| Chant Kitchen Equipment Ltd | c/o Zhongshan Junwei Metal Pr | Dayou Industrial Zone | Fusha Town | Zhongshan, Guangdong 528400 | China | First Class Mail |
| Chant Kitchen Equipment Ltd | c/o Msg Service | 402 Banner Ave | Greensboro, NC 27401 | | First Class Mail |
| Chantal Cookware | 5425 N Sam Houston Pkwy W | Houston, TX 77086 | | | First Class Mail |
| Chantal Cookware | 2030 Sam Houston Pkwy | North | Houston, TX 77043 | | First Class Mail |
| Chantal Cookware | P.O. Box 95263 | North | Grapevine, TX 76099 | | First Class Mail |
| Chantell S Dawson | Address Redacted | | | | First Class Mail |
| Chapco Carton Company | Attn: Bob & Kandi | 515 Cross Roads Parkway | Bolingbrook, IL 60440 | | First Class Mail |
| Chapco Carton Company | 515 Cross Roads Parkway | Bolingbrook, IL 60440 | | | First Class Mail |
| Chapin International Inc | Attn: Season Meyers | P.O. Box 549 | Batavia, NY 14021 | | First Class Mail |
| Chapin R E Mfg Works | 700 Ellicott St | Batavia, NY 14020 | | | First Class Mail |
| Chapin R E Mfg Works | 700 Ellicott St | Batavia, NY 14021 | | | First Class Mail |
| Chapin R E Mfg Works | P.O. Box 549 | Batavia, NY 14021 | | | First Class Mail |
| Chapin R E Mfg Works | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Chapin R E Mfg Works | 11163 Main St | Clarence, NY 14031 | | | First Class Mail |
| Chapin R E Mfg Works | 276 Industrial Park Rd | Mount Vernon, KY 40456 | | | First Class Mail |
| Chappell Lumber | Chappell Lumber, LLC | Attn: Greg Fidele, President | 682 3Rd St | Chappell, NE 69129-9707 | First Class Mail |
| Char Broil LLC | P.O. Box 1240 | Columbus, GA 31902 | | | First Class Mail |
| Char Broil LLC | 1442 Belfast Ave | Columbus, GA 31904 | | | First Class Mail |
| Chara M Norman | Address Redacted | | | | First Class Mail |
| Character Management Inc | 2152 N Lincoln St | Burbank, CA 91504 | | | First Class Mail |
| Char-Broil | c/o Taishan Winmaster Metalwor | No 5 Gao Xin Technology | Tiashan, Guangdong 529200 | China | First Class Mail |
| Char-Broil | P.O. Box 1240 | 1442 Belfast Ave | Columbus, GA 31902 | | First Class Mail |
| Char-Broil | aka New Braunfels | 5650 Dolly Ave | Buena Park, CA 90620 | | First Class Mail |
| Char-Broil | P.O. Box 100717 | Atlanta, GA 30384 | | | First Class Mail |
| Char-Broil | 5650 Dolly Ave | Buena Park, CA 90620 | | | First Class Mail |
| Char-Broil | 1131 Blackhawk St | Chicago, IL 60642 | | | First Class Mail |
| Char-Broil | P.O. Box 1240 | Columbus, GA 31902 | | | First Class Mail |
| Char-Broil | 1442 Belfast Ave | Columbus, GA 31904 | | | First Class Mail |
| Char-Broil | 1555 Concord Blvd | Columbus, GA 31904 | | | First Class Mail |
| Char-Broil | P.O. Box 1240 | Columbus, OH 31902 | | | First Class Mail |
| Char-Broil | 5590 E Frances St | Ontario, CA 91761 | | | First Class Mail |
| Char-Broil | 309 Williamson Ave | Opelika, AL 36803 | | | First Class Mail |
| Char-Broil/New Braunfels | Char-Broil | 5650 Dolly Ave | Buena Park, CA 90620 | | First Class Mail |
| Charcoal Supply Co | 1186 N Cherry Ave | Chicago, IL 60622 | | | First Class Mail |
| ChargeLab Inc | P.O. Box 32515 Lucerne | Mount Royal, QC H3R 3L7 | Canada | | First Class Mail |
| Chariton True Value | Attn: David Rich | 1018 Braden Avenue | Chariton, IA 50049-1288 | | First Class Mail |
| Chariton True Value | Chariton Hardware, Inc | Attn: David Rich | 1018 Braden Ave | Chariton, IA 50049-1288 | First Class Mail |
| Charity Fundraising | 96 Linwood Plz, Ste 226 | Fort Lee, NJ 07024 | | | First Class Mail |
| Charlene D Mccalla | Address Redacted | | | | First Class Mail |
| Charles A Chibante | Address Redacted | | | | First Class Mail |
| Charles A Gockenbach | Address Redacted | | | | First Class Mail |
| Charles A Hollenbeck II | Address Redacted | | | | First Class Mail |
| Charles Adams Iii | Address Redacted | | | | First Class Mail |
| Charles Archuletta | Address Redacted | | | | First Class Mail |
| Charles C Trowell | Address Redacted | | | | First Class Mail |
| Charles C. Almonte | Address Redacted | | | | First Class Mail |
| Charles D Huber | Address Redacted | | | | First Class Mail |
| Charles D Jansen | Address Redacted | | | | First Class Mail |
| Charles D.Mershimer | Address Redacted | | | | First Class Mail |
| Charles Dorsey | Address Redacted | | | | First Class Mail |
| Charles E Dayhoff | Address Redacted | | | | First Class Mail |
| Charles E Green & Son Inc | Attn: Rebecca Sullivan | 625 Third Street | Newark, NJ 07107 | | First Class Mail |
| Charles E Green & Son Inc | Rebecca Sullivan | 625 Third Street | Newark, NJ 07107 | | First Class Mail |
| Charles E Moore Jr | Address Redacted | | | | First Class Mail |
| Charles E Piazza | Address Redacted | | | | First Class Mail |
| Charles E Thomas Jr | Address Redacted | | | | First Class Mail |
| Charles E. Green & Son, Inc. | Rebecca Sullivan | P.O. Box 8277 | Glen Ridge, NJ 07028 | | First Class Mail |
| Charles E. Green & Son, Inc. | Attn: Rebecca Sullivan | Po Box 8277 | Glen Ridge, NJ 07028 | | First Class Mail |
| Charles Edgar | Address Redacted | | | | First Class Mail |
| Charles F. Powers Iii | Address Redacted | | | | First Class Mail |
| Charles F. Willes | Address Redacted | | | | First Class Mail |
| Charles Franson | Address Redacted | | | | First Class Mail |
| Charles G Needley Jr | Address Redacted | | | | First Class Mail |
| Charles Green & Son | P.O. Box 7120 | 625 Third Street | Newark, NJ 07107 | | First Class Mail |
| Charles Green & Son | P.O. Box 8277 | Glen Ridge, NJ 07028 | | | First Class Mail |
| Charles J Lundgren | Address Redacted | | | | First Class Mail |
| Charles J Schlelf | Address Redacted | | | | First Class Mail |
| Charles Johns True Value | Attn: Jonathan Lane | 111 Elm Lake Road | Speculator, NY 12164-5000 | | First Class Mail |
| Charles Johns True Value | Ln Provision Co, Inc | Attn: Jonathan Ln | 111 Elm Lake Rd | Speculator, NY 12164-5000 | First Class Mail |
| Charles L Henning | Address Redacted | | | | First Class Mail |
| Charles Leland | Address Redacted | | | | First Class Mail |
| Charles Leonard/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Charles Leonard/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Charles Marvin | Address Redacted | | | | First Class Mail |
| Charles Monteleone | Address Redacted | | | | First Class Mail |
| Charles N Crawford | Address Redacted | | | | First Class Mail |
| Charles Pierce | Address Redacted | | | | First Class Mail |
| Charles Ponke | Address Redacted | | | | First Class Mail |
| Charles Pope | Address Redacted | | | | First Class Mail |
| Charles R Lassiter | Address Redacted | | | | First Class Mail |
| Charles R Ryder | Address Redacted | | | | First Class Mail |
| Charles R Snyder | Address Redacted | | | | First Class Mail |
| Charles R Thompson | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Charles Riel | Address Redacted | | | | First Class Mail |
| Charles Rogers | Address Redacted | | | | First Class Mail |
| Charles S Phillips | Address Redacted | | | | First Class Mail |
| Charles Stokes | Address Redacted | | | | First Class Mail |
| Charles T Walker Jr | Address Redacted | | | | First Class Mail |
| Charles Thornton | Address Redacted | | | | First Class Mail |
| Charles Viancin | Address Redacted | | | | First Class Mail |
| Charles Viancin | Address Redacted | | | | First Class Mail |
| Charles Viancin | Address Redacted | | | | First Class Mail |
| Charles Viancin | Address Redacted | | | | First Class Mail |
| Charles W. Welch | Address Redacted | | | | First Class Mail |
| Charles White | Address Redacted | | | | First Class Mail |
| Charles Wickiser | Address Redacted | | | | First Class Mail |
| Charleston County Family Court | 100 Broad St | Ste 143 | Charleston, SC 29401 | | First Class Mail |
| Charlie Bank | Address Redacted | | | | First Class Mail |
| Charlie L Mathis | Address Redacted | | | | First Class Mail |
| Charlie M Moseley | Address Redacted | | | | First Class Mail |
| Charlie's Farm & Home True Value | Attn: Thomas C Rechtiene, President | 1583 W Pearce Blvd | Wentzville, MO 63385-3413 | | First Class Mail |
| Charlie's Farm & Home True Value | Cuzzn Charlies, Inc | Attn: Thomas C Rechtiene, President | 1583 W Pearce Blvd | Wentzville, MO 63385-3413 | First Class Mail |
| Charlie's Hardware & Home Center | Attn: Nicholas McKelvey | 120 E Main St | Drexel, MO 64742 | | First Class Mail |
| Charlotte E MacIvaine | Address Redacted | | | | First Class Mail |
| Charlotte Hall Hardware | Jwm & Co Inc | Attn: Albert Rudman, Owner | 30314 Triangle Dr | Charlotte Hall, MD 20622-4103 | First Class Mail |
| Charlotte Hall True Value Hdwe | 30314 Triangle Dr | Charlotte Hall, MD 20622 | | | First Class Mail |
| Charlotte Pipe | P.O. Box 277592 | Atlanta, GA 30384 | | | First Class Mail |
| Charlotte Pipe | 2109 Randolph Rd | Charlotte, NC 28207 | | | First Class Mail |
| Charlotte Pipe | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Charlotte Pipe | 2109 Randolph Rd | P.O. Box 35430 | Monroe, NC 28110 | | First Class Mail |
| Charlotte Pipe | 2109 Randolph Rd | P.O. Box 35430 | Charlotte, NC 28235 | | First Class Mail |
| Charlotte Pipe | P.O. Box 277592 | P.O. Box 35430 | Atlanta, GA 30384 | | First Class Mail |
| Charlotte Pipe & Foundry Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Charlotte Pipe & Foundry Co | 4210 Old Charlotte Hwy | Monroe, NC 28110 | | | First Class Mail |
| Charlotte Pipe & Foundry Co | 2109 Randolph Rd | P.O. Box 35430 | Charlotte, NC 28235 | | First Class Mail |
| Charlotte Pipe & Foundry Co | 2109 Randolph Road | Po Box 35430 | Charlotte, NC 28235 | | First Class Mail |
| Charlotte Pipe and Foundry Company | David M. Schilli/Robinson, Bradshaw & Hinson, P.A. | 101 N. Tryon Street, Suite 1900 | Charlotte, NC 28246 | | First Class Mail |
| Charlotte Pipe and Foundry Company, Attn: Credit Department | 2201 Randolph Road | Charlotte, NC 28207 | | | First Class Mail |
| Charlotte Van & Storage Co I | 213 Verbena St | Charlotte, NC 28281 | | | First Class Mail |
| Charmaine T Recendez | Address Redacted | | | | First Class Mail |
| Charotta Scandretti | Address Redacted | | | | First Class Mail |
| Charter Communications Operating, LLC | 12405 Powerscourt Drive | St Louis, MO 63131 | | | First Class Mail |
| Charthouse Learning | 221 River Ridge Cir | Burnsville, MN 55337 | | | First Class Mail |
| Charthouse Learning | 221 River Ridge Circle South | Burnsville, MN 55337 | | | First Class Mail |
| Chartis | Co Of Pittsburgh Pa | 70 Pine St | New York, NY 10270 | | First Class Mail |
| Chartpak/Pickett/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Chartpak/Pickett/Un Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Chase C Roux | Address Redacted | | | | First Class Mail |
| Chase Dotson | Address Redacted | | | | First Class Mail |
| Chase Krug | Address Redacted | | | | First Class Mail |
| Chase Krug | Address Redacted | | | | First Class Mail |
| Chase Lammers | Address Redacted | | | | First Class Mail |
| Chase Products Co | 19th & Gardner Rd | Broadview, IL 60153 | | | First Class Mail |
| Chase Products Co | 2727 Gardner Rd | Broadview, IL 60155 | | | First Class Mail |
| Chase Products Co | P.O. Box 4543 | Carol Stream, IL 60197 | | | First Class Mail |
| Chase Products Co | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | First Class Mail |
| Chase Products Co | 1421 Barnsdale Rd | La Grange Park, IL 60526 | | | First Class Mail |
| Chase Products Co | 1421 Barnsdale | Lagrange Park, IL 60526 | | | First Class Mail |
| Chase Products Co | P.O. Box 70 | Matwood, IL 60153 | | | First Class Mail |
| Chase Products Co | P.O. Box 70 | Maywood, IL 60153 | | | First Class Mail |
| Chase Products Co | Attn: Judy Albizo | P.O. Box 70 | Maywood, IL 60153 | | First Class Mail |
| Chase Products Co | 8301 S Cass Ave | Suite B100 | Darien, IL 60561 | | First Class Mail |
| Chase Products Company | P.O. Box 70 | Maywood, IL 60153 | | | First Class Mail |
| Chase Products Company | Toni | P.O. Box 70 | Maywood, IL 60153 | | First Class Mail |
| Chaseburg Manufacturing Inc | 312 Depot St | Chaseburg, WI 54621 | | | First Class Mail |
| Chaseburg Manufacturing Inc | 102 Jack Berg Ln | Coon Valley, WI 54623 | | | First Class Mail |
| Chasity V Thomas | Address Redacted | | | | First Class Mail |
| Chasmire Freeman | Address Redacted | | | | First Class Mail |
| Chastity Adams | Address Redacted | | | | First Class Mail |
| Chateau Bodywear Usa Inc | 215 Saint-Zotique W St | Montreal, QC H2V 1A2 | Canada | | First Class Mail |
| Chateau Bodywear USA Inc | 215 St Zotique W | Montreal, QC H2V 1A2 | Canada | | First Class Mail |
| Chateau Drug | 4th And Leadville - Giacobbi Square | 4th And Leadville - Giacobbi Square | Ketchum, ID 83340-2197 | | First Class Mail |
| Chateau Drug | Dansons Group Inc | Attn: Kanwal Sangha, President | 4th&Leadville - Giacobbi Square | Ketchum, ID 83340-2197 | First Class Mail |
| Chatfield Taylor Rental | 190 Main St S | Southbury, CT 06488 | | | First Class Mail |
| Chatfield True Value Hardware | Attn: Charles Berger, Pres | 190 Main St South | Southbury, CT 06488-2299 | | First Class Mail |
| Chatfield True Value Hardware | Chatfield Power Equipment Co, Inc | Attn: Charles Berger, Pres | 190 Main St South | Southbury, CT 06488-2299 | First Class Mail |
| Chatham Hardware Inc | Chatham Hardware, Inc | Attn: Michael L Colecchi, Pres | 624 Main St | Chatham, MA 02633-2203 | First Class Mail |
| Chatham Paint & Hardware | Paul G Fox, Inc | Attn: Paul Fox, Owner | 624 Main St | Chatham, MA 02633 | First Class Mail |
| Chatham Paint&Hardware | Attn: Paul Fox, Owner | 624 Main Street | Chatham, MA 02633 | | First Class Mail |
| Chatham True Value Hdw | 624 Main St | Chatham, MA 02633 | | | First Class Mail |
| Chattanooga Bakery, Inc | 900 Manufacturers Rd | Chattanooga, TN 37401 | | | First Class Mail |
| Chattanooga Bakery, Inc | P.O. Box 111 | Chattanooga, TN 37401 | | | First Class Mail |
| Chattanooga Bakery, Inc | 292 Alternate 19N | Palm Harbor, FL 34683 | | | First Class Mail |
| Chattanooga Bakery, Inc. | 900 Manufacturers Road | Chattanooga, TN 37401 | | | First Class Mail |
| Chaules L Gray | Address Redacted | | | | First Class Mail |
| Che Consulting | 1576 Fencorp Drive | Fenton, MO 63026 | | | First Class Mail |
| Che Inc | 275 W High St | London, OH 43140 | | | First Class Mail |
| Che Inc | 275 W Hight Street | London, OH 43140 | | | First Class Mail |
| Checkerboard Ltd | 2675 Paces Ferry Rd | Ste 44 | Atlanta, GA 30339 | | First Class Mail |
| Checkerboard Ltd | 216 W Boylston St | West Boylston, MA 01583 | | | First Class Mail |
| Checkers Industrial Products, LLC | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | First Class Mail |
| Checkers Industrial Products, LLC | c/o Justrite Manufacturing Co, LLC | 3921 Desert Ave | Mattoon, IL 61938 | | First Class Mail |
| Checkmars | 132 Menahem Begin St | Azrieli Tower Round Bld 22 Fl | Tel-Aviv, | Israel | First Class Mail |
| Checotah True Value Hardware | Attn: Christopher Hoag, Member | 602 Enterprise Ave | Checotah, OK 74426-2026 | | First Class Mail |
| Checotah True Value Hardware | Checotah Hardware LLC | Attn: Christopher Hoag, Member | 602 Enterprise Ave | Checotah, OK 74426-2026 | First Class Mail |
| Chef Craft Corp | P.O. Box 170109 | 6579 N Sidney Pl | Milwaukee, WI 53209 | | First Class Mail |
| Chef Craft Corp | P.O. Box 370 | N 29W23720 Woodgate Ct E | Pewaukee, WI 53072 | | First Class Mail |
| Chef Craft Corp | N 29W23720 Woodgate Ct E | Pewaukee, WI 53072 | | | First Class Mail |
| Chef Craft Corp | P.O. Box 370 | Pewaukee, WI 53072 | | | First Class Mail |
| Chef Craft Corporation | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Chef N Corp | 1525 4th Ave | 7th Fl | Seattle, WA 98101 | | First Class Mail |
| Chef N Corp | 1525 4th Ave 7th Fl | 7th Fl | Seattle, WA 98101 | | First Class Mail |
| Chef N Corp | 21318 64th Ave S | Kent, WA 98032 | | | First Class Mail |
| Chef N Corp | 1580 N Northwest Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Chef N Corp | 8170 S Boyle Ave | Vernon, CA 90058 | | | First Class Mail |
| Chef N Corporation | 21318 64th Ave South | Kent, WA 98032 | | | First Class Mail |
| Chefs Pride/Honeybake Farms | c/o Security Bank | 5201 Johnson Drive | Mission, KS 66201 | | First Class Mail |
| Chehalis Outfitters | C&B Outfitters LLC | Attn: Brian Brame, Owner | 1757 N National Ave | Chehalis, WA 98532 | First Class Mail |
| Chelsea E Shea | Address Redacted | | | | First Class Mail |
| Chelsea Leal | Address Redacted | | | | First Class Mail |
| Chelsea M Boyle | Address Redacted | | | | First Class Mail |
| Chem Advisor | 811 Camp Horne Rd, Ste 220 | Pittsburgh, PA 15237 | | | First Class Mail |
| Chem Central | Attn: Chris Ernst | 7050 West 71St Street | Bedford Park, IL 60638 | | First Class Mail |
| Chem Central | 7050 West 71St Street | Bedford Park, IL 60638 | | | First Class Mail |
| Chem Materials-General Carbon | 16600 Sprague Rd | Cleveland, OH 44130 | Cleveland, OH 44130 | | First Class Mail |
| Chem Quest Inc | 16 Sanford Dr | Gorham, ME 04038 | | | First Class Mail |
| Chem Quest Inc | 39 Old Alewive Rd | Kennebunk, ME 04043 | | | First Class Mail |
| Chemence Inc | 185 Bluegrass Valley Pkwy | Alpharetta, GA 30005 | | | First Class Mail |
| Chemical Corp Of America | Mike Scher | 48 Leone Lane | Chester, NY 10918 | | First Class Mail |
| Chemical Corp Of America | 48 Leone Ln | Chester, NY 10918 | | | First Class Mail |
| Chemical Distribution Inc | Attn: Al Kruse | 240 Foster Ave | Bensenville, IL 60106 | Bensenville, IL 60106 | First Class Mail |
| Chemical Distribution Inc | P.O. Box 4240 | Carol Stream, IL 60197-4240 | | | First Class Mail |
| Chemical Distribution Inc | Attn: John Mitchell | P.O. Box 93763 | Portland, OR 97296 | | First Class Mail |
| Chemical Distribution Inc | John Mitchell | P.O. Box 93763 | Portland, OR 97296 | | First Class Mail |
| Chemical Distribution Inc | P.O. Box 10763 | Portland, OR 97296 | | | First Class Mail |
| Chemical Engineering | P.O. Box 472 | Hightstown, NJ 08520 | | | First Class Mail |
| Chemical Packaging | Patty A625 | 2700 SW 14Th St | Pompano Beach, FL 33069 | | First Class Mail |
| Chemical Packaging | Terry Colker | 2700 Sw 14Th St | Pompano Beach, FL 33069 | | First Class Mail |
| Chemical Specialties Mfg Assn | 1913 Eye St NW | Washington, DC 20006 | | | First Class Mail |
| Chemorbis | 19 Mayis Is Merkezi, No:72 | Kat: 6, D: 16 | Turkive, 34736 | Turkey | First Class Mail |
| Chempoint Com Inc | 13727 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Chempointcom Inc | Attn: Acct# 611848 | 411 108Th Ave Ne, Ste 1050 | Bellevue, WA 98004 | | First Class Mail |
| Chempointcom Inc | 411 108th Ave NE, Ste 1050 | Bellevue, WA 98004 | Bellevue, WA 98004 | | First Class Mail |
| Chempointcom Inc | 13727 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Chemrock Corporation | 1101 Kermit Dr, Ste 630 | Nashville, TN 37217 | Nashville, TN 37217 | | First Class Mail |
| Chemrock Corporation | 1101 Kermit Dr, Ste 630 | Nashville, TN 37217 | | | First Class Mail |
| Chemsearch | 23261 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Chemsearch | 23261 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Chemstretch Inc | 340 Bynum Rd | Forest Hill, MD 21050 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Chem-Tainer Ind | 361 Neptune Ave | W. Babylon, NY 11704 | | | First Class Mail |
| Chem-Tainer Ind | 361 Neptune Ave | West Babylon, NY 11704 | | | First Class Mail |
| Chenevert True Value Hardware Center | Ron S Chenevert | Attn: Ron Chenevert | 13353 Perkins Rd | Baton Rouge, LA 70810-2034 | First Class Mail |
| Chenevert True Value Hdw 3 | Attn: Mike Chenevert | 2989 Monterey Dr | Baton Rouge, LA 70814-4124 | | First Class Mail |
| Chenevert True Value Hdw 3 | Chenevert True Value Hardware 1, Inc | Attn: Mike Chenevert | 2989 Monterey Dr | Baton Rouge, LA 70814-4124 | First Class Mail |
| Chenille Kraft/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Chenille Kraft/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Chep | 8517 S Park Circle | Sourcing Department | Orlando, FL 32819 | | First Class Mail |
| Chep Usa | Attn: Kelli Bennett | 8517 S Park Cir | Orlando, FL 32819 | | First Class Mail |
| Chep Usa | Kelli Bennett | 8517 South Park Circle | Orlando, FL 32819 | | First Class Mail |
| Chep Usa | P.O. Box 101475 | Atlanta, GA 30392 | | | First Class Mail |
| Chep USA | P.O. Box 101475 | Atlanta, GA 30392 | | | First Class Mail |
| Chep Usa | 8517 S Park Cir | Orlando, FL 32819 | | | First Class Mail |
| Chep Usa | 8517 South Park Cir | Orlando, FL 32819 | | | First Class Mail |
| Chep Usa | Attn: Kelli Bennett | P.O. Box 101475 | Atlanta, GA 30392-1475 | | First Class Mail |
| Chep Usa | Kelli Bennett | P.O. Box 101475 | Atlanta, GA 30392-1475 | | First Class Mail |
| Chep Usa / Brambles | P.O. Box 982134 | El Paso, TX 79998-2134 | | | First Class Mail |
| Chequita Robertson | Address Redacted | | | | First Class Mail |
| Cherelle Peterkin | Address Redacted | | | | First Class Mail |
| Cherie A Leiby | Address Redacted | | | | First Class Mail |
| Cherie M Sanchez | Address Redacted | | | | First Class Mail |
| Cherished Bliss LLC | Ashley Thurman | 1835 E Edgewood Dr 10552 | Appleton, WI 54913 | | First Class Mail |
| Cherokee Ace | Jack's Automotive, LLC | Attn: David Parr, President | 1512 S Oklahoma Ave | Cherokee, OK 73728-4513 | First Class Mail |
| Cherokee Drug Shoppe | Attn: Don Gubser | 6439 Taylor Mill Rd | Independence, KY 41051-9343 | | First Class Mail |
| Cherokee Drug Shoppe | Drug Shoppe, Inc | Attn: Don Gubser | 6439 Taylor Mill Rd | Independence, KY 41051-9343 | First Class Mail |
| Cherokee Pallets LLC | And Mason Associates | P.O. Box 166858 | Irving, TX 75016 | | First Class Mail |
| Cherryfield Seed & Feed | Attn: Daniel Merritt, Owner | 48 Cherryfield Stretch | Milbridge, ME 04658 | | First Class Mail |
| Cherryfield Seed & Feed | Bold Coast Enterprises Inc | Attn: Daniel Merritt, Owner | 48 Cherryfield Stretch | Milbridge, ME 04658 | First Class Mail |
| Cherryhill Manufacturing Corporation | Attn: Mary Kirsch - VP | 3231 Laurel Run Rd | Clymer, PA 15728 | | First Class Mail |
| Cherryhill Mfg Corp | 3231 Laurel Run Rd | Clymer, PA 15728 | | | First Class Mail |
| Cherryhill Mfg Corp | 640 Kolter Dr | Indiana, PA 15701 | | | First Class Mail |
| Cherry'S Industrial Equipment | 68 Congress Cir W | Roselle, IL 60172 | | | First Class Mail |
| Chervon Na/Skil | c/o Kenco | 6509 Kimball Ave | Chino, CA 91708 | | First Class Mail |
| Chervon Na/Skil | P.O. Box 71903 | Chicago, IL 60694 | | | First Class Mail |
| Chervon Na/Skil | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Chervon Na/Skil | 120 Ionia Ave | Ste 102 | Grand Rapids, MI 49503 | | First Class Mail |
| Chervon Na/Skil | 2700 College Blvd | West Memphis, AR 72301 | | | First Class Mail |
| Chervon North America Inc. | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Chervon North America Inc. | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Cheryl A Herrmann | Address Redacted | | | | First Class Mail |
| Cheryl A. Bachelder | Address Redacted | | | | First Class Mail |
| Cheryl C. Cornell-Powers | Address Redacted | | | | First Class Mail |
| Cheryl Cupp | Address Redacted | | | | First Class Mail |
| Cheryl E Arata | Address Redacted | | | | First Class Mail |
| Cheryl V Voss | Address Redacted | | | | First Class Mail |
| Cheryl L Zabita | Address Redacted | | | | First Class Mail |
| Chesaning Ace | Chesaning Sales Co | Attn: Joe Greenfelder, Owner | 207 W Bltd St | Chesaning, MI 48616 | First Class Mail |
| Chesapeake Bay Candle | 226 Dover Rd | Glen Burnie, MD 21060 | | | First Class Mail |
| Chesapeake Bay Candle | 5515 Security Ln | Rockville, MD 20852 | | | First Class Mail |
| Chesapeake Bay Candle | 5515 Security Ln | Ste 1100 | Rockville, MD 20852 | | First Class Mail |
| Chesapeake Bay Candle | 5515 Security Lane | Suite 1100 | Rockville, MD 20852 | | First Class Mail |
| Chesapeake Hardware | Attn: Himanshu R Patel, Director | 5570-C Shady Side Road | Churchton, MD 20733-9639 | | First Class Mail |
| Chesapeake Hardware | BTOK, Inc. | Attn: Himanshu R Patel, Director | 5570-C Shady Side Rd | Churchton, MD 20733-9639 | First Class Mail |
| Chesapeake Seed & Feed | Todd's Trading LLC | Attn: Keith M Todd, Owner | 10 Cedar St | Cambridge, MD 21613 | First Class Mail |
| Chesapeake Seed&Feed | Attn: Keith M Todd, Owner | 10 Cedar Street | Cambridge, MD 21613 | | First Class Mail |
| Chesapeake Wallcoverings Inc. | Attn: Gil | 190 Pettipas Drive | Dartmouth, NS B3B 1K1 | Canada | First Class Mail |
| Chesapeake Wallcoverings Inc. | 190 Pettipas Drive | Dartmouth, NS B3B 1K1 | Canada | | First Class Mail |
| Cheshire H Parker | Address Redacted | | | | First Class Mail |
| Chester J Coleman Jr | Address Redacted | | | | First Class Mail |
| Chester L Sturdevant | Address Redacted | | | | First Class Mail |
| Chester R Zigler Jr | Address Redacted | | | | First Class Mail |
| Chester Taylor | Address Redacted | | | | First Class Mail |
| Chester Wood Products LLC | 2840 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Chester Wood Products LLC | P.O. Box 1110 | 1445 Lancaster Hwy | Chester, SC 29706 | | First Class Mail |
| Chet Jump | Address Redacted | | | | First Class Mail |
| Chet Mclin | Address Redacted | | | | First Class Mail |
| Chetna Grover | Address Redacted | | | | First Class Mail |
| Chevelle Jones | Address Redacted | | | | First Class Mail |
| Chevron Na/Skil | 1203 E Warrenville Rd | Naperville, IL 60563 | | | First Class Mail |
| Chevy Chase Hardware | Attn: Cyrus A Dicken, Owner | 883 E High Street | Lexington, KY 40502 | | First Class Mail |
| Chevy Chase Hardware | Edtd Investments LLC | Attn: Cyrus A Dicken, Owner | 883 E High St | Lexington, KY 40502 | First Class Mail |
| Chevy Chase Hardware | Caxcal, LLC | Attn: John Justice, Owner | 883 E High St | Lexington, KY 40502-2150 | First Class Mail |
| Cheyenne M Price | Address Redacted | | | | First Class Mail |
| Cheyenne M Sorge | Address Redacted | | | | First Class Mail |
| Cheyenne N Stolle | Address Redacted | | | | First Class Mail |
| Cheyenne Sipe Jr | Address Redacted | | | | First Class Mail |
| Chhandrosun Chen | Address Redacted | | | | First Class Mail |
| Chi Lifts For The Blind/Us | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Chi Lifts For The Blind/Us | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Chiante Tucker | Address Redacted | | | | First Class Mail |
| Chicago Aerosol | Attn: Bryan Smith | 8407 S 77th Ave | Bridgeview, IL 60455 | | First Class Mail |
| Chicago Aerosol | 8407 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Chicago Area Ipt | Abbott Lab-Don Nesci | Dept 0367 | Bldg Ap6D 100 Abbott Park Rd | Abbott Park, IL 60064 | First Class Mail |
| Chicago Business Intelligence | Group Inc | 5600 River Rd Ste 800 | Rosemont, IL 60018 | | First Class Mail |
| Chicago Business Intelligence Group, Inc | 5600 River Road | Ste 800 | Rosemont, IL 60018 | | First Class Mail |
| Chicago Cares Inc | Attn: Paul Fortunato | 2 N Riverside Plaza | Suite 1800 | Chicago, IL 60606 | First Class Mail |
| Chicago Cares Inc | Attn: Sjer Toney | 2 N Riverside Plaza | Suite 1800 | Chicago, IL 60606 | First Class Mail |
| Chicago Chain & Transmission | 650 E Plainfield Rd | Countryside, IL 60525 | Countryside, IL 60525 | | First Class Mail |
| Chicago Chain And Transmission | Attn: Dave-Nancy | 650 E Plainfield Rd | Countryside, IL 60525 | | First Class Mail |
| Chicago Coast True Value | Attn: Frank Hengelmann | 6942 N Western Ave 44 | Chicago, IL 60645-4711 | | First Class Mail |
| Chicago Coast True Value | Hardware On W ern, Inc | Attn: Frank Hengelmann | 6942 N W ern Ave 44 | Chicago, IL 60645-4711 | First Class Mail |
| Chicago Coding System | P.O. Box 3730 | St Charles, IL 60174 | | | First Class Mail |
| Chicago Coding Systems | Attn: Rick Noonan | 394 38Th Ave | St Charles, IL 60174 | | First Class Mail |
| Chicago Coding Systems | Attn: Rob | 394 38Th Ave | St Charles, IL 60174 | | First Class Mail |
| Chicago Coding Systems | Rick Noonan | 394 38Th Ave | St. Charles, IL 60174 | | First Class Mail |
| Chicago Coding Systems | 394 38th Ave | St Charles, IL 60174 | St Charles, IL 60174 | | First Class Mail |
| Chicago Coding Systems | P.O. Box 3730 | St Charles, IL 60174 | | | First Class Mail |
| Chicago Coding Systems | 394 38Th Ave | St. Charles, IL 60174 | | | First Class Mail |
| Chicago Communication Service | Attn: Ann Wesolowicz | 2225 E Oakton | Arlington Hts, Il 60005 | | First Class Mail |
| Chicago Communication Service | 2225 E Oakton | Arlington Hts, IL 60005 | Arlington Hts, IL 60005 | | First Class Mail |
| Chicago Compensation Associati | 350 S Poplar Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Chicago Cook Workforce Partnership | 69 W Washington | Ste 2860 | Chicago, IL 60602 | | First Class Mail |
| Chicago Cooling Corp | Marc Merel | 2728 N Elston | Chicago, IL 60647-2036 | | First Class Mail |
| Chicago Cooling Corp | 2728 N Elston Ave | Chicago, IL 60647-2036 | Chicago, IL 60647-2036 | | First Class Mail |
| Chicago Copier Services, Inc. | 348 N Ashland Ave, Ste 1C | Chicago, IL 60607 | | | First Class Mail |
| Chicago Cubs | c/o Fndn To Be Named Later | 1060 W Addison Street | Chicago, IL 60613 | | First Class Mail |
| Chicago Cutlery/World Kitche | P.O. Box 911310 | Dallas, TX 75391 | | | First Class Mail |
| Chicago Cutlery/World Kitche | 5800 E Industrial Dr | Monee, IL 60449 | | | First Class Mail |
| Chicago Cutlery/World Kitche | 4745 N 25th Ave | Schiller Park, IL 60176 | | | First Class Mail |
| Chicago Cutlery/World Kitche | 5500 N Pearl St | Ste 400 | Rosemont, IL 60018 | | First Class Mail |
| Chicago Department Of Revenue | Collections Unit, Rm 107A | 121 North Lasalle Street | Chicago, IL 60602 | | First Class Mail |
| Chicago Dept of Revenue | Collections Unit Rm 107A | 121 N LaSalle St | Chicago, IL 60602 | | First Class Mail |
| Chicago Dept of Revenue | Collections Unit | 121 N LaSalle St, Rm 107A | Chicago, IL 60602 | | First Class Mail |
| Chicago Die Cast Division of Production Castings, Inc | Attn: Grace Toszl | 1410 W Lark Industrial Dr | Fenton, MO 63026 | | First Class Mail |
| Chicago Die Casting | 1345 W Lark Industrial Park | Fenton, MO 63026 | | | First Class Mail |
| Chicago Die Casting | 1410 W Lark Industrial Park | Fenton, MO 63026 | | | First Class Mail |
| Chicago Die Casting | 1440 W Lark Industrial Pk | Fenton, MO 63026 | | | First Class Mail |
| Chicago Die Casting | 9148 King St | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Die Casting | 9148 King St | Franklin Pk, IL 60131 | | | First Class Mail |
| Chicago Die Casting | P.O. Box 66726 | St. Louis, MO 63166 | | | First Class Mail |
| Chicago Drug & Chemical Assoc | 14101 William Dr | Orland Park, IL 60462 | Orland Park, IL 60462 | | First Class Mail |
| Chicago Drug & Chemical Assoc | 14101 William Dr | Orland Park, IL 60462 | | | First Class Mail |
| Chicago Faucet Co | 2100 S Clearwater Dr | Des Plaines, IL 60018 | | | First Class Mail |
| Chicago Faucet Co | Dept Ch 16930 | Palatine, IL 60055 | | | First Class Mail |
| Chicago Fence LLC | 1906 W Estes | Chicago, IL 60626 | | | First Class Mail |
| Chicago Flooring Source Inc | 804 W Northwest Hwy | Arlington Hts, IL 60004 | | | First Class Mail |
| Chicago Flooring Source Inc | 804 W Northwest Hwy | Arlington Hts, IL 60004 | | | First Class Mail |
| Chicago Foundation For Women | 140 S Dearborn St, Ste 400 | Chicago, IL 60603 | | | First Class Mail |
| Chicago Glue Machine | 768 Bergkral Drive | Bensonville, IL 60106 | | | First Class Mail |
| Chicago Hardware & Fixture Company | 9100 Parklane Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Park Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Park Ln | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe & Fixture | 2014 Wevers Rd | Tucker, GA 30084 | | | First Class Mail |
| Chicago Hdwe & Fixture | 9100 Parklane Avenue | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe Fixture | 9100 Park Lane | Franklin Park, IL 60131 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Chicago Hdwe Fixture | 9100 Park Ln | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe Fixture | 9100 Park Ln Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe Fixture | 9100 Parklane Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Hdwe Fixture | 2014 Weems Rd | Tucker, GA 30084 | | | First Class Mail |
| Chicago Heights Steel | 211 E Main St | Chicago Heights, IL 60411 | | | First Class Mail |
| Chicago Heights Steel | 211 E Main St | Chicago Heights, IL 60417 | | | First Class Mail |
| Chicago Heights Steel | 1116 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Chicago Heights Steel | 1116 Momentum Place | Chicago, IL 60689 | | | First Class Mail |
| Chicago Heights Steel | 211 E. Main St. | Crete, IL 60417 | | | First Class Mail |
| Chicago Int'l Trucks | P.O. Box 67 | 11816 S Route 47 | Huntley, IL 60142 | | First Class Mail |
| Chicago Int'l Trucks | 1827 Walden Office Sq, Ste 275 | Schaumburg, IL 60173 | | | First Class Mail |
| Chicago Lift | 600 Oakwood Ct | Rockdale, IL 60436 | | | First Class Mail |
| Chicago Lighthouse For People | Who Are Blind Or Visually Impa | 1850 W Roosevelt Road | Chicago, IL 60608 | | First Class Mail |
| Chicago Makeup & Wardrobe Services Inc | 900 Cherry Valley Rd, Ste 306 | Vernon Hills, IL 60061 | | | First Class Mail |
| Chicago Marking & Label Prod | 3668 E. Sweden | St Charles, IL 60174 | | | First Class Mail |
| Chicago Marriot O'Hare | 8535 West Higgins Road | Chicago, IL 60631 | | | First Class Mail |
| Chicago Marriott Downtown | 540 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| Chicago Marriott O'Hare | 8535 West Higgins Road | Chicago, IL 60631 | | | First Class Mail |
| Chicago Minority Supplier | Development Council Inc | 105 West Adams Street | Suite 2300 | Chicago, IL 60603 | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd, #23-191 | Bloomingdale, IL 60108 | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd, 23-191 | Bloomingdale, IL 60108 | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd, Unit 23-191 | Bloomingdale, IL 60108 | Bloomingdale, IL 60108 | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Rd, Ste 23-191 | Bloomingdale, IL 60108 | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Road, #23-191 | Bloomingdale, IL 60108 | | | First Class Mail |
| Chicago Paint & Coatings Assoc | 360 W Schick Road, 23-191 | Bloomingdale, IL 60108 | | | First Class Mail |
| Chicago Pneumatic | 22705 Heslip Dr | Novi, MI 48375 | | | First Class Mail |
| Chicago Pneumatic | 22705 Heslip Drive | Novi, MI 48375 | | | First Class Mail |
| Chicago Pneumatic | P.O. Box 200078 | Pittsburgh, PA 15251 | | | First Class Mail |
| Chicago Pneumatic | 1800 Overview Dr | Rock Hill, SC 29730 | | | First Class Mail |
| Chicago Pneumatic | 1800 Overview Dr | Rock Hill, SC 29732 | | | First Class Mail |
| Chicago Police Sergeants Assoc | 1616 W Pershing Rd | Chicago, IL 60609 | | | First Class Mail |
| Chicago Records Management Inc | 3815 Carnation St | Franklin Park, IL 60131 | | | First Class Mail |
| Chicago Sign Systems | 4200 W Diversey Ave | Space No 31 | Chicago, IL 60639 | | First Class Mail |
| Chicago Society For Coat. Tech | c/o Yucel Tavolara | 201 Jandus Rd | Cary, IL 60013 | | First Class Mail |
| Chicago Society For Coat. Tech | C/O Yucel Tavolara | 201 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Chicago Society For Coatings Technology | c/o Yucel Tavolara | 201 Jandus Rd | Cary, IL 60013 | | First Class Mail |
| Chicago Society For Coatings Technology | C/O Yucel Tavolara | Attn: Michael Laing | 201 Jandus Rd | Cary, IL 60013 | First Class Mail |
| Chicago Society For Coatings Technology | Michael Laing | C/O Yucel Tavolara | 201 Jandus Rd | Cary, IL 60013 | First Class Mail |
| Chicago Spine & Joint Care | 111 W Jackson Blvd, Ste 1160 | Chicago, IL 60604 | | | First Class Mail |
| Chicago Suburban Express | P.O. Box 388568 | Chicago, IL 60638 | | | First Class Mail |
| Chicago Suburban Fetore | 10491 Yankee Ridge Dr | Frankfort, IL 60423 | | | First Class Mail |
| Chicago Tag & Label Inc | 2501 Commerce Dr | Libertyville, IL 60048 | | | First Class Mail |
| Chicago Tire | 1600 S Van Drunen Rd | S Holland, IL 60473 | | | First Class Mail |
| Chicago Tire | 1600 S Van Drunen Rd | South Holland, IL 60473 | | | First Class Mail |
| Chicago Tire Inc | 16001 S Van Drunen Rd | South Holland, IL 60473 | | | First Class Mail |
| Chicago True Value Hardware | Attn: Richard Z Copeland | 3111 W 111Th St | Chicago, IL 60655-2205 | | First Class Mail |
| Chicago True Value Hardware | Chicago True Value Hardware, Inc | Attn: Richard Z Copeland | 3111 W 111Th St | Chicago, IL 60655-2205 | First Class Mail |
| Chicago Tube & Iron | 1 Chicago Tube Dr | Romeoville, IL 60446 | | | First Class Mail |
| Chicago Urban League | 4510 S Michigan Ave | Chicago, IL 60653 | | | First Class Mail |
| Chicago Vibrator Products | 642 Newport Ave | Westmont, IL 60559-1259 | | | First Class Mail |
| Chicago Vibrator/Div Of Cup | Timothy Downing | 642 Newport Ave | Westmont, IL 60559-1259 | | First Class Mail |
| Chicago Wicker & Trading Co | 1411 Enterprise Dr | Romeoville, IL 60446 | | | First Class Mail |
| Chicagoland Chamber Of Commerc | 200 E Randolph St, Ste 2200 | Chicago, IL 60601 | | | First Class Mail |
| Chicagoland Equip & Supply Inc | 5075 W Lexington St | Chicago, IL 60644 | | | First Class Mail |
| Chicagoland Equipment & Supply Inc | Attn: Juanita & Dave | 5075 W Lexington St | Chicago, IL 60644 | | First Class Mail |
| Chicagoland Equipment & Supply Inc | Juanita 847-347-8275 Dave 847-343-8040 | 5075 W Lexington St | Chicago, IL 60644 | | First Class Mail |
| Chicagoland Equipment & Supply Inc | 5075 W Lexington St | Chicago, IL 60644 | | | First Class Mail |
| Chicagoland Material Handling | Joe Cofangelo/Ob | 1014 Progress Rd | Grayslake, IL 60030 | | First Class Mail |
| Chicagoland Material Handling | 1530 E Birchwood Ave | Des Plaines, IL 60018 | Des Plaines, IL 60018 | | First Class Mail |
| Chicagoland Material Handling | 1530 E Birchwood Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Chicken Poop | Chicken Poop Llc | 524 S Commerce | Wichita, KS 67202 | | First Class Mail |
| Chicken Poop LLC | Attn: Deanna Stephan | 309 N Mead St | Wichita, KS 67202 | | First Class Mail |
| Chicken Poop LLC | 524 S Commerce | Wichita, KS 67202 | | | First Class Mail |
| Chicken Poop LLC | 611 S St Francis | Wichita, KS 67202 | | | First Class Mail |
| Chickenguard | Unit 2, Station Yard | Fulbourn | Cambridge, CB21 5ET | United Kingdom | First Class Mail |
| Chickenguard | 20218 Saint Anna Dr | Avon, MN 56310 | | | First Class Mail |
| Chick's Southold Agway | Attn: Valerie Cichanowicz, Owner | 1705 Young'S Ave | Southold, NY 11971 | | First Class Mail |
| Chick's Southold Agway | Southold Garden & Pet Supply Inc | Attn: Valerie Cichanowicz, Owner | 1705 Young's Ave | Southold, NY 11971 | First Class Mail |
| Chico I Wiley | Address Redacted | | | | First Class Mail |
| Chico True Value | Attn: Gary Powers, President | 936 Mangrove Ave | Chico, CA 95926-3950 | | First Class Mail |
| Chico True Value | Gaama Enterprises, Inc | Attn: Gary Powers, President | 936 Mangrove Ave | Chico, CA 95926-3950 | First Class Mail |
| Chicology Inc | 18529 Gale Ave | City Of Industry, CA 91748 | | | First Class Mail |
| Chicology Inc | 18629 Gale Ave | Industry, CA 91748 | | | First Class Mail |
| Childers Paints | Attn: Ted | 2325 Seminal Lane Suite A | Charlottesville, VA 22901 | | First Class Mail |
| Childers Paints | 2325 Seminal Lane Suite A | Charlottesville, VA 22901 | | | First Class Mail |
| Chillin' Products, Inc | 1039 Railroad St | Rockdale, IL 60436 | | | First Class Mail |
| Chilton Consulting Group | P.O. Box 129 | Rocky Face, GA 30740 | | | First Class Mail |
| Chilton Turf Center | Attn: Paul K Smith, President | 2475 Bransford Avenue | Nashville, TN 37204-2809 | | First Class Mail |
| Chilton Turf Center | Sigma Organics; Inc | Attn: Paul K Smith, President | 2475 Bransford Ave | Nashville, TN 37204-2809 | First Class Mail |
| China Shipping (North America) Agency Co, Inc | One Oakbrook Terrace | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Chinatown Lumber Co Inc | Attn: Albert Mui | 127 Division St | New York, NY 10002-6103 | | First Class Mail |
| Chinatown Lumber Co Inc | Elu & Mui Industries Inc | Attn: Albert Mui | 127 Division St | New York, NY 10002-6103 | First Class Mail |
| Chino Lumber True Value | Brett K Johnson | Attn: Brett K Johnson | 13339 Central Ave | Chino, CA 91710-5102 | First Class Mail |
| Chiodo's 231 Express Market | Attn: Kristi Chiodo, Owner | 17941 Highway 231 | Fountain, FL 32438 | | First Class Mail |
| Chiodo's 231 Express Market LLC | Chiodo's 231 Express Market LLC | Attn: Kristi Chiodo, Owner | 17941 Hwy 231 | Fountain, FL 32438 | First Class Mail |
| Chipley Hardware | Attn: Christa Mcneill, Owner | 1163 E Jackson Ave | Chipley, FL 32428 | | First Class Mail |
| Chipley Hardware | Chipley Hardware LLC | Attn: Christa Mcneill, Owner | 1163 E Jackson Ave | Chipley, FL 32428 | First Class Mail |
| Chippewa Hardware & Sporting | 111 W Columbia St | Chippewa, WI 54729 | | | First Class Mail |
| Chirone W Jones | Address Redacted | | | | First Class Mail |
| Chisago True Value | Attn: Tracy Clay | 10680 South Ave Ste A | Chisago City, MN 55013-9577 | | First Class Mail |
| Chisago True Value | Chisago Hardware, LLC | Attn: Tracy Clay | 10680 South Ave Ste A | Chisago City, MN 55013-9577 | First Class Mail |
| Chisholm Trail True Value Hardware | Chisholm Trail Country Store, LLC | Attn: Michael J Weber, Managing Member | 507 Se 36Th | Newton, KS 67114-8730 | First Class Mail |
| Chisholm True Value | 1614 S Silver Ave | Deming, MN 88030 | | | First Class Mail |
| Chloe M Precado | Address Redacted | | | | First Class Mail |
| Choice Care Occupational Medic | 791 Oak St | Hapeville, GA 30354 | | | First Class Mail |
| Choice Collection | 039, 10/F, Wah Lok Ind Centre | 37-41 Shan Mei | Fotan Shatin | Hong Kong | First Class Mail |
| Choice Hardware | 4350 N La Linda Rama | Tucson, AZ 85718 | | | First Class Mail |
| Choice Party Linens Inc | 1200 Pennsylvania Ave | Moore Station Industrial Park | Prospect Park, PA 19076 | | First Class Mail |
| Chondra L Ritter | Address Redacted | | | | First Class Mail |
| Chop-Rite Two, Inc | Harleysville, PA 19438 | | | | First Class Mail |
| Choptank Supply Inc | Attn: David L Blough, Pres/Sec | 802 Crystal Avenue | Denton, MD 21629-1190 | | First Class Mail |
| Choptank Supply Inc | Choptank Supply, Inc | Attn: David L Blough, Pres/Sec | 802 Crystal Ave | Denton, MD 21629-1190 | First Class Mail |
| Chp Holdings | 910 SE 14th Pl | Cape Coral, FL 33990 | | | First Class Mail |
| Chris A Gongora-Davis | Address Redacted | | | | First Class Mail |
| Chris Frost A.O. Smith Corporation | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | First Class Mail |
| Chris Huseman | Address Redacted | | | | First Class Mail |
| Chris Kempa | Address Redacted | | | | First Class Mail |
| Chris L Cain | Address Redacted | | | | First Class Mail |
| Chris Marais | Address Redacted | | | | First Class Mail |
| Chris O Adkisson | Address Redacted | | | | First Class Mail |
| Chris Pasquale Safe-Strap Company, LLC | 105 West Dewey Avenue | Suite 410 | Building D | Wharton, NJ 07885 | First Class Mail |
| Chris Pieschi | Address Redacted | | | | First Class Mail |
| Chris Taylor | Address Redacted | | | | First Class Mail |
| Chris Wirtz | Address Redacted | | | | First Class Mail |
| Chrisman True Value | Attn: Eva Chrisman | 1125 N 4Th St | Burlington, KS 66839-2608 | | First Class Mail |
| Chrisman True Value | Eva J Chrisman | Attn: Eva Chrisman | 1125 N 4Th St | Burlington, KS 66839-2608 | First Class Mail |
| Christel Lee D Jackson | Address Redacted | | | | First Class Mail |
| Christen A Shetler | Address Redacted | | | | First Class Mail |
| Christi Clagg | Address Redacted | | | | First Class Mail |
| Christian A Dadian | Address Redacted | | | | First Class Mail |
| Christian Brands Inc | 1013 Veterans Dr | Lewisburg, TN 37091 | | | First Class Mail |
| Christian Brands Inc | 5226 S 31St Pl | Phoenix, AZ 85040 | | | First Class Mail |
| Christian Brands Inc | 5226 S 31St Place | Phoenix, AZ 85040 | | | First Class Mail |
| Christian Bridgeman | Address Redacted | | | | First Class Mail |
| Christian Crockett | Address Redacted | | | | First Class Mail |
| Christian D Hickey | Address Redacted | | | | First Class Mail |
| Christian D Stewart | Address Redacted | | | | First Class Mail |
| Christian Gonzalez | Address Redacted | | | | First Class Mail |
| Christian Gossett II | Address Redacted | | | | First Class Mail |
| Christian H Rendon | Address Redacted | | | | First Class Mail |
| Christian J Madera Alfonso | Address Redacted | | | | First Class Mail |
| Christian L Williams | Address Redacted | | | | First Class Mail |
| Christian Lackner | Address Redacted | | | | First Class Mail |
| Christian Matias | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Christian Posada Torres | Address Redacted | | | | First Class Mail |
| Christian Quinones | Address Redacted | | | | First Class Mail |
| Christian R Carrillo | Address Redacted | | | | First Class Mail |
| Christian R Harvey | Address Redacted | | | | First Class Mail |
| Christian Reyes | Address Redacted | | | | First Class Mail |
| Christian T Allan-Tomczak | Address Redacted | | | | First Class Mail |
| Christian T Barr | Address Redacted | | | | First Class Mail |
| Christian T Bealla | Address Redacted | | | | First Class Mail |
| Christian U Martinez | Address Redacted | | | | First Class Mail |
| Christian U Rico | Address Redacted | | | | First Class Mail |
| Christina Alexander | Address Redacted | | | | First Class Mail |
| Christina E Blakely | Address Redacted | | | | First Class Mail |
| Christina Garcia | Address Redacted | | | | First Class Mail |
| Christina Kiff | Address Redacted | | | | First Class Mail |
| Christina L Bable | Address Redacted | | | | First Class Mail |
| Christina L Bohland | Address Redacted | | | | First Class Mail |
| Christina M Bates | Address Redacted | | | | First Class Mail |
| Christina M Docous | Address Redacted | | | | First Class Mail |
| Christina M Eichholz | Address Redacted | | | | First Class Mail |
| Christina M Pollet | Address Redacted | | | | First Class Mail |
| Christina M Thompson-Lewis | Address Redacted | | | | First Class Mail |
| Christina Manley | Address Redacted | | | | First Class Mail |
| Christina Wade | Address Redacted | | | | First Class Mail |
| Christine A Berland | Address Redacted | | | | First Class Mail |
| Christine A Malczyk | Address Redacted | | | | First Class Mail |
| Christine A Whitemarsh | Address Redacted | | | | First Class Mail |
| Christine B Schneider | Address Redacted | | | | First Class Mail |
| Christine D Carranza | Address Redacted | | | | First Class Mail |
| Christine D Manning | Address Redacted | | | | First Class Mail |
| Christine E Logan | Address Redacted | | | | First Class Mail |
| Christine H Sobotka | Address Redacted | | | | First Class Mail |
| Christine K Shoemaker | Address Redacted | | | | First Class Mail |
| Christine Kooiker | Address Redacted | | | | First Class Mail |
| Christine M Goergens | Address Redacted | | | | First Class Mail |
| Christine M Pfefferle | Address Redacted | | | | First Class Mail |
| Christine M Semenow | Address Redacted | | | | First Class Mail |
| Christine M. Pfefferle | Address Redacted | | | | First Class Mail |
| Christine Manning | Address Redacted | | | | First Class Mail |
| Christine R Gnutek | Address Redacted | | | | First Class Mail |
| Christine Shearman | Address Redacted | | | | First Class Mail |
| Christine T Keene | Address Redacted | | | | First Class Mail |
| Christmas By Krebs | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | First Class Mail |
| Christmas By Krebs | 8324 Sterling St | Irving, TX 75063 | | | First Class Mail |
| Christmas By Krebs | 8324, Sterling St | Irving, TX 75063 | | | First Class Mail |
| Christmas By Krebs | 9150 N Royal Ln | Irving, TX 75063 | | | First Class Mail |
| Christmas By Krebs | P.O. Box 5631 R I A C | Roswell, NM 88201 | | | First Class Mail |
| Christmas By Krebs | 3911 S Main St | Roswell, NM 88203 | | | First Class Mail |
| Christmas House Taiwan Co Ltd | 2F, No 79 Long Sheng Rd | Bei Li Village | Shenzhen, Guangdong 518000 | China | First Class Mail |
| Christmas House Taiwan Co Ltd | 6F, No 18-1, Lane 14 Ji Lin Rd | Taipei | Taiwan | | First Class Mail |
| Christmas House Taiwan Co Ltd | 6F, No 18-1 Ln 14 Ji Lin Rd | Taipei, | Taiwan | | First Class Mail |
| Christmas House Taiwan Co Ltd | 33 W Rosemont | Roselle, IL 60172 | | | First Class Mail |
| Christopher A Barnes | Address Redacted | | | | First Class Mail |
| Christopher A Green | Address Redacted | | | | First Class Mail |
| Christopher A Griffin | Address Redacted | | | | First Class Mail |
| Christopher A Ingalls Sr | Address Redacted | | | | First Class Mail |
| Christopher A Maestas | Address Redacted | | | | First Class Mail |
| Christopher A Neal | Address Redacted | | | | First Class Mail |
| Christopher A Stroud | Address Redacted | | | | First Class Mail |
| Christopher Acham | Address Redacted | | | | First Class Mail |
| Christopher Bartholomew | Address Redacted | | | | First Class Mail |
| Christopher Beltran | Address Redacted | | | | First Class Mail |
| Christopher Bension | Address Redacted | | | | First Class Mail |
| Christopher Bullock | Address Redacted | | | | First Class Mail |
| Christopher C Carrillo Jr | Address Redacted | | | | First Class Mail |
| Christopher Campbell | Address Redacted | | | | First Class Mail |
| Christopher Casas Santiago | Address Redacted | | | | First Class Mail |
| Christopher Coldwell | Address Redacted | | | | First Class Mail |
| Christopher Corr | Address Redacted | | | | First Class Mail |
| Christopher D Cain | Address Redacted | | | | First Class Mail |
| Christopher E Butler | Address Redacted | | | | First Class Mail |
| Christopher Fisher | Address Redacted | | | | First Class Mail |
| Christopher Flayhart | Address Redacted | | | | First Class Mail |
| Christopher Flores | Address Redacted | | | | First Class Mail |
| Christopher G Abawag | Address Redacted | | | | First Class Mail |
| Christopher G Brock | Address Redacted | | | | First Class Mail |
| Christopher Goebbert | Address Redacted | | | | First Class Mail |
| Christopher Grohol | Address Redacted | | | | First Class Mail |
| Christopher Harris | Address Redacted | | | | First Class Mail |
| Christopher Harris | Address Redacted | | | | First Class Mail |
| Christopher Herrera | Address Redacted | | | | First Class Mail |
| Christopher Himschoot | Address Redacted | | | | First Class Mail |
| Christopher I Stevenson | Address Redacted | | | | First Class Mail |
| Christopher J Brantley | Address Redacted | | | | First Class Mail |
| Christopher J Burns | Address Redacted | | | | First Class Mail |
| Christopher J Cummings | Address Redacted | | | | First Class Mail |
| Christopher J Fleming | Address Redacted | | | | First Class Mail |
| Christopher J Hasur | Address Redacted | | | | First Class Mail |
| Christopher J Jackson | Address Redacted | | | | First Class Mail |
| Christopher J Keeler | Address Redacted | | | | First Class Mail |
| Christopher J Laird Jr | Address Redacted | | | | First Class Mail |
| Christopher J Maher | Address Redacted | | | | First Class Mail |
| Christopher J Moore | Address Redacted | | | | First Class Mail |
| Christopher J Perondi | Address Redacted | | | | First Class Mail |
| Christopher J Reinier | Address Redacted | | | | First Class Mail |
| Christopher J Richards | Address Redacted | | | | First Class Mail |
| Christopher J Suydam | Address Redacted | | | | First Class Mail |
| Christopher Jackson | Address Redacted | | | | First Class Mail |
| Christopher Jones | Address Redacted | | | | First Class Mail |
| Christopher Juras | Address Redacted | | | | First Class Mail |
| Christopher Kempa | Address Redacted | | | | First Class Mail |
| Christopher Kempa | Address Redacted | | | | First Class Mail |
| Christopher Kenneally | Address Redacted | | | | First Class Mail |
| Christopher L Johnston | Address Redacted | | | | First Class Mail |
| Christopher L Wilson Sr | Address Redacted | | | | First Class Mail |
| Christopher M Hanes | Address Redacted | | | | First Class Mail |
| Christopher M Josua | Address Redacted | | | | First Class Mail |
| Christopher M Ives | Address Redacted | | | | First Class Mail |
| Christopher M Jarmusik | Address Redacted | | | | First Class Mail |
| Christopher M Lenczewski | Address Redacted | | | | First Class Mail |
| Christopher M Margulis | Address Redacted | | | | First Class Mail |
| Christopher M Martinez | Address Redacted | | | | First Class Mail |
| Christopher M Wright | Address Redacted | | | | First Class Mail |
| Christopher Malewicz | Address Redacted | | | | First Class Mail |
| Christopher Moder | Address Redacted | | | | First Class Mail |
| Christopher Moore | Address Redacted | | | | First Class Mail |
| Christopher N Delgado | Address Redacted | | | | First Class Mail |
| Christopher O Walker | Address Redacted | | | | First Class Mail |
| Christopher P Connors | Address Redacted | | | | First Class Mail |
| Christopher P Jones | Address Redacted | | | | First Class Mail |
| Christopher P Kotsavos | Address Redacted | | | | First Class Mail |
| Christopher P Kotsovos | Address Redacted | | | | First Class Mail |
| Christopher Papsun | Address Redacted | | | | First Class Mail |
| Christopher Perez | Address Redacted | | | | First Class Mail |
| Christopher Prather | Address Redacted | | | | First Class Mail |
| Christopher Prather | Address Redacted | | | | First Class Mail |
| Christopher R Diaz | Address Redacted | | | | First Class Mail |
| Christopher R Frederick | Address Redacted | | | | First Class Mail |
| Christopher R Lemay | Address Redacted | | | | First Class Mail |
| Christopher R Trent | Address Redacted | | | | First Class Mail |
| Christopher Rancy | Address Redacted | | | | First Class Mail |
| Christopher Rogers | Address Redacted | | | | First Class Mail |
| Christopher S Biegen | Address Redacted | | | | First Class Mail |
| Christopher S Carter | Address Redacted | | | | First Class Mail |
| Christopher S Dale | Address Redacted | | | | First Class Mail |
| Christopher S Lavallee | Address Redacted | | | | First Class Mail |
| Christopher S Rogers | Address Redacted | | | | First Class Mail |
| Christopher S Schireldt | Address Redacted | | | | First Class Mail |
| Christopher Spence Jr | Address Redacted | | | | First Class Mail |
| Christopher Spivey | Address Redacted | | | | First Class Mail |
| Christopher T Emich | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Christopher T Huff Jr | Address Redacted | | | | First Class Mail |
| Christopher T Metcalfe | Address Redacted | | | | First Class Mail |
| Christopher T Metcalfe | Address Redacted | | | | First Class Mail |
| Christopher Thompson | Address Redacted | | | | First Class Mail |
| Christopher Tonic | Address Redacted | | | | First Class Mail |
| Christopher Travis Adkins | Address Redacted | | | | First Class Mail |
| Christopher Velez Ortiz | Address Redacted | | | | First Class Mail |
| Christopher W Smith | Address Redacted | | | | First Class Mail |
| Christopher Williams | Address Redacted | | | | First Class Mail |
| Christopher Woods | Address Redacted | | | | First Class Mail |
| Christophers Glen Echo Hdwe | Attn: Tom Christopher | 7301 Mcarthur Blvd | Bethesda, MD 20816-1036 | | First Class Mail |
| Christophers Glen Echo Hdwe | C&O Trading Co, Inc | Attn: Tom Christopher | 7301 Mcarthur Blvd | Bethesda, MD 20816-1036 | First Class Mail |
| Christophers Hardware | Attn: Thomas M Sr Christopher, Owner | 500 Olney Sandy Spring Road | Sandy Spring, MD 20860-1009 | | First Class Mail |
| Christophers Hardware | Ashton Paint & Hardware Inc | Attn: Thomas M Sr Christopher, Owner | 500 Olney Sandy Spring Rd | Sandy Spring, MD 20860-1009 | First Class Mail |
| Christophers Hardware | Ashton Paint & Hardware, Inc | Attn: Tom Christopher Sr | 500 Olney Sandy Spring Rd | Sandy Spring, MD 20825-1009 | First Class Mail |
| Christoval A Vigil | Address Redacted | | | | First Class Mail |
| Chromaflo Technologies Corporation | Attn: Beth Collins | P.O. Box 772712 | Detroit, MI 48277-2712 | | First Class Mail |
| Chromaflo Technologies Corporation | P.O. Box 772712 | Detroit, MI 48277 | | | First Class Mail |
| Chromasource | Attn: Shannon Getty | 2433 S County Rd 600 East | Columbia City, IN 46725 | | First Class Mail |
| Chromasource | Shannon Getty | 2433 S County Rd 600 East | Columbia City, IN 46725 | | First Class Mail |
| Chromasource | Attn: Jason Brooks | P.O. Box 8300 | Fort Wayne, IN 46898-8300 | | First Class Mail |
| Chromasource Inc | P.O. Box 8300 | Fort Wayne, IN 46898 | | | First Class Mail |
| Chromasource Inc | P.O. Box 8300 | Ft Wayne, IN 46898 | | | First Class Mail |
| ChromaSource, Inc. | 2433 S 600 E | Columbia City, IN 46725-8200 | | | First Class Mail |
| ChromaSource, Inc. | Attn: Jason Brooks | P.O. Box 8300 | Fort Wayne, IN 46898 | | First Class Mail |
| Chronicle Store | Attn: Pushpinder Singh, Owner | 6364 Greeley Hill Road | Coulterville, CA 95311-9572 | | First Class Mail |
| Chronicle Store | Pushpinder Singh | Attn: Pushpinder Singh, Owner | 6364 Greeley Hill Road | Coulterville, CA 95311-9572 | First Class Mail |
| Chrouser Co | 1278 River Dr | Des Plaines, IL 60018 | | | First Class Mail |
| Chryssa R Sanford | Address Redacted | | | | First Class Mail |
| CHS Acquisition Corp | Attn: Theodore Bruner | 211 E Main St | Chicago His, IL 60411 | | First Class Mail |
| Chs Bellingham | Attn: Eric Ellis, General Manager | 3500 Meridian St | Bellingham, WA 98225-1731 | | First Class Mail |
| Chs Bellingham | Chs Inc | Attn: Eric Ellis, General Manager | 3500 Meridian St | Bellingham, WA 98225-1731 | First Class Mail |
| Chs Chimacum | Attn: Eric Ellis, General Manager | 9315 Rhody Dr | Chimacum, WA 98325-9800 | | First Class Mail |
| Chs Chimacum | Chs Inc | Attn: Eric Ellis, General Manager | 9315 Rhody Dr | Chimacum, WA 98325-9800 | First Class Mail |
| Chs Credit Card | P.O. Box 64588 | St. Paul, MN 55164 | | | First Class Mail |
| Chs Ferndale | Attn: Eric Ellis, General Manager | 1720 Labounty Dr | Ferndale, WA 98248-9444 | | First Class Mail |
| Chs Ferndale | Chs Inc | Attn: Eric Ellis, General Manager | 1720 Labounty Dr | Ferndale, WA 98248-9444 | First Class Mail |
| Chs Gig Harbor | Chs Inc | Attn: Eric Ellis, General Manager | 15824 66Th Ave Nw | Gig Harbor, WA 98332-8728 | First Class Mail |
| Chs Kalispell | Attn: Dusty Smith, Owner | 700 Rail Park Drive | Kalispell, MT 59901 | | First Class Mail |
| Chs Kalispell | Chs Inc | Attn: Dusty Smith, Owner | 700 Rail Park Dr | Kalispell, MT 59901 | First Class Mail |
| Chs Lynden | Attn: Eric Ellis, General Manager | 415 Depot Road | Lynden, WA 98264-1449 | | First Class Mail |
| Chs Lynden | Chs Inc | Attn: Eric Ellis, General Manager | 415 Depot Rd | Lynden, WA 98264-1449 | First Class Mail |
| Chs Missoula | Attn: Dusty Smmith, Owner | 4570 N Reserve St | Missoula, MT 59808 | | First Class Mail |
| Chs Missoula | Chs Inc | Attn: Dusty Smmith, Owner | 4570 N Reserve St | Missoula, MT 59808 | First Class Mail |
| Chs Nooksack | Attn: Eric Ellis, General Manager | 102 Nooksack Ave | Everson, WA 98247-0001 | | First Class Mail |
| Chs Nooksack | Chs Inc | Attn: Eric Ellis, General Manager | 102 Nooksack Ave | Everson, WA 98247-0001 | First Class Mail |
| Chs Northwest Auburn | Attn: Eric Ellis, General Manager | 238 8Th St Se | Auburn, WA 98002-6008 | | First Class Mail |
| Chs Northwest Auburn | Chs Inc | Attn: Eric Ellis, General Manager | 238 8Th St Se | Auburn, WA 98002-6008 | First Class Mail |
| Chs Northwest Chehalis | Attn: Eric Ellis, General Manager | 153 Nw State Ave | Chehalis, WA 98532-1538 | | First Class Mail |
| Chs Northwest Chehalis | Chs Inc | Attn: Eric Ellis, General Manager | 153 Nw State Ave | Chehalis, WA 98532-1538 | First Class Mail |
| Chs Northwest Fairway True Value | Attn: Eric Ellis, General Manager | 119 17Th St | Lynden, WA 98264-1214 | | First Class Mail |
| Chs Northwest Fairway True Value | Chs Inc | Attn: Eric Ellis, General Manager | 119 17Th St | Lynden, WA 98264-1214 | First Class Mail |
| Chs Nutrition | Attn: Troy Odvody, Plant Manager | 815 S 2Nd Street | Harrisburg, OR 97446-0001 | | First Class Mail |
| Chs Nutrition | Chs Inc | Attn: Troy Odvody, Plant Manager | 815 S 2Nd St | Harrisburg, OR 97446-0001 | First Class Mail |
| Chs Poulsbo | Attn: Eric Ellis, General Manager | 20370 Viking Ave Nw | Paulsbo, WA 98370-0275 | | First Class Mail |
| Chs Poulsbo | Chs Inc | Attn: Eric Ellis, General Manager | 20370 Viking Ave Nw | Paulsbo, WA 98370-0275 | First Class Mail |
| Chs Primeland | Attn: Butch Schwindt, Owner | 015 E Main St | Craigmont, ID 83523 | | First Class Mail |
| Chs Primeland | Attn: Ralph(Butch) Schwindt, Owner | 1001 N A St | Grangeville, ID 83530 | | First Class Mail |
| Chs Primeland | Attn: Butch Schwindt, Owner | 1200 Snake River Ave | Lewiston, ID 83501 | | First Class Mail |
| Chs Primeland | Chs Inc | Attn: Butch Schwindt, Owner | 015 E Main St | Craigmont, ID 83523 | First Class Mail |
| Chs Primeland | Chs Inc | Attn: Butch Schwindt, Owner | 1200 Snake River Ave | Lewiston, ID 83501 | First Class Mail |
| Chs Primeland | Chs Inc | Attn: Ralph(Butch) Schwindt, Owner | 1001 N A St | Grangeville, ID 83530 | First Class Mail |
| Chs Ronan | Attn: Dusty Smith, Owner | 63932 Hwy 93 So | Ronan, MT 59901 | | First Class Mail |
| Chs Ronan | Chs Inc | Attn: Dusty Smith, Owner | 63932 Hwy 93 So | Ronan, MT 59901 | First Class Mail |
| Chs Warehouse | Attn: Eric Ellis, General Manager | 402 Main Street | Lynden, WA 98264-0611 | | First Class Mail |
| Chs Warehouse | Chs Inc | Attn: Eric Ellis, General Manager | 402 Main St | Lynden, WA 98264-0611 | First Class Mail |
| Cht Usa Inc | 805 Wolfe Ave | Cassopolis, MI 49031 | | | First Class Mail |
| Cht Usa Inc | 805 Wolfe Ave | Cassopolis, MI 49031 | | | First Class Mail |
| Chuck Hafners Farmers Mkt | Attn: Chuck Hafner | 7265 Buckley Rd | North Syracuse, NY 13212-2648 | | First Class Mail |
| Chuck Hafners Farmers Mkt | Chuck Hafner's Farmers Market, Inc | Attn: Chuck Hafner | 7265 Buckley Rd | North Syracuse, NY 13212-2648 | First Class Mail |
| Chums Ltd | 102 S Main | Hurricane, UT 84737 | | | First Class Mail |
| Chums Ltd | 425 S Creekside Rd | Palatine, IL 60074 | | | First Class Mail |
| Chums Ltd | 2424 S 2750 W | Salt Lake City, UT 84119 | | | First Class Mail |
| Church & Dwight | P.O. Box 95055 | Chicago, IL 60694 | | | First Class Mail |
| Church & Dwight | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Church & Dwight | 30816 N. 128th Dr | Peoria, AZ 85383 | | | First Class Mail |
| Church & Dwight | 469 Harrison St | Princeton, NJ 08540 | | | First Class Mail |
| Church & Dwight | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Church & Dwight | 543 Washington Blvd | White Lake, MI 48386 | | | First Class Mail |
| Church & Dwight Co | c/o Rumage & Brown Saleslink | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Church & Dwight Co | 4 Biltmore Ct | Jackson, NJ 08527 | | | First Class Mail |
| Church & Dwight Co | aka Church & Dwight Co, Inc | Princeton S Corporate Ctr | 500 Charles Ewing Blvd | Ewing, NJ 08628 | First Class Mail |
| Church & Dwight Co | 469 Harrison St | Princeton, NJ 08540 | | | First Class Mail |
| Church & Dwight Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Church & Dwight Co | 50 Commerce Dr | Schaumburg, IL 60173 | | | First Class Mail |
| Church & Dwight Co | 50 Commerce Dr, Ste 170 | Schaumburg, IL 60173 | | | First Class Mail |
| Church & Dwight Company | 4 Biltmore Court | Jackson, NJ 08527 | | | First Class Mail |
| Church & Dwight Company | 543 Washington Blvd | White Lake, MI 48386 | | | First Class Mail |
| Chynna C Hodge | Address Redacted | | | | First Class Mail |
| Ciao Imports | 2805 N Commerce Parkway | Miramar, FL 33025 | | | First Class Mail |
| Ciao Imports | 2805 N Commerce Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Ciara Flores | Address Redacted | | | | First Class Mail |
| Ciba-Geigy Additives Division | P.O. Box 65779 | Charlotte, NC 28265 | Charlotte, NC 28265 | | First Class Mail |
| Ciba-Geigy | Chidley & Peto Co | 345 Water St | Newport, DE 19804 | Newport, DE 19804 | First Class Mail |
| Ciba-Geigy Additive Division | Sandra D'Addona 4370 | 540 White Plains Rd | P.O. Box 2005 | Tarrytown, NY 10591-9005 | First Class Mail |
| Ciba-Geigy Pigments Division | P.O. Box 65779 | Charlotte, NC 28265 | | | First Class Mail |
| Cibit Visas | 1600 International Dr | Ste 600 | | | First Class Mail |
| Cic | 19 E 21St St | Chicago, IL 60616 | | | First Class Mail |
| Cici | 2250 E Devon Ave, Ste 239 | Des Plaines, IL 60018 | Des Plaines, IL 60018 | | First Class Mail |
| Ciera J Loonen | Address Redacted | | | | First Class Mail |
| Ciera Mcgraw | Address Redacted | | | | First Class Mail |
| Ciera Phillips | Address Redacted | | | | First Class Mail |
| Cierra R Woodard | Address Redacted | | | | First Class Mail |
| Cimarron Lumber & Supply Co | Attn: Apeterson@CrmbrCom | 4000 Main Street | Kansas City, MO 64111 | | First Class Mail |
| Cimarron Lumber & Supply Co | 4000 Main Street | Kansas City, MO 64111 | | | First Class Mail |
| Cimarron Lumber & Supply Company | 4000 Main St | Kansas City, MO 64111 | | | First Class Mail |
| Cim-Tek Filtration | 201 N Champaign St | Bement, IL 61813 | | | First Class Mail |
| Cincinnati Color 1016 | 1027 Dalton Ave | Cincinnati, OH 45203 | | | First Class Mail |
| Cincinnati Color Co | Attn: Doug Deffet, Owner | 1027 Dalton Ave | Cincinnati, OH 45203 | | First Class Mail |
| Cincinnati Color Company | Attn: Doug Deffet, Owner | 1027 Dalton Ave | Cincinnati, OH 45203 | | First Class Mail |
| Cincinnati Color Company | 1027 Dalton Ave | Alpin #2628 | Cincinnati, OH 45203 | | First Class Mail |
| Cincinnati Color Company | 1027 Dalton Ave | Cincinnati, OH 45203 | | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Rd | Houston, TX 77024 | | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Rd, Ste 260-S | Houston, TX 77024 | | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Road | Houston, TX 77024 | | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Road, Ste 260-S | Houston, TX 77024 | | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Rd, Ste S260 | Houston, TX 77057 | | | First Class Mail |
| Cinco Plastics Inc | 2883 W Long Cir, Unit E | Littleton, CO 80120 | | | First Class Mail |
| Cinco Plastics Inc | 1605 Geuza Rd Bluff, B | Pasadena, TX 77504 | | | First Class Mail |
| Cinco Plastics Inc | 7155 Old Katy Road | Suite 260-S | Houston, TX 77024 | | First Class Mail |
| Cindy Buelow Randa Accessories Leather Goods | 5600 N. River Rd | Suite 500 | Attn: Cindy Buelow | Rosemont, IL 60018 | First Class Mail |
| Cindy D Jacome | Address Redacted | | | | First Class Mail |
| Cindy Martinez | Address Redacted | | | | First Class Mail |
| Cindy R Corsi | Address Redacted | | | | First Class Mail |
| Cindy Ramirez | Address Redacted | | | | First Class Mail |
| Cindy Surman | Address Redacted | | | | First Class Mail |
| Cindy Torres | Address Redacted | | | | First Class Mail |
| Cindy Turner | Address Redacted | | | | First Class Mail |
| Cinecraft | 2715 Franklin Blvd | Cleveland, OH 44113 | | | First Class Mail |
| Cinecraft Productions Inc | 2515 Franklin Blvd | Cleveland, OH 44113 | | | First Class Mail |
| Cinecraft Productions Inc | 2515 Franklin Blvd | Cleveland, OH 44113 | Cleveland, OH 44113 | | First Class Mail |
| Cinsa USA | 1208 Uniroyal Dr | Laredo, TX 78045 | | | First Class Mail |
| Cinsa Usa | 1208 Uniroyal Drive | Laredo, TX 78045 | | | First Class Mail |
| Cinsa Usa | 1723 N Loop 1604 E | Ste 210 | San Antonio, TX 78232 | | First Class Mail |
| Cinsa USA | 12300 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Cintas | 6800 Cintas Blvd | Cincinnati, OH 45262 | | | First Class Mail |
| Cintas | P.O. Box 630910 | Cincinnati, OH 45263 | | | First Class Mail |
| Cintas Corp | P.O. Box 631025 | Cincinnati, OH 45263 | | | First Class Mail |
| Cintas Corp | Loc 355 | P.O. Box 630921 | Cincinnati, OH 45263 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cintas Corp 172 | P.O. Box 650838 | Dallas, TX 75265 | | First Class Mail |
| Cintas Corporation | Attn: Api | 5100 267th Ave | Rockford, IL 61109-1706 | First Class Mail |
| Cintas Corporation | P. O. Box 5 | Bedford Park, IL 60499-0005 | | First Class Mail |
| Cintas Corporation | P.O. Box 5 | Bedford Park, IL 60499-0005 | | First Class Mail |
| Cintas Corporation | P.O. Box 631025 | Cincinnati, OH 45263 | | First Class Mail |
| Cintas Corporation | 1201 W St Charles Rd | Maywood, IL 60153 | | First Class Mail |
| Cintas Corporation | Loc 355 | P.O. Box 630921 | Cincinnati, OH 45263 | First Class Mail |
| Cintas Corporation 172 | P.O. Box 650838 | Dallas, TX 75265 | | First Class Mail |
| Cintas Corporation Loc 355 | P.O. Box 630921 | Cincinnati, OH 45263-0921 | | First Class Mail |
| Cintas Fire Protection Loc F50 | P.O. Box 636525 | Cincinnati, OH 45263 | | First Class Mail |
| Cinthia L Valencia | Address Redacted | | | First Class Mail |
| Cipoletti Plumbing | Cipoletti Plumbing Heating Supply Co Inc | Attn: Jeffrey Hensler | 1000 Charles St | Wellsburg, WV 26070-1622 | First Class Mail |
| Circle B Logistics Inc | 555 Waters Edge, Ste 225 | Lombard, IL 60148 | | First Class Mail |
| Circle A Hardware | Attn: Felix Arceneaux, President | 29187 La-43 | Albany, LA 70711-4307 | First Class Mail |
| Circle A Hardware | Fci, Inc | Attn: Felix Arceneaux, President | 29187 La-43 | Albany, LA 70711-4307 | First Class Mail |
| Circle A Hardware | Fci, Inc | Attn: Felix Arceneaux, President | 31718 La-22 | Springfield, LA 70454-0001 | First Class Mail |
| Circle B Services LLC | 16393 E State Hwy 31 | Kerens, TX 75144 | | First Class Mail |
| Circle Glass Co. | 8801 Fenkell | Detroit, MI 48238 | | First Class Mail |
| Circle Glass Company | 8801 Fenkell | Detroit, MI 48238 | | First Class Mail |
| Circle Imagine | 7505 N Sheridan Rd, Unit E | Chicago, IL 60626 | | First Class Mail |
| Circle Jay Glass LLC | 41 Madison Ave | 12th Fl | New York, NY 10010 | First Class Mail |
| Circle Jay Glass LLC | 13 Jensen Dr | Somerset, NJ 08873 | | First Class Mail |
| Circle Logistics Inc | P.O. Box 8067 | Fort Wayne, IN 46898 | | First Class Mail |
| Circle Logistics Inc | P.O. Box 8067 | Ft Wayne, IN 46898 | | First Class Mail |
| Circle Lumber True Value | 1212 S Walnut St | South Bend, IN 46619 | | First Class Mail |
| Circle Supply | Attn: Ed Stambaugh, President | 1725 W State Rd 28 | Frankfort, IN 46041-9147 | First Class Mail |
| Circle Supply | Attn: Ed Stambaugh, President | 8314 W State Rd 114 | Rensselaer, IN 47978 | First Class Mail |
| Circle Supply | Stambaugh's Handyman Service, Inc | Attn: Ed Stambaugh, President | 8314 W State Rd 114 | Rensselaer, IN 47978 | First Class Mail |
| Circle Supply | Stambaugh's Handyman Service, Inc | Attn: Ed Stambaugh, President | 1725 W State Rd 28 | Frankfort, IN 46041-9147 | First Class Mail |
| Circle Transportation Inc | 1950 W Cook Rd, Ste 102 | Fort Wayne, IN 46818 | | First Class Mail |
| Circle True Value Hardware | Attn: Greg Holmlund, President/Ceo/Cfo | 222 W Main | Circle, MT 59215-0624 | First Class Mail |
| Circle True Value Hardware | Ekte Verdi Hardware, Inc | Attn: Greg Holmlund, President/Ceo/Cfo | 222 W Main | Circle, MT 59215-0624 | First Class Mail |
| Circlaw Technologies LLC | 528 Palisades Dr, Ste 546 | Pacific Palisades, CA 90272 | | First Class Mail |
| Circuit Court Of Henry County | 100 W Franklin | Clinton, MO 64735 | | First Class Mail |
| Circuit Court Of Jackson Count | P.O. Box 219533 | Kansas City, MO 64121 | | First Class Mail |
| Circulars Unlimited | 18-20 Mechanic St | Norwich, NY 13815 | | First Class Mail |
| Circulars Unlimited | P.O. Box 111 | Norwich, NY 13815 | | First Class Mail |
| Cisco | Construction & Industrial Supply Co, Inc | Attn: Kay Beldon Winterowd, Pres | 820 Atlantic - Ste B | North Kansas City, MO 64116-4211 | First Class Mail |
| Cisco Eagle Inc | Dept 1225 | Tulsa, OK 74182 | | First Class Mail |
| Cisco Systems Capital Corp | P.O. Box 742927 | Los Angeles, CA 90074 | | First Class Mail |
| Cisco Systems Capital Corp | c/o Property Tax Alliance Inc | P.O. Box 311746 | New Braunfels, TX 78131 | First Class Mail |
| Cisco Systems Capital Corp | 1111 Old Eagle School Rd | Wayne, PA 19087 | | First Class Mail |
| Cisco Systems Capital Corporation | 1111 Old Eagle School Rd | Wayne, PA 19087 | | First Class Mail |
| Cisco Systems, Inc. | 170 West Tasman Dr | San Jose, CA 95134 | | First Class Mail |
| Cision US Inc | 1785 Greensboro Station, 8th Fl | McLean, VA 22102 | | First Class Mail |
| Cision Us Inc. | 12051 Indian Creek Court | Beltsville, MD 20705 | | First Class Mail |
| Cision Us, Inc | P.O. Box 419484 | Boston, MA 02241 | | First Class Mail |
| Cit | 105 Kendall Park Way | Atlanta, GA 30336 | | First Class Mail |
| Cit | 699 Cass-White Rd Se | Cartersville, GA 30121 | | First Class Mail |
| Cit | P.O. Box 1036 | Charlotte, NC 28201 | | First Class Mail |
| Cit | 350 Joe Frank Harris Pkwy | Emerson, GA 30137 | | First Class Mail |
| Cit | 767 Douglas Hill Rd | Lithia Springs, GA 30122 | | First Class Mail |
| Cit | 200 W 22nd St, Ste 225 | Lombard, IL 60148 | | First Class Mail |
| Cit | 600 Galleria Pkwy Se | Ste 1500 | Atlanta, GA 30339 | First Class Mail |
| Cit Bank | Po Box 7056 | Pasadena, CA 91109 | | First Class Mail |
| CIT Bank, NA | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256 | | First Class Mail |
| CIT Bank, NA | 1 CIT Dr | Livingston, NJ 07039 | | First Class Mail |
| Cit Equipment Finance | 25978 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Cit Equipment Finance | 25978 Network Place | Chicago, IL 60673 | | First Class Mail |
| Cit Group Commercial | Meyer Corporation | P.O. Box 1036 | Charlotte, NC 28201 | First Class Mail |
| Cit Group/Commercial Serv | Sports Tissues | P.O. Box 1036 | Charlotte, NC 28201 | First Class Mail |
| Cit Group/Commercial Serv Inc | Memory Company The | P.O. Box 1036 | Charlotte, NC 28201 | First Class Mail |
| Cit Group/Commercial Services | Fabrique Innovations Inc | P.O. Box 1036 | Charlotte, NC 28201 | First Class Mail |
| Cit Group/Commercial Services | Milen | P.O. Box 1036 | Charlotte, NC 28201 | First Class Mail |
| Cit Group/Commercial Services | Pure Global Brands | P.O. Box 1036 | Charlotte, NC 28201 | First Class Mail |
| Cit Small Business Lending | 1 Cit Dr | Livingston, NJ 07039 | | First Class Mail |
| CIT Technologies Corp | 2285 Franklin Rd | Bloomfield Hills, MI 48302 | | First Class Mail |
| Citgo Petroleum Corp | 5100 W 70th Pl | Bedford Park, IL 60638 | | First Class Mail |
| Citgo Petroleum Corp | 3737 S Cicero Ave | Cicero, IL 60804 | | First Class Mail |
| Citgo Petroleum Corp | 1293 Eldridge Pkwy | Houston, TX 77077 | | First Class Mail |
| Citgo Petroleum Corp | 1293 Eldridge Pkwy, N4034 | Houston, TX 77077 | | First Class Mail |
| Citgo Petroleum Corp | 915 N Martin Luther King | Oklahoma City, OK 73117 | | First Class Mail |
| Citgo Petroleum Corp | 6130 S Yale | Tulsa, OK 74102 | | First Class Mail |
| Citgo Petroleum Corporation | 1293 Eldridge Parkway | Houston, TX 77077 | | First Class Mail |
| Cii Freight Logistics Inc | 55 Carter Dr | Ste 201 | Edison, NJ 08817 | First Class Mail |
| Citi Talent Ltd | 2/F Hang Seng Tower | 33 Wai Yip St | 1 Huk Cheung St | Kowloon Bay, HK | First Class Mail |
| Citi Talent Ltd | 2/F Hang Seng Tower | 33 Wai Yip St | Kowloon Bay, HK | First Class Mail |
| Citi Talent Ltd | c/o New Baiji Industrial Ltd | Huang Ni Tang, Hong Tian | Xin Xu Town | Hui Zhou, Guangdong | China | First Class Mail |
| Citi Talent Ltd | Unit 708, 7/F Harbour Centre | Tower 1 | Hunghom, | Hong Kong | First Class Mail |
| Citi Talent Ltd | Unit 708, 7/F Harbour Centre | Tower 1 | 1 Huk Cheung St | Hunghom, HK | Hong Kong | First Class Mail |
| Citi Talent Ltd | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | First Class Mail |
| Citi Talent Ltd | 10001 W Roosevelt Rd, Ste 203 | Westchester, IL 60154 | | First Class Mail |
| Citibank, NA | 399 Park Ave | New York, NY 10022 | | First Class Mail |
| Citizens Asset Finance Inc | P.O. Box 845682 | Boston, MA 02284 | | First Class Mail |
| Citizens Asset Finance, Inc | 71 S Wacker Dr, 29th Fl | Chicago, IL 60606 | | First Class Mail |
| Citizens Asset Finance, Inc | 480 Jefferson Blvd | Warwick, RI 02886 | | First Class Mail |
| Citizens Asset Finance, Inc. | P.O. Box 845682 | Boston, MA 02284-5682 | | First Class Mail |
| Citizens Bank, NA | Attn: Peter M Walther | 71 S Wacker, 29th Fl | Chicago, IL 60606 | First Class Mail |
| Citizens Scholarship Foundation Of America | 7900 International Drive Ste 500 | Minneapolis, MN 55425 | | First Class Mail |
| Citra Solv LLC | 7640 Edgecomb Dr | Liverpool, NY 13088 | | First Class Mail |
| Citra Solv LLC | 9927 Lost Creek Dr | Winter Garden, FL 34787 | | First Class Mail |
| Citra Solv LLC | 9927 Lost Creek Drive | Winter Garden, FL 34787 | | First Class Mail |
| Citrix Online DivisionP-Card | P.O. Box 50264 | Los Angeles, CA 90074 | | First Class Mail |
| City & Borough Of Wrangell | P.O. Box 531 | Wrangell, AK 99929 | | First Class Mail |
| City & County of Denver | Wastewater Management Div | P.O. Box 17827 | Denver, CO 80217 | First Class Mail |
| City & County of Denver Treasurer | P.O. Box 17420 | Denver, CO 80217 | | First Class Mail |
| City & County of Denver Treasurer | 462 Thomas Family Properties | P.O. Box 17420 | Denver, CO 80217 | First Class Mail |
| City Career Fair | 16700 W Lincoln | New Berlin, WI 53151 | | First Class Mail |
| City Career Fair | 11506 Telegraph Rd, Ste 218 | Santa Fe Springs, CA 90670 | | First Class Mail |
| City Electric | 206 S Beaton | Corsicana, TX 75110 | | First Class Mail |
| City Floral Greenhouse & Garden Center | Attn: Matthew P Wickstrom | 1440 Kearney St | Denver, CO 80220-2728 | First Class Mail |
| City Floral Greenhouse & Garden Center | Dgnb, Inc | Attn: Matthew P Wickstrom | 1440 Kearney St | Denver, CO 80220-2728 | First Class Mail |
| City Hardware | Attn: Larry T Croskey | 129 Wooster St | Lodi, OH 44254-1393 | First Class Mail |
| City Hardware | Larry T Croskey | Attn: Larry T Croskey | 129 Wooster St | Lodi, OH 44254-1393 | First Class Mail |
| City Mill Co | City Mill Co Limited | Attn: Shari Komo-Matsueda, Owner | 660 N Nimitz Hwy | Honolulu, HI 96817 | First Class Mail |
| City Mill Company | Attn: Shari Komo-Matsueda, Owner | 660 N Nimitz Hwy | Honolulu, HI 96817 | First Class Mail |
| City Mill Distribution Center | Attn: Tiffany Baum | 91-1061 Keaunui Drive | Ewa Beach, HI 96706 | First Class Mail |
| City Mill Distribution Center | City Mill Co Limited | Attn: Tiffany Baum | 660 N Nimitz Hwy | Honolulu, HI 96817 | First Class Mail |
| City Mill Ewa Beach | Attn: Tiffany Baum | 91-1061 Keaunui Drive | Ewa Beach, HI 96706 | First Class Mail |
| City Mill Ewa Beach | City Mill Co Limited | Attn: Tiffany Baum | 91-1061 Keaunui Dr | Ewa Beach, HI 96706 | First Class Mail |
| City Mill Hawaii Kai | Attn: Tiffany Baum | 333 Keahole Street | Honolulu, HI 96825 | First Class Mail |
| City Mill Hawaii Kai | City Mill Co Limited | Attn: Tiffany Baum | 333 Keahole St | Honolulu, HI 96825 | First Class Mail |
| City Mill Kaimuki | Attn: Tiffany Baum | 3086 Waialae Avenue | Honolulu, HI 96816 | First Class Mail |
| City Mill Kaimuki | City Mill Co Limited | Attn: Tiffany Baum | 3086 Waialae Ave | Honolulu, HI 96816 | First Class Mail |
| City Mill Kaneohe | Attn: Tiffany Baum | 46-209 Kahuhipa Street | Kaneohe, HI 96744 | First Class Mail |
| City Mill Kaneohe | City Mill Co Limited | Attn: Tiffany Baum | 46-209 Kahuhipa St | Kaneohe, HI 96744 | First Class Mail |
| City Mill Mililani | Attn: Tiffany Baum | 95-455 Maka'imo'imo Street | Mililani, HI 96789 | First Class Mail |
| City Mill Mililani | City Mill Co Limited | Attn: Tiffany Baum | 95-455 Maka'imo'imo St | Mililani, HI 96789 | First Class Mail |
| City Mill Pearl City | Attn: Tiffany Baum | 98-1277 Kaahumanu St 145 | Aiea, HI 96701 | First Class Mail |
| City Mill Pearl City | City Mill Co Limited | Attn: Tiffany Baum | 98-1277 Kaahumanu St 145 | Aiea, HI 96701 | First Class Mail |
| City Mill Waianae | Attn: Tiffany Baum | 86120 Farrington Hwy | Waianae, HI 96792 | First Class Mail |
| City Mill Waianae | City Mill Co Limited | Attn: Tiffany Baum | 86120 Farrington Hwy | Waianae, HI 96792 | First Class Mail |
| City National Bank | Attn: Tiffany Lemieux | 555 S Flower St, 20th Fl S | | First Class Mail |
| City of Alamosa | P.O. Box 419 | Alamosa, CO 81101 | | First Class Mail |
| City Of Albertville | P.O. Box 1248 | Albertville, AL 35950 | | First Class Mail |
| City Of Andalusia | P.O. Box 429 | Andalusia, AL 36420 | | First Class Mail |
| City of Aspen Finance Dept | 130 S Galena St | Aspen, CO 81611 | | First Class Mail |
| City of Aspen Finance Dept. | 130 South Galena Street | Aspen, CO 81611 | | First Class Mail |
| City Of Aurora | Licensing Section 1St Fl | 15151 E Alameda Parkway | Aurora, CO 80012 | First Class Mail |
| City Of Avondale | Sales Tax Dept | 11465 W Civic Center Dr #270 | Avondale, AZ 85323 | First Class Mail |
| City Of Bellingham | Finance Dept | 210 Lottie St | Bellingham, WA 98225 | First Class Mail |
| City of Bellingham | Finance Department | 210 Lottie Street | Bellingham, WA 98225 | First Class Mail |
| City of Bellingham | Finance Department | 210 Lottie Street-P.O. Box V | Bellingham, WA 98227 | First Class Mail |
| City Of Bessemer | City Of Bessemer | 3001 2nd Ave South | Birmingham, AL 35233 | First Class Mail |
| City of Bremerton | Tax & License Div | 239 4th St | Bremerton, WA 98337 | First Class Mail |
| City of Bremerton | Tax & License Division | 239 4th St | Bremerton, WA 98337 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| City Of Bremerton | Tax & License Div | 239 Fourth St | Bremerton, WA 98337 | | First Class Mail |
| City Of Bremerton | Tax & License Division | 239 Fourth Street | Bremerton, WA 98337 | | First Class Mail |
| City Of Brewton | P. O. Box 368 | Brewton, AL 36427 | | | First Class Mail |
| City Of Camden | 108 Water St | Camden, AL 36726 | | | First Class Mail |
| City Of Campbellsburg | P.O. Box 183 | Campbellsburg, KY 40011 | | | First Class Mail |
| City Of Canon | 612 Royal George Blvd | P.O. Box 1597 | Canon City, CO 81212 | | First Class Mail |
| City Of Chandler | Tax & Licensing Division | Mail Stop 701 P.O. Box 4008 | Chandler, AZ 85244 | | First Class Mail |
| City Of Chicago | Attn: Dept Of Revenue | 121 N Lasalle, Rm 107 | Chicago, IL 60602 | | First Class Mail |
| City Of Chicago | c/o Dept Of Revenue | 121 N Lasalle, Rm 107 | Chicago, IL 60602 | | First Class Mail |
| City Of Chicago | Attn: Depart Of Env-Pollution Preven | 30 North Lasalle St 25Th Fl | Chicago, IL 60602 | | First Class Mail |
| City Of Chicago | Dept Of Revenue | 8108 Innovation Way | Forest Park, IL 60422 | | First Class Mail |
| City Of Chicago | Dept Of Revenue | 8108 Innovation Way | Chicago, IL 60682 | | First Class Mail |
| City Of Chicago | 30 N Lasalle St, 25th Fl | Chicago, IL 60602 | | | First Class Mail |
| City Of Chicago | 333 W State, Ste 310 | Chicago, IL 60604 | | | First Class Mail |
| City Of Chicago | P.O. Box 641039 | Chicago, IL 60664 | Chicago, IL 60664 | | First Class Mail |
| City Of Chicago | 22149 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| City Of Chicago | P.O. Box 71429 | Chicago, IL 60694 | | | First Class Mail |
| City Of Chicago | Dept Of Revenue | P.O. Box 88292 | Chicago, IL 60680 | | First Class Mail |
| City Of Chicago Dept Of Finance | 400 W Superior St, 1st Fl | Chicago, IL 60654 | | | First Class Mail |
| City Of Chicago Dept. of Finance | 400 W. Superior Street | 1St Floor | Chicago, IL 60654 | | First Class Mail |
| City Of Chicago License Office | 121 N LaSalle St, 8th Fl | Rm 800 | Chicago, IL 60602 | | First Class Mail |
| City Of Cleveland Division Of Water | P.O. Box 94540 | Cleveland, OH 44101 | | | First Class Mail |
| City Of Cleveland Water | P.O. Box 94540 | Cleveland, OH 44101 | | | First Class Mail |
| City Of College Park/Gicc | 2000 Convention Center Concour | College Park, GA 30337 | | | First Class Mail |
| City Of Colorado Springs | City Of Colorado Springs | Sales Tax, Dept 2408 | Denver, CO 80256 | | First Class Mail |
| City Of Colorado Springs | City Of Colorado Springs | Sales Tax--Department 2408 | Denver, CO 80256 | | First Class Mail |
| City Of Corsicana | 200 N 12th St | Corsicana, TX 75110 | | | First Class Mail |
| City Of Dallas | Attn: Accounts Receivable | 650 S Griffin | Dallas, TX 75202 | | First Class Mail |
| City Of Delta | 360 Main St | Delta, CO 81416 | | | First Class Mail |
| City Of Dothan | Attn: License Division | P.O. Box 2128 | Dothan, AL 36302 | | First Class Mail |
| City Of Dothan | License Div | P.O. Box 2128 | Dothan, AL 36301 | | First Class Mail |
| City Of Dothan | License Division | P.O. Box 2128 | Dothan, AL 36302 | | First Class Mail |
| City Of Dry Ridge | P.O. Box 145 | Dry Ridge, KY 41035 | | | First Class Mail |
| City Of Durango | City Clerk'S Office | 949 East Second Avenue | Durango, CO 81301 | | First Class Mail |
| City Of Eugene | Financial Services | P.O. Box 1967 | Eugene, OR 97440 | | First Class Mail |
| City Of Fairhope C/O Tax Trust | Account Business Licenses | P.O. Box 830471 | Birmingham, AL 35283 | | First Class Mail |
| City Of Flagstaff | 211 W Aspen Ave | Flagstaff, AZ 86001 | | | First Class Mail |
| City Of Glendale | 5850 W Glendale Ave | Glendale, AZ 85301 | | | First Class Mail |
| City Of Glenwood Springs | 101 W 8th St | P.O. Box 458 | Glenwood Springs, CO 81602 | | First Class Mail |
| City Of Golden, Co | 911 10th St | Golden, CO 80401 | | | First Class Mail |
| City Of Gunnison | P.O. Box 458 | Gunnison, CO 81230 | | | First Class Mail |
| City Of Haleyville | 1901 11th Ave | Haleyville, AL 35565 | | | First Class Mail |
| City Of Harvard | 201 W Diggins | P.O. Box 310 | Harvard, IL 60033 | | First Class Mail |
| City Of Hope | 1055 Wilshire Blvd 12th Fl | Los Angeles, CA 90017 | | | First Class Mail |
| City Of Jackson | P.O. Box 1096 | 400 Commerce St | Jackson, AL 36545 | | First Class Mail |
| City Of Kansas City | 414 E 12th St | Kansas City, MO 64106 | | | First Class Mail |
| City Of Kingman | 310 N 4th St | Kingman, AZ 86401 | | | First Class Mail |
| City Of Lafayette | P.O. Box 87 | Lafayette, AL 36862 | | | First Class Mail |
| City of Lamar | Licensing Dept | 102 E Parmenter St | Lamar, CO 81052 | | First Class Mail |
| City of Los Angeles | Office of The City Clerk | P.O. Box 53235 | Los Angeles, CA 90053 | | First Class Mail |
| City Of Manchester | Fire Dept | 100 Merrimack St | Manchester, NH 03101 | | First Class Mail |
| City Of Manchester | Fire Department | 100 Merrimack Street | Manchester, NH 03101 | | First Class Mail |
| City of Manchester Tax Collector | City of Manchester | P.O. Box 9598 | Manchester, NH 03108 | | First Class Mail |
| City of Mankato | P.O. Box 3368 | Mankato, MN 56002 | | | First Class Mail |
| City of Mankato | P.O. Box 860587 | Minneapolis, MN 55486 | | | First Class Mail |
| City Of Mesa | 55 N Central | Mesa, AZ 85211 | | | First Class Mail |
| City Of Millbrook | License Dept | P.O. Box 630 | Millbrook, AL 36054 | | First Class Mail |
| City Of Mobile | Business License Department | P.O. Box 949 | Mobile, AL 36652 | | First Class Mail |
| City Of Mobile | Business License Dept | P.O. Box 949 | Mobile, AL 36652 | | First Class Mail |
| City Of Mobile Revenue Dept | 205 Government St | Mobile, AL 36602 | | | First Class Mail |
| City Of Monroeville | P.O. Box 147 | Monroeville, AL 36461 | | | First Class Mail |
| City Of Montgomery | P.O. Box 830469 | Birmingham, AL 35283 | | | First Class Mail |
| City Of Montgomery | C/O Compass Bank | P.O. Box 830469 | Birmingham, AL 35283 | | First Class Mail |
| City Of Montrose | P.O. Box 790 | Montrose, CO 81402 | | | First Class Mail |
| City Of Nogales | Tax & License Statement | 777 N Grand Avenue | Nogales, AZ 85621 | | First Class Mail |
| City Of North Mankato | P.O. Box 2055 | North Mankato, MN 56002 | | | First Class Mail |
| City Of Northglenn- | Finance Department | P.O. Box 5305 | Denver, CO 80217 | | First Class Mail |
| City Of Northglenn- | Finance Dept | P.O. Box 5305 | Denver, CO 80217 | | First Class Mail |
| City Of Orange | Business License Division | 300 E Chapman Ave | Orange, CA 92668 | | First Class Mail |
| City Of Peoria | 8401 W Monroe St | Peoria, AZ 85345 | | | First Class Mail |
| City Of Peoria | 8401 West Monroe Street | Peoria, AZ 85345 | | | First Class Mail |
| City Of Philadelphia | c/o Law Dept | Attn: Tax Litigation & Collections Unit | Municipal Services Bldg | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | First Class Mail |
| City Of Philadelphia | Dept Of Revenue | P.O. Box 1529 | Philadelphia, PA 19105 | | First Class Mail |
| City Of Pueblo | Finance Dept/Sales Tax Division | #1 City Hall Place | Pueblo, CO 81003 | | First Class Mail |
| City Of Red Bay | P.O. Box 2002 | Red Bay, AL 35582 | | | First Class Mail |
| City Of Seattle | Revenue & Consumer Affairs Div | P.O. Box 34907 | Seattle, WA 98124 | | First Class Mail |
| City Of Seattle | 700 5th Ave, 42nd Fl | Seattle, WA 98104 | | | First Class Mail |
| City Of Seattle | 700 5th Ave, Fl 42 | Seattle, WA 98104 | | | First Class Mail |
| City Of Selma License Dept | P.O. Box 450 | Selma, AL 36702 | | | First Class Mail |
| City Of Stanton | P.O. Box 370 | Stanton, KY 40380 | | | First Class Mail |
| City Of Tempe | Tax & Licensing Division | P.O. Box 29618 | Phoenix, AZ 85038 | | First Class Mail |
| City of Troy Licensing Dept | P.O. Box 549 | Troy, AL 36081 | | | First Class Mail |
| City Of Tucson | P.O. Box 27320 | Tucson, AZ 85726 | | | First Class Mail |
| City Of Westlake | 28955 Hilliard Blvd | Westlake, OH 44145 | | | First Class Mail |
| City of Westlake City Hall | 27000 Hilliard Blvd | Westlake, OH 44145 | | | First Class Mail |
| City Of Westlake- Sewer Cgs | P.O. Box 74078 | Cleveland, OH 44194 | | | First Class Mail |
| City Of Wheat Ridge Tax Divisi | 7500 W 29th Ave | Wheat Ridge, CO 80033 | | | First Class Mail |
| City Of Winfield | License Dept | P.O. Box 1438 | Winfield, AL 35594 | | First Class Mail |
| City of Woodland | 300 1st St | Woodland, CA 95695 | | | First Class Mail |
| City Of Woodland(P-Card) | Community Development Dept | 300 1st St | Woodland, CA 95695 | | First Class Mail |
| City Of Woodland(P-Card) | Community Development Dept | Woodland Hills, CA 95695 | | | First Class Mail |
| City Of Woodland(P-Card) | Community Development Dept | Woodland, CA 95695 | | | First Class Mail |
| City People's Sandpoint True Value | Attn: Kenzel R Wilson, President | 5440 Sandpoint Way Ne | Seattle, WA 98105-2167 | | First Class Mail |
| City People's Sandpoint True Value | K & K Mercantile, Inc | Attn: Kenzel R Wilson, President | 5440 Sandpoint Way Ne | Seattle, WA 98105-2167 | First Class Mail |
| City Pets LL, LLC | 1 Corporate Dr | Grantsville, MD 21536 | | | First Class Mail |
| City Pets Us, LLC | 8011 34th Ave S | Ste 204 | Bloomington, MN 55425 | | First Class Mail |
| City To City Music LLC | 632 E Bluff St | Ft Worth, TX 76102 | | | First Class Mail |
| City To City Music, LLC | 632 East Bluff St | Fort Worth, TX 76102 | | | First Class Mail |
| City True Value | Attn: Jack C Simpson | 125 Church St | Chester, SC 29706-2903 | | First Class Mail |
| City True Value | Attn: Joe Englert | 750 Farmington Ave | Bristol, CT 06010-3915 | | First Class Mail |
| City True Value | City Hardware LLC | Attn: Jack C Simpson | 125 Church St | Chester, SC 29706-2903 | First Class Mail |
| City True Value | City Hardware, Inc | Attn: Joe Englert | 750 Farmington Ave | Bristol, CT 06010-3915 | First Class Mail |
| City True Value Hardware | John D Calley, A Partnership | Attn: John D Calley | 214 S Geddes St | Syracuse, NY 13204-2809 | First Class Mail |
| City Wide Facility Solution | 2941 Sunrise Blvd | Ste 240 | Rancho Cordova, CA 95742 | | First Class Mail |
| City Wide Maintenance Co. Inc | 1547 W 100th Terrace | Lenexa, KS 66219 | | | First Class Mail |
| City&County Of Denver Treasure | P.O. Box 17420 | Denver, CO 80217 | | | First Class Mail |
| Cj Global Inc | 20-21 Wagaraw Rd | Bldg 30 | Fair Lawn, NJ 07410 | | First Class Mail |
| Cj Pallet Inc | Attn: Gayle Langley | 3850 Old Tampa Highway | Lakeland, FL 33811 | | First Class Mail |
| Cj Rigging | John Globeng | 15550 28Th St NW | Bismark, ND 58501-8414 | | First Class Mail |
| Cj Rigging | 15550 28Th St NW | Bismark, ND 58501-8414 | | | First Class Mail |
| Cja Auto Sales Inc | 1313 S Country Club Dr | Mesa, AZ 85210 | | | First Class Mail |
| Cj'S LLC Ftes Jpmorgan Chase Bk | 3580 Playsphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Cjr Firewood LLC | 2696 Brattonsville Rd | Mcconnells, SC 29726 | | | First Class Mail |
| CKO Real Estate | 917 W Washington, Ste 103 | Chicago, IL 60607 | | | First Class Mail |
| Cko Real Estate LLC | 917 W Washington Ave 103 | Chicago, IL 60607 | | | First Class Mail |
| Cko Real Estate LLC | 917 W. Washington Ave, Ste 103 | Chicago, IL 60607 | | | First Class Mail |
| Cl Corp | 16075 E 32nd Ave, Ste A | Aurora, CO 80011 | | | First Class Mail |
| CL Graphics | 134 S Virginia Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| Cl Smith Co | Attn: Maria Kennedy | 1311 S 39Th St | St Louis, MO 63110 | | First Class Mail |
| Cl Smith Co | Maria Kennedy | 1311 South 39Th St | St Louis, MO 63110 | | First Class Mail |
| Cl Smith Co | P.O. Box 842052 | Kansas City, MO 64184 | | | First Class Mail |
| Cl Smith Co | Attn: Kimberly Mcclellan | P.O. Box 842052 | Kansas City, MO 64184-2052 | | First Class Mail |
| Cl Smith Co | Kimberly Mcclellan | P.O. Box 842052 | Kansas City, MO 64184-2052 | | First Class Mail |
| Cl&D Graphics | Attn: Dawn Bode | 1101 W Second St | Oconomowoc, WI 53066 | | First Class Mail |
| Cl&D Graphics | P.O. Box 933511 | Cleveland, OH 44193 | | | First Class Mail |
| Cl&D Graphics | P.O. Box 933511 | Cleveland, OH 44193 | Cleveland, OH 44193 | | First Class Mail |
| Cl&D Graphics | 1101 W 2Nd St | Oconomowoc, WI 53066 | | | First Class Mail |
| Cl&D Graphics | 1101 W Second St | Oconomowoc, WI 53066 | | | First Class Mail |
| Cl&D Graphics LLC | c/o CL&D Graphics | Attn: Philip Bauer | 1101 W 2nd St | Oconomowoc, WI 53066 | First Class Mail |
| Claassen True Value | 1124 Washington Rd | Newton, KS 67114 | | | First Class Mail |
| Claber, Inc | 900 N Arlington Heights Rd, Ste 305 | Itasca, IL 60143 | | | First Class Mail |
| Claber, Inc | 900 N Arlington Heights Rd. | Suite 305 | Itasca, IL 60143 | | First Class Mail |
| Claire D Thibodeaux | Address Redacted | | | | First Class Mail |
| Claklift/Lake Co Material | P.O. Box 4240, Drawer A | Carol Stream, IL 60197 | | | First Class Mail |
| Clallam True Value Hdwe | Attn: Mike Youngquist, General Mgr | 216 E Washington | Sequim, WA 98382-3485 | | First Class Mail |
| Clallam True Value Hdwe | Clallam Cooperative Assoc, Inc | Attn: Mike Youngquist, General Mgr | 216 E Washington | Sequim, WA 98382-3485 | First Class Mail |
| Clam Corp | 12135 Brockton Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Clam Corp | 12135 Brockton Ln N | Rogers, MN 55369 | | | First Class Mail |
| Clam Corporation | 12135 Brockton Lane North | Rogers, MN 55369 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Clappers Bldg Mfr Inc | Jon C Clapper Revocable Trust Dated 6-16-2023 | Attn: David B Clapper | 144 11Th Ave | Meyersdale, PA 15552-6962 | First Class Mail |
| Clara Conness | Address Redacted | | | | First Class Mail |
| Clarcor Air Filtration | Air Filtration Company | 3800 Pell Cir | Sacramento, CA 95838 | | First Class Mail |
| Clarcor Air Filtration | Air Filtration Company | 4010 Kimmel Dr | Davenport, IA 52802 | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 404201 | Atlanta, GA 30384 | | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 358 | Elmhurst, IL 60126 | | | First Class Mail |
| Clarcor Air Filtration | Air Filtration Company | Facet Rd / P.O. Box 1637 | Henderson, NC 27536 | | First Class Mail |
| Clarcor Air Filtration | P.O. Box 404201 | Facet Rd / P.O. Box 1637 | Atlanta, GA 30384 | | First Class Mail |
| Clarcor Air Filtration | P.O. 1717704 | Pittsburgh, PA 15251 | | | First Class Mail |
| Clarence Gilbert | Address Redacted | | | | First Class Mail |
| Clarence J Campbell | Address Redacted | | | | First Class Mail |
| Clarence Thomas Ltd | Attn: Micheal Thomas, Managing Director | P.O. Box 56 | Fish Bay, Tortola | British Virgin Islands | First Class Mail |
| Clariant Colors & Chemicals | Attn: Jean | 4000 Monroe Rd | Charolotte, NC 28205 | | First Class Mail |
| Clariant Colors & Chemicals | 3618 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Clariant Corp | P.O. Box 1483 | Burnsville, MN 55337 | | | First Class Mail |
| Clariant Corp | Dept 2203 | Carol Stream, IL 60132 | | | First Class Mail |
| Clariant Corp | 4000 Monroe Rd | Charlotte, NC 28205 | | | First Class Mail |
| Clariant Corporation | Attn: Janice Nazer | 4000 Monroe Oad | Charlotte, NC 28205 | | First Class Mail |
| Clariant Corporation | Attn: Janice Nazer | 4000 Monroe Rd | Charlotte, NC 28205 | | First Class Mail |
| Clariant Corporation | Attn: Rob Rudzinski | 4000 Monroe Road | Charlotte, NC 28205 | | First Class Mail |
| Clariant Corporation | 4000 Monroe Road | Charlotte, NC 28205 | | | First Class Mail |
| Clariant Corporation | Attn: Tawanda Robbins | Dept 2203 | Carol Stream, IL 60132-2203 | | First Class Mail |
| Clariant Corporation | Tawanda Robbins | Dept 2203 | Carol Stream, IL 60132-2203 | | First Class Mail |
| Clarice Gruvenberg | Address Redacted | | | | First Class Mail |
| Clarissa Forsey | Address Redacted | | | | First Class Mail |
| Clarissa L Milligan | Address Redacted | | | | First Class Mail |
| Clarity Multimedia | 3083 Brickhouse Ct | Virginia Beach, VA 23452 | | | First Class Mail |
| Clarity Solution Group | 150 S Wacker Drive, Ste 2750 | Chicago, IL 60606 | | | First Class Mail |
| Clarity Solution Group | 150 S. Wacker Drive, Suite 2750 | Chicago, IL 60606 | | | First Class Mail |
| Clarivate (a (Lis) Holdings Corp | P.O. Box 18263 | Palatine, IL 60055 | | | First Class Mail |
| Clarivate Ip (Lis) Holdings Corporation | P.O. Box 18263 | Palatine, IL 60055 | | | First Class Mail |
| Clarizen | 2655 Campus Drive | Ste 150 | San Mateo, CA 94403 | | First Class Mail |
| Clarizen Inc | 2755 Campus Dr | Ste 300 | San Mateo, CA 94403 | | First Class Mail |
| Clark & Barlow | Logan Square Aluminum Supply, Inc | Attn: Louis Silver, President | 2500 N Pulaski Rd | Chicago, IL 60639-2107 | First Class Mail |
| Clark County | 812 W 11Th St | Suite 2 | Vancouver, WA 98660 | | First Class Mail |
| Clark Devon | Address Redacted | | | | First Class Mail |
| Clark Devon 0240-2 | Address Redacted | | | | First Class Mail |
| Clark Farm & Home Store True Value | Attn: Jim Fink | 4Th & Cottonwood | Strong City, KS 66869-9646 | | First Class Mail |
| Clark Farm & Home Store True Value | Clark Farm & Home Store, Inc | Attn: Jim Fink | 4Th & Cottonwood | Strong City, KS 66869-9646 | First Class Mail |
| Clark Hardware & Power Equipment, LLC | dba Clark True Value | 624 South Main St | Madisonville, KY 42431 | | First Class Mail |
| Clark Industrial Supply | Attn: Dave F Clark, President | 301 West High Street | Pottstown, PA 19464-6313 | | First Class Mail |
| Clark Industrial Supply | Clark Industrial Supply, Inc | Attn: Dave F Clark, President | 301 W High St | Pottstown, PA 19464-6313 | First Class Mail |
| Clark Lumber & True Value Hardware | Clark Lumber Co | Attn: Stacey Clark, Owner | 11234 Sw Tonquin Rd | Sherwood, OR 97140-9933 | First Class Mail |
| Clark Sales & Service | Clark Sales & Service LLC | Attn: Martin Porter, Owner | 1607 Whiteford Rd | Darlington, MD 21034-1099 | First Class Mail |
| Clark Sales & Service | Clark Sales & Service, Inc | Attn: William A Clark, President | 1607 Whiteford Rd | Darlington, MD 21034-1099 | First Class Mail |
| Clark Sales & Svc | Attn: Martin Porter, Owner | 1607 Whiteford Road | Darlington, MD 21034-1099 | | First Class Mail |
| Clark Security Products | P.O. Box 847428 | Dallas, TX 75284 | | | First Class Mail |
| Clark Security Products | 7520 Mission Valley Rd | San Diego, CA 92108 | | | First Class Mail |
| Clark Security Products | 7520 Mission Valley Road | San Diego, CA 92108 | | | First Class Mail |
| Clark Tile Company | Ron/Mary | 901 Swanson Dr | Batavia, IL 60510 | | First Class Mail |
| Clark Tile Company | 901 Swanson Dr | Batavia, Il 60510 | | | First Class Mail |
| Clark Tile Company, Inc. | Attn: Ron & Mary | 901 Swanson Drive | Batavia, IL 60510 | | First Class Mail |
| Clark Tile Company, Inc | 901 Swanson Drive | Batavia, IL 60510 | | | First Class Mail |
| Clark True Value | Clark's Hardware & Power Equipment, LLC | Attn: Ryan Clark, Organizer | 624 South Main St | Madisonville, KY 42431-3040 | First Class Mail |
| Clark True Value Hardware | Clark Hardware of Saginaw, LLC | Attn: Mary Seelhoff | 1117 State St | Saginaw, MI 48602-5437 | First Class Mail |
| Clarkdietrich Building Systems | Attn: Tim Van Winkle | 9050 Centre Pointe Dr, Unit 400 | W Chester Township, OH 45069 | | First Class Mail |
| Clarkdietrich Building Systems | 8911 Bethlehem Blvd | Baltimore, MD 21219 | | | First Class Mail |
| Clarkdietrich Building Systems | 4200 Cedar Blvd | Baytown, TX 77520 | | | First Class Mail |
| Clarkdietrich Building Systems | 100 Fulton St | Boonton, NJ 07005 | | | First Class Mail |
| Clarkdietrich Building Systems | 1613 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Clarkdietrich Building Systems | 2001 Cooley Dr | Colton, CA 92324 | | | First Class Mail |
| Clarkdietrich Building Systems | 6700 Franklin | Denver, CO 80229 | | | First Class Mail |
| Clarkdietrich Building Systems | P.O. Box 772482 | Detroit, MI 48277-2482 | | | First Class Mail |
| Clarkdietrich Building Systems | 1435 165th St | Hammond, IN 46320 | | | First Class Mail |
| Clarkdietrich Building Systems | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Clarkdietrich Building Systems | 1012 W Wintergreen Rd | Hutchins, TX 75141 | | | First Class Mail |
| Clarkdietrich Building Systems | 3901 Olympic Blvd | Joliet, IL 60431 | | | First Class Mail |
| Clarkdietrich Building Systems | 91-300 Hanua St | Kapolei, HI 96707 | | | First Class Mail |
| Clarkdietrich Building Systems | 15546 W 108th St | Lenexa, KS 66219 | | | First Class Mail |
| Clarkdietrich Building Systems | 330 Greenwood Pl | Mcdonough, GA 30253 | | | First Class Mail |
| Clarkdietrich Building Systems | 3505 Nw 123rd St | Miami, FL 33167 | | | First Class Mail |
| Clarkdietrich Building Systems | 420 S 53rd Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Clarkdietrich Building Systems | 3351 E Valley Rd | Renton, WA 98055 | | | First Class Mail |
| Clarkdietrich Building Systems | 3162 Worthington Way | Rock Hill, SC 29730 | | | First Class Mail |
| Clarkdietrich Building Systems | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Clarkdietrich Building Systems | 9100 Centre Pointe Dr | Ste 210 | West Chester, OH 45069 | | First Class Mail |
| Clarkdietrich Building Systems | Location 640458 | Ste 210 | Cincinnati, OH 45264 | | First Class Mail |
| Clarkdietrich Building Systems | 500 Grant St | Ste 2226 | Pittsburgh, PA 15219 | | First Class Mail |
| Clarkdietrich Building Systems | 2525 S Airport Way | Stockton, CA 95206 | | | First Class Mail |
| Clarkdietrich Building Systems | 1300 Phoenix Rd Ne | Warren, OH 44483 | | | First Class Mail |
| Clarkdietrich Building Systems | 721 Industrial Dr | Wildwood, FL 34785 | | | First Class Mail |
| Clarkdietrich Building Systems | 721 Industrial Drive | Wildwood, FL 34785 | | | First Class Mail |
| Clarke | Pete | 2280 Elmhurst Rd | Elk Grove, IL 60007 | | First Class Mail |
| Clarke | 9435 Winnetka Ave N | Brooklyn Park, MN 55445 | | | First Class Mail |
| Clarke | 16253 Swingley Rd, Ste 200 | Chesterfield, MO 63017 | | | First Class Mail |
| Clarke | P.O. Box 123251 | Dept 3251 | Dallas, TX 75312 | | First Class Mail |
| Clarke | 2280 Elmhurst Rd | Elk Grove, IL 60007 | Elk Grove, IL 60007 | | First Class Mail |
| Clarke | 14600 215t Ave N | Plymouth, MN 55447 | | | First Class Mail |
| Clarke | 14600 215t Avenue North | Plymouth, MN 55447 | | | First Class Mail |
| Clarke | 2100 Hwy 265 S | Springdale, AR 72764 | | | First Class Mail |
| Clarke | 2100 Hwy 265 South | Springdale, AR 72764 | | | First Class Mail |
| Clarke Ind | 2100 Highway 265 | Springdale, AR 72764 | Springdale, AR 72764 | | First Class Mail |
| Clarke Ind | P.O. Box 500780 | St Louis, MO 63150 | St Louis, MO 63150 | | First Class Mail |
| Clarklift | Drawer A P.O. Box 4240 | Carol Stream, IL 60197 | | | First Class Mail |
| Clarklift | 1014 Progress Drive | Grayslake, IL 60030 | | | First Class Mail |
| Clarklift | 1014 Progress Road | Grayslake, IL 60030 | | | First Class Mail |
| Clarklift | P.O. Box 7130 | North Sub, IL 60199 | | | First Class Mail |
| Clark's Ag Center | Clark's Ag, Inc | Attn: Kenneth Clark, President | 4675 State Route 54 | Turbotville, PA 17772-0009 | First Class Mail |
| Clark's Grain Store | Attn: Nancy Yeaton, Owner | 271 Suncook Valley Rd | Chichester, NH 03258 | | First Class Mail |
| Clark's Grain Store | Clark's Grain Store Inc | Attn: Nancy Yeaton, Owner | 271 Suncook Valley Rd | Chichester, NH 03258 | First Class Mail |
| Clark's Hardware | Clark Brothers, LLC | Attn: Lonny Clark, Owner | 4100 Ute Hwy | Lyons, CO 80540-0030 | First Class Mail |
| Clark's Marion True Value | Coffer Stores, Inc | Attn: Ryan Clark | 223 Sturgis Rd | Marion, KY 42064-1235 | First Class Mail |
| Clarus Commerce LLC Dba Ebbo, | 500 Enterprise Drive | Rocky Hill, CT 06067 | | | First Class Mail |
| Class Act Vending | 6501 Hadley St | Raytown, MO 64133 | | | First Class Mail |
| Classic Accessories | 22640 68th Ave S | Kent, WA 98032 | | | First Class Mail |
| Classic Accessories | 22640 68Th Ave South | Kent, WA 98032 | | | First Class Mail |
| Classic Baluster LLC | 4774 S 1000 E | Brazil, IN 47834 | | | First Class Mail |
| Classic Baluster LLC | 10130 Northlake Blvd | Ste 214-246 | West Palm Beach, FL 33412 | | First Class Mail |
| Classic Brands LLC | 11859 S Central Ave | Alsip, IL 60803 | | | First Class Mail |
| Classic Brands LLC | 18101 E Colfax Ave | Aurora, CO 80011 | | | First Class Mail |
| Classic Brands LLC | 2323 S Lipan St | Denver, CO 80223 | | | First Class Mail |
| Classic Brands LLC | 3600 S Yosemite St, Ste 100 | Denver, CO 80237 | | | First Class Mail |
| Classic Brands LLC | 11551 E 45th St, Ste 8 | Denver, CO 80239 | | | First Class Mail |
| Classic Brands LLC | 13100 E 38th Ave | Denver, CO 80239 | | | First Class Mail |
| Classic Brands LLC | 13405 Marlay Ave | Fontana, CA 92337 | | | First Class Mail |
| Classic Brands LLC | 3090 Via Mondo | Rancho Dominguez, CA 90221 | | | First Class Mail |
| Classic Brands LLC | 3600 S Yosemite St | Suite 100 | Denver, CO 80237 | | First Class Mail |
| Classic Brands LLC | 11551 E 45Th St | Suite 8 | Denver, CO 80239 | | First Class Mail |
| Classic Home & Garden | 490 Pepper St | Monroe, CT 06468 | | | First Class Mail |
| Claude N Jones | Address Redacted | | | | First Class Mail |
| Claudia E Gallegos Alvarado | Address Redacted | | | | First Class Mail |
| Claudia F Cruz | Address Redacted | | | | First Class Mail |
| Claudia M Hernandez Hernandez | Address Redacted | | | | First Class Mail |
| Claudia M Pichardo Ramirez | Address Redacted | | | | First Class Mail |
| Claudia Spears | Address Redacted | | | | First Class Mail |
| Clausing Feed Center LLC | Attn: Cris Pogue, Owner | 1440 W Wrangler Blvd | Seminole, OK 74868 | | First Class Mail |
| Clausing Feed Center LLC | Attn: Cris Pogue, Owner | 1440 West Wrangler Blvd | Seminole, OK 74868 | | First Class Mail |
| Clay County Farm & Home Supply | Charles Randall Copeland | Attn: Charles Randall Copeland, Owner | 408 Brown St | Celina, TN 38551-4014 | First Class Mail |
| Clay County Farm&Home Supply | Attn: Charles Randall Copeland, Owner | 408 Brown Street | Celina, TN 38551-4014 | | First Class Mail |
| Clay Farm Bureau Cooperative Inc | Attn: Marshia Cottrell, Owner | 111 Main St | Clay, WV 25043 | | First Class Mail |
| Clay Pruitt Allegion | 11819 N Pennsylvania St | C2 | Carmel, IN 46032 | | First Class Mail |
| Claymont Hardware & Supply | 2505 Philadelphia Pike | Claymont, DE 19703 | | | First Class Mail |
| Clayton A Dickinson | Address Redacted | | | | First Class Mail |
| Clayton Brownwood | Address Redacted | | | | First Class Mail |
| Clayton Co Public Schools | 1058 Fifth Ave | Attn: Althea Hussey | Jonesboro, GA 30236 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Clayton Co Sheriff's Office | c/o National Child Safety Coun | P.O. Box 1348 | Jonesboro, GA 30237 | | First Class Mail |
| Clayton County | Board of Commissions | P.O. Box 530101 | Atlanta, GA 30353 | | First Class Mail |
| Clayton County | Board of Commisions | P.O. Box 530101 | Troy, AL 36081 | | First Class Mail |
| Clayton County Board Of Commissioners | Community Development Dept | 121 S McDonough St, Annex 2 | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Commercial Dept | 235 Peachtree St, Ste 1900 | Atlanta, GA 30303 | | | First Class Mail |
| Clayton County Commercial Dept | 235 Peachtree St, Ste 1900 | Atlanta, GA 30353 | | | First Class Mail |
| Clayton County Fire & Emergenc | P.O. Box 935667 | Atlanta, GA 31193 | | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 2Nd Fl | 121 S McDonough Street | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 2nd Fl | 121 S McDonough St | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Tax Commissioner | Administration Annex 3 | 121 S McDonough St, 2nd Fl | Jonesboro, GA 30236 | | First Class Mail |
| Clayton County Water | 1600 Battle Creed Rd | Morrow, GA 30260 | | | First Class Mail |
| Clayton County Water Authority | 1600 Battle Creek Rd | Morrow, GA 30260 | | | First Class Mail |
| Clayton G Gunderson | Address Redacted | | | | First Class Mail |
| Clayton Group Services, Inc | Steven Rupkey, CPA | 3140 Finley Rd | Downers Grove, IL 60515 | | First Class Mail |
| Clayton Group Services, Inc | 3140 Finley Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Clayton Marcus Iii | Address Redacted | | | | First Class Mail |
| Clayton True Value Sply | Attn: Jeff Ganaway | 1381 Main St | Tunica, MS 38676-9177 | | First Class Mail |
| Clayton True Value Sply | Clayton Mercantile Co | 1381 Main St | Tunica, MS 38676-9177 | | First Class Mail |
| Clean Air Engineering | Attn: P Clark | 500 W. Wood St | Palatine, IL 60067 | | First Class Mail |
| Clean Air Engineering | 500 W Wood St | Palatine, Il 60067 | | | First Class Mail |
| Clean Air Engineering | 500 W Wood St | Palatine, IL 60067 | | | First Class Mail |
| Clean Control Corp | P.O. Box 890150 | Charlotte, NC 28289 | | | First Class Mail |
| Clean Control Corp | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Clean Control Corp | 1040 Booth Rd | Warner Robbins, GA 31088 | | | First Class Mail |
| Clean Control Corp | 214 Foy Evans Dr | Warner Robbins, GA 31088 | | | First Class Mail |
| Clean Control Corp | 1040 Booth Rd | Warner Robbins, GA 31088 | | | First Class Mail |
| Clean Control Corporation | P.O. Box 890150 | Charlotte, NC 28289 | | | First Class Mail |
| Clean Control Corporation | 1040 Booth Rd | Warner Robbins, GA 31088 | | | First Class Mail |
| Clean Earth | 29338 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Clean Earth / Stericycle | 933 F Ave, Ste 200 | King of Prussia, PA 19406 | | | First Class Mail |
| Clean Earth Environmental Services | 1863 Ne 54Th Ave Building 8 | Des Moines, IA 50313 | | | First Class Mail |
| Clean Earth Environmental Solutions, Inc. | Attn: Fred Hobson | 933 1st Ave, Ste 200 | King of Prussia, PA 19406 | | First Class Mail |
| Clean Earth Environmental Solutions, Inc. | c/o Spliman Thomas & Battle, PLLC | Attn: Sally E Edison | 301 Grant St, Ste 3440 | Pittsburgh, PA 15219 | First Class Mail |
| Clean Harbor | 11800 S. Stony Island Ave | Chicago, IL 60617 | | | First Class Mail |
| Clean Harbors Env Services | P.O. Box 3442 | Boston, MA 02241 | | | First Class Mail |
| Clean Harbors Enviro Services | John Vanness | 1501 Washington St | Braintree, MA 02184 | | First Class Mail |
| Clean Harbors Enviro Services | P.O. Box 3442 | Boston, MA 02241-3442 | Boston, MA 02241-3442 | | First Class Mail |
| Clean Products | 4560 Danvers Dr Se | Grand Rapids, MI 49512 | | | First Class Mail |
| Clean Products | 4560 Danvers Dr Se | Kentwood, MI 49512 | | | First Class Mail |
| Clean Products | 1333 3rd Ave S | Ste 403 | Naples, FL 34102 | | First Class Mail |
| Clean Team Commercial Cleaning | 6055 Tain Drive Ste 105 | Dublin, OH 43017 | | | First Class Mail |
| Clean Team Inc | P.O. Box 632425 | Cincinnati, OH 45263 | | | First Class Mail |
| Clean Team Inc | P.O. Box 513 | Toleto, OH 43697 | | | First Class Mail |
| Clean Tide Container | Attn: Leslie Runcio | 17270 Resink Dr | Robertsdale, AL 36567 | | First Class Mail |
| Clean Tide Container | 4545 Clawson Tank Dr | Clarkston, MI 48346 | | | First Class Mail |
| Clean Tools Inc | Attn: Dorothy Bahlmann | 2 Plz Dr | Westmont, IL 60559 | | First Class Mail |
| Clean Tools Inc | 4404 Rfd Heritage Ln | Long Grove, IL 60047 | | | First Class Mail |
| Clean Tools Inc | 10 Plaza Drive | Westmont, IL 60559 | | | First Class Mail |
| Clean Tools Inc | 10 Plz Dr | Westmont, IL 60559 | | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboro Hwy | Hillsboro, OR 97123 | | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboro Highway | Hillsboro, OR 97123 | | | First Class Mail |
| Clean Water Services | 2550 Sw Hillsboro Hwy | Hillsboro, OR 97123 | | | First Class Mail |
| Clean Water Services | 3395 Ne Springer St | Hillsboro, OR 97124 | | | First Class Mail |
| Cleaning Services Group | 230 North St | Danvers, MA 01923 | | | First Class Mail |
| Cleanmex LLC | 5005 Whitwaker St | Eugene, OR 97405 | | | First Class Mail |
| CleanTools, Inc | 2-10 Plaza Dr | Westmont, IL 60559 | | | First Class Mail |
| Clear Channel Outdoor Llc | Attn: Jen Faber | 4000 S Morgan St | Chicago, IL 60609 | | First Class Mail |
| Clear Channel Outdoor LLC | P.O. Box 847247 | Dallas, TX 75284 | | | First Class Mail |
| Clear Channel Outdoor Llc | Attn: Kelli Gonales | P.O. Box 847247 | Dallas, TX 75284 | | First Class Mail |
| Clear Channel Outdoor LLC | Kelli Gonales | P.O. Box 847247 | Dallas, TX 75284 | | First Class Mail |
| Clear Choice | 2310 Lakeshore Rd W | Mississauga, ON L5J 1K2 | Canada | | First Class Mail |
| Clear Choice | c/o Ase | 3375 Gilchrist Rd | Mogadore, OH 44260 | | First Class Mail |
| Clear Choice | P.O. Box 95419 | 3375 Gilchrist Rd | Chicago, IL 60694 | | First Class Mail |
| Clear Demand Inc | 8502 East Via De Ventura | Ste 240 | Scottsdale, AZ 85258 | | First Class Mail |
| Clear H 2 O | Attn: Gigi | 1901 Raymond Dr, Ste 4 | Northbrook, Il 60062 | | First Class Mail |
| Clear H 2 O | 1901 Raymond Dr, Ste 4 | Northbrook, Il 60062 | | | First Class Mail |
| Clear Lake True Value | Attn: Kevin Isakson | 530 3Rd Ave Nw | Clear Lake, WI 54005-0417 | | First Class Mail |
| Clear Lake True Value | Redaen Corp | Attn: Kevin Isakson | 530 3Nd Ave Nw | Clear Lake, WI 54005-0417 | First Class Mail |
| Clear Ridge Hardware | Attn: Husen Chathiwala, President | 6122 W 63Rd Street | Chicago, IL 60638-4302 | | First Class Mail |
| Clear Ridge Hardware | Burhani Enterprises, Inc | Attn: Huseini Chathiwala, President | 6122 W 63Rd St | Chicago, IL 60638-4302 | First Class Mail |
| Cleards, Inc. | 5601 Democracy Dr | Plano, TX 75024 | | | First Class Mail |
| Clearcut Consulting Inc | 4301 Westbank Dr | Building 6 Suite 250 | Austin, TX 78746 | | First Class Mail |
| Clearly Clean Products LLC | 580 Industrial Dr | Orwigsburg, PA 17961 | | | First Class Mail |
| Clearly Clean Products LLC | 225 Oakland Rd. | South Windsor, CT 06074 | | | First Class Mail |
| Clearly Clean Products LLC | 225 Oakland Rd | Ste 401 | South Windsor, CT 06074 | | First Class Mail |
| Clearprism LLC | 1920 Mckinney Ave | 7Th Floor | Dallas, TX 75201 | | First Class Mail |
| Clearprism, LLC | 1920 Mckinney Ave | Ste 700 | Dallas, TX 75204 | | First Class Mail |
| Clearview Cleaning Contractors, LLC | P.O. Box 93631 | Cleveland, OH 44101 | | | First Class Mail |
| Clearview True Value Hdwe | Attn: Forrest G.Gunn | 16510 State Route 9 Se B | Snohomish, WA 98296-8370 | | First Class Mail |
| Clearview True Value Hdwe | Gunn's Hardware, Inc | Attn: Forrest G Gunn | 16510 State Route 9 Se B | Snohomish, WA 98296-8370 | First Class Mail |
| Clearwater Enterprises | 5637 N Clasen Blvd | Oklahoma City, OK 73118 | | | First Class Mail |
| Clearwater Enterprises LLC | Section# 3109 | P.O. Box 659506 | San Antonio, TX 78265 | | First Class Mail |
| Cleaver Farm & Home True Value | Attn: Chris Cleaver | 2103 S Santa Fe | Chanute, KS 66720-3201 | | First Class Mail |
| Cleaver Farm & Home True Value | Cleaver's Farm Supply Inc | Attn: Chris Cleaver | 2103 S Santa Fe | Chanute, KS 66720-3201 | First Class Mail |
| Cleaver Farm & Home True Value | 2103 S Sante Fe | Chanute, KS 66720 | | | First Class Mail |
| Cleer Gear LLC | 11504 Ne 6th Ave | Biscayne Park, FL 33161 | | | First Class Mail |
| Cleer Gear LLC | 22 Battery St | Ste 418 | San Francisco, CA 94111 | | First Class Mail |
| Clegg's Nursery - Denham Springs | Attn: Thomas E Fennell, Member | 31275 La Highway 16 | Denham Springs, LA 70726-8931 | | First Class Mail |
| Clegg's Nursery - Denham Springs | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 31275 La Hwy 16 | Denham Springs, LA 70726-8931 | First Class Mail |
| Clegg's Nursery - Greenwell Springs | Attn: Thomas E Fennell, Member | 10645 Greenwell Springs Road | Baton Rouge, LA 70814-5011 | | First Class Mail |
| Clegg's Nursery - Greenwell Springs | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 10645 Greenwell Springs Rd | Baton Rouge, LA 70814-5011 | First Class Mail |
| Clegg's Nursery - Siegen Lane | Attn: Thomas E Fennell, Member | 5696 Siegen Lane | Baton Rouge, LA 70809-4145 | | First Class Mail |
| Clegg's Nursery - Siegen Lane | Clegg's Nursery, LLC | Attn: Thomas E Fennell, Member | 5696 Siegen Ln | Baton Rouge, LA 70809-4145 | First Class Mail |
| Clegg's Nursery Donmoor Ave | Attn: Thomas Fennell, Member | 274 N Donmoor Ave | Baton Rouge, LA 70806-2807 | | First Class Mail |
| Clegg's Nursery Donmoor Ave | Clegg's Nursery, LLC | Attn: Thomas Fennell, Member | 274 N Donmoor Ave | Baton Rouge, LA 70806-2807 | First Class Mail |
| Clement Communications Inc | P.O. Box 6017 | Carol Stream, IL 60197 | | | First Class Mail |
| Clement Hardware | Clement Hardware, Inc | Attn: Gordon Clement, Pres/Secretary | 500 Ritchie Hwy A | Severna Park, MD 21146-2954 | First Class Mail |
| Clement Szonak | Address Redacted | | | | First Class Mail |
| Clements Bernard PLLC | 1901 Roxborough Rd | Ste 250 | Charlotte, NC 28211 | | First Class Mail |
| Cleo Wrap | 4025 Viscount | Memphis, TN 38118 | | | First Class Mail |
| Cleo Wrap | 4025 Viscount | Po Box 18520 | Memphis, TN 38118 | | First Class Mail |
| Cleo Wrap | 3891 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Clerk Gwinnett Magistrate Cour | P.O. Box 568 | Lawrenceville, GA 30046 | | | First Class Mail |
| Clerk Of The Court | 901 19th St | A-105 | Denver, CO 80294 | | First Class Mail |
| Clermond Hamel Ltee | 25 Rang 7 Sud | Saint-Ephrem, QC G0M 1R0 | Canada | | First Class Mail |
| Clermond Hamel Ltee | 25, Rang 7 S | Saint-Ephrem-De-Beauce, QC G0M 1R0 | Canada | | First Class Mail |
| Cleva Hong Kong | 14/F Java Commercial Ce Ntre | 128 Java Rd North Point Hk | Hong Kong | | First Class Mail |
| Cleva Hong Kong Limited | 14/F Java Commercial Ce Ntre | 128 Java Rd North Point Hk | Hong Kong | | First Class Mail |
| Cleva International Trading Limited | 14/F Java Rd, North Point Hong Kong | Apt 1, Rm 1402 14/F Java Commercial Center | Sheung Wan | Hong Kong | First Class Mail |
| Cleva International Trading Limited | Attn: Mary Medlin | 601 Regent Park Ct | Greenville, SC 29607 | | First Class Mail |
| Cleva International Trading Ltd | Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Sheung Wan | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Bldg | 148 Wing Lok St | Sheung Wan, | Hong Kong | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Sheung Wan | Hong Kong | First Class Mail |
| Cleva Int'L Trading Ltd | 18 /F, Nam Wo Hong Building | 148 Wing Lok Street | Hong Kong | | First Class Mail |
| Cleva Int'L Trading Ltd | No 8 Tingrong St | Suzhou Industrial Park | Sz, 21522 | China | First Class Mail |
| Cleva Int'L Trading Ltd | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Cleva North America | 3280 Hwy 31 N | Calera, AL 35040 | | | First Class Mail |
| Cleva North America | 3400 Hwy 31 N | Calera, AL 35040 | | | First Class Mail |
| Cleva North America Inc | 601 Regent Park Ct | Greenville, SC 29607 | | | First Class Mail |
| Cleva North America Inc | 601 Regent Park Ct | Greenville, SC 29607 | | | First Class Mail |
| Cleva North America Inc | P.O. Box 890638 | Charlotte, NC 28289 | | | First Class Mail |
| Cleva North America Inc | 601 Regent Park Ct | Greenville, SC 29604 | | | First Class Mail |
| Cleva North America, Inc | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Cleva North America, Inc | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Cleva North America, Inc. | 601 Regent Park Court | Greenville, SC 29607 | | | First Class Mail |
| Cleva North America, Inc. | 2280 Hicks Road | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Cleveland Bottle & Supply Co. | 12201 Elmwood Ave | Cleveland, OH 44111 | | | First Class Mail |
| Cleveland Electric Company | Attn: Kathy M Hofacre - Firstenergy Corp | 76 S Main St, A-Ge-15 | Akron, Ohio 44308 | | First Class Mail |
| Cleveland Electric Company | P.O. Box 11407 | Birmingham, AL 35246 | | | First Class Mail |
| Cleveland Lumber Co | Vincent Valentino Inc | Attn: Janet Valentino, Owner | 9410 Madison Ave | Cleveland, OH 44102 | First Class Mail |
| Cleveland Municipal Court | 1200 Ontario | Cleveland, OH 44113 | | | First Class Mail |
| Cleveland Research Company, LLC | 1375 East 9Th St | Ste 2700 | Cleveland, OH 44114 | | First Class Mail |
| Cleveland Research(P-Card) | 1375 E 9th St | Ste 2700 | Cleveland, OH 44114 | | First Class Mail |
| Cleveland Research(P-Card) | 1375 East 9Th Street | Suite 2700 | Cleveland, OH 44114 | | First Class Mail |
| Cleveland Steel Container | Attn: Madonna Henrichsen | 100 Executive Pkwy | Hudson, OH 44236 | | First Class Mail |
| Cleveland Steel Container | Attn: Walt Mott | 100 Executive Pkwy | Hudson, OH 44236 | | First Class Mail |
| Cleveland Steel Container | Madonna Henrichsen | 100 Executive Pkwy | Hudson, OH 44236 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cleveland Steel Container | Walt Mott | 100 Executive Pkwy | Hudson, OH 44236 | | First Class Mail |
| Cleveland Steel Container | Attn: Donna Reidel | 27156 Network Pl | Chicago, IL 60673-1271 | | First Class Mail |
| Cleveland Steel Container | Attn: Donna Reidel | 27156 Network Place | Chicago, IL 60673-1271 | | First Class Mail |
| Cleveland Steel Container Corp | Donna Reidel | 27156 Network Place | Chicago, IL 60673-1271 | | First Class Mail |
| Cleveland Steel Container Corp | 27156 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Cleveland Tubing Inc | 799 Industrial Dr Sw | Cleveland, TN 37311 | | | First Class Mail |
| Cleverbridge, Inc. | 350 N Clark St | Ste 700 | Chicago, IL 60654 | | First Class Mail |
| Cleverbridge, Inc. | 350 N. Clark St. | Suite 700 | Chicago, IL 60654 | | First Class Mail |
| Clevermade LLC | 14190 N Washington Hwy | Ashland, VA 23005 | | | First Class Mail |
| Clevermade LLC | 2556 Gateway Rd | Carlsbad, CA 92009 | | | First Class Mail |
| Clevermade LLC | 2111 Palomar Airport Rd | Ste 100, Carlsbad | Carlsbad, CA 92011 | | First Class Mail |
| Cihunter Consulting Inc. | 890 Auburn Woods Drive | Palatine, IL 60067 | | | First Class Mail |
| Cihunter Consulting Inc. | 890 Auburn Woods Dr | Palatine, IL 60067 | | | First Class Mail |
| Clic Goggles, Inc | 408 Tamal Plz | Corte Madera, CA 94925 | | | First Class Mail |
| Client Focus Inc | 2306 Brookway Dr | Geneva, IL 60134 | | | First Class Mail |
| Client Spectrum | 1400 Metcalfe St | Suite 300 | Montreal, QC H3A 1X2 | Canada | First Class Mail |
| Cliff Ave Greenhouse H&Gs | Attn: Jane Bills | 2101 E 26Th St | Sioux Falls, SD 57105-3261 | | First Class Mail |
| Cliff Ave Greenhouse H&Gs | Cliff Ave Greenhouse & Garden Center, Inc | Attn: Jane Bills | 2101 E 26Th St | Sioux Falls, SD 57105-3261 | First Class Mail |
| Clifford Home & Auto | Chelsea Management Group, Inc | Attn: Chris Marcho, President | 1827 Sr 106, PO Box 27 | Clifford, PA 18413-0001 | First Class Mail |
| Clifford Lowe | Address Redacted | | | | First Class Mail |
| Clifford Phillips | Address Redacted | | | | First Class Mail |
| Clifford Pinto | Address Redacted | | | | First Class Mail |
| Cliff's Hardware | Larry L Torsjes | Attn: Larry L Torsjes | 101 E Park Ave | Lake Wales, FL 33853-3706 | First Class Mail |
| Clift Industries Inc | P.O. Box 471578 | 3033 Eaton Ave | Charlotte, NC 28247 | | First Class Mail |
| Clift Industries Inc | 435 S Union St, Ste K | Springfield, MO 65802 | | | First Class Mail |
| Clifton Springs Hardware Inc | Attn: Chris Kormakos | 6 W Main St | Clifton Springs, NY 14432 | | First Class Mail |
| Clifton Springs Hardware Inc | Attn: IA Morris | 6 W Main St | Clifton Springs, NY 14432-1031 | | First Class Mail |
| Clifton Springs Hardware Inc | Clifton Springs Hardware, Inc | Attn: IA Morris | 6 W Main St | Clifton Springs, NY 14432-1031 | First Class Mail |
| Climate Rx | 16620 W Prairie Ave | Hauser, ID 83854 | | | First Class Mail |
| Climate Rx | 5400 Patton, Ste 1 | Lisle, IL 60532 | | | First Class Mail |
| Climb Inc | 626 W Locking | Brookfield, MO 64628 | | | First Class Mail |
| Climb Inc | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| C-Line Prod/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| C-Line Prod/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Clint Reed | Address Redacted | | | | First Class Mail |
| Clint T Jones | Address Redacted | | | | First Class Mail |
| Clint W York | Address Redacted | | | | First Class Mail |
| Clinton & Clinton | Attorneys At Law | 100 Oceangate Suite 1400 | Long Beach, CA 90802 | | First Class Mail |
| Clinton Hill Hardware | Attn: Gustavo Mendez, Pres | 452 Myrtle Avenue A | Brooklyn, NY 11205-2425 | | First Class Mail |
| Clinton Hill Hardware | Clinton Hill Hardware Inc | Attn: Gustavo Mendez, Pres | 452 Myrtle Ave A | Brooklyn, NY 11205-2425 | First Class Mail |
| Clinton Home Center | Attn: Chad T Carmichael, President | 130 J D Yarnell Ind Parkway | Clinton, TN 37716-3911 | | First Class Mail |
| Clinton Home Center | Clinton Home Center, Inc | Attn: Chad T Carmichael, President | 130 J D Yarnell Ind Parkway | Clinton, TN 37716-3911 | First Class Mail |
| Clinton Smith | Address Redacted | | | | First Class Mail |
| Clinton True Value | Attn: William Clegg, President | 200 East Carolina Avenue | Clinton, SC 29325-2523 | | First Class Mail |
| Clinton True Value | Attn: Jan Guy | 2747 Hickory St | Clinton, OH 44216-9104 | | First Class Mail |
| Clinton True Value | Tri-Way Rebar Inc | Attn: Jan Guy | 2747 Hickory St | Clinton, OH 44216-9104 | First Class Mail |
| Clinton True Value | Clinton Hardware, LLC | Attn: William Clegg, President | 200 E Carolina Ave | Clinton, SC 29325-2523 | First Class Mail |
| Clinton True Value Hardware, Inc | Clinton True Value Hardware, Inc | Attn: John Woodside | 200 E Carolina Ave | Clinton, SC 29325-2523 | First Class Mail |
| Clipper Express Company | P.O. Box 91050 | Chicago, IL 60693 | | | First Class Mail |
| Clipper Interamerican Carriers Ltd | Po Box 4346 | Dept 73 | Houston, TX 77210 | | First Class Mail |
| CLMcguire Company, Inc | 8134 New Lagrange Rd | Louisville, KY 40222 | | | First Class Mail |
| CLMcguire Company, Inc | 8134 New Lagrange Rd | Louisville, KY 40222 | | | First Class Mail |
| Clorox Co, The | c/o Excel Inc | 11950 Harlon Rd | Lathrop, CA 95330 | | First Class Mail |
| Clorox Co, The | P.O. Box 24305 | 1221 Broadway | Oakland, CA 94623 | | First Class Mail |
| Clorox Co, The | 13501 Enterprise Ave | Cleveland, OH 44145 | | | First Class Mail |
| Clorox Co, The | 17 Lake Mirror Rd | Forest Park, GA 30050 | | | First Class Mail |
| Clorox Co, The | 5201 Speaker Rd | Kansas, MO 64147 | | | First Class Mail |
| Clorox Co, The | 665 W North Ave, Ste 300 | Lombard, IL 60148 | | | First Class Mail |
| Clorox Co, The | 1250 E Diehl Rd | Naperville, IL 60563 | | | First Class Mail |
| Clorox Co, The | 1250 E Diehl Rd, Ste 402 | Naperville, IL 60563 | | | First Class Mail |
| Clorox Co, The | P.O. Box 24305 | Oakland, CA 94623 | | | First Class Mail |
| Clorox Co, The | 2400 Dralle Rd | University Park, IL 60447 | | | First Class Mail |
| Clorox Company, The | 1250 E Diehl Road | Suite 8402 | Naperville, IL 60563 | | First Class Mail |
| Clorox Sales Co | 1467 Perryman Rd | Aberdeen, MD 21001 | | | First Class Mail |
| Clorox Sales Co | 500 Old Post Rd | Aberdeen, MD 21001 | | | First Class Mail |
| Clorox Sales Co | 13401 Ashmore Ln | Dallas, TX 75236 | | | First Class Mail |
| Clorox Sales Co | 3201 Centre Pkwy | East Point, GA 30344 | | | First Class Mail |
| Clorox Sales Co | 1595 Oakley Industrial | Fairburn, GA 30213 | | | First Class Mail |
| Clorox Sales Co | 11950 Harlan Rd | Latrop, CA 95330 | | | First Class Mail |
| Clorox Sales Co | P.O. Box 75601 | Lockbox 27 | Charlotte, NC 28275 | | First Class Mail |
| Clorox Sales Co | 665 W North Ave | Lombard, IL 60148 | | | First Class Mail |
| Clorox Sales Co | 501 International Pkwy | Minooka, IL 60447 | | | First Class Mail |
| Clorox Sales Co | 1221 Broadway | Oakland, CA 94612 | | | First Class Mail |
| Clorox Sales Co | P.O. Box 24305 | Oakland, CA 94623 | | | First Class Mail |
| Clorox Sales Co | 5600 E Francis St | Ontario, CA 91761 | | | First Class Mail |
| Clorox Sales Co | 5100 Legacy Dr | Plano, TX 75024 | | | First Class Mail |
| Clorox Sales Co | 2300 W An Bernardino Ave | Redlands, CA 92374 | | | First Class Mail |
| Clorox Sales Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Clorox Sales Co | 2400 Dralle Rd | University Park, IL 60484 | | | First Class Mail |
| Clorox Sales Co Brita | P.O. Box 24305 | 1221 Broadway, Fl 22 | Oakland, CA 94612 | | First Class Mail |
| Clorox Sales Co Brita | 9035 Bridgetowne Cove | Germantown, TN 38139 | | | First Class Mail |
| Clorox Sales Co Brita | 1250 E Diehl Rd | Naperville, IL 60563 | | | First Class Mail |
| Clorox Sales Co Brita | 1250 E Diehl Rd, Ste 402 | Naperville, IL 60563 | | | First Class Mail |
| Clorox Sales Co Brita | 1250 E Diehl Road | Suite 8402 | Naperville, IL 60563 | | First Class Mail |
| Clorox Sales Co Brita | P.O. Box 75601 | Lockbox 27 | Charlotte, NC 28275 | | First Class Mail |
| Clorox Sales Co Brita Div | 665 W North Ave | Lombard, IL 60148 | | | First Class Mail |
| Clorox Sales Co Brita Div | 5100 Legacy Dr | Plano, TX 75024 | | | First Class Mail |
| Clorox Sales Co Brita Div | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Clorox Sales Co Brita Div | 665 W North Ave | Ste 300 | Lombard, IL 60148 | | First Class Mail |
| Clorox Sales Co Brita Div | 1250 E Diehl Road | Suite 8402 | Naperville, IL 60563 | | First Class Mail |
| Clorox/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Clorox/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Close True Value Lumber Co | Frank R Close & Son, Inc | Attn: Darrell Close, Vp | 1600 Acacia Ave | Sutter, CA 95982-9327 | First Class Mail |
| Close True Value Lumber Co Williams | Frank R Close & Son, Inc | Attn: Darrell R Close, President | 333 6Th St | Williams, CA 95987-9998 | First Class Mail |
| Close True Value Lumber Co. Williams | Attn: Darrell R Close, President | 333 6Th St | Williams, CA 95987-9998 | | First Class Mail |
| Close True Value Lumber Co. Williams | 333 6th St | Williams, CA 95987 | | | First Class Mail |
| Close True Value Lumber Company | Attn: Darrell Close, Vp | 1600 Acacia Ave | Sutter, CA 95982-9327 | | First Class Mail |
| Close True Value Yuba City | Attn: Darrell Close, Pres | 3051 Industrial Dr | Yuba City, CA 95993-9207 | | First Class Mail |
| Close True Value Yuba City | Frank R Close & Son, Inc | Attn: Darrell Close, Pres | 3051 Industrial Dr | Yuba City, CA 95993-9207 | First Class Mail |
| Closeout Distribution, Inc 874 | Big Lots Stores, Inc | Attn: Flo Parks | 50 Rausch Creek Rd | Tremont, PA 17981-1734 | First Class Mail |
| Closetmaid | 850 Sw 27Th Ave | Ocala, FL 34471 | | | First Class Mail |
| Cloudicrate, LLC | 520 Lake Cook Road | Ste 335 | Deerfield, IL 60015 | | First Class Mail |
| Cloudfirst Technologies Corporation | 48 South Service Rd | Ste 203 | Melville, NY 11747 | | First Class Mail |
| Clover Electronics | 13073 E 166th St, Unit B | Cerritos, CA 90703 | | | First Class Mail |
| Clover Electronics | 16000 Carmenita Rd | Cerritos, CA 90703 | | | First Class Mail |
| Clover Electronics | 16000 Carmenita St | Cerritos, CA 90703 | | | First Class Mail |
| Clover Technologies, Inc | 1864 S Elmhurst Rd | Mt Prospect, IL 60056 | Mt Prospect, IL 60056 | | First Class Mail |
| Clover Technologies, Inc | 1864 S Elmhurst Rd | Mt Prospect, IL 60056 | | | First Class Mail |
| Cloverland True Value Hardware | Attn: Md Mamun Bin Habib, President | 3831 South Court Street | Montgomery, AL 36105-2501 | | First Class Mail |
| Cloverland True Value Hardware | Khan, LLC | Attn: Md Mamun Bin Habib, President | 3831 South Court St | Montgomery, AL 36105-2501 | First Class Mail |
| Clovis True Value | Attn: Steven Bassett, President | 1890 Shaw Avenue | Clovis, CA 93611-4000 | | First Class Mail |
| Clovis True Value | Brh Group, Inc | Attn: Steven Bassett, President | 1890 Shaw Ave | Clovis, CA 93611-4000 | First Class Mail |
| Club Quarters | 720 Fannin St | Houston, TX 77002 | | | First Class Mail |
| Clutch Solutions Inc | Attn: Jason Berek | 2152 S Vineyard Ave | Mesa, AZ 85210 | | First Class Mail |
| Clutch Solutions LLC | Po Box 71058 | Chicago, IL 60694 | | | First Class Mail |
| Clutch Solutions Llc | Attn: Danny Valdez | P.O. Box 71058 | Chicago, IL 60694-0058 | | First Class Mail |
| Clutch Studios | 1021 West Adams St | Chicago, IL 60607 | | | First Class Mail |
| Clyde's Feed & Farm | Millco Inc | Attn: Jim Millspaugh, Owner | 351 Union St | Hamburg, NY 14075 | First Class Mail |
| Clyde's Feed & Farm | Millco Inc | Attn: Jim Millspaugh, Owner | 3972 Lockport Olcott Rd | Lockport, NY 14094 | First Class Mail |
| Clyde's Feed&Farm | Attn: Jim Millspaugh, Owner | 351 Union St | Hamburg, NY 14075 | | First Class Mail |
| Clyde's Feed&Farm | Attn: Jim Millspaugh, Owner | 3972 Lockport Olcott Rd | Lockport, NY 14094 | | First Class Mail |
| Cm National Inc | 1959 Blake Ave | Unit L | Los Angeles, CA 90039 | | First Class Mail |
| Cma Cgm (America) LLC | 5701 Lake Wright Drive | Norfolk, VA 23502 | | | First Class Mail |
| Cma Cgm America LLC | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | First Class Mail |
| Cma/Flodyne/Hydradyne | 1000 Muirfield Drive | Hanover Park, IL 60133 | | | First Class Mail |
| Cma/Flodyne/Hydradyne | 1000 Muirfield Drive | Hanover Park, IL 60133 | | | First Class Mail |
| Cma/Flodyne/Hydradyne | Attn: David Hale | 1000 Muirfield Dr | Hanover Park, IL 60133 | | First Class Mail |
| Cma/Flodyne/Hydradyne Inc | Attn: Deb Gordon | 1000 Muirfield Dr | Hanover Park, IL 60133 | | First Class Mail |
| Cma/Flodyne/Hydradyne Inc | 1000 Muirfield Dr | Hanover Park, IL 60133 | | | First Class Mail |
| Cma-Cgm (America) LLC | One Meadowlands Plaza | Ste 201 | East Rutherford, NJ 07073 | | First Class Mail |
| Cmc Building Supply Inc | Cmc Building Supply, Inc | Attn: Alex Mcleod | 40 Windsor Dr | Cheraw, SC 29520-3026 | First Class Mail |
| Cmd Products Inc | 120 Greg St, Ste 101 | Sparks, NV 89431 | | | First Class Mail |
| Cmd Products Inc | 1410 Flightline Dr | Ste D | Lincoln, CA 95648 | | First Class Mail |
| Cmd Products Inc | 1410 Flightline Drde D | Ste D | Lincoln, CA 95648 | | First Class Mail |
| Cmd Products Inc | 1410 Flightline Dr | Suite D | Lincoln, CA 95648 | | First Class Mail |
| Cmh Software | 150 Taylor Rd | Libby, MT 59923 | | | First Class Mail |
| Cmh Software | P. O. Box 469 | Libby, MT 59923 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cmh Software Inc | P.O. Box 469 | Libby, MT 59923 | | | First Class Mail |
| Cmi Display | 5696 N Milwaukee Ave | Chicago, IL 60646 | | | First Class Mail |
| Cmi Inc | 702 Glendale Dr | Glenview, IL 60025 | | | First Class Mail |
| Cmi Inc | 8220 N Kimball Ave | Skokie, IL 60026 | | | First Class Mail |
| Cmi Inc | 8220 N Kimball Ave | Skokie, IL 60026 | | | First Class Mail |
| Cmi Inc | 610 S Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Cmi Incorporated | c/o American Access Industries | 19600 S Alameda St | Suite 1 | E. Rancho Dominguez, CA 90221 | First Class Mail |
| Cmi Incorporated | 8220 N Kimball Ave | Skokie, IL 60076 | | | First Class Mail |
| Cmi Incorporated | 610 S Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Cmi Promotiles, LLC | 27 E Ferdinand St | Manheim, PA 17545 | | | First Class Mail |
| Cmi Promotiles, LLC | 450 E Bunker Ct | Vernon Hills, IL 60061 | | | First Class Mail |
| Cmi Promotiles, LLC | 610 S Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Cmms Data Group Inc | Attn: Hudson Maglpire | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | First Class Mail |
| Cmms Data Group Inc | Attn: Hudson Maglpire | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | First Class Mail |
| Cmms Data Group Inc | Hudson Maglpire | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | First Class Mail |
| Cmms Data Group Inc | Hudson Maglpire | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | First Class Mail |
| Cmms Data Group Inc | 123 W Madison St, Ste 1100 | Chicago, IL 60602 | | | First Class Mail |
| Cms Communications, Inc | 715 Goddard Ave | Chesterfield, MO 63005 | | | First Class Mail |
| Cms Communications, Inc | P.O.Box 790051 | St Louis, MO 63179-0051 | | | First Class Mail |
| Cmt Commerce LLC | Ecuador Av. Camilo Ponce Enriquez | 39 N-O, Via A Daule Km. 8.5 | Guayaquil, | Ecuador | First Class Mail |
| Cmt Commerce LLC | 2721 N. Hermitage Ave | Chicago, IL 60614 | | | First Class Mail |
| Cmt Commerce LLC | 3110 Kay Jay Dr | Northbrook, IL 60062 | | | First Class Mail |
| Cmt Electric & Fa Corp | 9097 Jennings Rd | Morrison, CO 80465 | | | First Class Mail |
| Cmt Usa | 7609 D Bentley | Greensboro, NC 27409 | | | First Class Mail |
| Cmt USA | 1616 E Roosevelt Rd, Ste. 7 | Wheaton, IL 60187 | | | First Class Mail |
| CMT USA, Inc | Attn: Travis Westmoreland | 7609 Bentley Rd D | Greensboro, NC 27409 | | First Class Mail |
| CMT USA, Inc | Attn: Travis Westmoreland | 7609-D Bentley Rd | Greensboro, NC 27409 | | First Class Mail |
| Cna Surety | P.O. Box 802876 | Chicago, IL 60680 | | | First Class Mail |
| Cnh Construction | P.O. Box 3600 | Lancaster, PA 17604 | | | First Class Mail |
| Cnh Construction | 621 State St | Racine, WI 53402 | | | First Class Mail |
| Cntl Alt It | 360 Henriot Rd | Winlock, WA 98596 | | | First Class Mail |
| Cny Ranch Supply & Feed | Kimberly A Fox | Attn: Kimberly A Fox, Owner | 805 S 4Th St | Fulton, NY 13069 | First Class Mail |
| Cny Ranch Supply & Feed | Kimberly A Fox | Attn: Kimberly Fox, Owner | 8283 State Route 104 | Oswego, NY 13126 | First Class Mail |
| Cny Ranch Supply&Feed | Attn: Kimberly A Fox, Owner | 805 S 4Th Street | Fulton, NY 13069 | | First Class Mail |
| Cny Ranch Supply&Feed | Attn: Kimberly Fox, Owner | 8283 State Route 104 | Oswego, NY 13126 | | First Class Mail |
| CO Dept of Agriculture | 305 Interlocken Pkwy | Broomfield, CO 80021 | | | First Class Mail |
| CO Dept of Labor | P.O. Box 8789 | Denver, CO 80201 | | | First Class Mail |
| Coach'S Cedar Creek Farm | 111 Doug Byrd Rd | Lucedale, MS 39452 | | | First Class Mail |
| Coach'S Cedar Creek Farm, Inc | 111 Doug Byrd Rd | Lucedale, MS 39452 | | | First Class Mail |
| Coalition For A Better Chinese | American Community | 2301 S Archer Ave, Ste 1 | Chicago, IL 60616 | | First Class Mail |
| Coast 2 Coast Survey Corporati | 7704 Basswood Drive | Chattanooga , TN 37416 | | | First Class Mail |
| Coast 2 Coast Survey Corporati | 7704 Basswood Dr | Chattanooga, TN 37416 | | | First Class Mail |
| Coast 2 Coast Survey Corporation | 7704 Basswood Drive | Chattanooga, TN 37416 | | | First Class Mail |
| Coast Cutlery | 56 Library St, Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Coast Cutlery | 8033 Ne Holman St | Portland, OR 97218 | | | First Class Mail |
| Coast Cutlery Co | c/o Led Lenser Corp Ltd | No 25 Yudong 1 Rd | Guangdong, Yangdong | China | First Class Mail |
| Coast Cutlery Co | Attn: Justin Ascher | P.O. Box 5821 | Portland, OR 97228 | | First Class Mail |
| Coast Cutlery Co | 2045 S E Ankeny St | Portland, OR 97214 | | | First Class Mail |
| Coast Cutlery Co | 8033 Ne Holman St | Portland, OR 97218 | | | First Class Mail |
| Coast Cutlery Co | P.O. Box 5821 | Portland, OR 97228 | | | First Class Mail |
| Coast Cutlery Co | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Coast Cutlery Co | 2149 Velp Ave | Ste 350 | Green Bay, WI 54303 | | First Class Mail |
| Coast Hardware | 19501 Walker Rd | Willits, CA 95490 | | | First Class Mail |
| Coast Hardware & Radio Shack | Attn: Wendy Morgan, Cfos | 300 N Main Street | Fort Bragg, CA 95437-3406 | | First Class Mail |
| Coast Hardware & Radio Shack | Botakotawork Inc | Attn: Wendy Morgan, Cfos | 300 N Main St | Fort Bragg, CA 95437-3406 | First Class Mail |
| Coast Hardware & Radio Shack Dealer | Howard & Kathleen Brown | Attn: Howard Brown | 300 N Main | Fort Bragg, CA 95437-3406 | First Class Mail |
| Coast Hardware True Value | Attn: Wendy Morgan, Cfo | 101 E Barbara Lane | Willits, CA 95490-3929 | | First Class Mail |
| Coast Hardware True Value | Botakotawork Inc | Attn: Wendy Morgan, Cfo | 101 E Barbara Ln | Willits, CA 95490-3929 | First Class Mail |
| Coast Hardware True Value | 101 E Barbara Lane | Willits, CA 95490-3929 | | | First Class Mail |
| Coast Of Maine Inc | c/o Sun Gro Horticulture | 1150 East Chicago Rd | Quincy, MI 49082 | | First Class Mail |
| Coast Of Maine Inc | 445 Cattance Rd | Marion Township, ME 04628 | | | First Class Mail |
| Coast Of Maine Inc | 145 Newbury St | Portland, ME 04101 | | | First Class Mail |
| Coast Of Maine Inc | 372 Puseyville Rd | Quarryville, PA 17566 | | | First Class Mail |
| Coast Of Maine Inc | Hrc 74 Box 1900 | Route 191 | East Machias, ME 04630 | | First Class Mail |
| Coast Of Maine Inc | 203 Midler Park Dr | Syracuse, NY 13206 | | | First Class Mail |
| Coast of Maine, Inc. | Attn: Britt Knowlton | 145 Newbury St | Portland, ME 04101-4252 | | First Class Mail |
| Coast of Maine, Inc. | c/o Frey Group LLC | Attn: Jamie L Kreider | 372 Puseyville Rd | Quarryville, PA 17566 | First Class Mail |
| Coast of Maine, Inc. | c/o Pierce Atwood, LLP | Attn: Sonia Buck | 254 Commercial St | Portland, ME 04101 | First Class Mail |
| Coast Tape Co | 270 Big Oak Rd | St. Augustine, FL 32095 | | | First Class Mail |
| Coast.Tape Co | 10475 Fortune Pkwy | Ste 204 | Jacksonville, FL 32256 | | First Class Mail |
| Coast.Tape Co | 270 Big Oak Rd | Ste 204 | Saint Augustine, FL 32095 | | First Class Mail |
| Coast.Tape Co. | 270 Big Oak Road | Ste 204 | Saint Augustine, FL 32095 | | First Class Mail |
| Coast To Coast Computer Prod | 4277 Valley Fair St | Simi Valley, CA 93063 | | | First Class Mail |
| Coast To Coast Computer Products | 4277 Valley Fair St | Simi Valley, CA 93063 | | | First Class Mail |
| Coast To Coast Computer Products Inc | Attn: Carla Masterson | 4277 Valley Fair St | Simi Valley, CA 93063 | | First Class Mail |
| Coast To Coast Computer Products Inc | Attn: Darren Park | 4277 Valley Fair St | Simi Valley, CA 93063 | | First Class Mail |
| Coast To Coast Computer Products Inc | 4277 Valley Fair St | Simi Valley, CA 93063 | | | First Class Mail |
| Coast To Coast Home & Auto | Attn: Dianna Proctor | 103 E Main | Holdenville, OK 74848-3207 | | First Class Mail |
| Coast To Coast Home & Auto | Dynamic Inc | Attn: Dianna Proctor | 103 E Main | Holdenville, OK 74848-3207 | First Class Mail |
| Coast To Coast Home & Hardware | Attn: James Abbott | 813 Mena St | Mena, AR 71953-4245 | | First Class Mail |
| Coast To Coast Home & Hardware | Oklahoma Tire & Supply Co | Attn: James Abbott | 813 Mena St | Mena, AR 71953-4245 | First Class Mail |
| Coast To Coast True Value | 120 S Main | Fairview, OK 73737 | | | First Class Mail |
| Coast To Coast True Value | Attn: Earl "Tim" Erickson, Owner-Pres | 108 Main Avenue N | Roseau, MN 56751-1154 | | First Class Mail |
| Coast True Value | Roseau Coast Inc | Attn: Earl "Tim" Erickson, Owner-Pres | 108 Main Ave N | Roseau, MN 56751-1154 | First Class Mail |
| Coast True Value | 502 2nd St | Jackson, MN 56143 | | | First Class Mail |
| Coast True Value Hardware | 585 Broadway | Long Branch, NJ 07740 | | | First Class Mail |
| Coastal | P.O. Box 2000 | Carol Stream, IL 60132-2000 | | | First Class Mail |
| Coastal Farm & Home 1 | Attn: Bruce G Wheeler | 1355 Goldfish Farm Rd Se | Albany, OR 97322-5154 | | First Class Mail |
| Coastal Farm & Home 1 | Coastal Farm & Home Supply LLC | Attn: Bruce G Wheeler | 1355 Goldfish Farm Rd Se | Albany, OR 97322-5154 | First Class Mail |
| Coastal Farm & Home 2 | Attn: Bruce G Wheeler | 1550 Mount Hood Ave | Woodburn, OR 97071-9069 | | First Class Mail |
| Coastal Farm & Home 2 | Coastal Farm & Home Supply LLC | Attn: Bruce G Wheeler | 1550 Mount Hood Ave | Woodburn, OR 97071-9069 | First Class Mail |
| Coastal Farm & Home 3 | Attn: Bruce G Wheeler | 2200 W 6Th Ave | Eugene, OR 97402-7615 | | First Class Mail |
| Coastal Farm & Home 3 | Coastal Farm & Home Supply LLC | Attn: Bruce G Wheeler | 2200 W 6Th Ave | Eugene, OR 97402-7615 | First Class Mail |
| Coastal Farm & Home 4 | Attn: Bruce (Buzz) Wheeler, Pres | 782 Ne Garden Valley Blvd | Roseburg, OR 97470-2043 | | First Class Mail |
| Coastal Farm & Home 4 | Coastal Farm & Home Supply LLC | Attn: Bruce Buzz Wheeler, Pres | 782 Ne Garden Valley Blvd | Roseburg, OR 97470-2043 | First Class Mail |
| Coastal Farm & Home 7 | Attn: Bruce G Wheeler, Pres | 2865 Ne Hogan Dr | Gresham, OR 97030-3131 | | First Class Mail |
| Coastal Farm & Home 7 | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, Pres | 1900 Mcloughlin Blvd Ste 120 | Oregon City, OR 97045-2077 | First Class Mail |
| Coastal Farm & Home Corp | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler-Owner | 1355 Goldfish Farm Rd Se | Albany, OR 97322-5154 | First Class Mail |
| Coastal Farm & Home Corp. | Attn: Bruce Wheeler-Owner | 1355 Goldfish Farm Road Se | Albany, OR 97322-5154 | | First Class Mail |
| Coastal Farm & Home Store " | Coastal Farm & Home Supply LLC | Attn: Buzz Wheeler, President | 2021 Market St | Mount Vernon, WA 98273-5428 | First Class Mail |
| Coastal Farm & Home Store "K" | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, President | Building A Ste 101 | 990 E Washington St | Sequim, WA 98382-3517 | First Class Mail |
| Coastal Farm & Home Store "L" | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, President | 9623 State Ave | Marysville, WA 98270-2257 | First Class Mail |
| Coastal Farm & Ranch D | Attn: Todd Nelson, Store Manager | 3805 Baseline Rd | Cornelius, OR 97113-8813 | | First Class Mail |
| Coastal Farm & Ranch D | Coastal Farm & Home Supply LLC | Attn: Todd Nelson, Store Manager | 3805 Baseline Rd | Cornelius, OR 97113-8813 | First Class Mail |
| Coastal Farm & Ranch E | Coastal Farm & Home Supply LLC | Attn: Buzz Wheeler, President | 1425 Super Mall Way | Auburn, WA 98001-6527 | First Class Mail |
| Coastal Farm & Ranch G | Coastal Farm & Home Supply LLC | Attn: Buzz Wheeler, President | 2600 W 6Th St | The Dalles, OR 97058-4168 | First Class Mail |
| Coastal Farm & Ranch Store 6 | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, Owner/President | 2112 S 1St St | Yakima, WA 98903-2232 | First Class Mail |
| Coastal Farm & Ranch Store B | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, Pres | 260 Highline Dr | East Wenatchee, WA 98802-5343 | First Class Mail |
| Coastal Farm & Ranch Store H | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, President | 1776 Avalon St | Klamath Falls, OR 97603-4624 | First Class Mail |
| Coastal Farm & Ranch Store I | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, President | 3141 Hwy 99 | Redmond, OR 97756-8906 | First Class Mail |
| Coastal Farm & Ranch Store J | Coastal Farm & Home Supply LLC | Attn: Bruce Wheeler, President | 7303 Crater Lake Hwy | White City, OR 97503-1661 | First Class Mail |
| Coastal Farm&Home 7 | Attn: Bruce G Wheeler, Pres | 2865 Ne Hogan Dr | Gresham, OR 97030-3131 | | First Class Mail |
| Coastal Farm&Home A | Attn: Bruce Wheeler, Pres | 1900 Mcloughlin Blvd Ste 120 | Oregon City, OR 97045-2077 | | First Class Mail |
| Coastal Farm&Home Store " | Attn: Buzz Wheeler, President | 2021 Market St | Mount Vernon, WA 98273-5428 | | First Class Mail |
| Coastal Farm&Home Store "K" | Attn: Bruce Wheeler, President | Building A Suite 101 | 990 East Washington St | Sequim, WA 98382-3517 | First Class Mail |
| Coastal Farm&Home Store "L" | Attn: Bruce Wheeler, President | 9623 State Avenue | Marysville, WA 98270-2257 | | First Class Mail |
| Coastal Farm&Ranch E | Attn: Buzz Wheeler, President | 1425 Super Mall Way | Auburn, WA 98001-6527 | | First Class Mail |
| Coastal Farm&Ranch G | Attn: Buzz Wheeler, President | 2600 West 6Th Street | The Dalles, OR 97058-4168 | | First Class Mail |
| Coastal Farm&Ranch Store 6 | Attn: Bruce Wheeler, Owner/President | 2112 S 1St St | Yakima, WA 98903-2232 | | First Class Mail |
| Coastal Farm&Ranch Store B | Attn: Bruce Wheeler, Pres | 260 Highline Drive | East Wenatchee, WA 98802-5343 | | First Class Mail |
| Coastal Farm&Ranch Store H | Attn: Bruce Wheeler, President | 1776 Avalon St | Klamath Falls, OR 97603-4624 | | First Class Mail |
| Coastal Farm&Ranch Store I | Attn: Bruce Wheeler, President | 3141 Highway 99 | Redmond, OR 97756-8906 | | First Class Mail |
| Coastal Farm&Ranch Store J | Attn: Bruce Wheeler, President | 7303 Crater Lake Highway | White City, OR 97503-1661 | | First Class Mail |
| Coastal Forest Products | P.O. Box 38 | 102 Main St | Chapman, AL 36015 | | First Class Mail |
| Coastal Forest Products | P.O. Box 965 | 102 Main St | Havana, FL 32333 | | First Class Mail |
| Coastal Forest Products | P.O. Box 965 | Havana, FL 32333 | | | First Class Mail |
| Coastal Living Paint & Hardware | Attn: Bill Savage, Member-President | 82 Lafayette Road | Hampton Falls, NH 03844-2304 | | First Class Mail |
| Coastal Living Paint & Hardware | Hwr, LLC | Attn: Bill Savage, Member-President | 82 Lafayette Rd | Hampton Falls, NH 03844-2304 | First Class Mail |
| Coastal Nursery | 117 Rancho Rd | Watsonville, CA 95076 | | | First Class Mail |
| Coastal Pet Products Inc | 911 Leadway Ave | Alliance, OH 44601 | | | First Class Mail |
| Coastal Pet Products Inc | P.O. Box 901304 | Cleveland, OH 44190 | | | First Class Mail |
| Coastal Planters | P.O. Box 1501 | 1 Spring St 1401 | New Brunswick, NJ 08901 | | First Class Mail |
| Coastal Planters | P.O. Box 1501 | 1 Spring St Unit 1401 | New Brunswick, NJ 08901 | | First Class Mail |
| Coastal Planters | 814 Asbury Ave | Asbury, NJ 07712 | | | First Class Mail |
| Coastal Planters | W2042 Pond Rd | Neosho, WI 53059 | | | First Class Mail |
| Coastal Planters | 920 State St | Perth Amboy, NJ 08862 | | | First Class Mail |
| Coastal Planters | 975 High St | Perth Amboy, NJ 08882 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Coastal Planters | 200 Victory Rd | Winchester, VA 22602 | | First Class Mail |
| Coastal Plywood Co | P.O. Box 1055 | 1772 Trueblood Rd | Havana, FL 32333 | First Class Mail |
| Coastal Plywood Co | P.O. Box 828 | 1772 Trueblood Rd | Weldon, NC 27890 | First Class Mail |
| Coastal Plywood Co | 8007 El Ga Hwy | Havana, FL 32333 | | First Class Mail |
| Coastal Plywood Co | P.O. Box 1055 | Havana, FL 32333 | | First Class Mail |
| Coastal Store "P" | Attn: Ross Schultz, Owner | 400 Ne Circle Blvd | Corvallis, OR 97330-4290 | First Class Mail |
| Coastal Store "P" | Coastal Farm & Home Supply LLC | Attn: Ross Schultz, Owner | 400 Ne Circle Blvd Corvallis, OR 97330-4290 | First Class Mail |
| Coastal Store "Q" | Attn: Lori Mckinnon, Owner | 5500 Martin Way E | Lacey, WA 98516 | First Class Mail |
| Coastal Store "Q" | Coastal Farm & Home Supply LLC | Attn: Lori Mckinnon, Owner | 5500 Martin Way E Lacey, WA 98516 | First Class Mail |
| Coastal Store M | Attn: Lori Mckinnon, President | 19881 State Route 2 | Monroe, WA 98272-2352 | First Class Mail |
| Coastal Store M | Coastal Farm & Home Supply LLC | Attn: Lori Mckinnon, President | 19881 State Route 2 Monroe, WA 98272-2352 | First Class Mail |
| Coastal Store O | Attn: Lori Mckinnon, President | 1230 Lancaster Dr Se | Salem, OR 97317-5800 | First Class Mail |
| Coastal Store O | Coastal Farm & Home Supply LLC | Attn: Lori Mckinnon, President | 1230 Lancaster Dr Se Salem, OR 97317-5800 | First Class Mail |
| Coastal Supply Co | 33334 Main St | Dagsboro, DE 19939 | | First Class Mail |
| Coastal Supply Co | P.O. Box 128 | Dagsboro, DE 19939 | | First Class Mail |
| Coastal Supply Co | 825 N Cass Ave, Ste 207 | Westmont, IL 60559 | | First Class Mail |
| Coastal Timberlands Company | 1772 Brushy Fork Rd | Buckhannon, WV 26201 | | First Class Mail |
| Coastal Timberlands Company | P.O. Box 709 | Buckhannon, WV 26201 | | First Class Mail |
| Coastal Training Technologies Corp | 500 Studio Dr | Virginia Beach, VA 23452 | | First Class Mail |
| Coastal Treated Product Co | P.O. Box 1096 | Havana, FL 32333 | | First Class Mail |
| Coastal Treated Product Co | 1152 National Pike | Hopwood, PA 15445 | | First Class Mail |
| Coatings Group Management LLC | Mark Miles | 106 Monticello Lane | Bullard, TX 75757 | First Class Mail |
| Coatings Group Management LLC | Attn: Mark Miles | 106 Monticello Ln | Bullard, TX 75757 | First Class Mail |
| Coatings Group Management LLC | 106 Monticello Lane | Bullard, TX 75757 | | First Class Mail |
| Coatings Group Management LLC | 106 Monticello Ln | Bullard, TX 75757 | | First Class Mail |
| Coatings Group Management LLC | 106 Monticello Ln | Bullard, TX 75757 | | First Class Mail |
| Coatings Research Group, Inc. | 125 Pelret Industrial Parkway | Berea, OH 44017 | | First Class Mail |
| Coatings Research Group, Inc. | 125 Pelret Industrial Pkwy | Berea, OH 44017 | | First Class Mail |
| Coatings Research Group | Attn: Cheryl Gaspar | 125 Pelret Industrial Pkwy | Berea, OH 44017-2940 | First Class Mail |
| Coatings Research Group | Attn: Richard Scott | 125 Pelret Industrial Pkwy | Berea, OH 44017-2940 | First Class Mail |
| Coatings Research Group | Richard Scott | 125 Pelret Industrial Pkwy | Berea, OH 44017-2940 | First Class Mail |
| Coatings Research Group | 125 Pelret Industrial Pkwy | Berea, OH 44017 | | First Class Mail |
| Coatings Research Group, Inc | aka Coatings Research Group | 125 Pelret Industrial Pkwy | Berea, OH 44017 | First Class Mail |
| Coatings Research Group, Inc. | Attn: Cheryl Gaspar | 125 Pelret Industrial Pkwy | Berea, OH 44017 | First Class Mail |
| Coats & Clark | Attn: Shane Kalmusky | 320 Livingstone Ave S | Listowel, ON  N4W 3H3 Canada | First Class Mail |
| Coats & Clark, Inc | 8 Shelter Dr | Greer, SC 29650 | | First Class Mail |
| Coats & Clark, Inc | Dept 2306 | P.O. Box 122306 | Dallas, TX 75312 | First Class Mail |
| Coats & Clark, Inc. | 8 Shelter Drive | Greer, SC 29650 | | First Class Mail |
| Coats and Clark Inc. | P.O. Box 7410415 | Chicago, IL 60674-0415 | | First Class Mail |
| Coatsville Tax Collector | 546 Wendell Rd | Irvin, PA 15642 | | First Class Mail |
| Cobalt Industrial Supply | Attn: Warren Thefeld, President | 43391 Business Park Drive | Suite C-2 Temecula, CA 92590-3694 | First Class Mail |
| Cobalt Industrial Supply Co, Inc | Cobalt Industrial Supply Co, Inc | Attn: Warren Thefeld, President | 43391 Business Park Dr, Ste C-2 Temecula, CA 92590-3694 | First Class Mail |
| Cobb Hardware Co Inc | Attn: Robert D Witcher | 380 Roswell St Se | Marietta, GA 30060-8208 | First Class Mail |
| Cobb Hardware Co Inc | Cobb Hardware Co, Inc | Attn: Robert D Witcher | 380 Roswell St Se Marietta, GA 30060-8208 | First Class Mail |
| Coblekill Agway | Attn: Scott Kelley, President | 239 West Main Street | Cobleskill, NY 12043-9998 | First Class Mail |
| Coblekill Agway | Kelley Farm & Garden, Inc | Attn: Scott Kelley, President | 239 W Main St Cobleskill, NY 12043-9998 | First Class Mail |
| COBRA | 200 Constitution Ave NW | Washington, DC 20010 | | First Class Mail |
| Cobra Anchors Co Ltd | 8051 Metropolitan Blvd E | Montreal, QC H1J 1J8 | Canada | First Class Mail |
| Cobra Anchors Co Ltd | 8051 Metropolitan Blvd East | Montreal, QC H1J 1J8 | Canada | First Class Mail |
| Cobra Anchors Co Ltd | 50 Commerce Dr, Ste 170 | Schaumburg, IL 60173 | | First Class Mail |
| Cobra Anchors Co Ltd | 504 Mount Laurel Ave | Temple, PA 19560 | | First Class Mail |
| Cobra Electronics Inc | 2828 Momentum Pl | Chicago, IL 60689 | | First Class Mail |
| Cobra Electronics Inc | 6500 W Cortland | Chicago, IL 60707 | | First Class Mail |
| Cobra Electronics Inc | 2200 S Main, Ste 208 | Lombard, IL 60148 | | First Class Mail |
| Cobra Products Co | 1 Warren Ct | Bridgeport, NJ 08014 | | First Class Mail |
| Cobra Products Co | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Cobra Products Co | 39600 Orchard Hill Pl | Novi, MI 48375 | | First Class Mail |
| Cobra Products Co | Dept 77241 | P.O. Box 77000 | Detroit, MI 48277 | First Class Mail |
| Cobra Products Co | 1 Warner Ct | Swedesboro, NJ 08085 | | First Class Mail |
| Cobraco Manufacturing | 300 E Main St | Lake Zurich, IL 60047 | | First Class Mail |
| Cobraco Manufacturing | 103 N 11th Ave, Ste 209 | St Charles, IL 60174 | | First Class Mail |
| Cobraco Mfg Inc | 300 E Main St | Lake Zurich, IL 60047 | | First Class Mail |
| Cobraco Mfg Inc | 69 N Locust St | Lititz, PA 17543 | | First Class Mail |
| Cobraco Mfg Inc | 70 N Locust St | Lititz, PA 17543 | | First Class Mail |
| Cobraco Mfg Inc | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Cobraco Mfg Inc | 2307 Alabama St | St Joseph, MO 64504 | | First Class Mail |
| Coca-Cola Bottlers' Sales & Service Co. LLC | 2500 Windy Ridge Parkway | Atlanta, GA 30339 | | First Class Mail |
| Coca-Cola Bottlers' Sales & Services Company, LLC | P.O. Box 402702 | Atlanta, GA  30384-2702 | | First Class Mail |
| Coca-Cola Bottlers' Sales & Services Company, LLC | 8125 Highwoods Palm Way | Attn: Credit Risk Management | Tampa, FL  33647 | First Class Mail |
| Coca-Cola Bottlers Sales & Svc Co LLC | 2500 Windy Ridge Pkwy | Atlanta, GA 30339 | | First Class Mail |
| Coca-Cola Bottlers Sales & Svc Co LLC | 7400 N Oak Park Ave | Niles, IL 60714 | | First Class Mail |
| Coca-Cola Bottlers Sales & Svc Co LLC | Bank Of America | P.O. Box 402702 | Atlanta, GA 30384 | First Class Mail |
| Cocam Intl Enterprises | 6245 Providence Way | Eastvale, CA 92880 | | First Class Mail |
| Cocam Intl Enterprises | 425 Huel Rd, Ste 1 | Northbrook, IL 60062 | | First Class Mail |
| Cocam Int'l Enterprises Ltd (Vendor No 8053) | 16 F,Tianxingcuilong, No 49 Yunnan N Rd | Nanjing, Jiangsu 210000 | China | First Class Mail |
| Cochez Y Cia, S.A. | Attn: Arturo Cochez, Owner | Centro Logistico Cochez | Via Tocumen Frente A Parque Sur Panama Panama | First Class Mail |
| Cochrane Compressor Co. | 4838 Colt Road | Rockford, IL 61109 | | First Class Mail |
| Coco Products LLC | 1315 Butterfield Rd , Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Coco Products LLC | 1345 S Parkside Pl | Ontario, CA 91761 | | First Class Mail |
| Coco Products LLC | 1345 S Parkside Place | Ontario, CA 91761 | | First Class Mail |
| Coda Resources Ltd | 990 E North Ave | Glendale Heights, IL 60148 | | First Class Mail |
| Coda Resources Ltd | P.O. Box 51086 | Newark, NJ 07101 | | First Class Mail |
| Coda Resources Ltd Imp | Lot B4-5-6, Rd 1 | Thuan Dao Industrial Park | Ben Luc District, Long An 850000 Vietnam | First Class Mail |
| Coda Resources Ltd Imp | 990 E North Ave | Glendale Heights, IL 60148 | | First Class Mail |
| Coda Resources, Ltd | 100 Matawan Rd | Matawan, NJ 07747 | | First Class Mail |
| Coda Resources, Ltd | P.O. Box 51086 | Newark, NJ 07101-5186 | | First Class Mail |
| Codal, Inc | 11 E Hubbard St | Ste 600 | Chicago, IL 60611 | First Class Mail |
| Codal, Inc. | 11 E. Hubbard St. | Suite 600 | Chicago, IL 60611 | First Class Mail |
| Codel Entry Systems | P.O. Box 174452 | Denver, CO 80217 | | First Class Mail |
| Codel Entry Systems | 1510 St Paul Ave | Tacoma, WA 98421 | | First Class Mail |
| Cody A Moore | Address Redacted | | | First Class Mail |
| Cody A Simmons | Address Redacted | | | First Class Mail |
| Cody Advertising Promo | Attn Howard Cody | 975 Manchester St | Cary, Il 60013 | First Class Mail |
| Cody Advertising Promo | 975 Manchester St | Cary, IL 60013 | | First Class Mail |
| Cody B Fink | Address Redacted | | | First Class Mail |
| Cody Collier | Address Redacted | | | First Class Mail |
| Cody Ellwood | Address Redacted | | | First Class Mail |
| Cody Fenner | Address Redacted | | | First Class Mail |
| Cody L Dreger | Address Redacted | | | First Class Mail |
| Cody M Carroll | Address Redacted | | | First Class Mail |
| Cody Mcelhinney | Address Redacted | | | First Class Mail |
| Cody Mitts | Address Redacted | | | First Class Mail |
| Cody Stewart | Address Redacted | | | First Class Mail |
| Cody T Charette | Address Redacted | | | First Class Mail |
| Coface North America Insurance Company | 650 College Road East | Ste 2005 | Princeton, NJ 08540 | First Class Mail |
| Cofair Products Inc | 6135 Monroe Ct | Morton Grove, IL 60053 | | First Class Mail |
| Cofair Products Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Cofair Products Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | First Class Mail |
| Cofair Products Inc | 7301 N St Louis Ave | Skokie, IL 60076 | | First Class Mail |
| Cofair Products Inc | 7301 St Louis Ave | Skokie, IL 60076 | | First Class Mail |
| Cofer Bros, Inc | Attn: Charles Cofer, President | 2300 Main St | Tucker, GA 30084-4442 | First Class Mail |
| Cofer's H & G Showplace | Attn: Stuart A Cofer, President | 1145 Mitchell Bridge Rd | Athens, GA 30606-6411 | First Class Mail |
| Cofer's H & G Showplace | Attn: Cofer's Home & Garden, Inc | Attn: Stuart A Cofer, President | 1145 Mitchell Bridge Rd Athens, GA 30606-6411 | First Class Mail |
| Coffee Station | Terri | 77 W Main St | Cary, IL 60013 | First Class Mail |
| Coffman Manufacturing | Ron/Bunny/Ruth | 305 Cary Point Dr | Cary, IL 60013 | First Class Mail |
| Coffman Manufacturing | 305 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Coffman Manufacturing Corp. | Attn: Ron Coffman | 305 Cary Point Drive | Cary, IL 60013 | First Class Mail |
| Coffman Manufacturing Corp. | 305 Cary Point Drive | Cary, IL 60013 | | First Class Mail |
| Cogensia | 100 W Hillcrest Blvd Ste 406 | Schaumburg, IL 60195 | | First Class Mail |
| Cogensia | 110 West Hillcrest Blvd | Ste 101 | Schaumburg, IL 60195 | First Class Mail |
| Cogensia - 110 West Hillcrest Boulevard | 110 West Hillcrest Boulevard | Suite 101 | Schaumburg, IL 60195 | First Class Mail |
| Cogensia LLC | 100 W Hillcrest Blvd, Ste 406 | Schaumburg, IL 60195 | | First Class Mail |
| Cogent Data Solutions LLC | 2500 W Higgins Rd, Ste 1165 | Hoffman Estates, IL 60169 | | First Class Mail |
| Cogent Data Solutions LLC | 2500 W Higgins Road Ste 1165 | Hoffman Estates, IL 60169 | | First Class Mail |
| Cogent Group Inc | 600 Sandau Rd, Ste 400 | San Antonio, TX 78216 | | First Class Mail |
| Cogent Group Inc | P.O. Box 460032, Ste 400 | San Antonio, TX 78246 | | First Class Mail |
| Cogent Group Inc | 600 Sandau Rd | Suite 400 | San Antonio, TX 78216 | First Class Mail |
| Cogent Inc | P.O. Box 411832 | Kansas City, MO 64141 | | First Class Mail |
| Coghlans Ltd | 121 Irene St | 905 Yankee Doodle Rd | Winnipeg, MB R3T 4C7 Canada | First Class Mail |
| Coghlans Ltd | 121 Irene St | Winnipeg, MB R3T 4C7 | Canada | First Class Mail |
| Coghlans Ltd | c/o Murphy's Warehouse | 355 E 8th St | St. Paul, MN 55101 | First Class Mail |
| Coghlans Ltd | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | First Class Mail |
| Coghlans Ltd | 905 Yankee Doodle Rd | Eagan Logistics Campus | Eagan, MN 55121 | First Class Mail |
| Cognex Corp | P.O. Box 27623 | New York, NY 10087 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Cognex Corporation | Attn: Jason Dubois | 1 Vision Dr | Natick, Ma 01760-2059 | | First Class Mail |
| Cognex Corporation | P.O. Box 27623 | New York, Ny 10087-7623 | | | First Class Mail |
| Cognex Corporation | Attn: Jason Dubois | One Vision Dr | Natick, MA 01760-2059 | | First Class Mail |
| Cognitive | Attn: Cliff Crosier X165, Accountin | 691 Corporate Cir | Golden, Co 80401 | | First Class Mail |
| Cognitive | Attn: Donna Dewolf | 691 Corporate Circle | Golden, Co 80401 | | First Class Mail |
| Cognizant Technology Solutions | 1 Kingdom St, Paddington Central, | London W2 6BD | United Kingdom | | First Class Mail |
| Cognizant Technology Solutions | 24721 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Cognos Corporation | P.O. Box 03923 | Boston, Ma 02241 | | | First Class Mail |
| Cognos Corporation | 15 Wayside Rd | Burlington, MA 01803 | | | First Class Mail |
| Coilhose Pneumatics | 19 Kimberly Rd | E Brunswick, NJ 08816 | | | First Class Mail |
| Coilhose Pneumatics | 19 Kimberly Rd | East Brunswick, NJ 08816 | | | First Class Mail |
| Coilhose Pneumatics | 1940 Clearing Ct | New Lenox, IL 60451 | | | First Class Mail |
| Colby J Holder | Address Redacted | | | | First Class Mail |
| Cold Jet Llc | Attn: Patty Bindes | 455 Wards Corner Rd | Loveland, OH 45140 | | First Class Mail |
| Cold Jet LLC | Patty Bindes | 455 Wards Corner Rd | Loveland, OH 45140 | | First Class Mail |
| Cold Jet Llc | Attn: Patty Bindes | 7907 Solution Center | Chicago, IL 60677-7009 | | First Class Mail |
| Cold Jet LLC | Patty Bindes | 7907 Solution Center | Chicago, IL 60677-7009 | | First Class Mail |
| Cold Jet LLC | 7907 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Cole Ayotte | Address Redacted | | | | First Class Mail |
| Cole Decker | Address Redacted | | | | First Class Mail |
| Cole Distributing Co LLC | P.O. Box 1582 | Palestine, TX 75802 | | | First Class Mail |
| Cole Distributing Company LLC | P.O. Box 1582 | Palestine, TX 75802 | | | First Class Mail |
| Cole Lundquist Mc Sc | 1875 Demspter, Ste 660 | Park Ridge, IL 60068 | | | First Class Mail |
| Cole Swanson | Address Redacted | | | | First Class Mail |
| Cole Ungvarsky | Address Redacted | | | | First Class Mail |
| Coleman Cable | 75 Remittance Dr | Chicago, IL 60675 | | | First Class Mail |
| Coleman Cable | 11290 80th Ave | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Coleman Cable | 9199 Cleveland Ave | Ste 100 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Coleman Cable | 5820 Trade Center Ct | Ste 101 | Villa Rica, GA 30180 | | First Class Mail |
| Coleman Cable | 301 E Carmel Dr | Ste E600 | Carmel, IN 46032 | | First Class Mail |
| Coleman Cable | 301 E Carmel Dr | Suite E600 | Carmel, IN 46032 | | First Class Mail |
| Coleman Cable | 1530 Shields Dr | Waukegan, IL 60085 | | | First Class Mail |
| Coleman Cable, Inc | 1530 S Shields Dr | Waukegan, IL 60085 | | | First Class Mail |
| Coleman Chemical | 23247 Eames | Channahon, IL 60410 | | | First Class Mail |
| Coleman Chemical | 7025 Reliable Parkway | Chicago, IL 60686 | | | First Class Mail |
| Coleman Co-Fuel | P.O. Box 1308 | Lewiston, ID 83501 | | | First Class Mail |
| Coleman Company | 3600 N Hydraulic | Witchita, KS 67219 | | | First Class Mail |
| Coleman Company Inc | 3600 N Hydraulic Ave | Wichita, KS 67219 | | | First Class Mail |
| Coleman Powermate Inc | 800 Hinesburg Road | South Burlington, VT 05403 | | | First Class Mail |
| Coleman's Place | 645 Industrial Dr | Cary, IL 60013 | | | First Class Mail |
| Coleman's Place | 645 Industrial Dr | Cary, IL 60013 | | | First Class Mail |
| Coleman's Place | 6305 Northwest Highway | Crystal Lake, IL 60014 | | | First Class Mail |
| Cole-Parmer Instrument Co | 13927 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Cole-Parmer Instrument Company | 13927 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Cole-Parmer Instrument Company | Attn: Acct # 05840101 | 625 E Bunker Court | Vernon Hill, IL 60061 | | First Class Mail |
| Cole-Parmer Instrument Company Llc | 13927 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cole-Parmer Instrument Company LLC | 625 E Bunker Ct | Vernon Hills, IL 60061 | | | First Class Mail |
| Coles Hardware | Attn: William Cole, VP | 130 Muncy Creek Boulevard | Muncy, PA 17756-5408 | | First Class Mail |
| Coles Hardware | Attn: William H Cole Iii, VP | 333 W 2Nd St | Rt 11 South | Berwick, PA 18603-4717 | First Class Mail |
| Coles Hardware | Cole's Hardware, Inc | Attn: William Cole, Vice President | 130 Muncy Creek Blvd | Muncy, PA 17756-5408 | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | Attn: William H Cole Iii, Vice Pres | 333 W 2Nd St | Rt 11 South | Berwick, PA 18603-4717 | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 1089 Columbia Blvd | Bloomsburg, PA 17815-8845 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 11353 State Route 61 | Mount Carmel, PA 17851-1060 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 225 Chestnut St | Sunbury, PA 17801-2710 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii, VP | 24 E Chestnut St | Mifflinburg, PA 17844-9672 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 25 Enterprise Dr | Danville, PA 17821-9628 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 270 Mahoning Street | Milton, PA 17847-1514 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 488 Ferry St | Danville, PA 17821-1988 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 524 Point Township Dr | Northumberland, PA 17857-8785 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 55 N Second St | Lewisburg, PA 17837-1566 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 700 N Broad St | Selinsgrove, PA 17870-1720 | | First Class Mail |
| Coles Hardware Inc | Attn: William H Cole Iii | 8100 Route 522 | Middleburg, PA 17842-7930 | | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 225 Chestnut St | Sunbury, PA 17801-2710 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 270 Mahoning St | Milton, PA 17847-1514 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 11353 State Route 61 | Mount Carmel, PA 17851-1060 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 8100 Route 522 | Middleburg, PA 17842-7930 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 25 Enterprise Dr | Danville, PA 17821-9628 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 55 N Second St | Lewisburg, PA 17837-1566 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 1089 Columbia Blvd | Bloomsburg, PA 17815-8845 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 524 Point Township Dr | Northumberland, PA 17857-8785 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 488 Ferry St | Danville, PA 17821-1988 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii | 700 N BRd St | Selinsgrove, PA 17870-1720 | First Class Mail |
| Coles Hardware Inc | Cole's Hardware, Inc | Attn: William H Cole Iii, Vice President | 24 E Chestnut St | Mifflinburg, PA 17844-9672 | First Class Mail |
| Cole's Hardware(P-Card) | 330 Ferry St | Danville, PA 17821 | | | First Class Mail |
| Coles Wild Bird Products Inc | 1325-F Cobb Intl Dr | Kennesaw, GA 30152 | | | First Class Mail |
| Colette M Rosales | Address Redacted | | | | First Class Mail |
| Colgate Palmolive Co | 2092 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Colgate Palmolive Co | 9369 Milliken Ave | Cucamunga, CA 91730 | | | First Class Mail |
| Colgate Palmolive Co | 2233 Lake Park Dr, Ste 300 | Smyrna, GA 30080 | | | First Class Mail |
| Colgate Palmolive Co | 610 W Trinity Blvd | Grand Prairie, TX 75050 | | | First Class Mail |
| Colgate Palmolive Co | 400 Cabot Dr | Hamilton, NJ 08691 | | | First Class Mail |
| Colgate Palmolive Co | 401 Cabot Dr | Hamilton, NJ 08691 | | | First Class Mail |
| Colgate Palmolive Co | 7 Warwick Ct | Lake In The Hills, IL 60156 | | | First Class Mail |
| Colgate Palmolive Co | 777 Douglas Hill | Lithia Springs, GA 30122 | | | First Class Mail |
| Colgate Palmolive Co | 35 Rix Mills Rd | New Concorde, OH 43762 | | | First Class Mail |
| Colgate Palmolive Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Colgate Palmolive Co | 303 Falvey Ave | Texarkana, TX 75001 | | | First Class Mail |
| Colgate Palmolive/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Colgate Palmolive/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Colgroup True Value | Castelli Enterprises, Inc | Attn: Jeffrey Castelli | 3 Lagoon Rd | Hilton Head Island, SC 29928-6405 | First Class Mail |
| Colin Edwards | Address Redacted | | | | First Class Mail |
| Colin F Smith | Address Redacted | | | | First Class Mail |
| Co-Line Welding Inc | 3041 Cordova Ave | Lynnville, IA 50153 | | | First Class Mail |
| Co-Line Welding, Inc | 3041 Cordova Ave | Lynnville, IA 50153 | | | First Class Mail |
| Co-Line Welding, Inc | 3041 Cordova Ave | Lynville, IA 50153 | | | First Class Mail |
| Co-Line Welding, Inc | 209 Louise Ave | Nashville, TN 37203 | | | First Class Mail |
| Co-Line Welding, Inc | 1232 100th St | Sully, IA 50251 | | | First Class Mail |
| Collabnet | 8000 Marina Blvd | Ste 600 | Brisbane, CA 94005-1865 | | First Class Mail |
| Collabnet Inc | Dept La 22702 | Pasadena, CA 91185 | | | First Class Mail |
| Collaborating Component Solutions C3 | 1751 Richardson | Suite 4408 | Montreal, QC H3K1G6 | Canada | First Class Mail |
| Collageville | Attn: Joan | 4Th & Walnut Street | Collageville, PA 19426 | | First Class Mail |
| Collageville | P.O. Box 98 | Collageville, PA 19426 | | | First Class Mail |
| Collan Davidson | Address Redacted | | | | First Class Mail |
| Collector Of Revenue | 1200 Market St, Rm 410 | St Louis, MO 63103 | | | First Class Mail |
| Colleen M Smart | Address Redacted | | | | First Class Mail |
| Colleen Mingo | Address Redacted | | | | First Class Mail |
| Colleen Pesi | Address Redacted | | | | First Class Mail |
| College Of Dupage | 425 Fawell Blvd, Ste 1110 | Glen Ellyn, IL 60137 | | | First Class Mail |
| Colley Elevator | 226 William St | Bensenville, IL 60106 | | | First Class Mail |
| Colley Elevator | 226 William St | Bensenville, IL 60106 | Bensenville, IL 60106 | | First Class Mail |
| Collier Manufacturing LLC | 755 Tri State Pkwy | Gurnee, IL 60031 | | | First Class Mail |
| Collier Metal Specialties | 3333 Miller Park S | Garland, TX 75042 | | | First Class Mail |
| Collier Mfg, LLC | 2730 N Harvey Mitchell Pkwy | Bryan, TX 77807 | | | First Class Mail |
| Collier Mfg, LLC | P.O. Box 2109 | Fairview, OR 97024 | | | First Class Mail |
| Collier Mfg, LLC | 705 Tri-State Pkwy | Gurnee, IL 60031 | | | First Class Mail |
| Collier Mfg, LLC | 188 Volunteer Ct | Manchester, TN 37355 | | | First Class Mail |
| Collier Mfg, LLC | 1891 Nw Commerce Ct | Troutdale, OR 97060 | | | First Class Mail |
| Collier True Value Hardware | Collier Hardware & Builders Supply, Inc | Attn: Vaughan Edgar Iii, President | 1970 Ne 45Th St | Oakland Park, FL 33308-5113 | First Class Mail |
| Collin G Stonis | Address Redacted | | | | First Class Mail |
| Collin M Roberts | Address Redacted | | | | First Class Mail |
| Collin Michael | Address Redacted | | | | First Class Mail |
| Collins & Aikman | Attn: Tony & Frank | P.O. Box 643 | 1803 N. Main Street | Roxboro, NC 27573 | First Class Mail |
| Collins & Aikman | Attn: Carol Ippoti | Po Box 6421 | Church Street Station | New York, NY 10249-6421 | First Class Mail |
| Collins & Aikman Products Co | P.O. Box 32665 | 701 Mccullough Dr | Charlotte, NC 28232 | Charlotte, NC 28232 | First Class Mail |
| Collins & Aikman Products Co | Church St Station | P.O. Box 6421 | New York, NY 10249-6421 | | First Class Mail |
| Collins & Company | 880 N Addison Ave | Elmhurst, Il 60126 | Elmhurst, IL 60126 | | First Class Mail |
| Collins & Company | 880 N Addison Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Collins And Co. | 880 N Addison Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Collins And Company | Attn: Bill | 880 N Addison Ave | Elmhurst, IL 60126 | | First Class Mail |
| Collins Equipment Corp | 3005 E 55th St | Cleveland, OH 44127 | | | First Class Mail |
| Collins Equipment Corp | 3005 East 55Th Street | Cleveland, OH 44127 | | | First Class Mail |
| Collins Pine Co | 1618 Sw 1St Ave | Portland, OR 97201 | | | First Class Mail |
| Collins Pine Co | 29100 Sw Town Center Loop | Ste 300 | Wilsonville, OR 97070 | | First Class Mail |
| Collins Pine Co | P.O. Box 4500 | Unit 32 | Portland, OR 97208 | | First Class Mail |
| Collins Troil Troyer | 1 Belle Ave | Building 60 | Lewistown, PA 17044 | | First Class Mail |
| Collins Troil Troyer | 70 Mountain Rd | Building 60 | Concord, NH 03301 | | First Class Mail |
| Collis True Value Hardware | Attn: Kenneth J Collis | 104 N Main St | Herkimer, NY 13350-1917 | | First Class Mail |
| Collis True Value Hardware | Collis Hardware Corp | Attn: Kenneth J Collis | 104 N Main St | Herkimer, NY 13350-1917 | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Colmar True Value Home Center | Attn: Michael Collins, Owner | 11 Courthouse South Dennis Rd | Cape May Court House, NJ 08210 | | | First Class Mail |
| Colmar True Value Home Center | Attn: Mike Collins, Owner | 3845 Bayshore Road | North Cape May, NJ 08204 | | | First Class Mail |
| Colmar True Value Home Center | Attn: Thomas R Collins | 7 S Essex Ave | Margate City, NJ 08402-2714 | | | First Class Mail |
| Colmar True Value Home Center | Fcf Associates, A Partnership | Attn: Thomas R Collins | 7 S Essex Ave | Margate City, NJ 08402-2714 | | First Class Mail |
| Colmar True Value Home Center of Cape May Courthe | Gilmar 25, LLC | Attn: Michael Collins, Owner | 11 Courthouse South Dennis Rd | Cape May Court House, NJ 08210 | | First Class Mail |
| Colmar True Value Home Center of N Cape May | Gilmar 25, LLC | Attn: Mike Collins, Owner | 3845 Bayshore Rd | North Cape May, NJ 08204 | | First Class Mail |
| Colona True Value | Attn: David S Frazer Iii, Pres | 280 Paw Paw St | Colona, MI 49038-9589 | | | First Class Mail |
| Colona True Value | Pleasant St Investments, Inc | Attn: David S Frazer Iii, Pres | 280 Paw Paw St | Colona, MI 49038-9589 | | First Class Mail |
| Colony Display Llc | Vince Le Par | 2531 Technology Dr | Suite 314 | Elgin, IL 60124 | | First Class Mail |
| Colony Display Llc | Attn: Vince Le Par | 2531 Technology Dr, Ste 314 | Elgin, IL 60124 | | | First Class Mail |
| Colony Display Llc | Lockbox # 776955 | 350 East Devon Avenue | Itasca, IL 60143 | | | First Class Mail |
| Colony Display Llc | Attn: Freda Esunis | Lockbox #776955 | 350 East Devon Ave | Itasca, IL 60143 | | First Class Mail |
| Colony Display Llc | Attn: Freda Esunis | Lockbox #776955 | Itasca, Il 60143 | | | First Class Mail |
| Colony Hardware | Attn: Carlos Hernandez, Owner | 101 Derby Commons Ct | Folcroft, PA 19032 | | | First Class Mail |
| Colony Hardware | Attn: Carlos Hernandez, Owner | 101 Westley Drive | Mechanicsburg, PA 17055 | | | First Class Mail |
| Colony Hardware | Attn: Carlos Hernandez, Owner | 4234 Market St | Philadelphia, PA 19104 | | | First Class Mail |
| Colony Hardware | Attn: Douglas Eichelberger, Owner | 6350 Frankford Ave | Baltimore, MD 21206 | | | First Class Mail |
| Colony Hardware | Attn: Douglas Eichelberger, Owner | 9950 Business Parkway | Lanham, MD 20707 | | | First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Carlos Hernadez, Owner | 101 Derby Commons Ct | Folcroft, PA 19032 | | First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Carlos Hernandes, Owner | 101 W Ivy Dr | Mechanicsburg, PA 17055 | | First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Douglas Eichelberger, Owner | 6350 Frankford Ave | Baltimore, MD 21206 | | First Class Mail |
| Colony Hardware | Colony Hardware Corp | Attn: Douglas Eichelberger, Owner | 9950 Business Parkway | Lanham, MD 20707 | | First Class Mail |
| Colony Hardware - 75 | Attn: Raymond Perez, Owner | 589 Broad Ave | Ridgefield, NJ 07657 | | | First Class Mail |
| Colony Hardware - 75 | Colony Hardware Corp | Attn: Raymond Perez, Owner | 589 BRd Ave | Ridgefield, NJ 07657 | | First Class Mail |
| Colony Hardware - Austin | Attn: Angie Hall, Purchasing Mgr | 9101 Wall Street 1200 | Austin, TX 78754 | | | First Class Mail |
| Colony Hardware - Austin | Colony Hardware Corp | Attn: Angie Hall, Purchasing Mgr | 9101 Wall St 1200 | Austin, TX 78754 | | First Class Mail |
| Colony Hardware - Countryside | Attn: Geoff Carr, Manager | 9550 West 55 St | Countryside, IL 60525-3640 | | | First Class Mail |
| Colony Hardware - Countryside | Colony Hardware Corp | Attn: Geoff Carr, Manager | 9550 W 55 St | Countryside, IL 60525-3640 | | First Class Mail |
| Colony Hardware - Dallas | Colony Hardware Corp | Attn: Ralph Demasza, Dir of Credit & Collections | 3231 Irving Blvd | Dallas, TX 75247-6028 | | First Class Mail |
| Colony Hardware - Denton | Colony Hardware Corp | Attn: Sherry Stepp, Owner | 700 N Locust St | Denton, TX 76201-2951 | | First Class Mail |
| Colony Hardware - Fort Worth | Attn: Lisa Nichols, Cfo | 3025 N Great Southwest Pkwy | Grand Prairie, TX 75050 | | | First Class Mail |
| Colony Hardware - Fort Worth | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 3025 N Great Southwest Pkwy | Grand Prairie, TX 75050 | | First Class Mail |
| Colony Hardware - Grand Rapids | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 640 44Th St Sw 4 | Grand Rapids, MI 49548-3035 | | First Class Mail |
| Colony Hardware - Houston | Attn: Angie Hall, Owner | 7170 W 43Rd St | Houston, TX 77092 | | | First Class Mail |
| Colony Hardware - Houston | Colony Hardware Corp | Attn: Angie Hall, Owner | 7170 W 43Rd St | Houston, TX 77092 | | First Class Mail |
| Colony Hardware - Huntsville | Attn: Tim Johnson, Owner | 117 Jetplex Circle | Madison, AL 35758 | | | First Class Mail |
| Colony Hardware - Huntsville | Colony Hardware Corp | Attn: Tim Johnson, Owner | 117 Jetplex Circle | Madison, AL 35758 | | First Class Mail |
| Colony Hardware - Nashville | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 888 Elm Hill Pike | Nashville, TN 37210-4150 | | First Class Mail |
| Colony Hardware - Orlando | Attn: Lisa Nichols, Owner | 2487 Tradeport Dr | Orlando, FL 32824-7067 | | | First Class Mail |
| Colony Hardware - Orlando | Colony Hardware Corp | Attn: Lisa Nichols, Owner | 2487 Tradeport Dr | Orlando, FL 32824-7067 | | First Class Mail |
| Colony Hardware St Louis | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | 14 Sunnen Dr, Ste 142 | St Louis, MO 63143 | | First Class Mail |
| Colony Hardware St. Louis | Attn: Brandon Gilbertson, Owner | 14 Sunnen Dr | Ste 142 | St Louis, MO 63143 | | First Class Mail |
| Colony Hardware Supply Inc | Attn: Ralph Del Cervo | 269 S Lambert Road | Orange, CT 06477-3502 | | | First Class Mail |
| Colony Hardware Supply Inc | Colony Hardware Corp | Attn: Ralph Del Cervo | 269 S Lambert Rd | Orange, CT 06477-3502 | | First Class Mail |
| Colony Hardware-Cleveland | Attn: Lisa Nichols, Cfo | 1800 East 30Th St | Cleveland, OH 44114-4410 | | | First Class Mail |
| Colony Hardware-Cleveland | Colony Hardware Corp | Attn: Lisa Nichols, Cfo | 1800 E 30Th St | Cleveland, OH 44114-4410 | | First Class Mail |
| Colony, Inc. | 2500 Galvin Drive | Elgin, IL 60123 | | | | First Class Mail |
| Color Arts | P.O. Box 688360 | Milwaukee, WI 53268-6360 | Milwaukee, WI 53268-6360 | | | First Class Mail |
| Color Communications Llc | Attn: Nicole Chapple | 4000 W Fillmore St | Chicago, IL 60624-3905 | | | First Class Mail |
| Color Communications LLC | Nicole Chapple | 4000 W Fillmore St | Chicago, IL 60624-3905 | | | First Class Mail |
| Color Communications LLC | Attn: Lisa Stekus | 4000 W Fillmore Street | Chicago, IL 60624 | | | First Class Mail |
| Color Communications LLC | Attn: Nicole Chapple | 4000 W Fillmore Street | Chicago, IL 60624 | | | First Class Mail |
| Color Communications LLC | 4000 W Fillmore St | Chicago, IL 60624-3905 | | | | First Class Mail |
| Color Communications, Inc | 8555 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Corp Of America | P.O. Box 91740 | Chicago, IL 60693 | Chicago, IL 60693 | | | First Class Mail |
| Color Guild International Inc | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | | | First Class Mail |
| Color Guild Int'L | Attn: Carl Minchew | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | First Class Mail |
| Color Guild Int'L | Attn: Carl Minchew | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | | First Class Mail |
| Color Guild Int'l | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | | First Class Mail |
| Color Guild Int'l | 9858 E Topaz Dr | Scottsdale, AZ 85258 | | | | First Class Mail |
| Color House Inc | The Color House Inc | Attn: Jean Hauser, Owner | 8192 Post Rd | North Kingstown, RI 02852 | | First Class Mail |
| Color House Inc. | Attn: Jean Hauser, Owner | 8192 Post Road | North Kingstown, RI 02852 | | | First Class Mail |
| Color Image | 461 N Milwaukee | Chicago, IL 60610 | Chicago, IL 60610 | | | First Class Mail |
| Color Image, Inc. | 461 North Milwaukee | Chicago, IL 60610 | | | | First Class Mail |
| Color Magic | Attn: Bill | 7338 Meadowshire Ln | Crystal Lake, Il 60014 | | | First Class Mail |
| Color Magic | 7338 Meadowshire Ln | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | | First Class Mail |
| Color Putty | 121 W 7th St | Monroe, WI 53566 | | | | First Class Mail |
| Color Putty | P.O. Box 738 | Monroe, WI 53566 | | | | First Class Mail |
| Color Store | Attn: Jon Snyder, Owner | 1863 Ne 54Th Avenue | Des Moines, IA 50313 | | | First Class Mail |
| Color Store | Color Store Inc | Attn: Jon Snyder, Owner | 1863 Ne 54Th Ave | Des Moines, IA 50313 | | First Class Mail |
| Colorado Concrete Repair | 6736 S Franklin St | Centennial, CO 80122 | | | | First Class Mail |
| Colorado Convention Center | 700 14Th St | Denver, CO 80202 | | | | First Class Mail |
| Colorado Convention Center/Smg | 700 14th St | Denver, CO 80202 | | | | First Class Mail |
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | | First Class Mail |
| Colorado Dept of Treasury | Unclaimed Property Div | 1560 Broadway, Ste 1225 | Denver, CO 80202 | | | First Class Mail |
| Colorado Dept Of Treasury | Unclaimed Property Division | 1560 Broadway, Ste 1225 | Denver, CO 80202 | | | First Class Mail |
| Colorado Dept. Of Revenue | 1375 Sherman St | Denver, CO 80261 | | | | First Class Mail |
| Colorado Dept. Of Treasury | 1560 Broadway, Ste 1225 | Unclaimed Property Division | Denver, CO 80202 | | | First Class Mail |
| Colorado Dept.Of Labor &Employ | Division Of Oil & Public Safety | P.O. Box 628 | Denver, CO 80201 | | | First Class Mail |
| Colorado Motor Carriers Associ | 4060 Elati St | Denver, CO 80216 | | | | First Class Mail |
| Colorado Motorsports Prod LLC | 2718 S Cole Ct | Lakewood, CO 80228 | | | | First Class Mail |
| Colorado Motorsports Productions LLC | 2718 South Cole Court | Lakewood, CO 80228 | | | | First Class Mail |
| Colorado Public Utilities Comm | P.O. Box 2327 | Englewood, CO 80150 | | | | First Class Mail |
| Colorado Rockies Baseball Club | Daniel Walters | 2001 Blake St | Denver, CO 80205 | | | First Class Mail |
| Colorado Rubber & Supply | 4725 Leyden St Unit A | Denver, CO 80216 | | | | First Class Mail |
| Colorado Smash Corp | 871 Thornton Pkwy, Ste 144 | Thornton, CO 80229 | | | | First Class Mail |
| Colorado Smash Corp | 871 Thornton Pkwy, Ste 144 | Thornton, CO 80229 | | | | First Class Mail |
| Colorado Smash Corporation | 871 Thorton Pkwy 144 | Thornton, CO 80229 | | | | First Class Mail |
| Colorado State Treasurer | Co Dept Of Labor & Employment | P.O. Box 46545 | Denver, CO 80201 | | | First Class Mail |
| Colorama Paint & Supply | Attn: Rick Trolinger, Owner | 603 South Santa Fe | Vista, CA 92083 | | | First Class Mail |
| Colorama Paint & Supply | Colorama Paints & Supply Inc | Attn: Rick Trolinger, Owner | 603 South Santa Fe | Vista, CA 92083 | | First Class Mail |
| Colorama Paint & Supply | Colorama Paints & Supply Inc | Attn: Rick Trolinger, Owner | 5232 Riley Street | San Diego, CA 92110 | | First Class Mail |
| Colorama Paint&Supply | Attn: Rick Trolinger, Owner | 5232 Riley Street | San Diego, CA 92110 | | | First Class Mail |
| Colorants Solutions Usa LLC | Dept 3648 | Carol Stream, IL 60132 | | | | First Class Mail |
| Colorbok LLC | 110 Parkland Pz | Ann Arbor, MI 48103 | | | | First Class Mail |
| Colorbok LLC | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | | First Class Mail |
| Colorbok LLC | P.O. Box 75738 | Cleveland, OH 44104 | | | | First Class Mail |
| Colorbok LLC | 10700 Business Dr, Ste 200 | Fontana, CA 92337 | | | | First Class Mail |
| Colores By Roberto Perez, Srl | Attn: Roberto Perez-Rosario, General Manager | C/ Garcia Godoy, 22 | Centro De La Ciudad | La Vega | Dominican Republic | First Class Mail |
| Colorfuel | Attn: Peggy Van Allen | 324 Alicia Dr | Cary, IL 60013 | | | First Class Mail |
| Colorfuel | Peggy Van Allen | 324 Alicia Dr | Cary, IL 60013 | | | First Class Mail |
| Colorfuel | 324 Alicia Dr | Cary, IL 60013 | | | | First Class Mail |
| Colorfuel - Use Vendor 526117 | Peggy Van Allen | 324 Alicia Dr | Cary, IL 60013 | | | First Class Mail |
| Colon Howell | Address Redacted | | | | | First Class Mail |
| Columbia Audio/Video | 930 W Dundee Rd | Arlington Heights, IL 60004 | | | | First Class Mail |
| Columbia Audio/Video | 930 W Dundee Rd | Arlington Hts, IL 60004 | | | | First Class Mail |
| Columbia Casualty Co (CNA) (6%) | CNA Plz | Chicago, IL 60685 | | | | First Class Mail |
| Columbia Casualty Company (Cna) (6%) | 31650 Oxnard St | Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Columbia Gas | P.O. Box 4629 | Carol Stream, IL 60197 | | | | First Class Mail |
| Columbia Paint & Wallcover | Attn: Zach Maddux, Owner | 1114 Carmack Blvd | Columbia, TN 38401 | | | First Class Mail |
| Columbia Paint & Wallcover | Columbia Paint & Wallcover Inc | Attn: Zach Maddux, Owner | 1114 Carmack Blvd | Columbia, TN 38401 | | First Class Mail |
| Columbia Pipe & Supply | 23671 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Columbia Pipe & Supply | 23671 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Columbia Pipe & Supply | 23671 Network Pl | Chicago, IL 60673-1236 | | | | First Class Mail |
| Columbia Pipe & Supply | 23671 Network Place | Chicago, IL 60673-1236 | | | | First Class Mail |
| Columbia Pipe & Supply | 60 Ann St | Elgin, IL 60120 | | | | First Class Mail |
| Columbia Pipe & Supply | 60 Ann St | Elgin, IL 60120 | Elgin, IL 60120 | | | First Class Mail |
| Columbian River Knife & Tool | 18348 Sw 126th Pl | Tualatin, OR 97062 | | | | First Class Mail |
| Columbian Home Products | 404 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Columbian Home Products LLC | 404 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Columbian Home Products LLC | 1600 Beech St | Terre Haute, IN 47804 | | | | First Class Mail |
| Columbian Litho | Ky Sponberg | 11058 W Addison St | Franklin Park, IL 60131 | | | First Class Mail |
| Columbian Litho | 11058 W Addison St | Franklin Park, IL 60131 | Franklin Park, IL 60131 | | | First Class Mail |
| Columbus Ace | Meikle's Northside Hardware Inc | Attn: Thomas Meikle, Owner | 815 Park Ave | Columbus, WI 53925-1630 | | First Class Mail |
| Columbus Fasteners Corp | 7349 Crossleigh Ct | Toledo, OH 43617 | | | | First Class Mail |
| Columbus McKinnon/Dixie | P.O. Box 1197 | 140 John James Audubon | Amherst, NY 14228 | | | First Class Mail |
| Columbus McKinnon/Dixie | P.O. Box 180600 | 3510 North Orchard Knob Ave | Chattanooga, TN 37406 | | | First Class Mail |
| Columbus McKinnon/Dixie | 140 J J Audubon Pkwy | Attn: A/R Dept | Buffalo, NY 14228 | | | First Class Mail |
| Columbus McKinnon/Dixie | 3510 N Orchard Knob Ave | Chattanooga, TN 37406 | | | | First Class Mail |
| Columbus True Value | Attn: Jason W Hulvey, President | 321 E Maple | Columbus, KS 66725-1805 | | | First Class Mail |
| Columbus True Value | Columbus Hardware, Inc | Attn: Jason W Hulvey, President | 321 E Maple | Columbus, KS 66725-1805 | | First Class Mail |
| Columbus True Value | North Side True Value Hardware, Inc | Attn: Thomas Meikle, President | 815 Park Ave | Columbus, WI 53925-1630 | | First Class Mail |
| Columbus Washboard Co | 14 Gallagher Ave | Logan, OH 43138 | | | | First Class Mail |
| Columbus, OH, City Tax | Columbus Income Tax Division | P.O. Box 182437 | Columbus, OH 43218 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Colville Builders | Attn: Aman Sood, Member | 228 West 5Th Avenue | Colville, WA 99114-0001 | | | First Class Mail |
| Colville Builders | Colville Builders Inc | Attn: Aman Sood, Member | 228 W 5Th Ave | Colville, WA 99114-0001 | | First Class Mail |
| Colwell Inc | Attn: Angie Sweet | 2605 Marion Dr | Kendallville, IN 46755 | | | First Class Mail |
| Colwell Inc | P.O. Box 308 | 2605 Marion Dr | Kendallville, IN 46755 | | | First Class Mail |
| Colwell Inc | Attn: Kevin Gurney | 2605 Marion Drive | Attn Joyce Bachman/Kevin Gurney | Kendallville, IN 46755 | | First Class Mail |
| Colwell Inc | P.O. Box 308 | 2605 Marion Drive | Kendallville, IN 46755 | | | First Class Mail |
| Colwell Inc | P.O. Box 308 | Attn Joyce Bachman/Kevin Gurney | Kendallville, IN 46755 | | | First Class Mail |
| Colwell Inc | C/O Legal Colwell Industries Inc | Attn: Krissy David | 2605 Marion Dr | Kendallville, IN 46755 | | First Class Mail |
| Colwell Inc | Krissy David | Legal Colwell Industries Inc | 2605 Marion Dr | Kendallville, IN 46755 | | First Class Mail |
| Colwell Industries | P.O. Box 1450, NW 7684 | Minneapolis, MN 55485-7684 | | | | First Class Mail |
| Colwell North America | P.O. Box 308 | 2605 Marion Dr | Kendallville, IN 46755 | | | First Class Mail |
| Com Graphics Inc | 329 W 18Th St, 10Th Fl | Chicago, IL 60616 | | | | First Class Mail |
| Com Graphics Inc | 329 W 18Th St, 10Th Fl | Chicago, IL 60616 | Chicago, IL 60616 | | | First Class Mail |
| Comarch Inc | 9450 W Bryn Mawr Ste 325 | Rosemont, IL 60631 | | | | First Class Mail |
| Comarch Inc | 9450 W Bryn Mawr Suite 325 | Rosemont, IL 60631 | | | | First Class Mail |
| Comarch Inc | 5600 N River Rd | Ste 640 | Rosemont, IL 60018 | | | First Class Mail |
| Comarch Inc | 5600 N River Road | Suite 640 | Rosemont, IL 60018 | | | First Class Mail |
| Combi Packaging Systems LLC | P.O. Box 35878 | Canton, OH 60674 | | | | First Class Mail |
| Combi Packaging Systems Llc | Attn: Kaitlyn, Danielle Or Traci | P.O. Box 35878 | Canton, OH 44735 | | | First Class Mail |
| Combi Packaging Systems Llc | Attn: Lori Croston | P.O. Box 35878 | Canton, OH 44735 | | | First Class Mail |
| Combi Packaging Systems Llc | Kaitlyn, Danielle Or Traci | P.O. Box 35878 | Canton, OH 44735 | | | First Class Mail |
| Combi Packaging Systems Llc | Lori Croston | P.O. Box 35878 | Canton, OH 44735 | | | First Class Mail |
| Combined Fluid Products | Kathy | 805 Oakwood - Unit E | Lake Zurich, IL 60047 | | | First Class Mail |
| Combined Fluid Products | Kathy | 805 Oakwood Dr | Lake Zurich, IL 60047 | | | First Class Mail |
| Combined Fluid Products | 805 Oakwood, Unit E | Lake Zurich, IL 60047 | Lake Zurich, IL 60047 | | | First Class Mail |
| Combined Fluid Products | 805 Oakwood, Unit E | Lake Zurich, IL 60047 | Lake Zurich, IL 60047 | | | First Class Mail |
| Combined Manufacturing Inc | 18451 Centaur Rd | Wildwood, MO 63005 | | | | First Class Mail |
| Combined Marketing Group | Attn: Scott Kleingartner | 712 South Smith Ave | St Paul, MN 55107 | | | First Class Mail |
| Combined Marketing Group | 712 S Smithe Ave | St Paul, MN 55107 | St Paul, MN 55107 | | | First Class Mail |
| Combined Marketing Group, Inc. | Attn: Ted Novak | 6583 Shagbark Court | Lisle, IL 60532 | | | First Class Mail |
| Combined Marketing Group, Inc. | 6583 Shagbark Court | Lisle, IL 60532 | | | | First Class Mail |
| Combined Printing Services | 301-A Starling Ct | Bloomingdale, IL 60108 | Bloomingdale, IL 60108 | | | First Class Mail |
| Comcash | 1485 Laguna Canyon | Ste 210 | Laguna, CA 92618 | | | First Class Mail |
| Comcast | P.O. Box 4089 | Carol Stream, IL 60197 | | | | First Class Mail |
| Comcast | P.O. Box 37601 | Philadelphia, PA 19176 | | | | First Class Mail |
| Comcast | P.O. Box 70219 | Philadelphia, PA 19176 | | | | First Class Mail |
| Comcast | P.O. Box 37601 | Philadelphia, PA 19101 | | | | First Class Mail |
| Comcast Business | P.O. Box 8587 | Philadelphia, PA 19101 | | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 Jfk Blvd., | Philadelphia, PA 19103 | | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 Jfk Blvd., | Philadelphia, PA 19103 | | | | First Class Mail |
| Comcast Cable | P.O. Box 3001 | Southeastern, PA 19398 | | | | First Class Mail |
| Comcast Holdings Corp | P.O. Box 70219 | Philadelphia, PA 19176 | | | | First Class Mail |
| Comdata Network Inc | P.O. Box 100647 | Atlanta, GA 30384 | | | | First Class Mail |
| Comdata Network Inc. | 5301 Maryland Way | Brentwood, TN 37027 | | | | First Class Mail |
| Comdata Network, Inc-Wire | P.O. Box 900 | Brentwood, TN 37024 | | | | First Class Mail |
| Comeaux Marketing Inc | 48 Rosewood Ave | Bilerica, MA 01821 | | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge St | Saint Amant, LA 70774 | | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge Rd | St Amant, LA 70774 | | | | First Class Mail |
| Comeaux Marketing Inc | 44043 Stringer Bridge St | St Amant, LA 70774 | | | | First Class Mail |
| ComEd | P.O. Box 6111 | Carol Stream, IL 60197 | | | | First Class Mail |
| Comed | 29085 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Comelec Services Inc | Attn: Lori Mack | 4699 Hydraulic Rd | Rockford, IL 61109 | | | First Class Mail |
| Comelec Services Inc | Attn: Pam Fagan | 4699 Hydraulic Rd | Rockford, IL 61109 | | | First Class Mail |
| Comelec Services Inc | Lori Mack | 4699 Hydraulic Rd | Rockford, IL 61109 | | | First Class Mail |
| Comelec Services Inc | Pam Fagan | 4699 Hydraulic Rd | Rockford, IL 61109 | | | First Class Mail |
| Comelec Services Inc | 4699 Hydraulic Rd | Rockford, IL 61109 | | | | First Class Mail |
| Comenity Capital Bank | 3100 Easton Sq Pl | Columbus, OH 43219 | | | | First Class Mail |
| Comercial Berrios | Barcelo, Ste 64 | P.O. Box 1822 | Cidra, PR 00739 | | | First Class Mail |
| Comercial Brillo | Attn: Joaquin Rodriguez-Fernandez, President | Calle Rafael Cuervo 487 | Col Playa Linda | Veracruz | Mexico | First Class Mail |
| Comercial Tortuguero.Inc. | Carretera, Ste 2 Km 41 3 | P.O. Box 404 | Vega Baja, PR 00694 | | | First Class Mail |
| Comercial Vargas Inc | Attn: Salvador Vargas-Bosques, President | Carr 108 Km 24 Bo Altozano | San Sebastian, PR 00685 | | | First Class Mail |
| Comfort Bilt Windows & Doors | 117 Prince Dr | Brookings, SD 57006 | | | | First Class Mail |
| Comfort Bilt Windows & Doors | 2333 Eastbrook Dr | Brookings, SD 57006 | | | | First Class Mail |
| Comfort Bilt Windows & Doors | P.O. Box 5025 | Brookings, SD 57006 | | | | First Class Mail |
| Comfort Flow Heating | 1951 Don St | Springfield, OR 97477 | | | | First Class Mail |
| Comfort Inn | 4701 Valley W Blvd | Arcata, CA 95776 | | | | First Class Mail |
| Comfort Inn | 51 W Chestnut St | Nashville, IN 47448 | | | | First Class Mail |
| Comfort Inn Dc Downtown/Convention Center | 1201 13Th St, Nw | Washington, DC 20005 | | | | First Class Mail |
| Comfort Inn Downtown | 401 7Th St | Denver, CO 80202 | | | | First Class Mail |
| Comfort Systems USA | 7401 First Pl | Cleveland, OH 44146 | | | | First Class Mail |
| Comfort Tech Industries, LLC. | 426 Red Cedar Road | Lake Villa, IL 60046 | | | | First Class Mail |
| Comfort-Trim | P.O. Box 2458 | 910 E Fulton | Garden City, KS 67846 | | | First Class Mail |
| Comm Of Revenue Services | Dept Of Revenue Services | P.O. Box 2965 | Hartford, CT 06104 | | | First Class Mail |
| Command Plastic Corp | P.O. Box 71282 | Cleveland, OH 44191 | | | | First Class Mail |
| Command Plastic Corp | 124 West Ave | Tallmadge, OH 44278 | | | | First Class Mail |
| Command Transportation | 7500 Frontage Rd | Skokie, IL 60077 | | | | First Class Mail |
| Commerce & Industry Insurance Co (Aig) | 1271 Avenue Of The Americas | 37Th Floor | New York, NY 10020 | | | First Class Mail |
| Commerce & Industry Insurance Co (AIG) | 1271 Ave of the Americas, 41st Fl | New York, NY 10020-1304 | | | | First Class Mail |
| Commerce Technologies Llc | Attn: Caitlin Hauser | 800 Troy-Schenectady Rd, Ste 100 | Latham, NY 12110 | | | First Class Mail |
| Commerce Technologies LLC | 25736 Network Pl | Chicago, IL 60673-1257 | Chicago, IL 60673-1257 | | | First Class Mail |
| Commerce Technologies Llc | 25736 Network Pl | Chicago, IL 60673-1257 | | | | First Class Mail |
| Commerce Technologies LLC | 800 Troy-Schenectady Rd, Ste 100 | Latham, NY 12110 | | | | First Class Mail |
| Commerce Technologies, Inc. | 255 Fuller Road | Ste 327 | Albany, NY 12203 | | | First Class Mail |
| Commercehub | 25736 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Commercial Battery Service | P.O. Box 8237 | Tyler, TX 75711 | | | | First Class Mail |
| Commercial Card Solutions | P.O. Box 4475 | Acct 5567087900035867 | Carol Stream, IL 60197 | | | First Class Mail |
| Commercial Carpet Cleaners,Inc | 6548 W Higgins Ave | Chicago, IL 60656 | | | | First Class Mail |
| Commercial Carpet Cleaners Inc | 6548 West Higgins Avenue | Norridge, IL 60656 | | | | First Class Mail |
| Commercial Christmas Hardware | 2601 Se Loop 289 | Lubbock, TX 79404 | | | | First Class Mail |
| Commercial Christmas Hardware | 816 E Slaton Rd | Lubbock, TX 79404 | | | | First Class Mail |
| Commercial Christmas Hardware | Msc 410495 | P.O. Box 415000 | Nashville, TN 37241 | | | First Class Mail |
| Commercial Christmas Hardware | 212 N Wolf Rd | Wheeling, IL 60007 | | | | First Class Mail |
| Commercial Factors Of Atlanta | J&J Pallet Solutions Inc | P.O. Box 420247 | Atlanta, GA 30342 | | | First Class Mail |
| Commercial Hardware | Attn: Timothy Campbell, Owner | 211 1St St | Gueydan, LA 70542 | | | First Class Mail |
| Commercial Hardware | Commercial Hardware LLC | Attn: Timothy Campbell, Owner | 211 1St St | Gueydan, LA 70542 | | First Class Mail |
| Commercial Industrial Supply | Commercial Industrial Supply, LLC | Attn: Richard Mourison | 200 N Old Lincoln Hwy | Grantsville, UT 84029-9214 | | First Class Mail |
| Commercial Lumber & Bldg Sply | Attn: Frank Russo | 130 Main St | Islip, NY 11751-3417 | | | First Class Mail |
| Commercial Lumber & Building Supply, Corp | Attn: Frank Russo | 130 Main St | Islip, NY 11751-3417 | | | First Class Mail |
| Commercial Lumber Sales | P.O. Box 16618 | 102 Oakley Dr | Little Rock, AR 72231 | | | First Class Mail |
| Commercial Metal Products Inc | 3545 Marcola Rd | Springfield, OR 97477 | | | | First Class Mail |
| Commercial Recording Division | Connecticut Secretary Of State | P.O. Box 150470 | Hartford, CT 06115 | | | First Class Mail |
| Commercial Sales | Attn: Christopher Akey , President | 108 Hammond Lane | Plattsburgh, NY 12901-2020 | | | First Class Mail |
| Commercial Sales | Adirondack Tool Co, Inc | Attn: Christopher Akey , President | 108 Hammond Ln | Plattsburgh, NY 12901-2020 | | First Class Mail |
| Commercial Supply Co | 1835 E Hallandale Beach Blvd | 656 | Hallandale Beach, FL 33009 | | | First Class Mail |
| Commercial Supply Co | Commercial Supply Co LLC | Attn: Inoz Guervitch, Owner | 1090 Hwy 315 Blvd-Unit 2 | Wilkes Barre, PA 18702 | | First Class Mail |
| Commercial Supply Co | 1090 Hwy 315 | Unit 2 | Wilkes Barre, PA 18702 | | | First Class Mail |
| Commercial Testing Co | P.O. Box 985 | 1215 S Hamilton St | Dalton, GA 30720 | | | First Class Mail |
| Commercial Testing Co | P.O. Box 985 | 1215 South Hamilton St | Dalton, GA 30720 | | | First Class Mail |
| Commercial Warehousing Inc | Attn: Steven Sandoval | 100 Industrial Blvd | Winter Haven, FL 33880 | | | First Class Mail |
| Commercial Warehousing Inc | Attn: Steven Sandoval | 100 Industrial Blvd | Winter Haven, FL | | | First Class Mail |
| Commercial Water Distributing Inc | 795 Mittel Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Commercial Water Distributing Inc | 560 22nd St | Zumbrota, MN 55992 | | | | First Class Mail |
| Commercializadores Tubulafes | Prol Miguel Aleman, Ste 3800 | Col Art 123 | Veracruz, 91947 | Mexico | | First Class Mail |
| Commercial True Value Hardware | Commercial True Value Hardware Store, Inc | Attn: Whitney Duhon | 211 1St St | Gueydan, LA 70542-3903 | | First Class Mail |
| Commerzbank Ag | P.O. Box 1193 | New York, NY 10268 | | | | First Class Mail |
| Commission Junction | 774140 | 4140 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Commissioner Of Revenue Servic | Dept Of Revenue Services | P.O. Box 5030 | Hartford, CT 06104 | | | First Class Mail |
| Commissioner Of Revenue Service | Dept Of Revenue Services | P.O. Box 5030 | Hartford, CT 06104 | | | First Class Mail |
| Commodity Marketing Co | 8480 Holcomb Bridge Rd | Ste D200 | Alpharetta, GA 30022 | | | First Class Mail |
| Commodore Mfg | 1920 Waukegan Rd | 206-A | Glenview, IL 60025 | | | First Class Mail |
| Commodore Mfg | 140 43rd St | Brooklyn, NY 11201 | | | | First Class Mail |
| Commodore Mfg | 140 43rd St | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 2nd St | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St Near | Brooklyn, NY 11232 | | | | First Class Mail |
| Commodore Mfg | 4312 Second St | New York, NY 11232 | | | | First Class Mail |
| Common Brand Trading LLC | 2130 S Haven Ave | Ontario, CA 91761 | | | | First Class Mail |
| Common Brand Trading LLC | 1825 Swarthemore Ave | Ste 0 | Lakewood, NJ 08701 | | | First Class Mail |
| Common Brand Trading LLC | 1825 Swarthemore Ave | Ste D | Lakewood, NJ 08701 | | | First Class Mail |
| Common Cents Distributors | Attn: Sebastian Cwik, Ceo | 114 Clinton Rd | Fairfield, NJ 07004-3307 | | | First Class Mail |
| Common Cents Distributors | Common Cents Distributors LLC | Attn: Sebastian Cwik, Ceo | 114 Clinton Rd | Fairfield, NJ 07004-3307 | | First Class Mail |
| Common Plass Court | 225 Ct St | Elyria, OH 47368 | | | | First Class Mail |
| Commonwealth Building Materials | Attn: Fred Egbers, Owner | 11066 Washington Hwy, Ste A | Glen Allen, VA 23059-1904 | | | First Class Mail |
| Commonwealth Edison Co | Attn: Lynn R Zack, Esq - Exelon Corp | 2301 Market St, S23-1 | Philadelphia, PA 19103 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Commonwealth Edison Co | P.O. Box 6112 | Carol Stream, IL 60197 | | | First Class Mail |
| Commonwealth Edison Co | 123 Energy Ave | Rockford, IL 61107 | | | First Class Mail |
| Commonwealth Edison Company | P.O. Box 6112 | Carol Stream, IL 60197-6112 | | | First Class Mail |
| Commonwealth Edison Company | 350 2nd St | Elgin, IL 60123 | Elgin, IL 60123 | | First Class Mail |
| Commonwealth Edison Company | 350 2nd St | Elgin, IL 60123 | | | First Class Mail |
| Commonwealth Of Mass | Mass Dept Of Revenue | P.O. Box 7046 | Boston, MA 02204 | | First Class Mail |
| Commonwealth Of Mass | Massachusetts Dept Of Revenue | P.O. Box 7089 | Boston, MA 02204 | | First Class Mail |
| Commonwealth Of Massachusetts | Dept of the State Treasury | 1 Ashburton Pl, 12th Fl | Boston, MA 02108 | | First Class Mail |
| Commonwealth Of Massachusetts | Department Of Revenue | P.O. Box 7046 | Boston, MA 02204 | | First Class Mail |
| Commonwealth Of Massachusetts | Dept Of The State Treasu | Unclaimed Property Division | Boston, MA 02108 | | First Class Mail |
| Commonwealth Of Pennsylvania | Executive Office of Energy & Environmental Affairs | Environmental Protection Dept | 436 Dwight St | Springfield, MA 01103 | First Class Mail |
| Commonwealth Of Pennsylvania | Pa Dept Of Labor & Industry | Boiler Div 651 Boas St Rm 1606 | Harrisburg, PA 17121 | | First Class Mail |
| Commonwealth Of Puerto Rico | Unclaimed Property Division | P.O. Box 11855 | San Juan, PR 00910 | | First Class Mail |
| Commonwealth Of Virginia | Unclaimed Property | P.O. Box 2478 | Richmond, VA 23218 | | First Class Mail |
| Commonwealth Of Virginia | Virginia Treasury Division Of | Unclaimed Property | P.O. Box 2478 | Mc Lean, VA 23218 | First Class Mail |
| Commonwealth Of Virginia | Virginia Treasury Division Of | Unclaimed Property | Richmond, VA 23218 | | First Class Mail |
| Commonwealth Wood Preservers | 5604 City Line Rd | Hampton, VA 23661 | | | First Class Mail |
| Commonwealth Wood Preservers | 5604 City Line Rd | Hampton, VA 23661 | | | First Class Mail |
| Communication Briefings | P.O. Box 186 | Glassboro, NJ 08028 | | | First Class Mail |
| Communication Brokers Inc | 437 44th St Sw | Wyoming, MI 49548 | | | First Class Mail |
| Communication Brokers Inc | 437 44Th Street Sw | Grand Rapids, MI 49548 | | | First Class Mail |
| Communications Brokers Inc | Attn: Kelli Koole | 437 44Th St Sw | Wyoming, MI 49548 | | First Class Mail |
| Communications Brokers Inc | Kelli Koole | 437 44Th St Sw | Wyoming, MI 49548 | | First Class Mail |
| Communications Brokers Inc | 437 44Th St Sw | Wyoming, MI 49548 | | | First Class Mail |
| Communications Supply Corp | 3462 Solutions Center Dr | Chicago, IL 60677 | | | First Class Mail |
| Communique Conferencing Inc | 8120 Woodmont Ave Ste 410 | Bethesda, MD 20814 | | | First Class Mail |
| Communique Conferencing, Inc. | 8120 Woodmont Ave | Ste 752 | Bethesda, MD 20814 | | First Class Mail |
| Communique Conferencing, Inc. | 8120 Woodmont Ave | Suite 752 | Bethesda, MD 20814 | | First Class Mail |
| Community Coffee Co LLC | 3332 Partridge Ln | Bldg A | Baton Rouge, LA 70809 | | First Class Mail |
| Community Coffee Co LLC | 3332 Partridge Ln | Bldg A | | | First Class Mail |
| Community Coffee Company LLC | 3332 Partridge Lane | Bldg A | Baton, LA 70809 | | First Class Mail |
| Community Coffee LLC | Community Coffee Company | 3332 Partridge Lane, Building A | Baton Rouge, LA 70809 | | First Class Mail |
| Community Coffee LLC | aka Community Coffee Co | 3332 Partridge Ln, Bldg A | Baton Rouge, LA 70809 | | First Class Mail |
| Community Coffee LLC | 3332 Partridge Lane | Building A | Baton Rouge, LA 70809 | | First Class Mail |
| Community Coops of Lake Park | Community Co-Ops of Lake Park Minnesota | Attn: Dave Bismseth, Owner | 14583 Us Hwy 10 | Lake Park, MN 56554 | First Class Mail |
| Community Hardware | Attn: Don Rains, Owner | 102 South Center St | Princeton, NC 27569-7343 | | First Class Mail |
| Community Hardware | Community Hardware, Limited Liability Co | Attn: Don Rains, Owner | 102 South Center St | Princeton, NC 27569-7343 | First Class Mail |
| Community Hardware LLC | Attn: Alan Parnell | 102 S Center St | Princeton, NC 27569 | | First Class Mail |
| Community Lumber | East Hardwood Co, Inc | Attn: Leonard Y Safrit, Jr, President | 1003 W Corbett Ave | Swansboro, NC 28584-8459 | First Class Mail |
| Community Lumber True Value | Community Lumber & Supply of Swansboro, Inc | Attn: Diane Rush | 1003 W Corbett Ave | Swansboro, NC 28584-8459 | First Class Mail |
| Community Papers Of Western New York, Llc | New York, Llc | 75 Boxwood Ln | Cheektowaga, NY 14225 | | First Class Mail |
| Community True Value | 17699 Se 29th | Choctaw, OK 73020 | | | First Class Mail |
| Community True Value Hdw &Bldg Sply | Brad Perkins | 309 Boyd St | Murtaugh, ID 83344-5038 | | First Class Mail |
| Community True Value Hdw &Bldg Sply | Community Building Supply, Inc | Attn: Brad Perkins | 309 Boyd St | Murtaugh, ID 83344-5038 | First Class Mail |
| Community Tv Lumber Co | Community Lumber Co of Muenster, Inc | Attn: John Paget | 200 US 82 | Muenster, TX 76252-4533 | First Class Mail |
| Comodo Ca, Ltd. | 26 Office Village 3Rd Fl | Exchange Quay, Trafford Road | Salford M5 3EQ | United Kingdom | First Class Mail |
| Compacker, Inc | 9104 Zenith Ave | Davenport, IA 52806 | | | First Class Mail |
| Compacker, Inc | 9104 Zenith Ave | Davenport, IA 52806 | Davenport, IA 52806 | | First Class Mail |
| Compact Power Services LLC | P.O. Box 11407 | Dept 60027 | Birmingham, AL 35246 | | First Class Mail |
| Compact Power Services LLC | Dept 60027 | P.O. Box 11407 | Birmingham, AL 35246 | | First Class Mail |
| Compact Power Services LLC | 225 Northpark Dr | Rock Hill, SC 29730 | | | First Class Mail |
| Compactor Rentals of America, LLC | P.O. Box 90578, | Phoenix, AZ 85066 | | | First Class Mail |
| Compania Maderera de | Chihuahua Sucesores S.A. DE | Ave. Vicente Guerrero 389 C.P. | CD Juarez, Chihuahua 32599 | Mexico | First Class Mail |
| Compania Maderera de | Chihuahua Sucesores S.A. DE | Manuel J Clouthier No. 450 Sub | Ancl Col Rio Grande | Mexico | First Class Mail |
| Compania Maderera De | Chihuahua Sucesores Sa De Cv | P T De La Republica 5355 | CD Juarez, Chih | Mexico | First Class Mail |
| Compania Maderera De | Chihuahua Sucesores Sa De Cv | C/O Wala International Commerce Inc | 9400 Escobar Dr | El Paso, TX 79907 | First Class Mail |
| Compania Maderera De Chihuahua | Cafe Paseo de Las Facultades | Chihuahua, Chih | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Ave Vincente Guerrero 389 | CD Juarez | | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Curon, Owner | C Navojoa 3894 Local C | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Curon, Owner | Av Vicente Guerrero 389 | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Curon, Owner | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez Chihuahua, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Curon, Owner | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De | Compania Maderera De Chihuahua Sucesores SA De | Attn: Rodrigo Curon, Owner | Manuel J Clouthier No450 Sub Ancl | Col Rio Grande | Ciudad Juarez Chihuahua, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Se De | Attn: Rodrigo Curon, Owner | Av Vicente Guerrero 389 | Ciudad Juarez | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Se De | Attn: Rodrigo Curon, Owner | Ave Tecnologico 2701 Colonia El Ma | Plaza Juarez Mall Local Sub Ancla M | Ciudad Juarez Chihuahua | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Se De | Attn: Rodrigo Curon, Owner | C Navojoa 3894 Local C | Ciudad Juarez | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Se De | Attn: Rodrigo Curon, Owner | Calle Paseo De Las Facultades No 1 | Colonia Nombre De Dios | Chihuahua Chih | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Se De | Attn: Rodrigo Curon, Owner | Manuel J Clouthier No450 Sub Ancl | Col Rio Grande | Cd Juarez Chih | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Se De C | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Curon, Ceo | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Se De C | Compania Maderera De Chihuahua Sucesores | Attn: Rodrigo Curon Fernandes, Ceo | Calle Santiago Troncoso No 870-B | Fracc Haciendas Del Sur | Ciudad Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Se De C | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Curon, Ceo | Calle Puerto Palma 1651 | Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De C | Attn: Pablo Cuaron, Ceo | Calle Chochultecas | Casi Esquina Carlos Amaya | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores SA De C | Attn: Pablo Cuaron, Owner | Calle Puerto Palma 1651 | Juarez | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Rodrigo Cuaron Fernandez, Ceo | Calle Santiago Troncoso No 870-B | Fracc Haciendas Del Sur | Cd Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron | P T De La Republica 5355 | Cd Juarez Chih | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron, Ceo | Santiago Troncoso 870 | Fracc Haciendas Del Sur | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron, Ceo | Blvd Independencia 2810 | H Col Praderas Del Bravo | Ciudad Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron, Ceo | Av Las Torres 2751-B | Fracc Hacienda De Las Torres | Ciudad Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron, Owner | Av Francisco Villa 8727 | Colonia Desarrollo El Saucito | Chihuahua, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron, Ceo | Av 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron, Ceo | Blvd Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciudad Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron, Ceo | Francisco Villarreal Torres 2050-A | Local A Y A2 Col Partido Senecu | Ciuda Juarez, Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Compania Maderera De Chihuahua Sucesores | Attn: Pablo Cuaron, Owner | Av Fedor Mijailovich Dostoievski | Cd Juarez Chih | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Av 16 De Septiembre 4760 | Colonia San Felipe Del Real | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Owner | Av Fedor Mijailovich Dostoievski | Cd Juarez Chih | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Av Francisco Villa 8727 | Colonia Desarrollo El Saucito | Chihuahua | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Av Las Torres 2751-B | Fracc Hacienda De Las Torres | Ciudad Juarez | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Blvd Independencia 2810 | H Col Praderas Del Bravo | Ciudad Juarez | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Blvd Zaragoza 6008 Local Ja03 | Parque Industrial Zaragoza | Ciudad Juarez | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron | Francisco Villarreal Torres 2050-A | Local A Y A2 Col Partido Senecu | Ciuda Juarez | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron | P T De La Republica 5355 | Cd Juarez Chih | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua Sucesores Sa De Cv | Attn: Pablo Cuaron, Ceo | Santiago Troncoso 870 | Fracc Haciendas Del Sur | Ciudad Juarez | Mexico | First Class Mail |
| Compania Maderera De Chihuahua | C. Navojoa #3894 Local C | Cd Juarez | | | First Class Mail |
| Compania Maderera De Chihuahua | Ave Vicente Guerrero 389 | Cd Juarez, Chihuahua 32599 | Mexico | | First Class Mail |
| Compania Maderera De Chihuahua | Calle Puerto Palma #1651 | Juarez | San Francisco, CA 94120 | | First Class Mail |
| Compass Building Products Inc | P.O. Box 7735 | San Francisco, CA 94120 | | | First Class Mail |
| Compass Building Products Inc | 12 Powder Springs St | Ste 275 | Marietta, GA 30064 | | First Class Mail |
| Compass Group | P.O. Box 417632 | Boston, MA 02241 | | | First Class Mail |
| Compass Health Brands | 155 Braselton Parkway, Ste 100 | Braselton, GA 30517 | | | First Class Mail |
| Compass Health Brands | 6753 Engle Rd | Middleburg Heights, OH 44130 | | | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Compass Health Brands | 6753 Engle Road | Middleburg Heights, OH 44130 | | First Class Mail |
| Compass Health Brands | 155 Braselton Pkwy | Ste 100 | Braselton, GA 30517 | First Class Mail |
| Compass Health Brands | 610 Links View Dr | Sugar Hill, GA 30518 | | First Class Mail |
| Compass Health Brands | 155 Braselton Parkway | Suite 100 | Braselton, GA 30517 | First Class Mail |
| Compass Health Brands Corp | Attn: Stephanie Price | 6753 Engle Rd | Middleburg Heights, OH 44130 | First Class Mail |
| Compass Health Brands Corp | c/o Koley Jessen PC, LLO | Attn: Kristin Krueger | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | First Class Mail |
| Compass Mfg International | 6700 Enterprise Dr | Louisville, KY 40214 | | First Class Mail |
| Compass Mfg International | 6702 Enterprise Dr | Louisville, KY 40214 | | First Class Mail |
| Compass Mfg International | P.O. Box 500 | Louisville, KY 40289 | | First Class Mail |
| Compass Mfg International | P.O. Box 44719 | Madison, WI 53744 | | First Class Mail |
| Compass Mfg International | 56 Library St | Ste 201 | Hudson, OH 44236 | First Class Mail |
| Compass Minerals | Saskatchewan | Belle Plaine, SK S0G 0G0 | Canada | First Class Mail |
| Compass Minerals | 10 Industrial Hwy | 32000 S Loop | Philadelphia, PA 19113 | First Class Mail |
| Compass Minerals | Deduction Dept | 9900 W 109th St, Ste 600 | Overland Park, KS 66210 | First Class Mail |
| Compass Minerals | Deduction Dept | 9900 W 109th St, Ste 600 | | First Class Mail |
| Compass Minerals | P.O. Box 277043 | Atlanta, GA 30384 | | First Class Mail |
| Compass Minerals | 2121 Rt 906 | Belle Vernon, PA 15012 | | First Class Mail |
| Compass Minerals | 2244 Gibsonton Ln | Belle Vernon, PA 15012 | | First Class Mail |
| Compass Minerals | 2001 94th St W | Bloomington, MN 55437 | | First Class Mail |
| Compass Minerals | 9200 S Ewing Ave | Chicago, IL 60617 | | First Class Mail |
| Compass Minerals | 1520 E 97th St | Chicago, IL 60628 | | First Class Mail |
| Compass Minerals | 750 131St Pl | Hammond, IN 46320 | | First Class Mail |
| Compass Minerals | 1305 135Tj Ave | Hersey, MI 49639 | | First Class Mail |
| Compass Minerals | 1305 135th Ave | Hersey, MI 49639 | | First Class Mail |
| Compass Minerals | 3250 Brinkerhoff Rd | Kansas City, KS 66115 | | First Class Mail |
| Compass Minerals | 3122 14th Ave | Kenosha, WI 53140 | | First Class Mail |
| Compass Minerals | 4500 13th Ct | Kenosha, WI 53140 | | First Class Mail |
| Compass Minerals | 1951 Hamburg Turnpike Big20 | Lackawanna, NY 14218 | | First Class Mail |
| Compass Minerals | 4474, Steelway Blvd N | Liverpool, NY 13089 | | First Class Mail |
| Compass Minerals | 4626 Crossroads Park Dr | Liverpool, NY 13089 | | First Class Mail |
| Compass Minerals | 1660 Ave N | Lyons, KS 67554 | | First Class Mail |
| Compass Minerals | 1660 Ave N | Lyons, KS 67554 | | First Class Mail |
| Compass Minerals | 222 Tappan Dr | Mansfield, OH 44906 | | First Class Mail |
| Compass Minerals | 3420 N 35 St | Milwaukee, WI 53216 | | First Class Mail |
| Compass Minerals | 3600 N 35th St | Milwaukee, WI 53216 | | First Class Mail |
| Compass Minerals | 765 N 10500 W | Ogden, UT 84404 | | First Class Mail |
| Compass Minerals | 1615 W Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Compass Minerals | 9900 W 109th St, Ste 100 | Overland Park, KS 66210 | | First Class Mail |
| Compass Minerals | 9900 W 109Th Street | Overland Park, KS 66210 | | First Class Mail |
| Compass Minerals | 9900 West 109th St, Ste 100 | Overland Park, KS 66210 | | First Class Mail |
| Compass Minerals | 10 Limestone Rd | Parkesburg, PA 19365 | | First Class Mail |
| Compass Minerals | 4087 Lower Valley | Parkesburg, PA 19365 | | First Class Mail |
| Compass Minerals | 4581 Lower Vakley Rd | Parkesburg, PA 19365 | | First Class Mail |
| Compass Minerals | 4250 Wishahickon Ave | Philadelphia, PA 19129 | | First Class Mail |
| Compass Minerals | P.O. Box 277043 | Ste 100 | Atlanta, GA 30384 | First Class Mail |
| Compass Minerals | 9900 West 109Th Street | Suite 100 | Overland Park, KS 66210 | First Class Mail |
| Compass Minerals | 5881 Ct Rd | Syracuse, NY 13206 | | First Class Mail |
| Compass Minerals | 5881 Ct St Rd | Syracuse, NY 13206 | | First Class Mail |
| Compass Minerals | 5442 Wells Park Rd | West Jordan, UT 84081 | | First Class Mail |
| Compass Minerals America Inc. | P.O. Box 277043 | Atlanta, GA 30384 | | First Class Mail |
| Compass Minerals America Inc. | 9900 W 109th St | Overland Park, KS 66210 | | First Class Mail |
| Compass Point Media | 222 South 9Th St | Minneapolis, MN 55402 | | First Class Mail |
| Compass Usa | 300 E Randolph St. | Chicago, IL 60601 | | First Class Mail |
| Comp-E - Ware | Dept 41265 | P.O. Box 632042 | Dallas, TX 75261 | First Class Mail |
| CompensaSi Sud Srl | Via Giustino Fortunato 24 | Baronissi, SA 84081 | Italy | First Class Mail |
| CompensaSi Sud Srl | Giustino Fortunato St 24 | Baronissi, Salerno 84080 | Italy | First Class Mail |
| Comp-E-Ware | DEPARTMENT 41265 | Dept 41265 | Dallas, TX 75265 | First Class Mail |
| Complementary Coating Corp | Dba Incl | 101 Paragon Dr | Montvale, NJ 07645 | First Class Mail |
| Complementary Coating Corp | Dba Incl | 50 Holt Dr | P.O. Box 694 | Stony Point, NY 10980 | First Class Mail |
| Complementary Coating Corp | Dba Incl | P.O. Box 4023 | Church St Stn | New York, NY 10261 | First Class Mail |
| Complementary Coating Corp | P.O. Box 4023 | Church St | New York, NY 10249 | First Class Mail |
| Complete Building Maintenance | 702 Western Ave | Lombard, IL 60148 | | First Class Mail |
| Complete Building Maintenance Co | 702 Western Ave | Lombard, IL 60158 | | First Class Mail |
| Complete Building Maintenance Co | 702 Western Ave | Lombard, IL 60158 | Lombard, IL 60158 | First Class Mail |
| Complete Container Services | Division Of B V O Inc | P.O. Box 17888 | Denver, CO 80217 | First Class Mail |
| Complete Door Systems, Inc | 8100 Dahlia St Bldg 4 | Henderson, CO 80640 | | First Class Mail |
| Complete Packaging | Complete Packaging & Shipping Supplies, Inc | Attn: Mitchell A Mankoza, Pres | 1200 Shames Dr - Unit A | Westbury, NY 11590 | First Class Mail |
| Complete Payment Recovery | Services Inc | 3500 5th St | Northport, AL 35476 | First Class Mail |
| Complete Pipeline Services & Supply | Complete Pipeline Services & Supply, LLC | Attn: Charles E Beckman Jr, Member/Mgr | 2034 44Th St East | Tuscaloosa, AL 35405-4386 | First Class Mail |
| Complete Pipeline Svcs & Supply | Attn: Charles E Beckman Jr, Member/Mgr | 2034 44Th Street East | Tuscaloosa, AL 35405-4386 | First Class Mail |
| Complete Printing | 134 S Virginia Rd | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | First Class Mail |
| Complete Printing Concepts | Attn: Carole Lago | 19 Jandus Road | Cary, IL 60013 | First Class Mail |
| Complete Printing Concepts | 19 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Complete Recycling Solutions | 1075 Airport Rd | Fall River, MA 02720 | | First Class Mail |
| Complete Roof Systems | 25 Aladdin Ave | Dumont, NJ 07628 | | First Class Mail |
| Complete Survey, LLC | 511 47 Ave 110j | Long Island City, NY 11101 | | First Class Mail |
| Complete Vending Service Inc | 2395 W Main St | St Charles, IL 60175 | | First Class Mail |
| Compliance Serv Intl Consult | 7501 Bridgeport Way W | Lakewood, WA 98499 | | First Class Mail |
| Compliance Services International Consultants Llc | Attn: Connie Botello | 7501 Bridgeport Way W | Lakewood, Wa 98499 | First Class Mail |
| Compliance Services Int'l Consultants Llc | Attn: Connie Botello | 7501 Bridgeport Way W | Lakewood, WA 98499 | First Class Mail |
| Compliance Services Int'l Consultants Llc | Attn: Warren Scott | 7501 Bridgeport Way W | Lakewood, WA 98499 | First Class Mail |
| Compliance Services Int'l Consultants LLC | Warren Scott | 7501 Bridgeport Way W | Lakewood, WA 98499 | First Class Mail |
| Compiusa | 10927 North Mountain Vista Court | Fountain Hills, AZ 08268 | | First Class Mail |
| Comprehensive Marketing, Inc. | 200 W 22Nd St | Lombard, IL 60148 | | First Class Mail |
| Comprehensive Payment Recovery Service | 2300 130Th Ave Ne | A-200 | Bellevue, WA 98005 | First Class Mail |
| Compressor Engineering Div. | Itasca, IL 60143-1364 | | | First Class Mail |
| Compressor Parts.Com | Dept Ch 10805 | Alpharetta, IL 30004 | | First Class Mail |
| Compressor Parts.Com | Dept Ch 10805 | Palatine, IL 30004 | | First Class Mail |
| Compressor PartsCom | C/O Southern Parts & Engineering Co Llc | 10100 Santa Monica Blvd, Ste 300 | Century City, CA 90067 | First Class Mail |
| Compressor PartsCom | c/o Southern Parts & Engineering Co, LLC | Attn: Legal | 10100 Santa Monica Blvd, Ste 300 | Century City, CA 90067 | First Class Mail |
| Compressor Partscom | Dept Ch 10805 | Palatine, IL 60055-0805 | | First Class Mail |
| Compt Of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411 | First Class Mail |
| Comptr Component Repair Service | 9614 Willow Rd | Mokena, IL 60448 | | First Class Mail |
| Comptroller of Maryland | Revenue Admin Div | 110 Carroll St | Annapolis, MD 21411 | First Class Mail |
| Comptroller of Maryland | Revenue Administration Div | 110 Carroll St | Annapolis, MD 21411 | First Class Mail |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St Room 310 | Baltimore, MD 21201 | First Class Mail |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W Preston St, Rm 310 | Baltimore, MD 21201 | First Class Mail |
| Comptroller of The Treasury | Revenue Administration Div | 110 Carroll St | Annapolis, MD 21411 | First Class Mail |
| Comptroller of The Treasury | Revenue Admin Div | Annapolis, MD 21411 | | First Class Mail |
| Comptroller of The Treasury | Revenue Administration Div | Annapolis, MD 21411 | | First Class Mail |
| Computer Aided Business Soluit | 1600 Jackson St, Ste 205 | GOLDEN, CO 80401 | | First Class Mail |
| Computer Aided Business Solut | 1600 Jackson St, Suite 205 | Golden, CO 80401 | Golden, CO 80401 | First Class Mail |
| Computer Associates Intn'l | C/O Sales Acctg | Attn: Paul Sussex | 1 Ca Plz | Islandia, NY 11749 | First Class Mail |
| Computer Associates Intn'l | Paul Sussex | Attn: Sales Acctg | One Ca Plaza | Islandia, NY 11749 | First Class Mail |
| Computer Associatesint'L | Ca Inc | Box 3501 P.O. Box 8500 | Philadelphia, PA 19178 | First Class Mail |
| Computer Digital Imaging | 3440 N Knox Ave | Chicago, IL 60641 | | First Class Mail |
| Computer Digital Imaging | 914 Cedar Ridge Rd | Newton, NJ 07860 | | First Class Mail |
| Computer Gallery | 6515 Basile Rowe | East Syracuse, NY 13057 | | First Class Mail |
| Computer Resources Corp. | 432 Peterson Road | Libertyville, IL 60048 | | First Class Mail |
| Computer Training Source Inc | Administrative Headquarters | 420 N Wabash Avenue Suite 203 | Chicago, IL 60611 | First Class Mail |
| Computers For Marketing Corp | 547 Howard St | San Francisco, CA 94105 | | First Class Mail |
| Computershare | 16750 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Compx Security Products | P.O. Box 200 | 200 Old Mill Rd | Mauldin, SC 29662 | First Class Mail |
| Compx Security Products | P.O. Box 931717 | 200 Old Mill Rd | Atlanta, GA 31193 | First Class Mail |
| Compx Security Products | P.O. Box 931717 | Atlanta, GA 31193 | | First Class Mail |
| CompX Security Products | 26 Old Mill Rd | Greenville, SC 29607 | | First Class Mail |
| Comugrafix, Inc | 5550 W Armstrong Ave | Chicago, IL 60646 | Chicago, IL 60646 | First Class Mail |
| Comunigrafix, Inc | 5550 W Armstrong Ave | Chicago, IL 60646 | | First Class Mail |
| Comunigrafixs | 5550 W. Armstrong Ave | Chicago, IL 60646 | | First Class Mail |
| Comware | 1110 E State Hwy 114 | Southlake, TX 76092 | | First Class Mail |
| Conair | 200 W Kensinger Dr | Cranberry Township, PA 16066 | Cranberry Township, PA 16066 | First Class Mail |
| Conair | 200 W Kensinger Dr | Cranberry Twp, PA 16066 | | First Class Mail |
| Conair | P.O. Box 644537 | Pittsburgh, PA 15264 | | First Class Mail |
| Conair | P.O. Box 644537 | Pittsburgh, PA 15264-4537 | | First Class Mail |
| Conair | 7811 N Glen Harbor Blvd | Glendale, AZ 83207 | | First Class Mail |
| Conair Corp | 1615 34th St | Sioux City, IA 51104 | | First Class Mail |
| Conair Corp | 1 Cummings Point Rd | Stamford, CT 06902 | | First Class Mail |
| Conair Corp - Personal Care | 911 W Buena Ave | 2W | Chicago, IL 60613 | First Class Mail |
| Conair Corp - Personal Care | P.O. Box 932059 | Atlanta, GA 31193 | | First Class Mail |
| Conair Corp - Personal Care | 50 Millstone Rd | Building 100, Ste 200 | East Windsor, NJ 08520 | First Class Mail |
| Conair Corp - Personal Care | 50 Millstone Rd | Building 100, Ste 200 | East Windsor Township, NJ 08520 | First Class Mail |
| Conair Corp - Personal Care | 911 W Buena Ave, Ste 2W | Chicago, IL 60613 | | First Class Mail |
| Conair Corp - Personal Care | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Conair Corp - Personal Care | 150 Milford Rd | East Windsor, NJ 08520 | | | First Class Mail |
| Conair Corp - Personal Care | 7475 N Glen Harbor Blvd | Glendale, AZ 85307 | | | First Class Mail |
| Conair Corp - Personal Care | 2280 Hicks Rd, Ste 510 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Conair Corp Pers Care | 911 W Buena Ave | 2W | Chicago, IL 60613 | | First Class Mail |
| Conair Corp Pollenex | P.O. Box 651568 | Charlotte, NC 28265 | | | First Class Mail |
| Conair Corp Pollenex | 150 Milford Rd | East Windsor, NJ 08520 | | | First Class Mail |
| Conair Corp Pollenex | 1 Cummings Point Rd | Stamford, CT 06904 | | | First Class Mail |
| Conair Corp Pollenex | 401 S Milwaukee Ave, Ste 180 | Wheeling, IL 60090 | | | First Class Mail |
| Con-Air Industries Inc | 4157 Seaboard Rd | Orlando, FL 32080 | | | First Class Mail |
| Con-Air Industries Inc | 4157 Seaboard Rd | Orlando, FL 32808 | | | First Class Mail |
| Con-Air Industries Inc | 4157 Seaboard Rd | Saint Augustine, FL 32080 | | | First Class Mail |
| Conair LLC | Attn: Alissa Lucas | 50 Millstone Rd, Bldg 300, Ste 105 | E Windsor, NJ 08520 | | First Class Mail |
| Conair LLC | 425 muehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Conair LLC | 7475 N Glen Harbor Blvd | Glendale, AZ 85307 | | | First Class Mail |
| Conair LLC | 1 Cummings Point Rd | Stamford, CT 06902 | | | First Class Mail |
| Conair Phones | 150 E Milford | East Windsor, NJ 08520 | | | First Class Mail |
| Conair Phones | 11 Excutive Ave | Ediscon, NJ 08817 | | | First Class Mail |
| Conair Phones | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Conair Phones | 4 S 100 Rte 59, Ste 19 | Naperville, IL 60563 | | | First Class Mail |
| Conair Phones | P.O. Box 8500 (7725) | Philadelphia, PA 19178 | | | First Class Mail |
| Conair Phones | 1 Cummings Point | Stamford, CT 06904 | | | First Class Mail |
| Conair Phones | 1 Cummings Point Rd | Stamford, CT 06904 | | | First Class Mail |
| Conbop, LLC | 2673 Harbor Blvd | 111 | Costa Mesa, CA 92626 | | First Class Mail |
| Combraco Industries Inc | 500 Keystone Ave | Jenkins Township, PA 18640 | | | First Class Mail |
| Concannon Lumber Co | P.O. Box 202671, Ste 230 | Dallas, TX 75320 | | | First Class Mail |
| Concannon Lumber Co | 2950 Se Stark St | Ste 230 | Portland, OR 97214 | | First Class Mail |
| Concentra Health Services Inc | P.O. Box 9008 | Broomfield, CO 80021 | | | First Class Mail |
| Concentra Health Services, Inc. | 5080 Spectrum Drive | Ste 1200W | Addison, TX 75001 | | First Class Mail |
| Concentric | 1607 Mountain Industrial Blvd | Stone Mountain, GA 30083 | | | First Class Mail |
| Concentric LLC | P.O. Box 953262 | St Louis, MO 63195 | | | First Class Mail |
| Concept2Reality Inc | c/o Primesource | 2507 Frank Albert Rd E, Ste C130 | San Bernardino, CA 98424 | | First Class Mail |
| Concept2Reality Inc | 1406 Camp Craft Rd, Ste 110 | Austin, TX 78746 | | | First Class Mail |
| Concept2Reality Inc | 4412 Spicewood Springs Rd, Ste 104 | Austin, TX 78759 | | | First Class Mail |
| Concept2Reality Inc | 2552 Shenandoah Way | San Bernardino, CA 92407 | | | First Class Mail |
| Concord Building Services | 4 Jug City Road | Epsom, NH 03234 | | | First Class Mail |
| Concord Building Services Inc | 14 Jug City Rd | Epsom, NH 03234 | | | First Class Mail |
| Concord Fabricators Inc | 8511 Seeds Road | Grove City, OH 43123-9524 | | | First Class Mail |
| Concord Monitor | P.O. Box 1177 | Concord, NH 03302 | | | First Class Mail |
| Concord Tractor, LLC | 164 Dover Rd | Chichester, NH 03258 | | | First Class Mail |
| Concord USA LLC | 509 2nd Ave S | Hopkins, MN 55343 | | | First Class Mail |
| Concord Usa LLC | 509 2Nd Ave South | Hopkins, MN 55343 | | | First Class Mail |
| Concord Usa LLC (Evolytics) | 1 West 1St St | Parkville, MO 64152 | | | First Class Mail |
| Concrete & Mortar Packaging LLC | 12 S Free St | Bldg 4 | Milford, MA 01757 | | First Class Mail |
| Concrete Resurfacing Solutions Inc | 451 S Craig Pl | Lombard, IL 60148 | | | First Class Mail |
| Concur Technologies, Inc. | 601 108Th Avenue Ne, Suite 1000 | Bellevue, WA 98004 | | | First Class Mail |
| Concur Technologies, Inc. | 601 108Th Ave Ne | Ste 1000 | Bellevue, WA 98004 | | First Class Mail |
| Concur Technologies, Inc. | 601 108Th Avenue Ne | Suite 1000 | Bellevue, WA 98004 | | First Class Mail |
| Concurrency | 3190 Gateway Rd | Brookfield, WI 53045 | | | First Class Mail |
| Concurrency, Inc. | 3190 Gateway Road | Brookfield, WI 53045 | | | First Class Mail |
| Condata Global | 9830 W 190th St, Ste M | Mokena, IL 60448 | | | First Class Mail |
| Condata Global, Inc | 1155 West 22Nd St Ste 300 | Oak Brook, IL 60523 | | | First Class Mail |
| Condea Servo | Maureen | 40810 B Hadley Rd | So Plainfield, NJ 07080 | | First Class Mail |
| Condea Servo LLC | P.O. Box 905623 | Charlotte, NC 28290-5623 | | | First Class Mail |
| Condell S Sutton | Address Redacted | | | | First Class Mail |
| Condon Hardware | Attn: Dennis M Condon | 114 Main St | Medway, MA 02053-1801 | | First Class Mail |
| Condor Concrete Inc | 2635 W Yale Ave | Denver, CO 80219 | | | First Class Mail |
| Conductor | 2 Park Ave, 15Th Fl | New York, NY 10016 | | | First Class Mail |
| Conductor | 2 Park Avenue, 15Th Floor | New York, NY 10016 | | | First Class Mail |
| Conductor LLC | 2 Park Ave | Fl 15 | New York, NY 10016 | | First Class Mail |
| Conesco Storage System | 15660 E Hinsdale Ave | Centennial, CO 80112 | | | First Class Mail |
| Conestoga-Rovers & Assoc | 651 B Wyn Mawr Ave | Chicago, IL 60631-3501 | | | First Class Mail |
| Conestoga-Rovers & Assoc | c/o Dept 406 | P.O. Box 8000 | Buffalo, NY 14267 | | First Class Mail |
| Confab Systems Inc | Attn: Christine Rice | 14831 S Mckinley St | Posen, IL 60469 | | First Class Mail |
| Confab Systems Inc | 14831 S Mckinley St | Posen, IL 60469 | | | First Class Mail |
| Confab Systems Inc | 14831 S Mckinley St | Posen, IL 60469 | Posen, IL 60469 | | First Class Mail |
| Confab Systems Inc | 14831 South Mckinley St | Posen, IL 60469 | | | First Class Mail |
| Conference Cup Ltd | 492 Sovereign Ct | London, ON N6M 1B2 | Canada | | First Class Mail |
| Confluence Energy LLC | Po Box 1387 | 1809 Highway 9 | Kremmling, CO 80459 | | First Class Mail |
| Congoleum Corp | P.O. Box 931905 | Atlanta, GA 31193 | | | First Class Mail |
| Congoleum Corp | P.O. Box 10767 | Newark, NJ 07193 | | | First Class Mail |
| Congoleum Corp | 3500 Quakerbridge Rd | P.O. Box 3127 | Mercerville, NJ 08619 | | First Class Mail |
| Congoleum Corp | 3500 Quakerbridge Rd | P.O. Box 3127 | Hamilton Township, NJ 08619 | | First Class Mail |
| Congoleum Corp | 3500 Quakerbridge Rd | Ste 211 | Mercerville, NJ 08619 | | First Class Mail |
| Conifex Fibre Marketing Inc | 980-700 W Georgia St | P.O. Box 10070 | Vancouver, BC V7Y 1B6 | Canada | First Class Mail |
| Conifex Fibre Marketing Inc | P.O. Box 66512 | Chicago, IL 60666 | | | First Class Mail |
| Conlin Supply Co - Modesto | Conlin Supply Co, Inc | Attn: Albert Conlin, Owner/President | 118 Albers Rd | Oakdale, CA 95361 | First Class Mail |
| Conlin Supply Co - Oakdale | Conlin Supply Co, Inc | Attn: Albert Conlin, Owner / President | 520 Warnerville Rd | Oakdale, CA 95361 | First Class Mail |
| Connect Parent Corp | P.O. Box 6102 | Carol Stream, IL 60197 | | | First Class Mail |
| Connect Search LLC | 222 S Riverside Plaza | Ste 350 | Chicago, IL 60606 | | First Class Mail |
| Connectech | 450A Frontier Way | Bensenville, IL 60106 | | | First Class Mail |
| Connectech | 450A Frontier Way | Bensenville, IL 60106 | Bensenville, IL 60106 | | First Class Mail |
| Connecticut Elec/View-Pak | 596 Broadway | 100 W 11th St | Anderson, IN 46012 | | First Class Mail |
| Connecticut Elec/View-Pak | 1819 W 38Th St | Anderson, IN 46013 | | | First Class Mail |
| Connecticut Elec/View-Pak | P.O. Box 809134 | Chicago, IL 60680 | | | First Class Mail |
| Connecticut Elec/View-Pak | 100 W 11th St | Ste 100 | Anderson, IN 46016 | | First Class Mail |
| Connecticut Elec/View-Pak | 1311 S Tacoma Way | Tacoma, WA 98409 | | | First Class Mail |
| Connecticut Trade Co Inc | 4195 Carpinteria Ave, Ste 2 | Carpinteria, CA 93013 | | | First Class Mail |
| Connecticut Trade Company Inc | 4195 Carpinteria Ave Ste 2 | Carpinteria, CA | | | First Class Mail |
| Connective Systems & Supply - Loveland | Tool Country, Inc | Attn: Aaron Berger, Owner/Vp | 5718 Wright Dr | Loveland, CO 80538-0001 | First Class Mail |
| Conner & Winters LLP | 4000 One Williams Center | Tulsa, OK 74172 | | | First Class Mail |
| Conner C Svedin | Address Redacted | | | | First Class Mail |
| Conner Mcguire | Address Redacted | | | | First Class Mail |
| Connexa Energy LLC | 136-B Industrial Dr | Boerne, TX 78006 | | | First Class Mail |
| Conney Safety Products | P.O. Box 4190 | 3202 Latham Dr | Madison, WI 53711 | | First Class Mail |
| Conney Safety Products | 3202 Latham Drive | P.O. Box 4190 | Madison, WI 53711 | | First Class Mail |
| Conney Safety Products | 3202 Latham Drive | P.O. Box 44575 | Madison, WI 53711 | | First Class Mail |
| Connie J Ruckle | Address Redacted | | | | First Class Mail |
| Connie Lawson | Address Redacted | | | | First Class Mail |
| Connolly Gallagher LLP | Attn: Karen C Bifferato | 1201 N Market St 20th Fl | Wilmington, DE 19801 | | First Class Mail |
| Connolly LLC | A Division Of Cotiviti | 50 Danbury Rd | Wilton, CT 06897 | | First Class Mail |
| Connolly LLC | 50 Danbury Road | Wilton, CT 06897 | | | First Class Mail |
| Connor B Abendroth | Address Redacted | | | | First Class Mail |
| Connor B Abendroth | Address Redacted | | | | First Class Mail |
| Connor Cormier | Address Redacted | | | | First Class Mail |
| Connor E Thunberg | Address Redacted | | | | First Class Mail |
| Connor Electric Services Inc | 649 Estes Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Connwest Freight Company | 3456 St. Johns Rd | Lima, OH 45804 | | | First Class Mail |
| Conopco Inc | c/o Unilever | 201 Sundridge Rd | Wilmer, TX 75172 | | First Class Mail |
| Conopco Inc | c/o Univer | 305 Resource Dr | Rialto, CA 92376 | | First Class Mail |
| Conopco Inc | c/o Unilever | 5620 Inner Park Dr | Pontoon Beach, IL 62040 | | First Class Mail |
| Conopco Inc | c/o Unilever | 954 Centerville Rd | Newville, PA 17241 | | First Class Mail |
| Conopco Inc | 60 Lake St | Burlington, VT 05401 | | | First Class Mail |
| Conopco Inc | 88069 Expedite Way | Chicago, IL 60695 | | | First Class Mail |
| Conopco Inc | 800 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| Con-Pak | P.O. Box 68184 | Schaumburg, IL 60168-0184 | | | First Class Mail |
| Conrad Fafard Inc | 1 Yorksdale Rd, Ste 602 | Toronto, ON M6A 3A1 | Canada | | First Class Mail |
| Conrad Fafard Inc | 1 Yorksdale Road, Suite 602 | Toronto, ON M6A 3A1 | Canada | | First Class Mail |
| Conrad Forest Products | 68765 Wildwood Rd | North Bend, OR 97459 | | | First Class Mail |
| Conrad Synowiec | Address Redacted | | | | First Class Mail |
| Conrad Weiser True Value Hdwe | Attn: Glenn Leininger | 411 N 3Rd St | Womelsdorf, PA 19567-9701 | | First Class Mail |
| Conrad Weiser True Value Hdwe | Conrad Weiser Hardware, Inc | Attn: Glenn Leininger | 411 N 3Rd St | Womelsdorf, PA 19567-9701 | First Class Mail |
| Conros | 1 Delcraft Pl | Kitchener, ON N2C 2S3 | Canada | | First Class Mail |
| Conros | 41 Leumill Rd | North York, ON M3B 2T3 | Canada | | First Class Mail |
| Conros | 41 Lexmill Rd | Toronto, ON M3B 2T3 | Canada | | First Class Mail |
| Conros | 603 Tin Mill Rd | Birmingham, AL 35224 | | | First Class Mail |
| Conros | 7000 Industrial | Greenville, TX 75401 | | | First Class Mail |
| Conros | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Conros | 481 Wildwood St | Woburn, MA 01801 | | | First Class Mail |
| Conros Corp | 41 Lexmill Rd | North York, ON M3B 2T3 | Canada | | First Class Mail |
| Conros Corp | 1190 Birchmont Rd | Scarborough, ON M1P 2B8 | Canada | | First Class Mail |
| Conros Corp | 1190 Birchmount Rd | Scarborough, ON M1P 2B8 | Canada | | First Class Mail |
| Conros Corp | 603 Tin Mill Rd | Birmingham, AL 35224 | | | First Class Mail |
| Conros Corp | 7000 Industrial Dr | Greenville, TX 75402 | | | First Class Mail |
| Conros Corp | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Cons Pro Corp | P.O. Box 361628 | San Juan, PR 00936 | | | First Class Mail |
| Conserv Fs Inc | Attn: Jim Coons, Owner | 1110 Mcconnell Rd | Woodstock, IL 60098 | | First Class Mail |
| Conservco Water Conservation | 603 Seagaze Dr, Ste 724 | Oceanside, CA 92054 | | | First Class Mail |
| Conservco Water Conservation | 550 W Plumb Lane | Reno, NV 89509 | | | First Class Mail |
| Conservco Water Conservation | 550 W Plumb Ln, Ste B 147 | Reno, NV 89509 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Conservco Water Conservation | 603 Seagaze Dr, Ste 724 | Ste B-147 | Oceanside, CA 92054 | | First Class Mail |
| Conservco Water Conservation | 550 W Plumb Lane | Suite B-147 | Reno, NV 89509 | | First Class Mail |
| Consolidated Bag | 5400 Rio Grande Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Consolidated Baling Mach Co | P.O. Box 6922 | Jacksonville, FL 32236 | | | First Class Mail |
| Consolidated Communications | 2116 South 17Th St | Mattoon, IL 61938 | | | First Class Mail |
| Consolidated Communications | P.O. Box 70347 | Philadelphia, PA 19176 | | | First Class Mail |
| Consolidated Communications | P.O. Box 11560 | Portland, MI 04104 | | | First Class Mail |
| Consolidated Communications | P.O. Box 66523 | St Louis, MO 63166 | | | First Class Mail |
| Consolidated Electrical Distri | 15230 N 75th St, Ste 2020 | Scottsdale, AZ 85260 | | | First Class Mail |
| Consolidated Foam | 1600 Union Ave | Baltimore, MD 21211 | | | First Class Mail |
| Consolidated Foam | 1801 Suncast Ln | Batavia, IL 60510 | | | First Class Mail |
| Consolidated Foam | 1558 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Consolidated Foam | 801 Asbury Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Consolidated Foam | 1830 N Kostner | Chicago, IL 60639 | | | First Class Mail |
| Consolidated Foam | 650 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Consolidated Foam | 401 Huehl Rd, Ste 2C | Northbrook, IL 60062 | | | First Class Mail |
| Consolidated Foam | 109 Lynch St | Pardeeville, WI 53954 | | | First Class Mail |
| Consolidated Foam | 10 Form Foam Pl | Waukegan, IL 60085 | | | First Class Mail |
| Consolidated Foam | 2320 S Foster | Wheeling, IL 60090 | | | First Class Mail |
| CONSOLIDATED FOAM INC. | 801 Asbury Drive | Buffalo Grove, IL 60089 | | | First Class Mail |
| Consolidated Foam/Import | 650 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Consolidated Foam/Import | 333 Northwest Ave | Northlake, IL 60164 | | | First Class Mail |
| Consolidated Foam/Import | 470 Mission St | Northlake, IL 60164 | | | First Class Mail |
| Consolidated Forest Products LLC | 155 County Hwy 62 | Bear Creek, AL 35543 | | | First Class Mail |
| Consolidated Freights | P.O. Box 8080 | Chicago, IL 60680 | | | First Class Mail |
| Consolidated Label Co. | 2001 East Lake Mary Blvd | Sanford, FL 32773 | | | First Class Mail |
| Consolidated Plastics | 8181 Darrow Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Consolidated Plastics Co | 8181 Darrow Road | Twinsburg, OH 44087 | | | First Class Mail |
| Consolidated Plastics Co | 4700 Prosper Dr | Stow, OH 44224 | | | First Class Mail |
| Consolidated Plastics Company | Attn: Amy Gump | 4700 Prosper Dr | Stow, OH 44224 | | First Class Mail |
| Consolidated Press, Inc | 1880 Busse Rd | Egv, IL 60007 | Egv, IL 60007 | | First Class Mail |
| Consolidated Press, Inc | 1880 Busse Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Consolidated Steel | 410 Remington Rd | Schaumburg, IL 60173-4510 | Schaumburg, IL 60173-4510 | | First Class Mail |
| Consolidated Steel | 410 Remington Rd | Schaumburg, IL 60173-4510 | | | First Class Mail |
| Consolidated Stmp/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Consolidated Stmp/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Consolidated Truck & Caster | 2254 S Vandeventer | St Louis, MO 63110 | | | First Class Mail |
| Conspro Corp. | c/o Billing Department | Attn: Jose Santiago | PO Box 361628 | San Juan, PR 00936-1628 | First Class Mail |
| Conspro Corp. | Attn: Barbara Sabat | P.O. Box 361628 | San Juan, PR 00936-1628 | | First Class Mail |
| Constance I. Cash | Address Redacted | | | | First Class Mail |
| Constance Paredes | Address Redacted | | | | First Class Mail |
| Constant Organization Ltd | Attn: Don Silich | 93 Miller Rd | Hawthorn Woods, Il 60047 | | First Class Mail |
| Constant Organization Ltd | Attn: Kathy Carlson | 93 Miller Rd | Hawthorn Woods, IL 60047 | | First Class Mail |
| Constant Organization Ltd | Kathy Carlson | 93 Miller Rd | Hawthorn Woods, IL 60047 | | First Class Mail |
| Constant Organization Ltd | 93 Miller Rd | Hawthorn Woods, IL 60047 | | | First Class Mail |
| Constantin Odonog | Address Redacted | | | | First Class Mail |
| Constellation New Energy | P.O. Box 4640 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation New Energy | P.O. Box 5473 | Carol Stream, IL 60197 | | | First Class Mail |
| Constellation New Energy | P.O. Box 4640 | Carol Stream, IL 60197-4640 | Carol Stream, IL 60197-4640 | | First Class Mail |
| Constellation New Energy | 500 W Washington, Ste 300 | Chicago, IL 60661 | | | First Class Mail |
| Constellation Newenergy | Gas Division LLC | P.O. Box 5473 | Carol Stream, IL 60197 | | First Class Mail |
| Constellation Newenergy,Inc | 1221 Lamar St | Ste 750 | Houston, TX 77010 | | First Class Mail |
| Constellation Newenergy-Gas Division Lls | Attn: Glen Grimm | 1310 Point St, 8Th Fl | Baltimore, Md 21231 | | First Class Mail |
| Constellation Newenergy-Gas Division Lls | Attn: Glen Grimm | 1310 Point St, 8Th Floor | Baltimore, MD 21231 | | First Class Mail |
| Constellation Newenergy-Gas Division Lls | P.O. Box 5473 | Carol Stream, IL 60197-5473 | | | First Class Mail |
| Constitution State Services LLC | One Tower Square | Hartford, CT 06183 | | | First Class Mail |
| Construction Electrical Prod | 7800 Las Positas Rd | Livermore, CA 94551 | | | First Class Mail |
| Construction Metals Inc | 1450 Virginia Ave | Baldwin Park, CA 91706 | | | First Class Mail |
| Construction Metals Inc | 3011 70th Ave E | Fife, WA 98424 | | | First Class Mail |
| Construction Metals Inc | 10302 Birtcher Dr | Jurupa Valley, CA 91752 | | | First Class Mail |
| Construction Metals Inc | 4001 E Greystone Dr | Ontario, CA 91761 | | | First Class Mail |
| Construction Metals Inc | 11020 Performance Dr | Stockton, CA 95209 | | | First Class Mail |
| Construction Metals Inc | 13169 Stover Ave | Unit B | Fontana, CA 92337 | | First Class Mail |
| Construmart SA | Attn: Gonzalo Javier Aruta Acua, Ceo | Avda Pres Eduardo Frei Montava | 9275, Comuna Quilicura | Santiago | Chile | First Class Mail |
| Construmundo | Guillermo Henao Valencia | Attn: Rafael Guillermo Henao | Av Las Americas No 9-53 | Edificio Construmundo | Colombia | First Class Mail |
| Construmundo | Attn: Rafael Guillermo Henao | Av Las Americas No 9-53 | Edificio Construmundo | San Andres Isla | Colombia | First Class Mail |
| Construplaza, SA | Attn: Sebastian Fait Acosta, General Manager | 800 Mts Oeste De Multiplaza Escazu | San Jose | | Costa Rica | First Class Mail |
| Consuela L Brown | Address Redacted | | | | First Class Mail |
| Consuelo V Anthony | Address Redacted | | | | First Class Mail |
| Consulate General Of | The State Of Kuwait | 321 E 44th St | New York, NY 10017 | | First Class Mail |
| Consulting Structural Engineer Inc | 336 Baker Ave, Ste 6 | Concord, MA 01742 | | | First Class Mail |
| Consumer Advocacy Group,Inc. | 900 Wilshire Blvd | Beverly Hills, CA 90211 | | | First Class Mail |
| Consumer Cash | P.O. Box 42110 | Eugene, OR 97404 | | | First Class Mail |
| Consumer Specialty Products | 1667 K St Nw | Ste 300 | Washington, DC 20006 | | First Class Mail |
| Consumer Specialty Products Assoc (Cspa) | 1667 K St Nw, Ste 300 | Washington, DC 20006 | | | First Class Mail |
| Consumer Specialty Products Assoc (Cspa) | 1667 K St NW, Ste 300 | WASHINGTON, DC 20006 | | | First Class Mail |
| Consumers Supply Distributing | P.O. Box 1820 | 718 North Derby Ln | North Sioux City, SD 57049 | | First Class Mail |
| Consumers Supply Distributing | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Consumers Supply Distributing | 5105 Harbor Dr | Sioux City, IA 51111 | | | First Class Mail |
| Container Compliance Corp | 5151 Denison Ave | Cleveland, OH 44102 | | | First Class Mail |
| Container Compliance Corp. | 5151 Denison Ave | Cleveland, OH 44102 | | | First Class Mail |
| Containerport Group | P.O. Box 827506 | Philadelphia, PA 19182 | | | First Class Mail |
| Conte Pave & Construction Inc | 600 Rocky Glen Rd | Moosic, PA 18507 | | | First Class Mail |
| Conte Paving & Construction Inc. | 600 Rocky Glen Rd | Moosic, PA 18507 | | | First Class Mail |
| Contech Enterprises Inc | Unit 115-19 Dallas Rd | Victoria, BC V8V 5A6 | Canada | | First Class Mail |
| Contech Enterprises Inc | 314 Straight Ave S W | Grand Rapid, MI 49504 | | | First Class Mail |
| Contech Enterprises Inc | 314 Straight Ave S W | Grand Rapids, MI 49504 | | | First Class Mail |
| Contech Enterprises Inc | 714 Kathi Dr | Hampshire, IL 60140 | | | First Class Mail |
| Contel Construction | 291 Raymond Rd | Candia, NH 03034 | | | First Class Mail |
| Contel Construction | 291 Raymond Road | Candia, NH 03034 | | | First Class Mail |
| Contel Construction | 5 East Point Drive | Unit 6, 7 & 8 | Hooksett, NH 03160 | | First Class Mail |
| Contented Cow Partners LLC | 7847 Glen Echo Rd N | Jacksonville, FL 32211 | | | First Class Mail |
| Contentstack LLC | 49 Geary St, Ste 238 | San Francisco, CA 94108 | | | First Class Mail |
| Contentwriters | 90 Broad St | New York, NY 10004 | | | First Class Mail |
| Contico Mfg | 123 Byassee | Hazelwood, MO 63042 | | | First Class Mail |
| Contico Mfg | 1101 N Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Contico Mfg | 1101 Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Contico Mfg | P.O. Box 500861 | St Louis, MO 63150 | | | First Class Mail |
| Contico Mfg Co | aka Contico Mfg | 1101 Warson Rd | St Louis, MO 63132 | | First Class Mail |
| Contico Mfg Co | 2286 Tremont Ave | Aurora, IL 60504 | | | First Class Mail |
| Contico Mfg Co | 9151 Latty Ave | Berkeley, MO 63134 | | | First Class Mail |
| Contico Mfg Co | 305 Rock Industrial Park | Bridgeton, MO 63044 | | | First Class Mail |
| Contico Mfg Co | 321Wilson Dr | Jefferson City, MO 65109 | | | First Class Mail |
| Contico Mfg Co | 1101 Warson Rd | St Louis, MO 63132 | | | First Class Mail |
| Contico Mfg Co | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Continental Products, Inc. | 1150 East 222Nd St | Euclid, OH 44117 | | | First Class Mail |
| Continental | Continental Hardware, Inc | Attn: Tony/Arthur Pimentiel | 190 Ferry St | Newark, NJ 07105-2727 | First Class Mail |
| Continental Battery Systems | 131 S Lombard | Addison, IL 60101 | | | First Class Mail |
| Continental Battery Systems | 13000 Deerfield Pkwy | Bldg 200 | Alpharetta, GA 30004 | | First Class Mail |
| Continental Battery Systems | 364 Exide Dr | Bristol, TN 37620 | | | First Class Mail |
| Continental Battery Systems | P.O. Box 31850 | Chicago, IL 60631 | | | First Class Mail |
| Continental Battery Systems | 12322 Monarch St | Garden Grove, CA 92841 | | | First Class Mail |
| Continental Battery Systems | 941 E 86 St Ste 103 | Indianapolis, IN 46240 | | | First Class Mail |
| Continental Battery Systems | 14500 Nelson Ave | Industry, CA 91746 | | | First Class Mail |
| Continental Battery Systems | Spring Valley Rd & Montrose | Reading, PA 19605 | | | First Class Mail |
| Continental Battery Systems | 420 Nw Pkwy | Riverside, MO 64150 | | | First Class Mail |
| Continental Battery Systems | 413 E Berg Rd | Salina, KS 67401 | | | First Class Mail |
| Continental Battery Systems | 2005 Fryar Ave | Sumner, WA 98390 | | | First Class Mail |
| Continental Battery Systems | 47087 Cartier Ct | Wixom, MI 48393 | | | First Class Mail |
| Continental Building Products | P.O. Box 775353, Ste 400 | Chicago, IL 60677 | | | First Class Mail |
| Continental Building Products | 12950 Worldgate Dr | Ste 400 | Herndon, VA 20170 | | First Class Mail |
| Continental Casualty Co | c/o Cna | 200 Liberty St, 6th Fl | New York, NY 10281-1118 | | First Class Mail |
| Continental Casualty Co | 151 N Franklin St | Chicago, IL 60606 | | | First Class Mail |
| Continental Casualty Company | Continental Casualty Co | C/O Cna | Willis Towers Watson Northeast Inc | 200 Liberty St, 6th Fl | New York, NY 10281-1118 | First Class Mail |
| Continental Commercial Prod | 1151 Reit Lane | Arcadia, WI 54612 | | | First Class Mail |
| Continental Commercial Prod | 1151 Reit Ln | Arcadia, WI 54612 | | | First Class Mail |
| Continental Commercial Prod | 9151 Latty Ave | Berkeley, MO 63134 | | | First Class Mail |
| Continental Commercial Prod | 305 Rock Industrial Park Dr | Bridgeton, MO 63045 | | | First Class Mail |
| Continental Commercial Prod | P.O. Box 207636 | Dallas, TX 75320 | | | First Class Mail |
| Continental Commercial Prod | 13330 Lakefront Dr | Earth City, MO 63045 | | | First Class Mail |
| Continental Commercial Prod | 321 Wilson Dr | Jefferson City, MO 65109 | | | First Class Mail |
| Continental Commercial Prod | 11840 Westline Industrial Driv | St Louis, MO 63146 | | | First Class Mail |
| Continental Commercial Prod | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Continental Commercial Product | 2286 Tremont Ave | Aurora, IL 60504 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Continental Commercial Product | 8819 Seeger Ind Ial Park Dr | Berkeley, MO 63134 | | First Class Mail |
| Continental Commercial Product | 9151 Latty Ave | Berkeley, MO 63134 | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Dr | Bridgeton, MO 63044 | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Park | Bridgeton, MO 63044 | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Park Dr | Bridgeton, MO 63045 | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Park Dr | Earth City, MO 63045 | | First Class Mail |
| Continental Commercial Product | 321 Wilson Dr | Jefferson City, MO 65101 | | First Class Mail |
| Continental Commercial Product | 15510 Blackburn | Norwalk, CA 90650 | | First Class Mail |
| Continental Commercial Product | 5420 Newport Drive, Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Continental Commercial Product | 15310 S Springs Ave | Santafe Springs, CA 90670 | | First Class Mail |
| Continental Commercial Product | 305 Rock Industrial Park Dr | St Louis, MO 63044 | | First Class Mail |
| Continental Commercial Product | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | First Class Mail |
| Continental Concession Supplies Inc | 40 Melville Park Rd | Melville, NY 11747 | | First Class Mail |
| Continental Concession Supplies Inc | 250 Fulton Ave | New Hyde Park, NY 11040 | | First Class Mail |
| Continental Concession Supplies Inc | 575 Jericho Turnpike | Ste 300 | Jericho, NY 11753 | First Class Mail |
| Continental Creative Source | Attn: Ted Novak | 219 2Nd Street North | Suite 400 | First Class Mail |
| Continental Creative Source | 219 2Nd St N, Ste 400 | Minneapolis, MN 55401 | Minneapolis, MN 55401 | First Class Mail |
| Continental Creative Source | 219 2nd St N, Ste 400 | Minneapolis, MN 55401 | | First Class Mail |
| Continental Creative Source | 219 2Nd Street North | Suite 400 | Minneapolis, MN 55401 | First Class Mail |
| Continental Hardware | Attn: Tony/Arthur Pimentel | 190 Ferry St | Newark, NJ 07105-2727 | First Class Mail |
| Continental Hardware | Continental Hardware Corp | Attn: Abdo Asayeh, President | 102-01 Metropolitan Ave | First Class Mail |
| Continental Hardware | Ben-Eli Sales Corp | Attn: Ben Farbenblum, President | 102-01 Metropolitan Ave | Forest Hills, NY 11375-6731 | First Class Mail |
| Continental Industries, Inc | 2101 Kinro Ct | Elkhart, IN 46514 | | First Class Mail |
| Continental Industries, Inc | P.O. Box 1247 | Elkhart, IN 46515 | | First Class Mail |
| Continental Industries, Inc | 3020 Mine Rd | Fredericksburg, VA 22408 | | First Class Mail |
| Continental Industries, Inc | 320 S Division | Harvard, IL 60033 | | First Class Mail |
| Continental Industries, Inc | 16355 Hickory Cir, Ste C | Sycamore, IL 60178 | | First Class Mail |
| Continental Mfg. Co | 9151 Latty Ave | Berkeley, MO 63134 | | First Class Mail |
| Continental Mfg. Co | 13330 Lakefront Dr | Earth City, MO 63045 | | First Class Mail |
| Continental Mfg. Co | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | First Class Mail |
| Continental Products, Inc. | 1150 East 222Nd St | Euclid, OH 44117 | | First Class Mail |
| Continental Retail Services | 84 South Bay Drive | Narragansett, RI 02882 | | First Class Mail |
| Continental Store Fixture Grou. | Unit 201-2052 192 St | Surrey, BC V3Z 0N2 | Canada | First Class Mail |
| Continental Studios Inc | 1300 S Kostner Ave | Chicago, IL 60623 | | First Class Mail |
| Continental Studios Inc | 1000 W Touhy | Park Ridge, IL 60068 | | First Class Mail |
| Continental Trading & Hdwe | Continental Hardware, Inc | Attn: Pier Pimentel | 400 Delancy St | First Class Mail |
| Continental Trading & Hdwe | Continental True Value Trading & Hdwe | Attn: Pier Pimentel | 400 Delancy St | Newark, NJ 07105-3846 | First Class Mail |
| Continental Western Corp | 3545 Nw Yeon Bldg, Ste 5 | Portland, OR 97210 | | First Class Mail |
| Continental Western Corp | P.O. Box 2418 | San Leandro, CA 94577 | | First Class Mail |
| Contingency Planning Solutions | 518 S Westland Dr | Appleton, WI 54914 | | First Class Mail |
| Contingency Planning Solutions Inc | Attn: Barbara Rios | 518 S Westland Dr | Appleton, WI 54914 | First Class Mail |
| Contingency Planning Solutions Inc | Attn: Les Spinder | 518 S Westland Dr | Appleton, WI 54914 | First Class Mail |
| Contingency Planning Solutions Inc | Les Spinder | 518 S Westland Dr | Appleton, WI 54914 | First Class Mail |
| Contract Builders | Attn: Jack | 1203 S Nw Hwy | Barrington, IL 60010 | First Class Mail |
| Contract Builders | 1203 S Northwest Hwy | Barrington, IL 60010 | | First Class Mail |
| Contract Illumination | 975 N Enterprise St | Orange, CA 92867 | | First Class Mail |
| Contract Driver Services Inc | 13817 W Van Buren St | Goodyear, AZ 85338 | | First Class Mail |
| Contractor Supply of W Salem LLC | Contractor Supply of W Salem LLC | Attn: Eileen Fossum, Member | W2954 County Rd B | West Salem, WI 54669-9500 | First Class Mail |
| Control Devices LLC | P.O. Box 8862 | Carol Stream, IL 60197 | | First Class Mail |
| Control Devices LLC | 10667 Jersey Blvd | Cucamonga, CA 91730 | | First Class Mail |
| Control Devices LLC | 10667 Jersey Blvd | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Control Products, Inc | 1724 Lake Dr W | Chanhassen, MN 55317 | | First Class Mail |
| Control Products, Inc | 1845 Western Dr | West Chicago, IL 60185 | | First Class Mail |
| Control Solutions Inc | P.O. Box 301136 | Dallas, TX 75303 | | First Class Mail |
| Control Solutions Inc | 5903 Genoa Red-Bluff Rd | Pasadena, TX 77507 | | First Class Mail |
| Control Works | Attn: Kay | 6834 Forest Hill Road | Loves Park, IL 61111 | First Class Mail |
| Control Works | 6834 Forest Hill Road | Loves Park, IL 61111 | | First Class Mail |
| Controlled Motion | Attn: Torrence Bradley | 1107-6 Lunt Ave. | Schaumburg, IL 60193 | First Class Mail |
| Controlled Motion | 1107-6 Lunt Ave. | Schaumburg, IL 60193 | | First Class Mail |
| Convenience Concepts | 118 S Lombard | Addison, IL 60101 | | First Class Mail |
| Convenience Concepts | 1680 Todd Farms Dr | Elgin, IL 60123 | | First Class Mail |
| Convenience Concepts | P.O. Box 407 | Medinah, IL 60157 | | First Class Mail |
| Convenience Prod Inc | Convenience Prod. Inc. | Po Box 186005M | St Louis, MO 63195 | First Class Mail |
| Convenience Prod. Inc | P.O. Box 186005M | St Louis, MO 63195 | | First Class Mail |
| Convention Designs LLC | 1391 Speer Blvd, Ste 830 | Denver, CO 80204 | | First Class Mail |
| Convention News Television | 3222 Corrine Dr | Orlando, FL 32803 | | First Class Mail |
| Converga | P.O. Box 803338 | Chicago, IL 60680 | | First Class Mail |
| Converga Inc | 65 Knightsbridge Rd | Wauneakee, WI 53597 | | First Class Mail |
| Converge Direct Search LLC | 100 S Bedford Rd | Ste 320 | Mt Kisco, NY 10549 | First Class Mail |
| Convergeect, LLC | 33 East 33Rd St | 3rd Fl | New York, NY 10016 | First Class Mail |
| Convergence Corporation | 1308 Continental Dr | Abingdon, MD 21009 | | First Class Mail |
| Conversant Inc | 30699 Russell Ranch Road | Ste 250 | Westlake Village, CA 91362 | First Class Mail |
| Conversant LLC | 101 North Wacker | Chicago, IL 60606 | | First Class Mail |
| Conversant LLC | P.O. Box 846171 | Los Angeles, CA 90084 | | First Class Mail |
| Conversant, LLC | 30699 Russell Ranch Road | Ste 250 | Westlake Village, CA 91362 | First Class Mail |
| Conveyor & Caster Corp | P.O. Box 901802 | Cleveland, OH 44190 | | First Class Mail |
| Conveyor & Caster Equipment For The Industry | 3501 Detroit Ave | Ste 250 | Cleveland, OH 44113 | First Class Mail |
| Conveyor Components | P.O. Box 167 | 130 Seltzer Rd | Croswell, MI 48422-1067 | First Class Mail |
| Conveyor Components Co | Attn: Don | 130 Seltzer Rd | P.O. Box 167 | Croswell, MI 48422-0167 | First Class Mail |
| Conveyor Components Co | 130 Seltzer Rd | P.O. Box 167 | Croswell, MI 48422 | First Class Mail |
| Conveyor Components Company | P.O. Box 167 | 130 Seltzer Rd | Croswell, MI 48422 | First Class Mail |
| Conveyor Components Company | 130 Seltzer Rd | P.O. Box 167 | Croswell, MI 48422 | First Class Mail |
| Conveyor Concepts.Inc. | 875 Meander Ct | Hamel, MN 55340 | | First Class Mail |
| Conveyor Installations, Inc | 1723 E Wilson St | Batavia, IL 60510 | | First Class Mail |
| Conveyor Solutions Inc | Attn: Caitlin Ferrel | 1450 N Mclean Blvd | Elgin, IL 60123 | First Class Mail |
| Conveyor Solutions Inc | Attn: Konrad Koniecki | 1450 N Mclean Blvd | Elgin, IL 60123 | First Class Mail |
| Conveyor Solutions Inc | Caitlin Ferrel | 1450 N Mclean Blvd | Elgin, IL 60123 | First Class Mail |
| Conveyor Solutions Inc | Konrad Koniecki | 1450 N Mclean Blvd | Elgin, IL 60123 | First Class Mail |
| Conveyor Solutions Inc | 1450 N Mclean Blvd | Elgin, IL 60123 | | First Class Mail |
| Conveyors & Drives Inc | 5850C Macarthur Blvd | Atlanta, GA 30318 | | First Class Mail |
| Con-Way Central Express | P.O. Box 8080 | Chicago, IL 60680 | | First Class Mail |
| Conway True Value Hdwe | Attn: Nancy Conway | 6008 East Pioneer Street | Crandon, WI 54520-1632 | First Class Mail |
| Conway True Value Hdw | Conway True Value Hardware, Inc | Attn: Nancy Conway | 6008 E Pioneer St | Crandon, WI 54520-1632 | First Class Mail |
| Conyers Hardware Center, Inc. | Attn: Michael Bouley | 63 Tolland Tpke | Manchester, CT 06042-1737 | First Class Mail |
| Conyers True Value | Conyers Hardware Center, Inc. | Attn: Robert C Conyers | 63 Tolland Tpke | Manchester, CT 06042-1737 | First Class Mail |
| Cook Composites & Polymers | Wally Barton | 217 Freeman Dr | P.O. Box 9504 | Port Washington, WI 53074 | First Class Mail |
| Cook Composites & Polymers | Attn: Julie Lenz | 820 E 14Th Ave | No Kansas City, MO 64116 | First Class Mail |
| Cook Composites & Polymers | Julie Lenz | 820 E 14Th Ave | No Kansas City, MO 64116 | First Class Mail |
| Cook Composites & Polymers | P.O. Box 95928 | Chicago, IL 60694-5928 | | First Class Mail |
| Cook Composits & Polymers | P.O. Box 95928 | Chicago, IL 60694-5928 | | First Class Mail |
| Cook County Collector | Cook County Dept Of Reve | Sweetened Beverage Tax | 25394 Network Place | Chicago, IL 60673 | First Class Mail |
| Cook County Dor | Non-Titled Rp Use Tax | 25394 Network Place | Chicago, IL 60673 | First Class Mail |
| Cookina Inc | 1380 Newton | 108 | Boucherville, QC J4B 5H2 | Canada | First Class Mail |
| Cookina Inc | 1200 Boul De Rome | Brossard, QC J4W 3K9 | Canada | First Class Mail |
| Cookina Inc | Cp 24537 Csp Rome | Brossard, QC J4W 3K9 | Canada | First Class Mail |
| Cook's Home Auto & Gift | Attn: Ramona Cook, Owner | 599 S Fossil | Russell, KS 67665-3519 | First Class Mail |
| Cook's Home Auto & Gift | Cook's Auto Parts, LLC | Attn: Ramona Cook, Owner | 599 S Fossil | Russell, KS 67665-3519 | First Class Mail |
| Cookson Consulting LLC | 2804 Gateway Oaks Dr, Ste 160 | Sacramento, CA 95833 | | First Class Mail |
| Cookson Door Sales Of Arizona | P.O. Box 840602 | Dallas, TX 75284 | | First Class Mail |
| Cookson Pigments Inc | Attn: James Roberts | 256 Vanderpool | Newark, NJ 07114 | First Class Mail |
| Cookson Pigments Inc | P.O. Box 15191 | Newark, NJ 07192 | | First Class Mail |
| Cookware Co, The | P.O. Box 21125 | 496 E Whitmore Ave | New York, NY 10087 | First Class Mail |
| Cookware Co, The | c/o Saddle Creek Logistics | 496 E Whitmore Ave, Bldg 4 | Modesto, CA 95358 | First Class Mail |
| Cookware Co, The | P.O. Box 21125 | New York, NY 10087 | | First Class Mail |
| Cookware Co, The | 860 White Plains Rd | Ste 550 | Tarrytown, NY 10591 | First Class Mail |
| Cool Gear International LLC | c/o Touchpoint Logistics | 4021 Rock Creek Blvd | Joliet, IL 60431 | First Class Mail |
| Cool Gear International LLC | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Cool Gear International LLC | 10 Cordage Park Cir | Plymouth, MA 02360 | | First Class Mail |
| Cool Gear International LLC | 10 Cordage Park Cir | Tian-Tou Industrial Zone | Plymouth, MA 02360 | First Class Mail |
| Cool Smoke LLC | 5511 Lakeside Ave | Henrico, VA 23228 | | First Class Mail |
| Coolidite Inc | 270 Sw Natura Ave | Deerfield Beach, FL 33441 | | First Class Mail |
| Cooledite Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Coolerview True Value Hardware | 162 Center St | Coolerview, NC 27014 | | First Class Mail |
| Coolerclips | 3510 16th St | Boulder, CO 80304 | | First Class Mail |
| Cooney Corso Varney & Moynihan LLC | 4925 Indiana Ave | Lisle, IL 60532 | | First Class Mail |
| Co-Op Supply | Attn: Richard Newman, Owner | 8323 State Ave | Marysville, WA 98270 | First Class Mail |
| Co-Op Supply | Co-Op Supply Inc | Attn: Richard Newman, Owner | 8323 State Ave | Marysville, WA 98270 | First Class Mail |
| Co-Op Supply Arlington | Attn: Richard Newman, Owner | 121 S Olympic Ave | Arlington, WA 98223 | First Class Mail |
| Co-Op Supply Arlington | Co-Op Supply Inc | Attn: Richard Newman, Owner | 121 S Olympic Ave | Arlington, WA 98223 | First Class Mail |
| Co-Op Supply Everett | Attn: Richard Newman, Owner | 2901 State St | Everett, WA 98201 | First Class Mail |
| Co-Op Supply Everett | Co-Op Supply Inc | Attn: Richard Newman, Owner | 2901 State St | Everett, WA 98201 | First Class Mail |
| Co-Op Supply Lake Stevens | Attn: Richard Newman, Owner | 8329 SR 92 | Lake Stevens, WA 98258 | First Class Mail |
| Co-Op Supply Lake Stevens | Co-Op Supply Inc | Attn: Richard Newman, Owner | 8329 SR 92 | Lake Stevens, WA 98258 | First Class Mail |
| Coop Technologies Inc | 8300 Nw 53rd St | Unit 304 | Miami, FL 33166 | First Class Mail |
| Cooper Bussmann | Sheri Schiff | 114 Old State Rd | Ellisville, MO 63021 | First Class Mail |
| Cooper Bussmann | 28363 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Cooper Bussmann | 114 Old State Rd | Ellisville, MO 63021 | | First Class Mail |
| Cooper Bussmann | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Cooper Bussmann | P.O. Box 14460 | St Louis, MO 63178 | | | First Class Mail |
| Cooper Lighting | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | First Class Mail |
| Cooper Lighting | P.O. Box 96406 | Chicago, IL 60693 | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 S | Marie Wells | Peachtree City, GA 30269 | | First Class Mail |
| Cooper Lighting | 3461 E Raines Rd | Memphis, TN 38115 | | | First Class Mail |
| Cooper Lighting | 5200 Shea Center Dr | Ontario, CA 91761 | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting | 1121 Hwy 74 South | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting | 11322 Preakness Dr | Plainfield, IL 60585 | | | First Class Mail |
| Cooper Lighting | 100 Airport Industrial Dr | Southaven, MS 38671 | | | First Class Mail |
| Cooper Lighting | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Cooper Lighting/Emerald | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | First Class Mail |
| Cooper Lighting/Emerald | P.O. Box 96406 | Chicago, IL 60693 | | | First Class Mail |
| Cooper Lighting/Emerald | 400 Busse Rd | Elk Grove, IL 60007 | | | First Class Mail |
| Cooper Lighting/Emerald | 3461 E Raines Rd | Memphis, TN 38115 | | | First Class Mail |
| Cooper Lighting/Emerald | 5200 Shea Center Dr | Ontario, CA 91761 | | | First Class Mail |
| Cooper Lighting/Emerald | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Emerald | 100 Airport Industrial Dr | Southaven, MS 38671 | | | First Class Mail |
| Cooper Lighting/Emerald | 795 Mittel Dr | Woodale, IL 60191 | | | First Class Mail |
| Cooper Lighting/Regent Light | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | First Class Mail |
| Cooper Lighting/Regent Light | 5910 Long Creek Park Dr | Charlotte, NC 28269 | | | First Class Mail |
| Cooper Lighting/Regent Light | 3461 E Raines Rd | Memphis, TN 38115 | | | First Class Mail |
| Cooper Lighting/Regent Light | 5200 Shea Center Dr | Ontario, CA 91761 | | | First Class Mail |
| Cooper Lighting/Regent Light | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Light | 1121 Hwy 74 South | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Light | 1121 Hwy 74 S | Peachtree, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Light | 100 Airport Industrial Dr | Southaven, MS 38671 | | | First Class Mail |
| Cooper Lighting/Regent Light | 100 Airport Industrial Dr | South Haven, MS 38671 | | | First Class Mail |
| Cooper Lighting/Regent Light | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 3350 S Enterprise Dr | Bloomington, CA 92316 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | P.O. Box 2658 | Burlington, NC 27216 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 28362 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 3461 E Raines Rd | Memphis, TN 38115 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 5200 Shea Center Dr | Ontario, CA 91761 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 1121 Hwy 74 S | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 100 Airport Industrial Dr | Southaven, MS 38671 | | | First Class Mail |
| Cooper Lighting/Regent Lightin | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Cooper True Value Hdw | Gregory Scott Fleetwood | Attn: Scott Fleetwood | 1115 Springfield Rd - Unit 1 | Ava, MO 65608-5474 | First Class Mail |
| Cooper Wiring Devices Inc | 5910 Long Creek Park Dr | Charlotte, NC 28269 | | | First Class Mail |
| Cooper Wiring Devices Inc | 28363 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Cooper Wiring Devices Inc | 621 Magnolia Ln | Elk Grove Village, IL 60007 | | | First Class Mail |
| Cooper Wiring Devices Inc | 1121 Highway 74 South | Peach Tree City, GA 30269 | | | First Class Mail |
| Cooper Wiring Devices Inc | 1121 Hwy 74 S | Peach Tree City, GA 30269 | | | First Class Mail |
| Cooper Wiring Devices Inc | 203 Cooper Cir | Peachtree City, GA 30269 | | | First Class Mail |
| Cooper Wiring Devices Inc | 3602 W Washington St | Phoenix, AZ 85009 | | | First Class Mail |
| Cooperative Consulting LLC | 1710 Carriage Path | Minneapolis, MN 55422 | | | First Class Mail |
| Cooper's Hardware | Attn: David Cooper, Owner | 13871 Foothill Blvd | Sylmar, CA 91342-3013 | | First Class Mail |
| Cooper's Hardware | Cooper Hardware Inc | Attn: David Cooper, Owner | 13871 Foothill Blvd | Sylmar, CA 91342-3013 | First Class Mail |
| Coopers True Value Home Center | Attn: King Cooper | 407 9Th St | Taft, CA 93268-2700 | | First Class Mail |
| Coopers True Value Home Center | Cooper's Home Center, Inc | Attn: King Cooper | 407 9Th St | Taft, CA 93268-2700 | First Class Mail |
| Cooperstown True Value | Attn: Richard Trangsrud, VP | 401 4Th St Sw | Cooperstown, ND 58425-7534 | | First Class Mail |
| Cooperstown True Value | Cooperstown Hardware LLC | Attn: Richard Trangsrud, Vice President | 401 4Th St Sw | Cooperstown, ND 58425-7534 | First Class Mail |
| Cooperstown True Value | 401 4th St SW | Cooperstown, ND 58425 | | | First Class Mail |
| Copeland Comfort Control LP | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | First Class Mail |
| Copeland Comfort Control LP | P.O. Box 93638 | Chicago, IL 60673 | | | First Class Mail |
| Copeland Comfort Control Lp | 2337 Centerline | Industrial Drive | St Louis, MO 63146 | | First Class Mail |
| Copeland Comfort Control LP | 8100 W Florissant Ave | P.O. Box 36922 | St Louis, MO 63136 | | First Class Mail |
| Copeland Comfort Control LP | Attn: Velma Grable | P.O. Box 36922 | 8100 W Florissant Ave | St Louis, MO 63136 | First Class Mail |
| Copeland Comfort Control LP | 9719 Greenpark Ind Dr | St Louis, MO 63123 | | | First Class Mail |
| Copper Brite Inc | c/o Terminal Warehouse | 1075 Jenkins Blvd | Akron, OH 44306 | | First Class Mail |
| Copper Brite Inc | c/o Premier Distribution Servi | 17 Veronica Ave | Somerset, PA 08873 | | First Class Mail |
| Copper Brite Inc | c/o Arco Warehouse | 1810 East Jasper St | Tulsa, OK 74110 | | First Class Mail |
| Copper Brite Inc | c/o Dependable Distribution Ce | 2555 E Olympic | Los Angeles, CA 90023 | | First Class Mail |
| Copper Brite Inc | 1482 E Valley Rd | Barberton, OH 44203 | | | First Class Mail |
| Copper Brite Inc | 12344 E Northwest Hwy | Dallas, TX 75228 | | | First Class Mail |
| Copper Brite Inc | 1482 E Valley Rd | Santa Barbara, CA 93108 | | | First Class Mail |
| Copper Brite Inc | P.O. Box 50610 | Santa Barbara, CA 93150 | | | First Class Mail |
| Copy-Rite Printing | 1146 Mohawk Blvd | Springfield, OR 97477 | | | First Class Mail |
| Coquille Supply Home Center | Layton Lumber & Hardware LLC | Attn: Wendy King, Owner | 10054 Hwy 42 | Coquille, OR 97423 | First Class Mail |
| Coraopolis True Value Hardware | Coraopolis Hardware Co | Attn: William J Sweterlitsch, Pres/ Sec | 1029 Fifth Ave | Coraopolis, PA 15108-1803 | First Class Mail |
| Corbin Turf Supply | Attn: Ralph R Drebrodt, Vp Of Ops | 1801 Rutherford Road | Suite 105B | Greenville, SC 29609-1998 | First Class Mail |
| Corbin Turf Supply | Corbin Turf & Ornamental Supply, Inc | Attn: Ralph R Drebrodt, Vp of Ops | 1801 Rutherford Rd, Ste 105B | Greenville, SC 29609-1998 | First Class Mail |
| Corbitt Manufacturing | 1200 Jones Rd | Paragould, AR 72450 | | | First Class Mail |
| Corcentric Solutions LLC | 62861 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Corcentric Solutions LLC | 62861 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Corcentric, LLC | 200 Lake Dr E | Ste 200 | Cherry Hill, NJ 08002 | | First Class Mail |
| Corcentric, LLC | 200 Lake Dr E | Suite 200 | Cherry Hill, NJ 08002 | | First Class Mail |
| Corcoran True Value Hardware | Attn: Bob Badasci, Owner | 1140 Chittenden Avenue | Corcoran, CA 93212-2606 | | First Class Mail |
| Corcoran True Value Hardware | Lemoore Hardware New, Inc | Attn: Bob Badasci,Owner | 1140 Chittenden Ave | Corcoran, CA 93212-2606 | First Class Mail |
| Cordale Wilson | Address Redacted | | | | First Class Mail |
| Cordarrell V Robinson | Address Redacted | | | | First Class Mail |
| Cordell A Lugo | Address Redacted | | | | First Class Mail |
| Cordell Racing | 10610 N Evers Park Dr | Houston, TX 77024 | | | First Class Mail |
| Cordell Thomas | Address Redacted | | | | First Class Mail |
| Cordell True Value Home Center | Cordell Lumber Co | Attn: Betty Hamrick | 1010 Academy Ave | Dublin, GA 31021-4060 | First Class Mail |
| Cordero Killing | Address Redacted | | | | First Class Mail |
| Cordova Consumer Products | P.O. Box 11227 | 1299 Farmville Rd | Memphis, TN 38122 | | First Class Mail |
| Cordova Consumer Products | P.O. Box 11227 | 1299 Farmville Road | Memphis, TN 38122 | | First Class Mail |
| Cordova Consumer Products | P.O. Box 613257 | Memphis, TN 38101 | | | First Class Mail |
| Cordova Consumer Products | 2085 We Freeman Dr | Memphis, TN 38114 | | | First Class Mail |
| Cordova Consumer Products | Cordova Glove | P.O. Box 409019 | Atlanta, GA 30384 | | First Class Mail |
| Cordova Consumer Products | 3030 Harbor Ln, Ste, Ste 102 | Plymouth, MN 55447 | | | First Class Mail |
| Cordova Consumer Products | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Core Bts | 3001 W Beltline Hwy | Madison, WI 53713 | | | First Class Mail |
| Core Creative Group | 2235 Saxony Trace | Alpharetta, GA 30005 | | | First Class Mail |
| Core Distribution Inc | 10901 Hampshire Ave, Ste A | Bloomington, MN 55438 | | | First Class Mail |
| Core Distribution Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Core Distribution Inc | 3173 Dodd Rd | Egan, MN 55121 | | | First Class Mail |
| Core Distribution Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Core Distribution Inc | 808 S Hindry Ave | Inglewood, CA 90301 | | | First Class Mail |
| Core Distribution Inc | 808 S Hindry Ave, Ste E | Inglewood, CA 90301 | | | First Class Mail |
| Core Distribution Inc | 808 S Hindry Avenue Suite E | Inglewood, CA 90301 | | | First Class Mail |
| Core Distribution Inc | 113 Washington Ave N | Minneapolis, MN 55401 | | | First Class Mail |
| Core Distribution Inc | 18300 S Wilmington Ave, Ste 150 | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Core Distribution Inc | 19440 Dominguez Hills Dr | Rancho Dominique, CA 90220 | | | First Class Mail |
| Core Distribution Inc | 5714 W Lake St | St Louis Park, MN 55416 | | | First Class Mail |
| Core Home | 42 W 39th St | 4th Fl | New York, NY 10018 | | First Class Mail |
| Core Home | 42 West 39Th Street | 4Th Floor | New York, NY 10018 | | First Class Mail |
| Core Home | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Core Home | 1130 W South Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Core-Apps LLC | 1290 Bay Dide Drive 319 | 319 | Arnold, MD 21012 | | First Class Mail |
| Core-Apps, LLC | 1290 Bay Dide Drive 319 | Arnold, MD 21012 | | | First Class Mail |
| Corelle Brands | 3025 Highland Pkwy Suite 700 | Downers Grove, IL 60515 | | | First Class Mail |
| Corelle Brands | 3025 Highland Pkwy, Ste 700 | Downers Grove, IL 60515 | | | First Class Mail |
| Corey C Hayes | Address Redacted | | | | First Class Mail |
| Corey D Bunting | Address Redacted | | | | First Class Mail |
| Corey D Sims | Address Redacted | | | | First Class Mail |
| Corey D Sims | Address Redacted | | | | First Class Mail |
| Corey D Smith | Address Redacted | | | | First Class Mail |
| Corey H Goddard Sr | Address Redacted | | | | First Class Mail |
| Corey Harmon | Address Redacted | | | | First Class Mail |
| Corey Harrison | Address Redacted | | | | First Class Mail |
| Corey L Early | Address Redacted | | | | First Class Mail |
| Corey L Hook Jr | Address Redacted | | | | First Class Mail |
| Corey M Shadrick | Address Redacted | | | | First Class Mail |
| Corey Mcmahon | Address Redacted | | | | First Class Mail |
| Corey S Beck | Address Redacted | | | | First Class Mail |
| Corey Seppmann Well Drilling | 53910 207th Military Rd | Mankato, MN 56001 | | | First Class Mail |
| Corey T Smith | Address Redacted | | | | First Class Mail |
| Corey Vidumsky | Address Redacted | | | | First Class Mail |
| Cori Stewart | Address Redacted | | | | First Class Mail |
| Corie Ford | Address Redacted | | | | First Class Mail |
| Corie L Hughes | Address Redacted | | | | First Class Mail |
| Cormark | Norene | 1951 Touhy | Elk Grove Village, IL 60007 | | First Class Mail |
| Cormark | Walter Miranda | 1951 Touhy | Elk Grove Village, IL 60007 | | First Class Mail |
| Cormark | Attn: Thomas Conway | 3100 Dundee Road | Building 705 | Northbrook, IL 60062 | First Class Mail |
| Cormark | 3100 Dundee Road | Building 705 | Northbrook, IL 60062 | | First Class Mail |
| Cornelia L Robertson | Address Redacted | | | | First Class Mail |
| Cornelius Ayers | Address Redacted | | | | First Class Mail |
| Cornell's Hardware 202 | Attn: Jeff Aubuchon, Owner | 310 White Plains Road | Eastchester, NY 10709 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Cornell's Hardware 202 | W E Aubuchon Co Inc | Attn: Jeff Aubuchon, Owner | 310 White Plains Rd | Eastchester, NY 10709 | | First Class Mail |
| Cornells True Value Hardware | Cornell Brothers | Attn: John Fix | 310 White Plains Rd | Eastchester, NY 10709-2802 | | First Class Mail |
| Corner Hardware | Attn: Luke Reisinger | 101 W Main St | Harrison Valley, PA 16927 | | | First Class Mail |
| Corner Hardware | Attn: Luke W Reisinger, Owner | 311 W Main St | Westfield, PA 16950 | | | First Class Mail |
| Corner Hardware | Attn: Luke Reisinger, Owner | 527 Main Street | Ulysses, PA 16948 | | | First Class Mail |
| Corner Hardware | Brookston Hardware Store LLC | Attn: Eric Todd Riley, Owner | 101 E 3Rd St | Brookston, IN 47923 | | First Class Mail |
| Corner Hardware | Reisinger Construction LLC | Attn: Luke Reisinger, Owner | 527 Main St | Ulysses, PA 16948 | | First Class Mail |
| Corner Hardware & Lumber Co | Reisinger Construction LLC | Attn: Luke W Reisinger, Owner | 311 W Main St | Westfield, PA 16950 | | First Class Mail |
| Corner Post True Value Hdwe | P.O. Box 566 | Godley, TX 76044 | | | | First Class Mail |
| Cornersburg True Value | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 3408 Canfield Rd | Youngstown, OH 44511-2702 | | First Class Mail |
| Cornerstone Hardware & Lumber Co | G-P Construction LLC | Attn: Rodney Gunter, Owner | 7742 S Ninevah Rd | Ninevah, IN 46164 | | First Class Mail |
| Cornerstone Ondemand, Inc. | 1601 Cloverfield Blvd | Ste 600 | Santa Monica, CA 90404 | | | First Class Mail |
| Cornerstone Ondemand, Inc. | 1601 Cloverfield Blvd | Suite 600 | Santa Monica, CA 90404 | | | First Class Mail |
| Cornerstone Staffing Solutions | Arlington Resources | P.O. Box 208766 | Dallas, TX 75320 | | | First Class Mail |
| Cornhusker Kitchen | 4850 S 137 St | Omaha, NE 68137 | | | | First Class Mail |
| Corning Lumber Co True Value | Corning Lumber Co, Inc | Attn: Darrell R Close, President | 111 E Laurel St | Willows, CA 95988-3053 | | First Class Mail |
| Corning Lumber Company True Value | Attn: Darrell R Close, President | 111 E Laurel St | Willows, CA 95988-3053 | | | First Class Mail |
| Corning True Value & Lbr | Attn: Kathy Perez | 1314 6Th St | Orland, CA 95963-1641 | | | First Class Mail |
| Corning True Value & Lbr | Corning Lumber Co, Inc | Attn: Kathy Perez | 1314 6Th St | Orland, CA 95963-1641 | | First Class Mail |
| Corning True Value Hdwe & Lbr | Attn: Darrell Close, Pres | 1102 Yolo St | Corning, CA 96021-2540 | | | First Class Mail |
| Corning True Value Hdwe & Lbr | Corning Lumber Co, Inc | Attn: Darrell Close, Pres | 1102 Yolo St | Corning, CA 96021-2540 | | First Class Mail |
| Cornish Hardware | Attn: Jim Ray, Owner | 13 Maple St | Cornish, ME 04020-3101 | | | First Class Mail |
| Cornish Hardware | Cornish Hardware, Inc | Attn: Jim Ray, Owner | 13 Maple St | Cornish, ME 04020-3101 | | First Class Mail |
| Corob North America Inc | 13315-G Carowinds Blvd | Charlotte, NC 28273 | | | | First Class Mail |
| Corob North America Inc | 4901-A Gibbon Rd | Charlotte, NC 28269 | | | | First Class Mail |
| Corob North America Inc | 13315 G Carowinds Blvd | Charlotte, NC 28273 | | | | First Class Mail |
| Corob North America Inc | 7295 W Winds Blvd | Concord, NC 28027 | | | | First Class Mail |
| Corona Brushes, Inc | 5065 Savarese Cir | Tampa, FL 33634 | | | | First Class Mail |
| Corona Clipper | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Corona Clipper | 1540 E Sixth St | Corona, CA 92879 | | | | First Class Mail |
| Corona Clipper | 22440 Temescal Canyon Rd | Corona, CA 92883 | | | | First Class Mail |
| Corona Clipper | 22440 Temescal Canyon Road | Corona, CA 92883 | | | | First Class Mail |
| Corona Clipper | P.O. Box 54209 | Los Angeles, CA 90054 | | | | First Class Mail |
| Corona Clipper, Inc | Allison Wells | 22440 Temescal Canyon Road | 92883 | | | First Class Mail |
| Corona Clipper, Inc. | PO Box 848589 | Los Angeles, CA 90084-8589 | | | | First Class Mail |
| Corporacion El Rosado SA | Attn: Jared Brian, Owner | Av 9 De Octubre 719 Y Boyaca | Guayaquil | Ecuador | | First Class Mail |
| Corporate Disk | Attn: Frank Guzzo | 1226 Michael Dr | Wood Dale, Il 60191 | | | First Class Mail |
| Corporate Disk Co | Attn: Frank Guzzo | 1226 Michael Dr | Wood Dale, Il 60191 | | | First Class Mail |
| Corporate Employment Services Inc | 208 Kishwaukee St | Rockford, IL 61104 | | | | First Class Mail |
| Corporate Event Interactive.In | 400 E Randolph St, Ste 3725 | Chicago, IL 60601 | | | | First Class Mail |
| Corporate Executive Board | 3393 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Corporate Express | Thomas Aitken | 1721 Moonlake Blvd | Hoffman Estaes, IL 60194 | | | First Class Mail |
| Corporate Express | P.O. Box 95340 | Chicago, Il 60694-5340 | | | | First Class Mail |
| Corporate Express | Po Box 95340 | Chicago, IL 60694-5340 | | | | First Class Mail |
| Corporate Express | 176 West Terra Cotta Avenue | Crystal Lake, IL 60014-3591 | | | | First Class Mail |
| Corporate Flooring, Inc | 8018 Reeder | Lenexa, KS 66214 | | | | First Class Mail |
| Corporate Lodging Consultants | P.O. Box 534722 | Atlanta, GA 30353 | | | | First Class Mail |
| Corporate Lodging Consultants, Inc. | 8111 East 32Nd St North | Witchita, KS 67226 | | | | First Class Mail |
| Corporate Services Inc | 234 Main St | Woodstock, IL 60098 | | | | First Class Mail |
| Corporate Staging Resources Ll | 1316 W 2100 S Unit A | Salt Lake City, UT 84119 | | | | First Class Mail |
| Corporate Strategic Resourcing | 3248 N Kenmore Ave | Chicago, IL 60657 | | | | First Class Mail |
| Corporate Strategic Resourcing, Inc. | 3248 N Kenmore Ave | Chicago, IL 60657 | | | | First Class Mail |
| Corporate United | 24651 Center Ridge Rd | Ste 527 | Cleveland, OH 44145 | | | First Class Mail |
| Corporation Division | Dept Of State | 107 North Main St | Concord, NH 03301 | | | First Class Mail |
| Corporation Service Co, as Rep | P.O. Box 2576 | Springfield, IL 62708 | | | | First Class Mail |
| Corporation Service Company | Attn: Jeanne Smith | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| Corptax LLC | 1751 Lake Cook Rd | Deerfield, IL 60015 | | | | First Class Mail |
| Corra Technology Inc | 363 Bloomfield Ave, Ste 3C | Montclian, NJ 07042 | | | | First Class Mail |
| Corra Technology Inc | 363 Bloomfield Ave Ste 3C | Montclair, NJ 07042 | | | | First Class Mail |
| Corra Technology Inc. | 340 Madison Ave | Ste 3A | New York, NY 10173 | | | First Class Mail |
| Corra Technology Inc. | 340 Madison Ave | Suite 3A | New York, NY 10173 | | | First Class Mail |
| Corrado's Garden Center | Attn: Joseph Corrado, Owner | 600 Getty Ave | Clifton, NJ 07011 | | | First Class Mail |
| Corrado's Garden Center | Corrado's Garden Center Inc | Attn: Joseph Corrado, Owner | 600 Getty Ave | Clifton, NJ 07011 | | First Class Mail |
| Corrado's Garden Center | Corrado's Garden Center, Inc | Attn: Joseph Corrado, President | 600 Getty Ave | Clifton, NJ 07011-2161 | | First Class Mail |
| Corrado's True Value | Corrados Pet Market of Wayne, Inc | Attn: Joseph Corrado, Jr, Secretary/Treasurer | 201 Berdan Ave | Wayne, NJ 07470-3236 | | First Class Mail |
| Corrado's True Value Hardware | Corrados Family Affair of N Arlington, Inc | Attn: Joseph A Corrado, Owner | 65 River Rd | North Arlington, NJ 07031-8361 | | First Class Mail |
| Correct Roofing & Construcat | 314C Nippersink | Round Lake, IL 60073 | | | | First Class Mail |
| Corrosion Fluid Products Inc | P.O. Box 712465 | Cincinnati, OH 45271-2465 | | | | First Class Mail |
| Corrosion Fluid Products Inc | 3000 E 14th Ave | Columbus, OH 43219 | | | | First Class Mail |
| Corrosion Prevention,Inc. | 555 Abbyshire Dr | Berea, OH 44017 | | | | First Class Mail |
| Corrosion Technologies Corp | P.O. Box 551625 | Dallas, TX 75355 | | | | First Class Mail |
| Corrosion Technologies Corp | 2638 National Dr | Garland, TX 75041 | | | | First Class Mail |
| Corrpro Co Inc | P.O. Box 933029 | Atlanta, GA 31193-3029 | | | | First Class Mail |
| Corrugated Systems | 14700 S Harvard | Dolton, IL 60419 | Dolton, IL 60419 | | | First Class Mail |
| Corrugated Systems | 14700 S Harvard | Dolton, IL 60419 | | | | First Class Mail |
| Corville | 205 South East 3Rd Ave, Ste. D | South Bay, FL 33493 | | | | First Class Mail |
| Corry Lumber | Attn: Mark Sander, Owner | 630 Columbus Ave | Corry, PA 16407 | | | First Class Mail |
| Corry Lumber | 3 Brothers Hardware LLC | Attn: Mark Sander, Owner | 630 Columbus Ave | Corry, PA 16407 | | First Class Mail |
| Corry Lumber & True Value Hardware | dba Corry Lumber & True Value Hardware | 630 E Columbus Ave | Corry, PA 16407 | | | First Class Mail |
| Corry Lumber & True Value Hardware | Corry Lumber Co | Attn: David S Sample | 630 E Columbus Ave | Corry, PA 16407-9016 | | First Class Mail |
| Corsicana Plumbing LLC | P.O. Box 73 | Corsicana, TX 75151 | | | | First Class Mail |
| Corsicana Printing Co | 1406 Sundale | Ennis, TX 75119 | | | | First Class Mail |
| Corsicana Tees | 215 N Beaton St | Corsicana, TX 75110 | | | | First Class Mail |
| Corsicana Welding Supply Co | Corsicana Welding Supply Co | Attn: Marshall Purifoy, Manager | 2151 E Hwy 31 | Corsicana, TX 75109-0001 | | First Class Mail |
| Corsis Flower & Gdn Ctr H&GL | Attn: John Corso | 3404 Milan Rd | Sandusky, OH 44870-5678 | | | First Class Mail |
| Corsis Flower & Gdn Ctr H&GL | August Corso Sons Inc | Attn: John Corso | 3404 Milan Rd | Sandusky, OH 44870-5678 | | First Class Mail |
| Cortech Llc | Attn: Bob Hines | 710 Morgan Falls Rd | Atlanta, GA 30350 | | | First Class Mail |
| Cortech LLC | P.O. Box 74885 | Chicago, IL 60694 | | | | First Class Mail |
| Cortech LLC | P.O. Box 74885 | Chicago, IL 60694-4885 | | | | First Class Mail |
| Cortech LLC | Attn: Cass Brown | P.O. Box 74885 | Chicago, IL 60694-4885 | | | First Class Mail |
| Cortech LLC | 710 Morgan Falls Rd | Sandy Springs, GA 30350 | | | | First Class Mail |
| Cortera, Inc | P.O. Box 674581 | Detroit, MI 48267 | | | | First Class Mail |
| Cortina Safety Products | 10706 W Grand Ave | Franklin Park, IL 30131 | | | | First Class Mail |
| Cortina Safety Products | 10706 West Grand Ave | Franklin Park, IL 30131 | | | | First Class Mail |
| Cortina Safety Products | 10706 W Grand Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Cortina Safety Products | 10706 West Grand Avenue | Franklin Park, IL 60131 | | | | First Class Mail |
| Cortney Swarts | Address Redacted | | | | | First Class Mail |
| Corvel Enterprise Comp Inc | P.O. Box 713824 | Philadelphia, PA 19171 | | | | First Class Mail |
| Corvel Enterprise Comp, Inc. | 1920 Main St, Ste 900 | Irvine, CA 92614 | | | | First Class Mail |
| Corvel Enterprise Comp, Inc. | 1920 Main Street, Suite 900 | Irvine, CA 92614 | | | | First Class Mail |
| Cory Caudle | Address Redacted | | | | | First Class Mail |
| Cory Caudle | Address Redacted | | | | | First Class Mail |
| Cory J Nelson | Address Redacted | | | | | First Class Mail |
| Cory J Nelson | Address Redacted | | | | | First Class Mail |
| Cory L Becker | Address Redacted | | | | | First Class Mail |
| Cory M Baldassano | Address Redacted | | | | | First Class Mail |
| Cory T Parsons | Address Redacted | | | | | First Class Mail |
| Cory Wilkins | Address Redacted | | | | | First Class Mail |
| Corzine Bell | Address Redacted | | | | | First Class Mail |
| Cosco Container Lines Americas | 9659 N Sam Houston Pkwy E, Ste 150 240 | Humble, TX 77396 | | | | First Class Mail |
| Cosco Container Lines Americas, Inc. | 100 Lighting Way | Secaucus, NJ 07094 | | | | First Class Mail |
| Cosco Container Lines Co., Ltd. | No 378 Dong Da Ming Road | Shanghai 200080 | China | | | First Class Mail |
| Cosco Inc | 500 N U S 31 | Austin, IN 47102 | | | | First Class Mail |
| Cosco Inc | 2525 State St | Columbus, IN 47201 | | | | First Class Mail |
| Cosco Inc | 9950 Calabash Ave | Fontana, CA 92335 | | | | First Class Mail |
| Cosco Inc | 2500 W Higgins Rd, Ste 800 | Hoffman Estates, IL 60095 | | | | First Class Mail |
| Cosco Inc | 5400 Shea Center Dr | Ontario, CA 91761 | | | | First Class Mail |
| Cosco Inc | 400 E S First St | Wright City, MO 63390 | | | | First Class Mail |
| Cosco Inc | 410 E First St S | Wright City, MO 63390 | | | | First Class Mail |
| Cosco Inc | 760 Commerce Pkwy E Dr | Greenwood, IN 46142 | | | | First Class Mail |
| Cosco, Inc | 221 S Franklin Rd | Indianapolis, IN 46219 | | | | First Class Mail |
| Cosco, Inc | 1400 Renaissance Dr, Ste 204 | Park Ridge, IL 60068 | | | | First Class Mail |
| Cosentino'S Food Stores | 3901 W 83rd St | Prairie Village, KS 66208 | | | | First Class Mail |
| Coshell Holdings LLC | 7750 Industrial Dr | Forest Park, IL 60130 | | | | First Class Mail |
| Coshell Holdings LLC | 43 W 33rd St | Ste 601 | New York, NY 10001 | | | First Class Mail |
| Coshell Holdings LLC | 64 W 33rd St | Ste 601 | New York, NY 10001 | | | First Class Mail |
| Coshell Holdings LLC | 212 N Wolf Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Coshocton Trucking Inc | Michelle Hottinger | 441 Clow Lane | Coshocton, OH 43812 | | | First Class Mail |
| Coshocton Trucking Inc | Attn: Michelle Hottinger | 441 Clow Ln | Coshocton, OH 43812 | | | First Class Mail |
| Coshocton Trucking Inc | P.O. Box 1210 | Coshocton, OH 43812 | | | | First Class Mail |
| Coshocton Trucking Inc | Attn: Melanie Quinton | P.O. Box 1210 | Coshocton, OH 43812 | | | First Class Mail |
| Coshocton Trucking Inc | Melanie Quinton | P.O. Box 1210 | Coshocton, OH 43812 | | | First Class Mail |
| Cost Less Pet Treats | 3302 Associates Dr | Burton, MI 48529 | | | | First Class Mail |
| Cost Less Pet Treats | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | | First Class Mail |
| Costa Law Office Pc | 2001 Broadway | Mt Vernon, IL 62864 | | | | First Class Mail |
| Costar Realty Information, Inc. | 1331 L St Nw | Washington, DC 20005 | | | | First Class Mail |
| Costco Shipping Lines | 100 Lighting Way | Secaucus, NJ 07094 | | | | First Class Mail |
| Costco Wholesale Corp | 35804 Detroit Rd | Michael G Bierly R Ph | Avon, OH 44011 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Method of Service |
|---|---|---|---|---|
| Costello's Ace Hardware | Attn: Karen Costello, Owner | 61A Mountain Blvd | Warren, NJ 07059 | First Class Mail |
| Costello's Ace Hardware | Bellmore Home Center Inc | Attn: Karen Costello, Owner | 61A Mountain Blvd | Warren, NJ 07059 | First Class Mail |
| Costco Wholesale | 2828 Chad Dr | Eugene, OR 97408 | | First Class Mail |
| Cottage Garden | 4388 Solutions Center | Lbx 774388 | Chicago, IL 60677 | First Class Mail |
| Cottage Garden | P.O. Box 97 | Middletown, OH 45042 | | First Class Mail |
| Cottage Garden | 16534 Pear Ave | Orland Park, IL 60467 | | First Class Mail |
| Cottage Garden | 709 B Ave E | Seymour, IN 47274 | | First Class Mail |
| Cottage Gardens Inc, The | 9006 Solution Center | Chicago, IL 60677 | | First Class Mail |
| Cottage Gardens Inc, The | S Waverly & Bishop Rd | Lansing, MI 48910 | | First Class Mail |
| Cottage Gardens Inc, The | So Waverly & Bishop Rd | Lansing, MI 48910 | | First Class Mail |
| Cottage Gardens Inc, The | 2611 S Waverly Hwy | Lansing, MI 48911 | | First Class Mail |
| Cotter & Co | 2500 Eastbrook Dr | Brookings, SD 57006 | | First Class Mail |
| Cotter & Co | Raleigh Rd Us Bus 15 | Henderson, NC 27536 | | First Class Mail |
| Cotter & Co | 5201 W 86th St | Indianapolis, IN 46268 | | First Class Mail |
| Cotter Consolidation | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | First Class Mail |
| Cotter Consolidation | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Cotterman | P.O. Box 168 | Croswell, MI 48422 | Croswell, MI 48422 | First Class Mail |
| Cottingham Hardware | Cottingham True Value Hardware, Inc | Attn: Joe Cottingham | 8235 Alexandria Pike | Alexandria, KY 41001-1155 | First Class Mail |
| Cottins Hardware & Rental | Attn: Tom Cottin (Owner) | 1832 Massachusetts St | Lawrence, KS 66044-4258 | First Class Mail |
| Cottins Hardware & Rental | Cottin's Hardware, Inc | Attn: Tom Cottin Owner | 1832 Massachusetts St | Lawrence, KS 66044-4258 | First Class Mail |
| Cottins Hardware, Inc. | Attn: Linda Cottin | 1832 Massachusetts St | Lawrence, KS 66044 | First Class Mail |
| Cottins Hareware & Rental | 1832 Massachusetts St | Lawrence, KS 66044 | | First Class Mail |
| Cottonwood Building Center | Attn: Deren Beck, Owner | 31 E Main | Cottonwood, MN 56229 | First Class Mail |
| Cottonwood Hardware | Attn: Ben Andersen | 177 W Main St | Cottonwood, MN 56229 | First Class Mail |
| Cottonwood Hardware | Attn: Ben Andersen, Owner | 177 W Main St | Cottonwood, MN 56229 | First Class Mail |
| Cottonwood Hardware | Anderson Enterprises Inc | Attn: Ben Andersen, Owner | 177 W Main St | Cottonwood, MN 56229 | First Class Mail |
| Coulter & Son | 209 York Dr | Middlebury, IN 46540 | Middlebury, IN 46540 | First Class Mail |
| Coulter & Son | 209 York Dr | Middlebury, IN 46540 | | First Class Mail |
| Coulter Llc | Attn: Justina | 209 York Dr | Middlebury, IN 46540 | First Class Mail |
| Coulter Llc | Attn: Mandy Vetor | 209 York Dr | Middlebury, IN 46540 | First Class Mail |
| Coulter LLC | Justina | 209 York Dr | Middlebury, IN 46540 | First Class Mail |
| Coulter LLC | Mandy Vetor | 209 York Dr | Middlebury, IN 46540 | First Class Mail |
| Coulter LLC | 209 York Dr | Middlebury, IN 46540 | | First Class Mail |
| Coulter LLC | 209 York Drive | Middlebury, IN 46540 | | First Class Mail |
| Courier Art/Millstone Group | P.O. Box 1059 | Hillsborough, NC 27278 | | First Class Mail |
| Courier Art/Millstone Group | P.O. Box 165 | Mooresville, NC 28115 | | First Class Mail |
| Courier Art/Millstone Group | P.O. Box 1509 | Ocala, FL 34478 | | First Class Mail |
| Courier Art/Millstone Group | 16534 Pear Ave | Orland Park, IL 60467 | | First Class Mail |
| Country 3 Corners True Value | Attn: Lynda Fiala | 833 S Stark Hwy | Weare, NH 03281-5033 | First Class Mail |
| Country 3 Corners True Value | CKS Hardware, Inc | Attn: Lynda Fiala | 833 S Stark Hwy | Weare, NH 03281-5033 | First Class Mail |
| Country Club Hardware | Attn: Bill Stoermer, Owner | 1939 Country Club Blvd | Stockton, CA 95204 | First Class Mail |
| Country Club Hardware | Country Club Ace Hardware LLC | Attn: Bill Stoermer, Owner | 1939 Country Club Blvd | Stockton, CA 95204 | First Class Mail |
| Country Craft | 612 Main St | Dundee, IL 48131 | | First Class Mail |
| Country Craft | 612 E Main St | Dundee, MI 48131 | | First Class Mail |
| Country Craft | 612 Main St | Dundee, MI 48131 | | First Class Mail |
| Country Craft | 8501 W 87th Pl | Hickory Hills, IL 60457 | | First Class Mail |
| Country Craft LLC | 8 Caroline St | Derby, CT 06418 | | First Class Mail |
| Country Farm & Garden True Value | Country Farm & Garden, Inc | Attn: Thomas Desanto, President | 6 W Washington | Yakima, WA 98903-1544 | First Class Mail |
| Country Farm Supply | Attn: Richard Lucero, Owner | 229 N Riverside Dr A | Espanola, NM 87532 | First Class Mail |
| Country Farm Supply | Ricardo Lucas Lucero | Attn: Richard Lucero, Owner | 229 N Riverside Dr A | Espanola, NM 87532 | First Class Mail |
| Country Fresh True Value | Attn: Brooke Nickles, Owner | 4435 Red Rock Road | Benton, PA 17814 | First Class Mail |
| Country Fresh True Value | Benton Grocery LLC | Attn: Brooke Nickles, Owner | 4435 Red Rock Rd | Benton, PA 17814 | First Class Mail |
| Country Gas | 4010 Hwy 14 | Crystal Lake, IL 60014 | | First Class Mail |
| Country Gas | 4010 Hwy 14 | Crystal Lake, IL 60014 | | First Class Mail |
| Country Home Products Inc | P.O. Box 25 | 75 Meigs Rd | Vergennes, VT 05491 | First Class Mail |
| Country Home Products Inc | 34 River Rd | Essex Junction, VT 05452 | | First Class Mail |
| Country Home Products Inc | 2508 N Marine Dr | Portland, OR 97217 | | First Class Mail |
| Country Home Products Inc | 75 Meigs Rd | Vergennes, VT 05491 | | First Class Mail |
| Country Manufacturing Company | P.O. Box 104 | Mt Vernon Ave | Fredericktown, OH 43019 | First Class Mail |
| Country Paint & Hardware | Country Paint & Hardware, Inc | Attn: Earl Norwood Iii | 2410 Foxon Rd | North Branford, CT 06471-1513 | First Class Mail |
| Country Paint&hardware | Attn: Earl Norwood Iii | 2410 Foxon Rd | North Branford, CT 06471-1513 | First Class Mail |
| Country Power Products Inc | Attn: John Rieger, Pres | 2339 State Route 40 | Greenwich, NY 12834-9999 | First Class Mail |
| Country Power Products Inc | Country Power Products, Inc | Attn: John Rieger, Pres | 2339 State Route 40 | Greenwich, NY 12834-9999 | First Class Mail |
| Country Pride True Value | Attn: Russ Karschnik | 1100 3Rd Ave | Mountain Lake, MN 56159-1594 | First Class Mail |
| Country Pride True Value | Country Pride Services Cooperative | Attn: Russ Karschnik | 1100 3Rd Ave | Mountain Lake, MN 56159-1594 | First Class Mail |
| Country Side Marketing Inc | P.O. Box 2717 | Baxter, MN 56425 | | First Class Mail |
| Country Side Marketing Inc | 8201 54th Ave N | New Hope, MN 55428 | | First Class Mail |
| Country Side Marketing Inc | 3753 Eagle Hammock Dr | Sarasota, FL 34240 | | First Class Mail |
| Country Store Burlington Store 2 | Attn: Lance Carsten | 1276 S Burlington Blvd | Burlington, WA 98233-3316 | First Class Mail |
| Country Store Burlington Store 2 | Skagit Farmers Supply | Attn: Lance Carsten | 1276 S Burlington Blvd | Burlington, WA 98233-3316 | First Class Mail |
| Country Store Central Spokane Store 15 | Attn: Jake Scwartz | 5605 E Sprague Ave | Spokane Valley, WA 99212-0826 | First Class Mail |
| Country Store Central Spokane Store 15 | Attn: Jake Scwartz | 5605 E Sprague Ave | Spokane Valley, WA 99212-0826 | First Class Mail |
| Country Store Coeur D Alene Store 16 | Skagit Farmers Supply | Attn: Lance Carsten | 6265 N Government Way | Coeur D Alene, ID 83815-7332 | First Class Mail |
| Country Store Colville Store 17 | Attn: Pam Humphrey | 466 W 1St | Colville, WA 99114-2414 | First Class Mail |
| Country Store Colville Store 17 | Skagit Farmers Supply | Attn: Pam Humphrey | 466 W 1St | Colville, WA 99114-2414 | First Class Mail |
| Country Store Freeland Store 5 | Attn: Belinda Permenter | 5463 Cameron Road | Freeland, WA 98249-0001 | First Class Mail |
| Country Store Freeland Store 5 | Skagit Farmers Supply | Attn: Belinda Permenter | 5463 Cameron Rd | Freeland, WA 98249-0001 | First Class Mail |
| Country Store Lynden Store 11 | Skagit Farmers Supply | Attn: Gary Anderson, Controller | 421 Birch Bay Lynden Rd | Lynden, WA 98264-9410 | First Class Mail |
| Country Store Mount Vernon Store 3 | Attn: Danica Lisle | 900 Riverside Drive | Mount Vernon, WA 98273-2415 | First Class Mail |
| Country Store Mount Vernon Store 3 | Skagit Farmers Supply | Attn: Danica Lisle | 900 Riverside Dr | Mount Vernon, WA 98273-2415 | First Class Mail |
| Country Store Oak Harbor Store 4 | Attn: Kristi Morris | 31686 Sr 20 | Oak Harbor, WA 98277-3173 | First Class Mail |
| Country Store Oak Harbor Store 4 | Skagit Farmers Supply | Attn: Kristi Morris | 31686 Sr 20 | Oak Harbor, WA 98277-3173 | First Class Mail |
| Country Store Oroville Store 14 | Attn: Don Charnholm | 1000 23Rd Ave | Oroville, WA 98844-0001 | First Class Mail |
| Country Store Oroville Store 14 | Skagit Farmers Supply | Attn: Don Charnholm | 1000 23Rd Ave | Oroville, WA 98844-0001 | First Class Mail |
| Country Store Sedro Woolley Store 6 | Attn: Liz Weaver | 915 Moore Street | Sedro Woolley, WA 98284-9426 | First Class Mail |
| Country Store Sedro Woolley Store 6 | Skagit Farmers Supply | Attn: Liz Weaver | 915 Moore St | Sedro Woolley, WA 98284-9426 | First Class Mail |
| Country Store Spokanevalley Store 2 | Skagit Farmers Supply | Attn: Lance Carsten | 14705 E Sprague Ave | Spokane Valley, WA 99216-2147 | First Class Mail |
| Country Store Stanwood Store 7 | Attn: Allene Stuller | 8815 271St Street Nw | Stanwood, WA 98292-8078 | First Class Mail |
| Country Store Stanwood Store 7 | Skagit Farmers Supply | Attn: Allene Stuller | 8815 271St St Nw | Stanwood, WA 98292-8078 | First Class Mail |
| Country Store Stevensville Store 21 | Attn: Jimmy Ross | 3673 Eastside Highway | Stevensville, MT 59870-6673 | First Class Mail |
| Country Store Stevensville Store 21 | Skagit Farmers Supply | Attn: Jimmy Ross | 3673 Eastside Hwy | Stevensville, MT 59870-6673 | First Class Mail |
| Country Supply True Value | Stephen D Faber & Charlene Faber | Attn: Stephen Faber | 205 Central Ave | Grant, NE 69140-3016 | First Class Mail |
| Country Tile & Carpet, Inc | Attn: Sarah Olson | 3300 Three Oaks Rd | Cary, IL 60013 | First Class Mail |
| Country Tile & Carpet, Inc | Sarah Olson | 3300 Three Oaks Rd | Cary, IL 60013 | First Class Mail |
| Country Tile & Carpet, Inc | 3300 Three Oaks Rd | Cary, IL 60013 | | First Class Mail |
| Country True Value | Liv Marketplace LLC | Attn: Shaun Kattoula, Owner | 23642 San Vicente Rd | Ramona, CA 92065 | First Class Mail |
| Country True Value Farm Supply | 6504 Rte 208 | Knox, PA 16232 | | First Class Mail |
| Country True Value Hardware | Sohan S Mahal | Attn: Sohan S Mahal | 396 N Church St | Earlimart, CA 93219-9697 | First Class Mail |
| Country True Value Hdwe | Country True Value, Inc | Attn: Joe Gross | 217 N Greenbush Rd | Troy, NY 12180-8512 | First Class Mail |
| Country True Value Hdwe | Attn: Joe Gross | 217 N Greenbush Rd | Troy, NY 12180-8512 | First Class Mail |
| Country True Value Hdwe | Attn: Nick Gross | 2 Troy Rd | East Greenbush, NY 12061-1608 | First Class Mail |
| Country True Value Hdwe | Country True Value, Inc | Attn: Nick Gross | 2 Troy Rd | East Greenbush, NY 12061-1608 | First Class Mail |
| Country True Value Hwd | Attn: Nick Gross | 2 Troy Rd | East Greenbush, NY 12061 | First Class Mail |
| Country True Value Hwd | Attn: Joe Gross | 217 N Greenbush Rd | Troy, NY 12180 | First Class Mail |
| Country Village Ace Hardware | Attn: Cathy Argall, President | 1150 Country Lane | Ishpeming, MI 49849-3405 | First Class Mail |
| Country Village Ace Hardware | Ace Hardware of Ishpeming, LLC | Attn: Cathy Argall, President | 1150 Country Ln | Ishpeming, MI 49849-3405 | First Class Mail |
| Countryside Farm & Hardware | 22490 Penola Rd | Ruther Glen, VA 22546 | | First Class Mail |
| Countryside Flower Shop | 5301 E Terra Cotta Ave | Crystal Lake, IL 60014 | | First Class Mail |
| Countryside Flower Shop | 5301 E Terra Cotta Ave | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | First Class Mail |
| Countryside Nursery | 5301 East Terra Cotta | Crystal Lake, IL 60014 | | First Class Mail |
| Countryside Refrigeration | & Heating, LLC | 1425 Lookout Dr | North Mankato, MN 56003 | First Class Mail |
| County Ag & Turf Supply Inc | Attn: Randy Nadeau, Owner | 7 Dow Siding Rd | Caribou, ME 04736 | First Class Mail |
| County Industrial | Attn: Joseph J Schmitt, Member | 12720 Pennbridge Dr | Bridgeton, MO 63044-1235 | First Class Mail |
| County Industrial | County Industrial, LLC | Attn: Joseph J Schmitt, Member | 12720 Pennbridge Dr | Bridgeton, MO 63044-1235 | First Class Mail |
| County Line Hardware & Power | MT Flemming & Sons,Inc | Attn: Martin Flemming, Owner | 707 Bennetts Mills Rd | Jackson, NJ 08527-3852 | First Class Mail |
| Equipment | | | | |
| County Line Hardware True Value | County Line Service Star Hardware, Inc | Attn: Frank Cosentino, Owner | 173 W Hills Rd | Huntington Station, NY 11746-3146 | First Class Mail |
| County Line Materials | County Line Materials LLC | Attn: Sherman Knosby, Owner | 4561 S Valley Pike | Harrisonburg, VA 22801 | First Class Mail |
| County Line True Value Hardware | Attn: Anwar Alfrede, President | 341 Sturbridge Rd | Brimfield, MA 01010-9640 | First Class Mail |
| County Line True Value Hardware | MK Fuel Inc | Attn: Anwar Afrede, President | 341 Sturbridge Rd | Brimfield, MA 01010-9640 | First Class Mail |
| County Line True Value Hdwe | 44 Long Hill Rd | Holland, MA 01521 | | First Class Mail |
| County of Lehigh | Fiscal Office | 17 S 7th St, Rm 119 | Allentown, PA 18101 | First Class Mail |
| County of Lehigh | Fiscal Office - Rm 119 | 17 S Seventh St | Allentown, PA 18101 | First Class Mail |
| County of Lehigh | Fiscal Office | 17 S Seventh St, Rm 119 | Allentown, PA 18101 | First Class Mail |
| County of Lehigh | Fiscal Office - Room 119 | 17 South Seventh Street | Allentown, PA 18101 | First Class Mail |
| County of Navarro | Assessor & Collector of Taxes | P.O. Box 1070 | Corsicana, TX 75151 | First Class Mail |
| County St Hardware | County St Hardware, Inc | Attn: Jose Medeiros, Owner / President | 123 County St | New Bedford, MA 02744-1827 | First Class Mail |
| County Supply Corp | Attn: Ronald A Fortman | 589 Tonawanda St | Buffalo, NY 14207-2111 | First Class Mail |
| County Supply Corp | County Supply Corp | Attn: Ronald A Fortman | 589 Tonawanda St | Buffalo, NY 14207-2111 | First Class Mail |
| Coupa Software Inc | 1855 S Grant St | San Mateo, CA 94402 | | First Class Mail |
| Couplings Co | 570 Bond St | Lincolnshire, IL 60069 | | First Class Mail |
| Couplings Co | P.O. Box 650 | Lincolnshire, IL 60069 | | First Class Mail |
| Couplings Co | 1782 Azalea Pl | Mt Prospect, IL 60056 | | First Class Mail |
| Couplings Company | 570 Bond St | Lincolnshire, IL 60069 | | First Class Mail |
| Couplings Company, Inc. | Attn: Steven Kwate | 570 Bond St | Lincolnshire, IL 60069 | First Class Mail |
| Courier News | Po Box 531 | Elgin, IL 60121 | | First Class Mail |
| Courier News | Attn: Pam | Po Box 531 | Elgin, IL 60121 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Courier Tansportation Services | Of Nashua Llc | 379 Amherst St 402 | Nashua, NH 03063 | | First Class Mail |
| Courier Transportation Services | Of Nashua Llc | 379 Amherst Street #402 | Nashua, NH 03063 | | First Class Mail |
| Courtcase Plaintiff | c/o Johnson Mark Llc D Pmb 401 | 901 N Brutscher St | Newberg, OR 97132 | | First Class Mail |
| Courtnee Guerra | Address Redacted | | | | First Class Mail |
| Courtney B Hinrich | Address Redacted | | | | First Class Mail |
| Courtney Delaplain | Address Redacted | | | | First Class Mail |
| Courtney Dorohefski | Address Redacted | | | | First Class Mail |
| Courtney I Wilson | Address Redacted | | | | First Class Mail |
| Courtney P Clay | Address Redacted | | | | First Class Mail |
| Courtney Ramsay | Address Redacted | | | | First Class Mail |
| Courtney Simoncavage | Address Redacted | | | | First Class Mail |
| Courtney Waldon | Address Redacted | | | | First Class Mail |
| Courts True Value Hardware | Court Hardware Co, Inc | Attn: Chris Court | 2830 S Main St | Stafford, TX 77477-5530 | First Class Mail |
| Courtyard Atlanta Downtown | 133 Carnegie Way | Atlanta, GA 30303 | | | First Class Mail |
| Courtyard By Marriott | Downtown/Magnificent Mile | 165 E Ontario St | Chicago, IL 60611 | | First Class Mail |
| Courtyard By Marriott | Anaheim Resort/Convention Center | 2045 South Harbor Blvd | Anaheim, CA 92802 | | First Class Mail |
| Courtyard By Marriott Cleveland Westlake | 25050 Sperry Drive | Westlake, OH 44145 | | | First Class Mail |
| Courtyard By Marriott River North | 30 East Hubbard St | Chicago, IL 60611 | | | First Class Mail |
| Courtyard By Marriott Wilkes Barre | 879 Schecter Drive | Wilkes Barre, PA 18702 | | | First Class Mail |
| Courtyard Chicago Downtown River North | 30 East Hubbard | Chicago, IL 60611 | | | First Class Mail |
| Courtyard Chicago Downtown/Magnificent Mile | 165 E Ontario St | Chicago, IL 60611 | | | First Class Mail |
| Courtyard Creations | 3rd Fl No 219 Chien Kwo Rd | Hsin Tien | Taipei Hsien, 23149 | Taiwan | First Class Mail |
| Courtyard Creations | 3rd Fl No 219 Chien Kwo Rd | Hsin Tien | Taipei Hsien, 201703 | Taiwan | First Class Mail |
| Courtyard Creations | 150 Marycrost Ave | Woodbridge, ON L4L 543 | Canada | | First Class Mail |
| Courtyard Creations | 1 Songze Village | Zhaoxiang Town, Qingpu Cntry | Shanghai, 201703 | China | First Class Mail |
| Courtyard Creations | 1 Songze Village | Zhaoxiang Town, Qingpu Cntry | Shangi, 201703 | China | First Class Mail |
| Courtyard Creations | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Courtyard Denver Downtown | 934 16Th St | Denver, CO 80202 | | | First Class Mail |
| Courtyard Houston Downtown/Convention Center | 916 Dallas St | Houston, TX 77002 | | | First Class Mail |
| Courtyard New Orleans | Downtown/Convention Center | 300 Julia St | New Orleans, LA 70130 | | First Class Mail |
| Covanta Energy LLC | P.O. Box 28893 | New York, NY 10087 | | | First Class Mail |
| Covanta Environmental Solutions | 3216 W Villard Avenue | Milwaukee, WI 53209 | | | First Class Mail |
| Covanta Environmental Solutions | 445 South St | Morristown, NJ 07960 | | | First Class Mail |
| Covanta Environmental Solutions | 3216 W Villard Ave | Milwaukee, WI 53209 | | | First Class Mail |
| Covee LLC | 1 Technology Dr | Irvine, CA 92618 | | | First Class Mail |
| Covee LLC | 1 Technology Dr | Ste B123 | Irvine, CA 92618 | | First Class Mail |
| Coverall North America Inc | 2955 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Coverking | 900 E Arlee Pl | Anaheim, CA 92805 | | | First Class Mail |
| Covestro Coatings Resins Inc | Bank Of America | 9167 Collection Center Drive | Chicago, IL 60693 | | First Class Mail |
| Covestro Llc | Attn: Dave Shiveley | 1 Covestro Cir | Pittsburgh, Pa 15205 | | First Class Mail |
| Covestro Llc | Attn: Berkeley Arthur | 29347 Network Pl | Chicago, Il 60673-1347 | | First Class Mail |
| Covestro Llc | Attn: Berkeley Arthur | 29347 Network Place | Chicago, IL 60673-1347 | | First Class Mail |
| Covestro LLC | 29347 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Covestro Llc | Attn: Dave Shiveley | One Covestro Cir | Pittsburgh, PA 15205 | | First Class Mail |
| Cowan Logistics LLC | 4555 Hollins Ferry Rd | Baltimore, MD 21227 | | | First Class Mail |
| Cowan Logistics, LLC | Attn: Kristin Hurdle | 4555 Hollins Ferry Rd | Baltimore, MD 21227 | | First Class Mail |
| Cowan Transport Services | 4555 Hollins Ferry Road | Baltimore, MD 21227 | | | First Class Mail |
| Cowart Mulch Products Inc | 185 Peachtree Industrial Blvd | Sugar Hill, GA 30518 | | | First Class Mail |
| Cowart Mulch Products, Inc | 185 Peachtree Industrial Blvd | Sugar Hill, GA 30518 | | | First Class Mail |
| Cowboy Headquarters | Attn: Royce Bane, Owner | 6431 State Highway 19 S Ste200 | Athens, TX 75751 | | First Class Mail |
| Cowboy Headquarters | Athens Endeavor LLC | Attn: Royce Bane, Owner | 6431 State Hwy 19 S Ste200 | Athens, TX 75751 | First Class Mail |
| Co-Win Group Limited | No 28 Pushun Rd | Xiaogang, Beilun | Ningbo, Zhejiang 315800 | China | First Class Mail |
| Cowles & Thompson, P.C. | Attn: William L Siegel | 901 Main St, Ste 3900 | Dallas, TX 75202 | | First Class Mail |
| Cowpens Hardware, LLC | dba Cowpen's True Value | 187 Battleground Rd | Cowpens, SC 29330 | | First Class Mail |
| Cowpens True Value | Attn: Bj Smith, Owner | 187 Battleground Rd | Cowpens, SC 29330-9519 | | First Class Mail |
| Cowpens True Value | Cowpens Hardware, LLC | Attn: Bj Smith, Owner | 187 Battleground Rd | Cowpens, SC 29330-9519 | First Class Mail |
| Cowpots LLC | P.O. Box 636 | 324 Norfolk Rd | East Canaan, CT 06024 | | First Class Mail |
| Cowpots LLC | 324 Norfolk Rd | East Canaan, CT 06024 | | | First Class Mail |
| Cowpots LLC | P.O. Box 636 | East Canaan, CT 06024 | | | First Class Mail |
| Cox Hardware | 1923 Wayside | Houston, TX 77011 | | | First Class Mail |
| Cox Hardware | Attn: Jason Rodriquez | P.O. Box 9466 | Houston, TX 77261-9466 | | First Class Mail |
| Cox True Value Hardware & Appliance | Attn: Marvin Cox | 101 S Grant St | Houston, MN 55943-8443 | | First Class Mail |
| Cox True Value Hardware & Appliance | Cox Hardware LLC | Attn: Marvin Cox | 101 S Grant St | Houston, MN 55943-8443 | First Class Mail |
| Cox True Value Hdw &Auto | Attn: Wade Baker | 210 S Main St | Morton, TX 79346-3004 | | First Class Mail |
| Cox True Value Hdw &Auto | Cox Auto Supply Co | Attn: Wade Baker | 210 S Main St | Morton, TX 79346-3004 | First Class Mail |
| Cox Wood Preserving Co | P.O. Box 1124 | Orangeburg, SC 29116 | | | First Class Mail |
| Cox Wood Preserving Co | 860 Cannon Bridge Rd | Orangetown, SC 29116 | | | First Class Mail |
| Coxreels | P.O. Box 11268 | 6720 S Clementine Ct | Tempe, AZ 85283 | | First Class Mail |
| Coxreels | 5865 S Ash Ave | Tempe, AZ 85283 | | | First Class Mail |
| Cox's Plant Farm | Cox's Plant Farm, Inc | Attn: Diane Carter, President | 6360 S Co Rd O | Clayton, IN 46118-0001 | First Class Mail |
| Coy D Downey | Address Redacted | | | | First Class Mail |
| Coynes & Co | 7400 Boone Ave N | Minneapolis, MN 55428 | | | First Class Mail |
| Coynes & Co | 819 Bluecrab Rd | Newport News, VA 23606 | | | First Class Mail |
| Coynes & Co | 4425 Hwy 169 N | Ste 100 | Plymouth, MN 55442 | | First Class Mail |
| Coynes & Co | 8609 Xylon Ct N | Ste 104 | Brooklyn Park, MN 55445 | | First Class Mail |
| Coynes & Company | 4425 Highway 169 N | Suite 100 | Plymouth, MN 55442 | | First Class Mail |
| Coyote Creek Organic Feed Mill | 13817 Klaus Lane | Elgin, TX 78621 | | | First Class Mail |
| Coyote Creek Organic Feed Mill | 13817 Klaus Ln | Elgin, TX 78621 | | | First Class Mail |
| Coyote Creek Organic Feed Mill | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Coyote Logistics LLC | 2545 West Diversey Ave | 3rd Fl | Chicago, IL 60647 | | First Class Mail |
| Coyote Logistics LLC | P.O. Box 742636 | Atlanta, GA 30374 | | | First Class Mail |
| Coyote Logistics, LLC | Attn: Cheryle Tapp | 960 N Point Pkwy, Ste 150 | Alpharetta, GA 30005 | | First Class Mail |
| Cozzoli Machine Co | 50 Schoolhouse Rd | Somerset, NJ 08873 | | | First Class Mail |
| Cozzoli Machine Company | Attn: Amy O'Neill | 50 Schoolhouse Rd | Somerset, NJ 08873 | | First Class Mail |
| Cozzoli Machine Company | 50 Schoolhouse Rd | Somerset, NJ 08873 | | | First Class Mail |
| Cozzoli Machine Company | 50 Schoolhouse Rd | Somerset, NJ 08873-1289 | | | First Class Mail |
| Cozzoli Machine Company | 50 Schoolhouse Rd | Somerset, NJ 08873-1289 | | | First Class Mail |
| Cp Hall Company | Mary Ext 5575 | 4440 Hudson Dr | Stow, OH 44224 | | First Class Mail |
| Cp Hall Company | P.O. Box 99404 | Chicago, IL 60693 | | | First Class Mail |
| Cp Industries | 1198 Heather Dr | Lake Zurich, IL 60047 | | | First Class Mail |
| Cp Industries | 560 N 500 W | Salt Lake City, UT 84116 | | | First Class Mail |
| Cp Industries | 560 North 500 West | Salt Lake City, UT 84116 | | | First Class Mail |
| Cp Industries | 560 W 500 N | Salt Lake City, UT 84116 | | | First Class Mail |
| CPA Global, a Clarivate Co | Attn: Ravinder Singh | P.O. Box 18263 | Palatine, IL 60055 | | First Class Mail |
| Cpa Pool Products Inc | 31 Bd De La Seigneurie E, Ste 206 | Blainville, QC J7C 4G6 | | | First Class Mail |
| Cpa Pool Products Inc | 31 Boul De La Seigneurie | Ste 206 | Blainville, QC J7C 4G6 | Canada | First Class Mail |
| Cpa Pool Products Inc | 31 Boul De La Seigneurie Est | Ste 206 | Blainville, QC J7C 4G6 | Canada | First Class Mail |
| Cpa Pool Products Inc | 600 Remington Blvd | Bolingbrook, IL 60440 | | | First Class Mail |
| Cpa Pool Products Inc | 1485 Dennison Cir | Carlisle, PA 17015 | | | First Class Mail |
| Cpa Pool Products Inc | 301 W Walnut St | Compton, CA 90220 | | | First Class Mail |
| Cpa Pool Products Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Cpa Pool Products Inc | 8691 109th St | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Cpc Logistics Inc | P.O. Box 6730 | Chesterfield, MO 63006 | | | First Class Mail |
| Cpc Logistics Inc | P.O. Box 6730 | Chesterfield, MO 63006-6730 | Chesterfield, MO 63006-6730 | | First Class Mail |
| Cpc Logistics Inc | 17047 S Harlem Ave | Tinley Park, IL 60477 | Tinley Park, IL 60477 | | First Class Mail |
| Cpc Logistics Inc. | 14528 S Outer Forty Road | Ste 210 | Chesterfield, MO 63017 | | First Class Mail |
| Cpe Professional Solutions | 1026 Timber Lake Dr | Antioch, IL 60002 | | | First Class Mail |
| Cpe Professional Solutions | 1026 Timberlake Drive | Antioch, IL 60002 | | | First Class Mail |
| Cpg Catnet Incorporated | 13501 RR 12, Ste 101 | Wimberley, TX 78676 | | | First Class Mail |
| Cprs | 2300 130th Ave | Ste 200 | Bellevue, WA 98005 | | First Class Mail |
| Cps Advisors, LLC | One Blue Hill Plaza, Ste 1509 | Pearl River, NY 10965 | | | First Class Mail |
| Cps Color Equipment | Attn: David Cheek | 1125 Schilling Blvd | East Suite 107 | Collierville, TN 38017 | First Class Mail |
| Cps Color Equipment | 1125 Schilling Blvd | East Suite 107 | Collierville, TN 38017 | | First Class Mail |
| Cps Color Equipment Inc | 1125 Schilling Blvd E, Ste 107 | Collierville, TN 38017 | | | First Class Mail |
| Cps Color Equipment Inc | 1125 Schilling Blvd E, Ste 107 | Collierville, TN 38017 | | | First Class Mail |
| Cps Inc | 1 Westbrook Ctr, Ste 600 | Westchester, IL 60154 | | | First Class Mail |
| Cps Inc | 1 Westbrook Ctr, Ste 600 | Westchester, IL 60154-5799 | | | First Class Mail |
| Cps, Inc | One Westbrook Ctr, Ste 600 | Westchester, IL 60154-5799 | | | First Class Mail |
| Cps, Inc | One Westbrook Center | Ste 600 | Westchester, IL 60154 | | First Class Mail |
| Cq Products | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Cq Products | 507 Industrial St | Waverly, IA 50677 | | | First Class Mail |
| Cq Products | P.O. Box 850 | Waverly, IA 50677 | | | First Class Mail |
| Cr Brands Inc | Attn: Averitt Logistics | 7625 Empire Dr | Florence, KY 41042 | | First Class Mail |
| Cr Brands Inc | P.O. Box 538387 | Atlanta, GA 30353 | | | First Class Mail |
| Cr Brands Inc | 8790 Beckett Rd | West Chester, OH 45069 | | | First Class Mail |
| Cr Brands Inc | 8790 Breckett Rd | West Chester, OH 45069 | | | First Class Mail |
| Crabtree's Logan Sales Co, LLC | Attn: Richard Crabtree, Owner | 1266 W Hunter St | Logan, OH 43138-1012 | | First Class Mail |
| Crabtree's Logan Sales Company LLC | Attn: Richard Crabtree | 1266 W Hunter St | Logan, OH 43138 | | First Class Mail |
| Crabtree's Logan Sales Company LLC | 1266 W Hunter St | Logan, OH 43138 | | | First Class Mail |
| Crabtree's Logan Sales Company, LLC | Attn: Richard Crabtree, Owner | 1266 W Hunter St | Logan, OH 43138-1012 | | First Class Mail |
| Crader Distributing Co | 808 Hwy 34 W | Marble Hill, MO 63764 | | | First Class Mail |
| Craftics | P.O. Box 91930 | Albuquerque, NM 87199 | | | First Class Mail |
| Craftics | 2701 N Pulaski | Chicago, IL 60639 | | | First Class Mail |
| Craftsmen Industries | Attn: Accounting | 3101 Elm Point Industrial Dr | St Charles, MO 63301 | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Craftsmen Industries Inc | Attn: Accounting | 3101 Elm Point Industrial Dr | St Charles, MO 63301 | | First Class Mail |
| Craftware | 6606 Grover St | Omaha, NE 68106 | | | First Class Mail |
| Crafty Beaver | 4810 W Oakton St | Skokie, IL 60077 | | | First Class Mail |
| Crafty Beaver | P.O. Box 204 | Skokie, IL 60077 | | | First Class Mail |
| Crafty Dab-Div Of Clarence V | P.O. Box 506 | Levittown, PA 19055 | | | First Class Mail |
| Crafty Dab-Div Of Clarence V | 1425 Hanford St | Levittown, PA 19057 | | | First Class Mail |
| Crafty True Value Hardware | 3891 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Cragin Industrial Supply | 2021 N Laramie Ave | Chicago, IL 60639 | | | First Class Mail |
| Cragin Industrial Supply | 1907 Solutions Ctr | Chicago, IL 60677-1009 | Chicago, IL 60677-1009 | | First Class Mail |
| Craig A Come | Address Redacted | | | | First Class Mail |
| Craig A Hampson | Address Redacted | | | | First Class Mail |
| Craig A Mcadory | Address Redacted | | | | First Class Mail |
| Craig C Stiles | Address Redacted | | | | First Class Mail |
| Craig Electronics Inc | c/o Odw Logistics | 13725 Pipeline Ave | Chino, CA 91710 | | First Class Mail |
| Craig Electronics Inc | 1160 Nw 163D Dr | Miami, FL 33169 | | | First Class Mail |
| Craig Electronics Inc | 1160 Nw 163rd Dr | Miami, FL 33169 | | | First Class Mail |
| Craig G Newcomer | Address Redacted | | | | First Class Mail |
| Craig Mintz | Address Redacted | | | | First Class Mail |
| Craig S Payne | Address Redacted | | | | First Class Mail |
| Craig Seaborn | Address Redacted | | | | First Class Mail |
| Craig True Value | 153 Wells St | Darlington, WI 53530 | | | First Class Mail |
| Crain'S Chicago Business | 360 N Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Crain'S Chicago Business | 16626 Collection Center Dr | Chicago, IL 60693-0066 | | | First Class Mail |
| Crain'S Chicago Business P-Car | 360 N Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Cramer Equipment | 325 N. Parkerson Ave | Crowley, LA 70526 | | | First Class Mail |
| Cramer Equipment & Supply Co | Attn: Robbie Cramer, Owner | 325 N Parkerson Ave | Crowley, LA 70526-5046 | | First Class Mail |
| Cramer Equipment & Supply Co LLC | Attn: Robbie Cramer, Owner | 325 N Parkerson Ave | Crowley, LA 70526-5046 | | First Class Mail |
| Cramer Ind/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Cramer Ind/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Cramer True Value Hardware | Attn: David S Cramer, President | 8428 Vine St | Cincinnati, OH 45216-1132 | | First Class Mail |
| Cramer True Value Hardware | Kessing's Hardware, Inc | Attn: David S Cramer, President | 8428 Vine St | Cincinnati, OH 45216-1132 | First Class Mail |
| Cramer True Value Hdwe | Attn: Willie Young | 11925 Hamilton Ave | Cincinnati, OH 45231-1030 | | First Class Mail |
| Cramer True Value Hdwe | Kessing's Hardware, Inc | Attn: Willie Young | 11925 Hamilton Ave | Cincinnati, OH 45231-1030 | First Class Mail |
| Crandall Angulo | Address Redacted | | | | First Class Mail |
| Crandall Filling | Address Redacted | | | | First Class Mail |
| Crandall Filling | 80 Gruner Rd | Cheektowaga, NY 14227 | Cheektowaga, NY 14227 | | First Class Mail |
| Crandall Int'l Inc | 1109 Military Rd | Buffalo, NY 14217 | | | First Class Mail |
| Crane 1 Services | Attn: Barbara Larson | 1027 Byers Rd | Miamisburg, OH 45342 | | First Class Mail |
| Crane 1 Services | Attn: Pete Samborsky | P.O. Box 88989 | Milwaukee, WI 53288-8989 | | First Class Mail |
| Crane 1 Services | Pete Samborsky | P.O. Box 88989 | Milwaukee, WI 53288-8989 | | First Class Mail |
| Crane 1 Services Inc | P.O. Box 88989 | Milwaukee, WI 53288 | | | First Class Mail |
| Crane Composites Inc | P.O. Box 535021 | Atlanta, GA 30353 | | | First Class Mail |
| Crane Composites Inc | P.O. Box 945021 | Atlanta, GA 30394 | | | First Class Mail |
| Crane Composites Inc | 23523 W Eames St (Rt 6) | Channahon, IL 60410 | | | First Class Mail |
| Crane Composites Inc | 23525 W Eames St | Channahon, IL 60410 | | | First Class Mail |
| Crane Composites Inc | 450 N Hwy 368 | P.O. Box 569 | Grand Junction, TN 38039 | | First Class Mail |
| Crane Composites Inc | 15900 Foltz Industrial Parkway | Strongsville, OH 44136 | | | First Class Mail |
| Crane Composites Inc | 15900 Foltz Industrial Pkwy | Strongsville, OH 44136 | | | First Class Mail |
| Crane Composites Inc | Attn: Daniel Knippen | 23525 W Eames St | Channahon, IL 60410 | | First Class Mail |
| Crane USA Inc | c/o Starlink Industrial | Songsha Industrial Area | Bao An District, Shenzhen 518105 | China | First Class Mail |
| Crane USA Inc | c/o Lesaint Logistics | 1185 Crossroads Parkway | Bolingbrook, IL 60440 | | First Class Mail |
| Crane USA Inc | c/o Lesaint Logistics | 501 E Frontage Rd | Romeoville, IL 60446 | | First Class Mail |
| Crane USA Inc | c/o Lesaint Logistics-Drop Shi | 868 W Crossroads Parkway | Romeoville, IL 60446 | | First Class Mail |
| Crane USA Inc | 501 E S Frontage Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Crane USA Inc | 14795 Langdon Pl | Eden Prairie, MN 55347 | | | First Class Mail |
| Crane USA Inc | 1015 Hawthorn Dr | Itasca, IL 60143 | | | First Class Mail |
| Crane USA Inc | 1015 Hawthorne Dr | Itasca, IL 60143 | | | First Class Mail |
| Crane USA Inc | 1835 Ferry Rd | Naperville, IL 60563 | | | First Class Mail |
| Crane USA Inc | Dept Ch Inc 17136 | Palatine, IL 60055 | | | First Class Mail |
| Cranford True Value Hardware | 104 South Ave E | Cranford, NJ 07016 | | | First Class Mail |
| Crary Bear Cat Co | Dept Ch 10870 | Palatine, IL 60055 | | | First Class Mail |
| Crary Bear Cat Co | 237 12th St N W | West Fargo, ND 58078 | | | First Class Mail |
| Crate Services Inc | Attn: Silviafectimpo | 1780 Westgate Parkway Sw | Bldg 8 | Atlanta, GA 30336 | First Class Mail |
| Crate Services Inc | Attn: Gayle Langley | 3850 Old Tampa Highway | Lakeland, FL 33811 | | First Class Mail |
| Crawford Products | 4200 Dahlberg Dr | Suite 200 | Minneapolis, MN 55422 | | First Class Mail |
| Crawford Products Inc | 7185 W Ambassador Dr | Allentown, PA 18106 | | | First Class Mail |
| Crawford Products Inc | 3901 Liberty St Rd | Aurora, IL 60504 | | | First Class Mail |
| Crawford Products Inc | P.O. Box 719049 | Chicago, IL 60677 | | | First Class Mail |
| Crawford Products Inc | P.O. Box 156 | Cinnaminson Township, NJ 08077 | | | First Class Mail |
| Crawford Products Inc | P.O. Box 156 | Cinnaminson, NJ 08077 | | | First Class Mail |
| Crawford Products Inc | 2834 Schoeneck Rd | Macungie, PA 18062 | | | First Class Mail |
| Crawford Products Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Crawford Products Inc | Sds 12-2710 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Crawford Products Inc | 4200 Dahlberg Dr | Ste 200 | Minneapolis, MN 55422 | | First Class Mail |
| Crawford Products, Inc | 3637 Corporate Dr | Columbus, OH 43231 | | | First Class Mail |
| Crawford Products, Inc | P.O. Box 7780-5102 | Philadelphia, PA 19182 | | | First Class Mail |
| Crawford Products, Inc | 301 Winter St | West Hanover, MA 02339 | | | First Class Mail |
| Crawford Products, Inc | 301 Winter St | West Hanover, MA 02339 | | | First Class Mail |
| Crawford Products, Inc. | 3637 Corporate Drive | Columbus, OH 43231 | | | First Class Mail |
| Crayola LLC | P.O. Box 431 | 1100 Church Ln | Easton, PA 18042 | | First Class Mail |
| Crayola LLC | P.O. Box 93210 | Chicago, IL 60673 | | | First Class Mail |
| Crayola LLC | 1100 Church Ln | P.O. Box 431 | Easton, PA 18044 | | First Class Mail |
| Crayola LLC | P.O. Box 93210 | P.O. Box 431 | Chicago, IL 60673 | | First Class Mail |
| Crayola LLC | 1100 Church Lane | Po Box 431 | Easton, PA 18044 | | First Class Mail |
| Crayon | 268 Summer St, 5Th Fl | Boston, MA 02210 | | | First Class Mail |
| Crayon Inc | 268 Summer St | Boston, MA 02210 | | | First Class Mail |
| Crc Industries | 86 Railroad Dr | Ivyland, PA 18974 | | | First Class Mail |
| Crc Industries | 425 S Creekside Dr | Palatine, IL 60074 | | | First Class Mail |
| Crc Industries | P.O. Box 8500-S-6150 | Philadelphia, PA 19178 | | | First Class Mail |
| Crc Industries | 800 Enterprise Dr | Ste 101 | Ivyland, PA 18974 | | First Class Mail |
| Crc Industries | 800 Enterprise Dr | Ste 101 | Horsham, PA 18974 | | First Class Mail |
| Crc Industries | P.O. Box 8500-S-6150 | Ste 101 | Philadelphia, PA 19178 | | First Class Mail |
| Crc Industries | 800 Enterprise Dr | Suite 101 | Horsham, PA 18974 | | First Class Mail |
| Crc Industries | 1300 Goodrich Dr | Tehachapi, CA 93561 | | | First Class Mail |
| Crc Industries | 86 Rail | Warminster, PA 18974 | | | First Class Mail |
| CRC Industries Inc | Attn: Marybeth Storjohann | 800 Enterprise Rd, Ste 101 | Horsham, PA 19044 | | First Class Mail |
| CRC Industries Inc | P.O. Box 8500, LBX 6150 | Philadelphia, PA 19178-6150 | | | First Class Mail |
| Creager Press Inc | 684 S Barrington Rd, Ste 114 | Streamwood, IL 60107 | | | First Class Mail |
| Creative Advertising | 30 Marvin St | New Hamburg, ON N3A 4H8 | Canada | | First Class Mail |
| Creative Bath Products, Inc | 250 Creative Dr | Central Islip, NY 11722 | | | First Class Mail |
| Creative Bath Products, Inc | 250 Creative Dr | Centrial Islip, NY 11722 | | | First Class Mail |
| Creative Circle | 28027 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Creative Circle | 28027 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Creative Circle | 330 North Wabash Ave | Ste 1430 | Chicago, IL 60611 | | First Class Mail |
| Creative Co Inc | P.O. Box 74008799 | Chicago, IL 60674 | | | First Class Mail |
| Creative Co Op Inc | P.O. Box 74008740 | 6000 Freeport Ave | Ste 101 | Chicago, IL 60674 | First Class Mail |
| Creative Co Op Inc | P.O. Box 751500 | 6000 Freeport Ave | Memphis, TN 38141 | | First Class Mail |
| Creative Co Op Inc | P.O. Box 751500 | 6000 Freeport Ave, Ste 101 | Memphis, TN 38141 | | First Class Mail |
| Creative Co Op Inc | 939 North Ave, Ste 750 | Chicago, IL 60650 | | | First Class Mail |
| Creative Co Op Inc | P.O. Box 74008740 | Chicago, IL 60674 | | | First Class Mail |
| Creative Co Op Inc | P.O. Box 751500 | Memphis, TN 38141 | | | First Class Mail |
| Creative Concepts USA | 16830 S Broadway | Gardena, CA 90248 | | | First Class Mail |
| Creative Concepts USA | 50 Harrison St | Ste 112 | Hoboken, NJ 07030 | | First Class Mail |
| Creative Concepts Usa | 50 Harrison St | Suite 112 | Hoboken, NJ 07030 | | First Class Mail |
| Creative Concepts USA | 830 Roundabout, Ste A | West Dundee, IL 60118 | | | First Class Mail |
| Creative Consumer Products Inc | 1993 County Line Rd | Warrington, PA 18976 | | | First Class Mail |
| Creative Conveniences-K&E | P.O. Box 8452 | 444 Mercantile Court | Wheeling, IL 60090 | | First Class Mail |
| Creative Conveniences-K&E | P.O. Box 759 | Lake Zurich, IL 60047 | | | First Class Mail |
| Creative Converting | 312 Surrey Rd | Cherry Hill, NJ 08002 | | | First Class Mail |
| Creative Converting | 312 Surrey Road | Cherry Hill, NJ 08002 | | | First Class Mail |
| Creative Converting | 255 Spring St | Clintonville, WI 54929 | | | First Class Mail |
| Creative Converting | 2525 Shadeland Ave | Indianapolis, IN 46219 | | | First Class Mail |
| Creative Converting | P.O. Box 155 | Milwaukee, WI 53288 | | | First Class Mail |
| Creative Converting | P.O. Box 88149 | Milwaukee, WI 53288 | | | First Class Mail |
| Creative Converting | 30W420 Lyde Rd | Wayne, IL 60184 | | | First Class Mail |
| Creative Co-Op | P.O. Box 74008740 | Chicago, IL 60674 | | | First Class Mail |
| Creative Co-Op | 725 S Third St | Memphis, TN 38109 | | | First Class Mail |
| Creative Co-Op | 6000 Freeport Ave | Memphis, TN 38141 | | | First Class Mail |
| Creative Co-Op | 6000 Freeport Avenue | Suite 101 | Memphis, TN 38141 | | First Class Mail |
| Creative Courtyards Int | Lo K1, Khu Cong Nghiep | Phuong Van Duong | Tanh Pho Bac Ninh | Tinh Bac Ninh 410000 | Vietnam | First Class Mail |
| Creative Courtyards Int | 150 Marancraft Ave | Woodbridge, ON L4Y3 | Canada | | First Class Mail |
| Creative Courtyards Int | 150 Hwy 95 Minquan Rd | Xindian Dist | New Taipei, 23141 | Taiwan | First Class Mail |
| Creative Courtyards Int | 16Fl No 95 Mingquan Rd | Xindian District | New Taipei, Labuan 23141 | Taiwan | First Class Mail |
| Creative Decor Sourcing LLC | 15713 Us 83 | Laredo, TX 78045 | | | First Class Mail |
| Creative Financial Staffing | One Mid America Plaza | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Creative Financial Staffing Ll | P.O. Box 95111 | Chicago, IL 60694 | | | First Class Mail |
| Creative Financial Staffing LLC | P.O. Box 95111 | Chicago, IL 60694-5111 | | | First Class Mail |
| Creative Financial Staffing Llc | Attn: Dale Frederickson | One International Pl, 14Th Fl | Boston, Ma 02110 | | First Class Mail |
| Creative Group Inc | 1500 N Casaloma Dr Ste 201 | Appleton, WI 54913 | | | First Class Mail |
| Creative Group, Inc. | 200 North Martingale | Ste 600 | Schaumburg, IL 60173 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Creative Group, Inc | 200 North Martingale | Suite 600 | Schaumburg, IL 60173 | | First Class Mail |
| Creative Hydronics Inc | 42 Dandy Rd | Sagamore Beach, MA 02562 | | | First Class Mail |
| Creative Hydronics Inc | 355 Old Plymouth Rd | Unit B1 | Sagamore Beach, MA 02562 | | First Class Mail |
| Creative Image Designers LLC | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | First Class Mail |
| Creative Image Designers LLC | 5425 Lake Michigan Drive | Allendale, MI 49401 | | | First Class Mail |
| Creative Image Designers LLC | 5425 Lake Michigan Drive | Allendale, MI 49401 | | | First Class Mail |
| Creative Image Designers, Inc | 5425 Lake Michigan Dr | Allendale, MI 49401 | | | First Class Mail |
| Creative Landscaping & Design | Creative Landscaping & Design LLC | Attn: Ryan Howard, Owner | 5360 M-139 | St Joseph, MI 49085 | First Class Mail |
| Creative Logistics Solutions | 980 Mercantile Drive, Ste J | Hanover, MD 21076 | | | First Class Mail |
| Creative Management Group | 1142 Pelican Bay Dr | Daytona Beach, FL 32119 | | | First Class Mail |
| Creative Outdoor Distributor | 25954 Commercentre Dr | Lake Forest, CA 92630 | | | First Class Mail |
| Creative Outdoor Distributor | 25954 Commercentre Drive | Lake Forest, CA 92630 | | | First Class Mail |
| Creative Paints | Attn: Jayson Harper | 1042 Proprietors Rd | Worthington, OH 43085 | | First Class Mail |
| Creative Paints | Attn: John Vickers, Owner | 1042 Proprietors Rd | Worthington, OH 43085 | | First Class Mail |
| Creative Paints | Vickers Brothers Inc | Attn: John Vickers, Owner | 1042 Proprietors Rd | Worthington, OH 43085 | First Class Mail |
| Creative Paints | 1042 Proprietors Rd | Worthington, OH 43085 | | | First Class Mail |
| Creative Plastic Concepts LLC | P.O. Box 207625 | Dallas, TX 75320 | | | First Class Mail |
| Creative Plastic Concepts LLC | 2060 Production Dr | Findlay, OH 45840 | | | First Class Mail |
| Creative Plastic Concepts LLC | 130 W Jones Rd | Section 3 | Fostoria, OH 44830 | | First Class Mail |
| Creative Plastic Concepts LLC | 206 S Griffith St | Sycamore, OH 44882 | | | First Class Mail |
| Creative Press LLC | Attn: Adam Turner | 1600 E Ball Rd | Anaheim, CA 92805 | | First Class Mail |
| Creative Press LLC | Attn: Debbie Hamel | 1600 E. Ball Rd | Anaheim, CA 92805 | | First Class Mail |
| Creative Press LLC | 1600 E Ball Rd | Anaheim, CA 92805 | | | First Class Mail |
| Creative Promotional Apparel | 180 S Western Ave, Ste 139 | Carpentersville, IL 60110 | | | First Class Mail |
| Creative Promotional Apparel Inc | Lori Schutt | 180 S Western Ave #139 | Carpentersville, IL 60110 | | First Class Mail |
| Creative Promotional Apparel Inc | Lori Schutt | 180 S Western Ave Unit 139 | Carpentersville, IL 60110 | | First Class Mail |
| Creative Promotional Apparel Inc | Lori Schutt | 180 S Western Ave, No 139 | Carpentersville, IL 60110 | | First Class Mail |
| Creative Publishing Intl | 395 E 1108 N | Chesterton, IN 46304 | | | First Class Mail |
| Creative Publishing Intl | 400 First Ave N | Minneapolis, MN 55401 | | | First Class Mail |
| Creative Publishing Intl | 400 First Ave N | Ste 400 | Minneapolis, MN 55401 | | First Class Mail |
| Creative Publishing Intl | 1515 Grandview Pkwy | Sturtevant, WI 53177 | | | First Class Mail |
| Creative Publishing Intl | 400 First Ave N | Suite 400 | Minneapolis, MN 55401 | | First Class Mail |
| Creative Resources Agency, LLC | 1208 5th St S | Hopkins, MN 55343 | | | First Class Mail |
| Creative Solutions LLC | 977 Sullivan Dr | Hattiesburg, MS 39401 | | | First Class Mail |
| Creative Solutions LLC | 22 Millbranch Rd | Hattiesburg, MS 39402 | | | First Class Mail |
| Creative Solutions LLC | 22 Millbranch Rd | Ste 710 | Hattiesburg, MS 39402 | | First Class Mail |
| Creative Solutions LLC | 22 Millbranch Rd | Suite 710 | Hattiesburg, MS 39402 | | First Class Mail |
| Creditor | P.O. Box 26066 | Milwaukee, SI 53226-0066 | | | First Class Mail |
| Creeden & Associates | 1130 W South Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Creeden & Associates | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Creedence Holdings LLC/Wcn Group | 4444 S Mendenhall Rd | Bldg C, Ste S | Memphis, TN 38141 | | First Class Mail |
| Creedence Holdings LLC/Wcn Group | Well Fargo Trade Capital | P.O. Box 842674 | Boston, MA 02284 | | First Class Mail |
| Creedence Holdings LLC/Wcn Group | 1301 Marina Village Pkwy | Ste 200 | Alameda, CA 94501 | | First Class Mail |
| Creedence Holdings LLC/Wcn Group | 1301 Marina Village Parkway | Suite 200 | Alameda, CA 94501 | | First Class Mail |
| Creps United Publications Lp | 4185 Route 286 Highway West | Indiana, PA 15701 | | | First Class Mail |
| Cresa | 150 N Wacker Drive | Ste 2900 | Chicago, IL 60606 | | First Class Mail |
| Crescent Creative Products LLC | 100 Willow Rd | Wheeling, IL 60090 | | | First Class Mail |
| Crescent Creative Products LLC | 2063 Foster Ave | Wheeling, IL 60090 | | | First Class Mail |
| Crescent Electric | Attn: Larry/Steve | 810 N Mill St | Mchenry, IL 60050 | | First Class Mail |
| Crescent Electric | Larry/Steve | 810 N Mill St | Mchenry, IL 60050 | | First Class Mail |
| Crescent Electric | Attn: Larry & Steve | 810 N Mill Street | Mchenry, IL 60050 | | First Class Mail |
| Crescent Electric | P.O. Box 500 | E Dubuque, IL 61025 | | | First Class Mail |
| Crescent Electric | P.O. Box 500 | East Dubuque, IL 61025 | | | First Class Mail |
| Crescent Electric | 810 N Mill Street | Mchenry, IL 60050 | | | First Class Mail |
| Crescent Electric | 810 North Mill Street | Mchenry, IL 60050 | | | First Class Mail |
| Crescent Electric Supply Co | P.O. Box 500 | East Dubuque, IL 61025 | | | First Class Mail |
| Cresci Products LLC | 543 State Hwy 320 | Norwich, NY 13815 | | | First Class Mail |
| Cress Wright | Address Redacted | | | | First Class Mail |
| Cressona Agway | Cressona Farm & Supply Store LLC | Attn: Michael Weider, Owner | 22 N 2Nd St | Cressona, PA 17929 | First Class Mail |
| Crest Elevators | Tom Hynes | 2035 W Giddings St | Chicago, IL 60625 | | First Class Mail |
| Crest Elevators | 2035 W Giddings St | Chicago, IL 60625 | | | First Class Mail |
| Crest True Value Hardware | Attn: Joseph Franquinha | 558 Metropolitan Ave | Brooklyn, NY 11211-3542 | | First Class Mail |
| Crest True Value Hardware | Crest - Metro Corp | Attn: Joseph Franquinha | 558 Metropolitan Ave | Brooklyn, NY 11211-3542 | First Class Mail |
| Crested Butte True Value | Crested Butte Tc LLC | Attn: Richard Sweitzer, Manager | 606 6Th St | Crested Butte, CO 81224-0229 | First Class Mail |
| Creston True Value Hardware | Attn: Kent Sinn, President | 801 West Townline | Creston, IA 50801-1124 | | First Class Mail |
| Creston True Value Hardware | K & J Hardware & Rental, Inc | Attn: Kent Sinn, President | 801 W Townline | Creston, IA 50801-1124 | First Class Mail |
| Crestview Wholesale Bldg Supply, Inc | Crestview Wholesale | Attn: Flo Parks, Manager | 984 Us Hwy 90 | Crestview, FL 32536-5137 | First Class Mail |
| Crestview Wholesale True Value Bldg Supply | Crestview Wholesale Building Supply, Inc | Attn: William B Rogers Jr | 984 W James Lee Blvd | Crestview, FL 32536-5137 | First Class Mail |
| Crestwood Supply | 39 Crestwood | Salem, NH 03079 | | | First Class Mail |
| Crete Carrier Corp | P.O. Box 82634 | Lincoln, NE 68501 | | | First Class Mail |
| Crete Carrier Corporation | P.O. Box 82634 | Lincoln, NE 68501 | | | First Class Mail |
| Crete Crcr | 400 Nw 56Th St | Lincoln, NE 68528 | | | First Class Mail |
| Crews/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Crews/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Cri Sales | P.O. Box 33303 | 185 Stagg St | Stratford, CT 06615 | | First Class Mail |
| Cri Sales | P.O. Box 416770 | Boston, MA 02241 | | | First Class Mail |
| Cri Sales | 185 Stagg St | Stratford, CT 06615 | | | First Class Mail |
| Crichlow Data Sciences Inc. | 2500 Drane Field Rod | Lakeland, FL 33811 | | | First Class Mail |
| Crif S.P.A. | 301 W Platt St | 511 | Tampa, FL 33606 | | First Class Mail |
| Cripple Creek Hardware & Supply | Cripple Creek Hardware & Supply, Inc | Attn: Maurice Woods Jr, Owner | 1075 Teller One Hwy | Cripple Creek, CO 80813-1075 | First Class Mail |
| Crispo Canada Inc | 23 Nixon Rd | Bolton, ON L7E 1K2 | Canada | | First Class Mail |
| Crispo Canada Inc | 23 Nixon Rd | Unit 10 | Bolton, ON L7E 1K2 | Canada | First Class Mail |
| Cristal Global-Millennium Chemicals | Attn: Lynn Myers | 20 Wright Avenue | Attn Krystina Ashroio | Hunt Valley, MD 21030 | First Class Mail |
| Cristal Usa Inc. | 20 Wright Ave | Ste 150 | Hunt Valley, MD 21030 | | First Class Mail |
| Cristhian Cruz | Address Redacted | | | | First Class Mail |
| Cristian Ayala | Address Redacted | | | | First Class Mail |
| Cristian Baquedano | Address Redacted | | | | First Class Mail |
| Cristian Galarza | Address Redacted | | | | First Class Mail |
| Cristian Gonzalez | Address Redacted | | | | First Class Mail |
| Cristian Guzman | Address Redacted | | | | First Class Mail |
| Cristian Rojas | Address Redacted | | | | First Class Mail |
| Cristian T Washington | Address Redacted | | | | First Class Mail |
| Cristina Lubiani | Address Redacted | | | | First Class Mail |
| Cristina Mendoza | Address Redacted | | | | First Class Mail |
| Cristofer A Rosel | Address Redacted | | | | First Class Mail |
| Cristy Mckay | Address Redacted | | | | First Class Mail |
| Criteo Corp | P.O. Box 392422 | Pittsburgh, PA 15251 | | | First Class Mail |
| Criteo Corporation | 500 Ave Of The Americas | New York, NY 10011 | | | First Class Mail |
| Critter Corn | 100 Strada Drivoen4 4 | Vaughan, ON L4L 1V8 | Canada | | First Class Mail |
| Critter Corn | 15407 239th Ave | Columbus, NE 68601 | | | First Class Mail |
| Crivitz Lodge | 215 Hall Ave | Crivitz, WI 54114 | | | First Class Mail |
| Crocodile Cloth | 950 Claycraft Rd | Gahanna, OH 43230 | | | First Class Mail |
| Crocs Inc. | 6273 Monarch Park Pl | Niwot, CO 80503 | | | First Class Mail |
| Crocs Inc | 6288 Monarch Park Pl | Niwot, CO 80503 | | | First Class Mail |
| Crocs Inc | 6328 Monarch Park Pl | Niwot, CO 80503 | | | First Class Mail |
| Crocs Inc | 6328 Monarch Park Place | Niwot, CO 80503 | | | First Class Mail |
| Crocs Inc | P.O. Box 644601 | Pittsburgh, PA 15264 | | | First Class Mail |
| Croda | 7 Century Dr | Parsippany, NJ 07054-4698 | | | First Class Mail |
| Croda Inc | Attn: Customer Service | 777 Scudders Mill Rd, Bldg 2, Ste 200 | Plainsboro, NJ 08536 | | First Class Mail |
| Croda Inc | P.O. Box 416595 | Boston, MA 02241 | | | First Class Mail |
| Croda Inc | P.O. Box 416595 | Boston, MA 02241-6595 | | | First Class Mail |
| Croda Inc | 183 Madison Ave, Ste 1502 | New York, NY 10016 | | | First Class Mail |
| Croft Metals Inc | P.O. Box 826 | 107 Oliver Emmerich Dr | Mccomb, MS 39648 | | First Class Mail |
| Croft Metals Inc | P.O. Box 3948 | Jackson, MS 39207 | | | First Class Mail |
| Croft Metals Inc | 1800 N Clark Ave | Magnolia, MS 39652 | | | First Class Mail |
| Croft Metals Inc | Hwy 51 North | Magnolia, MS 39652 | | | First Class Mail |
| Croft Metals Inc | 107 Oliver Emmerich Dr | Mccomb, MS 39648 | | | First Class Mail |
| Croft Trailer Sply,Inc | P.O. Box 300320 | Kansas City, MO 64130 | | | First Class Mail |
| Croft Trailer Sply,Inc | P.O. Box 300320 | Kansas City, MO 64127 | | | First Class Mail |
| Croft Trailer Sply,Inc | P.O. Box 300320 | Kansas City, MO 64130 | | | First Class Mail |
| Croft Trailer Supply Inc | P.O. Box 300320 | 4320 Clary Blvd | Kansas City, MO 64130 | | First Class Mail |
| Crox Valley Foods | 2320 Jack Breault Dr | Hudson, WI 54016 | | | First Class Mail |
| Crox Valley Foods | 2320 Jack Breault Dr | Hudson, WI 54016 | | | First Class Mail |
| Crox Valley Foods | 650 Brakke Dr | Ste 101 | Hudson, WI 54016 | | First Class Mail |
| Croll | Attn: Aaron Bronstein, Owner | 227 28 Street | Brooklyn, NY 11232 | | First Class Mail |
| Croll | Croll LLC | Attn: Aaron Bronstein, Owner | 227 28 St | Brooklyn, NY 11232 | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Dr | Danville, IL 61832 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cronkhite Industries | 2212 Kickapoo Dr | Danville, IL 61832 | | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Dr | Danville, IL 61834 | | First Class Mail |
| Cronkhite Industries | 2212 Kickapoo Dr | Danville, IL 61834 | | First Class Mail |
| Cronkhite Industries Inc | 2212 Kickapoo Dr | Danville, IL 61832 | | First Class Mail |
| Crook&Crook Mar Spts T V | Attn: Karl Crook | 2795 Sw 27Th Ave | Miami, FL 33133-3048 | First Class Mail |
| Crook&Crook Mar Spts T V | Crook & Crook, Inc | 2795 Sw 27Th Ave | Miami, FL 33133-3048 | First Class Mail |
| Crookston True Value | Attn: Scott Maves | 111 N Main | Crookston, MN 56716-1740 | First Class Mail |
| Crookston True Value | Adams Family Hardware, Inc | Attn: Scott Maves | 111 N Main | Crookston, MN 56716-1740 | First Class Mail |
| Crosley A/C Whirlpool | 2000-M63 | Benton Harbor, MI 49022 | | First Class Mail |
| Crosley A/C Whirlpool | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Crosley A/C Whirlpool | P.O. Box 95966 | Chicago, IL 60694 | | First Class Mail |
| Crosley A/C Whirlpool | P.O. Box 88129 | Chicago, IL 60695 | | First Class Mail |
| Crosley A/C Whirlpool | 675 N Main St | P.O. Box 2111 | Winston-Salem, NC 27102 | First Class Mail |
| Crosley A/C Whirlpool | 675 N Main St | Winston-Salem, NC 27102 | | First Class Mail |
| Crosley Corp | P.O. Box 2111 | 675 North Main St | Winston-Salem, NC 27102 | First Class Mail |
| Crosley Corp | 952 Copperfield Blvd Ne | Concord, NC 28025 | | First Class Mail |
| Crosley Corp | 111 Cloverleaf Dr | Ste 200 | Winston-Salem, NC 27103 | First Class Mail |
| Crosley Corporation | 952 Copperfield Blvd Ne | Concord, NC 28025 | | First Class Mail |
| Crosley/Haier | The Haier Bldg | 1356 Broadway | New York, NY 10018 | First Class Mail |
| Crosley/Haier | Wells Fargo Trade Capital | P.O. Box 842683 | Boston, MA 02284 | First Class Mail |
| Crosley/Haier | 111 Cloverleaf Dr | Ste 200 | Winston-Salem, NC 27103 | First Class Mail |
| Crosman Air Guns | 7629 Routes 5 & 20 | Bloomfield, NY 14469 | | First Class Mail |
| Crosman Air Guns | 7629 Rtes 5 & 20 | Bloomfield, NY 14469 | | First Class Mail |
| Crosman Air Guns | Rtes 5 & 20 | Bloomfield, NY 14469 | | First Class Mail |
| Crosman Air Guns | P.O. Box 6554 | Carol Stream, IL 60197 | | First Class Mail |
| Crosman Air Guns | 1360 County Rd 8 | Farmington, NY 14425 | | First Class Mail |
| Crosman Air Guns | Rtes 5 & 20 | P.O. Box 308 | Bloomfield, NY 14469 | First Class Mail |
| Crosman Corporation | 7629 State Rte 5 and 20 | Bloomfield, NY 14469 | | First Class Mail |
| Cross Bay Hardware | Pec Group, Inc | Attn: Mike Peccerari, Owner | 16254 Cross Bay Blvd | Howard Beach, NY 11414-0001 | First Class Mail |
| Cross Country Infrastructure Services | Cross Country Infrastructure Services Usa, Inc | Attn: Trey Mcleary, Dir of Supply Chain | 2251 Rifle St | Aurora, CO 80011-3531 | First Class Mail |
| Cross Country Infrastructure Svcs | Attn: Trey Mcleary, Dir Of Supply Chain | 2251 Rifle Street | Aurora, CO 80011-3531 | | First Class Mail |
| Cross Hardware | Estate of Richard H Cross, Jason G Cross Executor | Attn: Ricky Cross | 133 Dunham St | Iron City, GA 39859-3720 | First Class Mail |
| Cross Manufacturing, Inc | P.O. Box 803318 | Kansas City, MO 64180-3318 | | First Class Mail |
| Cross Manufacturing, Inc | 11011 King St, Ste 210 | Overland Park, KS 66210 | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 67 | 100 Factory St | Lewis, KS 67552 | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 803318 | 100 Factory St | Kansas City, MO 64180 | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 67 | 100 James H Cross Blvd | Lewis, KS 67552 | First Class Mail |
| Cross Mfg Co Inc | N9487 Rhine Rd | Elkhart Lake, WI 53032 | | First Class Mail |
| Cross Mfg Co Inc | P.O. Box 803318 | Kansas City, MO 64180 | | First Class Mail |
| Cross Mfg Co Inc | 2222 S Dobson Rd | Mesa, AZ 85202 | | First Class Mail |
| Crosscountry Courier Inc | P.O. Box 44630 | Madison, WI 53744 | | First Class Mail |
| Crosscountry Courier Inc | P.O. Box 88226 | Milwaukee, WI 53288 | | First Class Mail |
| Crossings True Value | Mbjp Emporium Inc | Attn: Pegah Chomeili, Owner | 1606 W over Dr | Sanford, NC 27330 | First Class Mail |
| Crossings True Value Hardware | Attn: Pegah Chomeili, Owner | 1606 Westover Dr | Sanford, NC 27330 | | First Class Mail |
| Crossnet LLC | 3195 E Washburn Rd, Unit 100 | North Las Vegas, NV 89081 | | First Class Mail |
| Crossnet LLC | Rosenthal & Rosenthal, Inc | P.O. Box 88926 | Chicago, IL 60695 | First Class Mail |
| Crossnet LLC | 1680 Michigan Ave | Ste 700 117 | Miami Beach, FL 33139 | First Class Mail |
| Crossnet LLC | 1680 Michigan Ave | Suite 700 #117 | Miami Beach, FL 33139 | First Class Mail |
| Crossnet LLC | 1680 Michigan Ave | Suite 700 117 | Miami Beach, FL 33139 | First Class Mail |
| Crossover True Value | Attn: Matthew Britt | 1756 N Crossover Rd 2 | Fayetteville, AR 72701-2725 | First Class Mail |
| Crossover True Value | Xover Tv LLC | Attn: Matthew Britt | 1756 N Crossover Rd 2 | Fayetteville, AR 72701-2725 | First Class Mail |
| CrossRds Hardware | The CrossRds Hardware Store & More, Inc | Attn: Beck, President | 11141 Sr 800 | Magnolia, OH 44643-8321 | First Class Mail |
| Crossroads Hardware | Attn: Bruce Beck, President | 11141 Sr 800 | Magnolia, OH 44643-8321 | | First Class Mail |
| Crossroads Home Center | 78 Zion Park Ct | Troy, VA 22974 | | First Class Mail |
| Crossroads Trailer Sales - Den | 28291-76 Frontage Rd | Hudson, CO 80642 | | First Class Mail |
| Crossroads Trailer Sales - Den | 28291-76 Frontage Road | Hudson, CO 80642 | | First Class Mail |
| Crosstiles Unlimited(Commodi) | 2440 Sandy Plains Rd | Building 25 Ste 100 | Marietta, GA 30066 | First Class Mail |
| Crosstiles Unlimited(Commodi) | 2613 County Rd B | Sloanton, OH 43558 | | First Class Mail |
| Crosstiles Unlimited(Commodi) | 1640 Airport Rd | Ste 107 | Kennesaw, GA 30144 | First Class Mail |
| Crosstown Electric | 2825 N Oakley Ave | Chicago, IL 60618 | | First Class Mail |
| Crosstown Electric | 2825 Oakley | Chicago, IL 60618 | | First Class Mail |
| Crosstown Electric Inc | Attn: Jayne Kane | 701 Fargo Ave | Elk Grove Village, Il 60007 | First Class Mail |
| Crosstown Electric Inc | Attn: Rich Hoff | 701 Fargo Ave | Elk Grove Village, IL 60007 | First Class Mail |
| Crosstown Electric Inc | Rich Hoff | 701 Fargo Ave | Elk Grove Village, IL 60007 | First Class Mail |
| Crosstown Electric Inc | 701 Fargo Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Crouse Mills True Value Store | Attn: Robert J Crouse | 11788 Market St Rte 7 | North Lima, OH 44452-9586 | First Class Mail |
| Crouse Mills True Value Store | Crouse Mill, Inc | Attn: Robert J Crouse | 11788 Market St Rte 7 | North Lima, OH 44452-9586 | First Class Mail |
| Crowder Bros Hardware | Crowder Brothers LLC | Attn: Justin C Crowder, Manager | 320 75Th Ave | St Pete Beach, FL 33706-1830 | First Class Mail |
| Crowder Bros Hardware | Crowder Brothers LLC | Attn: Justin C Crowder, Mgr | 4910 Central Ave | St Petersburg, FL 33707-1941 | First Class Mail |
| Crowder Hardware | Crowder Hardware, LLC | Attn: Justin C Crowder, Manager | 12480 Spring Hill Dr | Spring Hill, FL 34609-4900 | First Class Mail |
| Crowe Horwath LLP | P.O. Box 145415 | Cincinnati, OH 45250 | | First Class Mail |
| Crowley Chemicals Co | 261 Madison Ave | New York, NY 10016 | | First Class Mail |
| Crowley Transportation Services Llc | 104 Moody St | Ludlow, MA 01056 | | First Class Mail |
| Crown Cork & Seal | Maryann In Philly | Dept Ch 10299 | Palatine, IL 60055-0299 | First Class Mail |
| Crown Cork & Seal | Maryann Bilinski | One Crown Way | Philadelphia, PA 19154-4599 | First Class Mail |
| Crown Credit Co | P.O. Box 640352 | Cincinnati, OH 45264 | | First Class Mail |
| Crown Credit Co | 40 S Washington St | New Bremen, OH 45869 | | First Class Mail |
| Crown Credit Company | P.O. Box 640352 | Cincinnati, OH 45264 | | First Class Mail |
| Crown Equipment Corp | P.O. Box 641173 | Cincinnati, OH 45264 | | First Class Mail |
| Crown Equipment Corporation | P.O. Box 641173 | Cincinnati, OH 45264 | | First Class Mail |
| Crown Equipment Corporation | 44 South Washington St | New Bremen, OH 45869 | | First Class Mail |
| Crown Lift Truck | Attn: Jim | 430 East Plainfield Rd | Lagrange, Il 60525 | First Class Mail |
| Crown Lift Truck | 430 E Plainfield Rd | Lagrange, IL 60525 | | First Class Mail |
| Crown Matting Technologies | P.O. Box 771956 | Detroit, MI 48277 | | First Class Mail |
| Crown Matting Technologies | 2100 Commerce Dr | Fremont, OH 43420 | | First Class Mail |
| Crown Matting Technologies | 2100 Commerce Drive | Fremont, OH 43420 | | First Class Mail |
| Crown Packaging Corp | 17854 Chesterfield Airport | Chesterfield, MO 63005 | | First Class Mail |
| Crown Packaging Corp | 17854 Chesterfield Airport Rd | Chesterfield, MO 63005 | | First Class Mail |
| Crown Packaging Corp | P.O. Box 17806M | St Louis, MO 63195 | | First Class Mail |
| Crown Packaging Corporation | 17854 Chesterfield Airport Rd | Chesterfield, MO 63005 | | First Class Mail |
| Crown Packaging International | 8919 Colorado St | Merrillville, IN 46410 | | First Class Mail |
| Crown Packaging Int'l Inc | Attn: Alicia | 8919 Colorado St | Merrillville, IN 46410 | Merrillville, IN 46410 | First Class Mail |
| Crown Packaging Int'l, Inc | Attn: Alicia Ext 122 | 8919 Colorado St | Merrillville, IN 46410 | First Class Mail |
| Crown Packaging Int'l Inc | Attn: Lisa/Kary | 8919 Colorado St | Merrillville, IN 46410 | First Class Mail |
| Crown Packaging Int'l Inc | Lisa/Kary | 8919 Colorado St | Merrillville, IN 46410 | First Class Mail |
| Crown Point True Value | Attn: Al Bunge | 200 Franciscan Dr | Crown Point, IN 46307 | First Class Mail |
| Crown Point True Value | Attn: Jake Bunge | 200 Franciscan Drive | Crown Point, IN 46307-4860 | First Class Mail |
| Crown Point True Value | Crown Point Hardware Inc | Attn: Jake Bunge | 200 Franciscan Dr | Crown Point, IN 46307-4860 | First Class Mail |
| Crown Restrooms | 1704 Lamb Rd, Unit B | Woodstock, IL 60098 | | First Class Mail |
| Crown Verity | 37 Adams Blvd | Brantford, ON N3S 7V8 | Canada | First Class Mail |
| Crowne Plaza Denver | 1450 Glenam Place | Denver, CO 80202 | | First Class Mail |
| Crowne Plaza Houston Downtown | 1700 Smith St | Houston, TX 77002 | | First Class Mail |
| Croydex | Central Way | Andover, HP SP10 5AW | United Kingdom | First Class Mail |
| Croydex | 253 Lori Ln | Harleysville, PA 19438 | | First Class Mail |
| Croydex | 3212 E Broad St | Statesville, NC 28625 | | First Class Mail |
| Crst | P.O. Box 71573 | Chicago, IL 60694 | | First Class Mail |
| Crst | P.O. Box 71573 | Chicago, IL 60694 | | First Class Mail |
| Crst Dedicated Services Inc | P.O. Box 6786 | Greenville, SC 29606 | | First Class Mail |
| Crucible Chemical Company | P.O. Box 6786 | Greenville, SC 29606 | | First Class Mail |
| Crucible Chemical Company | Attn: Leann Seawell | P.O. Box 6786 | Greenville, SC 29606 | First Class Mail |
| Crucible Chemical Company | Leann Seawell | P.O. Box 6786 | Greenville, SC 29606 | First Class Mail |
| Crunchkins Inc | 72877 Dinah Shore | Ste 103-199 | Rancho Mirage, CA 92270 | First Class Mail |
| Crunchkins Inc | 72877 Dinah Shore Dr | Ste 103-199 | Rancho Mirage, CA 92270 | First Class Mail |
| Crunchkins Inc | 78277 Dinah Shore Dr | Ste 103-199 | Rancho Mirage, CA 92270 | First Class Mail |
| Crunchkins Inc | 42201 Beacon Hill | Ste B-8 | Palm Desert, CA 92211 | First Class Mail |
| Crusader Paint, LLC | 1001 Orchard Lake Rd | Pontiac, MI 48341 | | First Class Mail |
| Crusader Paint, LLC | 29100 Northwestern Hwy | Ste 260 | Southfield, MI 48034 | First Class Mail |
| Crushproof Tubing | 100 North St | Mccomb, OH 45858 | | First Class Mail |
| Crushproof Tubing | P.O. Box 668 | Mccomb, OH 45858 | | First Class Mail |
| Cruz A Sanchez | Address Redacted | | | First Class Mail |
| Cruz Alba | Address Redacted | | | First Class Mail |
| Crw3 LLC | 6707 Ne 117th Ave | B-101 | Vancouver, WA 98662 | First Class Mail |
| Crw3 LLC | 1710 Willow Creek Cir | Creswell, OR 97426 | | First Class Mail |
| Crw3 LLC | 1710 Willow Creek Cir | Eugene, OR 97402 | | First Class Mail |
| Crw3 LLC | 1710 Willow Creek Circle | Eugene, OR 97402 | | First Class Mail |
| Crw3 LLC | 1710 Willow Creek Cir | Eugene, OR 97426 | | First Class Mail |
| Crw3 LLC | 28050 Sw Boberg Rd | Wilsonville, OR 97070 | | First Class Mail |
| Crystal Dozier | Address Redacted | | | First Class Mail |
| Crystal G Ramirez | Address Redacted | | | First Class Mail |
| Crystal G Yates | Address Redacted | | | First Class Mail |
| Crystal Hazelwuert Fill-Rite Company | 8625 Aviation Drive | Fort Wayne, IN 46809 | | First Class Mail |
| Crystal Jennings | Address Redacted | | | First Class Mail |
| Crystal Lajouette | Address Redacted | | | First Class Mail |
| Crystal Lake Radiator | 5618 S Rte 31 | Crystal Lake, IL 60040 | | First Class Mail |
| Crystal Lake Soccer Federation | Attn: Gregory R Cole | P.O. Box 1084 | Crystal Lake, IL 60039-1084 | First Class Mail |
| Crystal Springs Hardware | Attn: Austin Curtis, President | 306 E Railroad Ave | Crystal Springs, MS 39059-0937 | First Class Mail |
| Crystal Springs Hardware | Curtis Hardware, LLC | Attn: Austin Curtis, President | 306 E RailRd Ave | Crystal Springs, MS 39059-0937 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Crystal Springs Hardware | Pickett Hardware, Inc | Attn: James D Pickett, President | 306 E RaiRd Ave | Crystal Springs, MS 39059-2848 | First Class Mail |
| Crystal Woods Golf Club | 5915 S Rte 47 | Woodstock, IL 60098 | | | First Class Mail |
| Crystalsprings | P.O. Box 660579 | Dallas, TX 75266 | | | First Class Mail |
| Cs Business Solutions LLC | 300 Frank W Burr Blvd | Teaneck, NJ 07666 | | | First Class Mail |
| Csa America | Dba Csa Group | Bank Of America Lockbox Servic | P.O. Box 74008295 | Chicago, IL 60674 | First Class Mail |
| Csa America, Inc. | 8503 East Pleasant Valley Road | Cleveland, OH 44131 | | | First Class Mail |
| Csa International | Onspex | P.O. Box 66512AmF O'Hare | Chicago, IL 60666 | | First Class Mail |
| Csa Int'l | Onspex | P.O. Box 66512AmF O'Hare | Chicago, IL 60666 | | First Class Mail |
| Csb(Sonar Limited) | 23A Union St | Auckland, Sonora 1010 | New Zealand | | First Class Mail |
| Csc | P.O. Box 7410023 | Chicago, IL 60674 | | | First Class Mail |
| Csi International Inc | P.O. Box 8000, Dept 556 | Buffalo, NY 14267 | | | First Class Mail |
| Csi International Inc | 1001 Main St | Niagara Falls, NY 14301 | | | First Class Mail |
| Csi Int'l Inc. | P.O. Box 8000 | Dept 556 | Buffalo, NY 14267 | | First Class Mail |
| Cso Financial Inc | 1229 Se, Stephens | P.O. Box 1208 | Roseburg, OR 97470 | | First Class Mail |
| Csoft Int'l, Ltd. | 580 California St | Ste 1330 | San Francisco, CA 94104 | | First Class Mail |
| Css | Closeouts Surplus & Salvage, Inc | Attn: Ernie Peia, Owner | 35 Love Ln | NetLong, NJ 07857-1013 | First Class Mail |
| Css Corp | 38 N Roag Rd, | Thiyagaraya Nagar | Chennai, Tami Nadu 600017 | India | First Class Mail |
| Css International Inc | 115 River Landing Dr Ste 200 | Charleston, SC 29492 | | | First Class Mail |
| Css Int'l, Inc. | 115 River Landing Drive Ste 200 | Charleston, SC 29492 | | | First Class Mail |
| Css Int'l Inc. | 115 River Landing Drive Suite 200 | Charleston, SC 29492 | | | First Class Mail |
| Css Polymers, Inc | 3482 Keith Bridge Rd , Ste 294 | Cumming, GA 30041 | | | First Class Mail |
| Css Polymers, Inc | 3482 Keith Bridge Rd, Ste 294 | Cumming, GA 30041 | | | First Class Mail |
| Css Power | 319 Yard Dr | Verona, WI 53593 | | | First Class Mail |
| Css Power | 319 Yard Drive | Verona, WI 53593 | | | First Class Mail |
| Ct Corp System | P.O. Box 4349 | Carol Stream, IL 60197 | | | First Class Mail |
| Ct Corporation System | P.O. Box 4349 | Carol Stream, IL 60197 | | | First Class Mail |
| Ct Dept of Energy & Enviro Protection | 79 Elm St | Hartford, CT 06106 | | | First Class Mail |
| Ct Dept of Labor | 200 Folly Brook Blvd | Wetherfield, CT 06109 | | | First Class Mail |
| Ct Dept of Revenue | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| Ct Logistics | 12487 Plaza Drive | Cleveland, OH 44130 | | | First Class Mail |
| Ctc Services | 9701 Higgins Rd, Ste 620 | Rosemont, IL 60018 | | | First Class Mail |
| Ctc Services,Inc. | 9701 Higgins Rd, Ste 620 | Rosemont, IL 60018 | | | First Class Mail |
| Ctc Triangle (Usa), LLC | 14000 24th St E | Ste 100 | Sumner, WA 98390 | | First Class Mail |
| Ctek Power Inc | c/o Power & Signal | 5440 Naiman Pkwy | Solon, OH 44139 | | First Class Mail |
| Ctek Power Inc | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Road | Twinsburg, OH 44087 | | | First Class Mail |
| Ctek Power Inc | 9347 Ravenna Rd | Unit A | Twinsburg, OH 44087 | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Yong Ping Rd | Nantun District 408 | Taichung, 405 | Taiwan | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Nantun District 408 | Taichung, 408 | Taiwan | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Nantun District 408 | Taichung | Taiwan | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Ping Rd | Taichung, 408 | Taiwan | | First Class Mail |
| Cti Marketing Inc | P.O. Box 117 | 24527 180th St | Leon, IA 50144 | | First Class Mail |
| Cti Marketing Inc | 19574 Hwy 69N | Leon, IA 50144 | | | First Class Mail |
| Cti Marketing Inc | P.O. Box 117 | Leon, IA 50144 | | | First Class Mail |
| Cti Marketing Inc | 8031 W Mallow Dr | Tinley Park, IL 60477 | | | First Class Mail |
| Ctm International Giftware | c/o Fujian Anxi Jefeng Handicr | Anjian Jufeng Industrial | Anxi, Fujian 362500 | China | First Class Mail |
| Ctm International Giftware | 11420 Albert Hudon | Montreal, QC H1G 3J6 | Canada | | First Class Mail |
| Ctm International Giftware | 3426 N Old Arlington Heights R | Arlington Heights, IL 60004 | | | First Class Mail |
| Ctm International Giftware | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| C-Town Department Stores | P.O. Box 17205 | Tla Alai-Golden Jubilee | Amman, 11195 | Jordan | First Class Mail |
| Cts | 13839 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Cts Cement Manufacturing | 1631 W Lincoln Ave | Anaheim, CA 92801 | | | First Class Mail |
| Cts Cement Manufacturing | 11065 Knott Ave, Ste A | Cypress, CA 90630 | | | First Class Mail |
| Cts Cement Manufacturing | 7050 Jack Newell Blvd S | Forth Worth, TX 76118 | | | First Class Mail |
| Cts Cement Manufacturing | 12442 Knott St | Garden Grove, CA 92841 | | | First Class Mail |
| Cts Cement Manufacturing | 314 E Compton Blvd | Gardena, CA 90248 | | | First Class Mail |
| Cts Cement Manufacturing | 5650 Kroger Dr | Keller, TX 76248 | | | First Class Mail |
| Cts Cement Manufacturing | 23876 Highway 1 | Mexico, MO 65265 | | | First Class Mail |
| Cts Cement Manufacturing | 6400 Wuliger Way, Suite A | N Richland Hills, TX 76180 | | | First Class Mail |
| Cts Cement Manufacturing | 6400 Wuliger Way Suite A | North Richland Hills, TX 76180 | | | First Class Mail |
| Cts Cement Manufacturing | 6400 Wuliger Way, Ste A | North Richland Hills, TX 76180 | | | First Class Mail |
| Cts-Xerox | P.O. Box 936793 | Atlanta, GA 31193 | | | First Class Mail |
| Cubicle Contractors | Attn: Don Mazzolini | 141 Northlight Passe | Lith, IL 60156 | | First Class Mail |
| Cubicle Contractors | Attn: Tammy Mazzolini | 141 Northlight Passe | Lith, IL 60156 | | First Class Mail |
| Cubicle Contractors | Tammy Mazzolini | 141 Northlight Passe | Lith, IL 60156 | | First Class Mail |
| Cubicle Contractors LLC | 141 Northlight Passe | Lake In The Hills, IL 60156 | | | First Class Mail |
| Cubiscan | 314 S 200 W | P.O. Box 929 | Farmington, UT 84025 | | First Class Mail |
| Cubletek LLC | 1811 Pomona Rd | Building B | Corona, CA 92880 | | First Class Mail |
| Cubletek LLC | 2698 Piantino Cir | San Diego, CA 92108 | | | First Class Mail |
| Cubletek LLC | 2698 Piantino Circle | San Diego, CA 92108 | | | First Class Mail |
| Cuddle Barn | 2839 Tanager Ave | Commerce, CA 90040 | | | First Class Mail |
| Cuddle Barn | 6233 Randolph St | Commerce, CA 90040 | | | First Class Mail |
| Cuddle Barn | 340 E 2Nd St, Ste 309 | Los Angeles, CA 90012 | | | First Class Mail |
| Cuisinart Corp | 1047 Schonback Ct | Batavia, IL 60510 | | | First Class Mail |
| Cuisinart Corp | 311 W Superior St | Chicago, IL 60654 | | | First Class Mail |
| Cuisinart Corp | 150 Millford Road | E Windsor, NJ 08520 | | | First Class Mail |
| Cuisinart Corp | 150 Milford Rd | East Windsor, NJ 08520 | | | First Class Mail |
| Cuisinart Corp | 7475 Glen Harbor Rd | Glendale, AZ 85307 | | | First Class Mail |
| Cuisinart Corp | P.O. Box 120067 | Stamford, CT 06912 | | | First Class Mail |
| Cuisinart Corp | 311 W Superior St | Suite 218 | Chicago, IL 60654 | | First Class Mail |
| Culebra Hardware Inc. | Attn: Ron | 5943 Culebra Rd | San Antonio, TX 78238 | | First Class Mail |
| Culinary Services Inc | 1380 Business Center Dr | Conyers, GA 30094 | | | First Class Mail |
| Culligan Inc | 9399 W Higgins Rd | Suite 1100 | Rosemont, IL 60018 | | First Class Mail |
| Culligan International | Attn: Culligan Main Receivables | P.O. Box 735710 | Dallas, TX 75373 | | First Class Mail |
| Culligan International | 9399 W Higgins Rd, Ste 1100 | Rosemont, IL 60018 | | | First Class Mail |
| Culligan Sales Co | c/o Demar Logistics | 376 Lies Road | Carol Stream, IL 60188 | | First Class Mail |
| Culligan Sales Co | P.O. Box 2648 | Carol Stream, IL 60132 | | | First Class Mail |
| Culligan Sales Co | 320 Fullerton | Carol Stream, IL 60188 | | | First Class Mail |
| Culligan Sales Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Culligan Sales Co | 1604 Plainfield Ave | Janesville, WI 53545 | | | First Class Mail |
| Culligan Sales Co | 5525 County Trunk Tt | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Culligan Sales Co | 502 Indiana Ave | Sheboygan, WI 53081 | | | First Class Mail |
| Culligan Sales Co | 9399 W Higgins Rd | Ste 100 | Rosemont, IL 60018 | | First Class Mail |
| Culligan Sales Co | 9399 W Higgins Rd | Ste 1100 | Rosemont, IL 60018 | | First Class Mail |
| Culligan Sales Company | 9399 W Higgins Rd, Ste 100 | Rosemont, IL 60018 | | | First Class Mail |
| Culligan Sales Company | 9399 W Higgins Rd | Suite 100 | Rosemont, IL 60018 | | First Class Mail |
| Culligan Water Conditioning | Of Freeport LLC | 1591 S Sleezer Home Rd | Freeport, IL 61032 | | First Class Mail |
| Culligan Water Conditioning Of Freeport | Attn: Jennifer Kiper | 1591 S Sleezer Home Rd | Freeport, Il 61032 | | First Class Mail |
| Culligan Water Conditioning Of Freeport Llc | 1591 S Sleezer Home Rd | Freeport, IL 61032 | | | First Class Mail |
| Cullimore & Coleman Plc | 1708 E Thomas Rd | Phoenix, AZ 85016 | | | First Class Mail |
| Culpeper Wood Preservers | Attn: Katie Morgan | 501 N Main St | Culpeper, VA 22701 | | First Class Mail |
| Culpeper Wood Preserves | P.O. Box 75948 | Baltimore, MD 21279 | | | First Class Mail |
| Culpeper Wood Preserves | 15487 Braggs Corner Rd | P.O. Box 1148 | Culpeper, VA 22701 | | First Class Mail |
| Culpeper Wood Preserves | P.O. Box 75948 | P.O. Box 1148 | Baltimore, MD 21279 | | First Class Mail |
| Cultera Technologies, LLC | 3820 Mansell Road | Ste 375 | Alpharetta, GA 30022 | | First Class Mail |
| Culture Media & Supplies, Inc | 118 D Kirkland Cir | Oswego, IL 60543 | | | First Class Mail |
| Culture Media & Supplies, Inc | 118 D Kirkland Circle | Oswego, IL 60543 | | | First Class Mail |
| Cumberland Trucking | P.O. Box 66171 | Chicago, IL 60666 | | | First Class Mail |
| Cumberland True Value | 1825 Genito Princess | Powhayan, VA 23139 | | | First Class Mail |
| Cumulus-Wilkes-Barre | 600 Baltimore Dr | Wilkes Barre, PA 18702 | | | First Class Mail |
| Cupecoy Home Fashion Inc | c/o Ideal Warehouse | 2344 Route 130 North | Dayton, NJ 08810 | | First Class Mail |
| Cupecoy Home Fashion Inc | 231 Mill Rd | Edison, NJ 08817 | | | First Class Mail |
| Cupecoy Home Fashion Inc | 483 Broadway | New York, NY 10013 | | | First Class Mail |
| Curbside Inc. | 195 Page Mill Rd | Palo Alto, CA 94306 | | | First Class Mail |
| Curbside, Inc | 800 Concar Drive | Ste 175 | San Mateo, CA 64402 | | First Class Mail |
| Curry'S Auto Repair,Inc. | 214 Summitt St | Poplar Grove, IL 61065 | | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Dr | Eau Claire, WI 54701 | | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Drive | Eau Claire, WI 54701 | | | First Class Mail |
| Curt Manufacturing, LLC | 205 S Katie | Mchenry, IL 60050 | | | First Class Mail |
| Curt Manufacturing, LLC | Box 88006 | Milwaukee, WI 53288 | | | First Class Mail |
| Curt Nelson | Address Redacted | | | | First Class Mail |
| Curtis I Balog | Address Redacted | | | | First Class Mail |
| Curtis I Rising | Address Redacted | | | | First Class Mail |
| Curtis L Cleveland Jr | Address Redacted | | | | First Class Mail |
| Curtis Lindsay | Address Redacted | | | | First Class Mail |
| Curtis Mahnke | Address Redacted | | | | First Class Mail |
| Curtis Strauss LLC | A Bureau Veritas Co | Attention Accounts Receivable | Buffalo, NY 14228 | | First Class Mail |
| Curtis True Value Hardware | Goldthorpe Enterprises, Inc | Attn: David Goldthorpe | W17220 Main St | Curtis, MI 49820-9659 | First Class Mail |
| Curtis True Value Hardware | Attn: David Goldthorpe | W17220 Main Street | Curtis, MI 49820-9659 | | First Class Mail |
| Curtis W Wilson | Address Redacted | | | | First Class Mail |
| Curtis Wagner Plastics Corp | 5630 Brystone Dr | Houston, TX 77240 | | | First Class Mail |
| Curtis Wagner Plastics Corp | P.O. Box 40505 | Houston, TX 77240 | | | First Class Mail |
| Curv Group LLC | 860 Bonnie Lane | Elk Grove Village, IL 60007 | | | First Class Mail |
| Curv Group LLC | 860 Bonnie Ln | Elk Grove Village, IL 60007 | | | First Class Mail |
| Curvature | 859 Ward Drive | Ste 200 | Santa Barbara, CA 93111 | | First Class Mail |
| Curv-Rite, Inc | 3603 N Main St | Wayland, MI 49348 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Curw-Rite, Inc. | 3603 N Main St | Wayland, MI 49348 | | | First Class Mail |
| Curwensville True Value | Jeffrey N Shaffer | Attn: Jeffrey Shaffer, Owner | 454 State St | Curwensville, PA 16833-1241 | First Class Mail |
| Cushman & Wakefield | 7700 Forsyth Blvd Ste 1210 | St Louis, MO 63105 | | | First Class Mail |
| Cushman & Wakefield U S Inc | 1401 Lawrence St, Ste 1100 | Denver, CO 80202 | | | First Class Mail |
| Cushman Motor Co, Inc | 2909 E Franklin Ave | Minneapolis, MN 55406 | | | First Class Mail |
| Custodio & Dubey LLP | c/o Ecological Alliance Trust | 448 S Hill Street, Suite 612 | Los Angeles, CA 90013 | | First Class Mail |
| Custom & Recycle Pallet LLC | 839 Industrial Way | Silverton, OR 97381 | | | First Class Mail |
| Custom Accessories | 14048 Petronella Dr, Ste 105 | Libertyville, IL 60048 | | | First Class Mail |
| Custom Accessories | 3250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Custom Accessories | 6440 W Howard | Niles, IL 60714 | | | First Class Mail |
| Custom Accessories | 6440 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Custom Accessories | 5900 Ami Dr | Richmond, IL 60071 | | | First Class Mail |
| Custom Accessories | 5900 Ami Drive | Richmond, IL 60071 | | | First Class Mail |
| Custom Accessories Inc | c/o Zhejiang Sanmen Viair Ind | Linkou Industry Zone | Zhuao Town, 315472 | China | First Class Mail |
| Custom Accessories Inc | 6440 W Howard | Niles, IL 60714 | | | First Class Mail |
| Custom Aerosol Packaging | 543 Staunton Street | Piqua, OH 45356 | | | First Class Mail |
| Custom Bldg Products | 7711 Center Ave | 5th Fl | Huntington Beach, CA 92647 | | First Class Mail |
| Custom Bldg Products | 6511 Salt Lake Ave | Bell, CA 90201 | | | First Class Mail |
| Custom Bldg Products | 7711 Center Ave | Huntington Beach, CA 92647 | | | First Class Mail |
| Custom Bldg Products | 7711 Center Ave, 5Th Floor | Huntington Beach, CA 92647 | | | First Class Mail |
| Custom Bldg Products | 144 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| Custom Bldg Products | 6511 Salt Lake Ave | Maricela | Bell, CA 90201 | | First Class Mail |
| Custom Building Products | 13001 Seal Beach Blvd | Seal Beach, CA 90740 | | | First Class Mail |
| Custom Building Products | 7711 Center Ave | 5th Fl | Huntington Beach, CA 92647 | | First Class Mail |
| Custom Building Products | 6511 Salt Lake Ave | Bell, CA 90201 | | | First Class Mail |
| Custom Building Products | 1795 109th Ave | Grand Prairie, TX 75050 | | | First Class Mail |
| Custom Building Products | P.O. Box 844774 | Los Angeles, CA 90084 | | | First Class Mail |
| Custom Building Products | 1239 Western | Northbrook, IL 60062 | | | First Class Mail |
| Custom Coffee Plan | P.O. Box 79705 | City Of Industry, CA 91716 | | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 108 Vision Dr | Wilmington, NC 28403-1847 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 4206 Oleander Dr | Wilmington, NC 28403-6822 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Tresurer | 5130 Southport-Supply Rd | Unit 107 Dutchman Town Center | Southport, NC 28461-9262 | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 5552 Carolina Beach Rd | Wilmington, NC 28412-2787 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 6834 Market St | Wilmington, NC 28405-9723 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc | Attn: Anthony Dombroski, Secretary/Treasurer | 8822 Market St | Ste 110 | Wilmington, NC 28411-7976 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 108 Vision Drive | Wilmington, NC 28403-1847 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 4206 Oleander Drive | Wilmington, NC 28403-6822 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 5130 Southport-Supply Road | Unit 107 Dutchman Town Center | Southport, NC 28461-9262 | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 5552 Carolina Beach Road | Wilmington, NC 28412-2787 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 6834 Market Street | Wilmington, NC 28405-9723 | | First Class Mail |
| Custom Colors Paint & Decorating, Inc. | Attn: Anthony Dombroski, Secr/Treasurer | 8822 Market Street | Ste 110 | Wilmington, NC 28411-7976 | First Class Mail |
| Custom Decor Inc | P. O. Box 336 | Cheswold, DE 19936 | | | First Class Mail |
| Custom Decor Inc | 1585 Mc Kee Rd | Dover, DE 19904 | | | First Class Mail |
| Custom Decor Inc | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | First Class Mail |
| Custom Direct Inc | 715 E Irving Park Rd | Roselle, IL 60172 | | | First Class Mail |
| Custom Essence | Christian Buccellato | 53 Veronica Ave | Somerset, NJ 08873 | Somerset, NJ 08873 | First Class Mail |
| Custom Essence | 53 Veronica Ave | Somerset, NJ 08873 | | | First Class Mail |
| Custom Intercept Solutions | 520 Nicollet Mall | Ste 530 | Minneapolis, MN 55402 | | First Class Mail |
| Custom Laser Accents | 5809 Montfort Lane | Crestwood, KY 40014 | | | First Class Mail |
| Custom Leathercraft | 811 W 58th St | Los Angeles, CA 90037 | | | First Class Mail |
| Custom Leathercraft | 10240 S Alameda St | S Gate, CA 90280 | | | First Class Mail |
| Custom Leathercraft | 10240 S Alameda St | South Gate, CA 90280 | | | First Class Mail |
| Custom Manufacturing, Inc | 606 Delco Dr | P.O. Box 279 | Clinton, WI 53525 | | First Class Mail |
| Custom Recycle Pallet | 839 Industrial Way Ne | Silverton, OR 97381 | | | First Class Mail |
| Custom Sheet Metal Corp | 722 E Industrial Park Dr | Unit 15 & 16 | Manchester, NH 03109 | | First Class Mail |
| Custom Social Inc. O/B/A Arrow Ai | 44 Tehama St | San Francisco, CA 94105 | | | First Class Mail |
| Custom Specialties LLC | 11000 Strong Line Rd | Lenexa, KA 66215 | | | First Class Mail |
| Custom Staffing Solutions | 140 S Wyoming Ave | Kingston, PA 18704 | | | First Class Mail |
| Custom Staffing Solutions, LLC | P.O. Box 577 | West Bend, WI 53095 | | | First Class Mail |
| Custom Truck &Equipment/P-Card | 7701 Independence Ave | Kansas City, MO 64125 | | | First Class Mail |
| Customer Asset Consulting | Group Inc | 110 W Hillcrest Blvd Ste 101 | Schaumburg, IL 60195 | | First Class Mail |
| Customized Liquidations LLC | c/o Mullins Warehouse | 1605 Prosser Rd | Knoxville, TN 37914 | | First Class Mail |
| Customized Memories | 86 Billerica Ave | Ste 3 | Billerica, MA 01862 | | First Class Mail |
| Customized Solutions Inc. | 21266 Grove | Kildeer, IL 60047 | | | First Class Mail |
| Customs Info LLC | P.O. Box 1182 | Eden, UT 84310 | | | First Class Mail |
| Cutters Studios | 515 N State St | Chicago, IL 60654 | | | First Class Mail |
| Cuyahoga County Division of Taxation | P.O. Box 94723 | Cleveland, OH 44101 | | | First Class Mail |
| Cuyahoga County Treasurer | Personal Property Dept | P.O. Box 94547 | Cleveland, OH 44101 | | First Class Mail |
| Cuyahoga County Treasurer | Personal Property Department | P.O. Box 94547 | Cleveland, OH 44101 | | First Class Mail |
| Cuyahoga County Tresurer | Personal Property Dept | P.O. Box 94547 | Cleveland, OH 44101 | | First Class Mail |
| CV Hardware, LLC | Attn: Kristen Hector | 8472 Industrial Dr | Olive Branch, MS 38654 | | First Class Mail |
| Cv Miami LLC | 2305 Nw 107th Ave, Ste 107 | Box 107 | Doral, FL 33172 | | First Class Mail |
| Cvent Inc | P.O. Box 826806 | Philadelphia, PA 19182 | | | First Class Mail |
| Cvh. Inc | 1481 Anderson Hwy | Cumberland, VA 23040 | | | First Class Mail |
| Cwd Inc | 48 Elm St | Stoneham, MA 02180 | | | First Class Mail |
| Cww Fred Store & More | Cww Fred Store LLC | Attn: Connie Collis | 024 Bobby Garcia Ln | San Ysdro, NM 87053 | First Class Mail |
| Cx Advanced Solutions LLC | 3450 N Triumph Blvd | Ste 102 | Lehi, UT 84043 | | First Class Mail |
| Cx Advanced Solutions LLC | 3450 N. Triumph Blvd. | Suite 102 | Lehi, UT 84043 | | First Class Mail |
| Cxtec | P.O. Box 5211 | Dept 116003 | Binghamton, NY 13902 | | First Class Mail |
| Cy D Young | Address Redacted | | | | First Class Mail |
| Cya Patrick | Address Redacted | | | | First Class Mail |
| Cyalume Technologies | 5860 S Quintero Cir | Centennial, CO 80015 | | | First Class Mail |
| Cyalume Technologies | 96 Windsor St | W Springfield, MA 01089 | | | First Class Mail |
| Cyalume Technologies | 96 Windsor St | West Springfield, MA 01089 | | | First Class Mail |
| Cyalume Technologies, Inc. | 96 Windsor St | W Springfield, MA 01089 | | | First Class Mail |
| Cybersearch | 200 East Martingale Rd, Ste 400 | Schaumburg, IL 60173 | | | First Class Mail |
| Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | | First Class Mail |
| Cybersource Corporation | P.O. Box 742842 | Los Angeles, CA 90074 | | | First Class Mail |
| Cybersource Corporation | P.O. Box 8999 | San Francisco, CA 94128 | | | First Class Mail |
| Cybersource Corporation | c/o Cybersource | P.O. Box 742842 | Los Angeles, CA 90074 | | First Class Mail |
| Cyberu | 2850 Ocean Park Blvd | Santa Monica, CA 90405 | | | First Class Mail |
| Cyclo Industries Inc | 401 Maplewood Drive | Suite 18 | Jupiter, FL 33458 | | First Class Mail |
| Cyclonaire | P.O. Box 366 | 2922 N Division Ave | York, NE 68467 | | First Class Mail |
| Cyclonaire | 2922 N Division Ave | P.O. Box 366 | York, NE 68467 | | First Class Mail |
| Cyclonaire Corp | P.O. Box 366 | 2922 N Division Ave | York, NE 68467 | | First Class Mail |
| Cyerra Hallman | Address Redacted | | | | First Class Mail |
| Cygany Inc | c/o Diy Group | 2401 W 26th St | Muncie, IN 47302 | | First Class Mail |
| Cygany Inc | 2712 Denise Dr | Greensboro, NC 27407 | | | First Class Mail |
| Cygany Inc | 118 Detering St | Houston, TX 77007 | | | First Class Mail |
| Cygany Inc | 4417 Feagan St | Houston, TX 77007 | | | First Class Mail |
| Cyla Burns | Address Redacted | | | | First Class Mail |
| Cynthia A Murray | Address Redacted | | | | First Class Mail |
| Cynthia Jackson | Address Redacted | | | | First Class Mail |
| Cynthia M Bandur | Address Redacted | | | | First Class Mail |
| Cynthia M Cornell | Address Redacted | | | | First Class Mail |
| Cynthia M Cornell | Address Redacted | | | | First Class Mail |
| Cynthia M Cottrell | Address Redacted | | | | First Class Mail |
| Cynthia M Gadsden | Address Redacted | | | | First Class Mail |
| Cynthia Padilla | Address Redacted | | | | First Class Mail |
| Cynthia Ramirez Gamez | Address Redacted | | | | First Class Mail |
| Cynthia Torgerson | Address Redacted | | | | First Class Mail |
| Cypress Inland Corporation | 599 Topeka Way | Castle Rock, CO 80109 | | | First Class Mail |
| Cypress Medical/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Cyrick A Thomas | Address Redacted | | | | First Class Mail |
| Cyron Inc | 21029-C Itasca St | Chatsworth, CA 91311 | | | First Class Mail |
| Cyrus Johnson | Address Redacted | | | | First Class Mail |
| Cyrus Smith | Address Redacted | | | | First Class Mail |
| Cyweb Operator LLC | 879 Schechter Drive | Wilkes-Barre Township, PA 18702 | | | First Class Mail |
| Cyweb Operator LLC | 879 Schechter Dr | Wilkes-Barre, PA 18702 | | | First Class Mail |
| Czarina Powell | Address Redacted | | | | First Class Mail |
| D & B | P. O. Box 75434 | Chicago, IL 60675 | | | First Class Mail |
| D & C Specialties/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| D & D Commodities Ltd | P.O. Box 359 | 38559 Us Hwy 75 Nw | Stephen, MN 56757 | | First Class Mail |
| D & D Commodities Ltd | P.O. Box 7410610 | Chicago, IL 60674 | | | First Class Mail |
| D & D Commodities Ltd | 420 O St | Greeley, CO 80631 | | | First Class Mail |
| D & D Commodities Ltd | 200 Kelly Rd, Unit E-1 | Quakertown, PA 18951 | | | First Class Mail |
| D & D Commodities Ltd | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| D & D Commodities Ltd | P.O. Box 359 | Stephen, MN 56757 | | First Class Mail |
| D & D Farm & Ranch | Attn: Kevin Ferrell | 516 th 10 East | Seguin, TX 78155-1329 | First Class Mail |
| D & D Farm & Ranch | Attn: Kevin Ferrell | 516 th 10 East | Seguin, TX 78155-1329 | First Class Mail |
| D & D Farm Supply Arcadia | D & D Farm Supply, Inc | Attn: Jason Bagniewski, President | 1310 E Main St | Arcadia, WI 54612-3705 | First Class Mail |
| D & D Farm Supply Mc | D & D Farm Supply, Inc | Attn: Jason Bagniewski, President | 7030 Hwy 61 | Minnesota City, MN 55959-1219 | First Class Mail |
| D & D Lawn Service | 16101 Eastern Ave | Belton, MO 64012 | | First Class Mail |
| D & E Hardware & Outdoors | Attn: Fred Gunnemy, Jr, Owner | 2800 N Us Highway 1 | Mims, FL 32754-4113 | First Class Mail |
| D & E Hardware & Outdoors | D & E Hardware Co | Attn: Fred Gunnemy, Jr, Owner | 2800 N Us Hwy 1 | Mims, FL 32754-4113 | First Class Mail |
| D & G Towing Truck & T'Her Repair | 3355 N Bank Street | Kingman, AZ 86409 | | First Class Mail |
| D & J True Value Hardware | D & J Hardware, LLC | Attn: Jason Eades | 20 S Irvine Rd | Irvine, KY 40336-7653 | First Class Mail |
| D & L Co | 580 S Jaye St | Porterville, CA 93257 | | First Class Mail |
| D & L Co | P.O. Box 7996 | Porterville, CA 93258 | | First Class Mail |
| D & M Supply | 1825 Morrell Station R6 | Browns Summit, NC 27214 | | First Class Mail |
| D & S Imports Ltd | Attn: David Dreyer, Owner | Hayetzira 6 | Petahtkva | Israel | First Class Mail |
| D C America | 16033 Arrow Hwy | Baldwin Park, CA 91706 | | First Class Mail |
| D C America | 16033 Arrow Hwy | Irwindal, CA 91706 | | First Class Mail |
| D C America | 2901 Shreamer Rd | Northbrook, IL 60062 | | First Class Mail |
| D C America | 4850 Gregg Rd | Pico Rivera, CA 90660 | | First Class Mail |
| D E Shipp Belting Co LLC | P.O. Box 20035 | Waco, TX 76702 | | First Class Mail |
| D F Omer USA Inc | 7023 Robin Rd | Fair Oaks, CA 95628 | | First Class Mail |
| D F Omer USA Inc | 1005 Alexander Ct | Unit A | Cary, IL 60013 | | First Class Mail |
| D F Omer USA Inc | 105 Akron Dr | Winldston-Salem, NC 27105 | | First Class Mail |
| D Las Trucking Co | 7501 S Lockwood | Burbank, IL 60459 | | First Class Mail |
| D Line Usa Inc | 2671 Technology Drive, Ste 112 | Louisville, KY 40243 | | First Class Mail |
| D Line USA Inc | 2671 Technology Dr | Ste 112 | Louisville, KY 40299 | | First Class Mail |
| D Line USA Inc | 2671 Technology Dr | Ste 112 | Louisville, KY 40243 | | First Class Mail |
| D M I Home Supply Ii | Attn: Thom Muth | 2541 Haverford Rd | Ardmore, PA 19003-2620 | | First Class Mail |
| D M I Home Supply Ii, Inc | D M I Home Supply Ii, Inc | Attn: Thom Muth | 2541 Haverford Rd | Ardmore, PA 19003-2620 | First Class Mail |
| D&D Technologies (Usa) Inc | 7731 Woodwind Dr | Huntington Bear, CA 92647 | | First Class Mail |
| D&D Technologies (Usa) Inc | 17523 Metzler Ln | Huntington Beach, CA 92647 | | First Class Mail |
| D&D Technologies (Usa) Inc | 7731 Woodwind Dr | Huntington Beach, CA 92647 | | First Class Mail |
| D&H Distributing Co | 2525 N Seventh St | Harrisburg, PA 17110 | | First Class Mail |
| D&H Distributing Co | 100 Tech Dr | Harrisburg, PA 17112 | | First Class Mail |
| D&H Distributing Co | 185 Coweta Industrial Pkwy | Newnan, GA 30265 | | First Class Mail |
| D&H Distributing Company | 100 Tech Drive | Harrisburg, PA 17112 | | First Class Mail |
| D&K Heating &Air Conditioning | P.O. Box 247 | Woodland, CA 95776 | | First Class Mail |
| D&M Associates LLC | P.O. Box 1171 | Huntley, IL 60142 | | First Class Mail |
| D&M Associates Llc | Attn: Dave Mccarthy | P.O. Box 1171 | Huntley, Il 60142 | | First Class Mail |
| D&M True Value | Attn: Don Lee | 400 W Montgomery St 8 | Willis, TX 77378-8602 | | First Class Mail |
| D&M True Value | Lee's Hardware & Nursery, Inc | Attn: Don Lee | 400 W Montgomery St 8 | Willis, TX 77378-8602 | First Class Mail |
| D. Laplante Grocery Consulting, LLC | 366 St Johns Golf Drive | St Augustine, FL 32092 | | First Class Mail |
| D.A. Hoerr & Sons | Attn: Nathan Hoerr, Pres. | 8020 N Shadetree Drive | Peoria, IL 61615-9661 | | First Class Mail |
| D.A.-Gac Lumber Inc | P.O. Box 26 | Bethel, PA 19507 | | First Class Mail |
| D.A.-Lac Lumber Inc | Attn: Sue Rhode | 800 Airport Road | P.O. Box 26 | Bethel, PA 19507 | First Class Mail |
| D.C. America | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| D.C. America | 16033 Arrow Hwy | Irwindale, CA 91706 | | First Class Mail |
| D.C. America | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| D.C. Connection Inc. | 1612 Landmeier Road | Unit H | Elk Grove, IL 60007 | | First Class Mail |
| D.C. Farmers Co-Op | Attn: Melvin Burke | 3171 Ne Stephens St | Roseburg, OR 97470-6236 | | First Class Mail |
| D.C. May Ma-Crepe Corporation | Attn: Jim Bakle, David May | Imperial Building | Po Bx 61563 | Phoenix, AZ 85082-1563 | First Class Mail |
| D.M. Merchandising Inc | 835 N Church Court | Elmhurst, IL 60126 | | First Class Mail |
| D.M. Merchandising Inc | 835 N Church Ct | Elmhurst, IL 60126 | | First Class Mail |
| D.M.F. Bait Co | 1180 Sylvertis | Waterford, MI 48328 | | First Class Mail |
| D.M.F. Bait Company | 1180 Sylvertis | Waterford, MI 48328 | | First Class Mail |
| D.R.E. Enterprises Inc. | 2648 Balliet St | Copley, PA 18037 | | First Class Mail |
| D4 Solutions | 201 S Swift Rd | Addison, IL 60101 | | First Class Mail |
| DA Hoerr & Sons | D A Hoerr & Sons, Inc | Attn: Nathan Hoerr, Pres. | 8020 N Shadetree Dr | Peoria, IL 61615-9661 | First Class Mail |
| Daaquam Lumber Inc | 370, Rte 204 | St Just De Bretenieres, QC G0R 3H0 | Canada | | First Class Mail |
| Daaquam Lumber Inc | P.O. Box 71581 | Chicago, IL 60694 | | First Class Mail |
| Daarlandt Partners Inc | 10700 Ne 4th St | 520 | Bellevue, WA 98004 | | First Class Mail |
| Dac Group | 2975 Westchester Ave, Ste 203 | Purchase, NY 10577 | | First Class Mail |
| Dac Group | 2975 Westchester Avenue, Suite 203 | Purchase, NY 10577 | | First Class Mail |
| Dac Group Chicago Inc | P.O. Box 842862 | Boston, MA 02284 | | First Class Mail |
| Dac Group/New York | P.O. Box 842884 | Boston, MA 02284 | | First Class Mail |
| Dacasta Johnson | Address Redacted | | | First Class Mail |
| Dacorta Brothers Inc | Da Corta Bros, Inc | Attn: Marc Dacorta | 9107 Astoria Blvd | East Elmhurst, NY 11369-1528 | First Class Mail |
| Daddario Do It Best | Daddario Hardware Inc | Attn: John Daddario, Owner | 528 W Central St | Franklin, MA 02038 | First Class Mail |
| Dages Hikes Point Paint | Attn: Anne Dages Nutt, Owner | 4117 Browns Lane | Louisville, KY 40204 | | First Class Mail |
| Dages Hikes Point Paint | Dages Paint Co Inc | Attn: Anne Dages Nutt, Owner | 4117 Browns Ln | Louisville, KY 40204 | First Class Mail |
| Dahiana A Estevez Torres | Address Redacted | | | First Class Mail |
| Dahlstrom Display | Attn: Bob Izzo | 2240 W Diversey | Chicago, Il 60647-2105 | | First Class Mail |
| Dahlstrom Display | Attn: Dept 77-5040 | 2240 W Diversey Ave | Chicago, IL 60647 | | First Class Mail |
| Dahlstrom Display | 2240 West Diversy | Chicago, IL 60647 | | First Class Mail |
| Dahlstrom Display | Dept 77 - 5040 | Chicago, IL 60678 | | First Class Mail |
| Dahm Advisory Services | 10 Reliance Ln | Lincolnshire, IL 60069 | | First Class Mail |
| Daich Coatings Corp | 304 Gage Ave N | Hamilton, ON L8L 7A7 | Canada | | First Class Mail |
| Daich Coatings Corp | 1360 A Southfield Rd | Mississauga, ON L5N 2W8 | Canada | | First Class Mail |
| Daich Coatings Corporation | 304 Gage Ave N | Hamilton, ON L8L 7A7 | Canada | | First Class Mail |
| Daicolor Pope, Inc | P.O. Box 7777 | Philadelphia, PA 19175-0062 | Philadelphia, PA 19175-0062 | | First Class Mail |
| Daicolor Usa, Inc | Ron Obersitar | 33 6th Ave | Patterson, NJ 07524 | | First Class Mail |
| Daido Corp | Dept Ch 17559 | 1031 Fred White Blvd | Palatine, IL 60055 | | First Class Mail |
| Daido Corp | P.O. Box 7659 | 1031 Fred White Blvd | Portland, TN 37148 | | First Class Mail |
| Daido Corp | 9903 Adam Ave | Inver Grove Heights, MN 55077 | | First Class Mail |
| Daido Corp | 1031 Fred White Blvd | Portland, TN 37148 | | First Class Mail |
| Daido Corp | 615 Pierce St | Somerset, NJ 08875 | | First Class Mail |
| Daido Corporation | P.O. Box 7659 | 1031 Fred White Blvd | Portland, TN 37148 | | First Class Mail |
| Daido Corporation | Attn: Ernie Santorelli | 615 Pierce Street | Po Box 6739 | Somerset, NJ 08875-6739 | First Class Mail |
| Daido Corporation | 615 Pierce Street | Po Box 6739 | Somerset, NJ 08875-6739 | | First Class Mail |
| Dails Home Center | Albert G Dail, Inc | Attn: Al Dail | 1221 Armory Dr | Franklin, VA 23851-2415 | First Class Mail |
| Daily Muse Inc | 1375 Broadway | 20th Fl | New York, NY 10018 | | First Class Mail |
| Daily Music Inc. | 1375 Broadway | New York, NY 10013 | | First Class Mail |
| Dam Kowalski | Address Redacted | | | First Class Mail |
| Dairy Association Co Inc | Vermont's Original | 91 Williams St | Lyndonville, VT 05851 | | First Class Mail |
| Dairy Association Company Inc | 203 Fellowship Road | Taylorsville, MS 39168 | | First Class Mail |
| Daisy Ibarra | Address Redacted | | | First Class Mail |
| Daisy Manufacturing Company | 1700 N 2nd St | Rogers, AR 72756 | | First Class Mail |
| Daisy Mfg | Po Box 220 | 400 W Stribling Drive | Rogers, AR 72756 | | First Class Mail |
| Daisy Mfg. Co | P.O. Box 220 | Rogers, AR 72757 | | First Class Mail |
| Daisy Outdoor Products | 1564 N 1535 St | Brownstown, IL 62418 | | First Class Mail |
| Daisy Outdoor Products | P.O. Box 733860 | Dallas, TX 75373 | | First Class Mail |
| Daisy Outdoor Products | 11823 Lime Kiln Rd | Neosho, MO 64850 | | First Class Mail |
| Daisy Outdoor Products | P.O. Box 220 | Rogers, AR 72756 | | First Class Mail |
| Daisy Outdoor Products | P.O. Box 220 | Rogers, AR 72757 | | First Class Mail |
| Daisy Padron | Address Redacted | | | First Class Mail |
| Daisy Pena | Address Redacted | | | First Class Mail |
| Daisy R Salazar | Address Redacted | | | First Class Mail |
| Daisy R Patrick | Address Redacted | | | First Class Mail |
| Dajanette A Bracy | Address Redacted | | | First Class Mail |
| Dak Tool & Supply | Dak Tool & Supply LLC | Attn: Dale Keller, Owner | 7165 Center St / Hart | Mentor, OH 44060 | First Class Mail |
| Dak Training Services | 8 Reyners Brook Dr | Dover, NH 03820 | | First Class Mail |
| Dakesha Y Mcmorris | Address Redacted | | | First Class Mail |
| Dakoda Luna | Address Redacted | | | First Class Mail |
| Dakota A Davenport | Address Redacted | | | First Class Mail |
| Dakota Ag Innovations LLC | 40690 253rd St | Mitchell, SD 57301 | | First Class Mail |
| Dakota Barnes | Address Redacted | | | First Class Mail |
| Dakota E Heiseig | Address Redacted | | | First Class Mail |
| Dakota Hamilton | Address Redacted | | | First Class Mail |
| Dakota Hunter | Address Redacted | | | First Class Mail |
| Dakota Moge | Address Redacted | | | First Class Mail |
| Dakota Smith | Address Redacted | | | First Class Mail |
| Dakota Snoblade | P.O. Box 921 | 408 W Sampson Ave | Linton, ND 58552 | | First Class Mail |
| Dakota Snoblade | 7541 Washington Ave S | Edina, MN 55439 | | First Class Mail |
| Dakota Snoblade | P.O. Box 921 | Linton, ND 58552 | | First Class Mail |
| Dakota Snoblade | c/o Sawrud Inc | P.O. Box 433 | 409 Jackson Ave W | Lisbon, ND 58054 | First Class Mail |
| Dakota Tossara | Address Redacted | | | First Class Mail |
| Dakota Velmont | Address Redacted | | | First Class Mail |
| Dakotah Belles | Address Redacted | | | First Class Mail |
| Dale A Reed | Address Redacted | | | First Class Mail |
| Dale A Wall Jr | Address Redacted | | | First Class Mail |
| Dale Carnegie Train(P-Card) | 7200 NW 86th St, Ste A | Kansas City, KS 64153 | | First Class Mail |
| Dale E-Com | Dale E-Com Inc | Attn: Kyle Smith, Owner | 521 Display Way | Sacramento, CA 95838 | First Class Mail |
| Dale E-Com Fedex | Dale E-Com Inc | Attn: Kyle Smith, Owner | 39355 California St Ste 301 | Fremont, CA 94536 | First Class Mail |
| Dale Hardware | Attn: Garth Smith, President | 3700 Thornton Ave | Fremont, CA 94536 | | First Class Mail |
| Dale Hardware | Dale Hardware, Inc | Attn: Garth Smith, President | 3700 Thornton Ave | Fremont, CA 94536 | First Class Mail |
| Dale J Chapman | Address Redacted | | | First Class Mail |
| Dale K Richardson Jr | Address Redacted | | | First Class Mail |
| Dale L Ide | Address Redacted | | | First Class Mail |
| Dale M Boston | Address Redacted | | | First Class Mail |
| Dale R. Hill | Address Redacted | | | First Class Mail |
| Dale Rosenson | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dalen Products Co Inc | 700 Dalen Lane | Knoxville, TN 37932 | | | First Class Mail |
| Dalen Products Co Inc | 700 Dalen Ln | Knoxville, TN 37932 | | | First Class Mail |
| Dalen Products Inc | P.O. Box 934003 | Atlanta, GA 31193 | | | First Class Mail |
| Dalen Products Inc | 11110 Gilbert Dr | Knoxville, TN 37932 | | | First Class Mail |
| Dalen Products Inc | 700 Dalen Lane | Knoxville, TN 37932 | | | First Class Mail |
| Dalen Products Inc | 700 Dalen Ln | Knoxville, TN 37932 | | | First Class Mail |
| Dalen Products Inc | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Daley Kinto | Address Redacted | | | | First Class Mail |
| Da-Lite Screen Company Inc | Attn: Jerry Pace | 3100 North Detroit Street | P.O. Box 137 | Warsaw, IN 46581-0137 | First Class Mail |
| Da-Lite Screen Company Inc | Attn: Kathy Walker - Ext 324 | 3100 North Detroit Street | P.O. Box 137 | Warsaw, IN 46581-0137 | First Class Mail |
| Dallas China | 8428 Hwy 121 N | Melissa, TX 75454 | | | First Class Mail |
| Dallas Convention & Vistors | Bureau | 325 North St Paul Street | Suite 700 | Dallas, TX 75201 | First Class Mail |
| Dallas Corp | 4340 Cross St | Downers Grove, IL 60515 | | | First Class Mail |
| Dallas Corp | 1401 W Diggins St | Harvard, IL 60033 | | | First Class Mail |
| Dallas K Deponte | Address Redacted | | | | First Class Mail |
| Dallas Wholesale Distribution | Attn: Steven D Riska | 1200 E Centre Park Blvd | DeSoto, TX 75115 | | First Class Mail |
| Dallas Wholesale Distribution | A SBP Company | Attn: Steven D Riska | Desoto, TX 75115 | Desoto, TX 75115 | First Class Mail |
| Dallas Wholesale Distribution | A SBP Company | Attn: Steven D Riska | 1200 E Centre Park Blvd | Desoto, TX 75115 | First Class Mail |
| Dallas Wholesale Distribution | c/o SBP | Attn: Steven Riska | 2160 Satellite Blvd, Ste 400 | Duluth, GA 30097 | First Class Mail |
| Dallas Wholesale Distributions | A SBP Company | Attn: Steven D Riska | 1200 E Centre Park Blvd | Desoto, TX 75115 | First Class Mail |
| Dallas, PA Township | 105 Lt Michael Cleary Dr | Dallastown, PA 18612 | | | First Class Mail |
| Dallastown Sd, PA, Occupational Sd Tax | 700 New School Ln | dallastown, PA 17313 | | | First Class Mail |
| Dalten M Hendrickson | Address Redacted | | | | First Class Mail |
| Dalten M Hendrickson | Address Redacted | | | | First Class Mail |
| Dalton Carpet Outlet | 3815 W 11th, Ste 300 | Eugene, OR 97402 | | | First Class Mail |
| Dalton Enterprises | 131 Willow St | Cheshire, CT 06410 | | | First Class Mail |
| Dalton Gooding | Address Redacted | | | | First Class Mail |
| Dalton J Schenk | Address Redacted | | | | First Class Mail |
| Dalton L Labrie | Address Redacted | | | | First Class Mail |
| Damage Recovery Unit | P.O. Box 801770 | Kansas City, MO 64180 | | | First Class Mail |
| Damarius O Protho | Address Redacted | | | | First Class Mail |
| Damby's Garden Center | 51 W Factory Rd | Attn: Harold Dambly | Berlin, NJ 08009 | | First Class Mail |
| Damco | 180 Park Ave | Florham, NJ 07932 | | | First Class Mail |
| Dameisha Ferguson | Address Redacted | | | | First Class Mail |
| D'Ameon Christopher-Johnson | Address Redacted | | | | First Class Mail |
| Dametrices Swinton Wiggins | Address Redacted | | | | First Class Mail |
| Damian L Irwin | Address Redacted | | | | First Class Mail |
| Damian M Ferran | Address Redacted | | | | First Class Mail |
| Damian Rolau | Address Redacted | | | | First Class Mail |
| Damian Zurek | Address Redacted | | | | First Class Mail |
| Damiana Rogers | Address Redacted | | | | First Class Mail |
| Damien L Meade | Address Redacted | | | | First Class Mail |
| Damien L Meade | Address Redacted | | | | First Class Mail |
| Damien Vansickle | Address Redacted | | | | First Class Mail |
| Dameyon Cameron | Address Redacted | | | | First Class Mail |
| Damitrious Cowser | Address Redacted | | | | First Class Mail |
| Dammann's Garden Co | Dammann's Garden Co LLC | Attn: Matthew D Dammann, Owner | 5129 S Emerson Ave | Indianapolis, IN 46237 | First Class Mail |
| Dammann's Garden Company | Attn: Matthew D Dammann, Owner | 5129 S Emerson Ave | Indianapolis, IN 46237 | | First Class Mail |
| Dammans Garden Center & Greenhouse | Dammanns Garden Center & Greenhouse Inc | Attn: Jim Dammann, Owner | 4914 Rockville Rd | Indianapolis, IN 46224 | First Class Mail |
| Damoine D Armstrong | Address Redacted | | | | First Class Mail |
| Damon C Sykes-Blythewood | Address Redacted | | | | First Class Mail |
| Damon Fleming | Address Redacted | | | | First Class Mail |
| Damon Gallagher | Address Redacted | | | | First Class Mail |
| Damon L Grady | Address Redacted | | | | First Class Mail |
| Damon Luster | Address Redacted | | | | First Class Mail |
| Damon M Thomas | Address Redacted | | | | First Class Mail |
| Damon Millan | Address Redacted | | | | First Class Mail |
| Damon R Hamlin | Address Redacted | | | | First Class Mail |
| Damon Steed | Address Redacted | | | | First Class Mail |
| Damon Steed | Address Redacted | | | | First Class Mail |
| Damon'D J Fellows | Address Redacted | | | | First Class Mail |
| Damonte Rogers | Address Redacted | | | | First Class Mail |
| Damotech | 3620 Ave Des Grandes Tourelles | Boisbriand, QC J7H 0A1 | Canada | | First Class Mail |
| Damotech Inc | 3620 Ave Des Grandes Tourelles | Boisbriand, QC J7H 0A1 | Canada | | First Class Mail |
| Dampp-Chaser Electronics | Box 1610 | 1610 Spartanburg Highway | Hendersonville, NC 28793 | | First Class Mail |
| Dampp-Chaser Electronics | Box 1610 | 1610 Spartanburg Hwy | Hendersonville, NC 28793 | | First Class Mail |
| Dampp-Chaser Electronics | Box 1610 | Hendersonvc, NC 28793 | | | First Class Mail |
| Dampp-Chaser Electronics | Box 1610 | Hendersonville, NC 28793 | | | First Class Mail |
| Dampp-Chaser Electronics | 309 Greenleaf Ave | Wilmette, IL 60091 | | | First Class Mail |
| Damtite Waterproofing | 4404 Heritage Ln, #9d | Long Grove, IL 60047 | | | First Class Mail |
| Damtite Waterproofing | 733 E Main St | Mooongshela, PA 15063 | | | First Class Mail |
| Dan Brittingham | Address Redacted | | | | First Class Mail |
| Dan J Greaney | Address Redacted | | | | First Class Mail |
| Dan Kieler Masonry LLC | 1910 17th St | Hazel Crest, WI 53811 | | | First Class Mail |
| Dan Kieler Masonry LLC | 1910 17th St | Hazel Green, WI 53811 | | | First Class Mail |
| Dan Miller Co, The | 6408 Wheatland Rd | Burlington, WI 53105 | | | First Class Mail |
| Dan Miller Co, The | 6408 Wheatland Rd | Salem Lakes, WI 53105 | | | First Class Mail |
| Dan Moniers | Address Redacted | | | | First Class Mail |
| Dan P Nguyen | Address Redacted | | | | First Class Mail |
| Dan Ray Supply True Value | Attn: Jerry P Feldman | 309 E 167Th St | Bronx, NY 10456-4005 | | First Class Mail |
| Dan Ray Supply True Value | Capricorn Hardware & Houseware, Inc | Attn: Jerry P Feldman | 309 E 167Th St | Bronx, NY 10456-4005 | First Class Mail |
| Dan T Davis | Address Redacted | | | | First Class Mail |
| Dan W Garden Ctr H&Gs | Dan W Garden Center, Inc | Attn: Ferd Heckle | 4763 Poplar Ave | Memphis, TN 38117-4401 | First Class Mail |
| Dan West Garden Ctr H&Gs | Attn: Ferd Heckle | 4763 Poplar Ave | Memphis, TN 38117-4401 | | First Class Mail |
| Dana Ann Hood | Address Redacted | | | | First Class Mail |
| Dana E Martin | Address Redacted | | | | First Class Mail |
| Dana Lockhart | Address Redacted | | | | First Class Mail |
| Dana Martin | Address Redacted | | | | First Class Mail |
| Dana N Robinson | Address Redacted | | | | First Class Mail |
| Dana Pelan | Address Redacted | | | | First Class Mail |
| Dana Pelan | Address Redacted | | | | First Class Mail |
| Danaher Tool Group | P.O. Box 98703 | Chicago, IL 60697 | | | First Class Mail |
| Danaher Tool Group | P.O. Box 98703, Ste A | Chicago, IL 60697 | | | First Class Mail |
| Danaher Tool Group | 7200 Standard Dr | Hanover, MD 21076 | | | First Class Mail |
| Danaher Tool Group | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | First Class Mail |
| Danaher Tool Group | 805 Estelle Dr | P.O. Box 3767 | Lancaster, PA 17604 | | First Class Mail |
| Danaher Tool Group | 11011 Mcgormick Rd | Ste 150 | Hunt Valley, MD 21031 | | First Class Mail |
| Danaher Tool Group | 14600 York Rd | Ste A | Sparks, MD 21152 | | First Class Mail |
| Danaher Tool Group-Asia Division | 62661 Collections Center Dr, Ste A | Chicago, IL 60693 | | | First Class Mail |
| Danaher Tool Group-Asia Division | 980 W Bethel Rd, Ste 500 | Coppell, TX 75019 | | | First Class Mail |
| Danaher Tool Group-Asia Division | 500 Enterprise Dr, Ste 500 | Flower Mound, TX 75028 | | | First Class Mail |
| Danaher Tool Group-Asia Division | 2975 Miller Park N, Ste A | Garland, TX 75042 | | | First Class Mail |
| Danaher Tool Group-Asia Division | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | First Class Mail |
| Danaher Tool Group-Asia Division | 14600 Yord Rd | Ste A | Sparks, MD 21152 | | First Class Mail |
| Danavation Technologies Inc | 109 Woodbine Downs Blvd | Etobicoke, ON M9W 6Y1 | Canada | | First Class Mail |
| Danavation Technologies Inc | 21 Roybridge Gate | Woodbridge, ON L4H 1E6 | Canada | | First Class Mail |
| Danbury Agway | Attn: David O'Leary, President | 92 Mill Plain Road | Danbury, CT 06811-5140 | | First Class Mail |
| Danbury Agway | Agriventures Retail, Inc | Attn: David O'Leary, President | 92 Mill Plain Rd | Danbury, CT 06811-5140 | First Class Mail |
| Danco Co | 98 La Crue St | Concordville, PA 19331 | | | First Class Mail |
| Danco Co | 3801 Pinnacle Point, Ste 200 | Dallas, TX 75211 | | | First Class Mail |
| Danco Co | P.O. Box 971418, Ste 200 | Dallas, TX 75397 | | | First Class Mail |
| Danco Co | 2727 Chemsearch Blvd | Irving, TX 76062 | | | First Class Mail |
| Danco Co | 23 Creek Cir | Ste 300 | Boothwyn, PA 19061 | | First Class Mail |
| Danco Co | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Danco Company | 23 Creek Circle | Suite 300 | Boothwyn, PA 19061 | | First Class Mail |
| Danco Industries | Attn: Rosalyn Espy | 5609 Sr 8 | Harrisville, PA 16038 | | First Class Mail |
| Danco Industries | Attn: Dan Howard | P.O. Box 941 | Oil City, PA 16301 | | First Class Mail |
| Danco, Inc | Attn: Deborah Murrah/K White, Accts Receivable | 2727 Chemsearch Blvd, 6th Fl | Irving, TX 75062 | | First Class Mail |
| Dando Chemicals | 2538 Crooks Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Dando Chemicals | 551 E 11 Mile Rd | Ste 3B | Madison Heights, MI 48071 | | First Class Mail |
| Dando Chemicals | 551 E 11 Mile Rd | Madison Heights, MI 48071 | | | First Class Mail |
| Dane Elec | 15770 Laguna Canyon Rd | Ste 100 | Irvine, CA 92618 | | First Class Mail |
| Dane Elec | 15770 Laguna Canyon Rd | Suite 100 | Irvine, CA 92618 | | First Class Mail |
| Danek Hardware & Lumber | Danek Hardware & Lumber, Inc | Attn: Emil Danek, President | 201 N 5Th St | Jarrell, TX 76537-1666 | First Class Mail |
| Daneco International | P.O. Box 32481 | 5 Colon Ln | Hartford, CT 06150 | | First Class Mail |
| Daneco International | West Bldg | 5 Coton Ln | Champlain, NY 12919 | | First Class Mail |
| Daneco International | P.O. Box 881 | Albany, NY 12201 | | | First Class Mail |
| Daneco International | P.O. Box 32481 | Hartford, CT 06150 | | | First Class Mail |
| Danica M Cavender | Address Redacted | | | | First Class Mail |
| Daniel A Burton | Address Redacted | | | | First Class Mail |
| Daniel A Coleman | Address Redacted | | | | First Class Mail |
| Daniel A Frachiello | Address Redacted | | | | First Class Mail |
| Daniel A Gourley | Address Redacted | | | | First Class Mail |
| Daniel A Ibarguen Hernandez | Address Redacted | | | | First Class Mail |
| Daniel A Mieczkowski | Address Redacted | | | | First Class Mail |
| Daniel A. Stout | Address Redacted | | | | First Class Mail |
| Daniel Adams | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Daniel B Boutin | Address Redacted | | | | First Class Mail |
| Daniel B Rick | Address Redacted | | | | First Class Mail |
| Daniel Broadnax | Address Redacted | | | | First Class Mail |
| Daniel C Farinelli | Address Redacted | | | | First Class Mail |
| Daniel C Farinelli | Address Redacted | | | | First Class Mail |
| Daniel C Fowler | Address Redacted | | | | First Class Mail |
| Daniel C Meyer | Address Redacted | | | | First Class Mail |
| Daniel C Sargent | Address Redacted | | | | First Class Mail |
| Daniel Cohen | Address Redacted | | | | First Class Mail |
| Daniel Cohen | Address Redacted | | | | First Class Mail |
| Daniel Cohen | Address Redacted | | | | First Class Mail |
| Daniel Czarnecki | Address Redacted | | | | First Class Mail |
| Daniel D Rogers | Address Redacted | | | | First Class Mail |
| Daniel Dade | Address Redacted | | | | First Class Mail |
| Daniel Delgado | Address Redacted | | | | First Class Mail |
| Daniel Diaz | Address Redacted | | | | First Class Mail |
| Daniel E Harper | Address Redacted | | | | First Class Mail |
| Daniel E Saunders | Address Redacted | | | | First Class Mail |
| Daniel E Tecuanaga | Address Redacted | | | | First Class Mail |
| Daniel Eck | Address Redacted | | | | First Class Mail |
| Daniel Ernst | Address Redacted | | | | First Class Mail |
| Daniel Esparza | Address Redacted | | | | First Class Mail |
| Daniel Essien | Address Redacted | | | | First Class Mail |
| Daniel F Eich | Address Redacted | | | | First Class Mail |
| Daniel F Schmidt | Address Redacted | | | | First Class Mail |
| Daniel F Schmidt | Address Redacted | | | | First Class Mail |
| Daniel Fashoda | Address Redacted | | | | First Class Mail |
| Daniel G Griffin | Address Redacted | | | | First Class Mail |
| Daniel G Hensly Co | P.O. Box 72326 | Chicago, IL 60678 | | | First Class Mail |
| Daniel G Kivler | Address Redacted | | | | First Class Mail |
| Daniel G Spuhler | Address Redacted | | | | First Class Mail |
| Daniel Garcia | Address Redacted | | | | First Class Mail |
| Daniel Gatewood | Address Redacted | | | | First Class Mail |
| Daniel Gentry | Address Redacted | | | | First Class Mail |
| Daniel Grey | Address Redacted | | | | First Class Mail |
| Daniel H Cline Jr | Address Redacted | | | | First Class Mail |
| Daniel Hutton | Address Redacted | | | | First Class Mail |
| Daniel J Battisterlli Jr | Address Redacted | | | | First Class Mail |
| Daniel J Compean | Address Redacted | | | | First Class Mail |
| Daniel J Edelman Inc | Bank One Na | 21992 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Daniel J Evanofski | Address Redacted | | | | First Class Mail |
| Daniel J Fey | Address Redacted | | | | First Class Mail |
| Daniel J Gallagher | Address Redacted | | | | First Class Mail |
| Daniel J Gatewood | Address Redacted | | | | First Class Mail |
| Daniel J Hermodson-Olsen | Address Redacted | | | | First Class Mail |
| Daniel J Hinojos-Lozano | Address Redacted | | | | First Class Mail |
| Daniel J Medina | Address Redacted | | | | First Class Mail |
| Daniel J Michaud | Address Redacted | | | | First Class Mail |
| Daniel J Ryan | Address Redacted | | | | First Class Mail |
| Daniel K Brady | Address Redacted | | | | First Class Mail |
| Daniel K Swolley | Address Redacted | | | | First Class Mail |
| Daniel K. Brady | Address Redacted | | | | First Class Mail |
| Daniel L Johnson | Address Redacted | | | | First Class Mail |
| Daniel Lynn | Address Redacted | | | | First Class Mail |
| Daniel M Bassett | Address Redacted | | | | First Class Mail |
| Daniel M Kelley | Address Redacted | | | | First Class Mail |
| Daniel M Ongman | Address Redacted | | | | First Class Mail |
| Daniel M Peckham | Address Redacted | | | | First Class Mail |
| Daniel M Vogel | Address Redacted | | | | First Class Mail |
| Daniel M. Bauer The Hillman Group, Inc. | 1280 Kemper Meadow Dr. | Cincinnati, OH 45240 | | | First Class Mail |
| Daniel Marrero | Address Redacted | | | | First Class Mail |
| Daniel Mendoza | Address Redacted | | | | First Class Mail |
| Daniel Morales | Address Redacted | | | | First Class Mail |
| Daniel Ortiz | Address Redacted | | | | First Class Mail |
| Daniel P Birr | Address Redacted | | | | First Class Mail |
| Daniel P Gemmill | Address Redacted | | | | First Class Mail |
| Daniel P Koeszler | Address Redacted | | | | First Class Mail |
| Daniel P Neises | Address Redacted | | | | First Class Mail |
| Daniel P Rudakas | Address Redacted | | | | First Class Mail |
| Daniel Parker | Address Redacted | | | | First Class Mail |
| Daniel Pena | Address Redacted | | | | First Class Mail |
| Daniel Piedrahita | Address Redacted | | | | First Class Mail |
| Daniel Prutz | Address Redacted | | | | First Class Mail |
| Daniel R Carey | Address Redacted | | | | First Class Mail |
| Daniel R Crusan | Address Redacted | | | | First Class Mail |
| Daniel R Morris | Address Redacted | | | | First Class Mail |
| Daniel R Smith | Address Redacted | | | | First Class Mail |
| Daniel R Wilson Jr | Address Redacted | | | | First Class Mail |
| Daniel Ramirez | Address Redacted | | | | First Class Mail |
| Daniel Ramos Jr | Address Redacted | | | | First Class Mail |
| Daniel Reynolds | Address Redacted | | | | First Class Mail |
| Daniel Roewer | Address Redacted | | | | First Class Mail |
| Daniel Rogers | Address Redacted | | | | First Class Mail |
| Daniel S Gomez | Address Redacted | | | | First Class Mail |
| Daniel S Snyder | Address Redacted | | | | First Class Mail |
| Daniel S Wilson | Address Redacted | | | | First Class Mail |
| Daniel Sanchez | Address Redacted | | | | First Class Mail |
| Daniel Santana | Address Redacted | | | | First Class Mail |
| Daniel Shaffers Inc | Attn: Warren Shaffer | 225 Water St | Hooversville, PA 15936-8027 | | First Class Mail |
| Daniel Stagnaro-Green | Address Redacted | | | | First Class Mail |
| Daniel T Boquard | Address Redacted | | | | First Class Mail |
| Daniel T Davis Jr | Address Redacted | | | | First Class Mail |
| Daniel Totten | Address Redacted | | | | First Class Mail |
| Daniel Totten | Address Redacted | | | | First Class Mail |
| Daniel W Kohs | Address Redacted | | | | First Class Mail |
| Daniel W Mears Jr | Address Redacted | | | | First Class Mail |
| Daniel W Scott | Address Redacted | | | | First Class Mail |
| Daniel Walton | Address Redacted | | | | First Class Mail |
| Daniel Young | Address Redacted | | | | First Class Mail |
| Danielle Boucher | Address Redacted | | | | First Class Mail |
| Danielle F Rollins | Address Redacted | | | | First Class Mail |
| Danielle G Williams | Address Redacted | | | | First Class Mail |
| Danielle H Works | Address Redacted | | | | First Class Mail |
| Danielle Hess | Address Redacted | | | | First Class Mail |
| Danielle L Dennis | Address Redacted | | | | First Class Mail |
| Danielle M Johnson | Address Redacted | | | | First Class Mail |
| Danielle P Colacrai | Address Redacted | | | | First Class Mail |
| Danielle R Mccreary | Address Redacted | | | | First Class Mail |
| Danielle Stevens | Address Redacted | | | | First Class Mail |
| Danielle V Michelon | Address Redacted | | | | First Class Mail |
| Daniels Consulting Engineers L | 722 Springdale Dr, Ste 100 | Exton, PA 19341 | | | First Class Mail |
| Daniels Consulting Group LLC | 491 Elder Ln | Winnetka, IL 60093 | | | First Class Mail |
| Daniels' Discount & Appliance Store | Attn: Martin Whaley , President | 5724 Curry Rd | Pittsburgh, PA 15236-3520 | | First Class Mail |
| Daniels' Discount & Appliance Store | Barden, Inc | Attn: Martin Whaley , President | 5724 Curry Rd | Pittsburgh, PA 15236-3520 | First Class Mail |
| Daniels' Discount & Appliance Store | Glmw Inc | Attn: Marty Whaley, Owner | 4706 Pa 8 | Allison Park, PA 15101 | First Class Mail |
| Daniels' Discount&Appliance Store | Attn: Marty Whaley, Owner | 4706 Pa 8 | Allison Park, PA 15101 | | First Class Mail |
| Daniels Electric Corp | P.O. Box 7412 | Gilford, NH 03247 | | | First Class Mail |
| Daniels J Rivera Hinkson | Address Redacted | | | | First Class Mail |
| Daniels True Value | 2809 N Main St | Decatur, IL 62526 | | | First Class Mail |
| Danielson Co | 6510 B St Nw | Auburn, WA 98071 | | | First Class Mail |
| Danielson Co | P.O. Box 1917 | Auburn, WA 98071 | | | First Class Mail |
| Danielson Co | P.O. Box 775614 | Chicago, IL 60677 | | | First Class Mail |
| Danielson Co | 16421 Karyl | Minnetonka, MN 55345 | | | First Class Mail |
| Danielson Designs | 16750 Constitution | Trinidad, CO 81082 | | | First Class Mail |
| Danik Kooistra | Address Redacted | | | | First Class Mail |
| Danika Stokes | Address Redacted | | | | First Class Mail |
| Danish Import Inc | 7915 Kensington Court | Brighton, MI 48116 | | | First Class Mail |
| Danish Import Inc | 7915 Kensington Ct | Brighton, MI 48116 | | | First Class Mail |
| Danish K Malhotra | Address Redacted | | | | First Class Mail |
| Dank Haus Gcc | 4740 N Western Ave | Chicago, IL 60625 | | | First Class Mail |
| Danka Office Imaging | P.O. Box 92422 | Chicago, IL 60675-2422 | | | First Class Mail |
| Danka Office Imaging | P.O. Box 22740, Mail Code 36200 | Rochester, NY 14692 | Rochester, NY 14692 | | First Class Mail |
| Danko Gas | 124 Parrish Rd | Laurel Run, PA 18706 | | | First Class Mail |
| Danko Gas | 124 Parrish Road, Laurel Run | Laurel Run, PA 18706 | | | First Class Mail |
| Danko Gas | 124 Parrish Rd, Laurel Run | Wilkes-Barre, PA 18706 | | | First Class Mail |
| Danko Gas | 124 Parrish Road, Laurel Run | Wilkes-Barre, PA 18706 | | | First Class Mail |
| Dannemiller True Value Hardware & Service Center | Dannemiller Enterprises, Inc | Attn: Greg Dannemiller | 2991 S Grove Blvd | Bargersville, IN 46106-9059 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dannemiller True Value Hardware & Svc Ctr | Attn: Greg Dannemiller | 2991 S Grove Blvd | Bargersville, IN 46106-9059 | | First Class Mail |
| Danner Manufacturing | 160 Oval Dr | Islandia, NY 11749 | | | First Class Mail |
| Danner Manufacturing | 160 Oval Drive | Islandia, NY 11749 | | | First Class Mail |
| Danner Manufacturing Inc | 160 Oval Dr | Islandia, NY 11749 | | | First Class Mail |
| Danner Manufacturing Inc | 160 Oval Drive | Islandia, NY 11749 | | | First Class Mail |
| Danner's Lawn & Landscaping | 2081 Leithsville | Hellertown, PA 18055 | | | First Class Mail |
| Dannister Ezell Delenme | Address Redacted | | | | First Class Mail |
| Danny C Castillo | Address Redacted | | | | First Class Mail |
| Danny Candelario | Address Redacted | | | | First Class Mail |
| Danny Herman Trucking Inc | 339 Cold Springs Rd | Mountain City, TN 37683 | | | First Class Mail |
| Danny Herman Trucking Inc | 339 Cold Springs Rd | Mtn City, TN 37683 | | | First Class Mail |
| Danny L Reed | Address Redacted | | | | First Class Mail |
| Danny L Reed | Address Redacted | | | | First Class Mail |
| Danny Liu | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | First Class Mail |
| Danny P Yerk | Address Redacted | | | | First Class Mail |
| Danny R Valdez Lopez | Address Redacted | | | | First Class Mail |
| Dannys Auto Value Inc | N 6817 State Highway M 117 | Engadine, MI 49827 | | | First Class Mail |
| Dansby's Taylor Rental Center, L.L.C. | Attn: Thomas Dansby Sr | 2102 Forsythe Ave | Monroe, LA 71201-3653 | | First Class Mail |
| Danson Decor Inc | c/o Danson Decor | 3424 Douglas B Floreani | St Laurent, QC H4S 1Y6 | Canada | First Class Mail |
| Danson Decor Inc | c/o Hwu Chang'E Art & Crafts | 5 Bldg Huimin Rd West | Yiwu, Zhejiang 32200 | China | First Class Mail |
| Danson Decor Inc | Workshop 2-11, 6Fl, Block B | 5-7 Yuen Shun Circuit | Shatin | Hong Kong | First Class Mail |
| Danson Decor Inc | Workshop 2-11, 6Fl, Block B | 5-7 Yuen Shun Circuit | Shatin, 999077 | Hong Kong | First Class Mail |
| Danson Decor Inc | Workshop 2-11, 61F Block B | Shatin Industrial Center | Shatin, 999077 | Hong Kong | First Class Mail |
| Danson Decor Inc | 110 Westwood Manor | Butler, PA 16001 | | | First Class Mail |
| Dansons Inc | 14608 134th Ave | Edmonton, AB T5L 4T4 | Canada | | First Class Mail |
| Dansons Inc | 950 Mckinley St | Anoka, MN 55303 | | | First Class Mail |
| Dansons Inc | Dept 880238 | Phoenix, AZ 85038 | | | First Class Mail |
| Dansons Inc | P.O. Box 29650 | Phoenix, AZ 85038 | | | First Class Mail |
| Dansons Inc | 914 Valley Ave Nw | Puyallup, WA 98371 | | | First Class Mail |
| Dansons Inc | 13950 Radium St | Ramsey, MN 55303 | | | First Class Mail |
| Dantavious Heard | Address Redacted | | | | First Class Mail |
| Dante Mares | Address Redacted | | | | First Class Mail |
| Dante Products | 476 Country Club Dr | Bensenville, IL 60106 | | | First Class Mail |
| Dante Products | 7600 Old Eight Rd | Hudson, OH 44236 | | | First Class Mail |
| Dante Products | 7600 Olde Eight Rd | Hudson, OH 44236 | | | First Class Mail |
| Dantzler 1865 | 7850 W Beaver St | Jacksonville, FL 32220 | | | First Class Mail |
| Dantzler 1865 | 54 Sw 6th St | Ste 200 | Miami, FL 33130 | | First Class Mail |
| Danuta A Urbikas | Address Redacted | | | | First Class Mail |
| Danvers True Value | Stephen Sands | Attn: Mark Fain | 63 Maple St | Danvers, MA 01923-2841 | First Class Mail |
| Danville Hardware, Incorporated | d/b/a Danville True Value Hardware | Attn: Latecia James | 702 Main St | Danville, AR 72833 | First Class Mail |
| Danville Paint & Wallpaper | Attn: David Keith Evans, Owner | 532 Monroe Street | Danville, VA 24541 | | First Class Mail |
| Danville Paint & Wallpaper | Danville Paint & Supply Inc | Attn: David Keith Evans, Owner | 532 Monroe St | Danville, VA 24541 | First Class Mail |
| Danville True Value Hardware | Attn: Allen D Western, President | 702 Main Street | Danville, AR 72833-6870 | | First Class Mail |
| Danville True Value Hardware | Danville Hardware, Inc | Attn: Allen D W ern, President | 702 Main St | Danville, AR 72833-6870 | First Class Mail |
| Danyel Hagens | Address Redacted | | | | First Class Mail |
| Danzas Corporation | 1210 South Pine | Plantation, FL 33324 | | | First Class Mail |
| Danze Inc | 2 Territorial Ct, Ste A | Bolingbrook, IL 60440 | | | First Class Mail |
| Danze Inc | 5674 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Danze Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Danze Inc | 2500 Internationale Parkway | Woodridge, IL 60517 | | | First Class Mail |
| Danze Inc | 2500 Internationale Pkwy | Woodridge, IL 60517 | | | First Class Mail |
| Dap Global Inc | 2400 Boston St | Baltimore, MD 21224 | | | First Class Mail |
| Dap Global Inc | 5410 Kelso Dr | Baltimore, MD 21221 | | | First Class Mail |
| Dap Global Inc | 2400 Boston St | Baltimore, MD 21224 | | | First Class Mail |
| Dap Global Inc | 3102 Miller Park S, Ste 400 | Garland, TX 75042 | | | First Class Mail |
| Dap Global Inc | Pnc Bank | P.O. Box 931021 | Cleveland, OH 44193 | | First Class Mail |
| Dap Global Inc | 2400 Boston St | Ste 200 | Baltimore, MD 21224 | | First Class Mail |
| Dap Global Inc | 875 N Third St | Tipp City, OH 45371 | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 2400 Boston St | Baltimore, MD 21224 | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | P.O. Box 931021 | Cleveland, OH 44193 | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 1645 Manufacturers Dr | Fenton, MO 63026 | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 2012 Corporate 44 Dr | Fenton, MO 63026 | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 866 Horan | Fenton, MO 63026 | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | 307 Integram Dr | Pacific, MO 63069 | | | First Class Mail |
| Dap Global Inc (Touch N Foam) | P.O. Box 503756 | St Louis, MO 63150 | | | First Class Mail |
| Dap Inc | Dap/Derusto/Woodlife | Po Box 277 | Dayton, OH 45401 | | First Class Mail |
| Dap/Derusto/Woodlife | P.O. Box 931948 | Cleveland, OH 44193 | | | First Class Mail |
| Dap/Derusto/Woodlife | P.O. Box 277 | Dayton, OH 45401 | | | First Class Mail |
| Dap/Derusto/Woodlife | 1506 Elmhurst Rd | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Dap/Derusto/Woodlife | P.O. Box 5930 | Indianapolis, IN 46255 | | | First Class Mail |
| Dap/Derusto/Woodlife | 875 N 3rd St | Tipp City, OH 45371 | | | First Class Mail |
| Daphnie Vasquez | Address Redacted | | | | First Class Mail |
| Daquan Velardo | Address Redacted | | | | First Class Mail |
| Daralys Z Mora | Address Redacted | | | | First Class Mail |
| Darby Smith | Address Redacted | | | | First Class Mail |
| Dare Products Inc | P.O. Box 157 | 860 Betterly Rd | Battle Creek, MI 49016 | | First Class Mail |
| Dare Products Inc | 65 Sunny Ln | Barrington, IL 60010 | | | First Class Mail |
| Dare Products Inc | 860 Betterly Rd | Battle Creek, MI 49015 | | | First Class Mail |
| Dare Products Inc | P.O. Box 157 | Battle Creek, MI 49016 | | | First Class Mail |
| Dare Products Inc | 72 Brittany Dr | Oakwood Hills, IL 60013 | | | First Class Mail |
| Dare Products Inc | 860 Betterly Rd | Springfield, MI 49037 | | | First Class Mail |
| Dare Products Inc | 860 Betterly Road | Springfield, MI 49037 | | | First Class Mail |
| Dare Products Inc | 860 Betterly Rd | Springfield, MI 49037-8340 | | | First Class Mail |
| Dare Products, Inc. | P.O. Box 157 | Battle Creek, MI 49016-0157 | | | First Class Mail |
| Darex LLC | 210 E Hersey | Ashland, OR 97520 | | | First Class Mail |
| Darex LLC | P.O. Box 730 | Ashland, OR 97520 | | | First Class Mail |
| Darex LLC | 4466 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Darex LLC | 210 E Hersey | Po Box 730 | Ashland, OR 97520 | | First Class Mail |
| Darian J Hall | Address Redacted | | | | First Class Mail |
| Darian Jacobson | Address Redacted | | | | First Class Mail |
| Dariaun Dallas | Address Redacted | | | | First Class Mail |
| Darice | P.O. Box 162 | Appleton, MO 64724 | | | First Class Mail |
| Darice | 4466 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Darice | 13000 Darice Pkwy | Strongsville, OH 44149 | | | First Class Mail |
| Dariel A Tejeda Brito | Address Redacted | | | | First Class Mail |
| Darik Johnson | Address Redacted | | | | First Class Mail |
| Darina D Hess | Address Redacted | | | | First Class Mail |
| Dario A Skocir | Address Redacted | | | | First Class Mail |
| Darion A Lewington | Address Redacted | | | | First Class Mail |
| Darion Thomas Jr | Address Redacted | | | | First Class Mail |
| Darious Jordan | Address Redacted | | | | First Class Mail |
| Darius Brown | Address Redacted | | | | First Class Mail |
| Darius J Spice | Address Redacted | | | | First Class Mail |
| Darius Jackson Sr | Address Redacted | | | | First Class Mail |
| Darius Redquard | Address Redacted | | | | First Class Mail |
| Darla Benoit | Address Redacted | | | | First Class Mail |
| Darla Shepherd | Address Redacted | | | | First Class Mail |
| Darla Shepherd | Address Redacted | | | | First Class Mail |
| Darle L Foreman | Address Redacted | | | | First Class Mail |
| Darlene Exton | Address Redacted | | | | First Class Mail |
| Darling Store Fixtures | P.O. Box 91516 | Chicago, IL 60693 | | | First Class Mail |
| Darling Store Fixtures | P.O. Box 970 | Paragould, AK 72451 | | | First Class Mail |
| Darlings Hardware | Darlings Hardware InCorp | 156 N Main St | Perry, MI 48872 | | First Class Mail |
| Darlow's Quality Foods | Darlow's Quality Foods, LLC | Attn: Christopher Darlow, Mgng Member | 302 S River St | Superior, MT 59872-9673 | First Class Mail |
| Darnell Alexander | Address Redacted | | | | First Class Mail |
| Darnell E Charles | Address Redacted | | | | First Class Mail |
| Darnell True Value Hardware | Michael Lee Darnell | Attn: Michael Darnell, President | 1000 N Main St Ste 1 | Gunnison, CO 81230-2469 | First Class Mail |
| Darold Dantzler | Address Redacted | | | | First Class Mail |
| Darr Equipment Co | P.O. Box 975053 | Dallas, TX 75397 | | | First Class Mail |
| Darrell J Frederick | Address Redacted | | | | First Class Mail |
| Darrell J Messer | Address Redacted | | | | First Class Mail |
| Darrell L Shafer | Address Redacted | | | | First Class Mail |
| Darrell C Huckaby | Address Redacted | | | | First Class Mail |
| Darrell Henson Sr | Address Redacted | | | | First Class Mail |
| Darren L Stockton | Address Redacted | | | | First Class Mail |
| Darren Ward | Address Redacted | | | | First Class Mail |
| Darrin Purnell | Address Redacted | | | | First Class Mail |
| Darrius K Parker | Address Redacted | | | | First Class Mail |
| Darryl Dickerson | Address Redacted | | | | First Class Mail |
| Darryl L Tomita | Address Redacted | | | | First Class Mail |
| Darryl R Kramr | Address Redacted | | | | First Class Mail |
| Darryl R Kramr | Address Redacted | | | | First Class Mail |
| Darryl S Walker | Address Redacted | | | | First Class Mail |
| Darryl Thomas | Address Redacted | | | | First Class Mail |
| Dart Container | 3735 W Desert Creek Ln | Anthem, AZ 85086 | | | First Class Mail |
| Dart Container | P.O. Box 73741 | Chicago, IL 60673 | | | First Class Mail |
| Dart Container | 150 S Maple St | Corona, CA 92877 | | | First Class Mail |
| Dart Container | 975 S Dixie St | Horse Cave, KY 42749 | | | First Class Mail |
| Dart Container | 60 E Main St | Leola, PA 17540 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dart Container | 2120 Lithonia Ind Blvd | Lithonia, GA 30058 | | | First Class Mail |
| Dart Container | 1400 Victor Rd | Lodi, CA 95240 | | | First Class Mail |
| Dart Container | 432 Hogsback Rd | Mason, MI 48854 | | | First Class Mail |
| Dart Container | 500 Hogsback Rd | Mason, MI 48854 | | | First Class Mail |
| Dart Container | 500 Hogsback Road | Mason, MI 48854 | | | First Class Mail |
| Dart Container | 310 S Evergreen | N Aurora, IL 60542 | | | First Class Mail |
| Dart Container | 4610 Airport Rd | Plant City, FL 33564 | | | First Class Mail |
| Dart Container | 197 Harris Ave | Quitman, MS 39355 | | | First Class Mail |
| Dart Container | 600 Isreal Rd | Tumwater, WA 98501 | | | First Class Mail |
| Dart Container | 850 Solon Rd | Waxahachie, TX 75165 | | | First Class Mail |
| Dart Container | 1025 Post & Paddock Rd | Grand Prairie, TX 75050 | | | First Class Mail |
| Dart Entities | Attn: Don Brown | 1990 Pomona Rd | Corona, CA 92880 | | First Class Mail |
| Dart International | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart Int'L | Attn: Don Brown | 1990 Pomona Rd | Corona, CA 92880 | | First Class Mail |
| Dart Int'l | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart Int'l | 1430 South Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart Transit Co | P.O. Box 64110 | St Paul, MN 55164 | | | First Class Mail |
| Dart Transit Company | P.O. Box 64110 | Saint Paul, MN 55164 | | | First Class Mail |
| Dart Transit Company | P.O. Box 64110 | St Paul, MN 55164 | | | First Class Mail |
| Dart Transportation | 800 Lone Oak Road | Eagan, MN 55121 | | | First Class Mail |
| Dart Warehouse Corp | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart Warehouse Corporation | Attn: Carmen Campos | 1430 S Eastman Ave | Los Angeles, CA 90023 | | First Class Mail |
| Dart Warehouse Corporation | Attn: Don Brown | 1430 S Eastman Ave | Los Angeles, CA 90023 | | First Class Mail |
| Dart Warehouse Corporation | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart Warehouse Corporation | 1430 South Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart Warhouse Corp | 1430 S Eastman Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Dart X | 800 Lone Oak Rd | Eagan, MN 55121 | | | First Class Mail |
| Dar-Tech Inc | Attn: John Kruzel | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | First Class Mail |
| Dar-Tech Inc | Attn: Joshua Rahe | 16485 Rockside Rd | Cleveland, OH 44137 | | First Class Mail |
| Dar-Tech Inc | Attn: Tom Kramer | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | First Class Mail |
| Dar-Tech Inc | John Kruzel | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | First Class Mail |
| Dar-Tech Inc | Tom Kramer | 16485 Rockside Rd | Cleveland, OH 44137-4336 | | First Class Mail |
| Dar-Tech Inc | 16485 Rockside Rd | Cleveland, OH 44137 | | | First Class Mail |
| Dar-Tech, Inc | 16485 Rockside Rd | Cleveland, OH 44137 | | | First Class Mail |
| Dartek Computer Supply Company | 949 Larch Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Darts True Value Hardware | Attn: Michael J Dart, Pres | 121 S Main St | Payette, ID 83661-2850 | | First Class Mail |
| Darts True Value Hardware | J M O Corp | Attn: Michael J Dart, Pres | 121 S Main St | Payette, ID 83661-2850 | First Class Mail |
| Darwill | P.O. Box 6243 | Carol Stream, IL 60197 | | | First Class Mail |
| Darwill | 11900 W Roosevelt Rd | Hillside, IL 60162 | | | First Class Mail |
| Darwill Inc | P.O. Box 6243 | Carol Stream, IL 60197 | | | First Class Mail |
| Darwill Inc | 11900 W Roosevelt Rd | Hillside, IL 60162 | | | First Class Mail |
| Daryl Davis | Address Redacted | | | | First Class Mail |
| Daryl R Snow | Address Redacted | | | | First Class Mail |
| Das Companies Inc | 1875 Zeager Rd | Elizabethtown, PA 17022 | | | First Class Mail |
| Das Companies Inc | 724 Lawn Rd | Palmyra, PA 17078 | | | First Class Mail |
| Das Companies Inc | P.O. Box 826587 | Philadelphia, PA 19182 | | | First Class Mail |
| Das Labs | 781 S Auto Mall Dr | American Fork, UT 84003 | | | First Class Mail |
| Das Labs | 815 W University Pkwy | Orem, UT 84058 | | | First Class Mail |
| Dashawn K Morrison | Address Redacted | | | | First Class Mail |
| Dasheem M Wifong | Address Redacted | | | | First Class Mail |
| Da'Shon Robinson | Address Redacted | | | | First Class Mail |
| Dasian Slater | Address Redacted | | | | First Class Mail |
| Data Capture Solution Inc | P.O. Box 5008 | New Britain, CT 06050 | | | First Class Mail |
| Data Capture Solutions, Inc | 160 West Rd | Ellington, CT 06029 | | | First Class Mail |
| Data Center Services, Inc | 1408 Brook Drive | Downers Grove, IL 60515 | | | First Class Mail |
| Data Center Services, Inc | 1408 Brook Dr | Downers Grove, IL 60515 | | | First Class Mail |
| Data Maintenance Inc | 404 Travis Ln #42 | Waukesha, WI 53186-7978 | | | First Class Mail |
| Data Maintenance Inc | 404 Travis Ln, Unit 42 | Waukesha, WI 53186-7978 | | | First Class Mail |
| Data Span Holdings | 35878 Frederick St, | Wildomar, CA 92525 | | | First Class Mail |
| Data Springs Inc | 167 W Archer Pl | Denver, CO 80223 | | | First Class Mail |
| Data Stream | 50 Data Stream Plaza | Greenville, SC 29605 | | | First Class Mail |
| Data Systems, Inc. | D/B/A Retail Data Systems | 6515 S 118Th St | Omaha, NE 68137 | | First Class Mail |
| Data Weighing Systems | 2100 Landmeier Road | Elk Grove Vlige, IL 60007 | | | First Class Mail |
| Data2Logistics | 12631 Westlink Drive | Fort Meyers, FL 33913 | | | First Class Mail |
| Databank Holdings Ltd | P.O. Box 732200 | Dallas, TX 75373 | | | First Class Mail |
| Databank-Zcolo LLC | 400 South Akard St | Ste 100 | Dallas, TX 75202 | | First Class Mail |
| Databank-Zcolo LLC | 400 South Akard St | Suite 100 | Dallas, TX 75202 | | First Class Mail |
| Datacolor | 5 Princess Road | Lawrenceville, NJ 08648 | | | First Class Mail |
| Datacolor Inc | Attn: Linda Capone | 5 Princess Road | Lawrenceville, NJ 08648 | | First Class Mail |
| Datacolor Inc | 5 Princess Rd | Lawrenceville, NJ 08648 | | | First Class Mail |
| Datacolor Inc | 5 Princess Road | Lawrenceville, NJ 08648 | | | First Class Mail |
| Datacolor Inc | Box 200834 | Pittsburgh, PA 15251 | | | First Class Mail |
| Datacolor International | Applied Color Systems | Box 200834 | Pittsburgh, PA 15251 | | First Class Mail |
| Datacolor Int'L | Attn: Lisa Green | 5 Princess Rd | Lawrenceville, NJ 08648 | | First Class Mail |
| Datacolor Int'l | Lisa Green 609-558-9768 | 5 Princess Rd | Lawrenceville, NJ 08648 | | First Class Mail |
| Datacolor Int'l | Applied Color Systems | Box 200834 | Pittsburgh, PA 15251 | | First Class Mail |
| Datacolor Int'l | Attn: Applied Color Systems | Box 200834 | Pittsburgh, PA 15251-0834 | | First Class Mail |
| Datacolor Int'l | P.O. Box 200834 | Pittsburgh, PA 15251-0834 | | | First Class Mail |
| Dataguise, Inc | 39650 Liberty St, Ste 400 | Fremont, CA 94538 | | | First Class Mail |
| Datamars Inc | 3800 N Central Ave, Ste 850 | Phoenix, AZ 85012 | | | First Class Mail |
| Datamars Inc | 3800 N Central Ave | Suite 850 | Phoenix, AZ 85012 | | First Class Mail |
| Datamars Inc | 1110 Industrial Blvd, Ste 850 | Temple, TX 76504 | | | First Class Mail |
| Datamax Leasing | P.O. Box 2222 | St Louis, MO 63109 | | | First Class Mail |
| Datasite | P.O. Box 74007252 | Chicago, IL 60674 | | | First Class Mail |
| Datasite LLC | Attn: Kayla Eidem | 733 S Marquette Ave Suite600 | Minneapolis, MN 55402 | | First Class Mail |
| Datasite LLC | Attn: Kayla Eidem | 733 S Marquette Av, Ste 600 | Minneapolis, MN 55402 | | First Class Mail |
| Datasite LLC | The Baker Center | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674 | | | First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | First Class Mail |
| Datasite LLC | Attn: Kayla Eidem | P.O. Box 74007252 | Chicago, IL 60674-7252 | | First Class Mail |
| Datasite LLC | Kayla Eidem | P.O. Box 74007252 | Chicago, IL 60674-7252 | | First Class Mail |
| Dataspan Inc | P.O. Box 671356 | Dallas, TX 75267 | | | First Class Mail |
| Data-Vac/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Data-Vac/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Datavu, Inc | P.O. Box 347738 | Pittsburgh, PA 15251 | | | First Class Mail |
| Datavu, Inc. | 281 Summer St | Boston, MA 02210 | | | First Class Mail |
| Daubert Industries Inc | P.O. Box 97441 | Chicago, IL 60678 | | | First Class Mail |
| Daubert Industries Inc | 1828 Burgundy Ln Nw | Cullum, AL 35055 | | | First Class Mail |
| Daubert Industries Inc | 1754 N Washington St, Ste 112A | Naperville, IL 60563 | | | First Class Mail |
| Daubert Industries Inc | 1 Westbrook Corp Ctr, Ste 1000 | Westchester, IL 60153 | | | First Class Mail |
| Daubert Industries Inc | 1 Westbrook Corp Ctr, Ste 1000 | Westchester, IL 60154 | | | First Class Mail |
| Dauby's True Value | Attn: Paul Ramsey | 1522 10Th St | Tell City, IN 47586-1320 | | First Class Mail |
| Dauby's True Value | Dauby Hardware, Inc | Attn: Paul Ramsey | 1522 10Th St | Tell City, IN 47586-1320 | First Class Mail |
| Dauby's True Value | 1522 10th St | Tell City, IN 47586 | | | First Class Mail |
| Daune M Mulchler | Address Redacted | | | | First Class Mail |
| Dauphin School District Tax | Attn: Sherri Bell | 291 E Main St | Hummelstown, PA 17036 | | First Class Mail |
| Davale O Davis | Address Redacted | | | | First Class Mail |
| Dave & Buster'S Inc | 25735 1St St | Westlake, OH 44145 | | | First Class Mail |
| Dave & Matts Chicken Cluff, LLC | 175 E Manville St | Compton, CA 90220 | | | First Class Mail |
| Dave & Matts Chicken Stuff, LLC | 2605 Herbertsville Rd | Point Pleasant, NJ 08742 | | | First Class Mail |
| Dave & Sons | 16147 Montoya | Irwindale, CA 91703 | | | First Class Mail |
| Dave Grattan & Sons | P.O. Box 2264 | Irwindale, CA 91706 | | | First Class Mail |
| Dave H. Haskin | Address Redacted | | | | First Class Mail |
| Dave J Price | Address Redacted | | | | First Class Mail |
| Dave Safroff | Address Redacted | | | | First Class Mail |
| Dave Searfoss | Address Redacted | | | | First Class Mail |
| Dave's Ace | Dave's Milton Ace Hardware Inc | Attn: David Warren, Owner | 430 S John Paul Rd | Milton, WI 53563 | First Class Mail |
| Daves Sweet Tooth | 35300 Union Lake Rd | Harrison Township, MI 48045 | | | First Class Mail |
| Daves Sweet Tooth | 35300 Union Lake Rd | Harrison Township, MI 48051 | | | First Class Mail |
| Daves Sweet Tooth | 35300 Union Lake Rd | New Baltimore, MI 48051 | | | First Class Mail |
| Davey Tree & Lawn Care | 569 Rock Rd Dr | E Dundee, IL 60118 | | | First Class Mail |
| Davey Tree & Lawn Care | 569 Rock Rd Dr | East Dundee, IL 60118 | East Dundee, IL 60118 | | First Class Mail |
| David & David Productions, I | 221 Bridge Ave W | Delano, MN 55328 | | | First Class Mail |
| David A Bates | Address Redacted | | | | First Class Mail |
| David A Dominguez | Address Redacted | | | | First Class Mail |
| David A Guerrero Martinez | Address Redacted | | | | First Class Mail |
| David A Herrera | Address Redacted | | | | First Class Mail |
| David A Patterson | Address Redacted | | | | First Class Mail |
| David A Price | Address Redacted | | | | First Class Mail |
| David A Russell | Address Redacted | | | | First Class Mail |
| David A Shadduck | Address Redacted | | | | First Class Mail |
| David A Strozier Jr | Address Redacted | | | | First Class Mail |
| David Alexander Zak | Address Redacted | | | | First Class Mail |
| David Alvarado | Address Redacted | | | | First Class Mail |
| David Arciniega Jr | Address Redacted | | | | First Class Mail |
| David Ashurst FedtHo, Inc. | 4520 Richmond Rd | Cleveland, OH 44128 | | | First Class Mail |
| David B Dortch | Address Redacted | | | | First Class Mail |
| David B Enmark | Address Redacted | | | | First Class Mail |
| David B Toney | Address Redacted | | | | First Class Mail |
| David Band Rio | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| David Beltran | Address Redacted | | | | First Class Mail |
| David Bissell | Address Redacted | | | | First Class Mail |
| David Bolanos | Address Redacted | | | | First Class Mail |
| David Boothroyd | Address Redacted | | | | First Class Mail |
| David Bordon | Address Redacted | | | | First Class Mail |
| David Britton | Address Redacted | | | | First Class Mail |
| David C Addison | Address Redacted | | | | First Class Mail |
| David C Armstrong | Address Redacted | | | | First Class Mail |
| David C Galvez | 2730 Greenleaf Avenue | Elk Grove Village, IL 60007 | | | First Class Mail |
| David C Galvez Hitachi Industrial Equipment & Solutions America, LLC | 2730 Greenleaf Avenue | Elk Grove Village, IL 60007 | | | First Class Mail |
| David C Palo | Address Redacted | | | | First Class Mail |
| David C Paniciko | Address Redacted | | | | First Class Mail |
| David C Gonzalez,A Partnership | Dba Eddie Dillen | 4615 Whittier Blvd | Los Angeles, CA 90022 | | First Class Mail |
| David Calascibetta | Address Redacted | | | | First Class Mail |
| David Conahan | Address Redacted | | | | First Class Mail |
| David D Betts | Address Redacted | | | | First Class Mail |
| David D Braxton | Address Redacted | | | | First Class Mail |
| David D Carter | Address Redacted | | | | First Class Mail |
| David Davis | Address Redacted | | | | First Class Mail |
| David Demola | Address Redacted | | | | First Class Mail |
| David Dorland | Address Redacted | | | | First Class Mail |
| David Dorland | Address Redacted | | | | First Class Mail |
| David E Mote | Address Redacted | | | | First Class Mail |
| David E Winegar | Address Redacted | | | | First Class Mail |
| David F Basora | Address Redacted | | | | First Class Mail |
| David F Cornell Jr | Address Redacted | | | | First Class Mail |
| David Ford | Address Redacted | | | | First Class Mail |
| David Ford | Address Redacted | | | | First Class Mail |
| David G Oplinger | Address Redacted | | | | First Class Mail |
| David Gomez & Associates Inc | 65 E Wacker Pl, Ste 1610 | Chicago, IL 60601 | | | First Class Mail |
| David Hall | Address Redacted | | | | First Class Mail |
| David Hamel | Address Redacted | | | | First Class Mail |
| David Hankins | Address Redacted | | | | First Class Mail |
| David Harris | Address Redacted | | | | First Class Mail |
| David Harris | Address Redacted | | | | First Class Mail |
| David Harris | Address Redacted | | | | First Class Mail |
| David Harris | Address Redacted | | | | First Class Mail |
| David Hatton | Address Redacted | | | | First Class Mail |
| David Heck Jr | Address Redacted | | | | First Class Mail |
| David Hickman | Address Redacted | | | | First Class Mail |
| David J Jason Ii | Address Redacted | | | | First Class Mail |
| David J Kilgore | Address Redacted | | | | First Class Mail |
| David J Laplante | Address Redacted | | | | First Class Mail |
| David J Merrifield | Address Redacted | | | | First Class Mail |
| David J Torres | Address Redacted | | | | First Class Mail |
| David J Werner | Address Redacted | | | | First Class Mail |
| David J. Bosak | Address Redacted | | | | First Class Mail |
| David Jarecki | Address Redacted | | | | First Class Mail |
| David Jarecki | Address Redacted | | | | First Class Mail |
| David K Powell | Address Redacted | | | | First Class Mail |
| David K Slayter | Address Redacted | | | | First Class Mail |
| David L Casolari | Address Redacted | | | | First Class Mail |
| David L Casolari | Address Redacted | | | | First Class Mail |
| David L Johnson | Address Redacted | | | | First Class Mail |
| David L Kreiger Jr | Address Redacted | | | | First Class Mail |
| David L Kreiger Jr | Address Redacted | | | | First Class Mail |
| David L Sebastian | Address Redacted | | | | First Class Mail |
| David L Timmons | Address Redacted | | | | First Class Mail |
| David L Zwang | Address Redacted | | | | First Class Mail |
| David Largen | Address Redacted | | | | First Class Mail |
| David M Calascibetta | Address Redacted | | | | First Class Mail |
| David M Desfosse | Address Redacted | | | | First Class Mail |
| David M Enyeart | Address Redacted | | | | First Class Mail |
| David M Mondor | Address Redacted | | | | First Class Mail |
| David M Ruffett | Address Redacted | | | | First Class Mail |
| David M Shea | Address Redacted | | | | First Class Mail |
| David M Shybloski Jr | Address Redacted | | | | First Class Mail |
| David M Tingley | Address Redacted | | | | First Class Mail |
| David M. Lewis Company LLC ("Dlc") | 125 S Wacker Drive | Ste 2700 | Chicago, IL 60606 | | First Class Mail |
| David M. Schilli Robinson, Bradshaw & Hinson, P.A. | 101 N. Tryon Street, Suite 1900 | Charlotte, NC  28246 | | | First Class Mail |
| David Malloy | Address Redacted | | | | First Class Mail |
| David Malloy | Address Redacted | | | | First Class Mail |
| David Martinez | Address Redacted | | | | First Class Mail |
| David Mcdow | Address Redacted | | | | First Class Mail |
| David Mcmanis | Address Redacted | | | | First Class Mail |
| David Mcnair | Address Redacted | | | | First Class Mail |
| David Mercado | Address Redacted | | | | First Class Mail |
| David Montgomery | Address Redacted | | | | First Class Mail |
| David Nazar | Address Redacted | | | | First Class Mail |
| David Nelson | Address Redacted | | | | First Class Mail |
| David P Madril | Address Redacted | | | | First Class Mail |
| David Pena | Address Redacted | | | | First Class Mail |
| David Perez Jr | Address Redacted | | | | First Class Mail |
| David Pinkham Jr | Address Redacted | | | | First Class Mail |
| David Price | Address Redacted | | | | First Class Mail |
| David R Belgrave | Address Redacted | | | | First Class Mail |
| David R Burns | Address Redacted | | | | First Class Mail |
| David R Conklin Jr | Address Redacted | | | | First Class Mail |
| David R Despot | Address Redacted | | | | First Class Mail |
| David R Fenton | Address Redacted | | | | First Class Mail |
| David R Gamache | Address Redacted | | | | First Class Mail |
| David R Haracz | Address Redacted | | | | First Class Mail |
| David R Link Jr | Address Redacted | | | | First Class Mail |
| David Reed | Address Redacted | | | | First Class Mail |
| David Roman | Address Redacted | | | | First Class Mail |
| David Rubinstein | Address Redacted | | | | First Class Mail |
| David S Fisher | Address Redacted | | | | First Class Mail |
| David S Gladen | Address Redacted | | | | First Class Mail |
| David S Quare | Address Redacted | | | | First Class Mail |
| David S Whitham Jr | Address Redacted | | | | First Class Mail |
| David Schwanke | Address Redacted | | | | First Class Mail |
| David Scott | 2203 Downing Lane | Leander, TX 78641 | | | First Class Mail |
| David Scott Fortune Products, Inc. | 2203 Downing Lane | Leander, TX 78641 | | | First Class Mail |
| David Smith | Address Redacted | | | | First Class Mail |
| David Spencer | Address Redacted | | | | First Class Mail |
| David Squillante | Address Redacted | | | | First Class Mail |
| David Tacker | Address Redacted | | | | First Class Mail |
| David Vermilya | Address Redacted | | | | First Class Mail |
| David W Contreras | Address Redacted | | | | First Class Mail |
| David W Ray | Address Redacted | | | | First Class Mail |
| David Walker | Address Redacted | | | | First Class Mail |
| David Wilocki | Address Redacted | | | | First Class Mail |
| David Wojcik | Address Redacted | | | | First Class Mail |
| David Zak | Address Redacted | | | | First Class Mail |
| Davidoff Hutcher & Citron LLP | Attn: Jonathan Pasternak/James Glucksman | 605 3rd Ave | New York, NY 10158 | | First Class Mail |
| David's Patio Ltd. | 3001 E Hwy 199 | Springtown, TX 76082 | | | First Class Mail |
| David's Patio Ltd. | 3001 East Highway 199 | Springtown, TX 76082 | | | First Class Mail |
| David's Place | 1155 S Boyle Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Davids/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Davidson Transportation Marketing, Inc | 4390 Stacks Rd | Atlanta, GA 30349 | | | First Class Mail |
| Davidson'S Inc | 8320 Triad Dr | Greensboro, NC 27309 | | | First Class Mail |
| Davidson'S Inc | 2625, Stearman Rd | Prescott, AZ 86301 | | | First Class Mail |
| Davidson'S Inc | 6100 Wilkinson Dr | Prescott, AZ 86301 | | | First Class Mail |
| Davidson'S Inc | 6100 Wilkinson Drive | Prescott, AZ 86301 | | | First Class Mail |
| Davies Hardware Inc | Attn: Mike Leroy, Owner | 806 Main St | Poughkeepsie, NY 12603 | | First Class Mail |
| Davies Molding Company | Attn: Ann | 350 E. Kehoe Blvd. | Carolstream, IL 60188 | | First Class Mail |
| Davies Molding Company | Attn: Nick Dublinski | Lock Box 98060 | Chicago, IL 60693 | | First Class Mail |
| Davies Supply Company | 6601 West Grand Avenue | Chicago, IL 60635 | | | First Class Mail |
| Davies Turner Company | 765 North Route 83 | Unit 133 | Bensonville, IL 60106 | | First Class Mail |
| Davina DeShlye | Address Redacted | | | | First Class Mail |
| Davion D Rogers | Address Redacted | | | | First Class Mail |
| Davion M White | Address Redacted | | | | First Class Mail |
| Davion T Friday | Address Redacted | | | | First Class Mail |
| Davis Ace Hardware | Attn: Charles Davis, Owner | 617 E Main St | Springerville, AZ 85938-5214 | | First Class Mail |
| Davis Ace Hardware | Triple D Hardware, Inc | Attn: Charles Davis, Owner | 617 E Main St | Springerville, AZ 85938-5214 | First Class Mail |
| Davis Brothers | Davis Brothers Lumber Co, Inc | Attn: Jane Foster | Habersham Cnty S/C 441 By Pass | Cornelia, GA 30531-3413 | First Class Mail |
| Davis Feed & Tack | Jo-Kar Plus Investments, LLC | Attn: Eustace Griffin, Owner | 905 Gordon St | Blackshear, GA 31516-0841 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Davis Food & Drug | Attn: Mary Adams | 495 N State St | Laverkin, UT 84745 | | First Class Mail |
| Davis Food & Drug 4 | Davis/Burkett Food Corp | Attn: Constantine James Davis, Vice President | 495 N State St | Laverkin, UT 84745-1857 | First Class Mail |
| Davis Food & Drug- Roosevelt | Attn: Alex Walker, Owner | 750 E 200 N | Roosevelt, UT 84066 | | First Class Mail |
| Davis Food & Drug- Roosevelt | Davis/Burkett Food Corp | Attn: Alex Walker, Owner | 750 E 200 N | Roosevelt, UT 84066 | First Class Mail |
| Davis Food&Drug 4 | Attn: Constantine James Davis, VP | 495 N State Street | Laverkin, UT 84745-1857 | | First Class Mail |
| Davis Instrumentation | 4701 Mt Hope Dr | Baltimore, MD 21215-3236 | | | First Class Mail |
| Davis Instrumentation | 4701 Mt Hope Dr | Baltimore, MD 21215-3236 | Baltimore, MD 21215-3236 | | First Class Mail |
| Davis Instrumentation | 4701 Mt Hope Drive | Baltimore, MD 21215-3236 | | | First Class Mail |
| Davis Lumber | Address Redacted | | | | First Class Mail |
| Davis Lumber | Address Redacted | | | | First Class Mail |
| Davis Piggott Jr | Address Redacted | | | | First Class Mail |
| Davis True Value | Attn: Wilbur L Davis, Sr, President | 70 New Clyde Hwy | Canton, NC 28716-4272 | | First Class Mail |
| Davis True Value | Davis Stores, Inc | Attn: Wilbur L Davis, Sr, President | 70 New Clyde Hwy | Canton, NC 28716-4272 | First Class Mail |
| Davis True Value Hardware | Attn: Phil Davis | 238 Hwy St | Doniphan, MO 63935-1024 | | First Class Mail |
| Davis True Value Hardware | Attn: Stewart Walker | 279 E main St | Orwell, OH 44076 | | First Class Mail |
| Davis True Value Hardware | Attn: Stuart Walker | 279 E Main St | Orwell, OH 44076 | | First Class Mail |
| Davis True Value Hardware | Attn: Stuart Walker | 279 E Main St | Orwell, OH 44076-9527 | | First Class Mail |
| Davis True Value Hardware | Davis True Value Hardware, Inc | Attn: Deanna Davis | 617 E Main St | Springerville, AZ 85938-5214 | First Class Mail |
| Davis True Value Hardware | Davis True Value Inc | Attn: Phil Davis | 238 Hwy St | Doniphan, MO 63935-1024 | First Class Mail |
| Davis True Value Hardware | Davis & Childs Farm Supply Co | Attn: Stuart Walker | 279 E Main St | Orwell, OH 44076-9527 | First Class Mail |
| Davis True Value Hdwe & Lbr | Attn: Ricky L Griffith | 102 E Shurbet St | Lockney, TX 79241-9802 | | First Class Mail |
| Davis True Value Hdwe & Lbr | Griffith & Stapp Co, Inc | Attn: Ricky L Griffith | 102 E Shurbet St | Lockney, TX 79241-9802 | First Class Mail |
| Davis True Value & V&S Store | Davis Hardware & Variety, Inc | Attn: Richard V Davis | 12168 N Hwy 14 | Cedar Crest, NM 87008-9406 | First Class Mail |
| Davis-Standard Llc | Attn: Wendell O Whipple | 1 Extrusion Drive | Pawcatuck, CT 06379 | | First Class Mail |
| Davis-Standard Llc | Wendell O Whipple | 1 Extrusion Drive | Pawcatuck, CT 06379 | | First Class Mail |
| Davis-Standard Llc | Stephanie York | P.O. Box 347801 | Pittsburgh, PA 15251-4801 | | First Class Mail |
| Davis-Standard LLC | P.O. Box 347801 | Pittsburgh, PA 15251 | | | First Class Mail |
| Davis-Standard Llc | Attn: Stephanie York | Po Box 347801 | Pittsburgh, PA 15251-4801 | | First Class Mail |
| Davlauc Coatings LLC | 34 Lori Circle | Maryland Heights, MO 63043 | | | First Class Mail |
| Davon M Mcdaniels | Address Redacted | | | | First Class Mail |
| Davon Wood | Address Redacted | | | | First Class Mail |
| Davone R Travis | Address Redacted | | | | First Class Mail |
| Davonta Mcintyre | Address Redacted | | | | First Class Mail |
| Davonte Jones | Address Redacted | | | | First Class Mail |
| Dawn C Moe | Address Redacted | | | | First Class Mail |
| Dawn C Moe | Address Redacted | | | | First Class Mail |
| Dawn Devery | Address Redacted | | | | First Class Mail |
| Dawn E Hughes | Address Redacted | | | | First Class Mail |
| Dawn Harvey | Address Redacted | | | | First Class Mail |
| Dawn Industries Inc | 5055 W 58th Ave | Arvada, CO 80002 | | | First Class Mail |
| Dawn Industries Inc | 4410 Washington | Denver, CO 80216 | | | First Class Mail |
| Dawn L Graham | Address Redacted | | | | First Class Mail |
| Dawn M Garrett | Address Redacted | | | | First Class Mail |
| Dawn M Haas | Address Redacted | | | | First Class Mail |
| Dawn M O'Connell | Address Redacted | | | | First Class Mail |
| Dawn M Philbrook | Address Redacted | | | | First Class Mail |
| Dawn R Robinson | Address Redacted | | | | First Class Mail |
| Dawn Saddler | Address Redacted | | | | First Class Mail |
| Dawson's True Value Hdwe | James D Dawson | Attn: James Dawson | 20 Main St | Topsfield, MA 01983-1831 | First Class Mail |
| Dawsonville True Value Hdwe | 82 E 1St St | Dawsonville, GA 30534 | | | First Class Mail |
| Dax Mfg/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Dax Mfg/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Day Glo Color Corp | Attn: Janice Szili | 4515 St Clair Ave | Cleveland, OH 44103 | | First Class Mail |
| Day Glo Color Corp | P.O. Box 535404 | Atlanta, GA 30353 | | | First Class Mail |
| Day Glo Color Corp | P.O. Box 535404 | Atlanta, OH 30353-5404 | | | First Class Mail |
| Day To Day Imports Inc | c/o Ningbo Motor Industrial | 18 Tianlong Shan Rd | Ningbo, Zhejiang 315806 | China | First Class Mail |
| Day To Day Imports Inc | 16325 S Avalon Blvd | Gardena, CA 90248 | | | First Class Mail |
| Daybreak Dispatch Inc | P.O. Box 2008 | 1006 Sw 10th Ave | Longview, WA 98632 | | First Class Mail |
| Daybreak Dispatch Inc | P.O. Box 809 | 1006 Sw 10th Ave | Battle Ground, WA 98604 | | First Class Mail |
| Daybreak Dispatch Inc | P.O. Box 2008 | Longview, WA 98632 | | | First Class Mail |
| Dayco Painting Inc | 500 Zumwalt | Grandview, MO 64030 | | | First Class Mail |
| Daycon Products Inc | Attn: Robert Cohen | 16001 Trade Zone Ave | Upper Marlboro, MD 20774-8795 | | First Class Mail |
| Dayforce Us,Inc | P.O. Box 772830 | Chicago, IL 60677 | | | First Class Mail |
| Dayglo | 4415 St Clair Ave | Cleveland, OH 44103 | | | First Class Mail |
| Daylen C Kasper | Address Redacted | | | | First Class Mail |
| Daylon Cutlip | Address Redacted | | | | First Class Mail |
| Daymon Worldwide | P.O. Box 3801 | Carol Stream, IL 60132 | | | First Class Mail |
| Daymon Worldwide Inc | Jodi Baerg | P.O. Box 3801 | Carol Stream, IL 60132-3801 | | First Class Mail |
| Daymon Worldwide Inc | 333 Ludlow St, 4th Fl | Stamford, CT 06902 | | | First Class Mail |
| Dayonte T Horton | Address Redacted | | | | First Class Mail |
| Dayquan D Coleman | Address Redacted | | | | First Class Mail |
| Days Inn | 300 Spring St Nw | Atlanta, GA 30308 | | | First Class Mail |
| Days Inn & Suites Arcata | 4701 Valley W Blvd | Arcata, CA 95521 | | | First Class Mail |
| Day-Timer, Inc. | P.O. Box 27001 | Lehigh Valley, PA 18002-7001 | | | First Class Mail |
| Day-Timers | P.O. Box 27001 | Lehigh Valley, PA 18002 | | | First Class Mail |
| Dayton A Herbranson | Address Redacted | | | | First Class Mail |
| Dayton Freight Lines Inc | 6450 Poe Ave Ste 311 | Dayton, OH 45414 | | | First Class Mail |
| Dayton Freight Lines Inc | 6450 Poe Ave | Dayton, OH 45414 | | | First Class Mail |
| Dayton Herbranson | Address Redacted | | | | First Class Mail |
| Dayton Reliable Air Filter Svc | 2294 N Moraine Dr | Dayton, OH 45439 | | | First Class Mail |
| Dayton Reliable Air Filter Svc | 2294 N Moraine Dr | Dayton, OH 45439 | Dayton, OH 45439 | | First Class Mail |
| Dayton Reliable Air Filter Svc | 2294 N Moraine Dr | Moraine, OH 45439 | | | First Class Mail |
| Dayva International | 7441 Vincent Cir | Huntington Bch, CA 92648 | | | First Class Mail |
| Dayva International | 7441 Vincent Cir | Huntington Beach, CA 92648 | | | First Class Mail |
| Db Schenker, Inc. | 1305 Executive Blvd | Ste 200, | Chesapeake, VA 23320 | | First Class Mail |
| Dba North American Hardware & Paint Association | Attn: Heather Blood | National Retail Hardware Association | 1025 E 54Th St | Indianapolis, IN 46220 | First Class Mail |
| Dbarro Commerce Corp | Catalyst Finance Lp | P O Box 19589 | Houston, TX 77224 | | First Class Mail |
| Dbarro Commerce Corp | 26106 I-45 N | Spring, TX 77386 | | | First Class Mail |
| Dbarro Commerce Corporation | Catalyst Finance Lp | P.O. Box 19589 | Houston, TX 77224 | | First Class Mail |
| Dbarro Commerce Corporation | 26106-I-45 North | Spring, TX 77386 | | | First Class Mail |
| Dbc Software Consulting LLC | Attn: Adam Bowling | 4041 Orchard Way | Milton, GA 30004 | Milton, GA 30004 | First Class Mail |
| Dbc Software Consulting LLC | Attn: Adam Bowling | 4041 Orchard Way | Milton, GA 30004 | | First Class Mail |
| Dbc Software Consulting LLC | 4041 Orchard Way | Milton, GA 30004 | | | First Class Mail |
| Dbe, Inc. | 10513 Buena Vista Ct | Des Moines, IA 50322 | | | First Class Mail |
| Dbest Products, Inc | 425 15th St, Ste 3102 | Manhattan Beach, CA 90266 | | | First Class Mail |
| Dbest Products, Inc | 7825 Somerset Blvd, Ste D | Paramount, CA 90723 | | | First Class Mail |
| Dbk Concepts | 12905 Sw 129Th Ave | Miami, FL 33186 | | | First Class Mail |
| Dbk Concepts | 12905 SW 129th Ave | Miami, FL 33186 | Miami, FL 33186 | | First Class Mail |
| Dc Cargo Mall Inc | 1710 Rt 34 | Wall Township, NJ 07727 | | | First Class Mail |
| Dc Connections | 1612 Landmeier Rd, Ste H | Elk Grove Village, IL 60007 | Elk Grove Village, IL 60007 | | First Class Mail |
| Dc Connections | P.O. Box 67 | Tinley Park, IL 60477 | Tinley Park, IL 60477 | | First Class Mail |
| Dc Design Group LLC | 201 Shell Lane | Scott, LA 70583 | | | First Class Mail |
| Dc Design Group LLC | 201 Shell Ln | Scott, LA 70583 | | | First Class Mail |
| Dc Farmers Co-Op | Attn: Melvin Burke, General Manager | 850 Nw Abraham St | Winston, OR 97496-5621 | | First Class Mail |
| Dc Farmers Co-Op | Douglas County Farmers Co-Op | Attn: Melvin Burke | 3171 Ne Stephens St | Roseburg, OR 97470-6236 | First Class Mail |
| Dc Farmers Co-Op | Douglas County Farmers Co-Op | Attn: Melvin Burke, General Manager | 850 Nw Abraham St | Winston, OR 97496-5621 | First Class Mail |
| Dc Office Of Tax & Revenue | Corp Estimated Franchise Tax | P.O. Box 96019 | Washington, DC 20090 | | First Class Mail |
| Dc Supply LLC | Attn: Peter Teichroeb, Owner | 1000 N Dallas St | Lamesa, TX 79331 | | First Class Mail |
| Dc Trailer Service.Inc. | P.O. Box 1166 | 1233 Fortna Avenue | Woodland, CA 95776 | | First Class Mail |
| Dca Horticultural Services | 805 Oakbury Ct | 4 Nicola Ln | Greensboro, NC 27455 | | First Class Mail |
| Dca Horticultural Services | Cam Too Camellia Nursery,Inc | 4 Nicola Ln | Nesconset, NY 11767 | | First Class Mail |
| Dca Horticultural Services | 805 Oakbury Ct | Greensboro, NC 27455 | | | First Class Mail |
| Dca Horticultural Services | 4 Nicola Ln | Nesconset, NY 11767 | | | First Class Mail |
| Dcc-Decorator & Craft Corp | 428 S Zelta | Wichita, KS 67207 | | | First Class Mail |
| Dcc-Decorator & Craft Corp | 428 S Zelta | Wichita, KS 67207 | | | First Class Mail |
| Dcl Corporation Usa LLC | One Blue Hill Plaza | P.O. Box 1685 | Pearl River, NY 10965 | | First Class Mail |
| Ddi Customer Service Inc. | P.O. Box 951783 | Cleveland, OH 44193 | | | First Class Mail |
| Ddi Customer Service Inc. | R.D. #2 Box 204B | Canonsburg, PA 15317-9511 | | | First Class Mail |
| Ddi Customer Service Inc. | Ddi Customer Service Inc. | Dept 1817 | Pittsburgh, PA 15278-1817 | | First Class Mail |
| Ddi Inc | 1851 Central Pl S | 120 | Kent, WA 98030 | | First Class Mail |
| Ddi Inc | 7425 Chavenelle Rd | Dubuque, IA 52002 | | | First Class Mail |
| Ddi Inc | 7425 Chavenelle Rd | Ste 100 | Dubuque, IA 52002 | | First Class Mail |
| Ddi Inc | 8400 Lakeview Pkwy | Ste 600 | Pleasant Prairie, WI 53158 | | First Class Mail |
| Ddme Inc | c/o Eden Discount | 2552 Mcgaw Ave | Irvine, CA 92614 | | First Class Mail |
| Ddme Inc | 2552 Mcgaw Ave | Irvine, CA 92614 | | | First Class Mail |
| Ddme Inc | 1929 Corta Bella | Las Vegas, NV 89134 | | | First Class Mail |
| Ddp Specialty Electronic Materials | P.O. Box 734080 | Chicago, IL 60673 | | | First Class Mail |
| Ddp Specialty Electronic Materials | 2050 N Broadway | Joliet, IL 60435 | | | First Class Mail |
| Ddp Specialty Electronic Materials | 4520 East Ashman Rd | Midland, MI 48642 | | | First Class Mail |
| Ddp Specialty Electronic Materials | 1754 N Washington, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Ddp Specialty Electronic Materials | 1754 N Washington | Suite 112 | Naperville, IL 60563 | | First Class Mail |
| Ddp Specialty Electronic Materials | 901 E Kankakee River Dr | Wilmington, IL 60481 | | | First Class Mail |
| Ddp Specialty Electronic Materials US, LLC | c/o Ballard Spahr LLP | Attn: Tobey M Daluz / Margaret A Vesper | 919 N Market St, 11th Fl | Wilmington, DE 19801 | First Class Mail |
| Ddp Specialty Electronic Materials US, LLC | Attn: Andrew R Girardi | Chestnut Run Plaza | 974 Centre Rd | Wilmington, DE 19805 | First Class Mail |
| Ddw Embroidery Designs, LLC | 37124 Hunters Trl | Avon, OH 44011 | | | First Class Mail |
| De Anza True Value Hdwe | Evon K Berghamer | Attn: Evon Berghamer | 8616 Limonite Ave | Riverside, CA 92509-5164 | First Class Mail |
| De Bruyn Seed Co | De Bruyn Seed Co, Inc | Attn: Kenneth L De Bruyn, Secretary/Treasurer | 101 E Washington Ave | Zeeland, MI 49464-1225 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| De Bruyn Seed Co, Inc | 101 E Washington Ave | Zeeland, MI 49464 | | First Class Mail |
| De Bruyn Seed Company | Attn: Kenneth L De Bruyn, Secr/Treasurer | 101 East Washington Avenue | Zeeland, MI 49464-1225 | First Class Mail |
| DE Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 | | First Class Mail |
| De Groot Inc | P. O. Box 934 | 5530 Coloma North Rd | Coloma, MI 49038 | First Class Mail |
| De Groot Inc | P.O. Box 934 | Coloma, MI 49038 | | First Class Mail |
| De Groot Inc | 5530 Coloma N Rd | P.O. Box 934 | Coloma, MI 49038 | First Class Mail |
| De Groot Inc | 5530 Coloma North Road | P.O. Box 934 | Coloma, MI 49038 | First Class Mail |
| De Groot Inc | 5530 Coloma Rd | P.O. Box 934 | Coloma, MI 49038 | First Class Mail |
| De Groot Inc | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | First Class Mail |
| De Lage Landen Financial Services, Inc | P.O. Box 825736 | Philadelphia, PA 19182 | | First Class Mail |
| De Naults True Value Hardware 7 | Attn: Bob Denault | 975 Carlsbad Village Dr | Carlsbad, CA 92008-1802 | First Class Mail |
| De Naults True Value Hardware 7 | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 975 Carlsbad Village Dr | First Class Mail |
| De Nault's Warehouse - W | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | First Class Mail |
| De Nault's Warehouse - W | Denault's Hardware-Home Centers, Inc | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | First Class Mail |
| Deacero Sa De Cv | Lazaro Cardenas, Ste 2333 | Valle Oriente | Garza Garcia, Nuevo Leon 66269 | First Class Mail |
| Deacero Sa De Cv | P. O. Box 843739, Ste B | Dallas, TX 75284 | | First Class Mail |
| Deacero Sa De Cv | 6110 Bob Bullock | Laredo, TX 78041 | | First Class Mail |
| Dead Down Wind | 12141 W 159th St | Homer Glen, IL 60491 | | First Class Mail |
| Dead Down Wind | 1821 N State Hwy Cc | Nixa, MO 65714 | | First Class Mail |
| Dead Down Wind | 6900, Stewart Rd | Pleasant Valley, MO 64068 | | First Class Mail |
| Dead Down Wind | 14161 Lake Forest Dr | Ste A | Covington, GA 30014 | First Class Mail |
| Deakynes True Value Hdwe | Attn: Donald C Deakyne | 17507 Minnetonka Blvd | Minnetonka, MN 55345-1009 | First Class Mail |
| Deakynes True Value Hdwe | Deakyne's True Value Hardware, Inc | Attn: Donald C Deakyne | 17507 Minnetonka Blvd | Minnetonka, MN 55345-1009 | First Class Mail |
| Dealers Electrical Supply | P.O. Box 2535 | Waco, TX 76702 | | First Class Mail |
| Dealz Discount Warehouse | Attn: Stephen Richards, President | 2015 E Ireland Rd | South Bend, IN 46614-2908 | First Class Mail |
| Dealz Discount Warehouse | Richards Home Center, Inc | Attn: Stephen Richards, President | 2015 E Ireland Rd | South Bend, IN 46614-2908 | First Class Mail |
| Dean Claussen | Address Redacted | | | First Class Mail |
| Dean J Sawicki | Address Redacted | | | First Class Mail |
| Dean M Rice | Address Redacted | | | First Class Mail |
| Dean Supply/Libby Glass | 7000 Euclid Ave | Cleveland, OH 44103 | | First Class Mail |
| Dean Supply/Libby Glass | 3500 Woodland Ave | Cleveland, OH 44115 | | First Class Mail |
| Deandre D Harris | Address Redacted | | | First Class Mail |
| Deandre D Scott | Address Redacted | | | First Class Mail |
| Deandre Edwards | Address Redacted | | | First Class Mail |
| Deandre Farmer | Address Redacted | | | First Class Mail |
| Deandre Griffin Sr | Address Redacted | | | First Class Mail |
| Deandre L Rogers | Address Redacted | | | First Class Mail |
| Deangelo M Sanders | Address Redacted | | | First Class Mail |
| Deanna Jackson | Address Redacted | | | First Class Mail |
| Deanthony Blake | Address Redacted | | | First Class Mail |
| Deanza True Value Hardware | James G Hormuth | Attn: James Hormuth | 785 Palm Canyon Dr | Borrego Springs, CA 92004-5004 | First Class Mail |
| Dear John Inc | 1618 State Route 65 | Ellwood City, PA 16117 | | First Class Mail |
| Dear John Inc | Attn: Cathy Altshouse | 1618 State Route 65 | Ellwood City, PA 16117 | First Class Mail |
| Dearborn Controls | Attn: Andy Schultz | 1 Salt Creek Ln | Hinsdale, Il 60521 | First Class Mail |
| Dearborn Controls | 1 Salt Creek Lane | Hinsdale, IL 60521 | | First Class Mail |
| Dearborn Wholesale | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 2801 S W erm Ave | Chicago, IL 60632-5220 | First Class Mail |
| Dearien Supply | Attn: Jody Dearien | 1802 West Main | Mountain View, AR 72560 | First Class Mail |
| Dearien Supply | Attn: Joseph Dearien, Owner | 1802 West Main | Mountain View, AR 72560-8461 | First Class Mail |
| Dearien Supply | Dearien Supply Inc | Attn: Joseph Dearien, Owner | 1802 W Main | Mountain View, AR 72560-8461 | First Class Mail |
| Dearien Supply Inc | Attn: Jody Dearien | 1802 West Main | Mountain View, AR 72560-8461 | First Class Mail |
| Deavius D Fields | Address Redacted | | | First Class Mail |
| Deb O'Connor | Address Redacted | | | First Class Mail |
| Deb O'Connor | Address Redacted | | | First Class Mail |
| Deb Sbs Inc/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Debbie E Tejeda | Address Redacted | | | First Class Mail |
| Debevoise & Plimpton LLP | Acct Dept, 28th Fl | 919 Third Ave | New York, NY 10022 | First Class Mail |
| Debin Mcmahon | Address Redacted | | | First Class Mail |
| Debora A Hoppe | Address Redacted | | | First Class Mail |
| Deborah A Barringer | Address Redacted | | | First Class Mail |
| Deborah A Hoffman | Address Redacted | | | First Class Mail |
| Deborah A O'Connor | Address Redacted | | | First Class Mail |
| Deborah A Reed | Address Redacted | | | First Class Mail |
| Deborah Fletcher Photography | P.O. Box 3764 | Oak Park, IL 60303 | | First Class Mail |
| Deborah Johnson | Address Redacted | | | First Class Mail |
| Deborah Jones | Address Redacted | | | First Class Mail |
| Deborah K. Chudeniewicz | Address Redacted | | | First Class Mail |
| Deborah Knuche Bruck | Address Redacted | | | First Class Mail |
| Deborah L Guerrero | Address Redacted | | | First Class Mail |
| Deborah L Guerrero | Address Redacted | | | First Class Mail |
| Deborah L May | Address Redacted | | | First Class Mail |
| Deborah L. Shope World Marketing of America, Inc. | 12256 William Penn Hwy, PO Box 192 | Mill Creek, PA 17060 | | First Class Mail |
| Deborah Lant | Address Redacted | | | First Class Mail |
| Deborah P Kolasa | Address Redacted | | | First Class Mail |
| Deborah Permenter | Address Redacted | | | First Class Mail |
| Deborah R Mieliczuzny | Address Redacted | | | First Class Mail |
| Deborah Shope, World Marketing of America, Inc. | 12256 William Penn Hwy, P O Box 192 | Mill Creek, PA 17060 | | First Class Mail |
| Debra A Gray | Address Redacted | | | First Class Mail |
| Debra Cheterian | Address Redacted | | | First Class Mail |
| Debra L Cheterian | Address Redacted | | | First Class Mail |
| Debra M Randall | Address Redacted | | | First Class Mail |
| Deb-Tech Systems Inc | N4899 Ringhand Rd | Monticello, WI 53570 | | First Class Mail |
| Deb-Tech Systems Inc | N4899 Ringhand Rd | Monticello, WI 53570-9697 | | First Class Mail |
| Deb-Tech Systems Inc | Debbie Dik | N4899 Ringhand Rd | Monticello, WI 53570-9697 | First Class Mail |
| Debtor True Value Co, LLC | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | First Class Mail |
| Decalcomania | 2700 E Lanark St, Ste 120 | Meridian, ID 83642 | | First Class Mail |
| Decalcomania | 609 Landwehr Rd | Northbrook, IL 60062 | | First Class Mail |
| Decatur Lumber | Decatur Lumber, Inc | Attn: Martin L Maheu | 312 E Sherwood | Decatur, MI 49045-1148 | First Class Mail |
| Decatur Lumber Co | Attn: Martin L Maheu | 312 E Sherwood | Decatur, MI 49045-1148 | First Class Mail |
| Decelle Faulds | Attn: Doug | 7310 W Central Ave | River Forrest, Il 60305 | First Class Mail |
| Decelle Faulds | 8050 A N Austin Ave | Morton Grove, IL 60053 | Morton Grove, IL 60053 | First Class Mail |
| Decision One Corp | 640 Lee Blvd | Wayne, PA 19087 | | First Class Mail |
| Decisionone Corp | Box 754140 | Philadelphia, PA 19175 | | First Class Mail |
| Deck Yard Inc. | Attn: Craton Hamlin | 3485 Main St Shiloh | Fyffe, AL 35976 | First Class Mail |
| Decker City Hardware | Attn: Dean Decker, Governor | 10 Forks Ave S | Forks, WA 98331-2096 | First Class Mail |
| Decker City Hardware | Decker City Hardware Inc | Attn: Dean Decker, Governor | 10 Forks Ave S | Forks, WA 98331-2096 | First Class Mail |
| Decker Manufacturing Co | Attn: Anthony W Fox | 312 Blondeau St | Keokuk, IA 52632 | First Class Mail |
| Decker Mfg Co | P. O. Box 370 | 312 Blondeau St | Keokuk, IA 52632 | First Class Mail |
| Decker Mfg Co | P.O. Box 370 | Keokuk, IA 52632 | | First Class Mail |
| Decker Mfg Company | 312 Blondeau St, P.O. Box 370 | Keokuk, IA 52632 | | First Class Mail |
| Decko Bath Products | 2301 Traffic St | Minneapolis, MN 55413 | | First Class Mail |
| Decko Bath Products | 2310 Traffic St Ne | Minneapolis, MN 55413 | | First Class Mail |
| Decko Bath Products | 2805 Fairview N | Roseville, MN 55113 | | First Class Mail |
| Decko Products | 8529 Airport Hwy | Holland, OH 43528 | | First Class Mail |
| Decko Products | 2301 Traffic St | Minneapolis, MN 55413 | | First Class Mail |
| Decko Products | 2310 Traffic St Ne | Minneapolis, MN 55413 | | First Class Mail |
| Decko Products | 2805 Fairview Ave N | Roseville, MN 55113 | | First Class Mail |
| Deckorators, Inc | Mike Baumtrok | 2801 E. Beltline Ave | Grand Rapids, MI 49525 | First Class Mail |
| Deco Art | 1800 Kate Ave | Danville, KY 40422 | | First Class Mail |
| Deco Art | Section 167 | Louisville, KY 40289 | | First Class Mail |
| Deco Art | 101 Industrial Park Rd | Stanford, KY 40484 | | First Class Mail |
| Deco Art | P. O. Box 297 | Stanford, KY 40484 | | First Class Mail |
| Deco-Breeze-Gpr Inc | c/o Fedex Trade Network S | 19601 Hamilton Ave | Torrance, CA 90502 | First Class Mail |
| Deco-Breeze-Gpr Inc | Rosenthal & Rosenthal Inc | P O Box 88926 | Chicago, IL 60695 | First Class Mail |
| Deco-Breeze-Gpr Inc | 10801 Thornmint Rd | Ste 170 | San Diego, CA 92127 | First Class Mail |
| Deco-Breeze-Gpr Inc | 1140 E Bernardo Ct | Ste220 | San Diego, CA 92127 | First Class Mail |
| Deco Logistics Inc | 12755 E Nine Mile Rd | Warren, MI 48089 | | First Class Mail |
| Deco Products/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Decobusiness Inc | P.O. Box 1659 | Apopka, FL 32704 | | First Class Mail |
| Decobusiness Inc | 2640 W Orange Blossom Trail | Apopka, FL 32712 | | First Class Mail |
| Decobusiness Inc | 2640 W Orange Blossom Trl | Apopka, FL 32712 | | First Class Mail |
| Decobusiness Inc | 2725 W Orange Ave | Apopka, FL 32714 | | First Class Mail |
| Decor International LLC | 5165 Upland Ct N | 3230 E Washington St | Plymouth, MN 55446 | First Class Mail |
| Decor International LLC | 5165 Upland Ct N | Plymouth, MN 55446 | | First Class Mail |
| Decor Int'l LLC | 5165 Upland Ct N | Plymouth, MN 55446 | | First Class Mail |
| Decorative Novelty Co | 74 20Th St | Brooklyn, NY 11232 | | First Class Mail |
| Decorative Novelty Co | P. O. Box 10054 | Uniondale, NY 11555 | | First Class Mail |
| Decorative Panels Intl Inc | 2900 Hill Ave | Toledo, OH 43607 | | First Class Mail |
| Dedric R Zachery | Address Redacted | | | First Class Mail |
| Dee Concrete Accessories | 7350 W Montrose Ave | Norridge, IL 60706 | | First Class Mail |
| Dee Zee | P.O. Box 3090 | 1572 Ne 58th Ave | Des Moines, IA 50313 | First Class Mail |
| Dee Zee | P. O. Box 604 | 1572 Ne 58th Ave | Des Moines, IA 50303 | First Class Mail |
| Dee Zee | P. O. Box 604 | Des Moines, IA 50303 | | First Class Mail |
| Dee Zee | 4121 Dixon Ave | Des Moines, IA 50316 | | First Class Mail |
| Dee Zee | 10641 Widmer | Lenexa, KS 62215 | | First Class Mail |
| Deepwater Software | 106 S Allison, P.O. Box 352 | Greenfield, MO 65661 | | First Class Mail |
| Deer Creek Hardware | Attn: Kent Abbott | 226 N Arapaho | Hydro, OK 73048-8801 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Deer Creek Hardware | Deer Creek Hardware, LLC | Attn: Kent Abbott | 226 N Arapaho | Hydro, OK 73048-8801 | First Class Mail |
| Deer Creek Hardware | 115 W Main St | Hydro, OK 73048 | | | First Class Mail |
| Deer Off | 13218 N Lake Shore Dr | Mequon, WI 53097 | | | First Class Mail |
| Deer Off | 26 Palmers Hill Rd | Stamford, CT 06902 | | | First Class Mail |
| Deer Off | 1492 High Ridge Rd | Stamford, CT 06903 | | | First Class Mail |
| Deer Off | 26 Palmers Hill Rd | Stamford, CT 06903 | | | First Class Mail |
| Deer Park Ironworks LLC | 43 New Plant Court | Owings Mills, MD 21117 | | | First Class Mail |
| Deer Park Ironworks LLC | 43 New Plant Ct | Owings Mills, MD 21117 | | | First Class Mail |
| Deer Park Ironworks LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Deerwood True Value | Attn: Brian Vang, Member | 23682 Front Street | Deerwood, MN 56444-0001 | | First Class Mail |
| Deerwood True Value | Vang Motor Express, LLC | Attn: Brian Vang, Member | 23682 Front St | Deerwood, MN 56444-0001 | First Class Mail |
| Deerwood True Value | 23682 Front St | Deerwood, MN 56444 | | | First Class Mail |
| Deerwood True Value | P.O. Box 175 | Deerwood, MN 56444 | | | First Class Mail |
| Defia | 15 Allstate Parkway, 6Th Floor | Markham, ON L3R 5B4 | Canada | | First Class Mail |
| Defia | 15 Allstate Pkwy, 6th Fl | Markham, ON L3R 5B4 | Canada | | First Class Mail |
| Defibtec/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Deflecto Corp | 7035 E 86th St | Fishers, IN 46250 | | | First Class Mail |
| Deflecto Corp | 7035 E 86th St | Indianapolis, IN 46250 | | | First Class Mail |
| Deflecto Corp | 4225 Elmwoda Ave | Mira Loma, CA 91752 | | | First Class Mail |
| Deflecto Corp | 7035 E 86th St | Ste 1546 | Indianapolis, IN 46250 | | First Class Mail |
| Deflecto Corp/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Deflecto Corp/United Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Deflecto Corporation | 7035 East 86Th Street | Fishers, IN 46250 | | | First Class Mail |
| Deflect-O-Corporation | 7035 East 86Th St | Indianapolis, IN 46250 | | | First Class Mail |
| Deflect-O-Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Deflect-O-Corp | 75 Remittance Dr, Ste 3145 | Chicago, IL 60675 | | | First Class Mail |
| Deflect-O-Corp | 9998 E 121St St | Fishers, IN 46038 | | | First Class Mail |
| Deforrest Tarry | Address Redacted | | | | First Class Mail |
| Deft/Ppg Architectural Fin | 801 Bitter Rd | Aurora, IL 60502 | | | First Class Mail |
| Deft/Ppg Architectural Fin | 400 Bertha Lamme Dr | Cranberry Towns, PA 16066 | | | First Class Mail |
| Deft/Ppg Architectural Fin | 400 Bertha Lamme Dr | Cranberry Township, PA 16066 | | | First Class Mail |
| Deft/Ppg Architectural Fin | 1263 Haymarket Way | Hudson, PA 44236 | | | First Class Mail |
| Deft/Ppg Architectural Fin | 17451 Von Karman A | Irvine, CA 92714 | | | First Class Mail |
| Deft/Ppg Architectural Fin | 2535A E State Hwy 121, Ste 200 | Lewisville, TX 75086 | | | First Class Mail |
| Deft/Ppg Architectural Fin | 1754 N Washington, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Deft/Ppg Architectural Fin | 411 E Keystone | P.O. Box 2476 | Alliance, OH 44601 | | First Class Mail |
| Deft/Ppg Architectural Fin | 15885 W Sprague | Strongsville, OH 44136 | | | First Class Mail |
| Deibel Mfg | 41659 Esterly Dr | Leetonia, OH 44431 | | | First Class Mail |
| Deidre E Clemons | Address Redacted | | | | First Class Mail |
| Deionna Mathis | Address Redacted | | | | First Class Mail |
| Deiontae Williamson | Address Redacted | | | | First Class Mail |
| Deja Butts | Address Redacted | | | | First Class Mail |
| Deja Mcmillan | Address Redacted | | | | First Class Mail |
| Dejay-Stinger | 1750 Hal Henard Rd | Greenville, TN 37743 | | | First Class Mail |
| Dejay-Stinger | 2045 S, Arlington Heights Rd | Ste 105 | Arlington Heights, IL 60005 | | First Class Mail |
| Dejnos Inc | 5670 Green Bay Rd | Kenosha, WI 53144 | | | First Class Mail |
| Dekor Products Intl | c/o Interport Logistics | 12950 Nw 25th St | Miami, FL 33182 | | First Class Mail |
| Dekor Products Intl | 4581 Weston Rd | 141 | Weston, FL 33331 | | First Class Mail |
| Dekonra Products LLC | N4083 County Highway V | Poynette, WI 53955 | | | First Class Mail |
| Dekonra Products LLC | N4083 County Hwy V | Poynette, WI 53955 | | | First Class Mail |
| Dekonra Products LLC | P.O. Box 338 | Rio, WI 53960 | | | First Class Mail |
| Del Tin Fiber | 757 Del Tin Hwy | El Dorado, AR 71731 | | | First Class Mail |
| Del Tin Fiber | P.O. Box 11060 | El Dorado, AR 71731 | | | First Class Mail |
| Delack Media Group LLC | P.O. Box 182 | Barrington, IL 60011 | | | First Class Mail |
| Delano True Value | Attn: Christian Johnson, President | 1005 Crossings Dr | Delano, MN 55328-4625 | | First Class Mail |
| Delano True Value | Delano Hardware, Inc | Attn: Christian Johnson, President | 1005 Crossings Dr | Delano, MN 55328-4625 | First Class Mail |
| Delano True Value Bldg Mtrls | R Beyer, Inc | Attn: Richard Beyer, Owner/Partner | 1434 Glenwood St | Delano, CA 93215-2035 | First Class Mail |
| Delarrion Stroud | Address Redacted | | | | First Class Mail |
| Delavan Ag Pumps Inc | 1226 Linden Ave | Ste 123 | Minneapolis, MN 55403 | | First Class Mail |
| Delavan Ag Pumps Inc | 1226 Linden Ave | Suite 123 | Minneapolis, MN 55403 | | First Class Mail |
| Delaware Spray Technologies | P.O. Box 840576 | Dallas, TX 75284 | | | First Class Mail |
| Delavan Spray Technologies | 4115 Corporate Center Dr | Monroe, NC 28110 | | | First Class Mail |
| Delaware Business Tax & License | P.O. Box 2340 | Wilmington, DE 19801 | | | First Class Mail |
| Delaware Co True Value Sply | Attn: Gary Hineman | 1000 Randall Ave | Boothwyn, PA 19061-3538 | | First Class Mail |
| Delaware Co True Value Sply | Delaware County Supply Co | Attn: Gary Hineman | 1000 Randall Ave | Boothwyn, PA 19061-3538 | First Class Mail |
| Delaware Division of Corporations | 401 Federal St, Ste 4 | Dover, DE 19901 | | | First Class Mail |
| Delaware Division of Revenue | Division of Revenue | P.O. Box 8750 | Wilmington, DE 19899 | | First Class Mail |
| Delaware Division of Revenue | P.O. Box 2044 | Wilmington, DE 19899 | | | First Class Mail |
| Delaware Paint Co | 8455 Rauch Drive | Plain City, OH 43064 | | | First Class Mail |
| Delaware Revenue Tax | P.O. Box 2044 | Wilmington, DE 19801 | | | First Class Mail |
| Delaware Secretary of State | P.O. Box 5509 | Binghampton, NY 13902 | | | First Class Mail |
| Delaware Secretary of State | P.O. Box 5509 | Binghamton, NY 13902 | | | First Class Mail |
| Delaware State Escheator Pcard | Unclaimed Property | P.O. Box 8931 | Wilmington, DE 19899 | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | First Class Mail |
| Delaware State Unclaimed Property | Unclaimed Property | P.O. Box 8931 | Wilmington, DE 19899 | | First Class Mail |
| Delaware Valley True Value | Delaware Valley Farm & Garden Center, Inc | Attn: Richard Wulff | 30 Viaduct Rd | Callicoon, NY 12723-5120 | First Class Mail |
| Delbanco Meyer Co. | Portland House Ryland Road | London | United Kingdom | | First Class Mail |
| Delbanco Meyer Co. | Portland House Ryland Road | London, NW5 3EB | United Kingdom | | First Class Mail |
| Delgado's Hardware | Attn: Carlos Delgado, Manager | 32434 N Walnut St | Wittmann, AZ 85361-5028 | | First Class Mail |
| Delgado's Hardware | Delgado's Hardware & Convenience Store LLC | Attn: Carlos Delgado, Manager | 32434 N Walnut St | Wittmann, AZ 85361-5028 | First Class Mail |
| Deli Direct, Inc | 1420 Ensell Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Deli Inc | W6585 County Rd | Milliston, WI 54643 | | | First Class Mail |
| Deli Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Delia Chavez | Address Redacted | | | | First Class Mail |
| Delia V Martinez | Address Redacted | | | | First Class Mail |
| Deligh Industries, Inc | Robert Deligidish | 255 Conover St | Brooklyn, NY 11231 | | First Class Mail |
| Deligh Industries, Inc | P.O. Box 154 | Brooklyn, NY 11231 | | | First Class Mail |
| Deline Box Co | 3700 Lima St | Denver, CO 80239 | | | First Class Mail |
| Delisa Oliver | Address Redacted | | | | First Class Mail |
| Delk Inc | P.O. Box 50087 | Nashville, TN 37205 | | | First Class Mail |
| Delk Inc | 6115 Cockrill Bend Cir | Nashville, TN 37209 | | | First Class Mail |
| Dell Financial Services LLC | Mail Stop PS2DF-23 | 1 Dell Way | Round Rock, TX 78682 | | First Class Mail |
| Dell Financial Services, LP | 12234 N TH-35, Bldg B | Austin, TX 78753 | | | First Class Mail |
| Dell Inc. | 1 Dell Way | Round Rock, TX 78682 | | | First Class Mail |
| Dell Marketing L. P. | c/o Dell Usa L P | P.O. Box 802816 | Chicago, IL 60680 | | First Class Mail |
| Dell Marketing Lp | P.O. Box 676021 | Dallas, TX 75267-6021 | | | First Class Mail |
| Dell Marketing Lp | c/o Dell Usa LP | P.O. Box 802816 | Chicago, IL 60680-2816 | | First Class Mail |
| Dell Software Inc | 5 Polaris Way | Aliso Viejo, CA 92656 | | | First Class Mail |
| Dell Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | First Class Mail |
| Dell Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | Dallas, TX 75373-1381 | | First Class Mail |
| Dell Software Inc | P.O. Box 731381 | Dallas, TX 75373-1381 | | | First Class Mail |
| Delmar Ricke | c/o Ricke'S True Value | P.O. Box 406 | Harper, KS 67058 | | First Class Mail |
| Delmer G Melton | Address Redacted | | | | First Class Mail |
| Delmont Agway | Attn: Bob Lukitsch, Owner | 32 West Pittsburgh St | Delmont, PA 15626 | | First Class Mail |
| Delmont Agway | Delmont Ag Farm & Garden LLC | Attn: Bob Lukitsch, Owner | 32 W Pittsburgh St | Delmont, PA 15626 | First Class Mail |
| Delmy Vasquez | Address Redacted | | | | First Class Mail |
| Deloitte | 111 S Wacker Drive | Chicago, IL 60606 | | | First Class Mail |
| Deloitte & Touche. LLP | P.O. Box 844708 | Dallas, TX 75284 | | | First Class Mail |
| Deloitte Tax LLP | P.O. Box 844736 | Dallas, TX 75284 | | | First Class Mail |
| Deloitte Transactions & Bus | P.O. Box 840728 | Dallas, TX 75284 | | | First Class Mail |
| Delonghi | c/o Ate Logistics | 33442 Western Ave | Union City, CA 94587 | | First Class Mail |
| Delonghi | P.O. Box 3645 | Carol Stream, IL 60132 | | | First Class Mail |
| Delonghi | 700 Diehl Rd, Ste 151 | Naperville, IL 60563 | | | First Class Mail |
| Delonghi | Park 80 West | Plz 1, 4th Fl | Saddle Brook, NJ 07663 | | First Class Mail |
| Delonghi | 250 Pehle Ave | Ste 405 | Saddlebrook, NJ 07663 | | First Class Mail |
| Delonghi | 2 Park Way | Upper Saddle River, NJ 07458 | | | First Class Mail |
| Delonghi | 24 Passaic | Wood Ridge, NJ 07075 | | | First Class Mail |
| Delores Bentley | Address Redacted | | | | First Class Mail |
| Delores Richmond | Address Redacted | | | | First Class Mail |
| DelRay Blue Bell Inc | dba Blue Bell True Value | 1726 Dekalb Pike | Blue Bell, PA 19422 | | First Class Mail |
| Delray Plus True Value | Robert W Seminack | Attn: Bob Seminack, President | 314 W Bridge St | New Hope, PA 18938-1432 | First Class Mail |
| Delta Associates | 111 Mountain Brook Drive | Canton, GA 30115 | | | First Class Mail |
| Delta Associates | 111 Mountain Brook Drive | Suite 204 | Canton, GA 30115 | | First Class Mail |
| Delta Associates Inc | 111 Mountain Brook Dr | Ste 204 | Canton, GA 30115 | | First Class Mail |
| Delta Brands, Inc | 4800 S Central Ave | Chicago, IL 60638 | | | First Class Mail |
| Delta Brands, Inc | 4920 S Central Ave | Chicago, IL 60638 | | | First Class Mail |
| Delta Brands, Inc | 703 Bartley-Chester Rd | Edison, NJ 08837 | | | First Class Mail |
| Delta Brands, Inc | 1890 Palmer Ave | Larchmont, NY 10538 | | | First Class Mail |
| Delta Brands, Inc | 130 Ford Ave | Milltown, NJ 08850 | | | First Class Mail |
| Delta Brands, Inc | 4680 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Delta Brands, Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Delta Brands, Inc | Belfast Logistics | 2600 Belfast Keller Rd | Richmond Hill, GA 31324 | | First Class Mail |
| Delta Brands, Inc | 580 White Plains Road | Tarrytown, NY 10591 | | | First Class Mail |
| Delta Carbona LP | c/o Rpw Retail Service | 2601 International Parkway | Woodridge, IL 60517 | | First Class Mail |
| Delta Carbona LP | c/o Casestack | Dc 6, Stauffer Industrial Park | Taylor, PA 18517 | | First Class Mail |
| Delta Carbona LP | 300 Nixon Ln | Edison, NJ 08817 | | | First Class Mail |
| Delta Carbona Lp | 300 Nixon Lane | Edison, NJ 08837 | | | First Class Mail |
| Delta Carbona LP | 376 Hollywood Ave | Ste 208 | Fairfield, NJ 07004 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Delta Carbona LP | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Delta Carbona LP | 16 Chapin Rd | Unit 911 | Pine Brook, NJ 07058 | | | First Class Mail |
| Delta Carbona Lp | 16 Chapin Road | Unit 911 | Pine Brook, NJ 07058 | | | First Class Mail |
| Delta Carbona LP | 2601 Internationale Pkwy | Woodridge, IL 60517 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 1000 Lufkin Rd | Apex, NC 27539 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 62661 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 4800 Krueger Dr | Jonesboro, AR 72401 | | | | First Class Mail |
| Delta Consolidated Inds Inc | P.O. Box 1846 | Jonesboro, AR 72403 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 2728 Capital Blvd | Raleigh, NC 27604 | | | | First Class Mail |
| Delta Consolidated Inds Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Delta Creative Inc | 1371 Natalie Ln | Aurora, IL 60504 | | | | First Class Mail |
| Delta Creative Inc | 2590 Pellissier Pl | Industry, CA 90601 | | | | First Class Mail |
| Delta Creative Inc | 2690 Pellissier Pl | Los Angeles, CA 90601 | | | | First Class Mail |
| Delta Creative Inc | 2690 Pellissier Pl | Whittier, CA 90601 | | | | First Class Mail |
| Delta Cycle Corp | 36 York Ave | Randolph, MA 02368 | | | | First Class Mail |
| Delta Cycle Corp | 22280 Opportunity Way | Riverside, CA 92518 | | | | First Class Mail |
| Delta Cycle Corp | 1900 Patriot Blvd | Ste 480 | Glenview, IL 60025 | | | First Class Mail |
| Delta Cycle Corp | 1900 Patriot Blvd | Suite 480 | Glenview, IL 60025 | | | First Class Mail |
| Delta Dental Of Illinois | 111 Shuman Blvd | Naperville, IL 60563 | | | | First Class Mail |
| Delta Faucet Co | c/o Brass Craft Asia | No 631 105-2 | Chung Teh Road Sec-1 | Taichung, Yongkang 407746 | Taiwan | First Class Mail |
| Delta Faucet Co | 320 Industrial Rd | Adamsville, TN 38310 | | | | First Class Mail |
| Delta Faucet Co | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Delta Faucet Co | Hwy 62 | Chickasha, OK 73018 | | | | First Class Mail |
| Delta Faucet Co | 927 Canada Ct | City Of Industry, CA 91746 | | | | First Class Mail |
| Delta Faucet Co | 1425 W Main St | Greensburg, IN 47240 | | | | First Class Mail |
| Delta Faucet Co | St Hwy 46 | Greensburg, IN 47240 | | | | First Class Mail |
| Delta Faucet Co | State Rd 46 W | Greensburg, IN 47240 | | | | First Class Mail |
| Delta Faucet Co | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Delta Faucet Co | 3010 W Mechanic St | Hillsdale, MI 49242 | | | | First Class Mail |
| Delta Faucet Co | 55 Uran | Hillsdale, MI 49242 | | | | First Class Mail |
| Delta Faucet Co | 550 Uran St | Hillsdale, MI 49274 | | | | First Class Mail |
| Delta Faucet Co | P.O. Box 66107 | Indianapolis, IN 46268 | | | | First Class Mail |
| Delta Faucet Co | 55 E 111th St | Indianapolis, IN 46280 | | | | First Class Mail |
| Delta Faucet Co | 55 E 11th St | Indianapolis, IN 46280 | | | | First Class Mail |
| Delta Faucet Co | 221 Watson Rd | Jackson, TN 38305 | | | | First Class Mail |
| Delta Faucet Co | 3441 Ridgecrest Rd | Jackson, TN 38305 | | | | First Class Mail |
| Delta Faucet Co | 211 Mccormick Dr | Lapeer, MI 48446 | | | | First Class Mail |
| Delta Faucet Co | 693 South Ct St | Lapeer, MI 48446 | | | | First Class Mail |
| Delta Faucet Co | 540 Glen Ave | Moorestown, NJ 08057 | | | | First Class Mail |
| Delta Faucet Co | 55 E 111th St | P.O. Box 40980 | Indianapolis, IN 46280 | | | First Class Mail |
| Delta Faucet Co | 55 E 111th St | P.O. Box 40980 | Nancy Worthley | Indianapolis, IN 46280 | | First Class Mail |
| Delta Faucet Co | 55 East 111th St | P.O. Box 40980 | Indianapolis, IN 46280 | | | First Class Mail |
| Delta Faucet Co | 555 E 11th St | P.O. Box 40980 | Indianapolis, IN 46280 | | | First Class Mail |
| Delta Faucet Co | Dept 78702 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Delta Faucet Co | 140 Business Park Dr | Winston Salem, NC 27107 | | | | First Class Mail |
| Delta Faucet Company | 55 E 111th St | P.O. Box 40980 | Indianapolis, IN 46280 | | | First Class Mail |
| Delta Hardware, Inc | Attn: James Kendrick, President | 121 W Gunnison River Dr Unit 12 | Delta, CO 81416-0178 | | | First Class Mail |
| Delta Hardware, Inc | Attn: James Kendrick, President | 121 W Gunnison River Drive Unit 12 | Delta, CO 81416-0178 | | | First Class Mail |
| Delta Industries | 6829-A Rupppsville Rd | Allentown, PA 18106 | | | | First Class Mail |
| Delta Industries | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Delta Industries | 191 S Gulph Rd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Delta Industries Inc | 5235 Katrine Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Delta Industries Inc | 5235 Katrine Ave | Downers Grove, IL 60515-4010 | | | | First Class Mail |
| Delta Manufacturing Inc | Attn: Bethany N Hall | 49207 Calcutta Smithferry Rd | E Liverpool, OH 43920 | | | First Class Mail |
| Delta Manufacturing, Inc | Attn: Bethany N Hall | 49207 Calcutta Smithferry Road | E Liverpool, OH 43920 | | | First Class Mail |
| Delta Manufacturing, Inc | P.O. Box 2704 | E Liverpool, OH 43920 | | | | First Class Mail |
| Delta Marketing International, LLC | 3 Matt Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Delta Marketing Intl | 425 Huehl Rd | Bldg # 9 | Northbrook, IL 60062 | | | First Class Mail |
| Delta Marketing Intl | 3 Matt Ave | Plattsburgh, NY 12901 | | | | First Class Mail |
| Delta Pharma Inc | c/o Scientific Division | 4 Parkway N, Ste 120 | Deerfield, IL 60015 | | | First Class Mail |
| Delta Pharma Inc | P.O. Box 33522 | Hartford, CT 06150-3522 | | | | First Class Mail |
| Delta Power Equipment Corp | 521 5th Ave | 11th Fl | New York, NY 10175 | | | First Class Mail |
| Delta Power Equipment Corp | c/o Custom Marketing Services | 3400 Hwy 31 North | Calera, AL 35040 | | | First Class Mail |
| Delta Power Equipment Corp | 2651 New Cut Rd | Spartanbug, CT 29303 | | | | First Class Mail |
| Delta Sports Products LLC | P.O. Box 310588 | Des Moines, IA 50331 | | | | First Class Mail |
| Delta Sports Products LLC | 30151 160th St | Oke, IA 50624 | | | | First Class Mail |
| Delta Sports Products LLC | 5225 Wiley Post Wy, Ste 200 | Salt Lake City, UT 84116 | | | | First Class Mail |
| Deltess Corp | c/o Anhui Life Art Leisure Pro | Danglu Electric | Development Zone | Maanshan, Anhui 243000 | China | First Class Mail |
| Deltess Corp | c/o Sg Distribution | 11 Perina Blvd | Cherry Hill, NJ 08003 | | | First Class Mail |
| Deltess Corp | 116 Grandview Ave | Hopewell, NJ 08525 | | | | First Class Mail |
| Deltess Corp | 1134 Woldberry Ct | Wheeling, IL 60090 | | | | First Class Mail |
| Delton G Schlehuber | Address Redacted | | | | | First Class Mail |
| Deltran Usa LLC | 801 Us Hwy 92E | Deland, FL 32724 | | | | First Class Mail |
| Deltran USA LLC | 127 N Walnut St, Ste 105 | Itasca, IL 60143 | | | | First Class Mail |
| Deluce Jean-Francois | Address Redacted | | | | | First Class Mail |
| Deluce Jean-Francois | Address Redacted | | | | | First Class Mail |
| Deluxe Corp | Attn: Corporate Treasury-Cheryl Johnston | P.O. Box 818095 | Cleveland, OH 44181 | | | First Class Mail |
| | | | | | | |
| Delvaun D Phillips | Address Redacted | | | | | First Class Mail |
| Delvonte Sledge Sr | Address Redacted | | | | | First Class Mail |
| Demandware, Inc | 5 Wall St | Burlington, MA 01803 | | | | First Class Mail |
| Demantre O Harris | Address Redacted | | | | | First Class Mail |
| Demarcus Redwine | Address Redacted | | | | | First Class Mail |
| Demarius Smalley | Address Redacted | | | | | First Class Mail |
| Demario A Johnson | Address Redacted | | | | | First Class Mail |
| Demario Eberhardt Sr | Address Redacted | | | | | First Class Mail |
| Demaris Hardware | Attn: Tyler Demaris, Owner | 309 W 4Th St | Saint Ansgar, IA 50472-1314 | | | First Class Mail |
| Demaris Hardware | Demaris Hardware, Inc | Attn: Tyler Demaris, Owner | 309 W 4Th St | Saint Ansgar, IA 50472-1314 | | First Class Mail |
| Demari T Henry | Address Redacted | | | | | First Class Mail |
| Demarnash Wrancher | Address Redacted | | | | | First Class Mail |
| Dematic | 500 Plymouth Ave Ne | Grand Rapids, MI 49505 | | | | First Class Mail |
| Dematic Corp | 684125 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Dematic Corp | 684125 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Demett & Dougherty | P.O. Box 90038 | Chicago, IL 60890 | | | | First Class Mail |
| Demetreona Kilgore | Address Redacted | | | | | First Class Mail |
| Demetri J Roybal | Address Redacted | | | | | First Class Mail |
| Demetrice Hamilton | Address Redacted | | | | | First Class Mail |
| Demetrious A Rose | Address Redacted | | | | | First Class Mail |
| Demetrius Cardoza | Address Redacted | | | | | First Class Mail |
| Demetrius Cook | Address Redacted | | | | | First Class Mail |
| Demetrius S Montague | Address Redacted | | | | | First Class Mail |
| Demetrius Valentine | Address Redacted | | | | | First Class Mail |
| Demorio Rankin | Address Redacted | | | | | First Class Mail |
| Denault S Commercial True Value 8 | Denault's Commercial True Value 8 | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | | First Class Mail |
| Denault Commercial 8 | Denault's Hardware Home Centers, Inc | Attn: Bob Denault | 23281 Antonio Pkwy | Rancho Santa Margarita, CA 92688-2653 | | First Class Mail |
| Denault True Value Hardware 5 | Attn: Bob Denault | 26006 Marguerite Pkwy | Mission Viejo, CA 92692-3262 | | | First Class Mail |
| Denault True Value Hardware 5 | Denault's Hardware Home Centers, Inc | Attn: Bob Denault | 26006 Marguerite Pkwy | Mission Viejo, CA 92692-3262 | | First Class Mail |
| Denaults True Value Hardware | 975 Carlsbad Village Dr | 8772 | Carlsbad, CA 92008 | | | First Class Mail |
| Denaults True Value Hardware | 23281 Antonio Pkwy | Rancho Santa Marga, CA 92688 | | | | First Class Mail |
| Denaults True Value Hardware 2 | Attn: Bob Denault | 535 N El Camino Real | San Clemente, CA 92672-4761 | | | First Class Mail |
| Denaults True Value Hardware 2 | Denault's Hardware Home Centers, Inc | Attn: Bob Denault | 535 N El Camino Real | San Clemente, CA 92672-4761 | | First Class Mail |
| Denaults True Value Hdw 1 | Attn: Bob Denault | 31862 Del Obispo St | San Juan Capistrano, CA 92675-3204 | | | First Class Mail |
| Denaults True Value Hdw 1 | Denault's Hardware Home Centers, Inc | Attn: Bob Denault | 31862 Del Obispo St | San Juan Capistrano, CA 92675-3204 | | First Class Mail |
| Denaults True Value Hdw 3 | Attn: Bob Denault | 30031 Town Center Dr | Laguna Niguel, CA 92677-2047 | | | First Class Mail |
| Denaults True Value Hdw 3 | Denault's Hardware Home Centers, Inc | Attn: Bob Denault | 30031 Town Center Dr | Laguna Niguel, CA 92677-2047 | | First Class Mail |
| Denaze Johnson | Address Redacted | | | | | First Class Mail |
| Denco Inc | P.O. Box 434 | Vermilion, OH 44089 | | | | First Class Mail |
| Denco Unlimited | 3239 S Platte River Dr | Cherry Hills Village, CO 80110 | | | | First Class Mail |
| Denco Unlimited | 3239 S Platte River Dr | Englewood, CO 80110 | | | | First Class Mail |
| Daniel Kingkiner | Address Redacted | | | | | First Class Mail |
| Denise Carson | Address Redacted | | | | | First Class Mail |
| Denise Coon | Address Redacted | | | | | First Class Mail |
| Denise Domanico | Address Redacted | | | | | First Class Mail |
| Denise Farr | Address Redacted | | | | | First Class Mail |
| Denise G Pelc | Address Redacted | | | | | First Class Mail |
| Denise Harris | Address Redacted | | | | | First Class Mail |
| Denise Kaulfers | Address Redacted | | | | | First Class Mail |
| Denise Kephart Loster Corporation | 6336 John J Pershing Drive | Omaha, NE 68110 | | | | First Class Mail |
| Denise L Beets | Address Redacted | | | | | First Class Mail |
| Denise M Barrera | Address Redacted | | | | | First Class Mail |
| Denise M Rosick | Address Redacted | | | | | First Class Mail |
| Denise Ruttenberg | Address Redacted | | | | | First Class Mail |
| Denisha M Hinton | Address Redacted | | | | | First Class Mail |
| Denmark True Value | Attn: Brandon Hochstetler | 4823 Carolina Hwy | Denmark, SC 29042 | | | First Class Mail |
| Denmark True Value | Brooker Hardware LLC | Attn: Brandon Hochstetler | 4823 Carolina Hwy | Denmark, SC 29042 | | First Class Mail |
| Dennard True Value Hardware & V&S | Attn: Richard M Dennard, President | 794 Second Street | Soperton, GA 30457-2400 | | | First Class Mail |
| Dennard True Value Hdwe | Dennard, Inc | Attn: Richard M Dennard, President | 794 Second St | Soperton, GA 30457-2400 | | First Class Mail |
| Dennard's True Value | 749 Second St | Soperton, GA 30457 | | | | First Class Mail |
| Dennis Chaney Jr | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dennis E Marshall | Address Redacted | | | First Class Mail |
| Dennis East International | 303 E River St | P.O. Box 336 | Leland, MI 49654 | First Class Mail |
| Dennis East International | 221 Willow St | Yarmouth Port, MA 02675 | | First Class Mail |
| Dennis East International Inc | 1610 Trade Mart | Dallas, TX 75207 | | First Class Mail |
| Dennis East International Inc | 17 Shad Hole Rd | Dennisport, MA 02639 | | First Class Mail |
| Dennis East International Inc | 225 Whites Path | So Yarmouth, MA 02664 | | First Class Mail |
| Dennis East International Inc | 13 Willow St | Yarmouth Port, MA 02675 | | First Class Mail |
| Dennis East Int'l | 17 Shad Hole Rd | Dennisport, MA 02639 | | First Class Mail |
| Dennis L Tarmann | Address Redacted | | | First Class Mail |
| Dennis L Tarmann | Address Redacted | | | First Class Mail |
| Dennis M Alden | Address Redacted | | | First Class Mail |
| Dennis M Kuko | Address Redacted | | | First Class Mail |
| Dennis Murray | Address Redacted | | | First Class Mail |
| Dennis Pinel | Address Redacted | | | First Class Mail |
| Dennis R Hoelzel | Address Redacted | | | First Class Mail |
| Dennis Tarmann | Address Redacted | | | First Class Mail |
| Dennisha J Durham | Address Redacted | | | First Class Mail |
| Deno Home Center | Deno Associates Inc | Attn: Richard Deno, Owner | 705 E 10Th St | Fowler, IN 47944 | First Class Mail |
| Dent True Value Hardware | Attn: Lee Penick, President | 122 Geneva Rd N | Buena Vista, GA 31803-1806 | | First Class Mail |
| Dent True Value Hardware | Attn: Lee Penick, President | 122 Geneva Rd N | Buena Vista, GA 31803-1806 | | First Class Mail |
| Dentinger Feed & Seed | Attn: Ricky Dentinger, President | 102 Washington Street East | Vale, OR 97918-1249 | | First Class Mail |
| Dentinger Feed & Seed | Dentinger Feed & Seed Co, Inc | Attn: Ricky Dentinger , President | 102 Washington St East | Vale, OR 97918-1249 | First Class Mail |
| Denver Fire Department | 745 W Colfax Ave | Denver, CO 80204 | | First Class Mail |
| Denver Fire Prevention Bureau | P.O. Box 40385 | Denver, CO 80204 | | First Class Mail |
| Denver Global Products Inc | 1000 E Powell Dr | Lincolnton, NC 28092 | | First Class Mail |
| Denver Instrument | Linda Smith | 6452 Fig St | Arvada, CO 80004 | | First Class Mail |
| Denver Instrument | 6452 Fig St | Arvada, CO 80004 | | First Class Mail |
| Denver Manager Of Finance | P.O. Box 40385 | Denver Fire Dept/Inspections | Denver, CO 80204 | | First Class Mail |
| Denver Metro Security Inc | 1320 Simms St, Ste 100 | Lookout Mountain, CO 80401 | | First Class Mail |
| Denver Metro Security Inc | 1320 Simms St | Ste 100 | Lakewood, CO 80401 | | First Class Mail |
| Denver Motor Vehicle | 2855 Tremont Pl | Denver, CO 80205 | | First Class Mail |
| Denver Occupational & Aviation | 3700 Havana St, Ste 200 | Denver, CO 80239 | | First Class Mail |
| Denver True Value Hdwe | Attn: Robert J Erb | 6420 E Colfax Ave | Denver, CO 80220-1604 | | First Class Mail |
| Denver True Value Hdwe | 6420 Hardware Corp | Attn: Robert J Erb | 6420 E Colfax Ave | Denver, CO 80220-1604 | First Class Mail |
| Denver Water | P.O. Box 173343 | Denver, CO 80217 | | First Class Mail |
| Denville True Value Hardware & Paint | Howard Levine | Attn: Howard Levine | 20 First Ave | Denville, NJ 07834-2710 | First Class Mail |
| Denzel K Mays | Address Redacted | | | First Class Mail |
| Denzell T Terrell | Address Redacted | | | First Class Mail |
| Deon L Davis | Address Redacted | | | First Class Mail |
| Deon Marks | Address Redacted | | | First Class Mail |
| Deondre M Cummings Jr | Address Redacted | | | First Class Mail |
| Dep Builders Supply/Dep Heating & Cooling | Attn: Dorothy Soloman | 12561 Hwy 21 | De Soto, MO 63020-3316 | | First Class Mail |
| Dep Builders Supply/Dep Heating & Cooling | Desoto Electrical Products, Inc | Attn: Dorothy Soloman | 12561 Hwy 21 | De Soto, MO 63020-3316 | First Class Mail |
| Deparis Latta | Address Redacted | | | First Class Mail |
| Department Of Agriculture | Petroleum Commodities Section | 1445 Federal Dr | Montgomery, AL 36199 | | First Class Mail |
| Department Of Budget & Finance | P.O. Box 150 | Unclaimed Property Branch | Honolulu, HI 96810 | | First Class Mail |
| Department Of Conservation | Attn: Accounting, Ms 19A | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| Department Of Consumer & Reg | Affairs Corp Division | P.O. Box 92300 | Washington, DC 20090 | | First Class Mail |
| Department Of Finance & Administration | Corporation Income Tax Section | P.O. Box 919 | Little Rock, AR 72203 | | First Class Mail |
| Department Of Financial Inst | Division Of Corporate | & Consumer Services | P.O. Box 7846 | Madison, WI 53707 | First Class Mail |
| Department Of Homeland Security | Bureau Of Customs & Border Protection | 8899 E 56th St | Mail Stop 20SI | Indianapolis, IN 46249 | First Class Mail |
| Department Of Labor & Industry | P.O. Box 24106 | Seattle, WA 98124 | | First Class Mail |
| Department Of Labor-Osha | 1771 W Diehl Rd, Ste 210 | Naperville, IL 60563 | | First Class Mail |
| Department Of Labor-Osha | 1771 West Diehl Rd, Ste 210 | Naperville, IL 60563 | | First Class Mail |
| Department Of Motor Vehicles | P.O. Box 825339 | Sacramento, CA 94232 | | First Class Mail |
| Department Of Motor Vehicles | Accounts Processing | Unit Ms H221 | P.O. Box 944231 | Sacramento, CA 94244 | First Class Mail |
| Department Of Resources | Oil Recycling Fee Section | P.O. Box 2711 | Sacramento, CA 95812 | | First Class Mail |
| Department Of State | New York State Div Of Corps | One Commerce Plz | Albany, NY 12231 | | First Class Mail |
| Department Of State | Bureau Of Corp&Charitable Org | P.O. Box 8722 | Harrisburg, PA 17105 | | First Class Mail |
| Department of State Lands | Unclaimed Property Section | 775 Summer Streets Ne | Ste 100 | Salem, OR 97301 | First Class Mail |
| Department Of The Treasury | P.O. Box 24017 | Fresno, CA 93779 | | First Class Mail |
| Department Of The Treasury | Internal Revenue Service | Ogden, UT 84201 | | First Class Mail |
| Department Of Treasury - Internal Revenue Service | 4051 Ogletown Stanton Rd, Ste 212 | Newark, DE 19713-5445 | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| Department Of Workforce Servic | Wyoming Workers Compensation | P.O. Box 20006 | Cheyenne, WY 82003 | | First Class Mail |
| Depaul University | 1 East Jackson Blvd | Chicago, IL 60604 | | First Class Mail |
| Depault's Hardware | Rdmg, Inc | Attn: Morgan Gonsalves, Vp | 2000 Mendon Rd | Cumberland, RI 02864-3841 | First Class Mail |
| Dependable Lumber | Attn: Michelle Cumpston, President | 415 Second Street | Paonia, CO 81428 | | First Class Mail |
| Dependable Lumber | Dependable Lumber, Inc | Attn: Michelle Cumpston, President | 415 Second St | Paonia, CO 81428 | First Class Mail |
| Depaula's Hardware | Hoop's Hardware Inc | Attn: Allen Hoopingarner, Owner | 1045 N Broadway Dr | De Pere, WI 54115 | First Class Mail |
| Depere True Value Hardware | De Pere Hardware, Inc | Attn: Kelly Schatti/Owner-Manager | 1045 N Broadway Dr | De Pere, WI 54115-2609 | First Class Mail |
| Depere True Value Hardware | De Pere True Value Hardware | Attn: Kelly Schatti/Owner-Manager | 1045 North Broadway Drive | De Pere, WI 54115-2609 | First Class Mail |
| Depot Home Center | Attn: Jan K Bailey | 56 Depot Street | Charlestown, NH 03603-4169 | | First Class Mail |
| Depot Home Center | J & R Bailey Enterprises, Inc | Attn: Jan K Bailey | 56 Depot St | Charlestown, NH 03603-4169 | First Class Mail |
| Depot True Value Center | P.O. Box 459 | Lexington, SC 29071 | | First Class Mail |
| Dept Of Consumer & Regulatory Affairs | Affairs Corp Div | P.O. Box 92300 | Washington, DC 20090 | | First Class Mail |
| Dept Of Environmental Protect | Commonwealth Master Lockbox | P.O. Box 3982 | Boston, MA 02241 | | First Class Mail |
| Dept Of Finance Coll. Unit | City Hall Room 107A | 121 North Lasalle Street | Chicago, IL 60602 | | First Class Mail |
| Dept Of Finance&Admin | Miscellaneous Tax Section | P.O. Box 896 Room 230 | Little Rock, AR 72203 | | First Class Mail |
| Dept Of Finance-Treasury Division | City And County Of Denver | P.O. Box 660860 | Dallas, TX 75266 | | First Class Mail |
| Dept Of Homeland Security | Bureau of Customs & Border Protection | 8899 E 56th St | Mail Stop 20Si | Indianapolis, IN 46249 | First Class Mail |
| Dept Of Human Serv/Dhs/Oha | Shared Serv Ourpymnt Recovery | P.O. Box 3496 | Portland, OR 97208 | | First Class Mail |
| Dept Of Pesticide Regulation | c/o Pesticide Registration Branch | 1001 I St, Box 4015 | Sacramento, CA 95812-4015 | | First Class Mail |
| Dept Of Pesticide Regulation | c/o Pesticide Registration Branch | P.O. Box 4015 | 1001 I St | Sacramento, CA 95812-4015 | First Class Mail |
| Dept Of State Health Services | C/O Cash Receipts Branch - Mc 2003 | Attn: Hazardous Consumer Products | Permit Program Zz109-130 | P.O. Box 149347 | Austin, TX 78714-9347 | First Class Mail |
| Dept Of State Health Services | c/o Cash Receipts Branch - Mc 2003 | Hazardous Cons Prod Permit Program Zz109-130 | P.O. Box 149347 | Austin, TX 78714-9347 | First Class Mail |
| Dept Of State Health Services | Attn: Cash Receipts Branch - Mc 2003 | P.O. Box 149347 | Austin, TX 78714-9347 | | First Class Mail |
| Dept Of State Health Services | c/o Cash Receipts Branch - Mc 2003 | P.O. Box 149347 | Austin, TX 78714-9347 | | First Class Mail |
| Dept Of State Health Services | Cash Receipts Branch-Mc2003 | P.O. Box 149347 | Austin, TX 78714 | | First Class Mail |
| Dept. Of Consumer & Business | Services Revenue Services Sec | P.O. Box 14610 | Salem, OR 97309 | | First Class Mail |
| Dept. Of Workforce Development | Division Of Unemployment Insur | P.O. Box 7945 | Madison, WI 53707 | | First Class Mail |
| Dept.Of Food & Agriculture | P.O. Box 942872 | Attn: Cashier | Sacramento, CA 94271 | | First Class Mail |
| Deptartment Of Fin'L & Prof Regulation | c/o Division Of Professional Regulation | P.O. Box 7086 | Springfield, IL 62791-7086 | | First Class Mail |
| Deptartamento De Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | First Class Mail |
| Dequan R Loving | Address Redacted | | | First Class Mail |
| Dequaylon D Bivins | Address Redacted | | | First Class Mail |
| Deran Lamp & Shade Co | P.O. Box 23 | Belmont, MA 02478 | | First Class Mail |
| Deran Lamp & Shade Co | 213 California St | Newton, MA 02458 | | First Class Mail |
| Deran Lamp & Shade Co | 11 Crestview Rd | P.O. Box 23 | Belmont, MA 02478 | | First Class Mail |
| Derek Electric Inc | 11132 S 84th Ave, Ste 2B | Palos Hills, IL 60465 | | First Class Mail |
| Derek Gibbs Jr | Address Redacted | | | First Class Mail |
| Derek I D'Aurora | Address Redacted | | | First Class Mail |
| Derek L Gonzales | Address Redacted | | | First Class Mail |
| Derek M Heederik | Address Redacted | | | First Class Mail |
| Derek Milburn | Address Redacted | | | First Class Mail |
| Dereon L London II | Address Redacted | | | First Class Mail |
| Derick D Burroughs | Address Redacted | | | First Class Mail |
| Derick J Kershaw | Address Redacted | | | First Class Mail |
| Derick Joseph | Address Redacted | | | First Class Mail |
| Derick Moinofit | Address Redacted | | | First Class Mail |
| Dericus J Martin | Address Redacted | | | First Class Mail |
| Derik Smith | Address Redacted | | | First Class Mail |
| Deriko M Hill | Address Redacted | | | First Class Mail |
| Dernier & Hamlyn Inc | 2360 Alvarado St | San Leandro, CA 94577 | | First Class Mail |
| Dernier & Hamlyn Inc | 720 Northgate Pkwy | Wheeling, IL 60090 | | First Class Mail |
| Deroma | P.O. Box 1839 | 4901 Elysian Fields | Marshall, TX 75670 | | First Class Mail |
| Deroma | Po Box 1839 | 4901 Elysian Fields | Marshall, TX 75672 | | First Class Mail |
| Deroma | P.O. Box 203 | Hinsdale, IL 60522 | | First Class Mail |
| Deroma | 4901 Elysian Fields Rd | Marshall, TX 75670 | | First Class Mail |
| Deroma | P.O. Box 1839 | Marshall, TX 75670 | | First Class Mail |
| Deroma | P.O. Box 1839 | Marshall, TX 75672 | | First Class Mail |
| Deroma | Summit Financial Resources Lp | P.O Box 203855 | Dallas, TX 75320 | | First Class Mail |
| Deron Harris | Address Redacted | | | First Class Mail |
| Deron Rozell | Address Redacted | | | First Class Mail |
| Deron R Davis | Address Redacted | | | First Class Mail |
| Deronde Construction | 2808 Lincoln Ave | Oskaloosa, IA 52577 | | First Class Mail |
| Deronne Hardware | 18561 Nine Mile Rd | Eastpointe, MI 48021 | | First Class Mail |
| Deronne Hardware & Rental | dba Deronne Hardware & Rental | 28700 Harper Ave | St Clair Shores, MI 48081 | | First Class Mail |
| Deronne Hardware, Inc | dba Deronne True Value Hardware | 18561 E 9 Mile Rd | Eastpointe, MI 48021-1952 | | First Class Mail |
| Deronne True Value - Eastpointe | Attn: David Deronne, President | 18561 E 9 Mile Rd | Eastpointe, MI 48021-1952 | | First Class Mail |
| Deronne True Value - Eastpointe | Deronne Hardware, Inc | Attn: David Deronne, President | 18561 E 9 Mile Rd | Eastpointe, MI 48021-1952 | First Class Mail |
| Deronne True Value - Harper | Attn: David Deronne, President | 28700 Harper Avenue | St Clair Shores, MI 48081-1250 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Deronne True Value - Harper | Deronne Hardware & Rental Inc | Attn: David Deronne, President | 28700 Harper Ave | St Clair Shores, MI 48081-1250 | | First Class Mail |
| Derreon J Rodgers | Address Redacted | | | | | First Class Mail |
| Derrick D King | Address Redacted | | | | | First Class Mail |
| Derrick Davis | Address Redacted | | | | | First Class Mail |
| Derrick Ford | Address Redacted | | | | | First Class Mail |
| Derrick Harold | Address Redacted | | | | | First Class Mail |
| Derrick L French | Address Redacted | | | | | First Class Mail |
| Derrick L Steward Jr | Address Redacted | | | | | First Class Mail |
| Derrick L Steward Jr | Address Redacted | | | | | First Class Mail |
| Derrick Marino | Address Redacted | | | | | First Class Mail |
| Derrick Moore | Address Redacted | | | | | First Class Mail |
| Derrick Thomas | Address Redacted | | | | | First Class Mail |
| Derrik Kemp Sr | Address Redacted | | | | | First Class Mail |
| Dervin D Walker | Address Redacted | | | | | First Class Mail |
| Des Jardins Engineering Inc | Consulting & Contract Eng. Ser | 1300 Jefferson, Suite 203 | Des Plaines, IL 60016 | | | First Class Mail |
| Des Jardins Engineering Inc. | Attn: James Des Jardins | Consulting & Contract Eng. Ser | 1300 Jefferson, Suite 203 | Des Plaines, IL 60016 | | First Class Mail |
| Des Plaines Office Equipment | Chris | 1020 Bona Venture | Elk Grove, IL 60007 | | | First Class Mail |
| Des Plaines Office Equipment | Attn: Jedi Johnson | 1020 Bonaventure Drive | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Des Plaines Office Equipment | 1020 Bonaventure Drive | Elk Grove Vlge, IL 60007 | | | | First Class Mail |
| Des Plaines Office Equipment | 1020 Bona Venture | Elk Grove, IL 60007 | | | | First Class Mail |
| Desan Kocher | Address Redacted | | | | | First Class Mail |
| Descartes Datamyne | 120 Randall Drive | Waterloo, ON N2V 1C6 | Canada | | | First Class Mail |
| Descartes Datamyne | 120 Randall Drive | Canada | Waterloo, ON N2V 1C6 | | | First Class Mail |
| Descartes Systems Usa LLC | P.O. Box 404037 | Atlanta, GA 30384 | | | | First Class Mail |
| Desco Steel Corp | P.O. Box 1212 | Malvern, PA 19355 | | | | First Class Mail |
| Desco Steel Corp | P.O. Box 1212 | Malvern, PA 19355 | | | | First Class Mail |
| Desco Steel Corp | P.O. Box 303 | Newtown Square, PA 19073 | | | | First Class Mail |
| Desean J Cunningham | Address Redacted | | | | | First Class Mail |
| Desert Construction Inc | 4490 E Hwy 66 | Kingman, AZ 86401 | | | | First Class Mail |
| Desha Benjamin | Address Redacted | | | | | First Class Mail |
| Deshand L Minus | Address Redacted | | | | | First Class Mail |
| Deshaun D Hammonds | Address Redacted | | | | | First Class Mail |
| Design Design Inc | Rob | 119 S Bhd St | Kennett Square, PA 19348 | | | First Class Mail |
| Design Design Inc | 119 S Brd St | Kennett Square, PA 19348 | Kennett Square, PA 19348 | | | First Class Mail |
| Design House | P.O. Box 84996 | Chicago, IL 60689 | | | | First Class Mail |
| Design House | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | | First Class Mail |
| Design House | 5205 W Donges Bay Rd | Mequon, WI 53092 | | | | First Class Mail |
| Design House | W180 N15691 River Lane | P.O. Box 0840 | Germantown, WI 53022 | | | First Class Mail |
| Design House | W180 N15691 River Ln | P.O. Box 0840 | Germantown, WI 53022 | | | First Class Mail |
| Design House | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | | | First Class Mail |
| Design Ideas Ltd | 2521 Stockyard Rd | Springfield, IL 62702 | | | | First Class Mail |
| Design Ideas Ltd | P.O. Box 2967 | Springfield, IL 62708 | | | | First Class Mail |
| Design Imports | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Design Imports | 7070 Pontius Rd | Groveport, OH 43125 | | | | First Class Mail |
| Design Imports | 7070 Pontius Road | Groveport, OH 43125 | | | | First Class Mail |
| Design Imports | 15910 Valley View Ave | La Mirada, CA 90638 | | | | First Class Mail |
| Design Imports | 6450 Lasalle Dr | Lockbourne, OH 43137 | | | | First Class Mail |
| Design Imports | 15625 Shoemaker Ave | Norwalk, CA 90650 | | | | First Class Mail |
| Design Imports | 1039 Serpentine Ln | Pleasanton, CA 94566 | | | | First Class Mail |
| Design Imports | P.O. Box 58410 | Seattle, WA 98138 | | | | First Class Mail |
| Design Imports | 1039 Serpentine Ln | Ste E | Pleasanton, CA 94566 | | | First Class Mail |
| Design Imports | P.O. Box 58410 | Ste E | Seattle, WA 98138 | | | First Class Mail |
| Design Mark | 1607 136th Ave E | Sumner, WA 98390 | | | | First Class Mail |
| Design Mark | Attn: Martha | 3 Kendrick Road | Wareham Industrial Park | Wareham, MA 02571 | | First Class Mail |
| Design Mark | Attn: Martha & Kay | 3 Kendrick Road | Wareham Industrial Park | Wareham, MA 02571 | | First Class Mail |
| Design Mark | Po Box 1022 | Dedham, MA 02026 | | | | First Class Mail |
| Design Mark | 3 Kendrick Road | Wareham Industrial Park | Wareham, MA 02571 | | | First Class Mail |
| Design Master Color Tool Inc | P.O. Box 601 | Boulder, CO 80306 | | | | First Class Mail |
| Design Molding | 3761 E Colorado Blvd | Pasadena, CA 91107 | | | | First Class Mail |
| Design Resource Center | 424 Fort Hill Drive, Ste 118 | Naperville, IL 60540 | | | | First Class Mail |
| Design Shop | Pam Morey | 470 Mildred St | Cary, IL 60013 | | | First Class Mail |
| Design Shop | 470 Mildred St | Cary, IL 60013 | | | | First Class Mail |
| Design Toscano | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Design Toscano | 1400 Morse Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Designed Learning Inc | 208 Lenox Ave, Ste 106 | Westfield, NJ 07090 | | | | First Class Mail |
| Designer Greetings | 51 Executive Ave | Edison, NJ 08818 | | | | First Class Mail |
| Designer Greetings | P.O. Box 1477 | Edison, NJ 08818 | | | | First Class Mail |
| Designer'S Edge | 11730 N E 12th St | Bellevue, WA 98005 | | | | First Class Mail |
| Designer'S Edge | 11730 Nw 12th St | Bellevue, WA 98005 | | | | First Class Mail |
| Designing Spaces LLC | 3860 N Powerline Rd | Deerfield Beach, FL 33073 | | | | First Class Mail |
| Designing Spaces, LLC | 3860 North Powerline Road | Deerfield Beach, FL 33073 | | | | First Class Mail |
| Designs By Lee | Attn: Al Cocco, Owner | 129 Interlaken Rd | Stamford, CT 06903 | | | First Class Mail |
| Designs By Lee | Designs By Lee Inc | Attn: Al Cocco, Owner | 129 Interlaken Rd | Stamford, CT 06903 | | First Class Mail |
| Designs By Sgs LLC | 9179 Nw County Rd 17602 | Drexel, MO 64742 | | | | First Class Mail |
| Desiree Gauthier | Address Redacted | | | | | First Class Mail |
| Desiree K Deshazer | Address Redacted | | | | | First Class Mail |
| Desmon J Marshall | Address Redacted | | | | | First Class Mail |
| Desmond Kilby | Address Redacted | | | | | First Class Mail |
| Desmond M Hendricks | Address Redacted | | | | | First Class Mail |
| Desmond Stephan Mfg Co | P.O. Box 30 | 317 S Walnut St | Urbana, OH 43078 | | | First Class Mail |
| Desmond Stephan Mfg Co | P.O. Box 30 | Urbana, OH 43078 | | | | First Class Mail |
| Desmond Stones | Address Redacted | | | | | First Class Mail |
| Desoto Town & Country | Attn: Rodney Headrick, Manager | 2379 Hwy 171 | Stonewall, LA 71078-0001 | | | First Class Mail |
| Desoto Town & Country | Desoto Warehouse, Inc | Attn: Rodney Headrick, Manager | 2379 Hwy 171 | Stonewall, LA 71078-0001 | | First Class Mail |
| Despoina Polychronis | Address Redacted | | | | | First Class Mail |
| De-Sta-Co | P.O. Box 13767 | Newark, NJ 07188-3767 | | | | First Class Mail |
| De-Sta-Co Robohand Operations | Attn: Dave | 482 Pepper St | Monroe, Ct 06468 | | | First Class Mail |
| Destinee J Harper | Address Redacted | | | | | First Class Mail |
| Destiny Barton | Address Redacted | | | | | First Class Mail |
| Destiny Bell | Address Redacted | | | | | First Class Mail |
| Destiny Brown | Address Redacted | | | | | First Class Mail |
| Destiny J Page | Address Redacted | | | | | First Class Mail |
| Destiny S Henderson | Address Redacted | | | | | First Class Mail |
| Destiny Skroko | Address Redacted | | | | | First Class Mail |
| Destiny Thomas | Address Redacted | | | | | First Class Mail |
| Detail K2 Inc | 5330 Mainway | Burlington, ON L7L 6A4 | Canada | | | First Class Mail |
| Detail K2 Inc | 56 Library St | Hudson, OH 44236 | | | | First Class Mail |
| Detail K2 Inc | 3750 S Ave N Unit | Toledo, OH 43615 | | | | First Class Mail |
| Details Pressure Wash Services | 19 Ranger Dr | Kittery, ME 03904 | | | | First Class Mail |
| Detavious L Parks Sr | Address Redacted | | | | | First Class Mail |
| Determine | 200 Lake Dr E, Ste 200 | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Determine | 200 Lake Drive E, Ste 200 | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Determine Inc | P.O. Box 742285 | Los Angeles, CA 90074 | | | | First Class Mail |
| Determine Inc | P.O. Box 742285 | Van Nuys, CA 90074 | | | | First Class Mail |
| Detex Corp/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | | First Class Mail |
| Detroyan K Autry | Address Redacted | | | | | First Class Mail |
| Dettwiller Hardware | Attn: Albert Dettwiller, Manager | 5228 Washington Rd | Albany, OH 45710-9400 | | | First Class Mail |
| Dettwiller Hardware | Pomeroy Building Supply, LLC | Attn: Albert Dettwiller, Manager | 5228 Washington Rd | Albany, OH 45710-9400 | | First Class Mail |
| Dettwiller True Value | Attn: Al Dettwiller, Member | 63907 Us Hwy 50 | Mcarthur, OH 45651-0001 | | | First Class Mail |
| Dettwiller True Value | Pomeroy Building Supply, LLC | Attn: Al Dettwiller, Member | 63907 Us Hwy 50 | Mcarthur, OH 45651-0001 | | First Class Mail |
| Dettwiller True Value Lumber | Attn: Albert Dettwiller | 634 E Main St | Pomeroy, OH 45769-1161 | | | First Class Mail |
| Dettwiller True Value Lumber | Pomeroy Building Supply, LLC | Attn: Albert Dettwiller | 634 E Main St | Pomeroy, OH 45769-1161 | | First Class Mail |
| Deuer Manufacturing, Inc | 1100 S Smithville Rd | Dayton, OH 45403 | | | | First Class Mail |
| Deuer Manufacturing, Inc | P.O. Box 20254 | Dayton, OH 45420 | | | | First Class Mail |
| Deuer Manufacturing, Inc | 2985 Springboro W | Dayton, OH 45439 | | | | First Class Mail |
| Deuer Manufacturing, Inc | 221 S Summit | Wheaton, IL 60189 | | | | First Class Mail |
| Devante M Wesley | Address Redacted | | | | | First Class Mail |
| Devault Enterprises | 56 Library St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Devault Enterprises | 5432 S 103rd E Ave | Tulsa, OK 74146 | | | | First Class Mail |
| Development Dimensions Intera | P.O. Box 780470 | Philadelphia, PA 19178 | | | | First Class Mail |
| Devereux Creighton | Address Redacted | | | | | First Class Mail |
| Devils Tower Forest Products | P.O. Box 218 | Hulett, WY 82720 | | | | First Class Mail |
| Devin Austin | Address Redacted | | | | | First Class Mail |
| Devin D O'Sullivan | Address Redacted | | | | | First Class Mail |
| Devin Goddard | Address Redacted | | | | | First Class Mail |
| Devin Green | Address Redacted | | | | | First Class Mail |
| Devin L Brown | Address Redacted | | | | | First Class Mail |
| Devin O Pearson | Address Redacted | | | | | First Class Mail |
| Devin Rosser | Address Redacted | | | | | First Class Mail |
| Devin Stalcuprt | Address Redacted | | | | | First Class Mail |
| Devine Paint Center | Attn: Mike Dunn, Owner | 971 Lincoln Ave | Napa, CA 94558 | | | First Class Mail |
| Devine Paint Center Inc | Devine Paint Center Inc | Attn: Mike Dunn, Owner | 971 Lincoln Ave | Napa, CA 94558 | | First Class Mail |
| Devitt's Nursery & Supply | Devitt's Supply Inc | Attn: Joseph M Gizzarelli, Owner | 56 Devitt Circle | New Windsor, NY 12553 | | First Class Mail |
| Devon Alcantara | Address Redacted | | | | | First Class Mail |
| Devon E Sharp | Address Redacted | | | | | First Class Mail |
| Devon Eisner | Address Redacted | | | | | First Class Mail |
| Devon Medical | 1215 Cedar Grove Rd | Media, PA 19063 | | | | First Class Mail |
| Devon Medical | 1215 Cedar Grove Rd | Ste 3 | Media, PA 19063 | | | First Class Mail |
| Devon Medical | 3256 N Church St | Ste 3 | Moorestown, NJ 08057 | | | First Class Mail |
| Devon S Spano | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Devon T Peoples | Address Redacted | | | First Class Mail |
| Devonne Jones | Address Redacted | | | First Class Mail |
| Devonta Whatley | Address Redacted | | | First Class Mail |
| Devontae Broadwater | Address Redacted | | | First Class Mail |
| Devontay Garrett | Address Redacted | | | First Class Mail |
| Devonte D Gray | Address Redacted | | | First Class Mail |
| Devonte L Jones | Address Redacted | | | First Class Mail |
| Devonte Roper | Address Redacted | | | First Class Mail |
| Devonte T Barney | Address Redacted | | | First Class Mail |
| Devought House Lifters LLC | Attn: Deanna Devought | 511 D Street | Bridgeton, NC 28519 | First Class Mail |
| Devries Design, Inc | 1708 W Surf | Chicago, IL 60657 | | First Class Mail |
| DeVroomen Bulb Co., Inc. | Timothy Lynch | 250 Grandview Drive | Suite 500 | Fort Mitchell, Kentucky 41014 | First Class Mail |
| DeVroomen Bulb Co., Inc. | 7450 Industrial Road | Florence, Kentucky 41042 | | First Class Mail |
| Devroomen Garden Products | Po Box 189 | 14867 W Russell Rd | Russell, IL 60075 | First Class Mail |
| Devroomen Garden Products | 0850 Clearview Ct | Gurnee, IL 60031 | | First Class Mail |
| Devroomen Garden Products | P.O. Box 189 | Russell, IL 60075 | | First Class Mail |
| Devyn Mapel | Address Redacted | | | First Class Mail |
| Dewalt Accessories | 101 Shilling Rd | David Carter | Hunt Valley, MD 21031 | First Class Mail |
| Dewalt Accessories | 4035 Pleasant Rd | Fort Mill, SC 29715 | | First Class Mail |
| Dewalt Accessories | 701 E Joppa Rd | Matildop Tw390 | Towson, MD 21286 | First Class Mail |
| Dewalt Accessories | 11671 Dayton Dr | Rancho Cucamong, CA 91730 | | First Class Mail |
| Dewalt Accessories | 1590 N Tamarind St | Rialto, CA 92376 | | First Class Mail |
| Dewalt Accessories | 1590 North Tamarind St | Rialto, CA 92376 | | First Class Mail |
| Dewalt Accessories | 9920 Kincey Ave | Ste 150 | Huntersville, NC 28078 | First Class Mail |
| Dewalt Accessories | 8936 Northpointe Executive Dr | Ste 200 | Huntersville, NC 28078 | First Class Mail |
| Dewalt Accessories | 701 E Joppa | Towson, MD 21286 | | First Class Mail |
| Dewalt Industrial Tool Co | 314 Scenic Dr | Aberdeen, MD 21001 | | First Class Mail |
| Dewalt Industrial Tool Co | 701 E Joppa Rd | David Carter | Towson, MD 21286 | First Class Mail |
| Dewalt Industrial Tool Co | 4041 Pleasant Rd | Fort Mill, SC 29708 | | First Class Mail |
| Dewalt Industrial Tool Co | 4041 Pleasant Rd | Ft Mill, SC 29708 | | First Class Mail |
| Dewalt Industrial Tool Co | 1520 Kaneville Rd | Geneva, IL 60134 | | First Class Mail |
| Dewalt Industrial Tool Co | 626 Hanover Pike | Hampstead, MD 21074 | | First Class Mail |
| Dewalt Industrial Tool Co | 2903 Hazel Rd | Syracuse, NE 68446 | | First Class Mail |
| Dewalt Industrial Tool Co | 701 E Joppa Rd | Towson, MD 21286 | | First Class Mail |
| Dewar Nurseries, Inc | 625 W Keene Rd | Apopka, FL 32703 | | First Class Mail |
| Dewayne's Home &Garden Showplace | Attn: Anthony Lee, President | 1575 Industrial Park Dr | Selma, NC 27576-3435 | First Class Mail |
| Dewayne's Home &Garden Showplace | Dewayne's, Inc | Attn: Anthony Lee, President | 1575 Industrial Park Dr | Selma, NC 27576-3435 | First Class Mail |
| Dewey & Leboeuf LLP | P.O. Box 416200 | Boston, MA 02241 | | First Class Mail |
| Dewitt Co | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Dewitt Co | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Dewitt Co | 905 S Kings Hwy | Sikeston, MO 63801 | | First Class Mail |
| Dewitt Co | P.O. Box 700051 | St Louis, MO 63179 | | First Class Mail |
| Dewitt Co | 140 Creek Ridge Dr | Waco, TX 76708 | | First Class Mail |
| Dewitt Company | 905 South Kingshighway | Sikeston, MO 63801 | | First Class Mail |
| Dewitt Company Inc | 905 S Kingshighway | Sikeston, MO 63801 | | First Class Mail |
| Dewitt Products | 5860 Plumer Ave | Detroit, MI 48209 | | First Class Mail |
| Dewitt Products | 5860 Plumer St | Detroit, MI 48209 | | First Class Mail |
| Dewitt Products | 1501 Broadway | New York, NY 10036 | | First Class Mail |
| Dewitt Smith Video Production | 7025 Blue Fox Ct | Cumming, GA 30040 | | First Class Mail |
| Dexas International Ltd | 1818 E Northwest Hwy | Arlington Heights, IL 60004 | | First Class Mail |
| Dexas International Ltd | 505 S Royal Ln, Ste 200 | Coppell, TX 75019 | | First Class Mail |
| Dexas International Ltd | P.O. Box 733181, Ste 200 | Dallas, TX 75373 | | First Class Mail |
| Dexas Int'l Ltd | P.O. Box 733181 | Dallas, TX 75373 | | First Class Mail |
| Dexcil Corp | 1 Hamden Park Dr | Hamden, CT 06517 | | First Class Mail |
| Dexcil Corporation | Attn: Cathy Kopylec | 1 Hamden Park Dr | Hamden, CT 06517 | Hamden, CT 06517 | First Class Mail |
| Dexcil Corporation | Attn: Cathy Kopylec | 1 Hamden Park Dr | Hamden, CT 06517 | First Class Mail |
| Dexcil Corporation | Attn: Sharon Gillard | 1 Hamden Park Dr | Hamden, CT 06517 | First Class Mail |
| Dexcil Corporation | Sharon Gillard | 1 Hamden Park Dr | Hamden, CT 06517 | First Class Mail |
| Dexter G Galishaw | Address Redacted | | | First Class Mail |
| Dexter Lumber | Attn: Lewis Easler, Member | 35 Jennings Hill Rd | Dexter, ME 04930-2610 | First Class Mail |
| Dexter Lumber | Dexter Lumber Co, LLC | Attn: Lewis Easler, Member | 35 Jennings Hill Rd | Dexter, ME 04930-2610 | First Class Mail |
| Dexter Stewart | Address Redacted | | | First Class Mail |
| Dexter Stewart | Address Redacted | | | First Class Mail |
| Dexton LLC | 780 Challenger St | Brea, CA 92821 | | First Class Mail |
| Dexxxon Digital Storage | 2721 N Hermitage Ave | Chicago, IL 60614 | | First Class Mail |
| Dexxxon Digital Storage | 7611 Green Meadows Dr | Lewis Center, OH 43035 | | First Class Mail |
| Deziah Davis | Address Redacted | | | First Class Mail |
| Dezitnee C Harris | Address Redacted | | | First Class Mail |
| Df Solutions In Print | 730 Red Iron Rd | Black River Falls, WI 54615 | | First Class Mail |
| Df Solutions In Print | P.O. Box 2707 | Davenport, IA 52809 | | First Class Mail |
| Df Solutions In Print | 2481 Towerview Dr | Dock 39 Or 40 | Neenah, WI 54957 | First Class Mail |
| Df Solutions In Print | 2556 Larsen Rd | Green Bay, WI 54303 | | First Class Mail |
| Df Solutions In Print | 1700, Stephen Stse Rd | Little Chute, WI 54140 | | First Class Mail |
| Df Solutions In Print | 1725 Dixie Rd Dock 27-29 | Neenah, WI 54957 | | First Class Mail |
| Df Solutions In Print | 2361 Industrial Dr | Neenah, WI 54957 | | First Class Mail |
| Df Solutions In Print | 220 E 50th St | P.O. Box 2707 | Davenport, IA 52809 | First Class Mail |
| Df Solutions In Print | W4923 Golf Course Rd | Sherwood, WI 54169 | | First Class Mail |
| Df Solutions In Print | 1000 Spruce St | Terre Haute, IN 47807 | | First Class Mail |
| Df Solutions In Print | 820 S 66th Ave | Wausau, WI 54401 | | First Class Mail |
| Df Solutions In Print | 2401 N 3rd St | Wausau, WI 54403 | | First Class Mail |
| Dfg Safety Corp | 20711 Holt Ave | 1525 | Lakeville, MN 55044 | First Class Mail |
| Dfg Safety Corp | 20711 Holt Ave, Ste 1525 | Lakeville, MN 55044 | | First Class Mail |
| Dfg Safety Corp | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Dfg Safety Corp | 2159 Curve Crest Blvd W | Stillwater, MN 55082 | | First Class Mail |
| Dfg Safety Corporation | 20711 Holt Ave | 1525 | Lakeville, MN 55044 | First Class Mail |
| Dg Fast Channel | P.O. Box 951392 | Dallas, TX 75395 | | First Class Mail |
| DG True Value Hardware | D G Marine Hardware & Tackle, Inc | Attn: David A Gaddie | 10523 Stringfellow Rd | Bokeelia, FL 33922-3245 | First Class Mail |
| DGHerety Co | Attn: Dick Rouse | 2590 Devon Ave, Ste 220 | Des Plaines, Il 60018 | First Class Mail |
| DGHerety Co - Alcan | Attn: Dick Rouse | 2590 Devon Ave, Ste 220 | Desplaines, Il 60018 | First Class Mail |
| Dgt Group Ltd | 2045 Lincoln Hwy 3rd Fl | Edison, NJ 08817 | | First Class Mail |
| Dgt Group Ltd | 195 Raritan Center Parkway | Edison, NJ 08837 | | First Class Mail |
| Dgt Group Ltd | 195 Raritan Center Pkwy | Edison, NJ 08837 | | First Class Mail |
| Dgt Group Ltd | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | First Class Mail |
| Dgt Group Ltd | 11640 Harrel St | Ste A | Mira Loma, CA 91752 | First Class Mail |
| Dh Melton Co Inc | 3110 S Lincoln Dr | Camp Verde, AZ 86322 | | First Class Mail |
| Dhi-Amazon | Amazon Fbtv-01 | Attn: James Harrington, Dvp Manufacturing | 308 Division St | Harvard, IL 77777-0001 | First Class Mail |
| Dhl Express USA | 16592 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Dhl Int'L Supply Chain | 1210 South Pine | Plantation, FL 33324 | | First Class Mail |
| Dhr Industries Inc | 289 Nw 68th Ave | Ocala, FL 34482 | | First Class Mail |
| Dhrruvil Adhyaru | Address Redacted | | | First Class Mail |
| Di Central | 1199 Nasa Pkwy | Houston, TX 77058 | | First Class Mail |
| Diablo Timber | P.O. Box 3690 | 5747 Hwy 29S American Canyon | Napa, CA 94558 | First Class Mail |
| Diablo Timber | 5747 Hwy 29 S | American Canyon, CA 94503 | | First Class Mail |
| Diablo Timber | P.O. Box 3690 | Napa, CA 94558 | | First Class Mail |
| Diagraph Corporation | Attn: Lisa | 5307 Meadowland Pkwy | Marion, IL 62959 | Marion, IL 62959 | First Class Mail |
| Diagraph Corporation | Attn: Richard Ellsworth | 5828 West 117Th Place | Worth, IL 60482 | First Class Mail |
| Diagraph Corporation | 75 Remittance Dr, Ste 3271 | Chicago, IL 60675-3271 | | First Class Mail |
| Diagraph Corporation | Attn: Sue Rodger | Po Box 74344 | Chicago, IL 60690 | First Class Mail |
| Dial Corp | 6435 Northwest Dr | Mississauga, ON L4V 1K2 | Canada | First Class Mail |
| Dial Corp | 100 Eagle Vista Pkwy | Atlanta, GA 30336 | | First Class Mail |
| Dial Corp | P.O. Box 281666 | Atlanta, GA 30384 | | First Class Mail |
| Dial Corp | 8400 Industrial Blvd | Breinigsville, PA 18031 | | First Class Mail |
| Dial Corp | 700 Nestle Way | Breinigsville, PA 18031 | | First Class Mail |
| Dial Corp | 1 Gateway Commerce Ctr Dr | Edwardsville, IL 62025 | | First Class Mail |
| Dial Corp | 4600 Railhead Rd | Ft Worth, TX 76106 | | First Class Mail |
| Dial Corp | 6750 W 2100 S | Salt Lake City, UT 84120 | | First Class Mail |
| Dial Corp | 15500 N Scottsdale Rd | Scottsdale, AZ 85255 | | First Class Mail |
| Dial Corp | 15501 N Dial Blvd | Scottsdale, AZ 85260 | | First Class Mail |
| Dial Corp | 3355 E Cedar St | Ste A | Ontario, CA 91761 | First Class Mail |
| Dial Corp | 1800 Hawthorne Ln | West Chicago, IL 60185 | | First Class Mail |
| Dial Corp | 25 Jaycee Dr | West Hazelton, PA 18202 | | First Class Mail |
| Dial Corp/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Dial Corp/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Dial Corporation | 1000 N Scottsdale Rd | Mailstation 0322 | Scottsdale, AZ 85255 | First Class Mail |
| Dial Corporation | 130 S Redwood Rd, Ste E | North Salt Lake, UT 84054 | | First Class Mail |
| Dial Corporation | Dial Corporation/United Stat | One Parkway North Blvd | Deerfield, IL 60015 | First Class Mail |
| Dial Corporation | 6750 W 2100 S | Salt Lake City, UT 84120 | | First Class Mail |
| Dial Industries Inc | 354 Lexington Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| Dial Industries Inc | 3628 Noakes St | Los Angeles, CA 90023 | | First Class Mail |
| Dial Industries Inc | 3628 Noakes St, Ste 211 | Los Angeles, CA 90023 | | First Class Mail |
| Dial Manufacturing Inc | c/o Sonoran Capital Advisors LLC | Attn: Jason McKay Barney | 1733 N Greenfield Rd, Ste 101 | Mesa, AZ 85205 | First Class Mail |
| Dial Manufacturing Inc | 430 N 47th Ave | Phoenix, AZ 85043 | | First Class Mail |
| Dial Mfg Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Dial Mfg Inc | 25 S 51St Ave | Phoenix, AZ 85043 | | First Class Mail |
| Dial Mfg Inc | 430 N 47th Ave | Phoenix, AZ 85043 | | First Class Mail |
| Dial Mfg Inc | 470 Mission | Suite 1 | Carol Stream, IL 60188 | First Class Mail |
| Dial True Value Hardware | Dial Hardware, LLC | Attn: Alfonso Montalvo | 206 N Mesquite Ave | Hebbronville, TX 78361-3614 | First Class Mail |
| Diamabrush | 32470 Industrial Dr | Madison Heights, MI 48071 | | First Class Mail |
| Diamabrush | 32470 Industrial Drive | Madison Heights, MI 48071 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Diamatic Management Services | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Diamatic Management Services | 13201 N Santa Fe Ave | Oklahoma City, OK 73114 | | First Class Mail |
| Diamatic Management Services | 5220 Gaines St | San Diego, CA 92110 | | First Class Mail |
| Diamatic Management Services | P.O. Box 27921 | San Diego, CA 92110 | | First Class Mail |
| Diamond Communications/Rae | Attn: Gayle Thomas | 500 North Avenue | Garwood, NJ 07027 | First Class Mail |
| Diamond Communications/Rae | Attn: Gail Thomas/Gina | P.O. Box 7777-W5645 | Philadelphia, PA 19175 | First Class Mail |
| Diamond Event & Tent | Diamond Rental, Inc | Attn: Steve Schaefer, Cfo | 4518 S 500 W | Salt Lake City, UT 84123-3694 | First Class Mail |
| Diamond Farrier Co | P.O. Box 1346 | 361 Haven Hill Rd | Shelbyville, KY 40066 | First Class Mail |
| Diamond Farrier Co | 361 Haven Hill Rd | Shelbyville, KY 40065 | | First Class Mail |
| Diamond Farrier Co | P.O. Box 1346 | Shelbyville, KY 40066 | | First Class Mail |
| Diamond Farrier Company | 361 Haven Hill Rd | Shelbyville, KY 40065 | | First Class Mail |
| Diamond Farrier Company | P.O. Box 1346 | Shelbyville, KY 40066 | | First Class Mail |
| Diamond G Home Center & Rental | Attn: Gene Gutierrez | 225 El Morro Rd | Grants, NM 87020-3701 | First Class Mail |
| Diamond G Home Center & Rental | Diamond "G", Inc | Attn: Gene Gutierrez | 225 El Morro Rd | Grants, NM 87020-3701 | First Class Mail |
| Diamond Home | 250 Passaic St | Newark, NJ 07104 | | First Class Mail |
| Diamond International | P.O. Box 709 | Liberty, MO 64069 | | First Class Mail |
| Diamond Jackson | Address Redacted | | | First Class Mail |
| Diamond Jefferson | Address Redacted | | | First Class Mail |
| Diamond King Smoker Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | First Class Mail |
| Diamond King Smoker Inc | 10665 Briggs Dr | Inver Grove Heights, MN 55077 | | First Class Mail |
| Diamond King Smoker Inc | 12645 Dodd Court | Rosemount, MN 55068 | | First Class Mail |
| Diamond King Smoker Inc | 12645 Dodd Ct | Rosemount, MN 55068 | | First Class Mail |
| Diamond King Smoker Inc | 455 Hardman Ave S | South St Paul, MN 55075 | | First Class Mail |
| Diamond King Smoker Inc | 1520 Thomas Lake Pointe Rd | Unit 315 | Eagan, MN 55122 | First Class Mail |
| Diamond Mach Technologies | 1250 Mark St | Bensenville, IL 60106 | | First Class Mail |
| Diamond Mach Technologies | 85 Hayes Memorial Dr | Marlborough, MA 01752 | | First Class Mail |
| Diamond N Kee | Address Redacted | | | First Class Mail |
| Diamond Pet Foods | Po Box 156 | 103 N Olive | Meta, MO 65058 | First Class Mail |
| Diamond Pet Foods | P.O. Box 156 | Meta, MO 65058 | | First Class Mail |
| Diamond Plastics Corp | P.O. Box 84113ó | Dallas, TX 75284 | | First Class Mail |
| Diamond Plastics Corp | 1212 Johnston Rd | Grand Island, NE 68802 | | First Class Mail |
| Diamond Products | P.O. Box 74454 | Cleveland, OH 44194 | | First Class Mail |
| Diamond Products | 333 Prospect St | Elyria, OH 44035 | | First Class Mail |
| Diamond Rental | Diamond Equipment, LLC | Attn: Steve Schaefer, Cfo | 240 W 9400 South | Sandy, UT 84070-2631 | First Class Mail |
| Diamond Technical Services | 70 Innustrial Park Rd | Blairsville, PA 15717 | | First Class Mail |
| Diamond Technical Services Inc | 9152 Rte 22 | Blairsville, PA 15717 | | First Class Mail |
| Diamond Technical Services Inc | 9152 Rte 22 | Blairsville, PA 15717 | Blairsville, PA 15717 | First Class Mail |
| Diamond Technical Services Inc | 760 S Brdway St | Coal City, IL 60416 | | First Class Mail |
| Diamond Technology Services, Inc. | 760 South Broadway St | Coal City, IL 60416 | | First Class Mail |
| Diamond Visions Inc | 401 W Heinzel | 401 W Marquette Ave | Oak Creek, WI 53154 | First Class Mail |
| Diamond Visions Inc | 401 W Marquette Ave | Milwaukee, WI 53214 | | First Class Mail |
| Diamond Visions Inc | 4124 S 13th St | Milwaukee, WI 53221 | | First Class Mail |
| Diamond Visions Inc | 401 W Marquette Ave | Oak Creek, WI 53154 | | First Class Mail |
| Diamond Visions Inc | 9817 S 13th St | Oak Creek, WI 53154 | | First Class Mail |
| Diamond Vogel Inc | Attn: Chad Hamill | 1020 Albany Pl Se | Orange City, IA 51041 | First Class Mail |
| Diamond Vogel Inc | P.O. Box 380 | Orange City, IA 51041 | | First Class Mail |
| Diamond Vogel Inc | Attn: Ben Hamblin | P.O. Box 380 | Orange City, IA 51041 | First Class Mail |
| Diamond Vogel, Inc | P.O. Box 286 | 303 19th St Se | Orange City, IA 51041 | First Class Mail |
| Diamond Vogel, Inc | P.O. Box 286 | Orange City, IA 51041 | | First Class Mail |
| Diamond Vogel, Inc | 309 19th St | P.O. Box 286 | Orange City, IA 51041 | First Class Mail |
| Diamond Washington | Address Redacted | | | First Class Mail |
| Diamondhead True Value | Attn: Edwin Barfield, President | 4405A Aloha Drive | Diamondhead, MS 39525-3303 | First Class Mail |
| Diamondhead True Value | Diamondhead Hardware LLC | Attn: Edwin Barfield, President | 4405A Aloha Dr | Diamondhead, MS 39525-3303 | First Class Mail |
| Diana Crossman | Address Redacted | | | First Class Mail |
| Diana H Conte | Address Redacted | | | First Class Mail |
| Diana Ibarra | Address Redacted | | | First Class Mail |
| Diana K Smith | Address Redacted | | | First Class Mail |
| Diana L Jimenez | Address Redacted | | | First Class Mail |
| Diana Moore | Address Redacted | | | First Class Mail |
| Diana Warren | Address Redacted | | | First Class Mail |
| Diandra Sanchez | Address Redacted | | | First Class Mail |
| Diane M. Boewe | Address Redacted | | | First Class Mail |
| Diane T. Nauer | Address Redacted | | | First Class Mail |
| Diann A Morsa | Address Redacted | | | First Class Mail |
| Diante D Forrest | Address Redacted | | | First Class Mail |
| Dibble True Value Hardware | Attn: Tenso&Jane Japadjief | 262 W Ferry St | Buffalo, NY 14213-1815 | First Class Mail |
| Dibble True Value Hardware | L M Dibble, Inc | Attn: Tenso & Jane Japadjief | 262 W Ferry St | Buffalo, NY 14213-1815 | First Class Mail |
| Dicaperl Minerals Llc | Attn: Dicalite Management Holding Llc | 1001 Conshohocken State Rd, Ste 1-500 | W Conshohock, PA 19428 | First Class Mail |
| Dicaperl Minerals Llc | aka Dicalite Management Holding Llc | 1001 Conshohocken State Road | STE 1-500 | West Conshohock, PA 19428 | First Class Mail |
| Dicaperl Minerals Llc | C/O Dicalite Management Holding Llc | Attn: Bridget Heron | 2510 N Concord Rd | Crawfordsville, In 47933 | First Class Mail |
| Dicaperl Minerals LLC | 1001 Conshohocken State Rd | Ste 1-500 | West Conshohocken, PA 19428 | First Class Mail |
| Dickenson Hardware | Attn: Molly Dickenson, Owner | 1200 N Main St | Mulberry, AR 72947-8541 | First Class Mail |
| Dickenson Hardware | Dickenson Hardware, Inc | Attn: Molly Dickenson, Owner | 1200 N Main St | Mulberry | First Class Mail |
| Dickenson Hardware | 1200 N Main St | Mulberry, AR 72947 | | First Class Mail |
| Dickey Bub Eureka | Attn: Steve Dickey | 100 Hilltop Village Center Drive | Eureka, MO 63025-1107 | First Class Mail |
| Dickey Bub Eureka | Dickey-Bub, Inc | Attn: Steve Dickey | 100 Hilltop Village Center Dr | Eureka, MO 63025-1107 | First Class Mail |
| Dickey Bub Potosi | Attn: Steve Dickey, President | 708 E High Street | Potosi, MO 63664-1408 | First Class Mail |
| Dickey Bub Potosi | Dickey-Bub, Inc | Attn: Steve Dickey, President | 708 E High St | Potosi, MO 63664-1408 | First Class Mail |
| Dickey Bub Rolla | Attn: Carrie Dickey, Member | 1040 Forum Dr | Rolla, MO 65401-2507 | First Class Mail |
| Dickey Bub Rolla | Jce Enterprises LLC | Attn: Carrie Dickey, Member | 1040 Forum Dr | Rolla, MO 65401-2507 | First Class Mail |
| Dickey Bub Union | Attn: Steve Dickey | 1 Union Village Shopping Ctr | Union, MO 63084-2247 | First Class Mail |
| Dickey Bub Union | Dickey-Bub, Inc | Attn: Steve Dickey | 1 Union Village Shopping Ctr | Union, MO 63084-2247 | First Class Mail |
| Dickeys True Value Hdw | The Dickey Living Trust | Michael W & Linda S Dickey Trustees | Attn: Mike Dickey | 2570 Eagle Valley Rd | Yoncalla, OR 97499-9721 | First Class Mail |
| Dickie McCamey & Chilcote | Attn: Brandy Price | 115 W Gay St | Lancaster, SC 29720-2421 | First Class Mail |
| Dickie McCamey & Chilcote | Attn: Brandy Price | 115 W Gay St | Lancaster, SC 29720 | First Class Mail |
| Dickies Footwear/Georgia Bt | P.O. Box 10 | 235 Noah Dr | Franklin, TN 37068 | First Class Mail |
| Dickies Footwear/Georgia Bt | 235 Noah Dr | Franklin, TN 37064 | | First Class Mail |
| Dickies Footwear/Georgia Bt | 612 State Rte 6 W | Tunkhannock, PA 18657 | | First Class Mail |
| Dickies Footwear/Georgia Bt | 1042 Cherokee Rd | Wilmette, IL 60091 | | First Class Mail |
| Dickinson True Value | Attn: Robert M Zumbrink | 111 E Main St | Fennville, MI 49408-5114 | First Class Mail |
| Dickinson True Value | Dickinson Hardware, Inc | Attn: Robert M Zumbrink | 111 E Main St | Fennville, MI 49408-5114 | First Class Mail |
| Dickinson True Value Home Ctr | Attn: Paul M Santoni | 1500 W Breitung Ave | Kingsford, MI 49802-5127 | First Class Mail |
| Dickinson True Value Home Ctr | Dickinson Homes, Inc | Attn: Paul M Santoni | 1500 W Breitung Ave | Kingsford, MI 49802-5127 | First Class Mail |
| Dicks True Value Hardware | Attn: James R Harmelin | 12216 Venice Blvd | Los Angeles, CA 90066-3814 | First Class Mail |
| Dicks True Value Hardware | James R Harmelin | Attn: James R Harmelin | 12216 Venice Blvd | Los Angeles, CA 90066-3814 | First Class Mail |
| Dicks True Value Hardware | 43 Foster St | Southbridge, MA 01550 | | First Class Mail |
| Dickson Bros True Value | Edward P Verplanck Co, Inc | Attn: Edward P Verplanck | 26 Brattle St | Cambridge, MA 02138-3721 | First Class Mail |
| Dicksons Inc | P.O. Box 97 | Middletown, OH 45042 | | First Class Mail |
| Dicksons Inc | 709 B Ave E | Seymour, IN 47274 | | First Class Mail |
| Dico Products Corp | 200 Seward Ave | P.O. Box 158 | Utica, NY 13503 | First Class Mail |
| Dico Products Corp | 200 Seward Ave | P.O. Box 158 | Utica, NY 13502 | First Class Mail |
| Dico Products Corp | 3300 S Harlem Ave -, Ste 2W | Riverside, IL 60546 | | First Class Mail |
| Dico Products Corp | 200 Seward Ave | Utica, NY 13503 | | First Class Mail |
| Dico Products Corp | 200 Seward Ave | Utica, NY 13503 | | First Class Mail |
| Diego Banuelos | Address Redacted | | | First Class Mail |
| Diego G Pleitez Perez | Address Redacted | | | First Class Mail |
| Diego Nunez | Address Redacted | | | First Class Mail |
| Diego Soto | Address Redacted | | | First Class Mail |
| Diego Tapia | Address Redacted | | | First Class Mail |
| Diego Villagomez | Address Redacted | | | First Class Mail |
| Diez Nay Temple | 16472 Chestnut St | Westminster, CA 92683 | | First Class Mail |
| Dig Corp | 1210 Activity Dr | Vista, CA 92081 | | First Class Mail |
| Dig Corporation | 1210 Activity Drive | Vista, CA 92081 | | First Class Mail |
| Dig It Apparel Inc | 2120 N Park Dr | Brampton, ON L6S 0C9 | Canada | First Class Mail |
| Dig It Apparel Inc | 925 Chase Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Diggers Product Development Co | P.O. Box 1551 | 3510 N Main St | Soquel, CA 95073 | First Class Mail |
| Diggers Product Development Co | 4900 Bridge St | Soquel, CA 95073 | | First Class Mail |
| Digi Corp, Inc | 3315 N 124Th St | Ste E | Brookfield, WI 53005 | First Class Mail |
| Digi Key | P.O. Box 677 | 701 Brooks Ave S | Thief River Falls, MN 56701-0677 | First Class Mail |
| Digi Key | 701 Brooks Ave S | P.O. Box 677 | Thief Riv Fall, MN 56701-0677 | First Class Mail |
| Digi Key | 701 Brooks Ave S | P.O. Box 677 | Thief River Falls, MN 56701-0677 | Thief Riv Fall, MN 56701-0677 | First Class Mail |
| Digicert, Inc. | 2801 N Thanksgiving Way | Ste 500 | Lehi, UT 84043 | First Class Mail |
| Digicert, Inc. | 2801 N. Thanksgiving Way | Suite 500 | Lehi, UT 84043 | First Class Mail |
| Digicorp Inc | Attn: Barbara Rios | 3315 N 124Th St | Brookfield, WI 53005 | First Class Mail |
| Digicorp Inc | Attn: Barbara Rios | 3315 N 124Th St | Brookfield, WI 53005 | First Class Mail |
| Digicorp Inc | Attn: Barbara Rios | 3315 N 124Th St, Ste E | Brookfield, WI 53005 | First Class Mail |
| Digicorp Inc | 3315 N 124Th St Ste E | Brookfield, WI 53005 | | First Class Mail |
| Digicorp, Inc | 3315 N 124Th Street | Suite E | Brookfield, WI 53005 | First Class Mail |
| Digital Copier Super Center Ll | 1462 Elmhurst Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Digital Intelligence Systems, LLC | 8270 Greensboro Drive, Ste 1000 | Mclean, VA 22102 | | First Class Mail |
| Digitalpeople | P.O. Box 734575 | Chicago, IL 60673 | | First Class Mail |
| Digitalpeople | Po Ox 778091 | Chicago, IL 60677 | | First Class Mail |
| Digitalthinker Inc | Attn: Maria Bolan | 879 Ne Main St, Ste C | Simpsonville, SC 29681 | First Class Mail |
| Digitalthinker Inc | Maria Bolan | 879 Ne Main St, Ste C | Simpsonville, SC 29681 | First Class Mail |
| Digitalthinker Inc | P.O. Box 80568 | Simpsonville, SC 29680 | | First Class Mail |
| Digme S.A. Serinistar | Address Redacted | | | First Class Mail |
| Dijon Crowley | Address Redacted | | | First Class Mail |
| Dijona D Wilson | Address Redacted | | | First Class Mail |
| Dikembe Oneal | Address Redacted | | | First Class Mail |
| Dikhana O Taylor | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Diligent Board Member Services | Dept Ch 16990 | Palatine, IL 60055 | | | First Class Mail |
| Diligent Corp | P.O. Box 419829 | Boston, MA 02241 | | | First Class Mail |
| Dillon Transportation LLC | 974 Tennessee Waltz Parkway | Ashland City, TN 37015 | | | First Class Mail |
| Dillman True Value Hdw | Scott T Dillman | Attn: David F Dillman | 201 S Main | Grant Park, IL 60940-7097 | First Class Mail |
| Dillon Group | 1200 Mendelsohn Ave North, Ste 104 | Golden Valley, MN 55427 | | | First Class Mail |
| Dillon Group | 1415 Lakeview Dr | Romeoville, IL 60446 | | | First Class Mail |
| Dillon Group | 1200 Mendelsohn Ave N | Ste 104 | Golden Valley, MN 55427 | | First Class Mail |
| Dillon Group | 1200 Mendelsohn Ave North | Suite 104 | Golden Valley, MN 55427 | | First Class Mail |
| R Roberts | Address Redacted | | | | First Class Mail |
| Dillon Transportation LLC | 974 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | First Class Mail |
| Dillon Wedge | Address Redacted | | | | First Class Mail |
| Dillon Wedge | Address Redacted | | | | First Class Mail |
| Dilonni Tekstil | Address Redacted | | | | First Class Mail |
| Dilonni Tekstil | Address Redacted | | | | First Class Mail |
| Dilcia M Torres De Rodriguez | Address Redacted | | | | First Class Mail |
| Dimension Data | One Penn Plaza | Ste 1600 | New York, NY 10119 | | First Class Mail |
| Dimensional Data Inc | 803 Derbyshire Ln | Prospect Heights, IL 60070 | | | First Class Mail |
| Dimeo Schneider & Associates | 500 W Madison Ste 1700 | Chicago, IL 60661 | | | First Class Mail |
| Dimeo Schneider & Associates | 500 W Madison Suite 1700 | Chicago, IL 60661 | | | First Class Mail |
| Dimeo Schneider & Associates | 500 West Madison St Ste 1700 | Chicago, IL 60661 | | | First Class Mail |
| Dimex LLC | 69 Wesley St | S Hackensack, NJ 07606 | | | First Class Mail |
| Dimex LLC | 69 Wesley St | South Hackensack, NJ 07606 | | | First Class Mail |
| Dimitri Holsapple | Address Redacted | | | | First Class Mail |
| Dimitri L Draskovics | Address Redacted | | | | First Class Mail |
| Dimitriys D Felix | Address Redacted | | | | First Class Mail |
| Dimplex North America | 1367 Industrial Rd | Cambridge, ON N1R 7G8 | Canada | | First Class Mail |
| Dimplex North America | Ningbo, Port, China | Grancheng Town, Cixi City | Ningbo, 315800 | China | First Class Mail |
| Dimplex North America | 760-780 Baldwin Park | City Of Industry, CA 91746 | | | First Class Mail |
| Dimplex North America | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Dimplex North America | 221 S Franklin | Indianapolis, IN 46219 | | | First Class Mail |
| Dimplex North America | P.O. Box 200930 | Pittsburgh, PA 15251 | | | First Class Mail |
| Dimplex North America | 2500 W Fourth Plain Blvd | Vancouver, WA 98660 | | | First Class Mail |
| Dimplex North America Limited | 1367 Industrial Rd | Cambridge, ON N1R 7G9 | Canada | | First Class Mail |
| Dimplex North America Ltd | 1367 Industrial Rd | Cambridge, ON N1R 7G8 | Canada | | First Class Mail |
| Dimplex North America Ltd | 221 S Franklin Rd | Ste 300 | Indianapolis, IN 46219 | | First Class Mail |
| Dimplex North America Ltd | 2500 W Fourth Plain Blvd | Vancouver, WA 98660 | | | First Class Mail |
| Dimplex North America, Ltd. | 1367 Industrial Rd | Cambridge, ON N1H 4W3 | Canada | | First Class Mail |
| Dina Gussie | Address Redacted | | | | First Class Mail |
| Dina Mansiipo | Address Redacted | | | | First Class Mail |
| Dingle's Of Dayton True Value | Attn: Melinda Betzler, Owner | 179 E Main St | Dayton, WA 99328-1350 | | First Class Mail |
| Dingle's of Dayton True Value | Melinda Betzler | Attn: Melinda Betzler, Owner | 179 E Main St | Dayton, WA 99328-1350 | First Class Mail |
| Dinuba True Value Lumber | 441 W Tulare St | Dinuba, CA 93618 | | | First Class Mail |
| Diogen Lighting | c/o Glamor Optoelectronics | Glamor Mansion, Unit 1 | Shalong W Area | Zhongshan, Guangdong 760 | China | First Class Mail |
| Diogen Lighting | 5161 E Arapahoe Rd, Ste 400 | Centennial, CO 80123 | | | First Class Mail |
| Diogen Lighting | 5161 E Arapahoe Rd, Ste 400 | Centennial, CO 80222 | | | First Class Mail |
| Diogen Lighting | 5161 E Arapahoe Rd, Ste 400 | Denver, CO 80222 | | | First Class Mail |
| Diogen Lighting | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Dion D Head | Address Redacted | | | | First Class Mail |
| Dion Penn | Address Redacted | | | | First Class Mail |
| Dionee Rocourt | Address Redacted | | | | First Class Mail |
| Dionicia Macias | Address Redacted | | | | First Class Mail |
| Diorio Forest Products | Attn: Dante Diorio, Owner | 11129 Air Park Rd | Suite A | Ashland, VA 23005 | First Class Mail |
| Diorio Forest Products | Diorio Forest Products Inc | Attn: Dante Diorio, Owner | 11129 Air Park Rd, Ste A | Ashland, VA 23005 | First Class Mail |
| Diorio Forest Products, Inc | 11129 Air Park Rd | P.O. Box 6631 | Ashland, VA 23005 | | First Class Mail |
| Diosrlina Gallegos | Address Redacted | | | | First Class Mail |
| Diovani Bedard | Address Redacted | | | | First Class Mail |
| Dippin' Dots LLC | 5101 Charter Oak Dr | Paducah, KY 42001 | | | First Class Mail |
| Direct Distributors Inc | 100 Partlo St | Suite 100 | Garner, NC 27529 | | First Class Mail |
| Direct Energy Business | P.O. Box 70220 | Philadelphia, PA 19176 | | | First Class Mail |
| Direct Energy Business, LLC | 1001 Liberty Ave | Ste 1200 | Pittsburgh, PA 15222 | | First Class Mail |
| Direct Hire Solutions LLC | 4701 Marion St, Ste 307 | Denver, CO 80216 | | | First Class Mail |
| Direct Marketing, Inc | P.O. Box 29814 | General Post Office | New York, NY 10087 | | First Class Mail |
| Direct Metal Company | 1200 Chastain Rd, Unit 201 | Kennesaw, GA 30144-5586 | | | First Class Mail |
| Direct Metal Company | 560 B Old Skokie Rd | Park City, IL 60085 | | | First Class Mail |
| Direct Shoppers Association | 560 60Th Street | West New York, NJ 07093 | | | First Class Mail |
| Direct Tech Sales | 7200 W 66th St, Unit A | Bedford Park, IL 60638 | | | First Class Mail |
| Direct Tech Sales | 5350 Lakeview Pkwy Dr S | Indianapolis, IN 46268 | | | First Class Mail |
| Direct Tech Sales | P.O. Box 78343 | Indianapolis, IN 46278 | | | First Class Mail |
| Direct Tech Sales | 5350 Lakeview Pkwy Dr S | Ste D | Indianapolis, IN 46268 | | First Class Mail |
| Direct Tech Sales | P.O. Box 78343 | Ste D | Indianapolis, IN 46278 | | First Class Mail |
| Direct Travel | 200 N Martingale Rd, Ste 500 | Schaumburg, IL 60173 | | | First Class Mail |
| Direct Tv Inc | P.O. Box 5006 | Carol Stream, IL 60197-5006 | | | First Class Mail |
| Direct Tv Inc | P.O. Box 5006 | Carol Stream, IL 60197-5006 | Carol Stream, IL 60197-5006 | | First Class Mail |
| Direct Tv Inc | Attn: Business Service Center | P.O. Box 25392 | Miami, FL 33102-5392 | | First Class Mail |
| Direct Tv Inc | c/o Business Service Center | P.O. Box 25392 | Miami, FL 33102-5392 | | First Class Mail |
| Direct Tv LLC | P.O. Box 5006 | Carol Stream, IL 60197 | | | First Class Mail |
| Directemployers Association | 7602 Woodland Dr | Ste 200 | Indianapolis, IN 46278 | | First Class Mail |
| Directemployers Association | 7602 Woodland Dr | Ste 200 | Indianapolis, IN 46278 | | First Class Mail |
| Directions Training Center | 2753 E Broadway Rd, Ste 101 Pmb 428 | Mesa, AZ 85204 | | | First Class Mail |
| Directions Training Center | 2753 E Broadway Rd | Suite 101 Pmb 428 | Mesa, AZ 85204 | | First Class Mail |
| Directions Training Center, Inc. | 2625 Butterfield Rd | Ste 209E | Oak Brook, IL 60523 | | First Class Mail |
| Directv | P.O. Box 60036 | Los Angeles, CA 90060 | | | First Class Mail |
| Directv LLC | P.O. Box 5006 | Carol Stream, IL 60197 | | | First Class Mail |
| Dirk Pompa | Address Redacted | | | | First Class Mail |
| Dirk S Kennedy | Address Redacted | | | | First Class Mail |
| Dirt Killer Pressure Washers | 11403 Cronridge Dr | Owings Mills, MD 21117 | | | First Class Mail |
| Di'S Floor Centre LLC | P.O. Box 40625 | Eugene, OR 97404 | | | First Class Mail |
| Disa Global Solutions Inc | Dept 3731 | P.O. Box 123731 | Dallas, TX 75312 | | First Class Mail |
| Disa Global Solutions, Inc. | 10900 Corporate Centre Dr | Ste 250 | Houston, TX 77041 | | First Class Mail |
| Discount Dan's | Dow Enterprises, LLC | Attn: Dan Williams, President | 16800 Hwy 72 | Athens, AL 35611-7357 | First Class Mail |
| Discount Waste Inc | 3595 Engineering Dr | Norcross, GA 30092 | | | First Class Mail |
| Discover | 2500 Lake Cook Rd | Riverwoods, IL 60015 | | | First Class Mail |
| Dishaun Williams | Address Redacted | | | | First Class Mail |
| Dishawn A Nathan | Address Redacted | | | | First Class Mail |
| Disney Business Productions, LLC | 215 Celebration Place | 4th Fl | Lake Buena Vista, FL 32830 | | First Class Mail |
| Disney Institute | Peter Cho | P.O. Box 10000 | Lake Buena Vista, FL 32830 | | First Class Mail |
| Display Advantage Inc | 1336 Scribner Ave Nw | Grand Rapids, MI 49504 | | | First Class Mail |
| Display Design & Sales | Attn: Jerry | 11500-B Roosevelt Blvd | Philadelphia, Pa 19116-3032 | | First Class Mail |
| Display Specialists Corp | 3173 N Elston Ave | Chicago, IL 60618 | | | First Class Mail |
| Display Specialists Corp | 1750 N Kimball Ave | Chicago, IL 60647 | | | First Class Mail |
| Display Specialists Corp | 1238 N Kostner | Chicago, IL 60651 | | | First Class Mail |
| Display Specialists Corp | 6125 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Display Specialists Corp | 5325 W Rodgers | West Allis, WI 53219 | | | First Class Mail |
| Diston Co | c/o Suncraft International Cor | Lian Hua Shan Industry Zone | Shi Lian Rd Shi Lou Twn | Guangzhou, 511440 | China | First Class Mail |
| Diston Co | Deenfield Ind Park | 5 Industrial Way | S Deerfield, MA 01373 | | First Class Mail |
| Diston Co | P.O. Box 65305 | Charlotte, NC 28265 | | | First Class Mail |
| Diston Co | 45 Plainfield St | Chicopee, MA 01013 | | | First Class Mail |
| Diston Co | 11690 Sw 24th St | Davie, FL 33325 | | | First Class Mail |
| Diston Co | P.O. Box 5935 | Drawer 1851 | Troy, MI 48007 | | First Class Mail |
| Diston Co | P.O. Box 100 | South Deerfield, MA 01373 | | | First Class Mail |
| Diston Co | 10200 David Taylor Dr | Charlotte, NC 28262 | | | First Class Mail |
| Diston Company | 45 Plainfield St | Chicopee, MA 01013 | | | First Class Mail |
| Diston Company | 11690 Sw 24Th St | Davie, FL 33325 | | | First Class Mail |
| Distinctive Recognition Inc | 6 Royal Ct | Lincolnshire, IL 60069 | | | First Class Mail |
| Distribuidora Centroamericana Cefesa SA | Attn: Gerd-Peter Graap, Owner | 5A Avda A 2-47, Zona 9 | Guatemala City | Guatemala | First Class Mail |
| Distribution Center | American Sales Corp | Attn: Robert Jones, President | 8401 W 185 St | Tinley Park, IL 60487-7370 | First Class Mail |
| Distribution Center Management | 712 Main St | Ste 187B | Boonton, NJ 07005 | | First Class Mail |
| Distribution Point, The | P.O. Box 157 | 3242 Moody Parkway | Moody, AL 35004 | | First Class Mail |
| Distribution Point, The | P.O. Box 157 | 3242 Moody Pkwy | Moody, AL 35004 | | First Class Mail |
| Distribution Point, The | P.O. Box 936687 | 3242 Moody Pkwy | Atlanta, GA 31193 | | First Class Mail |
| Distribution Point, The | P.O. Box 117743 | Atlanta, GA 30368 | | | First Class Mail |
| Distribution Resource Consultants, Inc. | 14034 Microsukee Trail | Palm Beach Gardens, FL 33418 | | | First Class Mail |
| Distributions Filliion Marqu International Line | Attn: Gino Filliion, Owner | 420 Boulfindustriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | Canada | First Class Mail |
| Distributions Filliion Marqu's Int'l Line | Attn: Gino Filliion, Owner | 420 Boulfindustriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | Canada | First Class Mail |
| Distributions Fillion Marqu | 420 Boul Industriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | Canada | | First Class Mail |
| Distributions Fillionn Marqu's | 420 Boulfindustriel Local 100 | St-Jean-Sur-Ric, QC J3B 4S6 | Canada | | First Class Mail |
| Distributors Snc/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| District Court Of The Third Judicial District Anchorage | 825 W 4th Ave | Anchorage, AK 99501 | | | First Class Mail |
| District Hardware & Bike | District Hardware, Inc | Attn: Neil Conway | 730 Main Ave Sw | Washington, DC 20024-2495 | First Class Mail |
| Ditch Witch | P.O. Box 66 | Perry, OK 73077 | | | First Class Mail |
| Diteq Corp | 1250 Nw Main St | Lee'S Summit, MO 64086 | | | First Class Mail |
| Diteq Corp | 9876 Pflumm Rd | Lenexa, KS 66215 | | | First Class Mail |
| Ditmar Paint Supply | 3312 Ditmars Blvd | Astoria, NY 11105 | | | First Class Mail |
| Diversified Brands/Krylon | P.O. Box 198050 | Atlanta, GA 30384 | | | First Class Mail |
| Diversified Brands/Krylon | 101 Prospect Ave | Cleveland, OH 44111 | | | First Class Mail |
| Diversified Brands/Krylon | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Diversified Brands/Krylon | 711 W Wabash Ave | Effingham, IL 62401 | | First Class Mail |
| Diversified Brands/Krylon | 12090 Sage Point | Reno, NV 89506 | | First Class Mail |
| Diversified Brands/Krylon | 12090 Sage Point Ct | Reno, NV 89506 | | First Class Mail |
| Diversified Cpc Int'L | Attn: Charles Ortmann | 24388 W Durkee Rd | Channahon, Il 60410-0490 | First Class Mail |
| Diversified Cpc Int'L | P.O. Box 71369 | Chicago, IL 60694 | | First Class Mail |
| Diversified Fastening | 501 Richings St | Charles City, IA 50616 | | First Class Mail |
| Diversified Mktg. Service | P.O. Box 183 | 1672 Shelby Oaks Dr N | Cordova, TN 38088 | First Class Mail |
| Diversified Mktg. Service | P.O. Box 341784 | 1672 Shelby Oaks Dr N | Bartlett, TN 38184 | First Class Mail |
| Diversified Mktg. Service | P.O. Box 183 | Cordova, TN 38088 | | First Class Mail |
| Diversified Rack & Shelving | 603 Us Hwy 130 N | East Windsor, NJ 08520 | | First Class Mail |
| Diversified Rack & Shelving, Inc. | 603 Us Hwy 130 | North East Windsor, NJ 08520 | | First Class Mail |
| Diversified Search LLC | 1 Commerce Sq | 2005 Market St | Philadelphia, PA 19103 | First Class Mail |
| Diversified Tape & Graphics | 1387 Barclay Blvd | Buffalo Grove, IL 60089 | Buffalo Grove, IL 60089 | First Class Mail |
| Diversified Tape & Graphics | 682 Chaddick Dr | Wheeling, IL 60090 | | First Class Mail |
| Diverstech Corp | 1665 Broadmoor Blvd Ne | Buford, GA 30519 | | First Class Mail |
| Diverstech Corp | 5974 Ih 10 | Columbus, TX 78934 | | First Class Mail |
| Diverstech Corp | 2175 E Park Ave | Conyers, GA 30013 | | First Class Mail |
| Diverstech Corp | Dept 3791 | Dallas, TX 75312 | | First Class Mail |
| Diverstech Corp | 3039 Premiere Pkwy | Ste 600 | Duluth, GA 30097 | First Class Mail |
| Diverstech Corporation | Attn: Michael G Medved | 3039 Premiere Pkwy, Ste 600 | Duluth, GA 30097 | First Class Mail |
| Diverstech Corporation | 2175 E Park Ave | Conyers, GA 30013 | | First Class Mail |
| Diverstech Corporation | 3039 Premiere Parkway | Suite 600 | Duluth, GA 30097 | First Class Mail |
| Divico N.V. | Attn: Sunny Khatnani, Owner | Union Rd 129 | Cole Bay | Sint Maarten (Dutch Part) | First Class Mail |
| Divico NV | Attn: Sunny Khatnani, Owner | Union Rd 129 | Cole Bay | Sint Maarten | First Class Mail |
| Divihn Integration Inc | 2800 W Higgins Rd, Ste 240 | Hoffman Estates, IL 60169 | | First Class Mail |
| Divihn Integration Inc | 2800 W. Higgins Rd | Suite 240 | Hoffman Estates, IL 60169 | First Class Mail |
| Divihn Integration Inc | 2800 W Higgins Rd, Ste 240 | Hoffman Estates, IL 60169 | | First Class Mail |
| Division Of Revenue | P.O. Box 14058 | Lexington, KY 40512 | | First Class Mail |
| Division Of State Lands | 775 Summer St Ne | Unclaimed Property Division | Salem, OR 97310 | First Class Mail |
| Division Of Unemployment Ins | P.O. Box 7888 | Madison, WI 53707 | | First Class Mail |
| Division Six Sports Inc | 7900 Troon Cir | Austell, GA 30168 | | First Class Mail |
| Division Six Sports Inc | 425 Huehl Rd | Bldg 1 | Northbrook, IL 60062 | First Class Mail |
| Division Six Sports Inc | P.O. Box 643382 | Cincinnati, OH 45264 | | First Class Mail |
| Division Six Sports Inc | 17277 Ventura Blvd, Ste 204 | Encino, CA 91316 | | First Class Mail |
| Dixico Fence Co | 212 Brimer Rd | Newnan, GA 30263 | | First Class Mail |
| Dixie Alum True Value Hdwe | Attn: Robert Michael | 88509 Overseas Hwy | Tavernier, FL 33070-2048 | First Class Mail |
| Dixie Alum True Value Hdwe | Dixie Aluminum Products, Inc | Attn: Robert Michael | 88509 Overseas Hwy | Tavernier, FL 33070-2048 | First Class Mail |
| Dixie Alum True Value Hdwe | 88509 Overseas Hwy | Tavernier, FL 33070 | | First Class Mail |
| Dixie Aluminum Products, Inc | dba Dixie Alum True Value Hdwe | 88509 Overseas Hwy | Tavernier, FL 33070-204 | First Class Mail |
| Dixie Diamond Mfg | 205 Buxton Ct Nw | Lilburn, GA 30047 | | First Class Mail |
| Dixie Diamond Mfg | 5242 Royals Woods Parkway Suite 100 | Tucker, GA 30084 | | First Class Mail |
| Dixie Diamond Mfg | 5242 Royal Woods Pkwy, Ste 100 | Tucker, GA 30084 | | First Class Mail |
| Dixie Diamond Mfg | P.O. Box 105 | Tucker, GA 30085 | | First Class Mail |
| Dixie Plywood & Lumber Co | P.O. Box 2326 | 204 Old West Lathrop Ave | Savannah, GA 31402 | First Class Mail |
| Dixie Plywood & Lumber Co | P.O. Box 930440 | 204 Old West Lathrop Ave | Atlanta, GA 31119 | First Class Mail |
| Dixie Plywood & Lumber Co | P.O. Box 930440 | Atlanta, GA 31193 | | First Class Mail |
| Dixie Plywood & Lumber Co | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | First Class Mail |
| Dixie Plywood & Lumber Company | Attn: Maryanne Ford | 3544 All American Blvd | Orlando, FL 32810 | First Class Mail |
| Dixie Sales Co Inc | Attn: Maryanne Ford | Browns Summit, NC 27214 | | First Class Mail |
| Dixie Sales Co Inc | P.O. Box 600012 | Raleigh, NC 27675 | | First Class Mail |
| Dixon Drug | Great Plains Pharmacies, Inc | Attn: Chris Dixon | 422 Broadway | Tribune, KS 67879-7701 | First Class Mail |
| Dixon Paint Co | Attn: Mitch Tucker, President | 313 West 1St Street | Dixon, IL 61021-0311 | First Class Mail |
| Dixon Paint Co | Dixon Paint Co, Inc | Attn: Mitch Tucker, President | 313 W 1St St | Dixon, IL 61021-0311 | First Class Mail |
| Dixon Ticonderoga | P.O. Box 60684 | Charlotte, NC 28262 | | First Class Mail |
| Dixon Ticonderoga | P.O. Box 735391 | Chicago, IL 60673 | | First Class Mail |
| Dixon Ticonderoga | Dept 2565 | Dallas, TX 75312 | | First Class Mail |
| Dixon Ticonderoga | 195 International Pkwy | Heathrow, FL 32746 | | First Class Mail |
| Dixon Ticonderoga | 1 Cedar King Rd | Shelbyville, FL 37160 | | First Class Mail |
| Dixon Ticonderoga Co | 2525 N Casaloma Dr | Appleton, WI 54913 | | First Class Mail |
| Dixon Ticonderoga Co | 195 International Pkwy | Heathrow, FL 32746 | | First Class Mail |
| Dixon Ticonderoga Co | 723 Joe Tamplin Blvd | Macon, GA 31217 | | First Class Mail |
| Dixon Ticonderoga Co | 3201 Tollview Dr | Rolling Meadows, IL 60008 | | First Class Mail |
| Dixon Ticonderoga Company | 2525 N Casaloma Dr | Appleton, WI 54913 | | First Class Mail |
| Dixon Ticonderoga/Us Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Dixon Ticonderoga/Us Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Dixondale Farms LLC | Po Box 129 | 1702 N 1St | Carrizo Springs, TX 78834 | First Class Mail |
| Dixondale Farms LLC | P.O. Box 129 | Carrizo Springs, TX 78834 | | First Class Mail |
| Dixon's Hardware | Attn: Lance S Dixon | 325 N Main St | Kingman, KS 67068-1335 | First Class Mail |
| Dixon's Hardware | Dixon's LLC | Attn: Lance S Dixon | 325 N Main St | Kingman, KS 67068-1335 | First Class Mail |
| Diy Home Center 1 | Attn: Steve Nugent, General Manager | 26 Old Mammoth Road Suites E And F | Mammoth Lakes, CA 93546-2059 | First Class Mail |
| Diy Home Center 1 | Lumber City Corp | Attn: Steve Nugent, General Manager | 26 Old Mammoth Rd Stes E & F | Mammoth Lakes, CA 93546-2059 | First Class Mail |
| Diy Home Center 11 | Attn: Steve Nugent, General Manager | 6300 Foothill Blvd | Tujunga, CA 91042-2701 | First Class Mail |
| Diy Home Center 11 | Lumber City Corp | Attn: Steve Nugent, General Manager | 6300 Foothill Blvd | Tujunga, CA 91042-2701 | First Class Mail |
| Diy Home Center 13 | Attn: Steve Nugent, General Manager | 28750 Roadside Drive | Agoura Hills, CA 91301-3310 | First Class Mail |
| Diy Home Center 13 | Lumber City Corp | Attn: Steve Nugent, General Manager | 28750 Rdside Dr | Agoura Hills, CA 91301-3310 | First Class Mail |
| Diy Home Center 21 | Attn: Steve Nugent, General Manager | 1875 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6303 | First Class Mail |
| Diy Home Center 21 | Lumber City Corp | Attn: Steve Nugent, General Manager | 1875 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6303 | First Class Mail |
| Diy Home Center 22 | Attn: Steve Nugent, General Manager | 42146 Big Bear Blvd | Big Bear Lake, CA 92315-6964 | First Class Mail |
| Diy Home Center 22 | Lumber City Corp | Attn: Steve Nugent, General Manager | 42146 Big Bear Blvd | Big Bear Lake, CA 92315-6964 | First Class Mail |
| Diy Home Center 23 | Attn: Steve Nugent, General Manager | 18060 Chatsworth Street | Granada Hills, CA 91344-5607 | First Class Mail |
| Diy Home Center 23 | Lumber City Corp | Attn: Steve Nugent, General Manager | 18060 Chatsworth St | Granada Hills, CA 91344-5607 | First Class Mail |
| Diy Home Center 4 | Attn: Steve Nugent, General Manager | 3775 Thousand Oaks Blvd | Thousand Oaks, CA 91362-3607 | First Class Mail |
| Diy Home Center 4 | Lumber City Corp | Attn: Steve Nugent, General Manager | 3775 Thousand Oaks Blvd | Thousand Oaks, CA 91362-3607 | First Class Mail |
| Diy Home Center 6 | Attn: Steve Nugent, General Manager | 3221 W Magnolia Blvd | Burbank, CA 91505-2906 | First Class Mail |
| Diy Home Center 6 | Lumber City Corp | Attn: Steve Nugent, General Manager | 3221 W Magnolia Blvd | Burbank, CA 91505-2906 | First Class Mail |
| Diy Home Center 7 | Attn: Steve Nugent, General Manager | 2695 Cochran Street | Simi Valley, CA 93065-2664 | First Class Mail |
| Diy Home Center 7 | Lumber City Corp | Attn: Steve Nugent, General Manager | 2695 Cochran St | Simi Valley, CA 93065-2664 | First Class Mail |
| Diy Home Center Distribution Center | Attn: Steve Nugent, Gen Merchandise Mgr | 11481 Hart St | North Hollywood, CA 91605-6202 | First Class Mail |
| Diy Home Center Distribution Center | Lumber City Corp | Attn: Steve Nugent, General Merchandise Manager | 11481 Hart St | North Hollywood, CA 91605-6202 | First Class Mail |
| Dizzy Pig LLC | 11301 Braden Dr | Manassas, VA 20109 | | First Class Mail |
| Djaye M Harris | Address Redacted | | | First Class Mail |
| Djembe Works North American, Inc | D/B/A Sewdeals | 2721 Cardiff Court | Winston-Salem, NC 27013 | First Class Mail |
| Djf Commerce | Djf Commerce, LLC | 120 N Racine Ave, Ste 230 | W6078 Piers Gorge Rd | Norway, MI 49870-1119 | First Class Mail |
| Djm Logistics | 120 N Racine Ave, Ste 230 | Chicago, IL 60607 | | First Class Mail |
| Dk Hardware | Attn: Avram Goldman, Owner | 208 Nw 6Th Ave | Hallandale Beach, FL 33009 | First Class Mail |
| Dk Hardware | Dk Hardware Supply LLC | Attn: Artem Goldman, Owner | 208 Nw 6Th Ave | Hallandale Beach, FL 33009 | First Class Mail |
| Dk Hardware Supply LLC | 208 Nw 6Th Ave | Hallandale Beach, FL 33009 | | First Class Mail |
| Dk Sales - Georgia Pacific | Scott Jonkowski | P.O. Box 287 | N64 W24801 Main St Suite 106 | Sussex, WI 53089 | First Class Mail |
| Dk Sales/Georgia Pacific | P.O. Box 287 | Sussex, WI 53089 | | First Class Mail |
| Dk Tool | 720 Industrial Dr, Unit 132 | Cary, IL 60013 | | First Class Mail |
| Dk Tool Llc | Attn: Dan Kapusta | 720 Industrial Dr, Unit 132 | Cary, Il 60013 | First Class Mail |
| Dk Tool Llc | 720 Industrial Dr Unit 132 | Cary, IL 60013 | | First Class Mail |
| Dk Tool LLC | 720 Industrial Drive Unit 132 | Cary, IL 60013 | | First Class Mail |
| Dkb Household USA/Zyliss | c/o Kuehne Nagel | 2580 W Walnut St | Rialto, CA 92376 | First Class Mail |
| Dkb Household USA/Zyliss | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Dkb Household USA/Zyliss | 2690 Pellissier Pl | City Of Industry, CA 90601 | | First Class Mail |
| Dkb Household USA/Zyliss | P.O. Box 846781, Ste 100 | Los Angeles, CA 90084 | | First Class Mail |
| Dkb Household USA/Zyliss | 5431 E Philadelphia St | Ontario, CA 91761 | | First Class Mail |
| Dkb Household USA/Zyliss | 2580 W Walnut Ave | Rialto, CA 92376 | | First Class Mail |
| Dkb Household USA/Zyliss | 1 Post | Ste 100 | Irvine, CA 92618 | First Class Mail |
| Dkwon V Robinson | Address Redacted | | | First Class Mail |
| Dlc | 20750 Ventura Blvd, Ste 300 | Woodland Hills, CA 91364 | | First Class Mail |
| Dlf | P.O. Box 229 | 175 West H St | Halsey, OR 97348 | First Class Mail |
| Dlf | 175 W "H" St | Halsey, OR 97348 | | First Class Mail |
| Dlf | 175 West H St | Halsey, OR 97348 | | First Class Mail |
| Dlf | 838 W 1St St | Halsey, OR 97348 | | First Class Mail |
| Dlf | 175 W "H" St | P.O. Box 229 | Halsey, OR 97348 | First Class Mail |
| Dlf | 410 S High St | Salem, IN 47167 | | First Class Mail |
| Dlf | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | First Class Mail |
| D-Line USA | Attn: Sarah Rigney | 2671 Technology Dr | Louisville, KY 40299 | First Class Mail |
| Dlk Medical Technologies, Inc | 4429 Mint Way | Dallas, TX 75236 | | First Class Mail |
| Dlk Medical Technologies, Inc | 5440 Red Bird Center Dr | Dallas, TX 75237 | | First Class Mail |
| Dlk Medical Technologies, Inc | 5440 Red Bird Center Drive | Dallas, TX 75237 | | First Class Mail |
| Dlr Groups | P.O. Box 101690 | Pasadena, CA 91189 | | First Class Mail |
| Dls | P.O. Box 7426 | Algonquin, IL 60102 | | First Class Mail |
| Dm Home Supply Ii | Attn: Thom Muth | 2541 Haverford Rd | Ardmore, PA 19003 | First Class Mail |
| Dm Merchandising Inc | Attn: David Redman | 835 N Church Ct | Elmhurst, IL 60126 | First Class Mail |
| Dm Trans, LLC | P.O. Box 207779 | Dallas, TX 75320 | | First Class Mail |
| D'Marie Inc | 16758 West Park Circle Drive | Chagrin Falls, OH 44023 | | First Class Mail |
| D'Marqus L Morgan | Address Redacted | | | First Class Mail |
| Dmc Enterprises, Inc | Douglas Evans /, Ste, Ste 3B | 213 East 21St St | New York, NY 10010 | First Class Mail |
| Dmc Enterprises, Inc | 10 Bond St | 9th Fl | Great Neck, NY 11021 | First Class Mail |
| Dmc Enterprises, Inc | 11460 Pellicano Dr | El Paso, TX 79936 | | First Class Mail |
| Dmc Products Inc | P.O. Box 248 | 430 Walnut St | Columbia, PA 17512 | First Class Mail |
| Dmc Products Inc | P.O. Box 248 | Columbia, PA 17512 | | First Class Mail |
| Dmd Marketing | 796 Teli Dr | Crystal Lake, IL 60014 | | First Class Mail |
| Dmd Products LLC | 9973 Fm 521 Rd | Rosharon, TX 77583 | | First Class Mail |
| Dmi Furn/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dmi Furn/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Dmi Sports | 220 Rittenhouse Cir | Bristol, PA 19007 | | | First Class Mail |
| Dmi Sports | 1300 Virginia Ave | Fort Washington, PA 19034 | | | First Class Mail |
| Dmi Sports | 375 Commerce Dr | Fort Washington, PA 19034 | | | First Class Mail |
| Dmi Sports | 425 Huehl Rd | Northbrook, IL 60062 | | | First Class Mail |
| Dmi Sports | 1300 Virginia Ave | Ste 401 | Fort Washington, PA 19034 | | First Class Mail |
| Dmitri M Anders | Address Redacted | | | | First Class Mail |
| Dmj Biosciences LLC | Attn Dennis Mccabe | 8777 Airport Road | Middleton, WI 53562 | | First Class Mail |
| Dmj Biosciences LLC | Attn: Dennis Mccabe | Attn Dennis Mccabe | 8777 Airport Road | Middleton, WI 53562 | First Class Mail |
| D'Morian Williams | Address Redacted | | | | First Class Mail |
| DMS Holdings, Inc | 1931 Norman Dr | Waukegan, IL 60085 | | | First Class Mail |
| Dmsi, Inc. | 11650 Miracle Hills Dr | Omaha, NE 68154 | | | First Class Mail |
| Dmv Renewal | P.O. Box 942897 | Sacramento, CA 94297 | | | First Class Mail |
| Dnl Products Inc | 32711 Pointe Stirling, Ste A | 988 S Andreasen Dr | Suite B | Dana Point, CA 92629 | First Class Mail |
| Dnl Products Inc | c/o Ors Fulfillment | 988 S Andreasen Dr | Suite B | Escondido, CA 92029 | First Class Mail |
| Dnl Products Inc | 32711 Pointe Stirling, Ste A | Dana Point, CA 92629 | | | First Class Mail |
| Dnl Products Inc | 427 S Freeman St | Oceanside, CA 92054 | | | First Class Mail |
| Dnn Corp | P.O. Box 670293 | Dallas, TX 75267 | | | First Class Mail |
| Dnn Corp | 155 Bovet Road | Ste 201 | San Mateo, CA 94402 | | First Class Mail |
| Do It Best | P.O. Box 868 | Fort Wayne, IN 46801 | | | First Class Mail |
| Do It Best Corp | P.O. Box 868 | Fort Wayne, IN 46801-0868 | | | First Class Mail |
| Do It Best Warehouse | P.O. Box 868 | Fort Wayne, IN 46801 | | | First Class Mail |
| Dobi & Associates Inc | c/o Lesaint Logistics | 868 W Crossroads Pkwy | Romeoville, IL 60446 | | First Class Mail |
| Dobi & Associates Inc | 868 W Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Dobi & Associates Inc | 2835 Camino Del Rio S, Ste 200 | San Diego, CA 92108 | | | First Class Mail |
| Dobi & Associates Inc | 2835 Camino Del Rio South | Suite 200 | San Diego, CA 92108 | | First Class Mail |
| Dobson True Value Hdw-2 | Attn: W Terry Dobson | 1407 Wade Hampton Blvd | Greer, SC 29650-1110 | | First Class Mail |
| Dobson True Value Hardware, Inc | Attn: W Terry Dobson | 1407 Wade Hampton Blvd | Greer, SC 29650-1110 | | First Class Mail |
| Doc Maintenance Inc | Attn: Leah Spiller | 3695 Centre Cir | Fort Mill, SC 29715 | | First Class Mail |
| Doc Maintenance Inc | Attn: Stephanie Hawkins | 3695 Centre Cir | Fort Mill, SC 29715 | | First Class Mail |
| Doc Maintenance Inc | Leah Spiller | 3695 Centre Circle | Fort Mill, SC 29715 | | First Class Mail |
| Doc Maintenance Inc | Stephanie Hawkins | 3695 Centre Circle | Fort Mill, SC 29715 | | First Class Mail |
| Dock & Door Systems Inc | 802 E Owassa Rd | Edinburg, TX 78542 | | | First Class Mail |
| Dock Resins | 1512 W Elizabeth | Linden, NJ 07036 | Linden, NJ 07036 | | First Class Mail |
| Dock Resins | P.O. Box 23405 | Newark, NJ 07189 | Newark, NJ 07189 | | First Class Mail |
| Docuprint Forms & Signs Inc | 63 Douglas | 301 | Elgin, IL 60120 | | First Class Mail |
| Docuprint Forms & Signs Inc | 630 N Gifford | Elgin, IL 60120 | | | First Class Mail |
| Docuprint Forms & Signs Inc | 63 Douglas, Ste 301 | Elgin, IL 60120 | | | First Class Mail |
| Docu-Shred | 125 Prairie Dr, Ste 2 | Westmont, IL 60559 | | | First Class Mail |
| Docusign | 221 Main St | Ste 1000 | San Francisco, CA 94105 | | First Class Mail |
| Docusign Inc | P.O. Box 735445 | Dallas, TX 75373 | | | First Class Mail |
| Docusign Inc | Dept 3428 | P.O. Box 123428 | Dallas, TX 75312 | | First Class Mail |
| Dodge's Agway | Attn: Keith Webster, Owner | 116 Lafayette Rd | Hampton Falls, NH 03844 | | First Class Mail |
| Dodge's Agway | Attn: Elizabeth Webster, Owner | 25 Old County Rd | Plaistow, NH 03865 | | First Class Mail |
| Dodge's Agway | Dodge's Farm & Garden, LLC | Attn: Elizabeth Webster, Owner | 25 Old County Rd | Plaistow, NH 03865 | First Class Mail |
| Dodge's Agway | Dodge's Farm & Garden, LLC | Attn: Keith Webster, Owner | 116 Lafayette Rd | Hampton Falls, NH 03844 | First Class Mail |
| Doerre Hardware | Doerre Hardware, Inc | Attn: Colleen M Wahljohnson, President | 116 W Jefferson St | Spring Green, WI 53588-0001 | First Class Mail |
| Dog Is Good | 10531 Humbolt St | Los Alamitos, CA 90720 | | | First Class Mail |
| Dog Speak | P.O. Box 15310 | 600 Windmill Way | Wilmington, NC 28408 | | First Class Mail |
| Dog Speak | Po Box 15310 | 600 Windmill Way #4 | Wilmington, NC 28408 | | First Class Mail |
| Dog Speak | P.O. Box 15310 | 600 Windmill Way 4 | Wilmington, NC 28408 | | First Class Mail |
| Doggett Corp, The | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Doggett Corporation, The | 30 Cherry St | Lebanon, NJ 08833 | | | First Class Mail |
| Dogtra Co | 30 Cherry St | Lebanon, NJ 08833 | | | First Class Mail |
| Dogtra Co | 12322 Monarch St | Garden Grove, CA 92841 | | | First Class Mail |
| Dogtra Co | 22912 Lockness Ave | Torrance, CA 90501 | | | First Class Mail |
| Dogwood Labs, Inc. (Aka Atlassian) | 350 Bush St | Fl 13 | San Francisco, CA 94104 | | First Class Mail |
| Doherty Staffing Solutions | Cm 3808 | St Paul, MN 55170 | | | First Class Mail |
| Dohrn Transfer Co LLC | 625 Third Ave | Rock Island, IL 61201 | | | First Class Mail |
| Doiggy | 9450 Sw Gemini Dr | 73730 | Beaverton, OR 97008-7105 | | First Class Mail |
| Dol Oxha | Osha Wilkes Barre Area Office | 7 N Wilkesw-Barre Blvd Ste 410 | Wilkes-Barre, PA 18702 | | First Class Mail |
| Dole Valves | c/o Wallin & Assoc | 23 W 121 Kings Court | Glen Ellyn, IL 60137 | | First Class Mail |
| Dole Valves | 35 040 Blackcherry Ln | Glen Ellyn, IL 60137 | | | First Class Mail |
| Dole Valves | 35 040 Blackchery Ln | Glen Ellyn, IL 60137 | | | First Class Mail |
| Dolhof True Value | Attn: Lawrence L Dolhof | 4057 Center St | Lyons Falls, NY 13368-9998 | | First Class Mail |
| Dolhof True Value | Dolhof Hardware, Inc | Attn: Lawrence L Dolhof | 4057 Center St | Lyons Falls, NY 13368-9998 | First Class Mail |
| Dollar Wholesale | Attn: Bill | For Home Bazaar Stores | P.O. Box 32- 220 Mill St | Weldon, NC 27890 | First Class Mail |
| Dollar Wholesale | For Home Bazaar Stores | P.O. Box 32- 220 Mill St | Weldon, NC 27890 | | First Class Mail |
| Dolle Shelving LLC | 1200 Mendelssohn Ave N | Ste 104 | Golden Valley, MN 55427 | | First Class Mail |
| Dolle Shelving LLC | 5017 Boone Ave N | Ste 200 | Minneapolis, MN 55428 | | First Class Mail |
| Dolle Shelving LLC | 5017 Boone Ave N | Suite 200 | Minneapolis, MN 55428 | | First Class Mail |
| Dolly Pal & Co | 12850 E 40th Ave | Denver, CO 80239 | | | First Class Mail |
| Dolly Pal & Co | 7253 S Chase | Littleton, CO 80128 | | | First Class Mail |
| Dolly Pal & Co | 7253 S Chase Way | Littleton, CO 80128 | | | First Class Mail |
| Dolores M Nelson | Address Redacted | | | | First Class Mail |
| Doma/Nick Robinson | Address Redacted | | | | First Class Mail |
| Dome Companies, The | 10 New England Way | Warwick, RI 02886 | | | First Class Mail |
| Dome Publsh/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Dome Publsh/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Domenic Hartford | Address Redacted | | | | First Class Mail |
| Domino's Agway | Attn: Marc Domina, President | 1348 E Main Road | Portsmouth, RI 02871-2308 | | First Class Mail |
| Domino's Agway | Mad Marc Inc | Attn: Marc Domina, President | 1348 E Main Rd | Portsmouth, RI 02871-2308 | First Class Mail |
| Domingo Otero | Address Redacted | | | | First Class Mail |
| Dominic E Thomas | Address Redacted | | | | First Class Mail |
| Dominic F Duran | Address Redacted | | | | First Class Mail |
| Dominic J Decaprio | Address Redacted | | | | First Class Mail |
| Dominic M Oplinger | Address Redacted | | | | First Class Mail |
| Dominic M Williams | Address Redacted | | | | First Class Mail |
| Dominic R Donnelly | Address Redacted | | | | First Class Mail |
| Dominic R Trevino | Address Redacted | | | | First Class Mail |
| Dominick A Scalet | Address Redacted | | | | First Class Mail |
| Dominic-Michael L Dahood | Address Redacted | | | | First Class Mail |
| Dominion Solutions Inc | Attn: Jeff Scribner | 5473 Brandon Ave | Roanoke, VA 24018 | | First Class Mail |
| Dominique C Richardson | Address Redacted | | | | First Class Mail |
| Dominique C Richardson | Address Redacted | | | | First Class Mail |
| Dominique Edwards | Address Redacted | | | | First Class Mail |
| Dominique N Hall | Address Redacted | | | | First Class Mail |
| Dominique Smith | Address Redacted | | | | First Class Mail |
| Dominique Z Wright | Address Redacted | | | | First Class Mail |
| Domonique J Flanagan | Address Redacted | | | | First Class Mail |
| Domtar | 300 Mitchell Crt | Addison, IL 60101 | | | First Class Mail |
| Domtar | 350 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Domtar | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Domtar | 6461 Saguard Ct | Indianapolis, IN 46268 | | | First Class Mail |
| Domtar | 430 Industrial Dr | West Chicago, IL 60185 | | | First Class Mail |
| Domtar Corporation | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Domtar Paper Co LLC | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Domtar Paper Company LLC | Attn: Arlene Holstrom | 100 Kingsley Park Dr | Fort Mill, SC 29715 | | First Class Mail |
| Domtar Paper Company LLC | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Don Johns Engineering | Attn: Allan Galaman | 1312 W Lake St | Chicago, Il 60607 | | First Class Mail |
| Don Johns Engineering | 1312 W Lake St | Chicago, IL 60607 | | | First Class Mail |
| Donalda L Gilbert | Address Redacted | | | | First Class Mail |
| Donald A. Walsh (Gond Train) | Address Redacted | | | | First Class Mail |
| Donald A. Walsh (Gond Train) | Address Redacted | | | | First Class Mail |
| Donald C Curran Iii | Address Redacted | | | | First Class Mail |
| Donald Cromer | Address Redacted | | | | First Class Mail |
| Donald F Prock | Address Redacted | | | | First Class Mail |
| Donald Geffert | Address Redacted | | | | First Class Mail |
| Donald Harsen | Address Redacted | | | | First Class Mail |
| Donald J Brown | Address Redacted | | | | First Class Mail |
| Donald J Code | Address Redacted | | | | First Class Mail |
| Donald J Schneider | Address Redacted | | | | First Class Mail |
| Donald Loving Jr | Address Redacted | | | | First Class Mail |
| Donald N Skinner | Address Redacted | | | | First Class Mail |
| Donald R Dixon Jr | Address Redacted | | | | First Class Mail |
| Donald R Maihurin | Address Redacted | | | | First Class Mail |
| Donald R Winwood | Address Redacted | | | | First Class Mail |
| Donald Rogers | Address Redacted | | | | First Class Mail |
| Donald Shoemaker | Address Redacted | | | | First Class Mail |
| Donald T. Charette | Address Redacted | | | | First Class Mail |
| Donald Tiller | Address Redacted | | | | First Class Mail |
| Donald V Hayes | Address Redacted | | | | First Class Mail |
| Donald W Mcneil Jr | Address Redacted | | | | First Class Mail |
| Donald William Aleo | Address Redacted | | | | First Class Mail |
| Donaria Extrusions | 1811 Sw 42nd Ave | Ocala, FL 34474 | | | First Class Mail |
| Donato True Value Tools & Hardware | Attn: Joseph Donato | 41 Los Angeles St | Newton, MA 02458-1016 | | First Class Mail |
| Donato True Value Tools & Hardware | Donato Tools & Hardware | Attn: Joseph Donato | 41 Los Angeles St | Newton, MA 02458-106 | First Class Mail |
| Donavin Bryant | Address Redacted | | | | First Class Mail |
| Dondi D Pope | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Donel Inc/Lynx Mfg Co | 4727 Lipan St | Denver, CO 80211 | | First Class Mail |
| Donel Inc/Lynx Mfg Co | 1648 N O'Donnell Way | Orange, CA 92867 | | First Class Mail |
| Donel Inc/Lynx Mfg Co | 17300 17th St | Tustin, CA 92680 | | First Class Mail |
| Dongheng Development (Hk) Co | D-16 Fa Yuan | Rm 1007 10 Ho King Ctr | Mongkok, 999077 | Hong Kong | First Class Mail |
| Don-Jo Mfg Inc | P.O. Box 929 | 70 Pratts Jct Rd | Sterling, MA 01564 | | First Class Mail |
| Don-Jo Mfg Inc | P.O. Box 929 | Sterling, MA 01564 | | First Class Mail |
| Don-Jo Mfg Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Donna A Courchesne | Address Redacted | | | First Class Mail |
| Donna Bousbaert | Address Redacted | | | First Class Mail |
| Donna Gower | Address Redacted | | | First Class Mail |
| Donna Hamilton | Address Redacted | | | First Class Mail |
| Donna M Guy | Address Redacted | | | First Class Mail |
| Donna M Guy | Address Redacted | | | First Class Mail |
| Donna M Kamp | Address Redacted | | | First Class Mail |
| Donna M Parsons | Address Redacted | | | First Class Mail |
| Donna Martin | Address Redacted | | | First Class Mail |
| Donnell Kelly | Address Redacted | | | First Class Mail |
| Donnelly Hardware | Attn: Mckenzie Campbell, Owner | 165 N Main Street | Donnelly, ID 83615 | | First Class Mail |
| Donnelly Hardware | Petrichor Ventures, Inc | Attn: Mckenzie Campbell, Owner | 165 N Main St | Donnelly, ID 83615 | First Class Mail |
| Donny Thompson | Address Redacted | | | First Class Mail |
| Donny White | Address Redacted | | | First Class Mail |
| Donovan A Morales | Address Redacted | | | First Class Mail |
| Donovan Hotel Dc | 1155 14Th St, Nw | Washington, DC 20005 | | First Class Mail |
| Donovan James | Address Redacted | | | First Class Mail |
| Donovan Kolesar | Address Redacted | | | First Class Mail |
| Donovan M Bealer | Address Redacted | | | First Class Mail |
| Donovan Stephenson | Address Redacted | | | First Class Mail |
| Donovan T Reese | Address Redacted | | | First Class Mail |
| Donovin J Selner Louis | Address Redacted | | | First Class Mail |
| Don's Lumber & True Value Hardware | Attn: Artie Freytag | 603 1St St | Adrian, OR 97901-5099 | | First Class Mail |
| Don's Lumber & True Value Hardware | Aurette Kay Freytag | Attn: Artie Freytag | 603 1St St | Adrian, OR 97901-5099 | First Class Mail |
| Dons Pharmacy | Attn: Brian Schumacher, Owner | 1151 Water St | Port Townsend, WA 98368-6707 | | First Class Mail |
| Dons Pharmacy | Port Townsend Pharmacy Inc | Attn: Brian Schumacher, Owner | 1151 Water St | Port Townsend, WA 98368-6707 | First Class Mail |
| Dons Pharmacy | Donald H Hoglund | Attn: Donald H Hoglund Pres | 1151 Water St | Port Townsend, WA 98368-6707 | First Class Mail |
| Dontavious Hines | Address Redacted | | | First Class Mail |
| Dontavius T Whiters | Address Redacted | | | First Class Mail |
| Dontay L Jordan | Address Redacted | | | First Class Mail |
| Donte R Davis | Address Redacted | | | First Class Mail |
| Donterius L Bryant | Address Redacted | | | First Class Mail |
| Dontez Dukes | Address Redacted | | | First Class Mail |
| Donya Friend | Address Redacted | | | First Class Mail |
| Doodle Licensing Inc | 1616 Park Summit Blvd | Apex, NC 27523 | | First Class Mail |
| DoodleHouses Limited | Attn: Benedict Braithwaite | Unit 2, Station Yard Wilbraham Rd, Fulbourn | Cambridge, CB21 5ET | United Kingdom | First Class Mail |
| Door & Door Handling Systems | 29 Spring Hill Rd | Saco, ME 04072 | | First Class Mail |
| Door & Door Handling Systems | 29 Spring Hill Road | Saco, ME 04072 | | First Class Mail |
| Door Control Services, Inc | Dept 251 | P.O. Box 220 | Bettendorf, IA 52722 | | First Class Mail |
| Door County Coop - Algoma | Attn: Brian Duquaine, President | 521 4Th Street | Algoma, WI 54201-0001 | | First Class Mail |
| Door County Coop - Algoma | Door County Cooperative | Attn: Brian Duquaine, President | 521 4Th St | Algoma, WI 54201-0001 | First Class Mail |
| Door County Coop - Rio Creek | Attn: Brian Duquaine, President | E4351 County Rd K | Algoma, WI 54201-0001 | | First Class Mail |
| Door County Coop - Rio Creek | Door County Cooperative | Attn: Brian Duquaine, President | E4351 County Rd K | Algoma, WI 54201-0001 | First Class Mail |
| Door County Cooperative True Value | Attn: Brian Duquaine, President | 317 Green Bay Rd | Sturgeon Bay, WI 54235-2837 | | First Class Mail |
| Door County Cooperative True Value | Attn: Mike Snell | 317 Green Bay Rd | Sturgeon Bay, WI 54235-2837 | | First Class Mail |
| Door County Cooperative True Value | Door County Cooperative | Attn: Brian Duquaine | 317 Green Bay Rd | Sturgeon Bay, WI 54235-2837 | First Class Mail |
| Door Systems | Attn: Darrell Miller | 751 Expressway Drive | Itascaein, IL 60143 | | First Class Mail |
| Door Systems | 751 Expressway Dr | Itasca, IL 60143 | | First Class Mail |
| Door Systems | 751 Expressway Drive | Itascaein, IL 60143 | | First Class Mail |
| Door Systems | 2019 Corporate Lane Ste 159 | Naperville, IL 60563 | | First Class Mail |
| Door Systems Inc | P.O. Box 915 | Bedford Park, IL 60499 | | First Class Mail |
| Doorscapes Inc | Attn: Anthony Eppolito | 11833 Cutten Rd, Unit 200 | Houston, TX 77066 | | First Class Mail |
| Doorscapes Inc | P.O. Box 843961, Ste 200 | Dallas, TX 75284 | | First Class Mail |
| Doorscapes Inc | 8245 North Freeway | Houston, TX 77037 | | First Class Mail |
| Doorscapes Inc | 11833 Cutten Rd, Ste 200 | Houston, TX 77066 | | First Class Mail |
| Doorscapes Inc | Suite 200 | Dallas, TX 75284 | | First Class Mail |
| Doorscapes Inc | P.O. Box 843961 | Suite 200 | | First Class Mail |
| Doosan Portable Power | P.O. Box 74007378 | Chicago, IL 60674 | | First Class Mail |
| Doosan Portable Power | 501 Sanford Ave | Mocksville, NC 27028 | | First Class Mail |
| Doosan Portable Power | 1293 Glenway Dr | Statesville, NC 28625 | | First Class Mail |
| Doozy Cleaning Products | 29710 Shiawassee | Farmington Hills, MI 48336 | | First Class Mail |
| Doprakis Blanket Services | 3390 Homeville Road | Cochranville, PA 19330 | | First Class Mail |
| Dorcy International | c/o Zhejiang Mustang Battery C | No 818 Rongji Rd | Ningbo, 315202 | China | First Class Mail |
| Dorcy International | 2700 Port Rd | Columbus, OH 43217 | | First Class Mail |
| Dorcy International | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Dorcy International Inc | 2700 Port Rd | Columbus, OH 43217 | | First Class Mail |
| Dorcy International Inc | 2700 Port Road | Columbus, OH 43217 | | First Class Mail |
| Dorcy International Inc | Dept L-2575 | Columbus, OH 43260 | | First Class Mail |
| Dorcy International Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Dorcy Int'l | 2700 Port Rd | Columbus, OH 43217 | | First Class Mail |
| Dorcy Int'l Inc | 2700 Port Road | Columbus, OH 43217 | | First Class Mail |
| Dorel Home Furnishings | Flat A, Noble Office | Building No 4 | West Hexiang Road | Xiamen, Fujian 361004 | China | First Class Mail |
| Dorel Home Furnishings | 500 N U S 31 | Austin, IN 47102 | | First Class Mail |
| Dorel Home Furnishings | 354 Lexington Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| Dorel Home Furnishings | 2525 State St | Columbus, IN 47201 | | First Class Mail |
| Dorel Home Furnishings | 325 S Division | Harvard, IL 60033 | | First Class Mail |
| Dorel Home Furnishings | 329 S, Division St | Harvard, IL 60033 | | First Class Mail |
| Dorel Home Furnishings | 5400 Shea Center Dr | Ontario, CA 91761 | | First Class Mail |
| Dorel Home Furnishings | 400 E S First St | Wright City, MO 63390 | | First Class Mail |
| Dorel Home Furnishings | 410 E First St S | Wright City, MO 63390 | | First Class Mail |
| Dorel Home Furnishings | 410 E First St South | Wright City, MO 63390 | | First Class Mail |
| Dorfman Pacific Co Inc | P.O. Box 674620 | Detroit, MI 48267 | | First Class Mail |
| Dorfman Pacific Co Inc | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Dorfman Pacific Co Inc | 2615 Boeing Way | Stockton, CA 95206 | | First Class Mail |
| Dorian L Hill | Address Redacted | | | First Class Mail |
| Dorianne L Belair | Address Redacted | | | First Class Mail |
| Dorma Architect/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Dormont Mfg. Co | 135 S Weber St | Bldg #2 | Chandler, AZ 85226 | | First Class Mail |
| Dormont Mfg. Co | 141 W Boughton Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Dormont Mfg. Co | 5601 Butler St | Crafton, PA 15205 | | First Class Mail |
| Dormont Mfg. Co | 6015 Enterprise Dr | Export, PA 15632 | | First Class Mail |
| Dormont Mfg. Co | P.O. Box 200525 | Pittsburgh, PA 15251 | | First Class Mail |
| Dorn Color Inc | Attn: Cable King | 11555 Berea Rd | Cleveland, OH 44102 | | First Class Mail |
| Dorn Color Inc | Attn: Jeffrey Smith | 11555 Berea Rd | Cleveland, OH 44102 | | First Class Mail |
| Dorn Color Inc | Kathy Koehl | 2215 East 14Th St | Cleveland, OH 44115-2399 | | First Class Mail |
| Dorn Color Inc | P.O. Box 91336 | Cleveland, OH 44101 | | First Class Mail |
| Dorn Color Inc | 11555 Berea Rd | Cleveland, OH 44102 | | First Class Mail |
| Dorn True Value | Attn: Thomas H Dorn, President | 119 W Verona Ave | Verona, WI 53593 | | First Class Mail |
| Dorn True Value | Victor Dorn Corp | Attn: Thomas H Dorn, President | 119 W Verona Ave | Verona, WI 53593 | First Class Mail |
| Dorn True Value Hardware | Attn: Thomas H Dorn | 131 W Richards Rd | Oregon, WI 53575-3023 | | First Class Mail |
| Dorn True Value Hardware | Victor Dorn Corp | Attn: Thomas H Dorn | 131 W Richards Rd | Oregon, WI 53575-1023 | First Class Mail |
| Dorn True Value Hardware | Victor Dorn Corp | Attn: Tom Dorn | 1348 S Midvale Blvd | Madison, WI 53711-2848 | First Class Mail |
| Dorn True Value Hdw | Attn: Thomas H Dorn | 926 Windsor St | Sun Prairie, WI 53590-2023 | | First Class Mail |
| Dorn True Value Hdw | Victor Dorn Corp | Attn: Thomas H Dorn | 926 Windsor St | Sun Prairie, WI 53590-2023 | First Class Mail |
| Dorner Co | P.O. Box 189 | Sussex, WI 53089 | | First Class Mail |
| Dorner Company | P.O. Box 189 | Sussex, WI 53089 | | First Class Mail |
| Dorner Company | P.O. Box 189 | Sussex, WI 53089 | | First Class Mail |
| Dor-O-Matic Door/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Dorothea M Holloway | Address Redacted | | | First Class Mail |
| Dorothy L Hernandez | Address Redacted | | | First Class Mail |
| Dorrance Supply (Cdc) | 8351 Northwest Blvd | Indianapolis, IN 46278 | | First Class Mail |
| Dorrance Supply (Cdc) | 1140-44 Hubbard Rd | Youngstown, OH 44505 | | First Class Mail |
| Dorsey & Whitney LLP | P.O. Box 1680 | Minneapolis, MN 55480 | | First Class Mail |
| Dosko | 20195 S Diamond Lake Rd #100 | Rogers, MN 55374 | | First Class Mail |
| Dosko | 20195 S Diamond Lake Rd, Ste 100 | Rogers, MN 55374 | | First Class Mail |
| Doskocil Mfg Co | P.O. Box 1246 | Arlington, TX 76004 | | First Class Mail |
| Doskocil Mfg Co | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Dot Graphic Supply Co | P.O. Box 369 | 1612 California St | Omaha, NE 68101 | Omaha, NE 68101 | First Class Mail |
| Dot Graphic Supply Co | P.O. Box 369 | Omaha, NE 68101 | | First Class Mail |
| Dot Net Nuke | 155 Bovet Rd 201 | San Mateo, CA 94402 | | First Class Mail |
| Dotchi LLC | Dba Crescent Garden | 10 Ne 41St St | Miami, FL 33137 | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 6807 Biscayne Blvd | Miami, FL 33138 | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 1809 Airport Rd | Monroe, NC 28110 | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 9504 Rodney St | Ste 100 | Pineville, NC 28134 | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 6000 Nw 97Th St | Ste 300 | Doral, FL 33178 | | First Class Mail |
| Dothan Security, Inc | 600 W Adams St | Dothan, AL 36303 | | First Class Mail |
| Double "W" True Value Hardware | Attn: Charles N Wooten, Jr, Manager | 108 Brumley Road | Duson, LA 70529-4021 | | First Class Mail |
| Double "W" True Value Hardware | Double "W" Home & Ranch, LLC | Attn: Charles N Wooten, Jr, Manager | 108 Brumley Rd | Duson, LA 70529-4021 | First Class Mail |
| Double 'D' | 4615 W Market St | York, PA 17406 | | First Class Mail |
| Double D | 2930 May Rd P.O. Box 606 | Peru, IL 61354 | | First Class Mail |
| Double E Feed & Supply | Double E Feed & Supply LLC | Attn: Kaity Epley, Owner | 15195 W Ajo Hwy | Tucson, AZ 85735 | First Class Mail |
| Double Eleven Inc | P.O. Box 176 | 207 Westview Dr | Rock Valley, IA 51247 | | First Class Mail |
| Double Hh Manufacturing | P.O. Box 176 | Rock Valley, IA 51247 | | First Class Mail |
| Double Hh Mfg | P.O. Box 176 | 207 Westview Dr | Rock Valley, IA 51247 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Double Hh Mfg | P.O. Box 176 | 207 Westview Drive | Rock Valley, IA 51247 | | | First Class Mail |
| Double Hh Mfg | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | | First Class Mail |
| Double Hh Mfg | P.O. Box 176 | Rock Valley, IA 51247 | | | | First Class Mail |
| Double M Ag & Irrigation | Double M Ranch & Agriculture Supply, Inc | Attn: Mark Wells, President | 522 Lincoln St | American Falls, ID 83211-1762 | | First Class Mail |
| Double S Lumber | Rt1 Box 1143 | Coalgate, OK 74538 | | | | First Class Mail |
| Doubletree By Hilton Hotel New Orleans | 300 Canal St | New Orleans, LA 70130 | | | | First Class Mail |
| Doubletree Stes By Hilton Anaheim Resort | 2085 S Harbor Blvd | Anaheim, CA 92802 | | | | First Class Mail |
| Doubleup LLC | 14451 Hwy 7 | Minnetonka, MN 55345 | | | | First Class Mail |
| Doug Hawver | Address Redacted | | | | | First Class Mail |
| Doug Paul & Associates | Attn: Doug Paul | 10700 West Highway 55 | Suite 260 | Plymouth, MN 55441 | | First Class Mail |
| Doug Paul & Associates | 10700 West Highway 55 | Suite 260 | Plymouth, MN 55441 | Plymouth, MN 55441 | | First Class Mail |
| Dougherty Gardens Inc H&Gs | 3086 Delsea Dr | Franklinville, NJ 08322 | | | | First Class Mail |
| Douglas & Son Inc | 231 W Cedar Street | Allpro # 3300 | Kalamazoo, MI 49007 | | | First Class Mail |
| Douglas & Son Inc | 231 W Cedar Street | Kalamazoo, MI 49007 | | | | First Class Mail |
| Douglas & Son Inc | 231 West Cedar | Kalamazoo, MI 49007 | | | | First Class Mail |
| Douglas A Bissell | Address Redacted | | | | | First Class Mail |
| Douglas Barrow | Address Redacted | | | | | First Class Mail |
| Douglas Bryan Jr | Address Redacted | | | | | First Class Mail |
| Douglas C Gabrion | Address Redacted | | | | | First Class Mail |
| Douglas C Wilhelm | Address Redacted | | | | | First Class Mail |
| Douglas County Forest Products | P.O. Box 848 | Winchester, OR 97495 | | | | First Class Mail |
| Douglas D Barkemeyer | Address Redacted | | | | | First Class Mail |
| Douglas D Barkemeyer | Address Redacted | | | | | First Class Mail |
| Douglas Hardware | Douglas Hardware & Supply Co, Inc | Attn: James Seeger, President | 2030 Douglas Ave | Racine, WI 53402-4616 | | First Class Mail |
| Douglas Hardware | Douglas Enterprises, Inc | Attn: Joe Arndt, Managing Partner | 1212 S Naper Blvd, Ste 117 | Naperville, IL 60540-7399 | | First Class Mail |
| Douglas Hardware Hank | Douglas Hardware & Supply Co, Inc | Attn: Jim Seeger, Owner | 2030 Douglas Ave | Racine, WI 53402 | | First Class Mail |
| Douglas Hulette | Address Redacted | | | | | First Class Mail |
| Douglas J Westra | Address Redacted | | | | | First Class Mail |
| Douglas Kaylor | Address Redacted | | | | | First Class Mail |
| Douglas Kaylor | Address Redacted | | | | | First Class Mail |
| Douglas Lynch | Address Redacted | | | | | First Class Mail |
| Douglas Machine | 3404 Iowa St | Alexandria, MN 56308 | | | | First Class Mail |
| Douglas Machine Inc | P.O. Box 1450, NW 8957 | Minneapolis, MN 55485-8957 | | | | First Class Mail |
| Douglas Machine Inc | Attn: Jon Hoyme | 1705 34Th Ave West | Alexandria, MN 56308 | | | First Class Mail |
| Douglas Machine Inc | Jon Hoyme | 1705 34Th Ave West | Alexandria, MN 56308 | | | First Class Mail |
| Douglas Machine Inc | Nw 8957 P.O. Box 1450 | Minneapolis, MN 55485 | | | | First Class Mail |
| Douglas Machine Inc | P.O. Box 1450, NW 8957 | Minneapolis, MN 55485-8957 | | | | First Class Mail |
| Douglas Machine Inc | Attn: Bryon Alstead | Nw 8957 P.O. Box 1450 | Minneapolis, MN 55485-8957 | | | First Class Mail |
| Douglas Rainey | Address Redacted | | | | | First Class Mail |
| Douglas Reigle | Address Redacted | | | | | First Class Mail |
| Douglas S Collins | Address Redacted | | | | | First Class Mail |
| Douglas Scott Co LLC | 18627 Brookhurst St | Ste 113 | Fountain Valley, CA 92708 | | | First Class Mail |
| Douglas T Gamble | Address Redacted | | | | | First Class Mail |
| Douglass PA Township Tax | 76 Merkel Rd | Gilbertsville, PA 19525 | | | | First Class Mail |
| Douglass Township Tax Collector | 76 Merkel Rd | Gilbertsville, PA 19525 | | | | First Class Mail |
| Dougs True Value Hdwe | Attn: Jared Shear | 901 Main St | Thompson Falls, MT 59873 | | | First Class Mail |
| Dougs True Value Hdwe | Bgc Inc | Attn: Jared Shear | 901 Main St | Thompson Falls, MT 59873 | | First Class Mail |
| Dover Chemical | Dept L1336 | Columbus, OH 43260 | | | | First Class Mail |
| Dover Parkersburg | P.O. Box 268 | 1, 29th St | Parkersburg, WV 26102 | | | First Class Mail |
| Dover Parkersburg | 1229 A E Algonquin Rd | Arlington Heights, IL 60005 | | | | First Class Mail |
| Dover Parkersburg | 1 State St | Follansbee, WV 26037 | | | | First Class Mail |
| Dover Parkersburg | P.O. Box 643501 | Pittsburgh | Pittsburgh, PA 15264 | | | First Class Mail |
| Dover Parkersburg | 330 N 7th St | Steubenville, OH 43952 | | | | First Class Mail |
| Dover True Value Hardware | Attn: Timothy D Robinson | 69 East Main Street | Dover Foxcroft, ME 04426-1324 | | | First Class Mail |
| Dover True Value Hardware | Robinson Hardware, Inc | Attn: Timothy D Robinson | 69 E Main St | Dover Foxcroft, ME 04426-1324 | | First Class Mail |
| Dovetail Communications Inc | 205 E Butterfield Rd, Ste 464 | Elmhurst, IL 60126 | | | | First Class Mail |
| Dow Chemical | 499 Park Ave | New York, NY 10065 | | | | First Class Mail |
| Dowic Ltd | Attn: Ojive Rynec | 2415 Gardner Rd | Broadview, Il 60155 | | | First Class Mail |
| Dowic Ltd | 2415 Gardner Rd | Bfkdview, IL 60155 | | | | First Class Mail |
| Dowling Corp | 112 Heritage Ave Ste 1 | Portsmouth, NH 03801 | | | | First Class Mail |
| Dowl-It Co Inc | 123 W State St | Hastings, MI 49058 | | | | First Class Mail |
| Dowl-It Co Inc | 510 Elm St | Spring Lake, MI 49456 | | | | First Class Mail |
| Down Home Hardware | Attn: Ada Harper, Owner | 733 Bowens Mill Rd SW | Douglas, GA 31533 | | | First Class Mail |
| Down Home Hardware | Down Home Hardware LLC | Attn: Ada Harper, Owner | 733 Bowens Mill Rd SW | Douglas, GA 31533 | | First Class Mail |
| Down To Earth Distributors Inc | 3030 Judkins Rd | Eugene, OR 97403 | | | | First Class Mail |
| Down To Earth Distributors Inc | P.O. Box 1419 | Eugene, OR 97440 | | | | First Class Mail |
| Downer True Value Hardware | Attn: Dale Boreman | 2629 N Downer Ave | Milwaukee, WI 53211-4245 | | | First Class Mail |
| Downer True Value Hardware | Downer Hardware, Inc | Attn: Dale Boreman | 2629 N Downer Ave | Milwaukee, WI 53211-4245 | | First Class Mail |
| Downey Inc | Richard St Louis | 2207 W Wisconsin | Milwaukee, WI 53201 | | | First Class Mail |
| Downey Inc | P.O. Box 1155 | Milwaukee, WI 53201 | Milwaukee, WI 53201 | | | First Class Mail |
| Downing Displays Inc | Attn: Connie Delap | 550 Techne Center Dr | Milford, Oh 45150 | | | First Class Mail |
| Downing Displays Inc | Attn: Loria Allen | 550 Techne Center Dr | Milford, OH 45150 | | | First Class Mail |
| Downing Displays Inc | Lora Allen | 550 Techne Center Dr | Milford, OH 45150 | | | First Class Mail |
| Downing Displays Inc | 550 Techne Center Dr | Milford, OH 45150 | | | | First Class Mail |
| Downing Enterprises, Inc | 1287 Centerview Cir | Copley, OH 44321 | | | | First Class Mail |
| Downing Retail Displays | Attn: Dee Zemba | 1287 Centerview Cir | Copley, OH 44321 | | | First Class Mail |
| Downing Retail Displays | Attn: Mark Corrigan | 1287 Centerview Cir | Copley, OH 44321 | | | First Class Mail |
| Downing Retail Displays | Mark Corrigan | 1287 Centerview Circle | Copley, OH 44321 | | | First Class Mail |
| Downing Retail Displays | 1287 Centerview Cir | Copley, OH 44321 | | | | First Class Mail |
| Downing Retail Displays | 1287 Centerview Circle | Copley, OH 44321 | | | | First Class Mail |
| Downingtown Tax Collector | 4 W Lancaster Ave | Municipal Government Center | Downingtown, PA 19335 | | | First Class Mail |
| Down-Neck Equipment True Value | Down-Neck Equipment Rentals, Inc | Attn: Agostinho S Matos | 192-222 Clifford St | Newark, NJ 07105-1903 | | First Class Mail |
| Downriver Refrigeration Supply | Attn: Hank Winslow | 38170 Executive Dr N | Westland, MI 48185-1972 | | | First Class Mail |
| Downriver Refrigeration Supply | Downriver Refrigeration Supply Co | Attn: Hank Winslow | 38170 Executive Dr N | Westland, MI 48185-1972 | | First Class Mail |
| Downtown | Downtown Hardware, Inc | Attn: Ramon Cruz, President | 152 Newark Ave | Jersey City, NJ 07302-2812 | | First Class Mail |
| Downtown Hardware | Attn: Al Brewton, Owner | 220 E Claiborne St | Monroeville, AL 36460-0001 | | | First Class Mail |
| Downtown Hardware | B D & S Services, Inc | Attn: Al Brewton, Owner | 220 E Claiborne St | Monroeville, AL 36460-0001 | | First Class Mail |
| Downtown Park Av True Value Hdwe | Park Av True Value Hardware, Inc | Attn: Chris Adams | 601 E Main St | Montrose, CO 81401-3933 | | First Class Mail |
| Doyle Signs Inc | 232 W Interstate Rd | Addison, IL 60101 | | | | First Class Mail |
| Doyle's Wholesale | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 651 W Dalton Ave | Coeur D Alene, ID 83815-8652 | | First Class Mail |
| Doylestown True Value | Delray Doylestown, LLC | Attn: Chad Flood | 4373 W Swamp Rd | Doylestown, PA 18902-1015 | | First Class Mail |
| Doylestown True Value ( 197) | Attn: Jeffrey M Aubuchon, Owner | 4373 West Swamp Road | Doylestown, PA 18902-1015 | | | First Class Mail |
| Doylestown True Value 197 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 4373 W Swamp Rd | Doylestown, PA 18902-1015 | | First Class Mail |
| Dp Industries Inc | Attn: Curt Dugal | 200 Gray Rd | Vassalboro, ME 04989 | | | First Class Mail |
| Dp Industries Inc | 200 Gray Rd | Vassalboro, ME 04989 | | | | First Class Mail |
| DP Luhrs True Value Hardware | Attn: Doug Luhrs | 300 West Harford St | Milford, PA 18337 | | | First Class Mail |
| Dp Luhrs True Value Hardware | Attn: Douglas Luhrs, President | 300 West Harford Street | Milford, PA 18337-1107 | | | First Class Mail |
| Dp Luhrs True Value Hardware | Independence Home Center of Dingmans Ferry, Inc | Attn: Douglas Luhrs, President | 300 W Harford St | Milford, PA 18337-1107 | | First Class Mail |
| Dpi Inc | 27033 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Dpi Inc | 900 N 23rd St | St Louis, MO 63106 | | | | First Class Mail |
| Dpi Inc-Import | Style 8 Of Loor 1 2 & Style A | Tianwei Fuyuan Industrial Distr | Shenzhen, Guangdong 518000 | China | | First Class Mail |
| Dpi Inc-Import | 727 Hastings Ln | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Dpi Inc-Import | 900 N 23rd St | St Louis, MO 63106 | | | | First Class Mail |
| DPL Inc | Attn: Cathleen DesRoche | 900 N 23rd St | St Louis, MO 63106 | | | First Class Mail |
| D'Piloto Design & Illustration | 364V343 Treetop Ln | St Charles, IL 60174 | | | | First Class Mail |
| Dr Doormat | c/o A2B Fulfillment | 150 Stewart Pkwy | Greensboro, GA 30642 | | | First Class Mail |
| Dr Doormat | 11508 Cushman Rd | Rockville, MD 20852 | | | | First Class Mail |
| Dr Doormat | 11140 Rockville Pike | Ste 100 233 | Rockville, MD 20852 | | | First Class Mail |
| Dr Doormat | 1879 N Neltor Blvd, Ste 296 | W Chicago, IL 60185 | | | | First Class Mail |
| Dr Doormat | 1879 N Neltor Blvd, Ste 296 | West Chicago, IL 60185 | | | | First Class Mail |
| Dr Earth Inc | 4903 State Hwy 17 | Alamosa, CO 81101 | | | | First Class Mail |
| Dr Earth Inc | 18745 Butteville Rd | Aurora, OR 97002 | | | | First Class Mail |
| Dr Earth Inc | 4200 Dr Bramblett Rd | Cumming, GA 30028 | | | | First Class Mail |
| Dr Earth Inc | P.O. Box 500 | Elmira, CA 95625 | | | | First Class Mail |
| Dr Earth Inc | 8829 Rocky River Rd | Harrisburg, NC 28075 | | | | First Class Mail |
| Dr Earth Inc | 60 Boardman Rd | New Milford, CT 06776 | | | | First Class Mail |
| Dr Earth Inc | 841 Springwater Rd | Poland Springs, ME 04274 | | | | First Class Mail |
| Dr Earth Inc | 8909 Elder Creek Rd | Sacramento, CA 95828 | | | | First Class Mail |
| Dr Earth Inc | 875 E Sanilac | Sandusky, MI 48471 | | | | First Class Mail |
| Dr Earth Inc | 11000 Huntington Rd | South Charleston, OH 45368 | | | | First Class Mail |
| Dr Earth Inc | 5887 Hay Rd | Vacaville, CA 95687 | | | | First Class Mail |
| Dr Earth Inc | 6389 Byrnes Rd | Vacaville, CA 95687 | | | | First Class Mail |
| Dr Earth Inc | P.O. Box 460 | Winters, CA 95694 | | | | First Class Mail |
| Dr Ikes True Value Home Center | Attn: Clayton Epstein | 430 Fm 496 E | Zapata, TX 78076-3545 | | | First Class Mail |
| Dr Ikes True Value Home Center | Economy Lumber Yard, Inc | Attn: Clayton Epstein | 430 Fm 496 E | Zapata, TX 78076-3545 | | First Class Mail |
| Dr Ikes True Value Home Center | Attn: Carolyn/Clay | Hwy 16 West & Lincoln St | Zapata, TX 78076 | | | First Class Mail |
| DR Ikes True Value Home Center | Hwy 16 W & Lincoln St | Zapata, TX 78076 | | | | First Class Mail |
| Dr Roman Brzkowski | Address Redacted | | | | | First Class Mail |
| Dr. Alexander Toll | Address Redacted | | | | | First Class Mail |
| Dr. Bronner'S | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Dr. Bronner'S | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Dr. Bronner'S | 1335 Park Center Dr | Vista, CA 92081 | | | | First Class Mail |
| Dr. Bronner'S | P.O. Box 1958 | Vista, CA 92085 | | | | First Class Mail |
| Dr Ikes True Value Home Center | Attn: Clayton Epstein G VP | 3710 Loop 20 Bldg B | Laredo, TX 78043-4763 | | | First Class Mail |
| Dr Ikes True Value Home Center | Attn: Carolyn Epstein | 6200 Interstate Hwy 35 North | Laredo, TX 78041-4567 | | | First Class Mail |
| DRA Advisors LLC | 220 E 42nd St, 27th Fl | New York, NY 10017 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Drackett Prof/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Drackett Prof/United Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Dracut True Value Hardware | Attn: Gary Dumont | 1982 Lakeview Ave | Dracut, MA 01826-3223 | | First Class Mail |
| Dracut True Value Hardware | Dracut Hardware, Inc | Attn: Gary Dumont | 1982 Lakeview Ave | Dracut, MA 01826-3223 | First Class Mail |
| Draeger Safety/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Drainbo | 1274 Dupont Ct | Manteca, CA 95336 | | | First Class Mail |
| Drainbo | 1274 Dupont Ct | Manteca, CA 95337 | | | First Class Mail |
| Drainbo | 425 Huehl Rd, Unit 9 | Northbrook, IL 60062 | | | First Class Mail |
| Drake Daratis | Address Redacted | | | | First Class Mail |
| Drake Resource Group, Inc. | P.O. Box 536 | Spring Grove, IL 60081 | | | First Class Mail |
| Dramm | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Dramm | 2000 N 18th St | Manitowoc, WI 54220 | | | First Class Mail |
| Dramm | P.O. Box 1960 | Manitowoc, WI 54221 | | | First Class Mail |
| Dramm | Po 1960 | Manitowoc, WI 54221 | | | First Class Mail |
| Dramm | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Dramm Company | Po Box 1960 | Manitowoc, WI 54221 | | | First Class Mail |
| Dramm Corp | c/o Richii Goods Co | No 53 Ln 6-16 | Taichung, 402 | Taiwan | First Class Mail |
| Dramm Corp | P.O. Box 1960 | 2000 N 18th St | Manitowoc, WI 54221 | | First Class Mail |
| Dramm Corp | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Dramm Corp | P.O. Box 1960 | Manitowoc, WI 54221 | | | First Class Mail |
| Dramm Corporation | Po Box 1960 | 2000 N 18Th St | Manitowoc, WI 54221 | | First Class Mail |
| Draper Knitting Company | Attn: Bob Vasey | P.O. Box 351 | Wallins Corners Road | Amsterdam, NY 12010 | First Class Mail |
| Draper Knitting Company | Attn: Doug Volen & Bob Vasey | P.O. Box 351 | Wallins Corners Road | Amsterdam, NY 12010 | First Class Mail |
| Draper Knitting Company | P.O. Box 351 | Wallins Corners Road | Amsterdam, NY 12010 | | First Class Mail |
| Draper True Value Hdw | Attn: Russell Draper | 5277 Main St | Millerton, PA 16936-9611 | | First Class Mail |
| Draper True Value Hdw | Draper's Supply, Inc | Attn: Russell Draper | 5277 Main St | Millerton, PA 16936-9611 | First Class Mail |
| Drapery Hardware LLC | 3130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Drapery Hardware LLC | P.O. Box 603029 | Charlotte, NC 28260 | | | First Class Mail |
| Drapery Hardware LLC | 1750 Lincoln Dr | Freeport, IL 61032 | | | First Class Mail |
| Drapery Hardware LLC | 116 Eamore Rd | Mooresville, NC 28117 | | | First Class Mail |
| Draylon L Sterling | Address Redacted | | | | First Class Mail |
| Dream With Colors Inc | 3635 E Southern Ave | Phoenix, AZ 85066 | | | First Class Mail |
| Dream With Colors Inc | P.O. Box 8540 | Phoenix, AZ 85066 | | | First Class Mail |
| Dreamline | 75 Hawk Rd | Warminster, PA 18974 | | | First Class Mail |
| Dreamworks Animation Licensing LLC | 1000 Flower St | Glendale, CA 91201 | | | First Class Mail |
| Dreamworks Animation Licensing LLC | 1000 Flower St | Glendale, CA 91201 | Glendale, CA 91201 | | First Class Mail |
| Dreamworks Animation LLC | 1000 Flower St | Glendale, CA 91201 | | | First Class Mail |
| Dreisilker Electric Motors | P.O. Box 88528 | Milwaukee, WI 53288 | | | First Class Mail |
| Dreisilker Electric Motors Inc | Attn: Gregg Taylor | 352 Roosevelt Rd | Glen Ellyn, Il 60137 | | First Class Mail |
| Dreisilker Motors | P.O. Box 88528 | Milwaukee, WI 53288-8528 | | | First Class Mail |
| Drelon Johnson | Address Redacted | | | | First Class Mail |
| Dremel Mfg Co | 484 Vista Ave | Addison, IL 60101 | | | First Class Mail |
| Dremel Mfg Co | 33243 Treasury Center | Chicago, IL 60674 | | | First Class Mail |
| Dremel Mfg Co | 1401 Kirk St | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Dremel Mfg Co | 1800 W Central Rd | Mount Prospect, IL 60056 | | | First Class Mail |
| Dremel Mfg Co | 1800 W Central Ave | Mt Prospect, IL 60056 | | | First Class Mail |
| Dremel Mfg Co | 4915 21St St | Racine, WI 53406 | | | First Class Mail |
| Dremel Mfg Co | 2700 N Airport | West Memphis, AR 72301 | | | First Class Mail |
| Dremel Mfg Co | 2700 N Airport Rd | West Memphis, AR 72301 | | | First Class Mail |
| Drew Brady Co, Inc | 106-418 Iroquois Shore Rd | Oakville, ON L6H 0X7 | Canada | | First Class Mail |
| Drew Brady Co, Inc | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | First Class Mail |
| Drew Brady Co, Inc | 437 New Sanford Rd | La Vergne, TN 37086 | | | First Class Mail |
| Drew Brady Company, Inc | 106-418 Iroquois Shore Rd | Oakville, ON L6H 0X7 | Canada | | First Class Mail |
| Drew P Gatchel | Address Redacted | | | | First Class Mail |
| Drew's Hardware, Inc | Drew's True Value Hardware, Inc | Attn: Dale Drew, Pres | 34 Main St | Mount Morris, NY 14510-1006 | First Class Mail |
| Drews True Value Hardware | Attn: Paul Drews | 1629 N Wisconsin St | Port Washington, WI 53074-1043 | | First Class Mail |
| Drews True Value Hardware | Drews Stores Corp | Attn: Paul Drews | 1629 N Wisconsin St | Port Washington, WI 53074-1043 | First Class Mail |
| Dreyers Grand Ice Cream | 5929 College Ave | Oakland, CA 94618 | | | First Class Mail |
| Dreyer's Lumber True Value | Attn: Glenn Dreyer | 20 Watchung Ave | Plainfield, NJ 07928-2751 | | First Class Mail |
| Dreyer's Lumber True Value | Attn: Glenn Dreyer, Owner | 348 Elberon Blvd | Oakhurst, NJ 07755-1504 | | First Class Mail |
| Dreyer's Lumber True Value | Dreyer's Lumber & Hardware, Inc | Attn: Glenn Dreyer | 20 Watchung Ave | Chatham, NJ 07928-2751 | First Class Mail |
| Dreyer's Lumber True Value | Dreyer's Lumber & Hardware, Inc | Attn: Glenn Dreyer, Owner | 348 Elberon Blvd | Oakhurst, NJ 07755-1504 | First Class Mail |
| Drf Transit Property Solutions | 10242 S Bode St | Plainfield, IL 60585 | | | First Class Mail |
| Drh Inc | 820 Cerrica St | San Diego, CA 92154 | | | First Class Mail |
| Drift Hero LLC | 164 E Center St | North Salt Lake, UT 84054 | | | First Class Mail |
| Driftwood Gdn Ctr Of Ft Myers | Attn: Chester Lemay | 20071 S Tamiami Trail | Estero, FL 33928-2115 | | First Class Mail |
| Driftwood Gdn Ctr of Ft Myers | Driftwood Garden Center of Ft Myers, Inc | Attn: Chester Lemay | 20071 S Tamiami Trl | Estero, FL 33928-2115 | First Class Mail |
| Driftwood Nurs & Lndscape H&Gs | Attn: Gary Hazelett | 5051 Tamiami Trail N | Naples, FL 34103-2802 | | First Class Mail |
| Driftwood Nurs & Lndscape H&Gs | Driftwood Nursery & Landscaping, Inc | Attn: Gary Hazelett | 5051 Tamiami Trl N | Naples, FL 34103-2802 | First Class Mail |
| Drikes True Value Home Center | Economy Lumber Yard, Inc | Attn: Carolyn Epston | 4200 Interstate Hwy 35 North | Laredo, TX 78043-4567 | First Class Mail |
| Drikes True Value Home Center | Economy Lumber Yard, Inc | Attn: Epston Clayton Q Vice President | 3710 Loop 20 Bldg B | Laredo, TX 78043-4763 | First Class Mail |
| Drill Sppt / Dscc Supply | Drill Spot, LLC | Attn: Paul Lin | 4845 Pearl East Cir - Ste 118 | Pmb 70899 | Boulder, CO 80301-6110 | First Class Mail |
| Drillen | Drillen Enterprises, Inc | Attn: Shawn Drillen | 1086 Sabattus St | Lewiston, ME 04240-1908 | First Class Mail |
| Drillen Hardware | Drillen Hardware, Inc | Attn: Cyril L Drillen | 460 Cottage Rd | South Portland, ME 04106-4925 | First Class Mail |
| Drillforce Qianjun USA LLC | Shanghai Qianjun Tools | No 888 Xingrong Rd | Jiading Ind Area | Shanghai, 201807 | China | First Class Mail |
| Drillforce Qianjun USA LLC | 717 Brea Canyon Rd | Ste 4 | Walnut, CA 91789 | | First Class Mail |
| Drillforce Qianjun USA LLC | 717 Brea Canyon Rd | Ste 4 | Walnut, CA 91789 | | First Class Mail |
| Drillforce Qianjun USA LLC | 717 Brea Canyon Rd | Suite 4 | Walnut, CA 91789 | | First Class Mail |
| Dri-Mark Prod/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Dri-Mark Prod/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Drip Ez | c/o Ogs Procurement Llc | 807 Evans Ave | Akron, OH 44305 | | First Class Mail |
| Drip Ez | 201 Coffman St, Ste 209 | Longmont, CO 80501 | | | First Class Mail |
| Drip Ez | 2013 Prestwick Ct | Longmont, CO 80504 | | | First Class Mail |
| Driven Fence Inc | Attn: Sheree Maggio | 2000 Ruby Street | Melrose Park, IL 60160 | | First Class Mail |
| Driven Fence Inc (Prepaid) | Attn: Sheree Maggio | 2000 Ruby Street | Melrose Park, IL 60160 | | First Class Mail |
| Driver Resource Company, LLC | 2655 Villa Creek Drive | Ste 280 | Dallas, TX 75234 | | First Class Mail |
| Driver Staff LLC | c/o Tab Bank | P.O. Box 150990 | Ogden, UT 84415 | | First Class Mail |
| Droll Yankees Inc | 109 Connecticut Mills Ave | Danielson, CT 06239 | | | First Class Mail |
| Droll Yankees Inc | 55 Lathrop Rd Ext | Plainfield, CT 06374 | | | First Class Mail |
| Droll Yankees Inc | 31 Grayston St | Warwick, RI 02886 | | | First Class Mail |
| Dromont Corp | 600 Northgate Pkwy, Unit E | Wheeling, IL 60090 | | | First Class Mail |
| Dronco America | 19900 Vermont Ave A | Torrance, CA 90502 | | | First Class Mail |
| Dronco America | 19900 Vermont Ave, Ste A | Torrance, CA 90502 | | | First Class Mail |
| Drop In The Bucket Inc | 840 Parkview Street | Jonesboro, AR 72401 | | | First Class Mail |
| Drop In The Bucket, Inc | 339 Cr 402, Unit 5 | Jonesboro, AR 72404 | | | First Class Mail |
| Drop Stop LLC | 3230 Overland Ave, Ste 304 | Los Angeles, CA 90034 | | | First Class Mail |
| Dropbox Inc | P.O. Box 102345 | Pasadena, CA 91189 | | | First Class Mail |
| Dropbox, Inc. | 1800 Owens St | San Francisco, CA 94158 | | | First Class Mail |
| Dropcases Limited | 2506, 25/F 77 Wing Hong St | Cheung Sha Wan | Kowloon, 999077 | Hong Kong | First Class Mail |
| Dropcases Limited | 2506, 77 Wing Hong St | Cheung Sha Wan | Kowloon, 999077 | Hong Kong | First Class Mail |
| Dropcases Limited | 1505 30th St Nw | Faribault, MN 55021 | | | First Class Mail |
| Dropship Vendor Group | 9469 S Opal Ave | Mentone, CA 92359 | | | First Class Mail |
| Dropship Vendor Group | 1505 Hwy 70 W | Alamogordo, NM 88310 | | | First Class Mail |
| Drouin Distribution Ltd | 312 N Shields St | Fort Collins, CO 80521 | | | First Class Mail |
| Drouin Distribution Ltd | 820 Atlantic Ave | North Kansas City, MO 64116 | | | First Class Mail |
| Drouin Distribution Ltd | 22419 Fisher Rd | Watertown, NY 13601 | | | First Class Mail |
| Drp Resources, Inc | 1430 Se Huffman Rd | Fort Pierce, FL 34952 | | | First Class Mail |
| Drp Resources, Inc | 1430 Se Huffman Rd | Port St Lucie, FL 34952 | | | First Class Mail |
| Drs. Bahl & Bahl Medical Associates Inc | 10922 Frankstown Rd | Pittsburgh, PA 15235 | | | First Class Mail |
| Drucker, Tom | Address Redacted | | | | First Class Mail |
| Druek's True Value | Attn: Steven Druek, President | 514 Montauk Hwy | Center Moriches, NY 11934-2207 | | First Class Mail |
| Druek's True Value | Druek's Hardware, Inc | Attn: Steven Druek, President | 514 Montauk Hwy | Center Moriches, NY 11934-2207 | First Class Mail |
| Dryden Helland | Address Redacted | | | | First Class Mail |
| Drynow LLC | 269 S Beverly Dr, Ste 695 | Beverly Hills, CA 90212 | | | First Class Mail |
| DS Cleaning Kits Inc | 24307 Magic Mountain Pkwy, Ste 257 | Valencia, CA 91355 | | | First Class Mail |
| Ds Containers Inc | Attn: Gina Bucciarelli | 1789 Hubbard Ave | Batavia, IL 60510 | | First Class Mail |
| Ds Containers Inc | Attn: Tara Shannon - Ar | 1789 Hubbard Ave | Batavia, IL 60510 | | First Class Mail |
| Ds Containers Inc | Tara Shannon - Ar | 1789 Hubbard Ave | Batavia, IL 60510 | | First Class Mail |
| Ds Containers Inc | 1789 Hubbard Ave | Batavia, IL 60510 | | | First Class Mail |
| D-S Lawn & Automotive | Attn: David McClinton | 703 W Main | Tomball, TX 77375-5539 | | First Class Mail |
| D-S Lawn & Automotive | E & H Investments Iii, Inc | Attn: David McClinton | 703 W Main | Tomball, TX 77375-5539 | First Class Mail |
| Dsa Factors | Penn Klenn Ex-Its | P.O. Box 577520 | Chicago, IL 60657 | | First Class Mail |
| Dsd International | 2515 Airport Rd | Thetford Mines, QC G6G 5R7 | Canada | | First Class Mail |
| Dsd International | 2515 Airport Road | Thetford Mines, QC G6G 5R7 | Canada | | First Class Mail |
| Dsd International | 2515 Chemin De L Aeroport | Thetford Mines, Quebec, G6G5R7 | Thetford Mines, QC G6G 5R7 | Canada | First Class Mail |
| Dsd International | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Dsd International | 2515 Airport Rd | Thetford Mines, QC G6G 5R7 | Canada | | First Class Mail |
| Dsd International Inc | 2515 Chemin De L Aeroport | Thetford Mines, QC G6G 5R7 | Canada | | First Class Mail |
| Dsd Int'l Inc | 2515 Chemin De L Aeroport | Thetford Mines, QC G6G 5R7 | Canada | | First Class Mail |
| Dsi Distributing Inc | 1133B Aurora Ave | Urbandale, IA 50322 | | | First Class Mail |
| Dsi Marketing Inc | 541 N Oxkora Woods Blvd | Saukville, WI 53080 | | | First Class Mail |
| Dsi Marketing Inc | P.O. Box 80256 | Saukville, WI 53080 | | | First Class Mail |
| Dsi Security Services | 3100 Lorna Road, Suite 200 | Birmingham, AL 35216 | | | First Class Mail |
| Dsi Security Services | 3100 Lorna Road | Ste 200 | Birmingham, AL 35216 | | First Class Mail |
| DSL | P.O. Box 7426 | Algonquin, IL 60102 | | | First Class Mail |
| Dsm Ventures LLC | Attn: Tola Ogunsakin, President | 14101 Valleyheart Dr | Sherman Oaks, CA 91423 | | First Class Mail |
| Dsr Construction Co | 253 Galway Dr | Cary, IL 60013 | | | First Class Mail |
| Dsv Air & Sea Inc | P.O. Box 200876 | Pittsburgh, PA 15251 | | | First Class Mail |
| Dsv Air & Sea Inc | 100 Walnut Ave | Ste 405 | Clark, NJ 07066 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| DL Brands | 5600 Airport Blvd | Ste C | Tampa, FL 33634 | | First Class Mail |
| DL Brands | 5600 Airport Blvd | Tampa, FL 33634 | | | First Class Mail |
| Dtep | Dtep, LLC | Attn: Tim Stautberg, Pres | 109 South Wayne Ave, Ste 200 | Cincinnati, OH 45215-4518 | First Class Mail |
| Du Pont | P.O. Box 6100 | Newark, DE 19714-6100 | | | First Class Mail |
| Du Pont | Attn: Chris Cooling | P.O. Box 6100 | Newark, DE 19714-6100 | | First Class Mail |
| Duane Morris LLP | Attn: James H Billingsley | 100 Crescent Ct, Ste 1200 | Dallas, TX 75201 | | First Class Mail |
| Duane Morris LLP | Attn: Lawrence J Kotler | 1201 Market St, Ste 501 | Wilmington, DE 19801 | | First Class Mail |
| Duane Morris LLP | Attn: Christopher M Winter | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | First Class Mail |
| Duane Reath Jr | Address Redacted | | | | First Class Mail |
| Dublin Agway | Attn: David Wunster, Owner | 10 W Rt 313 | P.O. Box 520 | Dublin, PA 18917 | First Class Mail |
| Dublin Agway | Wurster Farm & Garden Inc | Attn: David Wurster, Owner | 10 W Rt 313, PO Box 520 | Dublin, PA 18917 | First Class Mail |
| Dubuque Paint Equipment Service | 595 Huff St, Unit A | Dubuque, IA 52001 | Dubuque, IA 52001 | | First Class Mail |
| Ducane Products Co | P.O. Box 2063 | Columbia, SC 29202 | | | First Class Mail |
| Ducane Products Co | 2424 N Westmoreland | Dallas, TX 75212 | | | First Class Mail |
| Ducane Products Co | 11803 Oak Creek Pkwy | Huntley, IL 60142 | | | First Class Mail |
| Ducane Products Co | 9601 N Main St Dr | Jacksonville, FL 32205 | | | First Class Mail |
| Ducane Products Co | 1610 Industrial Blvd | Jacksonville, FL 32254 | | | First Class Mail |
| Ducane Products Co | 1 Korn St | Kingston, PA 18704 | | | First Class Mail |
| Ducane Products Co | 200 E Daniels Rd | Palatine, IL 60067 | | | First Class Mail |
| Ducane Products Co | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Ducane Products Co | 175 S Main St Bldg 20 | Plains, PA 18705 | | | First Class Mail |
| Ducane Products Co | 345 Parr Cir | Reno, NV 89512 | | | First Class Mail |
| Ducane Products Co | 1241 Ambassador Dr | St Louis, MO 63132 | | | First Class Mail |
| Duck House Inc | 4651 State St | Montclair, CA 91763 | | | First Class Mail |
| Duck House Inc | 1933 N Meacham Rd, Ste 310 | Schaumburg, IL 60173 | | | First Class Mail |
| Duckback Products | Attn: Tom Melvin | 2644 Hegan Lane | Chico, CA 95928 | | First Class Mail |
| Duckback Products | P.O. Box 980 | 2644 Hegan Ln | Chico, CA 95928 | | First Class Mail |
| Duckback Products | 2644 Hegan Ln | Chico, CA 95928 | | | First Class Mail |
| Duckback Products | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Duckback Products | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Duckback Products | Dept 33533 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Duckback Products | 2644 Hegan Lane | P.O. Box 980 | Chico, CA 95928 | | First Class Mail |
| Duckback Products | 2644 Hegan Ln | P.O. Box 980 | Chico, CA 95928 | | First Class Mail |
| Duckback Products | Attn: Tom Melvin | P.O. Box 980 | Chico, CA 95927 | | First Class Mail |
| Ducti Co LLC | 3250 Quentin St, Ste 132 | Aurora, CO 80011 | | | First Class Mail |
| Ducti Co LLC | 2045 S Valentia, Unit 9 | Denver, CO 80231 | | | First Class Mail |
| Dude Products Inc | 1744 W Beach Ave, Ste 2 | Chicago, IL 60622 | | | First Class Mail |
| Dude Products Inc | 3501 N Southport Ave | Chicago, IL 60657 | | | First Class Mail |
| Dude Products Inc | P.O. Box 735838 | Chicago, IL 60673 | | | First Class Mail |
| Dude Products Inc | 3501 N Southport Ave | 476 | Chicago, IL 60657 | | First Class Mail |
| Dueber True Value Hardware | 138 W 1St St | Waconia, MN 55387 | | | First Class Mail |
| Duff Media Partners Inc. | 3723 N Janssen Ave | Chicago, IL 60613 | | | First Class Mail |
| Duffy & McKenna Court | Reporter Llc | P.O. Box 1658 | Dover, NH 03821 | | First Class Mail |
| Dugan's Paint & Flooring Center | Attn: Sean Paul, Owner | 3103 Erika Ave | Sedalia, MO 65301 | | First Class Mail |
| Dugan's Paint & Flooring Center | Dugan Business LLC | Attn: Sean Paul, Owner | 3103 Erika Ave | Sedalia, MO 65301 | First Class Mail |
| Duke Cannon Supply Co | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Duke Cannon Supply Co | 123 N 3rd St | Ste 104 | Minneapolis, MN 55401 | | First Class Mail |
| Duke Cannon Supply Co | 2640 Northridge Dr Nw | Walker, MI 49544 | | | First Class Mail |
| Duke Cannon Supply Company | 123 N 3Rd St, Ste 104 | Minneapolis, MN 55401 | | | First Class Mail |
| Duke Cannon Supply Company | 123 N 3Rd Street | Suite 104 | Minneapolis, MN 55401 | | First Class Mail |
| Duke Cannon Supply Company LLC | 123 N 3rd St, Ste 104 | Minneapolis, MN 55401 | | | First Class Mail |
| Duke Co | P.O. Box 555 | 508 Brame Ave | West Point, MS 39773 | | First Class Mail |
| Duke Co | P.O. Box 555 | 814 E Brame Ave | West Point, MS 39773 | | First Class Mail |
| Duke Co | 590 Juniper Rd | Bremen, IN 46506 | | | First Class Mail |
| Duke Co | 508 Brame Ave | West Point, MS 39773 | | | First Class Mail |
| Duke Co | 814 E Brame Ave | West Point, MS 39773 | | | First Class Mail |
| Duke Co | P.O. Box 555 | West Point, MS 39773 | | | First Class Mail |
| Duke Company | Po Box 555 | 814 E Brame Ave | West Point, MS 39773 | | First Class Mail |
| Duke Company | P.O. Box 555 | W Point, MS 39773 | | | First Class Mail |
| Duke Company | P.O. Box 555 | West Point, MS 39773 | | | First Class Mail |
| Duke King | Address Redacted | | | | First Class Mail |
| Duke King | Address Redacted | | | | First Class Mail |
| Duke's Junktion | Duke's Junktion Hardware & Tool Co | Attn: Roger Brantley, Owner | 2584 Hwy 71 N | Mena | First Class Mail |
| Dulce F Frias - Concepcion | Address Redacted | | | | First Class Mail |
| Dulce M Rendon Celaya | Address Redacted | | | | First Class Mail |
| Dumaln & Associates, Inc | Attn: Flo Parks | 2412 Rt 52 40 Valley Supreme | Pine Bush, NY 12566-7037 | | First Class Mail |
| Dumbo True Value | Attn: Namik Revinov | 115 Front St | Brooklyn, NY 11201-1007 | | First Class Mail |
| Dumbo True Value | DUMBO Hardware, Inc | Attn: Namik Revinov | 115 Front St | Brooklyn, NY 11201-1007 | First Class Mail |
| Dumond Chemicals | 251 S Bailey Rd | Downingtown, PA 19335 | | | First Class Mail |
| Dumond Chemicals | 253 S Bailey Rd | Downingtown, PA 19335 | | | First Class Mail |
| Dumond Chemicals | 620 West Ave | Milford, CT 06460 | | | First Class Mail |
| Dumond Chemicals | 1501 Broadway | New York, NY 10036 | | | First Class Mail |
| Dumond Chemicals | 18724 Broadwick St | Rancho Dominique, CA 90220 | | | First Class Mail |
| Dumond Chemicals | 1475 Phoenixville Pike | Ste 18 | West Chester, PA 19380 | | First Class Mail |
| Dumont Corp | 289 Wells St | Greenfield, MA 01301 | | | First Class Mail |
| Dumont Corp | P.O. Box 469 | Greenfield, MA 01301 | | | First Class Mail |
| Dun & Bradstreet | P.O. Box 75434 | Chicago, IL 60675 | | | First Class Mail |
| Duncan Enterprises | P.O. Box 204147 | Dallas, TX 75320 | | | First Class Mail |
| Duncan Enterprises | 5673 E Shields | Fresno, CA 93727 | | | First Class Mail |
| Duncan Hardware | Attn: David Gottschild, Owner | 776 West Side Ave | Jersey City, NJ 07306 | | First Class Mail |
| Duncan Hardware | Duncan Hardware Holdings LLC | Attn: David Gottschild, Owner | 776 W Side Ave | Jersey City, NJ 07306 | First Class Mail |
| Duncan Hardware Inc | Duncan Hardware, Inc | Attn: Ron Eberle | 776 W Side Ave | Jersey City, NJ 07306-6602 | First Class Mail |
| Duncan Lumber Inc | Attn: Samuel A Duncan, Owner | 409 First Ave | Tazewell, TN 37825 | | First Class Mail |
| Duncan's Hardware & Building Supply | Attn: Jackie Duncan, Partner | 1220 Squirrel Hollow Dr | Linden, TN 37096-6477 | | First Class Mail |
| Duncan's Landscaping & Maintenance | 9280 Turner Rd | Jonesboro, GA 30236 | | | First Class Mail |
| Duncraft, Inc | 102 Fisherville Rd | Concord, NH 03303 | | | First Class Mail |
| Duncraft, Inc | 825 N Cass Ave, Ste 207 | Westmont, IL 60559 | | | First Class Mail |
| Dundas-Jafine Inc | 11099 Broadway | Alden, NY 14004 | | | First Class Mail |
| Dundas-Jafine Inc | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Dundee Ace Hardware | Drouillard Hardware, LLC | Attn: James Drouillard, Owner | 545 E Monroe St | Dundee, MI 48131-1309 | First Class Mail |
| Dundee Lumber | Attn: Gabrielle | 311 Barrington Ave | E Dundee, IL 60118 | | First Class Mail |
| Dundee Lumber | 311 Barrington Ave | E Dundee, IL 60118 | | | First Class Mail |
| Dundee Lumber Company | 311 Barrington Avenue | East Dundee, IL 60118 | | | First Class Mail |
| Dundee Township Park District | 750 Randall Rd | W Dundee, IL 60118 | | | First Class Mail |
| Dundee Township Park District | 500 N Randall Rd | West Dundee, IL 60118 | | | First Class Mail |
| Dunecraft | P.O. Box 806 | Chagrin Falls, OH 44022 | | | First Class Mail |
| Dunecraft | 19201 Cranwood Pkwy | Chagrin Falls, OH 44128 | | | First Class Mail |
| Dunecraft | 19201 Cranwood Pkwy | Warrensville Heights, OH 44128 | | | First Class Mail |
| Dunhumby Inc | 3825 Edwards Road | Ste 600 | Cincinnati, OH 45209 | | First Class Mail |
| Dunkirks Little Baseball Inc | 229 Nevins St | Dunkirk, NY 14048 | | | First Class Mail |
| Dunlap True Value Farm & Hd | 246 Cement Dr | Jrsey Shore, PA 17740 | | | First Class Mail |
| Dunlop Protective Footwear | P.O. Box 890624 | Charlotte, NC 28289 | | | First Class Mail |
| Dunlop Protective Footwear | 7537 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Dunlop Protective Footwear | 1850 Clark Rd | Havre De Grace, MD 21078 | | | First Class Mail |
| Dunlop Protective Footwear | 621 S 12th | Quincy, IL 62301 | | | First Class Mail |
| Dunn Lumber | Attn: Jack Kuhl | 826 North Street | Lake Geneva, WI 53147 | | First Class Mail |
| Dunn Lumber | Virfran, Inc | Attn: Russ Parisi, Sr Director | 826 N St | Lake Geneva, WI 53147-1400 | First Class Mail |
| Dunn Lumber | 826 North Street | Lake Geneva, WI 53147 | | | First Class Mail |
| Dunn Lumber&True Value Hdw | Virfran, Inc | Attn: Mike Dunn | 826 N St | Lake Geneva, WI 53147-1400 | First Class Mail |
| Dunn Mfg. Corp | 1400 Goldmine Rd | 1400 Goldmine Rd | Monroe, NC 28110 | | First Class Mail |
| Dunn Mfg. Corp | P.O. Box 751138 | Charlotte, NC 28275 | | | First Class Mail |
| Dunn Mfg. Corp | 1400 Goldmine Rd | Monroe, NC 28110 | | | First Class Mail |
| Dunn Mfg. Corp | 3201 Tallview Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Dunns True Value | Attn: Larry Dunn | 804 Hwy 231 S | Troy, AL 36081-3121 | | First Class Mail |
| Dunns True Value | Larry W Dunn | Attn: Larry Dunn | 804 Hwy 231 S | Troy, AL 36081-3121 | First Class Mail |
| Dunn's True Value | Attn: Larry Wyman Dunn | 804 Hwy 231 S | Troy, AL 36081 | | First Class Mail |
| Dun-Rite Die & Stamping Inc | Attn: John Or Dean Sigan | 8325 Clinton Rd | Brooklyn, OH 44144 | | First Class Mail |
| Dun-Rite Die & Stamping Inc | Attn: John Sigan | 8325 Clinton Rd | Brooklyn, OH 44144 | | First Class Mail |
| Dun-Rite Die & Stamping Inc | John Or Dean Sigan | 8325 Clinton Rd | Brooklyn, OH 44144 | | First Class Mail |
| Dun-Rite Die & Stamping Inc | John Sigan | 8325 Clinton Rd | Brooklyn, OH 44144 | | First Class Mail |
| Dun-Rite Die & Stamping Inc | 8325 Clinton Rd | Brooklyn, OH 44144 | | | First Class Mail |
| Dun-Rite Die & Stamping Inc | 8325 Clinton Road | Brooklyn, OH 44144 | | | First Class Mail |
| Dunsmuir True Value Hardware | Attn: Jason Gress, Owner | 5836 Dunsmuir Ave | Dunsmuir, CA 96025-2330 | | First Class Mail |
| Dunsmuir True Value Hardware | Dunsmuir Hardware Inc | Attn: Jason Gress, Owner | 5836 Dunsmuir Ave | Dunsmuir, CA 96025-2330 | First Class Mail |
| Dunsmuir True Value Hardware | Ronald L Mc Cloud | Attn: Ronald L Mccloud | 5836 Dunsmuir Ave | Dunsmuir, CA 96025-2330 | First Class Mail |
| Duo Tint Inc | P.O. Box 941 | Dayton, OH 45401 | | | First Class Mail |
| Duo Tint Inc | 840 Drover St | Elburn, IL 60119 | | | First Class Mail |
| Duo Tint Inc | 905 Hawthorne Ln | West Chicago, IL 60185 | | | First Class Mail |
| Dupont Company | P.O. Box 93244 | Chicago, IL 60673 | | | First Class Mail |
| Dupont Grand Rental Sta Inc | Attn: Michael Haddock | 505 Pittston Ave | Dupont, PA 18641-1450 | | First Class Mail |
| Dupont Grand Rental Sta Inc | Dupont Grand Rental Station, Inc | Attn: Michael Haddock | 505 Pittston Ave | Dupont, PA 18641-1450 | First Class Mail |
| Dupont Personal Protection | 2858B Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Dupont Personal Protection | 1501 Beckwood Pl | Richmond, VA 23237 | | | First Class Mail |
| Dupont Personal Protection | P.O. Box 278 | US Highway 1 South | Mcbee, SC 29101 | | First Class Mail |
| Dupont Personal Protection | P.O. Box 278 | US Hwy 1 South | Mcbee, SC 29101 | | First Class Mail |
| Dupont/Airgas, Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Dupuis Hardware & Locksmith | Dupuis Hardware, Inc | Attn: Jonathan Dupuis, President | 2 Spruce St | Biddeford, ME 04005-2052 | First Class Mail |
| Dura Chemicals | 1901 Harrison St | Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Dura Chemicals | 1901 Harrison St | Suite 1100 | Oakland, CA 94612 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Durable Office Prod/United S | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Durable Office Prod/United S | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Durable Office Products | 2475 S Wolf Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Durable Office Products | 327 N Walnut St, Ste 105 | Itasca, IL 60143 | | | First Class Mail |
| Durable USA Inc | 2801 E Abram St | Arlington, TX 76010 | | | First Class Mail |
| Duracell Distributing Nc | 14 Research Dr | Bethel, CT 06801 | | | First Class Mail |
| Duracell Distributing Nc | 28356 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Duracell Distributing Nc | 3 P & G Plz | Cincinnati, OH 45202 | | | First Class Mail |
| Duracell Distributing Nc | 8500 Governor'S Hill | Cincinnati, OH 45249 | | | First Class Mail |
| Duracell Distributing Nc | 205 Coppertop Ln Ne | Cleveland, TN 37312 | | | First Class Mail |
| Duracell Distributing Nc | 8002 Allison Ave | Indianapolis, IN 46268 | | | First Class Mail |
| Duracell Distributing Nc | 950 N Barrington Ave | Ontario, CA 91764 | | | First Class Mail |
| Duracell Distributing Nc | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Duracell Distributing Nc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Duracell Distributing, LLC | 28356 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Duracell Industrial Operations | 14 Research Dr | Berkshire Corporate Park | Bethel, CT 06801 | | First Class Mail |
| Duracell Industrial Operations | P.O. Box 734194 | Chicago, IL 60673 | | | First Class Mail |
| Duracell Industrial Operations | 125 55th St | Clarendon Hills, IL 60514 | | | First Class Mail |
| Duracell Industrial Operations | 5000 Bohannon Rd | Fairburn, GA 30213 | | | First Class Mail |
| Duracell Industrial Operations, Inc | P.O. Box 734194 | Chicago, IL 60673-4194 | | | First Class Mail |
| Duracell/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Duracell/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Duraflame Cowboy Inc | c/o Wonderfuel Llc | 344 Arthur Dr | Somerset, KY 42503 | | First Class Mail |
| Duraflame Cowboy Inc | 5901 Riverside Rd | Laredo, TX 78040 | | | First Class Mail |
| Duraflame Cowboy Inc | 11303 C E Point | Laredo, TX 78045 | | | First Class Mail |
| Duraflame Cowboy Inc | P.O. Box 511425 | Los Angeles, CA 90051 | | | First Class Mail |
| Duraflame Cowboy Inc | 125 Creekview Dr | Monticello, KY 42633 | | | First Class Mail |
| Duraflame Cowboy Inc | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Duraflame Cowboy Inc | P.O. Box 8542 | Pasadena, CA 91109 | | | First Class Mail |
| Duraflame Cowboy Inc | 1799 Corgey Rd | Pleasanton, TX 78064 | | | First Class Mail |
| Duraflame Cowboy Inc | 2894 Monte Diablo Ave | Stockton, CA 95203 | | | First Class Mail |
| Duraflame Cowboy Inc | 2897 Monte Diablo Ave | Stockton, CA 95203 | | | First Class Mail |
| Duraflame Cowboy Inc | 1170 Split Oak Rd | Willow Springs, MO 65793 | | | First Class Mail |
| Duraflame, Inc | 2879 St Rose Pkwy, Ste 200 | Henderson, NV 89052 | | | First Class Mail |
| Duraflame, Inc | P.O. Box 8542 | Pasadena, CA 91109 | | | First Class Mail |
| Duran A Caban | Address Redacted | | | | First Class Mail |
| Durango Nursery & Supply Inc | Attn: Tom Bridge, Owner | 271 Kay Cee Ln | Durango, CO 81303 | | First Class Mail |
| Durant True Value Lumber | Attn: Mike Ridgway, Contact Only | 115 S 3Rd Ave | Durant, OK 74701-5010 | | First Class Mail |
| Durant True Value Lumber | The Durant Lumber Co | Attn: Mike Ridgway, Contact Only | 115 S 3Rd Ave | Durant, OK 74701-5010 | First Class Mail |
| Durante A Horn | Address Redacted | | | | First Class Mail |
| Duravent | P.O. Box 6854 | Carol Stream, IL 60197 | | | First Class Mail |
| Duravent | 902 Aldridge Rd | Vacaville, CA 95688 | | | First Class Mail |
| Duravent | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Duravent Group | Attn: Tammy Young | 4460 44th St SE | Grand Rapids, MI 49525 | | First Class Mail |
| Duray Lighting | 500 E Touhy | Ste F | Des Plaines, IL 60018 | | First Class Mail |
| Duray Lighting | 500 E Touhy Ave | Ste F | Des Plaines, IL 60018 | | First Class Mail |
| Durex International | Attn: Jason Northam | 190 Detroit St | Cary, IL 60013 | | First Class Mail |
| Durex Int'l | 190 Detroit St | Cary, IL 60013 | | | First Class Mail |
| Durfee True Value Hardware | Attn: Ryan Durfee | 65 Rolfe Sq | Cranston, RI 02910-3410 | | First Class Mail |
| Durfee True Value Hardware | Durfee Hardware Inc | Attn: Ryan Durfee | 65 Rolfe Sq | Cranston, RI 02910-3410 | First Class Mail |
| Durham Donald Co | 2728 6th Ave | Des Moines, IA 50313 | | | First Class Mail |
| Durham Mfg Co | 201 Main St | Durham, CT 06422 | | | First Class Mail |
| Durham Mfg Co | 201 Main St | Po Box 230 | Durham, CT 06422 | | First Class Mail |
| Durkin Co | Commonwealth Supply LLC | Attn: Joseph Durkin, Owner | 4 Tower Farm Rd | Billerica, MA 01821 | First Class Mail |
| Durkin Company | Attn: Joseph Durkin, Owner | 4 Tower Farm Rd | Billerica, MA 01821 | | First Class Mail |
| Duro Art Supply Co | 1832 W Juneway Terrace | Chicago, IL 60626 | | | First Class Mail |
| Duro Mfg | 3505 Arrowhead Dr | Carson City, NV 89706 | | | First Class Mail |
| Duron | Lovey | 10406 Tucker St | Beltsville, MD 20705 | | First Class Mail |
| Duron | Po Bo 651 | Beltsville, MD 20704-0651 | | | First Class Mail |
| Duron Paint & Wallcovering | 10406 Tucker Street | Beltsville, MD 20705 | | | First Class Mail |
| Duron Paints & Wallcoverings | Mike Roach | 321 W Virginia | Crystal Lake, IL 60014 | | First Class Mail |
| Duron Paints & Wallcoverings | 321 W Virginia | Crystal Lake, IL 60014 | | | First Class Mail |
| Duron Sales | 411 Country Club Dr | Bensenville, IL 60106 | | | First Class Mail |
| Durnie Sales | 10512 United Pkwy | Schiller Park, IL 60176 | | | First Class Mail |
| Durst Corp, Inc | 129 Dermody St | Cranford, NJ 07016 | | | First Class Mail |
| Durst Corporation | 129 Dermody St | Cranford, NJ 07016 | | | First Class Mail |
| Durst Corporation, Inc | 129 Dermody St | Cranford, NJ 07016 | | | First Class Mail |
| Durvet, Inc | 100 Se Magellan Dr | Blue Springs, MO 64014 | | | First Class Mail |
| Durvet, Inc | 1248 Churchill Ln | Grayslake, IL 60030 | | | First Class Mail |
| Durvet, Inc | P.O. Box 801190 | Kansas City, MO 64180 | | | First Class Mail |
| Dushore Agway | Attn: William B Saw, Owner | 112 Headley Ave | Dushore, PA 18614 | | First Class Mail |
| Dushore Agway | William Bernard Saw | Attn: William B Saw, Owner | 112 Headley Ave | Dushore, PA 18614 | First Class Mail |
| Dustin Darling | Address Redacted | | | | First Class Mail |
| Dustin Dawson | Address Redacted | | | | First Class Mail |
| Dustin Harrigan | Address Redacted | | | | First Class Mail |
| Dustin J Inniss | Address Redacted | | | | First Class Mail |
| Dustin J Viveros | Address Redacted | | | | First Class Mail |
| Dustin Largen | Address Redacted | | | | First Class Mail |
| Dustin M Pierce | Address Redacted | | | | First Class Mail |
| Dustin Rasmussen | Address Redacted | | | | First Class Mail |
| Dustin Smith | Address Redacted | | | | First Class Mail |
| Dustin Telfersteller | Address Redacted | | | | First Class Mail |
| Dustiny Inc | 3702 W Valley Hwy N | 108 | Auburn, WA 98001 | | First Class Mail |
| Dustiny Inc | P.O. Box 524 | 108 | Auburn, WA 98071 | | First Class Mail |
| Dustiny Inc | P.O. Box 524 | Auburn, WA 98071 | | | First Class Mail |
| Dustiny Inc | 17669 128th Pl N E | Bldg C | Woodinville, WA 98072 | | First Class Mail |
| Dustiny Inc | 14907 Ne 95th St | Redmond, WA 98052 | | | First Class Mail |
| Dustless Technologies | 1285 E 650 S | Price, UT 84501 | | | First Class Mail |
| Dusty Adam | Address Redacted | | | | First Class Mail |
| Dusty J Morris | Address Redacted | | | | First Class Mail |
| Dutch Boy/Pratt & Lambert | 101 Prospect Ave | 9 Miland | Cleveland, OH 44115 | | First Class Mail |
| Dutch Boy/Pratt & Lambert | P.O. Box 198038 | Atlanta, GA 30384 | | | First Class Mail |
| Dutch Boy/Pratt & Lambert | 711 W Wabash | Building A | Effingham, IL 62401 | | First Class Mail |
| Dutch Boy/Pratt & Lambert | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Dutch Boy/Pratt & Lambert | P.O. Box 30317 S Walnut St | Urbana, OH 43078 | | | First Class Mail |
| Dutch Country Ace | Dutch Country Hardware, Inc | Attn: Eugene Plett, President/Secretary | 711 E Lincoln Ave | Myerstown, PA 17067-2220 | First Class Mail |
| Dutch Way True Value | Dutchman's Country Market, Inc | Attn: Jeff Snader, Sec | 107 Pine Creek Dr | Gap, PA 17527-9494 | First Class Mail |
| Dutchman Tree Farm | 9689 W Walker Rd | Manton, MI 49663 | | | First Class Mail |
| Dutchman Tree Farm | 2280 Hicks Rd | Ste S10 | Rolling Meadows, IL 60008 | | First Class Mail |
| Dutro Co | P.O. Box 88447 | Emeryville, CA 94662 | | | First Class Mail |
| Dutro Co | 675 N 600 W, Ste 2 | Logan, UT 84321 | | | First Class Mail |
| Dutro Company | 675 N 600 W | Suite 2 | Logan, UT 84321 | | First Class Mail |
| Dutton-Lainson Co | 451 W 2Nd St | Hastings, NE 68901 | | | First Class Mail |
| Dutton-Lainson Co | 1601 W 2Nd St | Hastings, NE 68902 | | | First Class Mail |
| Dutton-Lainson Co | P.O. Box 729 | Hastings, NE 68902 | | | First Class Mail |
| Dutton-Lainson Co | 327 N Walnut St, Ste 105 | Itasca, IL 60143 | | | First Class Mail |
| Dutton-Lainson Company | P.O. Box 729 | Hastings, NE 68902 | | | First Class Mail |
| Duval LLC | 159-29 Jamaica Ave | 14906 S Figueroa St | Jamaica, NY 11432 | | First Class Mail |
| Duval LLC | c/o Elf Warehouse | 21 Englehard Dr | Monroe Township, NJ 08831 | | First Class Mail |
| Duval LLC | 159-29 Jamaica Ave | Jamaica, NY 11432 | | | First Class Mail |
| Duval Paint & Decorating | Attn: Sean Thompson, Owner | 10210 San Jose Blvd Ste 3 | Jacksonville, FL 32257-0001 | | First Class Mail |
| Duval Paint & Decorating | Attn: Sean Thompson, Owner | 2855 Saint Johns Bluff Rd S | Jacksonville, FL 32246-0001 | | First Class Mail |
| Duval Paint & Decorating | Attn: Sean Thompson, Owner | 926 3Rd Street S | Jacksonville Beach, FL 32250-6514 | | First Class Mail |
| Duval Paint & Decorating | Duval Paint & Decorating Inc | Attn: Sean Thompson, Owner | 2855 Saint Johns Bluff Rd S | Jacksonville, FL 32246-0001 | First Class Mail |
| Duval Paint & Decorating | Duval Paint & Decorating Inc | Attn: Sean Thompson, Owner | 926 3Rd St S | Jacksonville Beach, FL 32250-6514 | First Class Mail |
| Duval Paint & Decorating | Duval Paint & Decorating Inc | Attn: Sean Thompson, Owner | 10210 San Jose Blvd Ste 3 | Jacksonville, FL 32257-0001 | First Class Mail |
| Duval Paint & Decorating Inc | Attn: Frank | 2855 St Johns Bluff Rd South | Jacksonville, FL 32246 | | First Class Mail |
| Duval Paint & Decorating Inc | 2855 St Johns Bluff Rd South | Jacksonville, FL 32246 | | | First Class Mail |
| Duvall Hardware | Cox Hui, Inc | Attn: Matthew Higgins | 15320 Brown Ave | Duvall, WA 98019-8499 | First Class Mail |
| Duvall Hardware | Duvall True Value Hardware | Attn: Matthew Higgins | 15320 Brown Ave | Duvall, WA 98019-8499 | First Class Mail |
| Dva Inc | 133 Candy Ln | Palm Harbor, FL 34683 | | | First Class Mail |
| Dva Inc | 31541 Us Hwy 19 N | Palm Harbor, FL 34684 | | | First Class Mail |
| Dvs Renewal | P.O. Box 64587 | St Paul, MN 55164 | | | First Class Mail |
| Dw Distribution Inc | P.O. Box 679257 | Dallas, TX 75267 | | | First Class Mail |
| Dw Distribution Inc | P.O. Box 1660 | Desoto, TX 75123 | | | First Class Mail |
| Dwain Traylor | Address Redacted | | | | First Class Mail |
| Dwaun Williams | Address Redacted | | | | First Class Mail |
| Dwayne E Wunster | Address Redacted | | | | First Class Mail |
| Dwayne Nash Industries, Inc | 8825 Washington Blvd | Ste 100 | Roseville, CA 95678 | | First Class Mail |
| Dwight L Mcdowell | Address Redacted | | | | First Class Mail |
| Dwight Owens | Address Redacted | | | | First Class Mail |
| Dyer Co | P.O. Box 4966 | Lancaster, PA 17604 | | | First Class Mail |
| Dyer Company | 1500 Mcgovernville Rd | Lancaster, PA 17601 | | | First Class Mail |
| Dyer Company | 1500 Mcgovernville Rd | Lancaster, PA 17601 | Lancaster, PA 17601 | | First Class Mail |
| Dyer Company | P.O. Box 4966 | Lancaster, PA 17604 | | | First Class Mail |
| Dylan Chase | Address Redacted | | | | First Class Mail |
| Dylan D Crenshaw | Address Redacted | | | | First Class Mail |
| Dylan Davis | Address Redacted | | | | First Class Mail |
| Dylan E Dundore | Address Redacted | | | | First Class Mail |
| Dylan Golec | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Dylan Johnson | Address Redacted | | | First Class Mail |
| Dylan Jones | Address Redacted | | | First Class Mail |
| Dylan Kaufman | Address Redacted | | | First Class Mail |
| Dylan Kaufman - Independent Contractor | Address Redacted | | | First Class Mail |
| Dylan L Butler | Address Redacted | | | First Class Mail |
| Dylan M Kaufman | Address Redacted | | | First Class Mail |
| Dylan M Witt | Address Redacted | | | First Class Mail |
| Dylan P Taylor | Address Redacted | | | First Class Mail |
| Dylan R Adams | Address Redacted | | | First Class Mail |
| Dylan Terrill | Address Redacted | | | First Class Mail |
| Dymo Corporation | 44 Commerce Rd | Stamford, CT 06902 | | First Class Mail |
| Dynabrate Inc | 8989 Sheridan Dr | Acct Number 11913600 | Clarence, NY 14031 | First Class Mail |
| Dynabrate Inc | 8989 Sheridan Dr | Clarence, NY 14031 | | First Class Mail |
| Dynaforge Trading LLC | 1555 W Jinshajiang Rd | 10th Fl, Bldg 20 | Shanghai, 201803 China | First Class Mail |
| Dynaforge Trading LLC | 445 Minnesota St | Ste 1500 | St Paul, MN 55101 | First Class Mail |
| Dynaforge Trading LLC | 445 Minnesota St | Ste 1500 | Saint Paul, MN 55101 | First Class Mail |
| Dynagraf Inc | Attn: Cliff Townsend | 5 Dan Rd | Canton, Ma 02021 | First Class Mail |
| Dynagraf Inc | Attn: Cliff Townsend & Mary | 5 Dan Road | Canton, MA 02021 | First Class Mail |
| Dynagraf Inc | Attn: Nancy | 5 Dan Road | Canton, MA 02021 | First Class Mail |
| Dynagraf Inc | 5 Dan Rd | Canton, MA 02021 | | First Class Mail |
| Dynamic Distribution | 3601 W 6th Ave | Emporia, KS 66801 | | First Class Mail |
| Dynamic Heating & Piping Co | 4739 W 139th St | Crestwood, IL 60445 | | First Class Mail |
| Dynamic Pet Products LLC | 360 M E Frick Dr | Washington, MO 63090 | | First Class Mail |
| Dynamic Solutions Worldwide | 4001 W Green Tree Rd | Milwaukee, WI 53209 | | First Class Mail |
| Dynamic Solutions Worldwide | 12247 W Fairview Ave | Milwaukee, WI 53226 | | First Class Mail |
| Dynamic Solutions Worldwide | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Dynamic Staffing | 4101 Birney Ave | Moosic, PA 18507 | | First Class Mail |
| Dynamic Staffing Inc | P.O. Box 823494 | Philadelphia, PA 19182 | | First Class Mail |
| Dynamic Yield | 6 W 18Th St | New York, NY 10011 | | First Class Mail |
| Dynamics Resources Inc | 935 Lakeview Pkwy, Ste 105 | Vernon Hills, IL 60061 | | First Class Mail |
| Dynamics Resources, Inc. | 935 Lakeview Parkway | Ste 105 | Vernon Hills, IL 60061 | First Class Mail |
| Dynamit Technologies LLC | 274 Marconi Blvd | Ste 300 | Columbus, OH 43215 | First Class Mail |
| Dynapac North America LLC | 342 Patricia Ln | Ste 104 | Fort Mill, SC 29708 | First Class Mail |
| Dynapac North America LLC | 8910 D Pioneer Ave | Ste D | Charlotte, NC 28273 | First Class Mail |
| Dynapac North America LLC | 342 Patricia Lane | Suite 104 | Fort Mill, SC 29708 | First Class Mail |
| Dynasty Carpet & Rug Co Inc | P.O. Box 29647 | Dalas, TX 75229 | | First Class Mail |
| Dynasty Carpet & Rug Co Inc | 2210 S Hamilton St Ext | Dalton, GA 30721 | | First Class Mail |
| Dynatek Industries, Inc | P.O. Box 800729 | Santa Clarita, CA 91380 | | First Class Mail |
| Dynatrace LLC | 1601 Trapelo Road, Ste 116 | Waltham, MA 02451 | | First Class Mail |
| Dyne Technologies | 2357 Ventura Dr, Ste 108 | Woodbury, MN 55125 | | First Class Mail |
| Dyne Technologies LLC | 2357 Ventura Dr | Woodbury, MN 55125 | | First Class Mail |
| Dyno Seasonal Solutions | c/o Max Base | Man Fung, Sha Jing Town | Bao An | Shenzhen, 518000 China | First Class Mail |
| Dyno Seasonal Solutions | c/o Max Base | Man Fung, Sha Jing Town | Bao An | Shenzhen, Guangdong 518000 China | First Class Mail |
| Dyno Seasonal Solutions | 5845 Padre Island Hwy | Brownsville, TX 78521 | | First Class Mail |
| Dyno Seasonal Solutions | 110 Westwood Manor | Butler, PA 16001 | | First Class Mail |
| Dyno Seasonal Solutions | 909 Troupe Rd | Harborcreek, PA 16421 | | First Class Mail |
| Dyno Seasonal Solutions | 1571 W Copans Rd | Pompano Beach, FL 33064 | | First Class Mail |
| Dyno Seasonal Solutions | 1571 West Copans Rd | Pompano Beach, FL 33064 | | First Class Mail |
| Dyno Seasonal Solutions | 1571 W Copans Rd | Ste 105 | Pompano Beach, FL 33064 | First Class Mail |
| Dyno Seasonal Solutions | 1717 Deerfield Rd | Ste 120 | Deerfield, IL 60015 | First Class Mail |
| Dyno Seasonal Solutions LLC | 1571 W Copans Rd, Ste 105 | Pompano Beach, FL 33064 | | First Class Mail |
| Dynomighty Design | 225 W 35th St | 10th Fl | New York, NY 10001 | First Class Mail |
| Dynomighty Design | 503 Merchandise Mart, Ste 13 | Chicago, IL 60654 | | First Class Mail |
| Dynomighty Design | 18 Bridge St | Unit 4G | Brooklyn, NY 11201 | First Class Mail |
| Dyrell White | Address Redacted | | | First Class Mail |
| Dyson Corp | c/o Expeditors International | 1600 Central Ave | Roselle, IL 60172 | First Class Mail |
| Dyson Corp | P.O. Box 2213, Ste 275 | Carol Stream, IL 60132 | | First Class Mail |
| Dyson Corp | 600 W Chicago Ave, Ste 275 | Chicago, IL 60654 | | First Class Mail |
| Dyson Corp | 1025 E Golf Rd | Schaumburg, IL 60173 | | First Class Mail |
| Dyson Corporation | 600 W Chicago Ave | Suite 275 | Chicago, IL 60654 | First Class Mail |
| Dystar Hilton Davis Corp | P.O. Box 75193 | Charlotte, NC 28275 | | First Class Mail |
| Dystar Lp | Attn: Terri X13788 | 2235 Langdon Farm Rd | Cincinnati, OH 45237-4790 | First Class Mail |
| Dystar Lp | Terri | 2235 Langdon Farm Rd | Cincinnati, OH 45237-4790 | First Class Mail |
| Dystar Lp | 9844 Southern Pines Blvd | Charlotte, NC 28273 | | First Class Mail |
| Dystart Hilton Davis Corp | Attn: Lori Fields | P.O. Box 75193 | Charlotte, NC 28275-0193 | First Class Mail |
| Dystart Hilton Davis Corp | Lori Fields | P.O. Box 75193 | Charlotte, NC 28275-0193 | First Class Mail |
| Dyterrus Williams | Address Redacted | | | First Class Mail |
| Dytron Corp | 17000 Masonic Blvd | Fraser, MI 48026 | | First Class Mail |
| Dytron Corporation | 17000 Masonic Blvd | Fraser, MI 48026 | | First Class Mail |
| E & G Terminal Corp | 6510 E 19th Ave | Commerce City, CO 80022 | | First Class Mail |
| E & G Terminal Corp | 6510 E 49th Ave | Commerce City, CO 80022 | | First Class Mail |
| E & H Ace Hardware | E&H Hardware Group, LLC | Attn: Scot Steele, Director | 1401 Old Mansfield Rd | Wooster, OH 44491-0001 | First Class Mail |
| E & J Biofresh Trading | Italiestraat 50 Unite 11 | Oranjestad | Aruba | First Class Mail |
| E & S Representatives, Inc | Attn: Lee Cleveland | 12 Kendrick Road | Unit 16 | Wareham, MA 20571 | First Class Mail |
| E & S Representatives, Inc | 12 Kendrick Road | Unit 16 | Wareham, MA 20571 | First Class Mail |
| E A Langenfeld Associates | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | First Class Mail |
| E A Langenfeld Associates | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | First Class Mail |
| E B Stone & Son Inc | P.O. Box 550 | 6111 Lambie Rd | Suisun City, CA 94585 | First Class Mail |
| E B Stone & Son Inc | P.O. Box 550 | 6111 Lambie Rd | Suisun City, CA 94585 | First Class Mail |
| E B Stone & Son Inc | P.O. Box 550 | Suisun City, CA 94585 | | First Class Mail |
| E Butler Store, PA, Occup Tax | P.O. Box 317 | East Butler, PA 16029 | | First Class Mail |
| E Filecabinet | 3300 N Ashton Blvd, Ste 400 | Lehi, UT 84043 | | First Class Mail |
| E Fillate | 11321 White Rock | Rancho Cordova, CA 95742 | | First Class Mail |
| E Fillate | 11321 White Rock Rd | Rancho Cordova, CA 95742 | | First Class Mail |
| E H Charles & Co Ltd | Attn: Egbert H Charles, Managing Director | Goodwill Rd | Roseau | Dominica | First Class Mail |
| E H Charles & Co Ltd | Attn: Egbert H Charles, Managing Director | Goodwill Road | Roseau | Dominica | First Class Mail |
| E Hofmann Plastics | 51 Centennial Rd | Orangeville, ON L9W 3R1 Canada | | First Class Mail |
| E I Dupont De Nemours & Co | Attn: Chris Cooling | Washington Works Plant | Dupont Road, Filament Bld 158 | Washington, WV 26181 | First Class Mail |
| E P Minerals LLC | P.O. Box 530422 | Atlanta, GA 30353 | | First Class Mail |
| E P Minerals LLC | I 80 Exit 65 | Fallon, NV 89406 | | First Class Mail |
| E P Minerals LLC | 7125 Riverdale Bend Rd | Memphis, TN 38125 | | First Class Mail |
| E P Minerals LLC | 220 Hwy 125 S | Middleton, TN 38052 | | First Class Mail |
| E P Minerals LLC | 5000 Hwy 125 S | Middleton, TN 89408 | | First Class Mail |
| E P Minerals LLC | 9785 Gateway Dr, Ste 1000 | Reno, NV 89510 | | First Class Mail |
| E P Minerals LLC | 9785 Gateway Drive | Suite 1000 | Reno, NV 89510 | First Class Mail |
| E S Hubbert & Son Inc | E S Hubbert & Son, Inc | Attn: Gregory W Scott | 405 Sunburst Hwy | Cambridge, MD 21613-2507 | First Class Mail |
| E Z Trading LLC | 1661 President Barack Obama H | Riviera Beach, FL 33404 | | First Class Mail |
| E Z True Value | Attn: Dongmei Martin, Pres | 18 W Main St | West Brookfield, MA 01585-2817 | First Class Mail |
| E Z True Value | Exxum, Inc | Attn: Dongmei Martin, Pres | 18 W Main St | West Brookfield, MA 01585-2817 | First Class Mail |
| E&A Auto | Attn: Ricky Lyle, Member | 207 E Main Street | Davis, OK 73030-1903 | First Class Mail |
| E&A Auto | Attn: Ricky Lyle, Member | 207 E Main St | Davis, OK 73030-1903 | First Class Mail |
| E&B Construction Services LLC | 2543 S County Rd 129 | Bennett, CO 80102 | | First Class Mail |
| E. L. Mustee & Sons Inc. | 5431 W 164th St | Brook Park, OH 44142 | | First Class Mail |
| E.A. Dion Inc | 33 Franklin Mckay Rd | P.O. Box 2098 | Attleboro, MA 02703 | First Class Mail |
| E.A. Dion Inc. | 33 Franklin Mckay Road | P.O. Box 2098 | Attleboro, MA 02703 | First Class Mail |
| E.C. Barton & Company | P.O. Box 16360 | Jonesboro, AR 72403 | | First Class Mail |
| E.C. Barton & Company | 90 Hawes Way | Soughton, MA 02072 | | First Class Mail |
| E.C. Crosby & Sons True Value | 69 Mill Rd | Danby, VT 05739 | | First Class Mail |
| E.C.G.C. Distributors, Ltd. | Attn: Karen Kirsch, Executive Director | 339 Karla Circle | Russellville, KY 42276 | First Class Mail |
| E.I.C.C. | P.O. Box 125 | Summit, IL 60501 | | First Class Mail |
| E.K. Wood Lumber Company | Attn: Ruben Zamorez, President | 56075 US Highway 111 | Thermal, CA 92274-9602 | First Class Mail |
| E.K.Wood True Value Lumber | 56075 Us Hwy 111 | Thermal, CA 92274 | | First Class Mail |
| E.L. Mustee | P.O. Box 70489 | 4910 Tiedeman Rd | Cleveland, OH, 44190 | First Class Mail |
| E.L. Mustee | 5461 W 164th St | Brook Park, OH 44142 | | First Class Mail |
| E.L. Mustee | 5431 W 164th St | Cleveland, OH 44143 | | First Class Mail |
| E.L. Mustee | 714 S Milwaukee Ave | Wheeling, IL 60090 | | First Class Mail |
| E.R. Overhead Door | 525 Nw Cr 2191 | Barry, TX 75102 | | First Class Mail |
| E.T. Industries, Inc | 200 Tiffield Rd | Unit 105 | Toronto, ON M1V 5J1 Canada | First Class Mail |
| E.T. Industries, Inc. | 200 Tiffield Rd | Unit 105 | Scarborough, ON M1V 5J1 | First Class Mail |
| E.T. Industries, Inc. | 200 Tiffield Rdunit 105 | Unit 105 | Toronto, ON M1V 5J1 | First Class Mail |
| E.T. Technologies Inc | 10000 S Dransfeldt Rd, Ste 100 | Parker, CO 80134 | | First Class Mail |
| E3 North America, Inc. | 1800 Parkway Place | Ste 600 | Marietta, GA 30067 | First Class Mail |
| Eab Tool Co USA Inc | 584 Ebury Pl | Delta, BC V3M 6M8 Canada | | First Class Mail |
| Eab Tool Co Usa Inc | 584 Ebury Place | Delta, BC V3M 6M8 | Canada | First Class Mail |
| Eads Hardware | Attn: David Eads, President | 203 Commerce Dr | Paris, KY 40361-0001 | First Class Mail |
| Eads Hardware | Eads Hardware, Inc | Attn: David Eads, President | 203 Commerce Dr | Paris, KY 40361-0001 | First Class Mail |
| Eagle Belting | Po Box 1217 | Des Plaines, IL 60017 | | First Class Mail |
| Eagle Belting Company | P.O. Box 1217 | Desplaines, IL 60017 | | First Class Mail |
| Eagle Belting Company | 1683 S Mt Prospect Rd | Desplaines, IL 60018 | | First Class Mail |
| Eagle Fastener | 5357 Ramona Blvd | Jacksonville, FL 32205 | | First Class Mail |
| Eagle Eye Marketing Group Inc | 119-660 Eglinton Ave | East Unit 412 | Toronto, ON M4G 2K2 Canada | First Class Mail |
| Eagle Eye Marketing Group Inc | 119-660 Eglinton Ave E | Ste 412 | Toronto, ON M4G 2K2 Canada | First Class Mail |
| Eagle Eye Marketing Group Inc | 82 Laird Dr | Ste 412 | Toronto, ON M4G 3V1 | First Class Mail |
| Eagle Eye Marketing Group Inc | 119-660 Eglinton Ave E Suite 412 | Toronto, ON M4G 2K2 Canada | | First Class Mail |
| Eagle Eye Marketing Group Inc | CO Foxlick Fulfillment Corp | 129 Worthington Ridge | Berlin, CT 06037 | First Class Mail |
| Eagle Fasteners | 550 Research Pkwy | Meriden, CT 06450 | | First Class Mail |
| Eagle Fasteners | 300 E Railroad St | Waterloo, IN 46793 | | First Class Mail |
| Eagle Fasteners | P.O. Box 788 | Waterloo, IN 46793 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Eagle Hardware Lumber & Feed | 900 W 2nd | P.O. Box 429 | Van Horn, TX 79855 | | First Class Mail |
| Eagle Knives Inc. | Po Box 8009 | Bartlett, IL 60103 | | | First Class Mail |
| Eagle Lumber Terminal | Unit, Ste 3 | 1 Chace Rd | E Freetown, MA 02717 | | First Class Mail |
| Eagle Lumber Terminal | P.O. Box 71090 | Chicago, IL 60694 | | | First Class Mail |
| Eagle Marine Services | Attn: Inbound Demurrage Desk | 614 Terminal Way | Terminal Island, CA 90731 | | First Class Mail |
| Eagle Mfg Co | 2400 Charles St | Wellsburg, WV 26070 | | | First Class Mail |
| Eagle Mountain Products | Attn: Jason Homec | 2121 Waynoka Rd | Colorado Springs, CO 80915 | | First Class Mail |
| Eagle One Industries | 5927 Landau Ct | Carlsbad, CA 92008 | | | First Class Mail |
| Eagle One Industries | 5658 Schaefer Ave | Chino, CA 91708 | | | First Class Mail |
| Eagle One Industries | 2925 Mccrackem St | Hernando, MS 38632 | | | First Class Mail |
| Eagle One Industries | 3499 Blair Pkwy | Lexington, KY 40512 | | | First Class Mail |
| Eagle Specialty Products | Attn: Michelle Batty | 1 Lincoln Way | St Louis, MO 63120 | | First Class Mail |
| Eagle Specialty Products | Attn: Zach Thomas | 1 Lincoln Way | St Louis, MO 63120 | | First Class Mail |
| Eagle Specialty Products | Michelle Batty | 1 Lincoln Way | St Louis, MO 63120 | | First Class Mail |
| Eagle Specialty Products | Zach Thomas | 1 Lincoln Way | St Louis, MO 63120 | | First Class Mail |
| Eagle Specialty Products Inc | 1 Lincoln Way | St Louis, MO 63120 | | | First Class Mail |
| Eagle Transportation Logistics LLC | 301 W Platt St Ste 310 | Tampa, FL 33606 | | | First Class Mail |
| Eagle Transportation Logistics, LLC | Attn: Joseph Bruce McGonnigal | 301 W Platt St, Unit 310 | Tampa, FL 33606 | | First Class Mail |
| Eagle True Value Hardware | Eagle Hardware Inc | Attn: Richard Malasics | 104 Pottstown Pike | Uwchland, PA 19480-0176 | First Class Mail |
| Eagle True Value Hardware | M & M Hardware, Inc | Attn: Richard Malasics | 104 Pottstown Pike | Uwchland, PA 19480-0176 | First Class Mail |
| Eagle Valley Supply | Attn: Matthew Bessett, President | 2570 Eagle Valley Rd | Yoncalla, OR 97499-9721 | | First Class Mail |
| Eagle Valley Supply | Eagle Valley Supply, Inc | Attn: Matthew Bessett, President | 2570 Eagle Valley Rd | Yoncalla, OR 97499-9721 | First Class Mail |
| Eaglebrook Plastics, Inc | 135 S Lasalle, Dept 2682 | Chicago, IL 60674 | | | First Class Mail |
| Eagles Talent Speaker Bureau | 57 W S Orange Ave | South Orange, NJ 07079 | | | First Class Mail |
| Ean Services | 600 Corporate Park Drive | St Louis, MO 63105 | | | First Class Mail |
| Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384 | | | First Class Mail |
| Earhoox | 48 Drennen Rd | Orlando, FL 32806 | | | First Class Mail |
| Earl D. Mahmoud | Address Redacted | | | | First Class Mail |
| Earl Hanson | Address Redacted | | | | First Class Mail |
| Earl Jeffers | Address Redacted | | | | First Class Mail |
| Earl Mich Company | 806 N Peoria St | Chicago, IL 60622 | Chicago, IL 60622 | | First Class Mail |
| Earl Mich Company | 806 North Peoria Street | Chicago, IL 60622 | | | First Class Mail |
| Earl Watkins | Address Redacted | | | | First Class Mail |
| Earlex Inc | c/o Advanced Bonded Whse | 299 I-85 South | Charlotte, NC 28208 | | First Class Mail |
| Earls Inc | 8261 Hwy 73, Ste F | Stanley, NC 28164 | | | First Class Mail |
| Earls True Value Hardware | Attn: Keri Debernardi | 300 Chatham Heights Rd 101 | Fredericksburg, VA 22405-2577 | | First Class Mail |
| Earls True Value Hardware | Earl's True Value Hardware, Inc | Attn: Keri Debernardi | 300 Chatham Heights Rd 101 | Fredericksburg, VA 22405-2577 | First Class Mail |
| Early Morning, LLC | 16127 Winans St | Grand Haven, MI 49417 | | | First Class Mail |
| Early Morning, LLC | 230 Mary Ave | Greendale, IN 47025 | | | First Class Mail |
| Earnest I. Wade | Address Redacted | | | | First Class Mail |
| Earth Accents LLC | 2538 Carr Libre A Zapotlane | Colonia Jauja, Jalis 45649 | Mexico | | First Class Mail |
| Earth Accents LLC | 3540 W Sahara Ave, Ste 202 | Las Vegas, NV 89102 | | | First Class Mail |
| Earth Accents LLC | 12898 W Adsputduct Ave | Littleton, CO 80127 | | | First Class Mail |
| Earth Accents LLC | Goodman Factors | P O Box 29647 | Dallas, TX 75229 | | First Class Mail |
| Earth Friendly Products | 311 Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Earth Friendly Products | 111 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Earth Friendly Products | 11150 Hope St | Cypress, CA 90630 | | | First Class Mail |
| Earth Friendly Products | 12570 Industry St | Garden Grove, CA 92841 | | | First Class Mail |
| Earth Friendly Products | 380 Chestnut St | Norwood, NJ 07648 | | | First Class Mail |
| Earth Friendly Products | 13015 Nw 38th Ave | Opa Locka, FL 33054 | | | First Class Mail |
| Earth Friendly Products | 14810 Nw 24th Ct | Opa Locka, FL 33054 | | | First Class Mail |
| Earth Friendly Products | 50 Lackawanna Ave | Parsippany, NJ 07054 | | | First Class Mail |
| Earth Friendly Products | 8735 Commerce Pi Dr Ne | Ste A | Lacey, WA 98516 | | First Class Mail |
| Earth Friendly Products | 44 Green Bay Rd | Winnetka, IL 60093 | | | First Class Mail |
| Earth Friendly Products | P.O. Box 607 | Wood Dale, IL 60191 | | | First Class Mail |
| Earth Kind Inc | 2910 E Broadway | 19 | Bismarck, ND 58501 | | First Class Mail |
| Earth Kind Inc | 1115 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Earth Kind Inc | 205 Western Ave Nw | Faribault, MN 55021 | | | First Class Mail |
| Earth Kind Inc | 346-D East Plz Dr | Mooresville, NC 28115 | | | First Class Mail |
| Earth Kind Inc | 17 3rd Ave Se | Stanley, ND 58784 | | | First Class Mail |
| Earth Kind Inc | 2910 East Broadway | Warehouse #19 | Bismarck, ND 58501 | | First Class Mail |
| Earth Kind Inc | 2910 E Broadway | Warehouse 19 | Bismarck, ND 58501 | | First Class Mail |
| Earth Soil Inc | 1755 Cobra Cres | Burlington, ON L7L 7L5 | Canada | | First Class Mail |
| Earth Soil Inc | 5000-18 Us Hwy 17 S | 107 | Fleming Island, FL 32003 | | First Class Mail |
| Earth Soil Inc | c/o Precision Sets & Services | 159 Barey Park Ln | Mooresville, NC 28115 | | First Class Mail |
| Earth Soil Inc | 5000-18 Us Hwy 175 | Unit 107 | Mooresville, NC 28115 | | First Class Mail |
| Earthbox Inc | C/O Novelty Mfg | 1330 Loop Rd | Lancaster, PA 17601 | | First Class Mail |
| Earthbox Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Earthbox Inc | 1350 Von Storch Ave | Scranton, PA 18509 | | | First Class Mail |
| Earthly Way Inc, The | 13215 Se 30th St | Bellevue, WA 98005 | | | First Class Mail |
| Earthly Way Inc, The | 3680 Sw 74th Ave | Boynton Beach, FL 33474 | | | First Class Mail |
| Earthly Way Inc, The | 3680 Sw 74th Ave | Ocala, FL 33474 | | | First Class Mail |
| Earthstone International | 11350 James Watt Dr | El Paso, TX 79936 | | | First Class Mail |
| Earthstone International | 402 W Stribling Dr | Rogers, AR 72756 | | | First Class Mail |
| Earthstone International | 1197 Pkwy Dr | Santa Fe, NM 87507 | | | First Class Mail |
| Earthstone International | 2357 Fox Rd, Ste 400 | Santa Fe, NM 87507 | | | First Class Mail |
| Earthstone Int'l | 1197 Parkway Drive | Santa Fe, NM 87507 | | | First Class Mail |
| Earthtronics Inc | c/o Tosgo Lighting Co Ltd | no 88 Kexing Rd | Hengdian Industrial Zone Dongyang, | Dongyang, Zhejiang 322118 | China | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd | 547 | Norton Shores, MI 49441 | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd | 574 | Norton Shores, MI 49441 | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd | 574 | Norton Shores, MI 49441 | | First Class Mail |
| Earthtronics Inc | 2 S 050 Hampton Ln | Lombard, IL 60148 | | | First Class Mail |
| Earthtronics Inc | 200 Viridian Dr | Muskegon, MI 49440 | | | First Class Mail |
| Earthtronics Inc | 380 W Western Ave | Muskegon, MI 49440 | | | First Class Mail |
| Earthtronics Inc | 800 E Ellis Rd, Ste 574 | Norton Shores, MI 49441 | | | First Class Mail |
| Earthtronics Inc | 1202 Pontaluna | Spring Lake, MI 49456 | | | First Class Mail |
| Earthtronics Inc | 1202 Pontaluna Rd | Spring Lake, MI 49456 | | | First Class Mail |
| Earthtronics Inc | 380 W Western Ave | Ste 301 | Muskegon, MI 49440 | | First Class Mail |
| Earthtronics, Inc. | 755 E Ellis Rd | Norton Shores, MI  49441 | | | First Class Mail |
| Earthway Products Inc | P.O. Box 547 | 1009 Maple St | Bristol, IN 46507 | | First Class Mail |
| Earthway Products Inc | P.O. Box 547 | Bristol, IN 46507 | | | First Class Mail |
| Earthway Products Inc | P.O. Box 547 | P.O. Box 547 | Bristol, IN 46507 | | First Class Mail |
| Earthworm Soil Factory | 2552 Clark Rd | Butte Valley, CA 84854 | | | First Class Mail |
| Earthworm Soil Factory | 2552 Clark Rd | Butte Valley, CA 95965 | | | First Class Mail |
| Earthworm Soil Factory | 2552 Clark Rd | Oroville, CA 95965 | | | First Class Mail |
| Easibuy | 1696 Georgetown Rd | Ste 1 | Hudson, OH 44236 | | First Class Mail |
| East Bay True Value Hardware | Attn: Kimberly Hines | 1409A King Street | Charleston, SC 29403-3008 | | First Class Mail |
| East Bay True Value Hardware | Mimo, Inc | Attn: Kimberly Hines | 1409A King St | Charleston, SC 29403-3008 | First Class Mail |
| East Butler Grant LLC | Attn: Iig Realty Advisors Llc | 4020 Kirosco Lakes Pkwy Ste 200 | Ste 200 | Richfield, OH 44286 | First Class Mail |
| East Butler Grant LLC | 500 Grant Ave | East Butler, PA 16029 | | | First Class Mail |
| East Butler PA  Borough | P.O. Box 317 | E Butler, PA 16029 | | | First Class Mail |
| East Coast Compactor Corp | 224 Blakes Hill Rd | Northwood, NH 03261 | | | First Class Mail |
| East Coast Facilities, Inc | P.O. Box 823967 | Philadelphia, PA 19182 | | | First Class Mail |
| East Coast Facilities, Inc. | 1324 N Sherman St | Allentown, PA 18109 | | | First Class Mail |
| East Coast Irrigation LLC | 532 Cleveland Ave Sw Apt 2f | Atlanta, GA 30315 | | | First Class Mail |
| East Coast Tropicals | 200 Faye St | Apopka, FL 32712 | | | First Class Mail |
| East Coast Tropicals | 200 Faye St | Apopka, FL 32711 | | | First Class Mail |
| East Hampton Ace Hardware | Marlborough Hardware Inc | Attn: Bob Hearon, Owner | 25 E High St Ste 5 | East Hampton, CT 06424 | First Class Mail |
| East Higgins Lake True Value Hardware | Attn: Robert Solomon, Member | 9025 N Cut Rd | Roscommon, MI 48653-9312 | | First Class Mail |
| East Higgins Lake True Value Hardware | Norbob LLC | Attn: Robert Solomon, Member | 9025 N Cut Rd | Roscommon, MI 48653-9312 | First Class Mail |
| East Islip True Value Lumber | East Islip Lumber Co, Inc | Attn: Alfred Rombu | 33 Wall St | East Islip, NY 11730-1799 | First Class Mail |
| East Jordan True Value | Jde, Inc | Attn: Dan Miller, Contact | 101 Mill St | East Jordan, MI 49727-9622 | First Class Mail |
| East New York Hardware Co Inc | East New York Hardware Co, Inc | Attn: Steven Brown | 2753 Atlantic Ave | Brooklyn, NY 11207-2810 | First Class Mail |
| East Penn Manufacturing Co | P.O. Box 784191 | Philadelphia, PA 19178 | | | First Class Mail |
| East Penn Mfg | 800-834 W Jefferson St | Corydon, IA 50060 | | | First Class Mail |
| East River Nursery | Attn: Delbert D Hoffmann, Owner | 5659 Dakota Ave S | Huron, SD 57350-3450 | | First Class Mail |
| East River Nursery | Delbert D Hoffman | Attn: Delbert D Hoffmann, Owner | 5659 Dakota Ave S | Huron, SD 57350-3450 | First Class Mail |
| Easter Unlimited | 80 Voice Rd | Carle Place, NY 11514 | | | First Class Mail |
| Easter Unlimited | 80 Voice Road | Carle Place, NY 11514 | | | First Class Mail |
| Easter Unlimited | 8301 S Cass Ave | Darien, IL 60561 | | | First Class Mail |
| Easter Unlimited | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | First Class Mail |
| Easter Unlimited | 1701 140th Ave E | Sumner, WA 98390 | | | First Class Mail |
| Eastern Ave Lumber | Eastern Ave Lumber Co | Attn: Chelsea Chenault | 804 Eastern Ave | Chillicothe, OH 45601-3655 | First Class Mail |
| Eastern Bag | P.O. Box 460 | Hartford, CT 06141 | | | First Class Mail |
| Eastern Bag | 200 Research Dr | Milford, CT 06460 | | | First Class Mail |
| Eastern Bag | 200 Research Drive | Milford, CT 06460 | | | First Class Mail |
| Eastern Distributing | P.O. Box 52252 | 97 Mckee Dr | Newark, NJ 07101 | | First Class Mail |
| Eastern Distributing | P.O. Box 862 | 97 Mckee Dr | Mahwah, NJ 07430 | | First Class Mail |
| Eastern Distributing | P.O. Box 52252 | Newark, NJ 07101 | | | First Class Mail |
| Eastern Lift Truck Co Inc | 10 Grumbacher Rd | York, PA 17406 | | | First Class Mail |
| Eastern Shore Nursery Of Va. | 29465 Beacon Rd | Keller, VA 23401 | | | First Class Mail |
| Eastern Shore Nursery Of Va. | 29465 Beacon Rd | Melfa, VA 23410 | | | First Class Mail |
| Eastern Shore Nursery Of Va. | P.O. Box 400 | Melfa, VA 23410 | | | First Class Mail |
| Eastern Tools & Equipment, Inc | 8271 S 47th St | Franklin, WI 53132 | | | First Class Mail |
| Eastern Tools & Equipment, Inc | 12121 Wilshire Blvd, Ste 1120 | Los Angeles, CA 90025 | | | First Class Mail |
| Eastern Tools & Equipment, Inc | 111 E Bluegrass Dr | Norwalk, OH 44857 | | | First Class Mail |
| Eastern Tools & Equipment, Inc | 1040 S Rockefeller Ave | Ontario, CA 91761 | | | First Class Mail |
| Easterns True Value | Attn: John Stull | 209 E Main Street | Clarinda, IA 51632-2257 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Easters True Value | Easters, Inc | Attn: John Stull | 209 E Main St | Clarinda, IA 51632-2257 | | First Class Mail |
| Easters True Value | 1705 E 9th St | Trenton, MO 64683 | | | | First Class Mail |
| Eastex Forest Products | P.O. Box 301270 | Dallas, TX 75303 | | | | First Class Mail |
| Eastex Forest Products | 5429 Hartwick | Houston, TX 77093 | | | | First Class Mail |
| Eastford Building Supply True Value | Attn: Raymond G Bergeron | 189 Eastford Rd - Rt 198 | Eastford, CT 06242-9757 | | | First Class Mail |
| Eastford Building Supply True Value | Eastford Building Supply, LLC | Attn: Raymond G Bergeron | 189 Eastford Rd - Rt 198 | Eastford, CT 06242-9757 | | First Class Mail |
| Eastlake True Value Hdwe | 100A E Lake Ave | Watsonville, CA 95076 | | | | First Class Mail |
| Eastlake True Value Hdwe | Misumi Family Trust | Attn: Rodney Misumi | 1056 E Lake Ave | Watsonville, CA 95076-3406 | | First Class Mail |
| Eastland True Value Hardware | 1315 Winchester Rd | Ste 331 | Lexington, KY 40505 | | | First Class Mail |
| Eastman Industries | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | | First Class Mail |
| Eastman Industries | 70 Ingersoll Dr | Portland, ME 04103 | | | | First Class Mail |
| Eastman Industries | 70 Ingersoll Drive | Portland, ME 04103 | | | | First Class Mail |
| Eastman Industries | 87 Bell St | Portland, ME 04103 | | | | First Class Mail |
| Eastman Outdoors, Inc | P.O. Box 380 | 3476 Eastman Dr | Flushing, MI 48433 | | | First Class Mail |
| Eastman Outdoors, Inc | 7395 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| Eastman Outdoors, Inc | 3476 Eastman Dr | Flushing, MI 48433 | | | | First Class Mail |
| Eastman Outdoors, Inc | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | | First Class Mail |
| Eastman Performance Films LLC | P.O. Box 601966 | Charlotte, NC 28260 | | | | First Class Mail |
| Eastman Performance Films LLC | 4210 The Great Rd | Fieldale, VA 24089 | | | | First Class Mail |
| Eastman Performance Films LLC | P.O. Box 50068 | Martinsville, VA 24115 | | | | First Class Mail |
| Eastman Performance Films LLC | P.O. Box 5068 | Nartinsville, VA 24115 | | | | First Class Mail |
| Easton Baseball/Softball | 1410 Bernard | Addison, IL 60101 | | | | First Class Mail |
| Easton Baseball/Softball | 32835 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Easton Baseball/Softball | 32835 Collection Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Easton Baseball/Softball | 5265 Hickory Hill Rd, Ste 101 | Memphis, TN 38141 | | | | First Class Mail |
| Easton Baseball/Softball | 634 N Chalenge Rd | Salt Lake City, UT 84116 | | | | First Class Mail |
| Easton Baseball/Softball | 7855 Haskell Ave #200 | Van Nuys, CA 91406 | | | | First Class Mail |
| Easton Baseball/Softball | 7855 Haskell Ave, Ste 200 | Van Nuys, CA 91406 | | | | First Class Mail |
| Easton Baseball/Softball | 57 Grumbacher Rd | York, PA 17406 | | | | First Class Mail |
| Easton Hardware | Easton Hardware, Inc | Attn: Eric Clopper, President | 303 N Washington St | Easton, MD 21601-0001 | | First Class Mail |
| Eastpoint Sports Ltd LLC | 20 Commerce Blvd | 14780 Bar Harbor Rd | Succasunna, NJ 07876 | | | First Class Mail |
| Eastpoint Sports Ltd LLC | c/o Network Global Logistics | 14780 Bar Harbor Rd | Suite B | Ontario, CA 92336 | | First Class Mail |
| Eastpoint Sports Ltd Llc | 1131 W Blackhawk St | Chicago, IL 60642 | | | | First Class Mail |
| Eastpoint Sports Ltd Llc | 20 Commerce Blvd | Succasunna, NJ 07876 | | | | First Class Mail |
| Eastport Holdings LLC | 6 Anolyn Court | Bluffton, SC 29910 | | | | First Class Mail |
| Eastport Holdings LLC | 6 Anolyn Ct | Bluffton, SC 29910 | | | | First Class Mail |
| Easy Gardener | P.O. Box 677879 | Dallas, TX 75267 | | | | First Class Mail |
| Easy Gardener | 9018 S Jason St | Denver, CO 80223 | | | | First Class Mail |
| Easy Gardener | 325 Osborn Dr | Fairfield, OH 45014 | | | | First Class Mail |
| Easy Gardener | 1750 Seventeenth St | Paris, KY 40361 | | | | First Class Mail |
| Easy Gardener | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Easy Gardener | P.O. Box 21025 | Waco, TX 76702 | | | | First Class Mail |
| Easy Gardener | 3022 Franklin Ave | Waco, TX 76710 | | | | First Class Mail |
| Easy Gardener | 3302 Frankin Ave | Waco, TX 76710 | | | | First Class Mail |
| Easy Gardener Inc | P.O. Box 21025 | Waco, TX 76702 | | | | First Class Mail |
| Easy Gardener Inc | P.O. Box 677879 | Dallas, TX 75267 | | | | First Class Mail |
| Easy Gardener Inc | 9018 S Jason St | Denver, CO 80223 | | | | First Class Mail |
| Easy Gardener Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Easy Gardener Inc | 7501 Esters Blvd, Ste 140 | Irving, TX 75063 | | | | First Class Mail |
| Easy Gardener Inc | 1750 Seventeenth St | Paris, KY 40361 | | | | First Class Mail |
| Easy Gardener Inc | 3022 Franklin Ave | Waco, TX 76702 | | | | First Class Mail |
| Easy Gardener Inc | P.O. Box 21025 | Waco, TX 76702 | | | | First Class Mail |
| Easy Gardener Inc | 3022 Franklin Ave | Waco, TX 76710 | | | | First Class Mail |
| Easy Gardener Inc | 3302 Frankin Ave | Waco, TX 76710 | | | | First Class Mail |
| Easy Gardener Products | c/o Michigan Peat | 875 Sanilac Rd | Sandusky, MI 48471 | | | First Class Mail |
| Easy Gardener Products | 56 Library St | Hudson, OH 44236 | | | | First Class Mail |
| Easy Gardener Products | 240 Tennant Way | Longview, WA 90632 | | | | First Class Mail |
| Easy Gardener Products | 3302 Franklin Ave | Waco, TX 76710 | | | | First Class Mail |
| Easy Gardener/Weed Wizard | 1123 129th St | Bradley, MI 49311 | | | | First Class Mail |
| Easy Gardener/Weed Wizard | P.O. Box 6 | Bradley, MI 49311 | | | | First Class Mail |
| Easy Gardener/Weed Wizard | 6 Morse Rd | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Easy Gardener/Weed Wizard | 3022 Franklin Ave | Waco, TX 76710 | | | | First Class Mail |
| Easy Heat Inc | P.O. Box 93720 | Chicago, IL 60673 | | | | First Class Mail |
| Easy Heat Inc | 2 Connecticut S Dr | East Granby, CT 06026 | | | | First Class Mail |
| Easy Heat Inc | 2 Connecticut South Dr | East Granby, CT 06026 | | | | First Class Mail |
| Easy Heat Inc | 5625 Challenge Dr | Memphis, TN 38115 | | | | First Class Mail |
| Easy Heat Inc | 31977 U S 20 E | New Carlisle, IN 46552 | | | | First Class Mail |
| Easy Heat Inc | 9377 W Higgs Rd | Rosemont, IL 60018 | | | | First Class Mail |
| Easy Heat Inc | 795 Mittel | Wood Dale, IL 60191 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 500A State Rd | Bensalem, PA 19020 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 4300 Jantrol Rd | Columbus, OH 43228 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 1658 E Euclid Ave | Des Moines, IA 50314 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 13285 Fenway Blvd N | Hugo, MN 55038 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 217 S Belmont Ave | Indianapolis, IN 46222 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 6400 Bristol Pike | Levittown, PA 19057 | | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 15 Sprague Rd | South Charleston, OH 45368 | | | | First Class Mail |
| Easy Treezy LLC | 1167 A Nw 159th Dr | Miami Gardens, FL 33169 | | | | First Class Mail |
| Easy Treezy LLC | 11675 Nw 159th Dr | Miami Gardens, FL 33169 | | | | First Class Mail |
| Easyask | 19 Crosby Dr | Ste 310 | Bedford, MA 01730 | | | First Class Mail |
| Easyask | 19 Crosby Dr | Bedford, MA 01730 | | | | First Class Mail |
| Easyask LLC | 200 Wheeler Rd | South Tower, 3rd Fl | Burlington, MA 01803 | | | First Class Mail |
| Easyask Llc | 200 Wheeler Road | South Tower, 3Rd Floor | Burlington, MA 01803 | | | First Class Mail |
| Easymetrics | 371 Ne Gilman Blvd | Ste 200 | Issaquah, WA 98027 | | | First Class Mail |
| Easyturf Inc | 2750 Laminada Dr | Vista, CA 92081 | | | | First Class Mail |
| Eaton | 29085 Network Place | Chicago, IL 60673-1290 | | | | First Class Mail |
| Eaton Brothers Corp | Attn: Alexander Keogan, Esq | 3530 Lakeview Rd | Hamburg, NY 14075 | | | First Class Mail |
| Eaton Brothers Corp | 3530 Lakeview Rd | Hamburg, NY 14075 | | | | First Class Mail |
| Eaton Brothers Corp | P.O. Box 60 | Hamburg, NY 14075 | | | | First Class Mail |
| Eaton Brothers Corp | 950 Heathrow Ln | Naperville, IL 60540 | | | | First Class Mail |
| Eaton Corp | 93531 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Eaton Corp | 1000 Cherrington Pkwy | Customer Credit Financial | Carnot Moon, PA 15108 | | | First Class Mail |
| Eaton Corp | 1730 E Main St | Duncan, SC 29334 | | | | First Class Mail |
| Eaton Corp | 210 Windy Point Dr | Glendale Hghts, IL 60135 | | | | First Class Mail |
| Eaton Corp | 4500 E Shelby Dr | Memphis, TN 38118 | | | | First Class Mail |
| Eaton Corp | 11120 Philadelphia Ave | Mira Loma, CA 91752 | | | | First Class Mail |
| Eaton Corp | 301 E Carmel Dr | Ste E600 | Carmel, IN 46032 | | | First Class Mail |
| Eaton Corp Corp | 29085 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Eaton Corporation | 93531 Network Pl | Chicago, IL 60673-3531 | | | | First Class Mail |
| Eaton Corporation | 93531 Network Pl | Chicago, IL 60673-3531 | | | | First Class Mail |
| Eaton Corporation | 1000 Cherrington Pkwy | Customer Credit Financial | Carnot Moon, PA 15108 | | | First Class Mail |
| Eaton Corporation | 210 Windy Point Drive | Glendale Hghts, IL 60135 | | | | First Class Mail |
| Eaton Hydraulics LLC | P.O. Box 93531 | Chicago, IL 60673-3531 | | | | First Class Mail |
| Eaton Hydraulics Llc | 1111 Superior Ave | Cleveland, OH 44114-2584 | | | | First Class Mail |
| Eaton J T | 165 Hansen Ct- Ste 10 | Wood Dale, IL 60191 | | | | First Class Mail |
| Eaton Peabody Pa | P.O. Box 1210 | Bangor, ME 04402 | | | | First Class Mail |
| Eaton Sales & Service LLC | P.O. Box 16405 | Denver, CO 80216 | | | | First Class Mail |
| Eaton Sales and Service | 4800 York St | Denver, CO 80216 | | | | First Class Mail |
| Easybbq | Pol Ind La Campana, Nave 39 | Marbella, 29660 | Spain | | | First Class Mail |
| Easybbq | 607 Clearland Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Easybbq | 2101 Industrial Pkwy | Elkhart, IN 46516 | | | | First Class Mail |
| Easybbq | Pol Ind La Campana, Nave 39 | Marbella, IN 29660 | | | | First Class Mail |
| Easypower | 4006 W Belden Ave | Chicago, IL 60639 | | | | First Class Mail |
| Easypower | c/o Sichuan Machinery | C-BF Fengde Intl Plaz | No 6 Hangkong Rd | Chengdu, Sichuan 610041 | China | First Class Mail |
| Easypower Corp | 2321 N Keystone | Chicago, IL 60639 | | | | First Class Mail |
| Easypower Corp | 2321 N Keystone Ave | Chicago, IL 60639 | | | | First Class Mail |
| Easypower Corp | 4006 W Belden | Chicago, IL 60639 | | | | First Class Mail |
| Easypower Corp | 4006 W Belden Ave | Chicago, IL 60639 | | | | First Class Mail |
| Easypower Corp | 4006 W Beldon Ave | Chicago, IL 60639 | | | | First Class Mail |
| Easypower Corp | 5555 Howard St | Skokie, IL 60077 | | | | First Class Mail |
| Easypower Corporation | 4006 W Belden Ave | Chicago, IL 60639 | | | | First Class Mail |
| Eb Buildings & Lumber Co | Strelmatter Brothers Economy Builders & Supply Co | Attn: Doug Strelmatter, Owner | 610 N Santa Fe Ave | Princeville, IL 61559 | | First Class Mail |
| Eb Display Company Inc | 1369 Sanders Ave | Massillon, OH 44648 | | | | First Class Mail |
| Ebay Enterprise | P.O. Box 204113 | Dallas, TX 75320 | | | | First Class Mail |
| Ebay Enterprise Marketing Solutions, Inc. | 935 First Ave | King Of Prussia, PA 19406 | | | | First Class Mail |
| Eberhard Klemens | Address Redacted | | | | | First Class Mail |
| Eberhard Manufacturing Co | Hardware Division | 225 Episcopal Rd | Berlin, CT 06037 | | | First Class Mail |
| Eberhard Manufacturing Co | Hardware Division | P.O. Box 1 | Wheeling, IL 60090 | | | First Class Mail |
| Eberhard Manufacturing Co | 21944 Drake Rd | P.O. Box 368012 | Strongsville, OH 44149 | | | First Class Mail |
| Eberhard Manufacturing Co | 21944 Drake Rd | Strongsville, OH 44149 | | | | First Class Mail |
| Eberhard Manufacturing Co | 301 W Hintz Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Eberhard Manufacturing Co | P.O. Box 9068 | Wheeling, IL 60090 | | | | First Class Mail |
| Ebi Distribution | 120 Blvd Des Enterprises | Boisbrand, QC J7G 2T3 | Canada | | | First Class Mail |
| Ebi Distribution | 120 Blvd Des Enterprises | Boisbriand, QC J7G 2T3 | Canada | | | First Class Mail |
| Ebi Distribution | 900 Licire Blvd | Oakbrook, IL 60523 | | | | First Class Mail |
| Ebisa Global Brand Sociedad Anonima | Attn: Erick B Bermudez, President | 100 Este Escuela R Cantillano | Vindas, Ips De Guadalupe | San Jose | Costa Rica | First Class Mail |
| Ebix. Inc | Dept 40346 | P.O. Box 2153 | Birmingham, AL 35287 | | | First Class Mail |
| Ebq International Consultants | 2828 Hood St, Ste 1208 | Dallas, TX 75219 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ebone Crawley | Address Redacted | | | | First Class Mail |
| Eboni Dunning | Address Redacted | | | | First Class Mail |
| Eboni Heads | Address Redacted | | | | First Class Mail |
| Ebony Wilder | Address Redacted | | | | First Class Mail |
| Ebsco Signs & Designs | 10 Estes St | Ipswich, MA 01938 | | | First Class Mail |
| Ec Grow Inc | P.O. Box 837 | 4970 Kane Rd | | | First Class Mail |
| Ec Grow Inc | P.O. Box 837 | Eau Claire, WI 54702 | Eau Claire, WI 54702 | | First Class Mail |
| Ec Grow Inc | 4970 Kane Rd | Eau Claire, WI 54703 | | | First Class Mail |
| Ec Grow Inc | 4970 Kane Road | Eau Claire, WI 54703 | | | First Class Mail |
| Ec Grow Inc | 5600 Kane Rd | Eau Claire, WI 54703 | | | First Class Mail |
| Ec Grow Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Ec Hardware | Ec Hardware LLC | Attn: Joel Dreifus, Managing Member | 633 Dowd Ave | Elizabeth, NJ 07201-0001 | First Class Mail |
| Eca Enterprises | 906 S Walnut St | Edinburgh, IN 46124 | | | First Class Mail |
| ECAM Secure | P.O. Box 843886 | Kansas City, MO 64184-3886 | | | First Class Mail |
| Ecco Communications LLC | 2927 S Pike Ave | Allentown, PA 18103 | | | First Class Mail |
| Ecco Communications LLC | 2927 South Pike Ave | Allentown, PA 18103 | | | First Class Mail |
| Eccotemp Systems LLC | 315 Industrial Rd | Summerville, SC 29483 | | | First Class Mail |
| Ecgc - English Gardens 1 | Attn: John P Darin , President | 22650 Ford Road | Dearborn Heights, MI 48127-2423 | | First Class Mail |
| Ecgc - English Gardens 1 | ECGC Distributors, Ltd | Attn: John P Darin , President | 22650 Ford Rd | Dearborn Heights, MI 48127-2423 | First Class Mail |
| Ecgc - English Gardens 2 | Attn: John P Darin , President | 6370 Orchard Lake Road | West Bloomfield, MI 48322-2325 | | First Class Mail |
| Ecgc - English Gardens 2 | ECGC Distributors, Ltd | Attn: John P Darin , President | 6370 Orchard Lake Rd | West Bloomfield, MI 48322-2325 | First Class Mail |
| Ecgc - English Gardens 20 | Attn: Henry Vespa, President | 20 Congress Street | Pontiac, MI 48341-2275 | | First Class Mail |
| Ecgc - English Gardens 20 | ECGC Distributors, Ltd | Attn: Henry Vespa, President | 20 Congress St | Pontiac, MI 48341-2275 | First Class Mail |
| Ecgc - English Gardens 3 | Attn: John P Darin, President | 44850 Garfield Road | Clinton Township, MI 48038-1131 | | First Class Mail |
| Ecgc - English Gardens 3 | ECGC Distributors, Ltd | Attn: John P Darin, President | 44850 Garfield Rd | Clinton Township, MI 48038-1131 | First Class Mail |
| Ecgc - English Gardens 4 | Attn: John P Darin , President | 22501 Kelly Road | Eastpointe, MI 48021-2423 | | First Class Mail |
| Ecgc - English Gardens 4 | ECGC Distributors, Ltd | Attn: John P Darin , President | 22501 Kelly Rd | Eastpointe, MI 48021-2423 | First Class Mail |
| Ecgc - English Gardens 5 | Attn: John P Darin, President | 4901 Coolidge Highway | Royal Oak, MI 48073-1026 | | First Class Mail |
| Ecgc - English Gardens 5 | ECGC Distributors, Ltd | Attn: John P Darin, President | 4901 Coolidge Hwy | Royal Oak, MI 48073-1026 | First Class Mail |
| Ecgc - English Gardens 7 | Attn: John P Darin, President | 9900 Ann Arbor Rd W | Plymouth, MI 48170-5133 | | First Class Mail |
| Ecgc - English Gardens 7 | ECGC Distributors, Ltd | Attn: John P Darin, President | 9900 Ann Arbor Rd W | Plymouth, MI 48170-5133 | First Class Mail |
| Ecgc Agc - Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 1220 N Pacific Hwy | Woodburn, OR 97071-3616 | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 16920 Sw Roy Rogers Road | Sherwood, OR 97140-9292 | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 30851 S Dee Jay Way | Hubbard, OR 97032-9712 | | First Class Mail |
| Ecgc Agc - Al's Garden Center | Attn: Darcy Ruef, Designated Manager | 7505 Se Hogan Road | Gresham, OR 97080-5367 | | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 30851 S Dee Jay Way | Hubbard, OR 97032-9712 | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 16920 Sw Roy Rogers Rd | Sherwood, OR 97140-9292 | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 7505 Se Hogan Rd | Gresham, OR 97080-5367 | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 1220 N Pacific Hwy | Woodburn, OR 97071-3616 | First Class Mail |
| Ecgc Agc - Al's Garden Center | ECGC Distributors, Ltd | Attn: Darcy Ruef, Designated Manager | 27755 Sw Parkway Ave | Wilsonville, OR 97070-8213 | First Class Mail |
| Ecgc Fgc - Oakwood Village Warehouse | ECGC Distributors, Ltd | Attn: Angelo G Petitti, Vice-President | 25072 Broadway Ave | Bedford, OH 44146-6309 | First Class Mail |
| Ecgc Fgc - Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 5656 Dressler Rd | North Canton, OH 44720-7704 | First Class Mail |
| Ecgc Fgc Casa Verde Growers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 10310 E River Rd | Columbia Station, OH 44028-9531 | First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 18548 Chillicothe Rd | Chagrin Falls, OH 44023-5018 | First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 8000 Plaza Blvd | Mentor, OH 44060-2915 | First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 24868 Broadway Ave | Bedford, OH 44146-6309 | First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 311 W Ave | Tallmadge, OH 44278-2118 | First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 5509 South Ave | Youngstown, OH 44512-2457 | First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 3377 Chester Rd | Avon, OH 44011-1307 | First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 18941 Pearl Rd | Strongsville, OH 44136-6932 | First Class Mail |
| Ecgc Fgc Petitti Garden Centers | ECGC Distributors, Ltd | Attn: Roger Bolger, Buyer | 2803 Center Rd | Brunswick, OH 44212 | First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian E Riddle, President | 1238 Governors Bridge Road | Davidsonville, MD 21035-1935 | | First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian E Riddle, President | 522 Ritchie Highway | Severna Park, MD 21146-2925 | | First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian Riddle | 5580 Dupont Pkwy | Smyrna, DE 19977-9206 | | First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian E Riddle, President | 743 W Central Ave | Davidsonville, MD 21035-1935 | | First Class Mail |
| Ecgc Homestead Gardens | ECGC Distributors, Ltd | Attn: Brian E Riddle, President | 522 Ritchie Hwy | Severna Park, MD 21146-2925 | First Class Mail |
| Ecgc Homestead Gardens | ECGC Distributors, Ltd | Attn: Brian E Riddle, President | 743 W Central Ave | Davidsonville, MD 21035-1935 | First Class Mail |
| Ecgc Homestead Gardens | ECGC Distributors, Ltd | Attn: Brian E Riddle, President | 1238 Governors Bridge Rd | Davidsonville, MD 21035-1935 | First Class Mail |
| Ecgc Homestead Gardens | Attn: Brian Riddle | 5580 Dupont Pkwy | Smyrna, DE 19977-9206 | | First Class Mail |
| Ecgc Mahoney's - Brighton | ECGC Distributors, Ltd | Attn: Susan Mahoney Covino, Manager | 649 W ern Ave | Brighton, MA 02135-1010 | First Class Mail |
| Ecgc Mahoney's - Concord | ECGC Distributors, Ltd | Attn: Susan Mahoney Covino, Manager | 1626 Sudbury Rd | Concord, MA 01742-5800 | First Class Mail |
| Ecgc Mahoney's - East Falmouth | ECGC Distributors, Ltd | Attn: Paul J Mahoney, President | 958 E Falmouth Hwy | East Falmouth, MA 02536-2118 | First Class Mail |
| Ecgc Mahoney's - N Chelmsford | ECGC Distributors, Ltd | Attn: Susan Mahoney Covino, Manager | 145 Princeton St | North Chelmsford, MA 01863-2046 | First Class Mail |
| Ecgc Mahoney's - Osterville | ECGC Distributors, Ltd | Attn: Paul J Mahoney, President | 2929 Route 28 | Osterville, MA 02655-1268 | First Class Mail |
| Ecgc Mahoney's - Tewksbury | ECGC Distributors, Ltd | Attn: Paul J Mahoney, President | 1609 Main St | Tewksbury, MA 01876-2047 | First Class Mail |
| Ecgc Mahoney's - Wayland | ECGC Distributors, Ltd | Attn: Susan Mahoney Covino, Manager | 115 Boston Post Rd | Wayland, MA 01778-2417 | First Class Mail |
| Ecgc Mahoney's - Winchester | ECGC Distributors, Ltd | Attn: Paul J Mahoney, Manager | 242 Cambridge St | Winchester, MA 01890-2342 | First Class Mail |
| Ecgc Mahoney's - Woburn | ECGC Distributors, Ltd | Attn: Paul J Mahoney, Sr, Manager | 198 Wildwood Rd | Woburn, MA 01801-2030 | First Class Mail |
| Ecgc Mcdonald Garden Center | Attn: Edward Mark Anderson, President | 1139 W Pembroke Ave | Hampton, VA 23661-1139 | | First Class Mail |
| Ecgc Mcdonald Garden Center | Attn: Edward Mark Anderson, President | 1144 Independence Blvd | Virginia Beach, VA 23455-5505 | | First Class Mail |
| Ecgc Mcdonald Garden Center | Attn: Mike Westphal | 1276 North Great Neck Road | Virginia Beach, VA 23454-2126 | | First Class Mail |
| Ecgc Mcdonald Garden Center | ECGC Distributors, Ltd | Attn: Edward Mark Anderson, President | 1144 Independence Blvd | Virginia Beach, VA 23455-5505 | First Class Mail |
| Ecgc Mcdonald Garden Center | ECGC Distributors, Ltd | Attn: Edward Mark Anderson, President | 1139 W Pembroke Ave | Hampton, VA 23661-1139 | First Class Mail |
| Ecgc Mcdonald Garden Center | ECGC Distributors, Ltd | Attn: Mike W phal | 1276 N Great Neck Rd | Virginia Beach, VA 23454-2126 | First Class Mail |
| Echo Global Logistics Inc | 22168 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Echo Global Logistics Inc | 22168 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Echo Global Logistics Inc. | 600 West Chicago Ave | Ste 725 | Chicago, IL 60654 | | First Class Mail |
| Echo Global Logistics Inc. | 600 West Chicago Avenue | Suite 725 | Chicago, IL 60654 | | First Class Mail |
| Echo Incorporated | 1000 Rose Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Echo Incorporated | 400 Oakwood Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Echo Valley | c/o Red Crown Enterprise Co | 2F, No 23 Song Yuan Rd | Song Kang, Bao An Dist | Shenzhen, Guangdong 518105 | China | First Class Mail |
| Echo Valley | 232 Hasscutter Ct | Ann Arbor, MI 48103 | | | First Class Mail |
| Echo Valley | P.O. Box 2741 | Ann Arbor, MI 48106 | | | First Class Mail |
| Echters Greenhouses Inc H&Gs | Attn: Steve & Dave Echter | 5150 Garrison Street | Arvada, CO 80002-4246 | | First Class Mail |
| Echters Greenhouses Inc H&Gs | Echter's Greenhouses, Inc | Attn: Steve & Dave Echter | 5150 Garrison St | Arvada, CO 80002-4246 | First Class Mail |
| Eci Rocksolid | 317 Harrington Ave | Closter, NJ 07624 | | | First Class Mail |
| Eci Rocksolid | 4400 Alliance Gateway Freeway | Fort Worth, TX 76177 | | | First Class Mail |
| Eci Rocksolid | P.O. Box 200164 | Pittsburgh, PA 15251 | | | First Class Mail |
| Eci Software Solutions, Inc. | 4400 Alliance Gateway Freeway, Ste 154 | Fort Worth, TX 76177 | | | First Class Mail |
| Eci Software Solutions, Inc. | 4400 Alliance Gateway Freeway, Suite 154 | Fort Worth, TX 76177 | | | First Class Mail |
| Eckart America Corp | 25128 Network Pl | Chicago, IL 60673-1128 | | | First Class Mail |
| Eckart America Corp | Nancy Pendleton | P.O. Box 747 | 830 East Erie St | Painesville, OH 44077-0747 | First Class Mail |
| Eckert Plumbing & Heating Inc | P.O. Box 7 | St Peter, MN 56082 | | | First Class Mail |
| Eckhardt & Johnson Inc. | 6 Eastpoint Dr | Hooksett, NH 03106 | | | First Class Mail |
| Eclectic Products Inc | Drawer Cs 198564 | Atlanta, GA 30384 | | | First Class Mail |
| Eclectic Products Inc | 1111 8 Watson Cntr Rd | Carson, CA 90745 | | | First Class Mail |
| Eclectic Products Inc | P.O. Box 2280 | Mallory Stark | Eugene, OR 97402 | | First Class Mail |
| Eclectic Products Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Eclectic Products Inc | 101 Dixie Mae Dr | Pineville, LA 71360 | | | First Class Mail |
| Eclectic Products Inc | 4507 Willamette Blvd | Pineville, LA 71360 | | | First Class Mail |
| Eclectic Products LLC | Attn: Rachel S Hicks | 990 Owen Loop N | Eugene, OR 97402 | | First Class Mail |
| Eclipse Fleet Service LLC | 375 W Lincoln St | Nanticoke, PA 18634 | | | First Class Mail |
| E-Cloth Inc | 131 Broadway | Dover, NH 03820 | | | First Class Mail |
| E-Cloth Inc | P.O. Box 812 | Greenland, NH 03840 | | | First Class Mail |
| E-Cloth Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| E-Cloth/Tadgreen Inc | P.O. Box 812 | Greenland, NH 03840 | | | First Class Mail |
| Ecm Industries LLC | c/o Wenzhou Longhua | No 3 Bldg, Part C | Xixi Industry Zone | Hongqiao Yueqing, 325608 | China | First Class Mail |
| Ecm Industries LLC | c/o Shanghai Xinting Plastic M | No 4828 South Hongmei Rd | Minghang District | Shanghai, 200241 | China | First Class Mail |
| Ecm Industries LLC | 22732 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ecm Industries LLC | N85 W12545 Westbrook Crossing | Louise Menendrick | Menomonee Falls, WI 53051 | | First Class Mail |
| Ecm Industries LLC | N85 W12545 Westbrook Crossing | Menomonee Falls, WI 53051 | | | First Class Mail |
| Ecm Industries LLC | 6200 N Baker Rd | Milwaukee, WI 53209 | | | First Class Mail |
| Ecm Industries LLC | 301 E Carmel Dr | Ste E600 | Carmel, IN 46032 | | First Class Mail |
| Ecm Industries LLC | 301 E Carmel Dr | Suite E600 | Carmel, IN 46032 | | First Class Mail |
| Eco Absorbent Technologies Inc | 1360 E Locust St | Ontario, CA 91761 | | | First Class Mail |
| Eco Absorbent Technologies Inc | 1360 E Locust St | Ontario, CA 91761 | | | First Class Mail |
| Eco Flaps | 5210 Maryland Way | Brentwood, TN 37027 | | | First Class Mail |
| Eco Heater Inc | c/o Orbit Logistics | 4227 Carolina Ave Unit B | Richmond, VA 23230 | | First Class Mail |
| Eco Heater Inc | P.O. Box 22867 | 5824 Cowling Ct | Alexandria, VA 23304 | | First Class Mail |
| Eco Heater Inc | P.O. Box 22867 | Alexandria, VA 23304 | | | First Class Mail |
| Eco Heater Inc | 14143 N Washington Hwy | Ashland, VA 23005 | | | First Class Mail |
| Eco Heater Inc | 7101 Cote Dr | Buena Park, CA 90621 | | | First Class Mail |
| Eco Heater Inc | 19-05 Nevins Rd | Fair Lawn, NJ 07410 | | | First Class Mail |
| Eco Heater Inc | 13113 Spivey Dr | Laredo, TX 78045 | | | First Class Mail |
| Eco Heater Inc | 12801 S Figueroa St | Los Angeles, CA 90061 | | | First Class Mail |
| Eco Heater Inc | 445 County Rd 101 | Yaphank, NY 11980 | | | First Class Mail |
| Eco Product Group LLC | 5700 Corporate Drive | Suite 455 | Pittsburgh, PA 15237 | | First Class Mail |
| Eco Products | Kate Parkinson | 3655 Frontier Ave | Boulder, CO 80301 | | First Class Mail |
| Eco Products | 3655 Frontier Ave | Boulder, CO 80301 | | | First Class Mail |
| Ecoclean Solutions Inc | 570 Oak St | Copiague, NY 11726 | | | First Class Mail |
| Ecoclean Solutions Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Ecoclean Solutions Inc | 705 Tri State Pkwy | Gurnee, IL 60031 | | | First Class Mail |
| Ecoclear Products Inc | C/O Fsi | 623 Busse Underground Rd | St Louis, MO 63129 | | First Class Mail |
| Ecoclear Products Inc | 6100 Philips Hwy | Jacksonville, FL 32216 | | | First Class Mail |
| Ecoclear Products Inc | 5388 Airways Blvd | Memphis, TN 38116 | | | First Class Mail |
| Ecoclear Products Inc. | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ecoclear Products Inc | 423 Bussen Underground Rd | St Louis, MO 63129 | | First Class Mail |
| Ecoclear Products Inc | 779 Commerce Dr | Ste 1 | Venice, FL 34292 | First Class Mail |
| Ecoclear Products Inc | 5581 Broadcast Ct | Ste 100A | Sarasota, FL 34240 | First Class Mail |
| Ecoclear Products Inc | 5581 Broadcast | Ste 10A | Sarasota, FL 34240 | First Class Mail |
| Ecoclear Products Inc | 5581 Broadcast | Suite 10A | Sarasota, FL 34240 | First Class Mail |
| Ecoclear Products Inc | 1333 Haines St | Unit 2 | Jacksonville, FL 32206 | First Class Mail |
| Ecoclear Products Inc | 5581 Broadcast Ct | Ste 100A | | First Class Mail |
| Ecolab | P.O. Box 65249 | Charlotte, NC 28265 | | First Class Mail |
| Ecolab | 1060 Thorndale Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Ecolab | 1601 W Diehl Rd | Naperville, IL 60563 | | First Class Mail |
| Ecolab | P.O. Box 32027 | New York, NY 10087 | | First Class Mail |
| Ecolab | 370 Wabash St | St Paul, MN 55102 | | First Class Mail |
| Ecolab Pest Elimination | 370 North Wabasha St | St Paul, MN 55102 | | First Class Mail |
| Ecollect | 804 Fayette St | Conshohocken, PA 19428 | | First Class Mail |
| Ecologel Solutions LLC | 4060 SE 45Th Ct | Ocala, FL 34480 | | First Class Mail |
| Ecological Concepts Inc | 420 Jericho Turnpike | Ste 110 | Jericho, NY 11753 | First Class Mail |
| Ecological Concepts Inc | 420 Jericho Turnpike | Suite 110 | Jericho, NY 11753 | First Class Mail |
| Ecological Laboratories | 4 Waterford Rd | Island Park, NY 11558 | | First Class Mail |
| Ecological Laboratories | P.O. Box 369 | Island Park, NY 11558 | | First Class Mail |
| Ecological Laboratories | 13 Hendrickson Ave | Lynbrook, NY 11563 | | First Class Mail |
| Ecological Laboratories | 215 N Main | P.O. Box 132 | Freeport, NY 11520 | First Class Mail |
| Ecological Laboratories | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Ecom Group | 3775 Park Ave | Edison, NJ 08820 | | First Class Mail |
| Ecom Group | 3775 Park Ave | Unit 3 | Edison, NJ 08820 | First Class Mail |
| Eco-Me LLC | 1 W Mountain St, Ste 2 | Pasadena, CA 91103 | | First Class Mail |
| Econ Hardware | Attn: Clemente Wong, Partner | 725 Imperial Ave | Calexico, CA 92231-0001 | First Class Mail |
| Econ Hardware | Econ Hardware LP | Attn: Clemente Wong, Partner | 725 Imperial Ave | Calexico, CA 92231-0001 | First Class Mail |
| Econo Corp., Inc | 72 Pacella Park Drive | Randolph, MA 02368 | | First Class Mail |
| Econo Cover | 5313 Robert Ave | Cincinnati, OH 45248 | | First Class Mail |
| Econo Heat USA Inc | 8929 Airport Hwy | Holland, OH 43528 | | First Class Mail |
| Econo Heat USA Inc | 615 N Agner St | Ottawa, OH 45875 | | First Class Mail |
| Econo Heat USA Inc | 8723 Palisades Dr | Tampa, FL 33615 | | First Class Mail |
| Econo Lodge | 703 N Cedar St | Kalkaska, MI 49646 | | First Class Mail |
| Economart Foods Columbus Junction | Attn: James M Fisher, President | 113 East Walnut Street | Columbus Junction, IA 52738-1014 | First Class Mail |
| Economart Foods Columbus Junction | W/ Fisher Foods, Inc | Attn: James M Fisher, President | 113 E Walnut St | Columbus Junction, IA 52738-1014 | First Class Mail |
| Economic Research Institute | P.O. Box 3524 | Seattle, WA 98124 | | First Class Mail |
| Economy Bushing Company | Attn: Kathy | 1560 W. Pierce Street | Milwaukee, WI 53204 | First Class Mail |
| Economy Bushing Company | 2745 S. 19Th St | Milwaukee, WI 53215 | | First Class Mail |
| Economy True Value | Attn: Lawrence Friedman, Owner | 219 Massachusetts Avenue | Boston, MA 02115-3530 | First Class Mail |
| Economy True Value | Economy Hardware, Inc | Attn: Lawrence Friedman, Owner | Cambridge, MA 02139-4132 | | First Class Mail |
| Economy True Value | Economy Hardware, Inc | Attn: Lawrence Friedman, Owner | 1012 Beacon St | Brookline, MA 02446-4001 | First Class Mail |
| Economy True Value | Economy Hardware, Inc | Attn: Lawrence Friedman, Owner | 219 Massachusetts Ave | Boston, MA 02115-3530 | First Class Mail |
| Economy True Value Hardware | Attn: Lawrence Friedman, Pres/Treasurer | 111 Dorchester Street | South Boston, MA 02127-2207 | | First Class Mail |
| Economy True Value Hardware | Economy Hardware, Inc | Attn: Lawrence Friedman, Pres/Treasurer | 111 Dorchester St | South Boston, MA 02127-2207 | First Class Mail |
| Eco-Products/United Station | 5 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Ecoscraps Inc | c/o Gro Well | 2807 S 27Th Ave | Phoenix, AZ 85009 | First Class Mail |
| Ecoscraps Inc | c/o Pacific Region Compost | 28972 Coffin Butte Rd | Corvallis, OR 97330 | First Class Mail |
| Ecoscraps Inc | c/o Texas Pure | 3820 Sam Rayburn Highway | Melissa, TX 75454 | First Class Mail |
| Ecoscraps Inc | c/o Agromin | 414 Hardiing Industrial Dr | Nashville, TN 37211 | First Class Mail |
| Ecoscraps Inc | c/o Agromin | 6859 Arnold Rd | Oxnard, CA 93033 | First Class Mail |
| Ecoscraps Inc | 489 W Parkland Dr | Sandy, UT 84070 | | First Class Mail |
| Ecosmart Green Energy Prod Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Ecosmart Green Energy Prod Inc | 400 Captain Neville Dr | Waterbury, CT 06705 | | First Class Mail |
| Ecosmart Green Energy Prod Inc | 400 Captain Neville Drive | Waterbury, CT 06705 | | First Class Mail |
| Ecosmart Technologies | c/o Case Stack | 3450 Roy Orr Blvd | Grand Prairie, TX 75050 | First Class Mail |
| Ecosmart Technologies | Dept 3883 | Carol Stream, IL 60132 | | First Class Mail |
| Ecosmart Technologies | P.O. Box 641093 | Dallas, TX 75264 | | First Class Mail |
| Ecosmart Technologies | 318 Seaboard Ln | Franklin, TN 37067 | | First Class Mail |
| Ecosmart Technologies | 1400 Renaissance Dr, Ste 311 | Park Ridge, IL 60068 | | First Class Mail |
| Ecosmart Technologies | 1585 W Mission Blvd | Pomona, CA 91766 | | First Class Mail |
| Ecosmart Technologies | 1000 Commerce Cir | Shelbyville, KY 40065 | | First Class Mail |
| Ecosmart Technologies | 20 Mansell Ct E | Ste 375 | Roswell, GA 30076 | First Class Mail |
| Ecosmart Technologies | 20 Mansell Court E | Suite 375 | Roswell, GA 30076 | First Class Mail |
| Ecotrend Corp | 24922 Anza Dr, Ste A | Santa Clarita, CA 91355 | | First Class Mail |
| Ecotrend Corp | 1933 N Meacham Rd, Ste 310 | Schaumburg, IL 60173 | | First Class Mail |
| Ecotrend Corporation | 24922 Anza Drive | Santa Clarita, CA 91355 | | First Class Mail |
| Ecow Products LLC | 2641 Albert St N | Regina, SK S4R 8R7 | Canada | First Class Mail |
| Ecowater Systems LLC | c/o Kx Technologies Llc | 16 Wild Rose Dr | Iuka, MS 38852 | First Class Mail |
| Ecowater Systems LLC | P.O. Box 91749 | Chicago, IL 60693 | | First Class Mail |
| Ecowater Systems LLC | 425 S Creekside Dr | Palatine, IL 60074 | | First Class Mail |
| Ecowater Systems LLC | 17471 Highway 15 N | Ripley, MS 38663 | | First Class Mail |
| Ecowater Systems LLC | 1890 Woodlane Dr | Woodbury, MN 55125 | | First Class Mail |
| Ecowater Systems LLC | 1890 Woodlane Drive | Woodbury, MN 55125 | | First Class Mail |
| Ecu Worldwide | 2401 Nw 69 St | Miami, FL 33147 | | First Class Mail |
| Ed Altom | Address Redacted | | | First Class Mail |
| Ed Altom | Address Redacted | | | First Class Mail |
| Ed Benoit Contracting Inc | P.O. Box 235 | New Boston, NH 03070 | | First Class Mail |
| Ed Prendergast | Address Redacted | | | First Class Mail |
| Ed Youngs True Value Hardware | Attn: Tom Young | 5641 Main St | Williamsville, NY 14221-5505 | First Class Mail |
| Ed Youngs Towne Hardware, Inc | Ed Youngs Towne Hardware, Inc | Attn: Tom Young | 5641 Main St | Williamsville, NY 14221-5505 | First Class Mail |
| Eddie B Farmer | Address Redacted | | | First Class Mail |
| Eddie P Bryant | Address Redacted | | | First Class Mail |
| Eddie Robinson | Address Redacted | | | First Class Mail |
| Eddie Tapia | Address Redacted | | | First Class Mail |
| Eddie Tookes | Address Redacted | | | First Class Mail |
| Eddie W Walls | Address Redacted | | | First Class Mail |
| Eddies Home Center | 2076 Hylan Blvd | Staten Island, NY 10306 | | First Class Mail |
| Edelman's Home Center | Edelmans, Inc | Attn: Loren Edelman, President | 512 S Us Old 75 Hwy | Sabetha, KS 66534-9525 | First Class Mail |
| Eden Valley Lbr & True Value Hdw | Attn: Brent Boe, Owner | 183 State St | Eden Valley, MN 55329 | First Class Mail |
| Eden Valley Lbr & True Value Hdw | Bear Lumber 21 Inc | Attn: Brent Boe, Owner | 183 State St | Eden Valley, MN 55329 | First Class Mail |
| Eden Valley Lbr & True Value Hdw | Eden Valley Lumber Co | Attn: Daniel E Haag | 183 State St | Eden Valley, MN 55329-1213 | First Class Mail |
| Eder Flag Mfg Company Inc | 1000 W Rawson Ave | Oak Creek, WI 53154 | | First Class Mail |
| Eder Flag Mfg Company Inc | 1000 West Rawson Ave | Oak Creek, WI 53154 | | First Class Mail |
| Edfred Corp | 170 Hayes Rd | Ste A | Watsonville, CA 95205 | First Class Mail |
| Edfred Corp | 170 Hayes Rd | Ste A | Watsonville, CA 95076 | First Class Mail |
| Edfred Corp | 170 Hayes Rd | Ste A | Watsonville, CA 95691 | First Class Mail |
| Edgar A Gonzalez | Address Redacted | | | First Class Mail |
| Edgar Ayala | Address Redacted | | | First Class Mail |
| Edgar D Gomez | Address Redacted | | | First Class Mail |
| Edgar F Yvon Jr | Address Redacted | | | First Class Mail |
| Edgar Moctezuma | Address Redacted | | | First Class Mail |
| Edgar O Aguirre Sr | Address Redacted | | | First Class Mail |
| Edgar Ortiz | Address Redacted | | | First Class Mail |
| Edgar Osorio | Address Redacted | | | First Class Mail |
| Edgar Perez | Address Redacted | | | First Class Mail |
| Edgar Roman | Address Redacted | | | First Class Mail |
| Edgardo A Altamirano | Address Redacted | | | First Class Mail |
| Edge Plastics Inc | 449 Newman St | Mansfield, OH 44902 | | First Class Mail |
| Edgeaq, LLC | 6 Cadillac Drive | Ste 405 | Brentwood, TN 37027 | First Class Mail |
| Edgeaq, LLC | 6 Cadillac Drive | Suite 405 | Brentwood, TN 37027 | First Class Mail |
| Edgecraft Corp | 825 Southwood Rd | Avondale, PA 19311 | | First Class Mail |
| Edgenet Corp | Accounts Receivable | 6 Cadillac Dr Ste 405 | Brentwood, TN 37027 | First Class Mail |
| Edgenet, Inc. | N14W24200 Tower Place | Ste 100 | Waukesha, WI 53188 | First Class Mail |
| Edgerton Gear Inc | Attn: Justin Ward | 20 Gear Dr | Edgerton, WI 53534 | First Class Mail |
| Edgerton Gear Inc | Justin Ward | 20 Gear Dr | Edgerton, WI 53534 | First Class Mail |
| Edgerton Gear Inc | 20 Gear Dr | Edgerton, WI 53534 | | First Class Mail |
| Edgewater Industries | 18570 Trimble Court | Spring Lake, MI 49456 | | First Class Mail |
| Edgewater Industries | 18570 Trimble Ct | Spring Lake, MI 49456 | | First Class Mail |
| Edgewave | 4225 Executive Sq | Ste 1600 | La Jolla, CA 92037 | First Class Mail |
| Edgewell Personal Care LLC | Attn: Sandy McKay | 1350 Timberlake Manor Pkwy, Unit 300 | Chesterfield, MO 63017 | First Class Mail |
| Edgewell Personal Care LLC | Attn: Lisa Pauly | 433 Maryville University Dr | St Louis, MO 63141 | First Class Mail |
| Edgewell Personal Care LLC | 433 Maryville University Dr | Attn: Lisa Pauly | St Louis, MO 63141 | First Class Mail |
| Edgewell Personal Care LLC | 214 Mays Dr | Bloomington, IL 61701 | | First Class Mail |
| Edgewell Personal Care LLC | 12249 Holly St | Building 8 | Riverside, CA 92509 | First Class Mail |
| Edgewell Personal Care LLC | 24234 Network Pl | Chicago, IL 60673-1234 | | First Class Mail |
| Edgewell Personal Care LLC | 24234 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Edgewell Personal Care LLC | 8420 Eastpointe | Dallas, TX 75227 | | First Class Mail |
| Edgewell Personal Care LLC | 350 Salem Church Rd | Mechanicsburg, PA 17050 | | First Class Mail |
| Edgewell Personal Care LLC | 823 E Holmes Rd | Memphis, TN 38116 | | First Class Mail |
| Edgewell Personal Care LLC | 120 N Commercial St | P.O. Box 537 | Neenah, WI 54956 | First Class Mail |
| Edgewell Personal Care LLC | 120 N Commercial St | Po Box 537 | Neenah, WI 54957 | First Class Mail |
| Edgewell Personal Care LLC | 6 Research Drive | Shelton, CT 06484 | | First Class Mail |
| Edgewell Personal Care LLC | 1350 Timberlake Manor Parkway | St Louis, MO 63017 | | First Class Mail |
| Edgewell Personal Care LLC | 6 Kane Ln | Taylor, PA 18517 | | First Class Mail |
| Edgewood Partners Insurance Center | Epic West Trust | P.O. Box 102160 | Pasadena, CA 91189 | First Class Mail |
| Edgington True Value | Edgington Hardware, Inc | Attn: Donald K Rursch, President | 13924 124Th Ave W | Taylor Ridge, IL 61284-9279 | First Class Mail |
| Edic | Julie Rouse/Gloria Kratz | 1753 Blake Ave | Los Angeles, CA 90031 | First Class Mail |
| Edic | 1753 Blake Ave | Los Angeles, CA 90031 | | First Class Mail |
| Edic | 1753 Blake Ave | Los Angeles, CA 91344 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Edie M Acker Minnetti | Address Redacted | | | | First Class Mail |
| Edison Electrical Contractors | 201 S Blakely St, Ste 353 | Dunmore, PA 18512 | | | First Class Mail |
| Edison Millwork & True Value Hdw | Attn: Angelo L Mancuso | 9 Old Post Rd | Edison, NJ 08817-4514 | | First Class Mail |
| Edison Millwork & Hardware | Edison Millwork & Hardware | Attn: Angelo L Mancuso | 9 Old Post Rd | Edison, NJ 08817-4514 | First Class Mail |
| Edisto True Value | Hester-Thompson, Inc | Attn: Waylon Cain, Pres | 438 Hwy 174 | Edisto Island, SC 29438-6837 | First Class Mail |
| Edith Clayworth | Address Redacted | | | | First Class Mail |
| Edith Jones | Address Redacted | | | | First Class Mail |
| Edmar Corp | Dba Bissell Commercial | 100 Armstrong Rd | Ste 101 | Plymouth, MA 02360 | First Class Mail |
| Edmar Corp | Dba Bissell Commercial | 1019 Golfview Rd | Glenview, IL 60025 | | First Class Mail |
| Edmar Corp | Dba Bissell Commercial | 1580 Holiday Rd | Cookeville, TN 38501 | | First Class Mail |
| Edmar Corp | Dba Bissell Commercial | 40 Grissom Rd | Plymouth, MA 02360 | | First Class Mail |
| Edmar Corp | Dba Bissell Commercial | c/o Del Cam Whse | 4739 Oreck Rd | Long Beach, MS 39560 | First Class Mail |
| Edmar Corp Dba Bissell Commerc | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360 | | | First Class Mail |
| Edmar Corp Dba Bissell Commercial | 100 Armstrong Road | Suite 101 | Plymouth, MA 02360 | | First Class Mail |
| Edmond T Addison | Address Redacted | | | | First Class Mail |
| Edmonds Hardware & Paint | Edmonds Hardware & Paint, LLC | Attn: Kyong Paik, Owner | 201 5Th Ave S Ste 206 | Edmonds, WA 98020-3481 | First Class Mail |
| Edmore True Value Hardware | Attn: Mark Sopel | 418 E Main St | Edmore, MI 48829-9709 | | First Class Mail |
| Edmore True Value Hardware | Alma Hardware Co | Attn: Mark Sopel | 418 E Main St | Edmore, MI 48829-9709 | First Class Mail |
| Edna D Harvey | Address Redacted | | | | First Class Mail |
| Edoh Amenou | Address Redacted | | | | First Class Mail |
| Edot | 3075 Tollview Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Edot | 3075 Tollview Drive | Rolling Meadows, IL 60008 | | | First Class Mail |
| Edouard N Isabelle | Address Redacted | | | | First Class Mail |
| Ed'S Rental | 904 N Front St | McHenry, IL 60050 | | | First Class Mail |
| Ed'S Rental & Sales Inc | 904 N Front St | McHenry, IL 60050 | | | First Class Mail |
| Ed'S Rental & Sales Inc | 904 N Front St | McHenry, IL 60050 | McHenry, IL 60050 | | First Class Mail |
| Eduat Mfg Co Inc | S Division | 4400 S Packers Ave | Chicago, IL 60609 | | First Class Mail |
| Eduat Mfg Co Inc | 1555 W 44th St | Chicago, IL 60609 | | | First Class Mail |
| Eduat Mfg Co Inc | 4400 S Packers Ave | Chicago, IL 60609 | | | First Class Mail |
| Eduat Mfg Co Inc | 4400 S Racine | Chicago, IL 60609 | | | First Class Mail |
| Eduat Mfg Co Inc | 700 Chase St | Gary, IN 46404 | | | First Class Mail |
| Eduardo Diaz | Address Redacted | | | | First Class Mail |
| Eduardo Garcia Arreola | Address Redacted | | | | First Class Mail |
| Eduardo Gonzalez Barrientos | Address Redacted | | | | First Class Mail |
| Eduardo M Garcia Jr | Address Redacted | | | | First Class Mail |
| Eduardo Machado | Address Redacted | | | | First Class Mail |
| Eduardo Medina | Address Redacted | | | | First Class Mail |
| Eduardo Patino Preciado | Address Redacted | | | | First Class Mail |
| Eduardo Reyes | Address Redacted | | | | First Class Mail |
| Eduardo Sanchez | Address Redacted | | | | First Class Mail |
| Educational Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Educational Resources, Inc | dba Eri Safety Videos & Hi S | P.O. Box 1257 | 557 Whiteford Way | Lexington, SC 29071-1257 | First Class Mail |
| Educational Resources, Inc | dba Eri Safety Videos & Hi S | P.O. Box 1257 | Lexington, SC 29071-1257 | | First Class Mail |
| Edward Accosi | Address Redacted | | | | First Class Mail |
| Edward Baeza | Address Redacted | | | | First Class Mail |
| Edward C Molter | Address Redacted | | | | First Class Mail |
| Edward D Boyd | Address Redacted | | | | First Class Mail |
| Edward Doran | Address Redacted | | | | First Class Mail |
| Edward E White | Address Redacted | | | | First Class Mail |
| Edward G Nelson Iii | Address Redacted | | | | First Class Mail |
| Edward Gammel | Address Redacted | | | | First Class Mail |
| Edward Hamilton | Address Redacted | | | | First Class Mail |
| Edward Harty | Address Redacted | | | | First Class Mail |
| Edward Hines Lumber | 94 East Crystal Lake Avenue | Crystal Lake, IL 60014 | | | First Class Mail |
| Edward Hines Lumber | 95 E Crystal Lake Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Edward Hines Lumber | 95 East Crystal Lake Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Edward Hines Lumber Co. | Attn: Dave | 95 East Crystal Lake | Crystal Lake, IL 60014 | | First Class Mail |
| Edward Hines Lumber Co. | 95 East Crystal Lake | Crystal Lake, IL 60014 | | | First Class Mail |
| Edward Huff | Address Redacted | | | | First Class Mail |
| Edward J Prendergast | Address Redacted | | | | First Class Mail |
| Edward J Prendergast | Address Redacted | | | | First Class Mail |
| Edward Jackson Engineering Ltd | Unit 22, Wymondham Business Pk | Chestnut Dr | Wymondham, NR18 9SB | United Kingdom | First Class Mail |
| Edward Jackson Engineering Ltd | Attn: Rachel Jackson | Unit 22, Wymondham Business Pk | Chestnut Drive | Wymondham, Norfolk NR18 9SB | First Class Mail |
| Edward Jackson Engineering Ltd | Attn: Robert Coleman | Unit 22, Wymondham Business Pk | Chestnut Drive | Wymondham, Norfolk NR18 9SB | United Kingdom | First Class Mail |
| Edward Jackson Engineering Ltd | Rachel Jackson | Unit 22, Wymondham Business Pk | Chestnut Drive | Wymondham, Norfolk NR18 9SB | United Kingdom | First Class Mail |
| Edward Jackson Engineering Ltd | Robert Coleman | Unit 22, Wymondham Business Pk | Chestnut Drive | Wymondham, Norfolk NR18 9SB | United Kingdom | First Class Mail |
| Edward Javier | Address Redacted | | | | First Class Mail |
| Edward Jones | Trust For Amelia Hybel | 1518 E Hintz Rd | Arlington Heights, IL 60004 | | First Class Mail |
| Edward Laure Iii | Address Redacted | | | | First Class Mail |
| Edward M Heil Jr | Address Redacted | | | | First Class Mail |
| Edward R Lawlor | Address Redacted | | | | First Class Mail |
| Edward R Strickland | Address Redacted | | | | First Class Mail |
| Edward S Agustin | Address Redacted | | | | First Class Mail |
| Edward Sperry | Address Redacted | | | | First Class Mail |
| Edward T French | Address Redacted | | | | First Class Mail |
| Edward L Herrera | Address Redacted | | | | First Class Mail |
| Edwards True Value Hardware | Attn: Bob Edwards | 22217 Main St | Courtland, VA 23837-1024 | | First Class Mail |
| Edwards Hardware Co, Inc | Attn: Bob Edwards | 22217 Main St | Courtland, VA 23837-1024 | | First Class Mail |
| Edwards True Value Hardware | Edwards Hardware Co, Inc | Attn: Emmanuil Polyak | 2804 N Halsted St | Chicago, IL 60657-5106 | First Class Mail |
| Edwin A Roman | Address Redacted | | | | First Class Mail |
| Edwin B Castillo | Address Redacted | | | | First Class Mail |
| Edwin E Castillo | Address Redacted | | | | First Class Mail |
| Edwin E Santiago Jr | Address Redacted | | | | First Class Mail |
| Edwin G Liuveres | Address Redacted | | | | First Class Mail |
| Edwin Gomez | Address Redacted | | | | First Class Mail |
| Edwin J Colon | Address Redacted | | | | First Class Mail |
| Edwin J Price | Address Redacted | | | | First Class Mail |
| Edwin L Caban Velazquez | Address Redacted | | | | First Class Mail |
| Edwin Nunez Garcia | Address Redacted | | | | First Class Mail |
| Edwin R Gomez Jr | Address Redacted | | | | First Class Mail |
| Edy Rangel | Address Redacted | | | | First Class Mail |
| Eee Enterprises LLC | P.O. Box 682 | Hermiston, OR 97838 | | | First Class Mail |
| Ees Inc/Bug Band | 127 Riverside Dr | Cartersville, GA 30120 | | | First Class Mail |
| Ees Inc/Bug Band | 8210 S Macomber St | P.O. Box 0697 | Greenville, MI 48838 | | First Class Mail |
| Eff Products, Inc | Idq Operating Inc | 33287 Collection Center Drive | Chicago, IL 60693 | | First Class Mail |
| Eff Products, Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Eff Products, Inc | 8200 Springwood Dr, Ste 255 | Irving, TX 75063 | | | First Class Mail |
| Eff Products, Inc | 550 Wint Plant Rd | Kaufman, TX 75142 | | | First Class Mail |
| Eff Products, Inc | 100 S Bedford Rd | Ste 300 | Mount Kisco, NY 10549 | | First Class Mail |
| Effector | 1091 Hawthorn Dr | Itasca, IL 60143 | | | First Class Mail |
| Effector | P.O. Box 7780-1735 | Philadelphia, PA 19182 | | | First Class Mail |
| Effortless Products | c/o Monarch Container | 16343 East Don Julian | City Ogf, CA 91746 | | First Class Mail |
| Effortless Products | P.O. Box 1059 | Delran, NJ 08075 | | | First Class Mail |
| Effortless Products | 14 Madison | Fairfield, NJ 07004 | | | First Class Mail |
| Effortless Products | P.O. Box 950 | Lake, IL 60045 | | | First Class Mail |
| Effortless Products | c/o Standard Warehouse | P.O. Box 308 | Pennsauken, NJ 08110 | | First Class Mail |
| Efilecabinet | 3300 N. Ashton Blvd | Suite 400 | Lehi, UT 84043 | | First Class Mail |
| E-Filiate Inc | 11321 White Rock Rd | Rancho Cordova, CA 95742 | | | First Class Mail |
| Efrain Cruz | Address Redacted | | | | First Class Mail |
| Efrain Roman Jr | Address Redacted | | | | First Class Mail |
| Efrem Banks | Address Redacted | | | | First Class Mail |
| EG Artz | Mary Ann | 4375 N 127Th St | Brookfield, WI 53005 | | First Class Mail |
| EG Artz | P.O. Box 97 | Brookfield, WI 53008 | Brookfield, WI 53008 | | First Class Mail |
| E-G Commercial Supply | Attn: Henry Wingert | 110 E North Ave | Carol Stream, IL 60188 | | First Class Mail |
| E-G Commercial Supply | 110 E North Ave | Carol Stream, IL 60188 | Carol Stream, IL 60188 | | First Class Mail |
| Egbi USA | 3640 Royal S Pkwy | Atlanta, GA 30349 | | | First Class Mail |
| Egs Hinge LLC | P.O. Box 1964, Ste 119 | Bellaire, TX 77402 | | | First Class Mail |
| Egs Hinge LLC | 5933 Bellaire Blvd, Ste 119 | Houston, TX 77081 | | | First Class Mail |
| Egs Hinge LLC | 5933 Bellaire Blvd | Suite 119 | Houston, TX 77081 | | First Class Mail |
| Eh Mechanical Services | 1370 Benbrooke Ln | Acworth, GA 30101 | | | First Class Mail |
| Ehlers Variety & Hardware | Ehlers Family Variety & Hardware, LLC | Attn: David Ehler, Manager | 301 E Us Hwy 54 | El Dorado Springs, MO 64744-1927 | First Class Mail |
| Ehud Dessisoers | Address Redacted | | | | First Class Mail |
| Ei Software, Inc | Mike Burnzell | 21 Brigham St | Westborough, MA 01581 | | First Class Mail |
| Ei Software, Inc | 21 Brigham St | Westborough, MA 01581 | | | First Class Mail |
| Eighty Four Agway | Attn: Curt Whelpley, Owner | 1025 Pa 519 | Eighty Four, PA 15330 | | First Class Mail |
| Eighty Four Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 1025 Pa 519 | Eighty Four, PA 15330 | First Class Mail |
| Eiko Global LLC | 8596 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Eiko Global LLC | 23220 W 84th St | Shawnee, KS 66227 | | | First Class Mail |
| Eileen M Britton | Address Redacted | | | | First Class Mail |
| Einflatables | 12405 Telegraph Rd | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Ej Engineering Inc | 21505 N 78th Ave, Ste 130 | Peoria, AZ 85382 | | | First Class Mail |
| EK Wood Lumber Co | RR Zamoroz, Inc | Attn: Ruben Zamorez, President | 56075 US Hwy 111 | Thermal, CA 92274-9602 | First Class Mail |
| Ekc.Inc | P.O. Box 61 | Channahon, IL 60410 | | | First Class Mail |
| Elena Millwork | 2300 W Main St | Clarksville, TX 75426 | | | First Class Mail |
| Eklind Tool Co | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Eklind Tool Co | 11040 King St | Franklin Park, IL 60131 | | | First Class Mail |
| Ekonomik Sys/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ekonomik Sys/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Ekos, Inc. | 1410 Commonwealth Drive | Ste 101B | Wilmington, NC 28403 | | First Class Mail |
| Ekos, Inc. | 1410 Commonwealth Drive | Suite 101B | Wilmington, NC 28403 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ektron Inc | P.O. Box 200631 | Pittsburgh, PA 15251 | | | First Class Mail |
| Ekundayo A Adetunji | Address Redacted | | | | First Class Mail |
| El Barrio Hardware Dj Inc | Attn: Dawn Garcia, Owner | 1876 3Rd Ave | New York, NY 10029 | | First Class Mail |
| El Barrio Hardware Dj Inc | El Barrio Hardware Dj Inc | Attn: Dawn Garcia, Owner | 1876 3Rd Ave | New York, NY 10029 | First Class Mail |
| Elaine M Briggs | Address Redacted | | | | First Class Mail |
| Elaine O Hardwick | Address Redacted | | | | First Class Mail |
| Elan Designs Inc | 10 E Schrock Rd, Ste 110 | 110 | Westerville, OH 43081 | | First Class Mail |
| Elan Designs Inc | 10 E Schrock Rd, Ste 110 | 110 | Orange Township, OH 43081 | | First Class Mail |
| Elan Designs Inc | c/o Toll Group | 1371 N Wood Dale Rd | Wood Dale, IL 60191 | | First Class Mail |
| Elan Designs Inc | 10 E Schrock Rd, Ste 110 | Westerville, OH 43081 | | | First Class Mail |
| Elan Designs Inc | 1226 N Michael Dr, Ste D | Wooddale, IL 60191 | | | First Class Mail |
| Elan Environmental Corp | 7747 W 96th Pl | Hickory Hills, IL 60457 | | | First Class Mail |
| Elan Environmental Corp | 7747 W 96th Pl | Hickory Hills, IL 60457 | Hickory Hills, IL 60457 | | First Class Mail |
| Elanco Us Inc | c/o Dhl | 5290 Corporate Dr | Saint Joseph, MO 64507 | | First Class Mail |
| Elanco Us Inc | P.O. Box 223075 | Pittsburgh, PA 15251 | | | First Class Mail |
| Elanco Us Inc | 12707 Shawnee Mission Pkwy | Shawnee, KS 66201 | | | First Class Mail |
| Elanco Us Inc | 12707 Shawnee Mission Pkwy | Shawnee, KS 66201 | | | First Class Mail |
| Elania Danko | Address Redacted | | | | First Class Mail |
| Elanni Medrano | Address Redacted | | | | First Class Mail |
| Elavon Inc. | Sds-12-2895 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Elbert D Brown Jr | Address Redacted | | | | First Class Mail |
| Elburn Metal Stamping Inc | Attn: Lana Porter | 44W210 Keslinger Rd | Elburn, IL 60119 | | First Class Mail |
| Elburn Metal Stamping Inc | Lana Porter | 44W210 Keslinger Rd | Elburn, IL 60119 | | First Class Mail |
| Elburn Metal Stamping Inc | P.O. Box 947 | Elburn, IL 60119 | | | First Class Mail |
| Elburn Metal Stamping Inc | Attn: Lana Porter | P.O. Box 947 | Elburn, IL 60119 | | First Class Mail |
| Elburn Metal Stamping Inc | Lana Porter | P.O. Box 947 | Elburn, IL 60119 | | First Class Mail |
| Elco Laboratories Inc | 1300 E North St | Carbon Hill, IL 60416 | | | First Class Mail |
| Elco Laboratories Inc | Lockbox 777257 | Chicago, IL 60677 | | | First Class Mail |
| Elco Laboratories Inc | 1300 E North St | Coal City, IL 60416 | | | First Class Mail |
| Elco Laboratories Inc | 2450 Horner Ave | University Park, IL 60447 | | | First Class Mail |
| Elco Laboratories Inc | 2545 Palmer Ave | University Park, IL 60484 | | | First Class Mail |
| Elder & Jenks | 148 E 5th St | Bayonne, NJ 07002 | | | First Class Mail |
| Elder Wood Preserving Co Inc | P.O. Box 12670 | Alexandria, LA 71315 | | | First Class Mail |
| Elder Wood Preserving Co Inc | P.O. Box 522 | Mansura, LA 71350 | | | First Class Mail |
| Eldo W.R.M.S Inc | P.O. Box 1055 | Independence, MO 64051 | | | First Class Mail |
| Eldo, W.R.M.S., Inc. | 11971 Grandview Rd | Grandview, MO 64030 | | | First Class Mail |
| Eldon Jacques | Address Redacted | | | | First Class Mail |
| Eldorado True Value | Attn: Steve Ewers, President | 7 Caliente Road | Santa Fe, NM 87508-3100 | | First Class Mail |
| Eldorado True Value | Ewers Corp | Attn: Steve Ewers, President | 7 Caliente Rd | Santa Fe, NM 87508-3100 | First Class Mail |
| Eldra Wilkes | Address Redacted | | | | First Class Mail |
| Eldridge True Value | 650 E Lie Claire Rd | Eldridge, IA 52748 | | | First Class Mail |
| Elecometer Inc | 1893 Rochester Industrial Dr | Rochester Hills, MI 48309 | | | First Class Mail |
| Electric Eel Mfg Co | 501 W Leffel Lane | Springfield, OH 45501 | | | First Class Mail |
| Electric Eel Mfg Co | 501 W Leffel Ln | Springfield, OH 45501 | | | First Class Mail |
| Electric Eel Mfg Co | P.O. Box 419 | Springfield, OH 45501 | | | First Class Mail |
| Electric Mail-International LP | P.O. Box 50826 | Los Angeles, CA 90074 | | | First Class Mail |
| Electrical Equipment Co | 1290 Holm Rd | Petaluma, CA 94954 | | | First Class Mail |
| Electrical Testing Inc | 2671 Cedartown Highway | Rome, GA 30161 | | | First Class Mail |
| Electrical Testing Inc | 2671 Cedartown Hwy | Rome, GA 30161 | | | First Class Mail |
| Electro Chemical Eng & Mfg Co | 750 Broad St | Emmaus, PA 18049 | | | First Class Mail |
| Electro Finishers, Inc. | 1662 West Fullerton Avenue | Chicago, IL 60614 | | | First Class Mail |
| Electrolab Limited Dba Safestart | 631 College St E | Belleville, ON K8N 0A3 | Canada | | First Class Mail |
| Electrolab Limited Dba Safestart | Attn: Sherry Kelly | P.O. Box 320 | Belleville, ON K8N 5A5 | Canada | First Class Mail |
| Electrolab Limited Dba Safestart | Sherry Kelly | P.O. Box 320 | Belleville, ON K8N 5A5 | Canada | First Class Mail |
| Electrolux Homecare Products | 10200 David Taylor Dr | Attn Pam Genova | Charlotte, NC 28262 | | First Class Mail |
| Electrolux Homecare Products | 807 N Main St | Bloomington, IL 61701 | | | First Class Mail |
| Electrolux Homecare Products | P.O. Box 2644 | Carol Stream, IL 60132 | | | First Class Mail |
| Electrolux Homecare Products | 10200 David Taylor Dr | Charlotte, NC 28262 | | | First Class Mail |
| Electrolux Homecare Products | 9600 Pan American Dr | El Paso, TX 79927 | | | First Class Mail |
| Electrolux Homecare Products | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Electronic Funds Source | P.O. Box 26243 | Salt Lake City, UT 84126 | | | First Class Mail |
| Elegant Garden Design | P.O. Box 815 | Battle Ground, WA 98604 | | | First Class Mail |
| Elegant Seagulls, Inc | 701 N 3Rd St | Marquette, MI 49855 | | | First Class Mail |
| Element Fleet Co-Ge Fleet Svcs | P.O. Box 100363 | Atlanta, GA 30384 | | | First Class Mail |
| Elements | P.O. Box 90387 | Chicago, IL 60696-0387 | | | First Class Mail |
| Elements | 469 Old Trenton Rd | East Windsor, NJ 08512 | | | First Class Mail |
| Elements | P.O. Box 700 | Hightstown, NJ 08520 | | | First Class Mail |
| Elements - (Hardman) | Attn: Monifa | Wyckoffs Mill Road | Hightstown, NJ 08520 | | First Class Mail |
| Elements America Shared Svcs | Elements America Shared Svcs | 1577 Momentum Place | Chicago, IL 60689 | | First Class Mail |
| Elements America Shared Svcs | 1577 Momentum Pl | Chicago, IL 60689-5315 | | | First Class Mail |
| Elements Specialties | 469 Old Trenton Rd | East Windsor, NJ 08512 | | | First Class Mail |
| Elements/Rheox - Use 0150 | Attn: Use #0150 | P.O. Box 700 | Hightstown, NJ 08520 | Hightstown, NJ 08520 | First Class Mail |
| Elementor Ltd | Tuval St 40 | Ramat Gan Israel 5126112 | Israel | | First Class Mail |
| Elementor Ltd | Tuval St. 40 | Ramat Gan, 5126112 | Israel | | First Class Mail |
| Elena R Castelan | Address Redacted | | | | First Class Mail |
| Elery Nau Hardware | Attn: Paul Early, Owner | 917 Broad St | Montoursville, PA 17754 | | First Class Mail |
| Elery Nau Hardware | Pearly Enterprises LLC | Attn: Paul Early, Owner | 917 Bfkd St | Montoursville, PA 17754 | First Class Mail |
| Elery W Nau, Inc | Attn: Gary Dechler | Attn: Gary Dechler | 917 Bfkd St | Montoursville, PA 17754-2407 | First Class Mail |
| Elevatenext | 218 N Jefferson St, Ste 300 | Chicago, IL 60661 | | | First Class Mail |
| Elevatenextlaw Llp | 218 N Jefferson St Ste 300 | Chicago, IL 60661 | | | First Class Mail |
| Elexa Consumer Products Inc | c/o Promac Inc | 1155 Timber Dr | Elgin, IL 60123 | | First Class Mail |
| Elexa Consumer Products Inc | c/o Caleris Inc | 1501 42nd St, Ste 110 | West Des Moines, IA 50266 | | First Class Mail |
| Elexa Consumer Products Inc | 327 N Walnut St, Ste 105 | Itasca, IL 60143 | | | First Class Mail |
| Elexa Consumer Products Inc | 2275 Half Day Rd | Ste 333 | Bannockburn, IL 60015 | | First Class Mail |
| Elf Easy, LLC | 2200 S J St | Elwood, IN 46036 | | | First Class Mail |
| Elf Easy, LLC | 11650 Ohio Rd | Ste 1000-25 | Fishers, IN 46037 | | First Class Mail |
| Elf Easy, LLC | 11650 Ohio Rd | Ste 1000-255 | Fishers, IN 46037 | | First Class Mail |
| Elgee Meter Co Inc | Attn: Val Rodriguez | 425 Caton Farm Rd | Crest Hill, IL 60135 | | First Class Mail |
| Elgee Meter Co Inc | Val Rodriguez | 425 Caton Farm Rd | Crest Hill, IL 60135 | | First Class Mail |
| Elgee Meter Co Inc | P.O. Box 595 | Joliet, IL 60434 | | | First Class Mail |
| Elgee Meter Co Inc | Attn: Cynthia Rodriguez | P.O. Box 595 | Joliet, Il 60434 | | First Class Mail |
| Elgee Meter Company | 425 Caton Farm Rd | Crest Hill, IL 60435 | | | First Class Mail |
| Elgee America Company | P O Box 595 | Joliet, IL 60434 | | | First Class Mail |
| Elgin Organization, Inc. | 630 Schroeder Drive | South Elgin, IL 60177 | | | First Class Mail |
| Elgin Recycling | 40 E End Dr | Gilberts, IL 60136 | | | First Class Mail |
| Elgin True Value | Attn: Dale Bren | 104 Main | Elgin, ND 58533-7106 | | First Class Mail |
| Elgin True Value | Al's Hardware, Inc | Attn: Dale Bren | 104 Main | Elgin, ND 58533-7106 | First Class Mail |
| Eli Jenkins | Address Redacted | | | | First Class Mail |
| Eli M Jenkins | Address Redacted | | | | First Class Mail |
| Eli M Jenkins | Address Redacted | | | | First Class Mail |
| Eli T Rogers | Address Redacted | | | | First Class Mail |
| Elias Cirilo Otero | Address Redacted | | | | First Class Mail |
| Elica Ltd | 40 Heller Park Lane | Somerset, NJ 08873 | | | First Class Mail |
| Elica Ltd | 40 Heller Park Ln | Somerset, NJ 08873 | | | First Class Mail |
| Elica Ltd | 230 Fifth Ave | Ste 1600 | New York, NY 10001 | | First Class Mail |
| Elide Fire USA Corp. | 3867 Danbury Rd | Brewster, NY 10509 | | | First Class Mail |
| Elide Fire USA Corp. | 17 Midland Dr | Norwich, NY 13815 | | | First Class Mail |
| Elide Fire USA Corp. | 5 John Walsh Blvd | Peekskill, NY 10566 | | | First Class Mail |
| Eliet USA Inc | 3361 Stafford St | 3379 Stafford St | Pittsburgh, PA 15204 | | First Class Mail |
| Eliet USA Inc | c/o W J Bettler Co | 3379 Stafford St | Pittsburgh, PA 15204 | | First Class Mail |
| Eliet USA Inc | 3361 Stafford St | Pittsburgh, PA 15204 | | | First Class Mail |
| Elijah A Fields | Address Redacted | | | | First Class Mail |
| Elijah A Sosa | Address Redacted | | | | First Class Mail |
| Elijah Brown | Address Redacted | | | | First Class Mail |
| Elijah Burrow | Address Redacted | | | | First Class Mail |
| Elijah Gresham | Address Redacted | | | | First Class Mail |
| Elijah J Samples | Address Redacted | | | | First Class Mail |
| Elijah J Samples | Address Redacted | | | | First Class Mail |
| Elijah Skillings | Address Redacted | | | | First Class Mail |
| Elijah Smith | Address Redacted | | | | First Class Mail |
| Elijah Vigil | Address Redacted | | | | First Class Mail |
| Elijah Yusuff | Address Redacted | | | | First Class Mail |
| Elima Draft Incorporated | c/o Aztec Tool Inc | 180 Rodeo Dr | Edgewood, NY 11757 | | First Class Mail |
| Elima Draft Incorporated | 3 Bancroft St | East Setauket, NY 11733 | | | First Class Mail |
| Elima Draft Incorporated | 3 Bancroft St | Setauket, NY 11733 | | | First Class Mail |
| Eliot Lianos | Address Redacted | | | | First Class Mail |
| Eliot Small Engine & Agway | Attn: Evan Churchill, Owner | 265 Harold L Dow Highway | Eliot, ME 03903 | | First Class Mail |
| Eliot Small Engine & Agway | Eliot Small Engine Repair Inc | Attn: Evan Churchill, Owner | 265 Harold L Dow Hwy | Eliot, ME 03903 | First Class Mail |
| Elisa Feliciano | Address Redacted | | | | First Class Mail |
| Elisa Feliciano | Address Redacted | | | | First Class Mail |
| Elisha Andrews | Address Redacted | | | | First Class Mail |
| Elisha S Fisher | Address Redacted | | | | First Class Mail |
| Elite Staffing Inc | P.O. Box 5450 | Carol Stream, IL 60197 | | | First Class Mail |
| Elite Staffing Services | 1400 W Hubbard St | Ste 200 | Chicago, IL 60642 | | First Class Mail |
| Elite Supply Source | Elite Supply Source Inc | Attn: Jon Schultz, Owner | 2675 Land Ave | Sacramento, CA 95815-2383 | First Class Mail |
| Elizabeth A Day | Address Redacted | | | | First Class Mail |
| Elizabeth A Grant | Address Redacted | | | | First Class Mail |
| Elizabeth A Wilson | Address Redacted | | | | First Class Mail |
| Elizabeth Espinoza | Address Redacted | | | | First Class Mail |
| Elizabeth Higgins | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Elizabeth J Risku | Address Redacted | | | First Class Mail |
| Elizabeth Keith Designs | 108 Woodwinds Industrial Ct | D | Cary, NC 27511 | First Class Mail |
| Elizabeth Keith Designs | P.O. Box 250 | D | New Hill, NC 27562 | First Class Mail |
| Elizabeth Keith Designs | P.O. Box 250 | | New Hill, NC 27562 | First Class Mail |
| Elizabeth Keith Designs | 110 Arnold Mill Park | Ste 400 | Woodstock, GA 30188 | First Class Mail |
| Elizabeth M Phillips | Address Redacted | | | First Class Mail |
| Elizabeth Pizzolato | Address Redacted | | | First Class Mail |
| Elizabeth Pizzolato | Address Redacted | | | First Class Mail |
| Elizabeth Rivera | Address Redacted | | | First Class Mail |
| Elizabeth Rivera | Address Redacted | | | First Class Mail |
| Elizabeth S Scholer | Address Redacted | | | First Class Mail |
| Elizabeth Saavedra | Address Redacted | | | First Class Mail |
| Elizabeth Skalecki | Address Redacted | | | First Class Mail |
| Elizabethtown True Value Hdwe | 924 N Mulberry St | Ste 101 | Elizabethtown, KY 42701 | First Class Mail |
| Elizabethtown-City Tax In KY | Elizabethtown Finance Dept | 200 W Dixie Ave | 3rd Fl of City Hall | P.O. Box 550 | Elizabethtown, KY 42701 | First Class Mail |
| Elk Grove Industrial | Attn: Kevin | 2210 Landmeier Rd | Elk Grove Vlg, IL 60007 | First Class Mail |
| Elkader Hardware | Maurice Glesne | Attn: Maurice Glesne | 201 N Main St | Elkader, IA 52043-9078 | First Class Mail |
| Elkay Products Co Inc | P.O. Box 93293 | Chicago, IL 60673 | | First Class Mail |
| Elkay Products Co Inc | 3194 th 35 N | New Braunfels, TX 78130 | | First Class Mail |
| Elkay Products Co Inc | 2222 Camden Ct | Oak Brook, IL 60521 | | First Class Mail |
| Elkay Products Co Inc | 35 Brown Ave | Springfield, NJ 07081 | | First Class Mail |
| Elkay Products Co Inc | 1645 Des Plaines Ave | Ste 15 | Des Plaines, IL 60018 | First Class Mail |
| Elkay Sales Inc | P.O. Box 73606 | Chicago, IL 60673 | | First Class Mail |
| Elkay Sales Inc | 880 Canton Rd | Lumberton, NC 28360 | | First Class Mail |
| Elkay Sales Inc | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Elkay Sales Inc | 3194 th 35 N | New Braunfels, TX 78130 | | First Class Mail |
| Elkay Sales Inc | 2222 Camden Ct | Oak Brook, IL 60523 | | First Class Mail |
| Elkay Sales Inc | 551 S Depot Dr | West Haven, UT 84401 | | First Class Mail |
| Elkay Sales Inc - Sinks | 2222 Camden Court | Oak Brook, IL 60523 | | First Class Mail |
| Elkay Sales LLC | 1333 Butterfield Rd, Ste 200 | Downers Grove, IL 60515 | | First Class Mail |
| Elkhart Products | P.O. Box 93915 | Chicago, IL 60673 | | First Class Mail |
| Elkhart Products | 1201 Paysphere Cir | Chicago, IL 60674 | | First Class Mail |
| Elkhart Products | 1255 Oak St | Elkhart, IN 46514 | | First Class Mail |
| Elkhart Products | 122 Oak St | Elkhart, IN 46515 | | First Class Mail |
| Elkhart Products | 1255 Oak St | Elkhart, IN 46515 | | First Class Mail |
| Elkhart True Value Lumber | Attn: Eddie Fowler | 850 West State Line Rd | Elkhart, KS 67950-5058 | First Class Mail |
| Elkhart True Value Lumber | Elkhart Lumber Co, LLC | Attn: Eddie Fowler | 850 W State Line Rd | Elkhart, KS 67950-5058 | First Class Mail |
| Elkhart True Value Lumber | 850 W State Line Rd | Elkhart, KS 67950 | | First Class Mail |
| Elkhorn City True Value Hardware | Attn: Michael C Ramey, Member | 185 Main Street | Elkhorn City, KY 41522-9043 | First Class Mail |
| Elkhorn City True Value Hardware | Ramey Industries, LLC | Attn: Michael C Ramey, Member | 185 Main St | Elkhorn City, KY 41522-9043 | First Class Mail |
| Elko Products Co Inc | 9411 Burge Ave | Richmond, VA 23237 | | First Class Mail |
| Elko Builders LLC | 2101 S Carpenter St | Chicago, IL 60608 | | First Class Mail |
| Ellen Krupp | Address Redacted | | | First Class Mail |
| Ellendale True Value | Attn: Justin Meidinger, Owner | 139 Main Street | Ellendale, ND 58436 | First Class Mail |
| Ellendale True Value | Don & Candace Middlestead | Attn: Butch Middlestead | 139 Main St | Ellendale, ND 58436-7101 | First Class Mail |
| Ellendale True Value | Meidinger Hardware Inc | Attn: Justin Meidinger, Owner | 139 Main St | Ellendale, ND 58436 | First Class Mail |
| Ellens Prestige Catering | 613 North Glenview Blvd | Waukesha, WI 53188 | | First Class Mail |
| Ellery Holdings LLC | 107 Tom Starling Rd | Fayetteville, NC 28306 | | First Class Mail |
| Ellery Holdings LLC | 38631 Nc Hwy 71 | Lumber Bridge, NC 28357 | | First Class Mail |
| Ellery Holdings LLC | P.O. Box 823462 | Philadelphia, PA 19182 | | First Class Mail |
| Ellery Holdings LLC | 295 5th Ave | Ste 1212 | New York, NY 10016 | First Class Mail |
| Ellery Holdings LLC | P.O. Box 823462 | Ste 1212 | Philadelphia, PA 19182 | First Class Mail |
| Ellery Holdings LLC | 295 5Th Ave | Suite 1212 | New York, NY 10016 | First Class Mail |
| Ellettsville True Value | Attn: Bert S Engler, President | 4610 W Richland Plaza Dr | Bloomington, IN 47404-9775 | First Class Mail |
| Ellettsville True Value | E T V, Inc | Attn: Bert S Engler, President | 4610 W Richland Plaza Dr | Bloomington, IN 47404-9775 | First Class Mail |
| Ellington Agway | Attn: Cory Kupferschmid, Secretary | 74 West Road | Ellington, CT 06029-3722 | First Class Mail |
| Ellington Agway | Kup's, Inc | Attn: Cory Kupferschmid, Secretary | 74 W Rd | Ellington, CT 06029-3722 | First Class Mail |
| Elliot Electric Supply Inc | P.O. Box 630610 | Nacogdoches, TX 75963 | | First Class Mail |
| Elliot Netanel | Address Redacted | | | First Class Mail |
| Elliot Steed | Address Redacted | | | First Class Mail |
| Elliott Auto Supply Co | Lockbox 131431 | Minneapolis, MN 55480 | | First Class Mail |
| Elliott Auto Supply Co Inc | 1380 Corporate Center | Eagan, MN 55121 | | First Class Mail |
| Elliott Auto Supply Co Inc | Lockbox 131431 | P.O. Box 1414 | Minneapolis, MN 55480 | First Class Mail |
| Elliott Electric Supply, Inc | P.O. Box 630610 | Nacogdoches, TX 75963 | | First Class Mail |
| Elliott True Value | Attn: Brenda Elliott, Contact Only | 1297 11Th Avenue | Haleyville, AL 35565-5925 | First Class Mail |
| Elliott True Value | Elliott's Hardware, Inc | Attn: Brenda Elliott, Contact Only | 1297 11Th Ave | Haleyville, AL 35565-5925 | First Class Mail |
| Ellis Home & Garden | Attn: Allen S Ellis, President | 1150 Airline Dr | Bossier City, LA 71112-3026 | First Class Mail |
| Ellis Home & Garden | Ellis Pottery, Inc | Attn: Allen S Ellis, President | 4810 Hazel Jones Rd | Bossier City, LA 71111-5322 | First Class Mail |
| Ellis Home & Garden | Ellis Pottery, Inc | Attn: Allen S Ellis, President | 3110 N Eastman Rd | Longview, TX 75605-5023 | First Class Mail |
| Ellis Home&Garden | Attn: Allen S Ellis, President | 4810 Hazel Jones Rd | Bossier City, LA 71111-5322 | First Class Mail |
| Ellis Meares & Son True Value | Ellis Meares & Son, Inc | Attn: Carl W Meares, Jr | 1143 Main St | Fair Bluff, NC 28439-7000 | First Class Mail |
| Ellwood Safety Apci Arguo.in | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Elloys True Value Hrdw | Attn: Ray Arisi | 42991 Hwy 23 | Venice, LA 70091-4209 | First Class Mail |
| Elloys True Value Hrdw | Elloey Marine & Hardware, Inc | Attn: Ray Arisi | 42991 Hwy 23 | Venice, LA 70091-4209 | First Class Mail |
| Elm Creek Ltd | Attn: Michael Jenkins, President | 2609 W Surrey Road | Farwell, MI 48622-9756 | First Class Mail |
| Elm Creek Ltd | Elm Creek Ltd | Attn: Michael Jenkins, President | 2609 W Surrey Rd | Farwell, MI 48622-9756 | First Class Mail |
| Elma V & S Variety | Carol A Morrow | Attn: Carol Morrow, Owner | 325 W Main | Elma, WA 98541-9188 | First Class Mail |
| Elman Print | 6210 S 118Th St | Omaha, NE 68137 | | First Class Mail |
| Elmer's P & E Supply | L L Mitchell, Inc | Attn: Charles Mitchell, President | 604 B W Walnut | Paris, AR 72855-3704 | First Class Mail |
| Elmer'S Product Inc | One Easton Oval | Columbus, OH 43219 | | First Class Mail |
| Elmer'S Products | One Easton Oval | Columbus, OH 43219 | | First Class Mail |
| Elmont Paint & Design Center | Elmont Paint & Wallpaper Inc | Attn: Thomas Cometta, Owner | 1604 Dutch Broadway | Elmont, NY 11003 | First Class Mail |
| Elmont Paint&Design Center | Attn: Thomas Cometta, Owner | 1604 Dutch Broadway | Elmont, NY 11003 | First Class Mail |
| Elof Hansson USA Inc | 303 S Broadway | Ste 108 | Tarrytown, NY 10591 | First Class Mail |
| Elsa Kashona | Address Redacted | | | First Class Mail |
| Elsner Engineering Works Inc | Adam Klunk | 475 Fame Ave | Hanover, PA 17331 | First Class Mail |
| Elsner Engineering Works Inc | Attn: Adam Klunk | 475 Fame Ave | Hanover, PA 17331 | First Class Mail |
| Elsner Engineering Works Inc | Attn: Julie | 475 Fame Ave | Hanover, PA 17331 | First Class Mail |
| Elsner Engineering Works Inc | Julie | 475 Fame Ave | Hanover, PA 17331 | First Class Mail |
| Elsner Engineering Works Inc | 475 Fame Ave | Hanover, PA 17331 | | First Class Mail |
| Elston Metal Tank Inc | 1623 N Elston Ave | Chicago, IL 60622 | | First Class Mail |
| Elver Jasanevic | Address Redacted | | | First Class Mail |
| Elver Jasanevic | Address Redacted | | | First Class Mail |
| Elverson Supply Co Inc | Attn: David B Cook | 101 E Main St | Elverson, PA 19520-9386 | First Class Mail |
| Elverson Supply Co | Elverson Supply Co | Attn: David B Cook | 101 E Main St | Elverson, PA 19520-9386 | First Class Mail |
| Elvex Corp/Argus | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Elvira V Almendarez | Address Redacted | | | First Class Mail |
| Elvis A Gregory | Address Redacted | | | First Class Mail |
| Elwood Staffing | 4111 Central Ave | Columbus, IN 47203 | | First Class Mail |
| Elwood Staffing Services | P.O. Box 1024 | 4111 Central Ave | Columbus, IN 47202 | First Class Mail |
| Elwood Staffing Services Inc | P.O. Box 1024 | Columbus, IN 47202 | | First Class Mail |
| Elwood Staffing Services, Inc. | 4111 Central Ave | Columbus, IN 47203 | | First Class Mail |
| Elwyn True Value Hardware | Michael J Miata | Attn: Eugene M Miata | 2036 Jericho Tpke | East Northport, NY 11731-6204 | First Class Mail |
| Ely Enterprises Inc | 3809 Broadway Ave | Lorain, OH 44052 | | First Class Mail |
| Elyainer C Quillen Lorenzo | Address Redacted | | | First Class Mail |
| Elyria Maintenance Co | 122 Yorkshire Ct | Elyria, OH 44035 | | First Class Mail |
| Elyria Municipal Court | Civil Division | 601 Broad St | Elyria, OH 44035 | First Class Mail |
| Elysa USA LLC | 2927 E Main St | Eagle Pass, TX 78852 | | First Class Mail |
| Elysa USA LLC | 11903 Auburn Rd 2c | Laredo, TX 78045 | | First Class Mail |
| Elysa USA LLC | 14610 Atlanta Dr | Laredo, TX 78045 | | First Class Mail |
| Elysa USA LLC | 8709 Killam Industrial Blvd | Laredo, TX 78045 | | First Class Mail |
| Em Grant | Address Redacted | | | First Class Mail |
| Em Grant | Address Redacted | | | First Class Mail |
| Email On Acid, LLC | 112 E Pecan St | Ste 1135 | San Antonio, TX 78205 | First Class Mail |
| Email On Acid, LLC | 112 E Pecan Street | Suite 1135 | San Antonio, TX 78205 | First Class Mail |
| Emailgistics | 407 Iroquois Shore Rd | Unit 8 Ste V12 | Oakville, ON L6H 1M3 | Canada | First Class Mail |
| Emailgistics Corp. | 39 Lakeshore Rd | Suite 300 | Mississauga, ON L5G 1C9 | Canada | First Class Mail |
| Emaseo J Williams | Address Redacted | | | First Class Mail |
| Embassy Stes | Chicago Downtown Magnificent Mile | 511 N Columbus Dr | Chicago, IL 60611 | First Class Mail |
| Embassy Stes By Hilton | Philadelphia Center City | 1776 Benjamin Franklin Parkway | Philadelphia, PA 19103 | First Class Mail |
| Embassy Stes By Hilton | New Orleans Convention Center | 315 Julia St | New Orleans, LA 70130 | First Class Mail |
| Embassy Stes By Hilton | Washington Dc Convention Center | 900 10Th St Nw | Washington, DC 20001 | First Class Mail |
| Embassy Stes By Hilton Anaheim South | 11767 Harbor Blvd | Garden Grove, CA 92840 | | First Class Mail |
| Embassy Stes By Hilton Orlando | Int'l Drive/I-Drive 360 | 8250 Jamaican Court | Orlando, FL 32819 | First Class Mail |
| Embassy Stes By Hilton Orlando | Int'l Drive Convention Center | 8978 International Dr | Orlando, FL 32819 | First Class Mail |
| Embassy Stes Chicago - Downtown | 600 N State St | Chicago, IL 60654 | | First Class Mail |
| Embassy Stes Denver Downtown | 1420 Stout St | Denver, CO 80202 | | First Class Mail |
| Embassy Stes Downtown Chicago Lakefront | 511 North Columbus Drive | Chicago, IL 60611 | | First Class Mail |
| Embassy Stes Hotel Atlanta Centennial Park | 267 Marietta St | Atlanta, GA 30313 | | First Class Mail |
| Embassy Stes Houston Downtown | 1515 Dallas St | Houston, TX 77010 | | First Class Mail |
| Embassy Suites Denver Downtown | 1420 Stout Street | Denver, CO 80202 | | First Class Mail |
| Embers Charcoal Co, Inc | 1236 Allanson | Mundelein, IL 60060 | | First Class Mail |
| Embers Charcoal Co, Inc | 385 French Collins Rd | P.O. Box 870 | Conway, SC 29528 | First Class Mail |
| Embers Charcoal Co, Inc | 385 French Collins Rd | P.O. Box 870 | Conway, SC 29526 | First Class Mail |
| Emc2 | 2211 Auburn Rd | Auburn Hills, MI 48326 | | First Class Mail |
| Emc2 Inc | 2211 Auburn Rd | Auburn Hills, MI 48326 | | First Class Mail |
| Emc2 Inc | 3369 Momentum Pl | Chicago, IL 60689-5333 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Emc2 Inc | 3369 Momentum Pl | Chicago, IL 60689-5333 | Chicago, IL 60689-5333 | | First Class Mail |
| Emc2 Inc | 3369 Momentum Place | Chicago, IL 60689-5533 | | | First Class Mail |
| Emc2 Inc | c/o Dept 77414 | P.O. Box 77000 | Detroit, MI 48277-0414 | | First Class Mail |
| Emc2 Inc | Dept 77414, Emc2 Inc | Po Box 77000 | Detroit, MI 48277-0414 | | First Class Mail |
| Emc2 Inc | 6855 19 Mile Rd | Sterling Hts, MI 48314 | | | First Class Mail |
| Emc2 Inc | 6855 19 Mile Road | Sterling Hts, MI 48314 | | | First Class Mail |
| Emco Chemical Distributors Inc | Attn: Joan | 8601 95Th St | Pleasant Prairi, WI 53158 | | First Class Mail |
| Emco Chemical Distributors Inc | Joan | 8601 95Th St | Pleasant Prairi, WI 53158 | | First Class Mail |
| Emco Chemical Distributors Inc | 97743 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Emco Chemical Distributors Inc | 97743 Eagle Way | Chicago, IL 60678-1977 | | | First Class Mail |
| E-Med | P.O. Box 369 | Buffalo, NY 14240-0369 | | | First Class Mail |
| Emed Co | Attn: Susan Schmid | 2491 Wehrle Dr | Williamsville, NY 14221 | | First Class Mail |
| Emed Co | Susan Schmid | 2491 Wehrle Dr | Williamsville, NY 14221 | | First Class Mail |
| Emed Co | P.O. Box 95904 | Chicago, IL 60694 | | | First Class Mail |
| Emed Co., Inc | P.O. Box 369 | Buffalo, NY 14240-0369 | | | First Class Mail |
| Emenee | 4231 Park Ave | Bronx, NY 10457 | | | First Class Mail |
| Emenee | 25 Rose St | Providence, RI 02904 | | | First Class Mail |
| Emenee | 25-31 30th Rd | Ste 1E | Astoria, NY 11102 | | First Class Mail |
| Emerald Forest/J&R Foliage | 25201 S W 189 Ave | Homestead, FL 33031 | | | First Class Mail |
| Emerald Forest/J&R Foliage | 25201 Sw 189Th Ave | Homestead, FL 33031 | | | First Class Mail |
| Emerald Sunglass Co | 6925 216th S W | Ste D | Lynnwood, WA 98036 | | First Class Mail |
| Emerald Sunglass Co | 11100 4th Ave W | TH 10 | Everett, WA 98204 | | First Class Mail |
| Emerald Valley Auto Parts Inc | 2115 Olympic St | Springfield, OR 97477 | | | First Class Mail |
| Emerald Valley Auto Parts,Inc. | 3360 W 11th | Eugene, OR 97402 | | | First Class Mail |
| Emergency Medical/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Emergent Safety Supply | 1055 Kingsland Dr | Batavia, IL 60510 | | | First Class Mail |
| Emergent Safety Supply Llc | 1055 Kingsland Dr | Batavia, IL 60510 | | | First Class Mail |
| Emergent Safety Supply LLC | 1055 Kingsland Dr | Batavia, IL 60510 | Batavia, IL 60510 | | First Class Mail |
| Emergetech, Inc | 9055 E Del Camino Dr | Scottsdale, AZ 85258 | | | First Class Mail |
| Emerging Technologies Dba Engage Software | 11939 Manchester Rd | Pmb 120 | St Louis, MO 63131 | | First Class Mail |
| Emerida Y Soto | Address Redacted | | | | First Class Mail |
| Emerson - White Rodgers | 9797 Reavis Rd | St Louis, MO 63123 | | | First Class Mail |
| Emerson - White Rodgers | 9797 Reavis Road | St Louis, MO 63123 | | | First Class Mail |
| Emerson Healthcare | P.O. Box 37835 | Baltimore, MD 21297 | | | First Class Mail |
| Emerson Healthcare | P.O. Box 6321 | Edison, NJ 08818 | | | First Class Mail |
| Emerson Healthcare | P.O. Box 6321 | Edison, NJ 08818 | | | First Class Mail |
| Emerson Healthcare | 18542 W Aspen Court | Grayslake, IL 60030 | | | First Class Mail |
| Emerson Healthcare | 18542 W Aspen Ct | Grayslake, IL 60030 | | | First Class Mail |
| Emerson Healthcare | 1100 Whitaker Rd | Plainfield, IN 46168 | | | First Class Mail |
| Emerson Healthcare | 407 E Lancaster Ave | Wayne, PA 19087 | | | First Class Mail |
| Emerson Healthcare | 407 East Lancaster Ave | Wayne, PA 19087 | | | First Class Mail |
| Emerson Professional Tools, LLC | Attn: Stacey Vanualo | 400 Clark St | Elyria, OH 44035 | | First Class Mail |
| Emerson Professional Tools, LLC | c/o Husch Blackwell LLP | Attn: John I Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | First Class Mail |
| Emery Enterprises | 140 Washington Ave | Alpena, MI 49707 | | | First Class Mail |
| Emery N.Ferran | Address Redacted | | | | First Class Mail |
| Emery True Value Hardware | Attn: Ron Emery | 131 Island Dr Ste 5105-5106 | Pigeon Forge, TN 37863-5283 | | First Class Mail |
| Emery True Value Hardware | The South's Oldest 5 & 10, LLC | Attn: Ron Emery | 131 Island Dr Ste 5105-5106 | Pigeon Forge, TN 37863-5283 | First Class Mail |
| Emery Visto's Implement | Attn: Emery Visto, President | 1009 S 7Th Street | Oakes, ND 58474 | | First Class Mail |
| Emery Visto's Implement | Emery Visto's Impl Inc | Attn: Emery Visto, President | 1009 S 7Th St | Oakes, ND 58474 | First Class Mail |
| Emery Waterhouse | 7 Rand Road | Portland, ME 04104 | | | First Class Mail |
| Emglo Products | 303 Industrial Park Rd | Johnstown, PA 15904 | | | First Class Mail |
| Emglo Products | 303 Industrial Pk Rd | Johnstown, PA 15904 | | | First Class Mail |
| Emglo Products | P.O. Box 640384 | Pittsburgh, PA 15264 | | | First Class Mail |
| Emi Yoshi Inc | 1200 Jersey Ave | North Brunswick, NJ 08902 | | | First Class Mail |
| Emi-Engineered Mills Inc | Attn: Sherrie Geisler | 888 E Belvidere Rd Unit 214 | Grayslake, IL 60030 | | First Class Mail |
| Emi-Engineered Mills Inc | Sherrie Geisler | 888 E Belvidere Rd Unit 214 | Grayslake, IL 60030 | | First Class Mail |
| Emi-Engineered Mills Inc | 888 E Belvidere Rd Unit 214 | Grayslake, IL 60030 | | | First Class Mail |
| Emi-Engineered Mills Inc | 888 E Belvidere Rd, Unit 214 | Grayslake, IL 60030 | Grayslake, IL 60030 | | First Class Mail |
| Emile Ocean | Address Redacted | | | | First Class Mail |
| Emiliano Vargas Jr | Address Redacted | | | | First Class Mail |
| Emily A Elliott | Address Redacted | | | | First Class Mail |
| Emily B Gore | Address Redacted | | | | First Class Mail |
| Emily Beucher | Address Redacted | | | | First Class Mail |
| Emily Derricks | Address Redacted | | | | First Class Mail |
| Emily Huser | Address Redacted | | | | First Class Mail |
| Emily K Simpson | Address Redacted | | | | First Class Mail |
| Emily L Helbig | Address Redacted | | | | First Class Mail |
| Emily M Pruitt | Address Redacted | | | | First Class Mail |
| Emily Schull | Address Redacted | | | | First Class Mail |
| Emilyn Steinhagen | Address Redacted | | | | First Class Mail |
| Emium Lighting LLC | 451 Oakwood Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Emkat Solutions | P.O. Box 95516 | Chicago, IL 60694 | | | First Class Mail |
| Emkay Incorporated | P.O. Box 13520 | Newark, NJ 07188 | | | First Class Mail |
| Emkay, Inc. | 805 W Thorndale Ave | Itasca, IL 60143 | | | First Class Mail |
| Emlenton, PA Borough Tax | 406 Grove Ave | Emlenton, PA 16373 | | | First Class Mail |
| Emma K Hancock | Address Redacted | | | | First Class Mail |
| Emma Martell | Address Redacted | | | | First Class Mail |
| Emma P Westfall | Address Redacted | | | | First Class Mail |
| Emmanuel A Walker | Address Redacted | | | | First Class Mail |
| Emmanuel R Barnes | Address Redacted | | | | First Class Mail |
| Emmett Enterprises,Inc. | 2331 Eastview Dr | Des Plaines, IL 60018 | | | First Class Mail |
| Emp Technology Group | Patty Mattingly | 17450 Tiller Court | Westfield, IN 46074 | | First Class Mail |
| Emp Technology Group | Patty Mattingly | P.O. Box 743 | Westfield, IN 46074 | | First Class Mail |
| Empire Blended Products Inc | 250 Hickory Lane | Bayville, NJ 08721 | | | First Class Mail |
| Empire Blended Products Inc | 250 Hickory Lane | Bayville, NJ 08721 | | | First Class Mail |
| Empire Building Supply | Empire Paint Mfg Co | Attn: Tanner Jenkins, President | 4000 E 7Th Ave | Tampa, FL 33560-4507 | First Class Mail |
| Empire Candle Co LLC | 3100 Fairfax Trafficway | Kansas City, KS 66115 | | | First Class Mail |
| Empire Candle Co LLC | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Empire Co Inc | P.O. Box 17 | 8181 Logistic Dr | Zeeland, MI 49464 | | First Class Mail |
| Empire Co Inc | P.O. Box 17 | 8181 Logistic Drive | Zeeland, MI 49464 | | First Class Mail |
| Empire Co Inc | 7696 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Empire Comfort Systems | 918 Freeburg Ave | Belleville, IL 62220 | | | First Class Mail |
| Empire Comfort Systems | 918 Freeburg Ave | Belleville, IL 62222 | | | First Class Mail |
| Empire Comfort Syslems. ILc | P.O. Box 529 | Belleville, IL 62222 | | | First Class Mail |
| Empire Concrete Cutting,Inc. | 1484 Creek St | Springfield, OH 97477 | | | First Class Mail |
| Empire Electrical Supply Corp. | 810 North Mill Street | Po Box 445 | Mc Henry, IL 60050 | | First Class Mail |
| Empire Scientific | P.O. Box 817 | 151 E Industry Ct | Deer Park, NY 11729 | | First Class Mail |
| Empire Scientific | 151 E Industry Ct | Deer Park, NY 11729 | | | First Class Mail |
| Empire Scientific | 87 E Jefryn Blvd | Deer Park, NY 11729 | | | First Class Mail |
| Empire Wholesale Lumber Co | 3677 Embassy Pkwy | Akron, OH 44333 | | | First Class Mail |
| Empire Wholesale Lumber Co | P.O. Box 72474 | Cleveland, OH 44192 | | | First Class Mail |
| Emprical Consulting | 3521 50Th St, Unit 33 | Lubbock, TX 79413 | | | First Class Mail |
| Employee Health Consultants | 111 South Virginia | Crystal Lake, IL 60014 | | | First Class Mail |
| Employer Solutions Staffing Group | P.O. Box 88538 | Carol Stream, IL 60188 | | | First Class Mail |
| Employer Solutions Staffing Group II, LLC | Attn: Kate Williams | 7301 Metro Blvd, Ste 900 | Edina, MN 55439 | | First Class Mail |
| Employer Solutions Staffing Group, LLC | 100 Admiral Drive | Unit B | Harvard, IL 60033 | | First Class Mail |
| Employer Solutions Staffing Group, LLC | PO Box 88538 | Carol Stream, IL 60188-8538 | | | First Class Mail |
| Employment Group Inc | 4651 W Dickman Rd | Battle Creek, MI 49037 | | | First Class Mail |
| Employment Group Inc | Employment Group Inc | 4651 W Dickman Road | Battle Creek, MI 49037 | | First Class Mail |
| Employmentgroup Inc | Attn: Christy Quick | 4651 W Dickman Rd | Battle Creek, MI 49037 | | First Class Mail |
| Employmentgroup Inc | 4651 W Dickman Road | Battle Creek, MI 49037 | | | First Class Mail |
| Employnet | Wells Fargo Bank N A | P.O. Box 846149 | Los Angeles, CA 90084 | | First Class Mail |
| Emporia Inc. | 2555 Garden Rd Ste H | Monterey, CA 93940 | | | First Class Mail |
| Emporia Hospital Corp Dba | 315 S Main St | Emporia, VA 23847 | | | First Class Mail |
| Emporium Ace Hardware | Attn: John Vinelli, Owner | 465 E 3Rd Street | Emporium, PA 15834 | | First Class Mail |
| Emporium Ace Hardware | Ace Hardware of Emporium LLC | Attn: John Vinelli, Owner | 465 E 3Rd St | Emporium, PA 15834 | First Class Mail |
| Emporium True Value Hdw | Attn: Peter D'Angelo | 72 Main St | Sag Harbor, NY 11963-3006 | | First Class Mail |
| Emporium True Value Hdw | Emporium Hardware, Inc | Attn: Peter D'Angelo | 72 Main St | Sag Harbor, NY 11963-3006 | First Class Mail |
| Empowering Women (P-Card) | P.O. Box 3207 | Glen Ellyn, IL 60138 | | | First Class Mail |
| Empsight International LLC | P.O. Box 885 | New York, NY 10156 | | | First Class Mail |
| Empsight Int'l LLC | P.O. Box 885 | New York, NY 10156 | | | First Class Mail |
| Empura.Com Inc | 7510 Market St | Ste 8 | Boardman Township, OH 44512 | | First Class Mail |
| Empura.Com, Inc. | 7510 Market St | Ste 8 | Boardman, OH 44512 | | First Class Mail |
| Empura.Com, Inc. | 7510 Market St | Suite 8 | Boardman, OH 44512 | | First Class Mail |
| Emsg LLC | c/o Logistics Edge Llc | 2091 Raymer Ave, Unit B | Fullerton, CA 92833 | | First Class Mail |
| Emsg LLC | 1115 Broadway | 5th Fl | New York, NY 10010 | | First Class Mail |
| Emsg LLC | 564 Guard Rd | 5th Fl | Bedford, NY 10506 | | First Class Mail |
| Emsg LLC | 564 Guard Rd | Bedford, NY 10506 | | | First Class Mail |
| Emsg LLC | 2091 Raymer Ave | Unit B | Fullerton, CA 92833 | | First Class Mail |
| Emsg LLC | 830 Roundabout, Ste A | West Dundee, IL 60118 | | | First Class Mail |
| Emsg LLC | 39638 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Ems Mind Reader LLC | 250 Passaic St | Newark, NJ 07104 | | | First Class Mail |
| Ems Mind Reader LLC | 730 Anthony Trl | Northbrook, IL 60062 | | | First Class Mail |
| Emsco Group | 607 Church St | Girard, PA 16417 | | | First Class Mail |
| Emsco Group | P.O. Box 151 | Girard, PA 16417 | | | First Class Mail |
| Emsco Group | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Emsco Inc | P.O. Box 151 | Girard, PA 16417 | | | First Class Mail |
| Emsco Inc | 437 Geri Ct | Palatine, IL 60067 | | | First Class Mail |
| Emser Tile LLC | P.O. Box 840049 | Dallas, TX 75284 | | | First Class Mail |
| Emser Tile LLC | 9835 "A" Genard Rd | Houston, TX 77041 | | | First Class Mail |
| Emser Tile LLC | 8431 Santa Monica Blvd | Los Angeles, CA 90069 | | | First Class Mail |
| Emson Div. Of E. Mishon | 51 Hook Rd | Bayonne, NJ 07002 | | | First Class Mail |
| Emson Div. Of E. Mishon | 1160D Philadelphia Ave | Mira Loma, CA 91752 | | | First Class Mail |
| Emson Div. Of E. Mishon | 230 5th Ave | New York, NY 10001 | | | First Class Mail |
| Emson Div. Of E. Mishon | 230 Fifth Ave | New York, NY 10001 | | | First Class Mail |
| Emson Div. Of E. Mishon | 1100 Etiwanda Ave | Ontario, CA 91761 | | | First Class Mail |
| Emson Div. Of E. Mishon | 11190 White Birch Dr | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Emson Div. Of E. Mishon | 9275 Buffalo Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Emson Div. Of E. Mishon | 230 5th Ave | Ste 500 | New York, NY 10001 | | First Class Mail |
| Emson Div. Of E. Mishon | 230 5Th Ave | Suite 500 | New York, NY 10001 | | First Class Mail |
| Emson Div. Of E. Mishon | 12910 Mulberry Dr | Whittier, CA 90602 | | | First Class Mail |
| Emson Div. Of E. Mishon | 37 Aspen Dr W | Woodbury, NY 11797 | | | First Class Mail |
| Emson Div. Of E. Mishon | 37 Aspen Drive West | Woodbury, NY 11797 | | | First Class Mail |
| Emt | 8100 N Austin Ave | Morton Grove, IL 60053-3203 | Morton Grove, IL 60053-3203 | | First Class Mail |
| En Tech Engineered Tech | P.O. Box 238 | Posen, IL 60469 | | | First Class Mail |
| Enable Int'L Inc. | 535 Mission St | 14th Fl | San Francisco, CA 94105 | | First Class Mail |
| Encad/Us Stationers | 1 Hrwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Encad/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Encap LLC | 3921 Algoma Rd | Bellevue, WI 54311 | | | First Class Mail |
| Encap LLC | 2226 Angle Ave Bldg B 4 | Green Bay, WI 54302 | | | First Class Mail |
| Encap LLC | 1248 N Buchanan St | Green Bay, WI 54303 | | | First Class Mail |
| Encap LLC | 1248 North Buchanan St | Green Bay, WI 54303 | | | First Class Mail |
| Encap LLC | 3921 Algoma Rd | Green Bay, WI 54311 | | | First Class Mail |
| Encap LLC | 200 W 22nd St | Lombard, IL 60148 | | | First Class Mail |
| Encap LLC | 219 Bay Beach Rd | Sec 1 Bldg 5 | Green Bay, WI 54302 | | First Class Mail |
| Encap LLC | 320 N Broadway | Ste 340 | Greenbay, WI 54303 | | First Class Mail |
| Encap LLC | 320 N Broadway | Suite 340 | Greenbay, WI 54303 | | First Class Mail |
| Enchanted Gardens | Attn: Nancy Brickhouse, President | 3200 Hwy 92 E | Washington, NC 27889-8613 | | First Class Mail |
| Enchanted Gardens | Enchanted Gardens, Inc | Attn: Nancy Brickhouse, President | 3200 Hwy 92 E | Washington, NC 27889-8613 | First Class Mail |
| Enchanted Gardens | 3200 Hwy 92 E | Washington, NC 27889 | | | First Class Mail |
| En-Chro Plating | Attn: Angelo | 2755 W. Lake St. | Melrose, IL 60160 | | First Class Mail |
| En-Chro Plating | Attn: Mr Angelo | 2755 W. Lake St. | Melrose, IL 60160 | | First Class Mail |
| Encinal True Value Hardware | Attn: Michael G Jaber | 2801 Encinal Ave | Alameda, CA 94501-4726 | | First Class Mail |
| Encinal True Value Hardware | Michael G Jaber, A Partnership | Attn: Michael G Jaber | 2801 Encinal Ave | Alameda, CA 94501-4726 | First Class Mail |
| Enco Manufacturing | 43 Baldorioty | Cidra, PR 00739 | | | First Class Mail |
| Enco Manufacturing | 43 Batoriorty St | Cidra, PR 00739 | | | First Class Mail |
| Enco Mfg. Co. | Po Box 95116 | Chicago, IL 60694 | | | First Class Mail |
| Enco Mfg. Co. | 1657 Carmen Drive | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Encompass Gas Group Inc | P.O. Box 5404 | Rockford, IL 61115 | | | First Class Mail |
| Encore Consulting Services Inc | 116 S Arlington Heights Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Encore Consulting Services, Inc. | 8770 W Bryn Mawr, 13Th Fl | Chicago, IL 60631 | | | First Class Mail |
| Encore Industries Inc | Attn: Dawn Moore | 725 Water St | Cambridge, OH 43725 | | First Class Mail |
| Encore Industries Inc | 725 Water St | Cambridge, OH 43725 | | | First Class Mail |
| Encore Plastics Corp | P.O. Box 3208 | Huntington Beach, CA 92605 | | | First Class Mail |
| Enders Feeders | 1665 County Road 324 | Lincoln, TX 78948 | | | First Class Mail |
| Enders Feeders | Attn: Brian Or Justin Ender | P.O. Box 578 | Lexington, TX 78947 | | First Class Mail |
| Endless Fun LLC | 6401 W 106th St | Bloomington, MN 55431 | | | First Class Mail |
| Endless Fun LLC | 6401 W 106th St | Ste 101 | Bloomington, MN 55431 | | First Class Mail |
| Endless Fun LLC | 6401 W 106Th Street | Suite 101 | Bloomington, MN 55431 | | First Class Mail |
| Endot Industries | 4343 N Clarendon Ave, Ste 104-5 | Chicago, IL 60613 | | | First Class Mail |
| Endot Industries | 400 Bohannon Ave | Greeneville, TN 37745 | | | First Class Mail |
| Endot Industries | 2625 Ok State Hwy 69A | Pryor Creek, OK 74361 | | | First Class Mail |
| Endot Industries | 60 Green Pond Rd | Rockway, NJ 07866 | | | First Class Mail |
| Endot Industries | 739 County Road 1 | S Point, OH 45680 | | | First Class Mail |
| Endot Industries | 739 County Rd 1 | South Point, OH 45680 | | | First Class Mail |
| Endot Industries | 739 Countty Road 1 | South Point, OH 45680 | | | First Class Mail |
| Endot Industries LLC | 60 Green Pond Rd | Rockaway, NJ 07866 | | | First Class Mail |
| Endura Right Lighting LLC | c/o Kwong To Electric Co Ltd | Longxi Industi Park | Peng Jiang Area | Jiangmen, Guangdong 529075 | China | First Class Mail |
| Endura Right Lighting LLC | 3891 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Endura Right Lighting LLC | 2017 Timbercove Ct | Weatherford, TX 76087 | | | First Class Mail |
| Endura Steel Inc | 17671 Bear Valley Rd | Hesperia, CA 92345 | | | First Class Mail |
| Enerco Group | c/o Chant Heat Engergy Science | No 42, Xiaotan Industrial Rd | Zhongshan, Guangdong 528415 | China | First Class Mail |
| Enerco Group | 4560 W 160th St | Cleveland, OH 44135 | | | First Class Mail |
| Enerco Group | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Enerco Group Inc | c/o Wells Fargo Bank NA | 420 Montgomery St | San Francisco, CA 94104 | | First Class Mail |
| Enerco Group Inc | Attn: Matt Kos | 4560 W 160th St | Cleveland, OH 44135 | | First Class Mail |
| Enerco Group Inc | 22801 Aurora Rd Bay 3 | Bedford Heights, OH 44146 | | | First Class Mail |
| Enerco Group Inc | 23371 Aurora Rd, Unit C | Bedford Hts, OH 44146 | | | First Class Mail |
| Enerco Group Inc | 4560 W 160th St | Cleveland, OH 44135 | | | First Class Mail |
| Enerco Group Inc | P.O. Box 74542 | Cleveland, OH 44194 | | | First Class Mail |
| Enerco Group Inc | 5528 Belmont Ave | Downers Grove, IL 60515 | | | First Class Mail |
| Enerco Group Inc | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Energex Pellet Fuel Inc | 3891 President Kennedy | Lac Megantic, QC G6B 3B8 | Canada | | First Class Mail |
| Energex Pellet Fuel Inc | 95 Energex Dr | Mifflin, PA 17058 | | | First Class Mail |
| Energex Pellet Fuel Inc | 95 Energex Dr | Mifflintown, PA 17058 | | | First Class Mail |
| Energex Pellet Fuel Inc | Rrs Rte 75 | Mifflintown, PA 17059 | | | First Class Mail |
| Energex Pellet Fuel Inc | 2 Kings Rd | Sharon, MA 02067 | | | First Class Mail |
| Energizer | 533 Maryville University Dr | St Louis, MO 63141 | | | First Class Mail |
| Energizer Auto Sales | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Energizer Auto Sales | 305 Resource Dr | Bloomington, CA 92316 | | | First Class Mail |
| Energizer Auto Sales | 33287 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Energizer Auto Sales | P.O. Box 735265 | Dallas, TX 75373 | | | First Class Mail |
| Energizer Auto Sales | 44 Old Ridgebury Rd | Danbury, CT 06810 | | | First Class Mail |
| Energizer Auto Sales | 1400 Lombardi Ave | Ste 204 | Green Bay, WI 54304 | | First Class Mail |
| Energizer Auto Sales | 1400 Lombardi Ave | Suite 204 | Green Bay, WI 54304 | | First Class Mail |
| Energizer Battery Company | 533 Maryville University Dr | St Louis, MO 63141 | | | First Class Mail |
| Energizer Battery Inc | 6160 Purdue Dr | Atlanta, GA 30336 | | | First Class Mail |
| Energizer Battery Inc | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Energizer Battery Inc | 12249 Holly St | Bldg B | Riverside, CA 92509 | | First Class Mail |
| Energizer Battery Inc | 70 Logistics Dr | Carlisle, PA 17013 | | | First Class Mail |
| Energizer Battery Inc | 23145 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Energizer Battery Inc | 4787 Stalwart St | Fairburn, GA 30213 | | | First Class Mail |
| Energizer Battery Inc | 20405 E Business Pkwy | Industry, CA 91789 | | | First Class Mail |
| Energizer Battery Inc | 350 Salem Church Rd | Mechanicsburg, PA 17050 | | | First Class Mail |
| Energizer Battery Inc | 6360 Brackbill Blvd | Mechanicsburg, PA 17050 | | | First Class Mail |
| Energizer Battery Inc | 5000 Provoso Dr | Melrose Park, IL 60160 | | | First Class Mail |
| Energizer Battery Inc | 300 W Olive St | Memphis, TN 38106 | | | First Class Mail |
| Energizer Battery Inc | 823 E Holmes Rd | Memphis, TN 38116 | | | First Class Mail |
| Energizer Battery Inc | 823 Holmes Rd | Memphis, TN 38116 | | | First Class Mail |
| Energizer Battery Inc | 533 Maryville University Dr | St. Louis, MO 63141 | | | First Class Mail |
| Energy Curve Technology, LLC | 100 S Main St | Archie, MO 64725 | | | First Class Mail |
| Energy Curve Technology, LLC | 204 S Main St | Archie, MO 64725 | | | First Class Mail |
| Energy Curve Technology, LLC | P.O. Box 316 | Archie, MO 64725 | | | First Class Mail |
| Energy Hydraulics | Attn: Angela, Lisa, Or Just Accounting | 4500 Industrial Extension | Bossier City, LA 71112 | | First Class Mail |
| Energy Hydraulics | 4500 Industrial Extension | Bossier City, LA 71112 | | | First Class Mail |
| Energy Recycling Co | 100 Jersey Ave | C-109 | New Brunswick, NJ 08901 | | First Class Mail |
| Energy Solutions Intl Inc | 220 Marie Ave E | Lilydale, MN 55118 | | | First Class Mail |
| Energy Solutions Intl Inc | 220 Marie Ave E | West St Paul, MN 55118 | | | First Class Mail |
| Energy Storage Systems LLC | 819 Savile Row Terrace | Purcellville, VA 20132 | | | First Class Mail |
| Energy Storage Systems LLC | 161 Ft Evans Rd | Ste 250 | Leesburg, VA 20176 | | First Class Mail |
| Energy Storage Systems LLC | 819 Savile Row Terrace | Ste 250 | Purcellville, VA 20132 | | First Class Mail |
| Enersys Inc | 7521 Brush Hill Rd | Burr Ridge, IL 60521 | | | First Class Mail |
| Enersys Inc | 1604 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Enersys Inc | 1604 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| Enersys Inc | 1604 Solutions Center | Chicago, IL 60677-1006 | | | First Class Mail |
| Enersys Inc | 1604 Solutions Ctr | Chicago, IL 60677-1006 | | | First Class Mail |
| Enesco Corp | 2905 Clara Ave | Aurora, IL 60502 | | | First Class Mail |
| Enesco Corp | P.O. Box 26257 | Chicago, IL 60673 | | | First Class Mail |
| Enesco Corp | 2200 S Busse | Elk Grove V, IL 60007 | | | First Class Mail |
| Enesco Corp | 1 Enesco Plz | Elk Grove Village, IL 60007 | | | First Class Mail |
| Enesco Corp | 500 Park Blvd, Ste 1300 | Itasca, IL 60143 | | | First Class Mail |
| Enesco Corp | 500 Park Blvd | Ste 1300 | Itasca, IL 60143 | | First Class Mail |
| Enesco Divisions | 500 Park Blvd | Ste 1300 | Itasca, IL 60143 | | First Class Mail |
| Enesco Imports Inc | 1 Enesco Plz | Elk Grove Village, IL 60007 | | | First Class Mail |
| Enesco Imports Inc | P.O. Box 1427 | Elk Grove Village, IL 60009 | | | First Class Mail |
| Enesco Imports Inc | 1 Enesco Plz | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Enfocus Bv | Raymonde De Larochelaan 13 | Gent 9051 | Belgium | | First Class Mail |
| Engage | 11780 Manchester Rd, Ste 207 | Des Peres, MO 63137 | | | First Class Mail |
| Engage | 11780 Manchester Rd, Ste 207 | St Louis, MO 63131 | | | First Class Mail |
| Engage Software | 11811 Manchester Road | St Louis, MO 63131 | | | First Class Mail |
| Engie | P.O. Box 841680 | Dallas, TX 75284 | | | First Class Mail |
| Engie North America, Inc | P.O. Box 841680 | Dallas, TX 75284 | | | First Class Mail |
| Engie North America, Inc | P.O. Box 411330 | Boston, MA 02241 | | | First Class Mail |
| Engie Resources | 1360 Post Oak Blvd | Ste 400 | Houston, TX 77056 | | First Class Mail |
| Engie Resources | 1360 Post Oak Blvd | Suite 400 | Houston, TX 77056 | | First Class Mail |
| Engie Resources LLC | Attn: Customer Care Center | 1360 Post Oak Blvd, Ste 400 | Houston, Tx 77056 | | First Class Mail |
| Engie Resources LLC | P.O. Box 841680 | Dallas, TX 75284 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Engie Resources LLC | P.O. Box 841680 | Dallas, TX 75284-1680 | | | First Class Mail |
| Engie Resources Llc | Attn: Cash Applications | P.O. Box 841680 | Dallas, TX 75284-1680 | | First Class Mail |
| Engineered Fluid Power | P.O. Box 772 | 502 Crissom Ave | Elk Grove Village, IL 60009 | | First Class Mail |
| Engineered Fluid Power | 1437 Payne | Schaumburg, IL 60173 | Schaumburg, IL 60173 | | First Class Mail |
| Engineered Mills Inc | 888 E Belvidere Rd Unit 214 | Grayslake, IL 60030 | | | First Class Mail |
| Engineered Products a Pape Co | 9883 40th Ave S | Seattle, WA 98118 | | | First Class Mail |
| Engineered Products Co | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Engineered Products Co | 5401 Smetana Dr | Minnetonka, MN 55343 | | | First Class Mail |
| Engineered Products Co | 5401 Smetana Drive | Minnetonka, MN 55343 | | | First Class Mail |
| Engineered Sales Inc | 18 Progress Pkwy | Maryland Hts, MO 63043 | | | First Class Mail |
| Engineered Sales Inc | c/o Dept 500157 | P.O. Box 790100 | St Louis, MO 63179-0100 | | First Class Mail |
| Engineered Specialties LLC | 6111 Mill Creek Dr | Auburndale, WI 54412 | | | First Class Mail |
| Engineering Plus LLC | 9018 Heritage Pkwy, Ste 1000 | Woodridge, IL 60517 | | | First Class Mail |
| Engineering Systems Inc | 6521 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Enginuity LLC | 802 N Hwy S | Mansfield, MO 65704 | | | First Class Mail |
| Enginuity LLC | 2124 Creekside Dr | Wheaton, IL 60189 | | | First Class Mail |
| England True Value Hdw | Moeco Corp | Attn: Wayne E England | 661 Boston Tpke-Rt 44 | Bolton, CT 06043-7401 | First Class Mail |
| England True Value Hdw | Attn: Wayne E England | 661 Boston Tpke-Rt 44 | Bolton, CT 06043-7401 | | First Class Mail |
| England's Stove | P.O. Box 206 | 589 S Five Forks Rd | Monroe, VA 24574 | | First Class Mail |
| England's Stove | 1740 Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| England's Stove | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| England's Stove | 5533 Pleasant Valley Rd | Lynchburg, VA 24504 | | | First Class Mail |
| England's Stove | 100 W Progress Ln | Madison Heights, VA 24572 | | | First Class Mail |
| England's Stove | 589 S Five Forks Rd | Monroe, VA 24574 | | | First Class Mail |
| England's Stove | P.O. Box 206 | Monroe, VA 24574 | | | First Class Mail |
| Englewood Electric Supply | Po Box 802578 | Chicago, IL 60680 | | | First Class Mail |
| Englewood Electric Supply | 61 North Lively Blvd. | Elk Grove, IL 60007 | | | First Class Mail |
| Englewood Electric Supply Co | Wesco Receivables Corp | P.O. Box 802578 | Chicago, IL 60680 | | First Class Mail |
| Englewood Marketing Group Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Englewood Marketing Group Inc | P.O. Box 689788, Ste 280 | Chicago, IL 60695 | | | First Class Mail |
| Englewood Marketing Group Inc | 33 E Broadway, Ste 280 | Columbia, MO 65203 | | | First Class Mail |
| Englewood Marketing Group Inc | 1471 Partnership Dr | Green Bay, WI 54304 | | | First Class Mail |
| Englewood Marketing Group Inc | 1471 Partnership Drive | Green Bay, WI 54304 | | | First Class Mail |
| Englewood Marketing Group Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Englewood Marketing Group Inc | 33 E Broadway | Suite 280 | Columbia, MO 65203 | | First Class Mail |
| Enhanced Recovery Company, LLC | dba ERC & Enhanced Resource Centers Co | 8014 Bayberry Road | Jacksonville, FL 32256 | | First Class Mail |
| Enk Watches & Accessories LLC | 1834 W Red Fox Rd | Santa Ana, CA 92704 | | | First Class Mail |
| Enk Watches & Accessories LLC | 2919 W Warner Ave | Santa Ana, CA 92704 | | | First Class Mail |
| Ennis True Value Hardware | 6 Sunrise Loop | Ennis, MT 59729 | | | First Class Mail |
| Ennis True Value Hardware | 7 Sunrise Loop | Ennis, MT 59130 | | | First Class Mail |
| Ennis True Value Hdwe | Attn: Cody Bittick | 6 Sunrise Loop | Ennis, MT 59729-0648 | | First Class Mail |
| Ennis True Value HDWE | Attn: Sam Leach | 6 Sunrise Lp | Ennis, MT 59729 | | First Class Mail |
| Ennis True Value Hdwe | Black Associates, Inc | Attn: Cody Bittick | 6 Sunrise Loop | Ennis, MT 59729-0648 | First Class Mail |
| Enrique Flores | Address Redacted | | | | First Class Mail |
| Enrique G Marino-Melendez | Address Redacted | | | | First Class Mail |
| Enrique Martinez | Address Redacted | | | | First Class Mail |
| Enriqueta Rodriguez | Address Redacted | | | | First Class Mail |
| Enroot Products LLC | Po Box 456 | New City, NY 10956 | | | First Class Mail |
| Ensemble Espanol | 5500 N St Louis Ave | Chicago, IL 60625 | | | First Class Mail |
| Ensembleiq Inc | 8550 W Bryn Mawr Ave, Ste 200 | Chicago, IL 60631 | | | First Class Mail |
| Ensono, Inc | 3333 Finley Road | Downers Grove, IL 60515 | | | First Class Mail |
| Ensz Hardware | Attn: Royce L Ensz | 205 Central Ave | Grant, NE 69140 | | First Class Mail |
| Ensz Hardware | Royce L Ensz | Attn: Royce L Ensz | 205 Central Ave | Grant, NE 69140 | First Class Mail |
| Ensz Hardware | 205 Central Ave | Grant, NE 69140 | | | First Class Mail |
| Entech Fabrications Inc | P.O. Box 238 | Posen, IL 60469 | | | First Class Mail |
| Entercom Communications Corp. | 180 N Stetson | Fl 1000 | Chicago, IL 60601 | | First Class Mail |
| Entercom Pittsburgh Kdka-Am | P.O. Box 92911 | Cleveland, OH 44194 | | | First Class Mail |
| Enterprise Cnc Machining LLC | 1507 15t Ave | Mankato, MN 56001 | | | First Class Mail |
| Enterprise Group | 14544 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Enterprise Group | 7591 Collections Ctr Dr | Chicago, IL 60693 | Chicago, IL 60693 | | First Class Mail |
| Enterprise Group | 6461 Saguaro Ct | Indianapolis, IN 46268 | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 300 Mitchell Crt | Addison, IL 60101 | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 350 S Rohlwing Rd | Addison, IL 60101 | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 7591 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 6461 Saguard Ct | Indianapolis, IN 46268 | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 430 Industrial Dr | West Chicago, IL 60185 | | | First Class Mail |
| Enterprise House | 2 Pass St | Oldahm, Lancs OL9 6HZ | United Kingdom | | First Class Mail |
| Entertainment Publications LLC | 135 W 50th St | New York, NY 10020 | | | First Class Mail |
| Enterworks, Inc. | 46040 Center Oak Plaza | Ste 115 | Sterling, VA 20166 | | First Class Mail |
| Entex | Attn: Dennis Dobes | 2100 South York Road | Oak Brook, IL 60521 | | First Class Mail |
| Entex | 2100 South York Road | Oak Brook, IL 60521 | | | First Class Mail |
| Entre | Attn: Joe Anselmo | 1 Butterfield Center Plaza | Glenn Ellyn, IL 60137 | | First Class Mail |
| Entre | 1 Butterfield Center Plaza | Glenn Ellyn, IL 60137 | | | First Class Mail |
| Entrust Corp | 36134 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Entrust Corporation | Two Lincoln Centre | 5420 Lbj Freeway | Dallas, TX 75240 | | First Class Mail |
| Entrust Corporation | Two Lincoln Centre | 5420 LBJ FREEWAY, Ste 300 | Dallas, TX 75240 | | First Class Mail |
| Entrust Energy Payment Center | P.O. Box 731396 | Dallas, TX 75373 | | | First Class Mail |
| Entrust Inc(IT-Card) | P.O. Box 972894 | Dallas, TX 75397 | | | First Class Mail |
| Envases Ohio Llc | Attn: Cheyann Hetrick | 4600 Oak Harbor Rd | Fremont, OH 43420 | | First Class Mail |
| Envases Ohio Llc | Attn: Lisa Dupont | 4600 Oak Harbor Rd | Fremont, OH 43420 | | First Class Mail |
| Envases Ohio Llc | Cheyann Hetrick | 4600 Oak Harbor Rd | Fremont, OH 43420 | Fremont, OH 43420 | First Class Mail |
| Envases Ohio Llc | Lisa Dupont | 4600 Oak Harbor Rd | Fremont, OH 43420 | | First Class Mail |
| Envases Ohio LLC | 4600 Oak Harbor Rd | Fremont, OH 43420 | | | First Class Mail |
| Envases Ohio Llc | 4600 Oak Harbor Road | Fremont, OH 43420 | | | First Class Mail |
| Envato Elements Pty Ltd | P.O. Box 16122 | Collins St West | Victoria 8007 | Australia | First Class Mail |
| Envato Elements Pty Ltd | Po Box 16122 | Collins Street West | Melbourne, Victoria 8007 | Australia | First Class Mail |
| Enveyo | 1220 N Maine St Ste 1 | Springville, UT 84663 | | | First Class Mail |
| Enviro Log Home Prod | Attn: Kimberly Ann McMillan | 200 Ocilla Hwy | Fitzgerald, GA 31750 | | First Class Mail |
| Enviro Log Home Prod | P.O. Box 190 | Fitzgerald, GA 31750 | | | First Class Mail |
| Enviro Log Home Products | P.O. Box 190 | 151 Glenn Bass Rd | Fitzgerald, GA 31750 | | First Class Mail |
| Enviro Log Home Products | P.O. Box 250 | 151 Glenn Bass Rd | Fitzgerald, GA 31750 | | First Class Mail |
| Enviro Log Home Products | Po Box 190 | 151 Glenn Bass Road | Fitzgerald, GA 31750 | | First Class Mail |
| Enviro Log Home Products | 200 Ocilla Hwy | Fitzgerald, GA 31750 | | | First Class Mail |
| Enviro Log Home Products | 250 Ocilla Hwy | Fitzgerald, GA 31750 | | | First Class Mail |
| Enviro Log Home Products | P.O. Box 250 | Fitzgerald, GA 31750 | | | First Class Mail |
| Enviro Log Home Products | 30 W 106 Butterfield Rd | Warrenville, IL 60555 | | | First Class Mail |
| Enviro Log Home Products | 1330 Washington St | West Chicago, IL 60185 | | | First Class Mail |
| Enviro Protection Ind Co Inc | 1743 Rt 11 | Kirkwood, NY 13795 | | | First Class Mail |
| Enviro Protection Ind Co Inc | 1743 Us 11 | Kirkwood, NY 13795 | | | First Class Mail |
| Enviro Protection Ind Co Inc | 72 Grosset Dr | Kirkwood, NY 13795 | | | First Class Mail |
| Enviro Protection Ind Co Inc | 5127 Hawthorne Ln | Lisle, IL 60532 | | | First Class Mail |
| Enviro Protection Ind Co Inc | P.O. Box 200289 | Pittsburgh, PA 15251 | | | First Class Mail |
| Enviro Protection Ind Co Inc | 27 Link Dr | Ste C | Birmingham, NY 13904 | | First Class Mail |
| Enviro Technology Corp | 3131 N Clybourn | Chicago, IL 60618 | | | First Class Mail |
| Envirocare Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Envirocare Corp | 260 Fordham Rd | Ste E | Wilmington, MA 01887 | | First Class Mail |
| Envirocare Corp | 10 Upton Dr, Ste 3 | Wilmington, MA 01887 | | | First Class Mail |
| Envirocare Corporation | 10 Upton Drive | 3 | Wilmington, MA 01887 | | First Class Mail |
| Envirocolor | 2310 Pendley Rd | Cumming, GA 30041 | | | First Class Mail |
| Envirocolor | P.O. Box 219 | Dacula, GA 30019 | | | First Class Mail |
| Envirocon Technologies Inc | 3601 S Congress Ave, Ste D100 | Austin, TX 78704 | | | First Class Mail |
| Envirocon Technologies Inc | P.O. Box 3547 | Austin, TX 78764 | | | First Class Mail |
| Envirocon Technologies Inc | P.O. Box 3547, Ste D100 | Austin, TX 78764 | | | First Class Mail |
| Envirocon Technologies Inc | 1101 W County Rd 150 | Midland, TX 79706 | | | First Class Mail |
| Envirocon Technologies Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Envirocon Technologies Inc | 524 Milwaukee St | Ste 204 | Delafield, WI 53018 | | First Class Mail |
| Envirocon Technologies Inc | 3601 S Congress Ave | Suite D100 | Austin, TX 78704 | | First Class Mail |
| Envirohold | 8286 Western Way Cir | Jacksonville, FL 32256 | | | First Class Mail |
| Environics Analytics | 55 York St | 10th Fl | Toronto, ON M5J 1R7 | Canada | First Class Mail |
| Environics Analytics Group, Ltd. | 33 Bloor St East | Suite 400 | Toronto, ON M4W 3H1 | Canada | First Class Mail |
| Environics Natptics | 33 Bloor St E | Ste 400 | Toronto, ON M4W 3H1 | Canada | First Class Mail |
| Environment Control | 204 Oakway Center | Eugene, OR 97401 | | | First Class Mail |
| Environmental Cleaning Solutions, Inc. | 110 Landings Dr | Annville, PA 17003 | | | First Class Mail |
| Environmental Cleaning Solutions, Inc. | 110 Landing Dr | Annville, PA 17003 | | | First Class Mail |
| Environmental Conservation & Chem Corp | c/o NW Bernstein & Assoc LLC | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | | First Class Mail |
| Environmental Conservation & Chem Corp Trust Fund | c/o NW Bernstein & Assoc LLC | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | | First Class Mail |
| Environmental Conservation & Chemical | c/o N W Bernstein & Associates | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | | First Class Mail |
| Environmental Conservation and | c/o NW Bernstein & Assoc LLC | Attn: Chemical Corp Trust Fund | 800 Westchester Ave, Ste N319 | Rye Brook, NY 10573 | First Class Mail |
| Environmental Fin. Systems Inc | Attn: Abbey Baines | 12425 Stark Road | Livonia, MI 48150 | | First Class Mail |
| Environmental Fin. Systems Inc | 12425 Stark Road | Livonia, MI 48150 | | | First Class Mail |
| Environmental Laboratories Inc | 3010 Shun Pike Rd | Madison, IN 47250 | | | First Class Mail |
| Environmental Laboratories Inc | 635 Green Rd | Madison, IN 47250 | | | First Class Mail |
| Environmental Medicine, Inc | 263 Center Ave | Westwood, NJ 07675 | | | First Class Mail |
| Environmental Products & Servi | P.O. Box 315 | Syracuse, NY 13209 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Environmental Products Company | Div. Of Material Control, Inc. | 701 W. Illinois Avenue | Aurora, IL 60506-2899 | First Class Mail |
| Environmental Protection | P.O. Box 21763 | Keizer, OR 97307 | | First Class Mail |
| Environmental Protection | Services Of Oregon Inc | P.O. Box 21763 | Keizer, OR 97307 | First Class Mail |
| Environmental Protection Inc | City Of Manchester Nh | P.O. Box 4600 | Manchester, NH 03108 | First Class Mail |
| Environmental Resource Center | 101 Center Pointe Dr | 101 Center Pointe Dr | Cary, NC 27513-5706 | First Class Mail |
| Environmental Resource Center | 101 Center Pointe Dr | Cary, NC 27513 | | First Class Mail |
| Environmental Solutions Inc | 101 Center Pointe Dr | Cary, NC 27513-5706 | Cary, NC 27513-5706 | First Class Mail |
| Environmental Solutions Inte | 1261 N Raddant Rd | Batavia, IL 60510 | | First Class Mail |
| Environmental Solutions Inte | 3201 Tollview Rd | Rolling Meadows, IL 60008 | | First Class Mail |
| Environmental Solutions Inte | 1261 N Raddant Rd | Batavia, IL 60510 | | First Class Mail |
| Environmental Solutions Intl | 1261 North Raddant Road | Batavia, IL 60510 | | First Class Mail |
| Environmental Solutions Intl | 1261 Raddant Rd | Batavia, IL 60510 | | First Class Mail |
| Environmental Systems Inc | 6 Howard Ireland Dr | Attleboro, MA 02703 | | First Class Mail |
| Environmental Technology | 1458 S 35Th St | Galesburg, MI 49053 | | First Class Mail |
| Environmental Works | 22820 Ne Sandy Blvd | Fairview, OR 97024 | | First Class Mail |
| Enviro-Safe Laboratories | Enviro-Safe Laboratories | 1579 Barber Road | Sarasota, WA | First Class Mail |
| Enviro-Safe Laboratories | 1579 Barber Rd | Sarasota, WA 34240 | | First Class Mail |
| Enviroscent Inc | 50 Hopson Dr | Ackworth, GA 30102 | | First Class Mail |
| Enviroscent Inc | P.O. Box 745180 | Atlanta, GA 30374 | | First Class Mail |
| Enviroscent Inc | 7929 Troon Cir Sw | Austell, GA 30168 | | First Class Mail |
| Enviroscent Inc | 2401 W US Hwy 20, Ste 204 | Pinegree Grove, IL 60140 | | First Class Mail |
| Enviroscent Inc | 5607 Glenridge Dr | Ste 100 | Atlanta, GA 30342 | First Class Mail |
| Enviroscent Inc | 95 Chastain Rd | Ste 200 | Kennesaw, GA 30144 | First Class Mail |
| Enviroscent Inc | 6140 Duquesne Dr | Ste 8 | Atlanta, GA 30336 | First Class Mail |
| Enviroscent Inc | 5607 Glenridge Drive | Suite 100 | Atlanta, GA 30342 | First Class Mail |
| Envista | 11711 N Meridian St | Ste 415 | Carmel, IN 46032 | First Class Mail |
| Envista Llc | Attn: Gayle Conne | 7150 S Madison St | Willowbrook, IL 60527 | First Class Mail |
| Envista Llc | Attn: Jake Reband | 7150 S Madison St | Willowbrook, IL 60527 | First Class Mail |
| Envista LLC | P.O. Box 857004 | Accounting Dept | Minneapolis, MN 55485 | First Class Mail |
| Envista LLC | 7150 S Madison St | Willowbrook, IL 60527 | | First Class Mail |
| Envista, LLC | 11711 N Meridian St | Ste 415 | Carmel, IL 46032 | First Class Mail |
| Enviva Development Holdings LLC | 358 Macon Price Rd | Garysburg, NC 27831 | | First Class Mail |
| Enviva Development Holdings LLC | 7200 Wisconsin Ave | Ste 1000 | Bethesda, MD 20814 | First Class Mail |
| Enyart's True Value Home Center | Enyart's True Value Hardware & Home | 1619 Main St | Rochester, IN 46975-2621 | First Class Mail |
| | Center, Inc | | | |
| Enyart's True Value Home Center | 1619 Main St | Rochester, IN 46975 | | First Class Mail |
| Enzyme Solutions Inc | Attn: Monica | 2105 Forrest Park Dr | Garrett, IN 46738 | First Class Mail |
| Enzyme Solutions Inc | Monica | 2105 Forrest Park Dr | Garrett, IN 46738 | First Class Mail |
| Enzyme Solutions Inc | P.O. Box 240 | Garrett, IN 46738 | | First Class Mail |
| Eo Products | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Eo Products | 3195 Kerner Blvd | San Rafael, CA 94901 | | First Class Mail |
| Eo Products | 90 Windward Way | San Rafael, CA 94901 | | First Class Mail |
| Eon Mist, LLC | 6250 Hollywood Blvd, Ste 8K | Los Angeles, CA 90028 | | First Class Mail |
| Eon Mist, LLC | 2033 Oakwood Rd | Northbrook, IL 60062 | | First Class Mail |
| Eon Mist, LLC | 3728 Market St | St Louis, MO 63110 | | First Class Mail |
| Eos Cca | 700 Longwater Dr | Norwell, MA 02061 | | First Class Mail |
| Ep Smith & Assoc Ltd | 1700 W Irving Park Rd, Ste 109 | Chicago, IL 60613 | | First Class Mail |
| Ep Smith & Associates Ltd | Attn: Patrick Smith | 1700 W Irving Park Rd, Ste 109 | Chicago, IL 60613 | First Class Mail |
| Ep Smith & Associates Ltd | Patrick Smith | 1700 W Irving Park Rd, Ste 109 | Chicago, IL 60613 | First Class Mail |
| Ep Smith & Associates Ltd | 1700 W Irving Park Rd, Ste 109 | Chicago, IL 60613 | | First Class Mail |
| Epa Enterprises Inc | P.O. Box 659 | Brodheadsville, PA 18322 | | First Class Mail |
| Epa Enterprises Inc | 229 Evergreen Hollow Rd | Effort, PA 18330 | | First Class Mail |
| Epaint Recycling LLC | Attn: Jim Cosby | 551 West Michigan Ave | Battle Creek, MI 49037 | First Class Mail |
| Epare LLC | 6 Corporate Dr | Cranberry, NJ 08512 | | First Class Mail |
| Epare LLC | 177 Ne 1St Ave | Miami, FL 33132 | | First Class Mail |
| Epare LLC | 751 3rd St | Perrysburg, OH 43551 | | First Class Mail |
| Epare LLC | 4077 Hylan Blvd | Staten Island, NY 10305 | | First Class Mail |
| Epco Paint | Attn: Garvey Walker | 2538 Greenbay Road | Evanston, IL 60201 | First Class Mail |
| Epco Paint | 2538 Greenbay Road | Evanston, IL 60201 | | First Class Mail |
| Epes Logistics Services, Inc | 538 N Regional Road | Greensboro, NC 27409 | | First Class Mail |
| Epes Logistics Services, Inc | 538 N Regional Road | Ste A | Greensboro, NC 27409 | First Class Mail |
| Epes Logistics Services, Inc | 538 N Regional Road | Suite A | Greensboro, NC 27409 | First Class Mail |
| Ephrata Agway | Henry B Hoover Inc | Attn: David M Smith, Owner | 1731 W Main St | Ephrata, PA 17522 | First Class Mail |
| Epi Marketing Service | P.O. Box 1025 | Battle Creek, MI 49037 | | First Class Mail |
| Epi Marketing Service | P.O. Box 1025 | Battle Creek, MI 49016 | | First Class Mail |
| Epi Marketing Services | 5404 Wayne Road Battle Creek | Battle Creek, MI 49037 | | First Class Mail |
| Epi Printers Inc | Attn: Janet Clark | 5404 Wayne Rd | P.O. Box 1025 | Battle Creek, MI 49016 | First Class Mail |
| Epi Printers Inc | Attn: Stephanie Engle | 5404 Wayne Rd | Battle Creek, MI 49037 | First Class Mail |
| Epi Printers Inc | Eba Epi Marketing Services | 5404 Wayne Rd | P.O. Box 1025 | Battle Creek, MI 49016 | First Class Mail |
| Epi Printers Inc | Stephanie Engle | 5404 Wayne Rd | Battle Creek, MI 49037 | First Class Mail |
| Epi Printers Inc | 5404 Wayne Rd | Battle Creek, MI 49037 | | First Class Mail |
| Epi Printers Inc | Attn: Janet Clark | D/B/A Epi Marketing Services | 5404 Wayne Rd | Po Box 1025 | Battle Creek, MI 49016 | First Class Mail |
| Epi Printers Inc | Eba Epi Marketing Services | Janet Clark | 5404 Wayne Rd | P.O. Box 1025 | Battle Creek, MI 49016 | First Class Mail |
| Epi Printers Inc | Attn: Janet Clark | P.O. Box 1025 | Battle Creek, MI 49016 | First Class Mail |
| Epi Printers Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Epi Printers, Inc | 5404 Wayne Road | Battlecreek, MI 49037 | | First Class Mail |
| Epic Gardening Inc | c/o Botanical Interests | 660 Compton St | Broomfield, CO 80020 | First Class Mail |
| Epic Gardening Inc | P.O. Box 25709 | Pasadena, CA 91185 | | First Class Mail |
| Epic Products Inc | P.O. Box 512439 | Los Angeles, CA 90051 | | First Class Mail |
| Epic Products Inc | 3100 S Susan St | Santa Ana, CA 92704 | | First Class Mail |
| Epic Resins | Attn: Chuck | Box 78805 | Milwaukee, WI 53278-0805 | First Class Mail |
| Epic Resins | Attn: Bill Heusser | Div. Of General Fiberglass | 600 Industrial Blvd | Palmyra, WI 53156 | First Class Mail |
| Epicor Software | 807 Las Cimas Pkwy, Ste 400 | Austin, TX 78746 | | First Class Mail |
| Epicor Software Corp | P.O. Box 671069 | Dallas, TX 75267 | | First Class Mail |
| Epicor Software Corp | P.O. Box 204768 | Dallas, TX 75320 | | First Class Mail |
| Epicor Software Corp | 7683 Southfront Rd | Livermore, CA 94551 | | First Class Mail |
| Epicor Software Corp | 4120 Dublin Blvd | Ste 300 | Dublin, CA 94568 | First Class Mail |
| Epicor Software Corporation | Attn: Jason Stamper | 804 Las Cimas Pkwy, Ste 200 | Austin, TX 78746 | First Class Mail |
| Epicor Software Corporation | 807 Las Cimas Parkway | Austin, TX 78746 | | First Class Mail |
| Epicor Software Corporation | P.O. Box 671069 | Dallas, TX 75267 | | First Class Mail |
| Epicor Software Corporation | P.O. Box 204768 | Dallas, TX 75320 | | First Class Mail |
| Epicor Software Corporation | P.O. Box 204768 | Dallas, TX 75320-4768 | Dallas, TX 75320-4768 | First Class Mail |
| Epicor Software Corporation | P.O. Box 204768 | Dallas, TX 75320-4768 | | First Class Mail |
| Epicor Software Corporation | 4120 Dublin Blvd | Suite 300 | Dublin, CA 94568 | First Class Mail |
| Epicurean Cutting Surfaces | 1325 N 59th Ave W | Duluth, MN 55807 | | First Class Mail |
| Epicurean Cutting Surfaces | 210 Hilltop Ln, Ste O | Sleepy Hollow, IL 60118 | | First Class Mail |
| Epicurean Cutting Surfaces | 257 B Main St | Superior, WI 54880 | | First Class Mail |
| Epicurean Cutting Surfaces | 257 B Main St | Superior, WI 55822 | | First Class Mail |
| Epigraph LLC | 1701 Mcgee | 600 | Kansas City, MO 64108 | First Class Mail |
| Epiroc North America | 3700 E 68th Ave | Commerce City, CO 80022 | | First Class Mail |
| Epiroc North America | P.O. Box 200948 | Pittsburgh, PA 15251 | | First Class Mail |
| Epiroc North America | 37 Capitol Dr | W Springfield, MA 01089 | | First Class Mail |
| Epiroc North America | 94 N Elm St | Westfield, MA 01085 | | First Class Mail |
| Episerver | 542 Amherst St | Route 101A | Nashua, NH 03063 | First Class Mail |
| Eplus Technology Inc | P.O. Box 404398 | Atlanta, GA 30384 | | First Class Mail |
| Eplus Technology, Inc. | 13595 Dulles Technology Drive | Herndon, VA 20171 | | First Class Mail |
| Epoca Inc | c/o Saddle Creek | 4656 Railhead Rd | Fort Worth, TX 76106 | First Class Mail |
| Epoca Inc | 931 Clint Moore Rd | Boca Raton, FL 33487 | | First Class Mail |
| Epoca Inc | 406 Centers Ln | East Brunswick, NJ 08816 | | First Class Mail |
| Epoca Inc | 4849 N Scott St, Ste 110 | Schiller Park, IL 60176 | | First Class Mail |
| Epoca Inc | 4300 Williams Rd | Arlington, WA 98223 | | First Class Mail |
| Epoch Design LLC | 17617 Ne 65th St | Redmond, WA 98052 | | First Class Mail |
| Epoch Design LLC | 17617 Ne 65th St | Ste 2 | Redmond, WA 98052 | First Class Mail |
| Epoch Design LLC | 17617 Ne 65th St, Ster 2 | Ste 2 | Redmond, WA 98052 | First Class Mail |
| Epoch Design LLC | 17617 Ne 65Th St | Suite 2 | Redmond, WA 98052 | First Class Mail |
| Eppes Decorating Center | Attn: Nicholas Eppes Iii, Owner | 2270 Allen Road | Tallahassee, FL 32312 | First Class Mail |
| Eppes Decorating Center | Attn: Scott Eppes, Owner | 3201-A Apalachee Parkway | Tallahassee, FL 32311 | First Class Mail |
| Eppes Hardware Inc | Attn: Nicholas Eppes Iii, Owner | 2270 Allen Rd | Tallahassee, FL 32312 | First Class Mail |
| Eppes Decorating Center | Eppes Inc | Attn: Scott Eppes, Owner | 3201-A Apalachee Parkway | Tallahassee, FL 32311 | First Class Mail |
| Eps Cca | Attn: Melissa | 1400 N State St | Marengo, IL 60152 | First Class Mail |
| Eps Cca | Melissa | 1400 N State St | Marengo, IL 60152 | First Class Mail |
| Eps Cca | 62317 Collection Center Dr | Lockbox 62317 | Chicago, IL 60693-0621 | First Class Mail |
| Eps/Cca | Lockbox 62317 | 62317 Collection Ctr Dr | Chicago, IL 60693 | First Class Mail |
| Eps/Cca | Lockbox 62317 | Chicago, IL 60693 | | First Class Mail |
| Epsen Hillmer Graphics | 1374B F St | Omaha, NE 68137 | | First Class Mail |
| Epsilon Data Management LLC | P.O. Box 84001 | Chicago, IL 60689 | | First Class Mail |
| Epsilon Data Management LLC | 6021 Connection Dr | Irving, TX 75039 | | First Class Mail |
| Epson America/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Epson America/United Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Equaja Johnson | Address Redacted | | | First Class Mail |
| Equest LLC | 2010 Crow Canyon Pl | Ste 100-10016 | San Ramon, CA 94583 | First Class Mail |
| Equest LLC | 2010 Crow Canyon Place | Ste 100-10016 | San Ramon, CA 94583 | First Class Mail |
| Equifax Workforce Solutions | 11432 Lackland Road | St Louis, MO 63146 | | First Class Mail |
| Equiniti Trust Co | P.O. Box 856686 | Minneapolis, MN 55485 | | First Class Mail |
| Equiniti Trust Company | P.O. Box 856686 | Minneapolis, MN 55485 | | First Class Mail |
| Equinox 2 Inc | Makin Village, Xhi Town | Nan Tou District | Shenzhen, Guangdong 518000, | China | First Class Mail |
| Equinox 2 Inc | 4 Carriage Ln | Ste 208 | Charleston, SC 29407 | First Class Mail |
| Equinox 2 Inc | 4 Carriage Lane | Suite 208 | Charleston, SC 29407 | First Class Mail |
| Equipment Co Of Atlanta | 3000 Old Alabama Rd | Ste 119-337 | Alpharetta, GA 30022 | First Class Mail |
| Equipment Depot | 1812 Brittmoore Rd Ste 200 | Houston, TX 77032 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Equipment Depot | P. O. Box 8500-7647 | Philadelphia, PA 17178 | | | First Class Mail |
| Equipment Depot Ltd | P.O. Box 209004 | Dallas, TX 75320 | | | First Class Mail |
| Equipment Rentals & Sales, Inc | Attn: Martin Bathrick, President / Secretary | 3606 Rt 9G | Rhinebeck, NY 12572-3310 | | First Class Mail |
| Equiptrol | John Dotson | 2400 West Hassell Rd | Suite 320 | Hoffman Estates, IL 60195-2054 | First Class Mail |
| Equiptrol | 2400 W Hassell Rd, Ste 320 | Hoffman Estates, IL 60195-2054 | | | First Class Mail |
| Equity Hotel Group, LLC | dba Courtyard by Marriott Dallas Downtown | Reunion District | 310 South Houston St | Dallas, TX 75202 | First Class Mail |
| Equity Technologies Corp | 2301 Perimeter Rd | Mobile, AL 36615-1135 | | | First Class Mail |
| Equustock LLC | 3027 Larch Ln | Jackson, MO 63755 | | | First Class Mail |
| Equustock LLC | 1350 Old Russellville Rd Nort | Jasper, AL 35501 | | | First Class Mail |
| Equustock LLC | 8179 Starwood Dr, Ste 1 | Loves Park, IL 61111 | | | First Class Mail |
| Equustock LLC | 20510 E Levy St | Williston, FL 32696 | | | First Class Mail |
| Era Group | 8455 Henri-Bourassa Est | Montreal, QC H1E 1P4 | Canada | | First Class Mail |
| Era Group | 2500 Guenette St | Saint-Laurent, QC H4R 2H2 | Canada | | First Class Mail |
| Era Group | 2500 Guenette St | St Laurent, QC H4R 2H2 | Canada | | First Class Mail |
| Era Group | 2850 Botham St | St Laurent, QC H4R 2H2 | Canada | | First Class Mail |
| Era Group | 2500 Guenette St | St Laurent, QC H4R 2H2 | Canada | | First Class Mail |
| Era Group | 4405 Bois Franc | St Laurent, QC H4S 1A8 | Canada | | First Class Mail |
| Era Group | 2002 Ridge | Champlain, NY 12919 | | | First Class Mail |
| Era Group | 256 Main St | Greenwood, ME 04255 | | | First Class Mail |
| Era Group | Rte 26 | Oxford, ME 04270 | | | First Class Mail |
| Era Group | 169 Western Ave | South Paris, ME 04281 | | | First Class Mail |
| Era Group | 170 Forest St | Westbrook, ME 04092 | | | First Class Mail |
| Erasing The Distance | 4001 N Ravenswood Ave, Ste 503C | Chicago, IL 60613 | | | First Class Mail |
| Erc Hardware Express | Attn: Eric R Cepeda, President | 231 E Buena Vista Ave | Dededo | Guam | First Class Mail |
| Erc Hardware Express | Erc Trading, Inc | Attn: Eric R Cepeda, President | 231 E Buena Vista Ave | Dededo, Guam | First Class Mail |
| Erc Midwest Llc | Attn: Jeff Nelson | 2010 Algonquin Rd, Ste 210 | Schaumburg, Il 60173 | | First Class Mail |
| Erc Midwest LLC | 1400 N 113th St | Milwaukee, WI 53226 | | | First Class Mail |
| Erc Midwest LLC | 1400 N 113th St | Milwaukee, WI 53226 | | | First Class Mail |
| Erc Midwest LLC | 1400 N 113Th Street | Wauwatosa, WI 53226 | | | First Class Mail |
| Erc Trading, Inc | Attn: Eric Cepeda, Owner | 979 Army Dr Route 16 | Barrigada | Guam | First Class Mail |
| Erc Trading, Inc | Erc Hardware Express | Attn: Eric Cepeda, Owner | 979 Army Drive Route 16 | Barrigada, Guam | First Class Mail |
| Erg Staffing Service, LLC | 243 Main St | Dickson City, PA 18519 | | | First Class Mail |
| Erg Staffing Services LLC | 235 Main St | Ste 121 | Dickson City, PA 18519 | | First Class Mail |
| Ergieshovel LLC | 39 S Broad St | Westfield, MA 01085 | | | First Class Mail |
| Ergieshovel LLC | 39 S Broad St | Westfield, MA 01085 | | | First Class Mail |
| Ergieshovel LLC | 99 Springfield Rd | Westfield, MA 01085 | | | First Class Mail |
| Ergodyne/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Ergonomic Manufacturing Group | P.O. Box 1314 | Quakertown, PA 18951 | | | First Class Mail |
| Ergonomic Manufacturing Group Inc | Attn: Tim Burns | 591 Union Rd | Quakertown, PA 18951 | | First Class Mail |
| Ergonomic Manufacturing Group Inc | Tim Burns | 591 Union Rd | Quakertown, PA 18951 | | First Class Mail |
| Ergonomic Manufacturing Group Inc | Attn: Stephanie Burns | P.O. Box 1314 | Quakertown, PA 18951 | | First Class Mail |
| Ergonomic Manufacturing Group Inc | Stephanie Burns | P.O. Box 1314 | Quakertown, PA 18951 | | First Class Mail |
| Ergonomic Prod/United Stat. | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ergonomic Prod/United Stat. | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Ergonomics Plus Inc | Attn: Mark Middlesworth | 5091 S Stone Dr | Monticello, IN 47960 | | First Class Mail |
| Ergonomics Plus Inc | Mark Middlesworth | 5091 S Stone Dr | Monticello, IN 47960 | | First Class Mail |
| Ergonomics Plus Inc | 5091 S Stone Dr | Monticello, IN 47960 | | | First Class Mail |
| Ergonomics Plus Inc | P.O. Box 436 | Sweetser, IN 46987 | | | First Class Mail |
| Eric A Kay | Address Redacted | | | | First Class Mail |
| Eric A Walters | Address Redacted | | | | First Class Mail |
| Eric A Walters | Address Redacted | | | | First Class Mail |
| Eric Austin | Address Redacted | | | | First Class Mail |
| Eric Biris | Address Redacted | | | | First Class Mail |
| Eric Brown Jr | Address Redacted | | | | First Class Mail |
| Eric Calderon | Address Redacted | | | | First Class Mail |
| Eric Clark Industries, Inc | 19 Ranger Dr | Kittery, ME 03904 | | | First Class Mail |
| Eric Corral | Address Redacted | | | | First Class Mail |
| Eric D King | Address Redacted | | | | First Class Mail |
| Eric D Staben | Address Redacted | | | | First Class Mail |
| Eric D Staben | Address Redacted | | | | First Class Mail |
| Eric D Stotler | Address Redacted | | | | First Class Mail |
| Eric D Williiart | Address Redacted | | | | First Class Mail |
| Eric Demay | Address Redacted | | | | First Class Mail |
| Eric E Moody | Address Redacted | | | | First Class Mail |
| Eric E Moody | Address Redacted | | | | First Class Mail |
| Eric F Aragon Sr | Address Redacted | | | | First Class Mail |
| Eric Goins Kimberly-Clark | P.O. Box 915003 | Dallas, TX 75391 | | | First Class Mail |
| Eric Hadvance | Address Redacted | | | | First Class Mail |
| Eric Hager | Address Redacted | | | | First Class Mail |
| Eric Hathaway | Address Redacted | | | | First Class Mail |
| Eric Heidrich | Address Redacted | | | | First Class Mail |
| Eric Hinton | Address Redacted | | | | First Class Mail |
| Eric Howard | Address Redacted | | | | First Class Mail |
| Eric Huicochea | Address Redacted | | | | First Class Mail |
| Eric J Hoffman | Address Redacted | | | | First Class Mail |
| Eric J Johns | Address Redacted | | | | First Class Mail |
| Eric J Krapf Jr | Address Redacted | | | | First Class Mail |
| Eric J Lane | Address Redacted | | | | First Class Mail |
| Eric J Mifflin | Address Redacted | | | | First Class Mail |
| Eric J Schaef | Address Redacted | | | | First Class Mail |
| Eric L Ambler Jr | Address Redacted | | | | First Class Mail |
| Eric L Wing | Address Redacted | | | | First Class Mail |
| Eric Lane | Address Redacted | | | | First Class Mail |
| Eric M Beckett | Address Redacted | | | | First Class Mail |
| Eric M Demoss | Address Redacted | | | | First Class Mail |
| Eric M Slack | Address Redacted | | | | First Class Mail |
| Eric M. Peters | Address Redacted | | | | First Class Mail |
| Eric Martin | Address Redacted | | | | First Class Mail |
| Eric Mcdowell | Address Redacted | | | | First Class Mail |
| Eric O'Neill | 11819 N Pennsylvania St | C2 | Carmel, IN 46032 | | First Class Mail |
| Eric Pena | Address Redacted | | | | First Class Mail |
| Eric Pinkstaff | Address Redacted | | | | First Class Mail |
| Eric R Lindahl | Address Redacted | | | | First Class Mail |
| Eric R Reed-White | Address Redacted | | | | First Class Mail |
| Eric R Rogers | Address Redacted | | | | First Class Mail |
| Eric Raines | Address Redacted | | | | First Class Mail |
| Eric Riggins | Address Redacted | | | | First Class Mail |
| Eric Rosenblum | Address Redacted | | | | First Class Mail |
| Eric S Burgos | Address Redacted | | | | First Class Mail |
| Eric S Carter | Address Redacted | | | | First Class Mail |
| Eric Soliz | Address Redacted | | | | First Class Mail |
| Eric Stolpe | Address Redacted | | | | First Class Mail |
| Eric Swenson | Address Redacted | | | | First Class Mail |
| Eric T Dorsey Jr | Address Redacted | | | | First Class Mail |
| Eric T Lasso | Address Redacted | | | | First Class Mail |
| Eric T Reid | Address Redacted | | | | First Class Mail |
| Eric Thomas | Address Redacted | | | | First Class Mail |
| Eric Townsend | Address Redacted | | | | First Class Mail |
| Eric Tuttleman | Address Redacted | | | | First Class Mail |
| Eric Tuttleman | Address Redacted | | | | First Class Mail |
| Eric Ugalde | Address Redacted | | | | First Class Mail |
| Erica Bonen | 2810 Center Port Circle | Pompano Beach, FL 33064 | | | First Class Mail |
| Erica Coker | Address Redacted | | | | First Class Mail |
| Erica Cummings | Address Redacted | | | | First Class Mail |
| Erica J Patino | Address Redacted | | | | First Class Mail |
| Erica R Cross | Address Redacted | | | | First Class Mail |
| Erica R Moon-Bates | Address Redacted | | | | First Class Mail |
| Erica R Moon-Bates | Address Redacted | | | | First Class Mail |
| Erica R Zsenglein | Address Redacted | | | | First Class Mail |
| Erica Rohrbacher | Address Redacted | | | | First Class Mail |
| ERICA VINCENT ABSORBENT SPECIALTY PRODUCTS, LLC | 30 HAMLET ST | PAWTUCKET, RI 02861 | | | First Class Mail |
| Erich C Oberdorff-Phd | Address Redacted | | | | First Class Mail |
| Erick I Martinez | Address Redacted | | | | First Class Mail |
| Erick M Rivera Oviedo | Address Redacted | | | | First Class Mail |
| Erickson True Value Hardware | 207 N Broadway St | Stanley, WI 54768 | | | First Class Mail |
| Erickson Manufacturing Ltd | 6317 King Rd | Marine City, MI 48039 | | | First Class Mail |
| Erickson Manufacturing Ltd | 6317 King Road | Marine City, MI 48039 | | | First Class Mail |
| Erickson Mfg | 6317 King Rd | Marine City, MI 48039 | | | First Class Mail |
| Erickson Mfg | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Erickson Productions Inc | 2 Liberty St | Petaluma, CA 94952 | | | First Class Mail |
| Erickson True Value & Lumber | Attn: Tina F Heikkinen, Owner | 17752 Us Highway 41 | Lanse, MI 49946-0066 | | First Class Mail |
| Erickson True Value & Lumber | Andy's Water's Edge LLC | Attn: Tina F Heikkinen, Owner | 17752 Us Hwy 41 | Lanse, MI 49946-0066 | First Class Mail |
| Erico Products Inc | 188 Carolina Rd | Aberdeen, NC 28315 | | | First Class Mail |
| Erico Products Inc | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Erico Products Inc | 3138 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Erico Products Inc | 34600 Solon Rd | Cleveland, OH 44139 | | | First Class Mail |
| Erico Products Inc | 34600 Solon Rd | Solon, OH 44139 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Erico Products Inc | 34600 Solon Rd | Solon, OH 44139 | | First Class Mail |
| Erico Products Inc | 188 Carolina Rd | Aberdeen, NC 28315 | | First Class Mail |
| Erico Products Inc. | 34600 Solion Road | Cleveland, OH 44199 | | First Class Mail |
| Erid Ruiz | Address Redacted | | | First Class Mail |
| Erik Amigon | Address Redacted | | | First Class Mail |
| Erik Angeles | Address Redacted | | | First Class Mail |
| Erik C Detamore | Address Redacted | | | First Class Mail |
| Erik C Olsen | Address Redacted | | | First Class Mail |
| Erik J Monico | Address Redacted | | | First Class Mail |
| Erik Renteria | Address Redacted | | | First Class Mail |
| Erik Steadele | Address Redacted | | | First Class Mail |
| Erik Zalewski | Address Redacted | | | First Class Mail |
| Erika A Mancia | Address Redacted | | | First Class Mail |
| Erika Butcher | Address Redacted | | | First Class Mail |
| Erika Rodriguez-Anaya | Address Redacted | | | First Class Mail |
| Erikson B Genao Florian | Address Redacted | | | First Class Mail |
| Erin Carreiro | Address Redacted | | | First Class Mail |
| Erin Davidson | Address Redacted | | | First Class Mail |
| Erin Fingerhut | Address Redacted | | | First Class Mail |
| Erin Kastner | Address Redacted | | | First Class Mail |
| Erin L Engelhardt | Address Redacted | | | First Class Mail |
| Erin L Gallagher | Address Redacted | | | First Class Mail |
| Erin Uva | Address Redacted | | | First Class Mail |
| Erin M Korpus | Address Redacted | | | First Class Mail |
| Erin M Stimmell-Clark | Address Redacted | | | First Class Mail |
| Erin M Sweeney | Address Redacted | | | First Class Mail |
| Erin M Sweeney | Address Redacted | | | First Class Mail |
| Erin S Stevens | Address Redacted | | | First Class Mail |
| Erin Williams | Address Redacted | | | First Class Mail |
| Erineo Juarez | Address Redacted | | | First Class Mail |
| ERM North Central Inc | Attn: George Kinsley | 704 N Deerpath Dr | Vernon Hills, Il 60061 | First Class Mail |
| ERM North Central Inc | 540 Lake Cook Rd | Vernon Hills, IL 60061 | | First Class Mail |
| Ermco | Attn: Roger Cravens, Owner | 2225 Industrial Road | Dyersburg, TN 38024 | First Class Mail |
| Ermco | Electric Research & Manufacturing Cooperative Inc | Attn: Roger Cravens, Owner | 2225 Industrial Rd | Dyersburg, TN 38024 | First Class Mail |
| Ernest Harris Iv | Address Redacted | | | First Class Mail |
| Ernest Hernandez | Address Redacted | | | First Class Mail |
| Ernest J Pracher | Address Redacted | | | First Class Mail |
| Ernest Laforest | Address Redacted | | | First Class Mail |
| Ernesto Fierro Iii | Address Redacted | | | First Class Mail |
| Ernesto J Roman | Address Redacted | | | First Class Mail |
| Ernie's Hardware | Ernie's Hardware, Inc | Attn: Don Radley, President | 135 S Merchant St | Sour Lake, TX 77659-0289 | First Class Mail |
| Ernie's True Value | Attn: Jim Bayley , President | 7171 State Highway 3 | Hayfork, CA 96041-9997 | First Class Mail |
| Ernie's True Value | Bayley Lumber & Hardware, Inc | Attn: Jim Bayley , President | 7171 State Hwy 3 | Hayfork, CA 96041-9997 | First Class Mail |
| Ernst Irrigation | Davidson & Dolan Inc | Attn: Patrick A Dolan, Secretary | 20179 Main St Ne | Saint Paul, OR 97137-9637 | First Class Mail |
| Ernst Timing Screw | Ted Cannon | 1534 Bridgewater Rd | Berslaem, PA 19020 | First Class Mail |
| Ernst Timing Screw | 1534 Bridgewater Rd | Berslaem, PA 19020 | | First Class Mail |
| Errol Lynch | Address Redacted | | | First Class Mail |
| Erron Lawrence | Address Redacted | | | First Class Mail |
| Ertl Co | 800 Roosevelt Rd | Bldg C - Suite 320 | Glen Ellyn, IL 60137 | First Class Mail |
| Ertl Co | 11707 Dean St | Huntley, IL 60142 | | First Class Mail |
| Ertl Co | 5745 Arbor Vitae St | Los Angeles, CA 90045 | | First Class Mail |
| Ertl Co | 14930 Cataline St | San Leandro, CA 94577 | | First Class Mail |
| Ervins True Value Hardware | Attn: Benito Aguilar, Owner | 735 Skyline Blvd | Avenal, CA 93204-1816 | First Class Mail |
| Ervins True Value Hardware | Benito Aguilar | Attn: Benito Aguilar, Owner | 735 Skyline Blvd | Avenal, CA 93204-1816 | First Class Mail |
| Erwin Stanzer | Address Redacted | | | First Class Mail |
| Es Robbins/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Es&A Sign & Awning | 89975 Prairie Rd | Eugene, OR 97402 | | First Class Mail |
| Esab Welding & Cutting Prod | P.O. Box 417540 | Boston, MA 02241 | | First Class Mail |
| Esab Welding & Cutting Prod | 2800 Airport Rd | Denton, TX 76207 | | First Class Mail |
| Esab Welding & Cutting Prod | 1000 Brown St | Wauconda, IL 60084 | | First Class Mail |
| Esalesusa/Hearthlys | Pars Consulting LLC | Attn: Samira Davii, Owner | 137 Freight Dr | Wytheville, VA 24382 | First Class Mail |
| Esbenshades Greenhouses Inc | 546A E 28th Div Hwy | Lititz, PA 17543 | | First Class Mail |
| Escalade Sports | 817 Maxwell Ave | Evansville, IN 47711 | | First Class Mail |
| Escalade Sports | Dept 46277 | Indianapolis, IN 46277 | | First Class Mail |
| Escalade Sports | Dept 771838 | P.O. Box 77000 | Detroit, MI 48277 | First Class Mail |
| Escalette Pierre | Address Redacted | | | First Class Mail |
| Escape Hour Room | Attn: Dan McIntyre | 619 E Boughton Rd | Suite 140 | Bolingbrook, IL 60440 | First Class Mail |
| Escape Hour Room (Pre Pay Only) | Attn: Dan McIntyre | 619 E Boughton Rd | Suite 140 | Bolingbrook, IL 60440 | First Class Mail |
| Esco Group LLC | 2141 Nw 25Th | P.O. Box 10123 | Portland, OR 97210 | First Class Mail |
| Escobar M East | Address Redacted | | | First Class Mail |
| Escogo LLC | 941 Monroe Jersey Rd | Monroe, GA 30655 | | First Class Mail |
| Escogo LLC | 941 Monroe Jersey Rd Se | Monroe, GA 30655 | | First Class Mail |
| Escogo LLC | 30 W 170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | First Class Mail |
| Escondido Lumber & | Attn: James Gorman | 310 S Quince St | Escondido, CA 92025-4047 | First Class Mail |
| Escondido Lumber & | James M Gorman | Attn: James Gorman | 310 S Quince St | Escondido, CA 92025-4047 | First Class Mail |
| Escue Wood Preserving | P.O. Box 277 | 164 Post Millwood Rd | Millwood, KY 42762 | First Class Mail |
| Escue Wood Preserving | P.O. Box 277 | Millwood, KY 42762 | | First Class Mail |
| Esequiel Martinez | Address Redacted | | | First Class Mail |
| Esequiel Martinez | Address Redacted | | | First Class Mail |
| Esg Group Holdings, LLC | 7301 Metro Blvd, Ste 900 | Edina, MN 55439 | | First Class Mail |
| Esh Hardware | Esh Hardware & Farm Supply LLC | Attn: John Esh Jr, Owner | 64 Clearview Rd | Ronks, PA 17572 | First Class Mail |
| Eshraghi Nurseries Inc | 26985 Sw Farmington Rd | Hillsboro, OR 97123 | | First Class Mail |
| Eshraghi Nurseries, LLC | 26985 SW Farmington Rd | Hillsboro, OR 97123 | | First Class Mail |
| Esi Cases & Accessories | 44 E 32nd St | 6th Fl | New York, NY 10016 | First Class Mail |
| Esis, Inc. | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Esis,Inc | Dept Ch 10123 | Palatine, IL 60055 | | First Class Mail |
| Eskimo Joe'S Promotional Product Group, Inc. | 3904 N Landrum Drive | Stillwater, OK 74075 | | First Class Mail |
| Esmauel Flores | Address Redacted | | | First Class Mail |
| Esp Lock Corp/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Espoma Co | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Espoma Co | 6 Espoma Rd | Millville, NJ 08332 | | First Class Mail |
| Espoma Co | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Espoma Co | 18125 Andover Park W | Tukwila, WA 98188 | | First Class Mail |
| Espoma Company | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Espoma Company | 6 Espoma Road | Millville, NJ 08332 | | First Class Mail |
| Espree Animal Products | 800 Industrial Blvd, Ste 200 | Grapevine, TX 76051 | | First Class Mail |
| Espree Animal Products | 263 Pinhook Rd | Mount Olivet, KY 41064 | | First Class Mail |
| Espresso Supply Inc | 6029 238th St Se | Ste 130 | Woodinville, WA 98072 | First Class Mail |
| Esri | File 54630 | Los Angeles, CA 90074 | | First Class Mail |
| Essay Group LLC | 675 Division St | Building 3 | Elizabeth, NJ 07201 | First Class Mail |
| Essay Group LLC | 1300 Lower Rd | Building 6 | Linden, NJ 07036 | First Class Mail |
| Essay Group LLC | 8550 Ridgefield Rd | Crystal Lake, IL 60012 | | First Class Mail |
| Essay Group LLC | 1401 S 16th St, Ste 200 | La Porte, TX 77571 | | First Class Mail |
| Essay Group LLC | 45 Mill Brook Rd | Landaff, NH 03585 | | First Class Mail |
| Essay Group LLC | 1805 Lower Rd | Linden, NJ 07036 | | First Class Mail |
| Essay Group LLC | 7210 Nw 77th St | Miami, FL 33166 | | First Class Mail |
| Essay Group LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Essay Group LLC | 777 Terrace Ave | Ste 313 | Hasbrouck Heights, NJ 07604 | First Class Mail |
| Essay Group LLC | 1099 Wall St W | Ste 357 | Lyndhurst, NJ 07071 | First Class Mail |
| Essay Group LLC | 777 Terrace Ave | Suite 313 | Hasbrouck Heights, NJ 07604 | First Class Mail |
| Essay Group LLC | 3949 Hwy 13 S | Waverly, TN 37185 | | First Class Mail |
| Essay Group LLC | 5013 Sunnyside Rd | Woodstock, IL 60098 | | First Class Mail |
| Eschert Design USA LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | First Class Mail |
| Eschert Design Usa LLC | 56 Library St | Suite 201 | Hudson, OH 44236 | First Class Mail |
| Eschert Design USA LLC | 318 Apples Church Rd | Thurmont, MD 21788 | | First Class Mail |
| Essco | 1933 Highland Rd | Twinsburg, OH 44087 | | First Class Mail |
| Essette Pendaflex/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Essette Pendaflex/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Essendant | 1525 Koebel St | New Orleans, LA 70123 | | First Class Mail |
| Essential Brand Inc | 400-450 Westmont Dr | San Pedro, CA 90731 | | First Class Mail |
| Essex Agway | Colchester Farm Home & Garden Center, Inc | Attn: Peter Yandow, President | 364 Essex Rd | Williston, VT 05495-1111 | First Class Mail |
| Essex Financial Services LLC | c/o 24 Mount Prospect Llp | 1401 17Th St Ste 750 | Denver, CO 80202 | First Class Mail |
| Essex Financial Services LLC | Attn: Payment Processing | 1401 17th St, Ste 750 | Denver, CO 80202 | First Class Mail |
| Essex Inn | 800 S Michigan Ave | Chicago, IL 60605 | | First Class Mail |
| Essex Silver Line Corp | 1118 Lakeview Ave | Dracut, MA 01826 | | First Class Mail |
| Essex Silver Line Corp | 1118 Lakeview Ave | P.O. Box 40 | Dracut, MA 01826 | First Class Mail |
| Essex Silver Line Corp. | Attn: John Goddard | P.O. Box 40 | 1118 Lakeview Ave | Dracut, MA 01826 | First Class Mail |
| Essick Air Products | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | First Class Mail |
| Essick Air Products | 2901 W 60th | Little Rock, AR 72209 | | First Class Mail |
| Essick Air Products | 5800 Murray St | Little Rock, AR 72209 | | First Class Mail |
| Essick Air Products | 3700 W 65th St | Little Rock, AZ 72209 | | First Class Mail |
| Essick Air Products Inc. | Attn: C Shaw | 5800 Murray St | Little Rock, AR 72209 | First Class Mail |
| Est LLC | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | First Class Mail |
| Est LLC | 205 Fair Ave | Winnsboro, LA 71295 | | First Class Mail |
| Est LLC | P.O. Box 1336 | Winnsboro, LA 71295 | | First Class Mail |
| Estacada True Value | Attn: Steven Davis, Owner | 310 Se Main St | Estacada, OR 97023-9006 | First Class Mail |
| Estacada True Value | Davis Hardware, LLC | Attn: Steven Davis, Owner | 310 Se Main St | Estacada, OR 97023-9006 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Estacada True Value Hardware | Steve's Hardware, Inc | Attn: Stephen L Adams | 310 S Main St | Estacada, OR 97023-9006 | First Class Mail |
| Estanterias Simon | Address Redacted | | | First Class Mail |
| Estate of Joseph V. Hupfer | dba Joe's True Value | 54 S Main St | Mount Gilead, OH 43338 | First Class Mail |
| Estefany Conde | Address Redacted | | | First Class Mail |
| Estela M Macias | Address Redacted | | | First Class Mail |
| Estenille LLC | 333 Beechspring Rd | South Orange, NJ 07079 | | First Class Mail |
| Estes Cox Corp | 1295 H St | Penrose, CO 81240 | | First Class Mail |
| Estes Cox Corporation | 1295 H St | Penrose, CO 81240 | | First Class Mail |
| Estes Express Lines | P.O. Box 26206 | Richmond, VA 23260 | | First Class Mail |
| Estes Forwarding Worldwide LLC | P.O. Box 26206 | 100 Gateway Centre Pkwy St 210 | Richmond, VA 23260 | First Class Mail |
| Estes True Value / Radio Shack | Estes Enterprises, Inc | Attn: Bill Prohs | 461 E Wonderview Ave | Estes Park, CO 80517-9647 | First Class Mail |
| Estes Worldwide | 2311 E Touhy Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Estevan Esquivel | Address Redacted | | | First Class Mail |
| Esteysi Castillo | Address Redacted | | | First Class Mail |
| Estrella G Ramirez | Address Redacted | | | First Class Mail |
| Estwing Manufacturing Company, Inc. | Attn: Erin A Lake | 2647 8th St | Rockford, IL 61109 | First Class Mail |
| Estwing Manufacturing Company, Inc. | c/o Quarles & Brady LLP | Attn: Christopher Combest | 300 N LaSalle St, Ste 4000 | Chicago, IL 60654 | First Class Mail |
| Estwing Mfg Co | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | First Class Mail |
| Estwing Mfg Co | 1110 Alton Ave | Rockford, IL 61101 | | First Class Mail |
| Estwing Mfg Co | 2647 8th St | Rockford, IL 61109 | | First Class Mail |
| Estwing Mfg Co | 2647 Eighth St | Rockford, IL 61109 | | First Class Mail |
| Estyle Caps & Closures | 111 North Ave | Ste 201 | Barrington, IL 60010 | First Class Mail |
| Estyle Caps & Closures Inc | Attn: Linda | 111 North Ave, Ste 201 | Barrington, IL 60010 | First Class Mail |
| Estyle Caps & Closures Inc | Linda | 111 North Ave, Ste 201 | Barrington, IL 60010 | First Class Mail |
| Estyle Caps & Closures Inc | 4913 Prime Parkway | McHenry, IL 60050 | | First Class Mail |
| Estyle Caps & Closures Inc | 4913 Prime Pkwy | McHenry, IL 60050 | | First Class Mail |
| Estyle Caps & Closures Inc | 4913 Prime Pkwy | McHenry, IL 60050 | McHenry, IL 60050 | First Class Mail |
| eStyle Caps and Closures, Inc | Attn: Lois Haber | 739 Meadow Ln | Barrington, IL 60010 | First Class Mail |
| Ethan Anderson | Address Redacted | | | First Class Mail |
| Ethan Arriaga | Address Redacted | | | First Class Mail |
| Ethan C Brizzy | Address Redacted | | | First Class Mail |
| Ethan Compton | Address Redacted | | | First Class Mail |
| Ethan Daniels | Address Redacted | | | First Class Mail |
| Ethan Daniels | Address Redacted | | | First Class Mail |
| Ethan Demirov | Address Redacted | | | First Class Mail |
| Ethan Gardner | Address Redacted | | | First Class Mail |
| Ethan J Wright | Address Redacted | | | First Class Mail |
| Ethan J. Brown | Address Redacted | | | First Class Mail |
| Ethan Rousseau | Address Redacted | | | First Class Mail |
| Ethan Szymaszek | Address Redacted | | | First Class Mail |
| Ethical Products Inc | 27 Federal Plaza | Bloomfield, NJ 07003 | | First Class Mail |
| Ethical Products Inc | 27 Federal Plz | Bloomfield, NJ 07003 | | First Class Mail |
| Ethical Products Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Eti Solid State Lighting Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | First Class Mail |
| Eti Solid State Lighting Inc | 720 Corporate Woods Parkway | Vernon Hills, IL 60061 | | First Class Mail |
| Eti Solid State Lighting Inc | 720 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | First Class Mail |
| ETL, LLC dba Diagenetics | 976 United Cir | Sparks, NV 89431 | | First Class Mail |
| Eti-Oxygenics | 1150 Matley Ln, Ste 101 | Reno, NV 89502 | | First Class Mail |
| Eti-Oxygenics | 976 United Cir | Sparks, NV 89431 | | First Class Mail |
| Eti-Oxygenics | 976 United Circle | Sparks, NV 89431 | | First Class Mail |
| Eton Corp | P.O. Box 1220 | Highland Park, IL 60035 | | First Class Mail |
| Eton Corp | 1015 Corporation Way | Palo Alto, CA 94303 | | First Class Mail |
| Eton Corp | 3977 E Bayshore Rd | Palo Alto, CA 94303 | | First Class Mail |
| Eton Corporation | P.O. Box 1220 | Highland Park, IL 60035 | | First Class Mail |
| Eton Corporation | 1015 Corporation Way | Palo Alto, CA 94303 | | First Class Mail |
| Eton Corporation | 1015 Corporation Way | Palo Alto, CA 94303 | | First Class Mail |
| Ettore Products Co | 2100 N Loop Rd | Alameda, CA 94502 | | First Class Mail |
| Ettore Products Co | 541 66th Ave | Oakland, CA 94621 | | First Class Mail |
| Ettore Products Company | Attn: Alma Bryant | 2100 N Loop Rd | Alameda, CA 94502 | First Class Mail |
| Ettore Products Company | 2100 North Loop Road | Alameda, CA 94502 | | First Class Mail |
| Ettore Stecone Prods | 2100 N Loop Rd | Alameda, CA 94502 | | First Class Mail |
| Ettore Stecone Prods | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Ettore Stecone Prods | 541 66th Ave | Oakland, CA 94621 | | First Class Mail |
| Ettore Stecone Prods | P.O. Box 49074 | San Jose, CA 95161 | | First Class Mail |
| Ettore Stecone Prods | 470 Mission | Suite 1 | Carol Stream, IL 60188 | First Class Mail |
| Eufaula True Value Hardware | Attn: Christopher Hoag, President | 625 South Main | Eufaula, OK 74432-3301 | First Class Mail |
| Eufaula True Value Hardware | Eufaula Hardware, LLC | Attn: Christopher Hoag, President | 625 South Main | Eufaula, OK 74432-3301 | First Class Mail |
| Eufaula True Value Hardware | 625 S Main | Eufaula, OK 74432 | | First Class Mail |
| Eugene A Owens | Address Redacted | | | First Class Mail |
| Eugene G Danner MFG, Inc | 160 Oval Dr | Islandia, NY 11749 | | First Class Mail |
| Eugene Gehrke | Address Redacted | | | First Class Mail |
| Eugene Gould | Address Redacted | | | First Class Mail |
| Eugene Lock & Safe Co. | 206 Main St | Springfield, OR 97477 | | First Class Mail |
| Eugene N Pardo | Address Redacted | | | First Class Mail |
| Eugene Nelson | Address Redacted | | | First Class Mail |
| Eugene Ohswell | Address Redacted | | | First Class Mail |
| Eugene Silkscreen Inc | 469 E 3rd Ave | Eugene, OR 97401 | | First Class Mail |
| Eugene Springfield Fire | 225 5th St | Springfield, OR 97477 | | First Class Mail |
| Eugene True Value Hardware | Attn: Terry White | 2825 Willamette St | Eugene, OR 97405-8202 | First Class Mail |
| Eugene True Value Hardware | The Investments, Inc | Attn: Terry White | 2825 Willamette St | Eugene, OR 97405-8202 | First Class Mail |
| Eugene Whitlock | Address Redacted | | | First Class Mail |
| Euler Hermes N.A.- Agent for Dramm Corporation of Manitowoc | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | First Class Mail |
| Euler Hermes N.A.- Agent for Initein, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | First Class Mail |
| Euler Hermes N.A.- Agent for Melitta USA, Inc. | Anupama P | 100 International dr 22nd floor | Baltimore, MD 21202 | First Class Mail |
| Euler Hermes N.A.- Agent for Sunnyside Corporation | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | First Class Mail |
| Euler Hermes N.A.- Agent for Traeger Pellet Grills LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | First Class Mail |
| Euler Hermes North America | 800 Red Brook Blvd | Owings Mills, MD 60631 | | First Class Mail |
| Eureka Chemical Co | 234 Lawrence Ave | South San Francisco, CA 94080 | | First Class Mail |
| Eureka Chemical Co | 234 Lawrence Ave | South San Francisco, CA 94080 | | First Class Mail |
| Eureka Ergonomic LLC | 635 Fritz Dr | Copell, TX 75019 | | First Class Mail |
| Eureka Ergonomic LLC | 635 Fritz Dr | Coppell, TX 75019 | | First Class Mail |
| Eureka Ergonomic LLC | 14325 Gillis Rd | Farmers Branch, TX 75244 | | First Class Mail |
| Eureka Ergonomic LLC | 10509 Miller Dr | Galesburg, MI 49053 | | First Class Mail |
| Eureka/Paper Magic | P.O. Box 8500-50440 | Philadelphia, PA 19178 | | First Class Mail |
| Eureka/Paper Magic | 3891 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Eureka/Paper Magic | 401 Adams Ave | Scranton, PA 18510 | | First Class Mail |
| Eureka/Paper Magic | 1 Eureka Dr | Troy, PA 16947 | | First Class Mail |
| Eureka/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Eureka/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Euro Cuisine Inc | 6320 Clara St | Bell Gardens, CA 90201 | | First Class Mail |
| Euro Ware Inc | 458 East 101St St | Brooklyn, NY 11236 | | First Class Mail |
| Euroamerican Propagators | Euroamerican Propagators | 32149 Aqueduct Rd | Bonsall, CA 92003 | First Class Mail |
| Euroamerican Propagators | 32149 Aqueduct Rd | Bonsall, CA 92003 | | First Class Mail |
| Euroasia Products Inc | 188 Yan Tang Industrial Zone | Ping Shan District | Tang Xia, Guangdong 523710 | China | First Class Mail |
| Euroasia Products Inc | 3600 Commerce Blvd | Kissimmee, FL 34741 | | First Class Mail |
| Euroasia Products Inc | 3956 Town Ctr Blvd, Ste 166 | Orlando, FL 32837 | | First Class Mail |
| European Home Designs LLC | 148 Madison Ave | 8th Fl | New York, NY 10016 | First Class Mail |
| European Home Designs LLC | 148 Madison Ave | 8TH Floor | New York, NY 10016 | First Class Mail |
| European Home Designs LLC | 5355 Military Pkwy | Dallas, TX 75232 | | First Class Mail |
| European Home Designs LLC | 2258 River Rd | Fieldale, VA 24089 | | First Class Mail |
| European Home Designs LLC | 15300 Desman Rd | La Mirada, CA 90638 | | First Class Mail |
| European Home Designs LLC | 15300 Desman Road | La Mirada, CA 90638 | | First Class Mail |
| European Home Designs LLC | 140 T B Stanley Hwy | Old Plant 2 Unit 1-B | Stanleytown, VA 24168 | First Class Mail |
| European Home Designs LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| European Soaps LLC | 920 N 137th St | Seattle, WA 98133 | | First Class Mail |
| European Soaps LLC | 18125 Andover Park W | Tukwila, WA 98188 | | First Class Mail |
| Eva L Salas | Address Redacted | | | First Class Mail |
| Eva-Dry/Momentum Sales & Mktg | 12191 W Linebaugh Ave | 152 | Tampa, FL 33626 | First Class Mail |
| Eva-Dry/Momentum Sales & Mktg | 630 Brooker Creek Blvd | 330 | Oldsmar, FL 34677 | First Class Mail |
| Eva-Dry/Momentum Sales & Mktg | 141 W Boughton Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Eva-Dry/Momentum Sales & Mktg | 935 Main St A-1 | Safety Harbor, FL 34695 | | First Class Mail |
| Evakare, LLC | 50 Lakeview Parkway | Suite 108 | Vernon Hills, IL 60061 | First Class Mail |
| Evakare, LLC | 50 Lakeview Pkwy, Ste 108 | Vernon Hills, IL 60061 | | First Class Mail |
| Evakare, LLC | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Evan Bradley Moffic | Address Redacted | | | First Class Mail |
| Evan Gershon | Address Redacted | | | First Class Mail |
| Evan Herman | Address Redacted | | | First Class Mail |
| Evan I Williams | Address Redacted | | | First Class Mail |
| Evan J Peluszak | Address Redacted | | | First Class Mail |
| Evan Morgan | Address Redacted | | | First Class Mail |
| Evan T Hobbs | Address Redacted | | | First Class Mail |
| Evan Walton | Address Redacted | | | First Class Mail |
| Evan Widell | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Evans | Attn: Edmund Evanoff | 117 Pine St | Sheboygan Falls, WI 53085-0157 | | First Class Mail |
| Evans | Evanoff's, Inc | Attn: Edmund Evanoff | 117 Pine St | Sheboygan Falls, WI 53085-0157 | First Class Mail |
| Evans Delivery Coinc | P.O. Box 62892 | Baltimore, MD 21264 | | | First Class Mail |
| Evans Delivery Company, Inc | Attn: Megan McKee | 100-110 W Columbia St | Schuylkill Haven, PA 17972 | | First Class Mail |
| Evans Delivery Company, Inc | P.O. Box 62892 | Baltimore, MD 21264 | | | First Class Mail |
| Evans Drug Co | Attn: Kyle Whitehead | 1106 W Willow Rd | Enid, OK 73703-2503 | | First Class Mail |
| Evans Drug Company | Attn: Kyle Whitehead | 1106 W Willow Rd | Enid, OK 73703-2503 | | First Class Mail |
| Evans Odonga | Address Redacted | | | | First Class Mail |
| Evanston Group Inc | P.O. Box 5752 | Evanston, IL 60204 | | | First Class Mail |
| Evansville Trading Post & True Value | Attn: Andrew Swett | 645 Evansville Road | Orleans, VT 05860-9597 | | First Class Mail |
| Evansville Trading Post & True Value | Evansville Trading Post, Inc | Attn: Andrew Swett | 645 Evansville Rd | Orleans, VT 05860-9597 | First Class Mail |
| Evantia Ventures, Inc | P.O. Box 749717 | Los Angeles, CA 90074 | | | First Class Mail |
| Evelina Coronado | Address Redacted | | | | First Class Mail |
| Evelina Coronado | Address Redacted | | | | First Class Mail |
| Evelina Meshko | Address Redacted | | | | First Class Mail |
| Evelyn Alemanni | Address Redacted | | | | First Class Mail |
| Evelyn Drury | 500 Mero St | Maitstop 45C | Frankfort, KY 40601 | | First Class Mail |
| Evelyn P Sanchez | Address Redacted | | | | First Class Mail |
| Evelyn R Ovalle | Address Redacted | | | | First Class Mail |
| Evelyn Welle | Address Redacted | | | | First Class Mail |
| Evelyn White | Address Redacted | | | | First Class Mail |
| Evenflo Co | 1000 Even-Flo | Canton, GA 30114 | | | First Class Mail |
| Evenflo Co | P.O. Box 73658 | Cleveland, OH 44193 | | | First Class Mail |
| Evenflo Co | 2950 E Juropa | Ontario, CA 91761 | | | First Class Mail |
| Evenflo Co | 1801 Commerce Dr | Piqua, OH 45356 | | | First Class Mail |
| Evenflo Co | P.O. Box 392497 | Pittsburgh, PA 15251 | | | First Class Mail |
| Evenflo Co | 214 Nu-Line St | Suring, WI 54174 | | | First Class Mail |
| Evenflo Co | 1500 E 128th Ave | Thornton, CO 80241 | | | First Class Mail |
| Evenflo Company | 214 Nu-Line St | Suring, WI 54174 | | | First Class Mail |
| Event Medical LLC | Accounting | 4380 Pinewalk Dr | Alpharetta, GA 30022 | | First Class Mail |
| Ever Green Seasons LLC | P.O. Box 168 | 1543 N Us Hwy 41 | Rockville, IN 47872 | | First Class Mail |
| Ever Ready First Aid Medical Supply | Attn: Michael Perl, President | 8 Elkins Rd | East Brunswick, NJ 08816 | | First Class Mail |
| Ever Ready First Aid Medical Supply | Szy Holdings, LLC | Attn: Michael Perl, President | 8 Elkins Rd | East Brunswick, NJ 08816 | First Class Mail |
| Everardo Sanchez Anaya | Address Redacted | | | | First Class Mail |
| Everbloom Growers Inc | 20450 Sw 248Th St | Homestead, FL 33031 | | | First Class Mail |
| Everbrite LLC | Attn: Jennifer Small | 4048 E Superior Ave | Phoenix, AZ 85040 | | First Class Mail |
| Everbrite LLC | 4949 S 110Th St | Greenfield, WI 53228 | | | First Class Mail |
| Everbrite LLC | Bin 88164 | Milwaukee, WI 53288 | | | First Class Mail |
| Everbrite, Llc | Attn: Tanya Larcheid | 4949 S 110Th St | Greenfield, WI 53228 | | First Class Mail |
| Everbrite, LLC | Tanya Larcheid | 4949 S 110Th St | Greenfield, WI 53228 | | First Class Mail |
| Everbrite, Llc | Attn: Dulce Duran | Bin #88164 | Milwaukee, WI 53288 | | First Class Mail |
| Evercare Co | P.O. Box 931621 | Atlanta, GA 31193 | | | First Class Mail |
| Evercare Co | 1282 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Evercare Co | P.O. Box 73 | Flint, MI 48501 | | | First Class Mail |
| Evercare Co | 3440 Preston Ridge Rd | Ste 650 | Alpharetta, GA 30005 | | First Class Mail |
| Evercare Co | 1 Evercare Way | Waynesboro, GA 30830 | | | First Class Mail |
| Evercor Facility Management | 902 Wyoming Ave | Wyoming, PA 18644 | | | First Class Mail |
| Evercor Facility Management Inc | 902 Wyoming Ave | Wyoming, PA 18644 | | | First Class Mail |
| Eveready Battery Co | 533 Maryville University Dr | St Louis, MO 63141 | | | First Class Mail |
| Eveready Battery Co | 533 Maryville University Drive | St Louis, MO 63141 | | | First Class Mail |
| Everest | 8600 Ne Underground Dr | Pillar 339 | Kansas City, MO 64161 | | First Class Mail |
| Everest National Insurance Co | 477 Martinsville Rd | Liberty Corner, NJ 07059 | | | First Class Mail |
| Everest National Insurance Co | 477 Martinsville Rd | P.O. Box 830 | Liberty Corner, NJ 0830 | | First Class Mail |
| Everest National Insurance Company | 477 Martinsville Road Po Box 830 | Liberty Corner, NJ 07938-0830 | | | First Class Mail |
| Everest Toys | 1430 Cormorant Rd | Ancaster, ON L9G 4V5 | Canada | | First Class Mail |
| Everett Plumbing & Heating | 6621 Kernsville Rd | Orefield, PA 18069 | | | First Class Mail |
| Everett Supply & True Value Hardware | Attn: Alfred Lattanzi | 403 Main St | Everett, MA 02149-5728 | | First Class Mail |
| Everett Supply & True Value Hardware | Alfred JF Lattanzi & Dolores M Lattanzi | Attn: Alfred Lattanzi | 403 Main St | Everett, MA 02149-5728 | First Class Mail |
| Everett True Value Hardware | Attn: Richard Calhoun | 114 E Main St | Everett, PA 15537-1260 | | First Class Mail |
| Everett True Value Hardware | Interchange Parts Distributors, Inc | Attn: Richard Calhoun | 114 E Main St | Everett, PA 15537-1260 | First Class Mail |
| Everflow Industrial Supply | 16F 401 Sec 1 Chung Shan Rd | Chang Hua City | Taiwain, Changhua 50058 | | First Class Mail |
| Everflow Industrial Supply | 16F, No 401 Sec 1 | Chung Shan Rd | Chang Hua City, Changhua 50058 | China | First Class Mail |
| Everflow Industrial Supply | 16F, No 401 Sec 1 | Chung Shan Road Section 1 | Chong Hua City | Taiwan | First Class Mail |
| Everflow Industrial Supply | No 361 Luxiang Village | Shushitang Shiang, Chiayi 608009 | China | | First Class Mail |
| Everflow Industrial Supply | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Evergage Inc | 212 Elm St Ste 300 | Somerville, MA 02144 | | | First Class Mail |
| Everglory Logistics, Inc | 1472 Elmhurst Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Evergreen Exports | P.O. Box 263 | Bala Cynwyd, PA 19004 | | | First Class Mail |
| Evergreen Exports | 133 Heather Road | Suite 209 | Bala Cynwyd, PA 19004 | | First Class Mail |
| Evergreen Home & Garden Showplace | Attn: Lee R Valk | 1876 Moreland Drive | Kingsport, TN 37663-5306 | | First Class Mail |
| Evergreen Home & Garden Showplace | Evergreen Garden Center & Landscape,Inc | Attn: Karen Gibson | 1876 Moreland Dr | Kingsport, TN 37663-5306 | First Class Mail |
| Evergreen Line | One Evertrust Plaza | Jersey City, NJ 07302 | | | First Class Mail |
| Evergreen Location Strategies LLC | 10440 Little Patuxent Pkwy | 12th Fl | Columbia, MD 21044 | | First Class Mail |
| Evergreen Research & Marketing LLC | P.O. Box 231002 | Encinitas, CA 92023 | | | First Class Mail |
| Evergreen Research & Marketing LLC | P.O. Box 231002 | Encinitas, CA 92029 | | | First Class Mail |
| Evergreen Research & Marketing LLC | P.O. Box 231002 | Escondido, CA 92029 | | | First Class Mail |
| Evergreen Research & Marketing LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Evergreen Shipping Agency | 823 Commerce Drive, Ste 100 | Oak Brook, IL 60523 | | | First Class Mail |
| Evergreen Shipping Agency Corp | 16000 Dallas Parkway 400 | Dallas, TX 75248 | | | First Class Mail |
| Evergreen Shipping Agency Corp | 16000 Dallas Pkwy, Ste 400 | Dallas, TX 75248 | | | First Class Mail |
| Evergreen Synergies | 221 King Manor Dr | Jenkintown, PA 19046 | | | First Class Mail |
| Evergreen Synergies | 221 King Manor Dr | Ste D | King Of Prussia, PA 19406 | | First Class Mail |
| Evergreen Village | 3649 Tankerland Ct | San Jose, CA 95121 | | | First Class Mail |
| Evergreen, Inc | P.O. Box 602961 | Charlotte, NC 28260 | | | First Class Mail |
| Evergreen, Inc | 5915 Midlothian Turnpike | Richmond, VA 23225 | | | First Class Mail |
| Evergreen, Inc | 2801 Nw 3Rd Avenue | Miami, FL 33127 | | | First Class Mail |
| Evergy | P.O. Box 219703 | Kansas City, MO 64121 | | | First Class Mail |
| Evergy | P.O. Box 11739 | Kansas City, MO 64138 | | | First Class Mail |
| Evergy-Kcp&L | P.O. Box 219703 | Kansas City, MO 64121 | | | First Class Mail |
| Everlance Inc | 2443 Fillmore St | Unit 108 | Francisco, CA 94115 | | First Class Mail |
| Evermore Farm | 150 Rockland Road | Westminister, MD 21158 | | | First Class Mail |
| Eversource | P.O. Box 56003 | Boston, MA 02205 | | | First Class Mail |
| Everwise Corp | Attention: Accounts Receivable | 18 W 21St St | New York, NY 10010 | | First Class Mail |
| Everwood Treatment Co Inc | P.O. Box 7500 | 11349 Hwy 31 | Spanish Fort, AL 36577 | | First Class Mail |
| Everwood Treatment Co Inc | P.O. Box 7500 | 11349 Hwy 31 | Daphne, AL 36526 | | First Class Mail |
| Everwood Treatment Co Inc | P.O. Box 7500 | Spanish Fort, AL 36526 | | | First Class Mail |
| Everydays True Value | Attn: Michael D Laurin, Owner | 797 Footie Ave | Jamestown, NY 14701-9583 | | First Class Mail |
| Everydays True Value | Laurin Inc | Attn: Michael D Laurin, Owner | 797 Footie Ave | Jamestown, NY 14701-9583 | First Class Mail |
| Everydays True Value | Columbare, Inc | Attn: Stephen J Columbare | 797 Footie Ave | Jamestown, NY 14701-9583 | First Class Mail |
| Everyone.Net | Dept Ch17670 | Palatine, IL 60055 | | | First Class Mail |
| Everywhichway | Attn: Tim Ryan | 720 W Fullerton Pkwy | Chicago, IL 60614 | | First Class Mail |
| Evey Hardware Co., Inc. | Attn: Andrew Amrhein | 5779 Library Rd | Bethel Park, PA 15102-3533 | | First Class Mail |
| Evey True Value Hardware | Attn: Andrew Amrhein | 5779 Library Rd | Bethel Park, PA 15102-3533 | | First Class Mail |
| Evey True Value Hardware | Evey Hardware Co, Inc | Attn: Andrew Amrhein | 5779 Library Rd | Bethel Park, PA 15102-3533 | First Class Mail |
| Evolution Management And Marketing Llc | 14622 Ventura Blvd Suite 2007 | Sherman Oaks, CA 91403 | | | First Class Mail |
| Evolution Power Tools | 8363 Research Dr | Davenport, IA 52806 | | | First Class Mail |
| Evolution Power Tools | 5629 Carey Ave | Davenport, IA 52807 | | | First Class Mail |
| Evolution Salt Co | 4422 Supply Court | Austin, TX 78744 | | | First Class Mail |
| Evolution Salt Co | 4422 Supply Ct | Austin, TX 78744 | | | First Class Mail |
| Evolution Salt Co | 3310 Braker Ln, Ste 300-234 | Austin, TX 78758 | | | First Class Mail |
| Evolution Salt Co | 4422 Supply Ct | Austin, TX 78758 | | | First Class Mail |
| Evolution Salt Co | 7710 Nw 56th Way | Ste 200 | Pompano Beach, FL 33073 | | First Class Mail |
| Evolve Composites Inc | c/o Nrs | 201 Elkin Hwy | N Wilkesboro, NC 28659 | | First Class Mail |
| Evolve Composites Inc | 256 Raceway Dr | Ste 3C | Mooresville, NC 28117 | | First Class Mail |
| Evolve Composites Inc | 6958 Aviation Blvd | Ste C | Glen Burnie, MD 21061 | | First Class Mail |
| Evolve Composites Inc | 6958 Aviation Blvd | Suite C | Glen Burnie, MD 21061 | | First Class Mail |
| Evolved Industries | 3849 Plaza Tower Dr | Baton Rouge, LA 70816 | | | First Class Mail |
| Evolved Industries | 3849 Plz Tower Dr | Baton Rouge, LA 70816 | | | First Class Mail |
| Evolved Industries | P.O. Box 71675 | Chicago, IL 60694 | | | First Class Mail |
| Evolved Industries | P.O. Box 535189 | Grand Prairie, TX 75053 | | | First Class Mail |
| Evolved Industries | 2261 Morganza Hwy | New Roads, LA 70760 | | | First Class Mail |
| Evolved Industries | 1239 Pheasant Ridge Ct | Shiloh, IL 62221 | | | First Class Mail |
| Evolved Ingenuity | c/o Zhejiang Nine Bulls Crafts | No 2 Longxiang Rd | Haiyou Town | Taizhou, Zhejiang 317100 | China | First Class Mail |
| Evolved Ingenuity | 264 E Garfield Rd | Aurora, OH 44202 | | | First Class Mail |
| Evolved Ingenuity | P.O. Box 71675 | Chicago, IL 60694 | | | First Class Mail |
| Evolved Ingenuity | 901 Tacoma Ct | Clio, MI 48420 | | | First Class Mail |
| Evolved Ingenuity | 602 Fountain Parkway | Grand Prairie, TX 75050 | | | First Class Mail |
| Evolved Ingenuity | 602 Fountain Pkwy | Grand Prairie, TX 75050 | | | First Class Mail |
| Evolved Ingenuity | 5250 Frye Rd | Irving, TX 75061 | | | First Class Mail |
| Evolved Ingenuity | Dept 3185 | P.O. Box 123185 | Haiyou Town | Dallas, TX 75312 | | First Class Mail |
| Evolved Ingenuity | Dept 3185 | P.O. Box 123185 | Dallas, TX 75312 | | First Class Mail |
| Evolytics LLC | 1 W 1St St | Kansas City, MO 64152 | | | First Class Mail |
| Evolytics LLC | 1 W 1St St | Parkville, MO 64152 | | | First Class Mail |
| Evoorganic | 1032 E New Cir | Lexington, KY 40505 | | | First Class Mail |
| Evoorganic | 1032 E New Circle | Lexington, KY 40505 | | | First Class Mail |
| Evrholder Products Inc | 1500 S Lewis St | Anaheim, CA 92805 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Evriholder Products Inc | 1530 S Lewis St | Anaheim, CA 92805 | | | First Class Mail |
| Evriholder Products Inc | 1701 E Edinger Ave | Building F5 | Santa Ana, CA 92705 | | First Class Mail |
| Evriholder Products Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Evriholder Products Inc | P.O. Box 51658 | Los Angeles, CA 90051 | | | First Class Mail |
| Evriholder Products Inc | 1750 All Points Pkwy | Plainfield, IN 46168 | | | First Class Mail |
| Evriholder Products Inc | 1919 Boeing Way | Stockton, CA 95206 | | | First Class Mail |
| EVRIHOLDER PRODUCTS LLC | 975 W IMPERIAL HWY | SUITE 100 | BREA, CA 90630 | | First Class Mail |
| Ewbank LLC | 6801 Northpark Blvd | Ste D | Charlotte, NC 28216 | | First Class Mail |
| Ewers Corporation dba El Dorado True Value | 7 Caliente Rd | Santa Fe, NM 87508-3100 | | | First Class Mail |
| Ex Cell Kaiser LLC | 11240 Melrose Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Exabyte/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Exabyte/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Exaco Trading Co | 10203-B Metropolitan Dr | Austin, TX 78758 | | | First Class Mail |
| Excal Visual Communications | 5721 Arapahoe Ave, Ste A2 | Boulder, CO 80303 | | | First Class Mail |
| Excel Inc. | 570 Polaris Parkway | Westerville, OH 43065 | | | First Class Mail |
| Excel International Inc | 15253 Don Julian Rd | City Of Industry, CA 91745 | | | First Class Mail |
| Excel Marketing | P.O. Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| Excel Marketing | 16201 Se 98th St | Clackamas, OR 97015 | | | First Class Mail |
| Excel Marketing | 2706 Media Center Dr | Lockbox Lac-057541 | Los Angeles, CA 90065 | | First Class Mail |
| Excel Marketing | 15750 N Lombard 200 | Portland, OR 97203 | | | First Class Mail |
| Excel Marketing | 15750 N Lombard, Ste 200 | Portland, OR 97203 | | | First Class Mail |
| Excel Marketing | 1340 Treat Blvd | Ste 650 | Walnut Creek, CA 94597 | | First Class Mail |
| Excel Screen Printing & Embroidery | 10507 Delta Pkwy | Schiller Park, IL 60176 | | | First Class Mail |
| Excel Screen Printing Ad | Embroidery Inc | 10507 Delta Pkwy | Schiller Pak, IL 60176 | | First Class Mail |
| Excel Screen Printing And | Embroidery Inc | 10507 Delta Pkwy | Schiller Park, IL 60176 | | First Class Mail |
| Ex-Cell Home Fashions | 1333 Broadway | 8th Fl | New York, NY 10018 | | First Class Mail |
| Ex-Cell Home Fashions | 99 Park Ave | 8th Fl | New York, NY 10016 | | First Class Mail |
| Ex-Cell Home Fashions | 1333 Broadway | 8Th Floor | New York, NY 10018 | | First Class Mail |
| Ex-Cell Home Fashions | 1 Linde Dr | Goldsboro, NC 27530 | | | First Class Mail |
| Ex-Cell Home Fashions | 1500 N Carolina St | Goldsboro, NC 27530 | | | First Class Mail |
| Ex-Cell Home Fashions | P.O. Box 1879 | Goldsboro, NC 27533 | | | First Class Mail |
| Ex-Cell Home Fashions | 99 Park Ave | New York, NY 10016 | | | First Class Mail |
| Ex-Cell Home Fashions | 1495 E Locust St | Ontario, CA 91761 | | | First Class Mail |
| Ex-Cell Home Fashions | 200 N E Outer Loop Rd | Oxford, NC 27565 | | | First Class Mail |
| Excell Metal Prd/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Excell Metal Prd/Un Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Excelled | 1400 Broadway | 31St Fl | New York, NY 10018 | | First Class Mail |
| Excelled | P.O. Box 75359 | Chicago, IL 60675 | | | First Class Mail |
| Excelled | 1700 Burlington Ave | Kewanee, IL 61443 | | | First Class Mail |
| Excellence Janitorial Services | 210 Division St | Kingston, PA 18704 | | | First Class Mail |
| Excelsior Staffing | P.O. Box 934010 | Atlanta, GA 31193 | | | First Class Mail |
| Exclaim Inc | 220 N Smith St, Ste 204 | Palatine, IL 60067 | | | First Class Mail |
| Exclaim Inc | 220 North Smith St, Ste 204 | Palatine, IL 60067 | | | First Class Mail |
| Exclaim, Inc. | 220 N Smith Street | Suite 204 | Palatine, IL 60067 | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Lockport, IL 60446 | | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Exclusively Expo | 1225 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Exclusively Expo | 1225 Naperville Drive | Romeoville, IL 60446 | | | First Class Mail |
| Execonline Inc | 860 Broadway | 6th Fl | New York, NY 10003 | | First Class Mail |
| Executive Coaching Connections | 1000 Skokie Blvd, Ste 340 | Wilmette, IL 60091 | | | First Class Mail |
| Executive Construction Inc | 235 Fencl Ln | Hillside, IL 60162 | | | First Class Mail |
| Executive Edge Inc. | 1454 Tall Oaks Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Exel Nails Jr | Address Redacted | | | | First Class Mail |
| Exelon | 21425 Network Pl | Chicago, IL 60673-1214 | Chicago, IL 60673-1214 | | First Class Mail |
| Exelon Energy | 21425 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Exelon Energy Inc | 21425 Network Pl | Chicago, IL 60673-1214 | | | First Class Mail |
| Exhart | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Exhart | 20364 Plummer St | Chatsworth, CA 91311 | | | First Class Mail |
| Exhart | 8954 Comanche Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Exhart | 20364 Plummer St | Los Angeles, CA 91311 | | | First Class Mail |
| Exhart | Summit Financial Resources Lp | P.O. Box 520900 | Salt Lake City, UT 84152 | | First Class Mail |
| Exhart Environmental Systems | c/o Xiamen Llight Internationa | No 99 Xinguang East Rd | Xiny Industrial Zone | Xiamen, Fujian Province 361028 | China | First Class Mail |
| Exhart Environmental Systems | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Exhart Environmental Systems | 5701 Lindero Canyon Rd | Bldg 2, Suite 2-100 | Westlake Village, CA 91362 | | First Class Mail |
| Exhart Environmental Systems | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Exhart Environmental Systems | 5277 Manhattan Circle, Ste 200 | Boulder, CO 80303 | | | First Class Mail |
| Exhart Environmental Systems | 20364 Plummer St | Chatsworth, CA 91311 | | | First Class Mail |
| Exhart Environmental Systems | 20700 Dearborn St | Chatsworth, CA 91311 | | | First Class Mail |
| Exhart Environmental Systems | 8954 Comanche Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Exhart Environmental Systems | 3205 Division | Harvard, IL 60033 | | | First Class Mail |
| Exhart Environmental Systems | 20364 Plummer St | Los Angeles, CA 91311 | | | First Class Mail |
| Exhart Environmental Systems | 3775 Ep True Parkway, Ste 170 | West Des Moines, IA 50265 | | | First Class Mail |
| Exhart Environmental Systems | 5701 Lindero Canyon Rd, Ste 2-100 2 | Westlake Village, CA 91362 | | | First Class Mail |
| Exide Electronics | P.O. Box 60087 | Charlotte, NC 28260 | | | First Class Mail |
| Exide Electronics | 13 Executive Dr, Ste 1 | Fairview Hts, IL 62208 | | | First Class Mail |
| Exit Security/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Exotac Inc | 2730 Faith Industrial Dr | Suite 200 | Buford, GA 30518 | | First Class Mail |
| Exotic Pebbles & Aggregates Inc | 2045 Corte Del Nogal | Carlsbad, CA 92011 | | | First Class Mail |
| Exotic Pebbles & Aggregates Inc | P.O. Box 41 | Nunica, MI 49448 | | | First Class Mail |
| Expand Intl Of America | 3181 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Expeditors Intl Of Wa Inc | 1015 Third Ave | 12th Fl | Seattle, WA 98104 | | First Class Mail |
| Expeditors Intl of Wa Inc | 1015 Third Ave | 12th Floor | Seattle, WA 98104 | | First Class Mail |
| Expeditors Intl Of Wa Inc | P.O. Box 397 | Elk Grove Village, IL 60009 | | | First Class Mail |
| Expeditors Int'l of Washington, Inc | 1015 Third Ave | 12Th Floor | Seattle, WA 98104 | | First Class Mail |
| Expeditors Int'L Of Washington, Inc. | 1015 Third Ave | 12th Fl | Seattle, WA 98104 | | First Class Mail |
| Expeditors Tradewin LLC | 795 Jubilee Drive | Peabody, MA 01960 | | | First Class Mail |
| Expeditors Tradewin LLC | 1200 Third Avenue | Seattle, WA 98101 | | | First Class Mail |
| Expeditors Tradewin LLC | 1015 Third Ave | Seattle, WA 98104 | | | First Class Mail |
| Experian Marketing Solutions | P.O. Box 881971 | Los Angeles, CA 90088 | | | First Class Mail |
| Experian Marketing Solutions, Inc. | 200 Exchange St | Providence, RI 02903 | | | First Class Mail |
| Experient Inc | P.O. Box 74008578 | Chicago, IL 60674 | | | First Class Mail |
| Experient Inc | 2500 Enterprise Parkway East | Twinsburg, OH 44087 | | | First Class Mail |
| Experts Manpower Group | 525 West Monroe St | Ste 1500 | Chicago, IL 60661 | | First Class Mail |
| Experts Manpower Group | 525 West Monroe Street | Suite 1500 | Chicago, IL 60661 | | First Class Mail |
| Experts Us Inc | 29973 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Experts Us Inc | 29973 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Expert Car Audio Inc. | 2125 W Pioneer Pkwy, Ste A3 | Grand Prairie, TX 75051 | | | First Class Mail |
| Export Home Furnishings | 3635 Peachtree Industrial Blvd | Ste 700 | Duluth, GA 30096 | | First Class Mail |
| Express Employment Professiona | P.O. Box 203901 | Dallas, TX 75320 | | | First Class Mail |
| Express Employment Professionals | 580 East Terra Cotta Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Express Employment Professionals | 8290 Virginia Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| Express Employment Professionals | 8290 Virginia Rd | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Express Employment Professionals | P.O. Box 203901 | Dallas, TX 75320-3901 | | | First Class Mail |
| Express Employment Professionals | P.O. Box 203901 | Dallas, TX 75320-3901 | Dallas, TX 75320-3901 | | First Class Mail |
| Express Logistics Services Ll | 2020 Nw 129 Ave | Ste 201 | Miami, FL 33182 | | First Class Mail |
| Express Scripts Inc | 21653 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Express Scripts Inc | 1 Express Way | St Louis, MO 63121 | | | First Class Mail |
| Express Services Inc | P.O. Box 203901 | Dallas, TX 75320 | | | First Class Mail |
| Express Services Inc | P.O. Box 844277 | Los Angeles, CA 90084 | | | First Class Mail |
| Express Signs | 835 A Virginia | Crystal Lake, IL 60014 | | | First Class Mail |
| Express Signs | 835 Virginia Rd, Ste A | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Express Staffing | 795 Roble Road | Suite C | Allentown, PA 18109 | | First Class Mail |
| Express Trailer Inc | P.O. Box 8277 | Bartlett, IL 60103 | | | First Class Mail |
| Expressive Design Group Inc | Ying Dong Industrial Zone | Dong Hua Town | Qingyuan, Shenzhen 214072 | China | First Class Mail |
| Expressive Design Group Inc | 1578 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Expressive Design Group Inc | 1676 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Expressive Design Group Inc | 49 Garfield St | Holyoke, MA 01040 | | | First Class Mail |
| Expressive Design Group Inc | 1957 E Gladwick | Rancho Dominquez, CA 90220 | | | First Class Mail |
| Expressway Travel Center | 51674 Us Hwy 169 | Mankato, MN 56001 | | | First Class Mail |
| Extend Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Extensis | Dept Ch 14509 | Palatine, IL 60055 | | | First Class Mail |
| Extensis | 6975 Sw Sandburg St | Ste 200 | Tigard, OR 97233 | | First Class Mail |
| Extensis | 6975 Sw Sandburg Street | Suite 200 | Tigard, OR 97233 | | First Class Mail |
| Exterior Cleaning Services Inc | 2235 Winding Creek Dr | Belvidere, IL 61008 | | | First Class Mail |
| Extreme Reach Inc | P.O. Box 733076 | Dallas, TX 75373 | | | First Class Mail |
| Extreme Tools Inc | 740 Frontenac Rd | Naperville, IL 60563 | | | First Class Mail |
| Extreme Tools Inc | Dept 20-8052 | P.O. Box 5998 | Carol Stream, IL 60197 | | First Class Mail |
| Extreme Tools Inc | 12926 Northland Dr | Plainfield, IL 60585 | | | First Class Mail |
| Exxel Outdoors LLC | 6235 Lookout Rd, Ste B | Boulder, CO 80301 | | | First Class Mail |
| Exxel Outdoors LLC | 6235 Lookout Rd, Ste G | Boulder, CO 80301 | | | First Class Mail |
| Exxel Outdoors LLC | 300 American Blvd | Haleyville, AL 35565 | | | First Class Mail |
| Exxel Outdoors LLC | P.O. Box 8500-1992 | Lockbox 1992 | Philadelphia, PA 19178 | | First Class Mail |
| Exxel Outdoors LLC | 502 Orchard St | New Haven, MO 63068 | | | First Class Mail |
| Exxel Outdoors LLC | 1898 Marigold Ave | Redlands, CA 92374 | | | First Class Mail |
| Exxel Outdoors LLC | 8460 N Virginia St, St | Reno, NV 89506 | | | First Class Mail |
| Exxel Outdoors LLC | 5 Plant Ave | Smithtown, NY 11786 | | | First Class Mail |
| Exxel Outdoors LLC | 500 Industrial | St George, UT 84770 | | | First Class Mail |
| Exxel Outdoors LLC | 500 Industrial Rd | St George, UT 84770 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Exxel Outdoors LLC | 516 Industrial | St George, UT 84770 | | | First Class Mail |
| Exxel Outdoors LLC | 1224 Fern Ridge Pkwy | St Louis, MO 63141 | | | First Class Mail |
| Exxel Outdoors LLC | 6235 Lookout Road | Suite G | Boulder, CO 80301 | | First Class Mail |
| Exxon Chemical Americas | Tom Nitkowski | Central Order Point | P.O. Box 3273 | Houston, TX 77001 | First Class Mail |
| Exxon Chemical Americas | Dept Ch10424 | N Suburban, Il 60193 | | | First Class Mail |
| Eye Candy Inflatables Inc. | 430 Northfinch Dr | North York, ON M3N 1Y4 | Canada | | First Class Mail |
| Eye Level Corp | 1111 3rd Ave Sw | Carmel, IN 46032 | | | First Class Mail |
| Eye Level Corp | 9420 W Foster Ave | Chicago, IL 60656 | | | First Class Mail |
| Eye Level Corp | 1 Trefoil Dr | Trumbull, CT 06611 | | | First Class Mail |
| Eye Level Corporation | 1 Trefoil Drive | Trumbull, CT 06611 | | | First Class Mail |
| Eye Level LLC | 1111 3rd Ave | Carmel, IN 46032 | | | First Class Mail |
| Eye Level LLC | 1111 3rd Ave Sw | Carmel, IN 46032 | | | First Class Mail |
| Ez Ad Tv | 17689 Medley Ridge, Ste 312 | Canyon Country, CA 91387 | | | First Class Mail |
| Ez Ad Tv | 8749 Joy Rd | Detroit, MI 48204 | | | First Class Mail |
| Ez Ad Tv | 3041 W 7th St, Ste 3128 | Los Angeles, CA 90005 | | | First Class Mail |
| Ez Ad Tv | 17689 Medley Ridge, Ste 312 | Santa Clarita, CA 91387 | | | First Class Mail |
| Ez Ad Tv | 19197 Golden Valley Rd S30 | Santa Clarita, CA 91387 | | | First Class Mail |
| Ez Ad Tv | 19197 Golden Valley Rd, Ste 530 | Santa Clarita, CA 91387 | | | First Class Mail |
| Ez Ad Tv | 26031 Marsanco Ct, Ste 312 | Valencia, CA 91355 | | | First Class Mail |
| Ez Adtv | 48556 Amber Lane Dr | Utica, MI 48315 | | | First Class Mail |
| Ez Finishes Inc | 1750 Highland Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Ez Foil/Reynolds | 2651 Brickyard Rd | Canandaigua, NY 14424 | | | First Class Mail |
| Ez Foil/Reynolds | 1540 E Dundee Rd, Ste 160 | Palatine, IL 60074 | | | First Class Mail |
| Ez Foil/Reynolds | 1540 E Dundee Rd | Suite 160 | Palatine, IL 60074 | | First Class Mail |
| Ez Foil/Reynolds | 1500 S Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Ez Foil/Reynolds | 1500 South Wolf Road | Wheeling, IL 60090 | | | First Class Mail |
| E-Z Go Textron | 1451 Marvin Griffin Rd | Augusta, GA 30906 | | | First Class Mail |
| E-Z Go Textron | 26007 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ez Paintr | Attn: John Bauer | 4051 South Iowa Ave. | Milwaukee, WI 53207 | | First Class Mail |
| Ez Red Co | P.O. Box 80 | 8 Leonard Way | Davenport, NY 13750 | | First Class Mail |
| Ez Red Co | P.O. Box 80 | 8 Leonard Way | Deposit, NY 13754 | | First Class Mail |
| Ez Red Co | P.O. Box 80 | 8 Leonard Way | Deposit, NY 13750 | | First Class Mail |
| Ez Red Co | P.O. Box 80 | 80 Leonard Way | Deposit, NY 13754 | | First Class Mail |
| E-Z Shade LLC | 3350 Hill Ave | Toledo, OH 43607 | | | First Class Mail |
| E-Z Shade LLC | 2720 Centennial Rd | Toledo, OH 43617 | | | First Class Mail |
| EZ Shim, Inc | P.O. Box 4820 | Santa Barbara, CA 93140 | | | First Class Mail |
| Ez Smart Co | 616 Velvet Ave | Coon Rapids, IA 50058 | | | First Class Mail |
| Ez Smart Co | 1106 35th Ave | Council Bluffs, IA 51501 | | | First Class Mail |
| Ez Smart Co | 1929 S 61St Ave | Omaha, NE 68106 | | | First Class Mail |
| Ez Smart Co | 1000 W Touhy | Park Ridge, IL 60068 | | | First Class Mail |
| Ez Street Co | c/o Bgj Trucking | 25 Munsells Rd | Medford, NY 11763 | | First Class Mail |
| Ez Street Co | c/o Colorado Asphalt Services | 3700 E 56Th Ave | Commerce City, CO 80022 | | First Class Mail |
| Ez Street Co | 4649 Ponce De Leon Blvd | 400 | Miami, FL 33146 | | First Class Mail |
| Ez Street Co | c/o Bluff City Minerals | 4007 College Ave | Alton, IL 62002 | | First Class Mail |
| Ez Street Co | c/o Lakeside Industries | 6600 230th Ave Se | Issaquah, WA 98027 | | First Class Mail |
| Ez Street Co | c/o Duval Asphalt | 7544 Phillips Hwy | Jacksonville, FL 32256 | | First Class Mail |
| Ez Street Co | 1786 Nw 82 Ave | Miami, FL 33126 | | | First Class Mail |
| Ez Street Co | 13611 S Dixie Hwy | Ste 430 | Miami, FL 33176 | | First Class Mail |
| Ez Street Company | 1786 Nw 82 Ave | Miami, FL 33126 | | | First Class Mail |
| Ez Street Company | 13611 S Dixie Hwy | Suite 430 | Miami, FL 33176 | | First Class Mail |
| E-Z Trench Mfg. Co Inc | 1665 Hwy 701 S | Loris, SC 29569 | | | First Class Mail |
| E-Z Trench Mfg. Co Inc | 2315 Hwy 701 S | Loris, SC 29569 | | | First Class Mail |
| E-Z Trench Mfg. Co Inc | 2315 S Hwy 701 | Loris, SC 29569 | | | First Class Mail |
| E-Z Trench Mfg. Co. Inc. | 2315 Highway 701 South | Loris, SC 29569 | | | First Class Mail |
| Ez-Ad Tv | 19040 Soledad Canyon Rd, Ste 230 | Santa Clarita, CA 91387 | | | First Class Mail |
| Ez-Ad Tv | 19040 Soledad Canyon Rd., Suite #230 | Santa Clarita, CA 91387 | | | First Class Mail |
| Ez-Ad Tv Inc | Attn: Lawrence Mansour | 101 W Big Beaver Rd | Troy, MI 48084 | | First Class Mail |
| Ez-Ad Tv Inc | Lawrence Mansour | 101 W Big Beaver Rd | Troy, MI 48084 | | First Class Mail |
| Ez-Ad Tv Inc | Attn: Lawrence Mansour | 19197 Golden Valley Rd, Unit 530 | Santa Clarita, CA 91387 | | First Class Mail |
| Ez-Ad Tv Inc | Lawrence Mansour | 19197 Golden Valley Rd, Unit 530 | Santa Clarita, CA 91387 | | First Class Mail |
| Ez-Ad Tv Inc | 19197 Golden Valley Rd, Unit 530 | Santa Clarita, CA 91387 | | | First Class Mail |
| Ez-Ad Tv, Inc | 19040 Soledad Canyon Rd | Ste 230 | Santa Clarita, CA 91387 | | First Class Mail |
| Ezd LLC | 9100 State Rd | Philadelphia, PA 19136 | | | First Class Mail |
| Ezekiel De La Warr | Address Redacted | | | | First Class Mail |
| Ezekiel Stewart | Address Redacted | | | | First Class Mail |
| Ez-Flo International | 2750 E Mission Blvd | Ontario, CA 91761 | | | First Class Mail |
| Ezkiel A Johnson | Address Redacted | | | | First Class Mail |
| Eznectar LLC | c/o Fiesta Warehousing | 302 N Tayman | San Antonio, TX 78226 | | First Class Mail |
| Eznectar LLC | 246 Early Trl | San Antonio, TX 78228 | | | First Class Mail |
| Eznectar LLC | 4241 Woodcock Dr, Ste C110 | San Antonio, TX 78228 | | | First Class Mail |
| Ez-Shim, Inc | 2007 Bremer Rd | Fort Wayne, IN 46803 | | | First Class Mail |
| Ez-Shim, Inc | P.O. Box 4820 | Santa Barbara, CA 93140 | | | First Class Mail |
| Ezsmart Gutter Cleaner LLC | 1929 S 61St Ave | Omaha, NE 68106 | | | First Class Mail |
| Ezsmart Gutter Cleaner LLC | 311 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | First Class Mail |
| F & F Hardware Inc | Attn: Gary Jacobs | 1260 Oak Point Ave | Bronx, NY 10474-6807 | | First Class Mail |
| F & F Hardware Inc | Attn: Gary Jacobs | Attn: Gary Jacobs | 1260 Oak Point Ave | Bronx, NY 10474-6807 | First Class Mail |
| F & G Mechanical Services In | 17219 Bel-Ray Pl | Belton, MO 64012 | | | First Class Mail |
| F & G Mechanical Services In | 17219 Bel-Ray Place | Belton, MO 64012 | | | First Class Mail |
| F & G True Value Hardware | Rt 30 & Main Rd | Fraser, PA 19355 | | | First Class Mail |
| F & G True Value Hardware | Rt 30 & Main Rd | Malvern, PA 19355 | | | First Class Mail |
| F C Young Co | 400 Howell St | Bristol, PA 19007 | | | First Class Mail |
| F C Young Co | 508 Cameron Way | Buffalo Grove, IL 60089 | | | First Class Mail |
| F C Young Co | 1233 Revere Rd | Yardley, PA 19067 | | | First Class Mail |
| F Group Nano LLC | Attn: Chris Haupt | 270 Rolling Ridge Dr, Ste 370 | Bellefonte, PA 16823 | | First Class Mail |
| F Group Nano LLC | Chris Haupt | 270 Rolling Ridge Dr, Ste 370 | Bellefonte, PA 16823 | Bellefonte, PA 16823 | First Class Mail |
| F Group Nano LLC | 270 Rolling Ridge Dr | Ste 300 | Bellefonte, PA 16823 | | First Class Mail |
| F Group Nano Llc | 270 Rolling Ridge Dr | STE 370 | Bellefonte, PA 16823 | | First Class Mail |
| F L Davis Building Center | F L Davis Building Center, Inc | Attn: Renae Davis Estes, President | 7379 Greers Ferry Rd | Greers Ferry | First Class Mail |
| FL Davis Hardware | FL Davis Pea Ridge Hardware | Attn: Renae Estes, President | 1916 Hwy 25 B | Heber Springs | First Class Mail |
| F M Browns Sons Inc | P.O. Box 2116 | 205 Woodrow Ave | Sinking Spring, PA 19608 | | First Class Mail |
| F M Browns Sons Inc | 1443 James St | Sinking Spring, PA 19608 | | | First Class Mail |
| F P Supply | 2101 S 88th St | Kansas City, KS 66111 | | | First Class Mail |
| F P Supply | P.O. Box 640930 | St Louis, MO 63164 | | | First Class Mail |
| F T I Consulting Inc | P.O. Box 418178 | Boston, MA 02241 | | | First Class Mail |
| F&M Tool & Plastics Inc. | 160 Pioneer Dr | Leominster, MA 01453 | | | First Class Mail |
| F&M Tool & Plastics Inc | 163 Pioneer Dr | Leominster, MA 01453 | | | First Class Mail |
| F&M Tool & Plastics Inc | 163 Pioneer Drive | Leominster, MA 01453 | | | First Class Mail |
| F&M Tool & Plastics Inc | 175 Pioneer Dr | Leominster, MA 01453 | | | First Class Mail |
| F&M Tool & Plastics Inc | 46 Industrial Rd | Leominster, MA 01453 | | | First Class Mail |
| F. Price/Power Wheels | Reference 642-707 | Box 640122 | Pittsburgh, PA 15264 | | First Class Mail |
| F. Price/Power Wheels | 636 Girard Ave | E Aurora, NY 14052 | | | First Class Mail |
| F. Price/Power Wheels | 636 Girard Ave | East Aurora, NY 14052 | | | First Class Mail |
| F. Price/Power Wheels | East Penny Rd | Murray, KY 42071 | | | First Class Mail |
| F.E. Moran Inc. | 3001 Research Rd, Ste A | Champaign, IL 61822 | | | First Class Mail |
| F.L. Smithe Machine Co. Inc | P.O. Box 36899 | Duncansville, PA 16635 | | | First Class Mail |
| F.L. Smithe Machine Co, Inc | Attn: Janet Rogers | Old Route 220 | Duncansville, PA 16635 | | First Class Mail |
| F.M. O'Rourke Inc | 163 Pennsylvania Ave | Island Park, NY 11558 | | | First Class Mail |
| F.M.C. | P.O. Box 4805 | Chicago, IL 60680 | | | First Class Mail |
| F.P.Morgan True Value Hdw. | Attn: Tom Morgan | 108 Main St | Waterville, NY 13480-1166 | | First Class Mail |
| F3 Brands LLC | P.O. Box 411674 | Kansas City, MO 64141 | | | First Class Mail |
| F3 Brands LLC | 2400 N W Industrial Parkway | Miami, OK 74354 | | | First Class Mail |
| F3 Brands LLC | 2400 N W Industrial Pkwy | Miami, OK 74354 | | | First Class Mail |
| F3 Brands LLC | 2500 G St Nw | Miami, OK 74354 | | | First Class Mail |
| F3 Brands LLC | 404 26th Ave Nw | Miami, OK 74354 | | | First Class Mail |
| Fabiola Barrera | Address Redacted | | | | First Class Mail |
| Fabricator | Attn: Doug Smith (Rep) | P.O. Box 2398 | Paterson, NJ 07509 | | First Class Mail |
| Fabricator | P.O. Box 2398 | Paterson, NJ 07509 | | | First Class Mail |
| Fabricor Inc. | 110 W 14th Ave | North Kansas City, MO 64116 | | | First Class Mail |
| Fabrique Innovations Inc | c/o Sykel Enterprises Sns West | 10700 Business Dr | Fontana, CA 92337 | | First Class Mail |
| Fabrique Innovations Inc | 48 W 38th St | New York, NY 10018 | | | First Class Mail |
| Fabrique Innovations Inc | EX Group/Commercial Services | P.O. Box 1036 | Charlotte, NC 28201 | | First Class Mail |
| Fabritech Inc | 6719 Pine Ridge Ct | Jenison, MI 49428 | | | First Class Mail |
| Fabulon Products | P.O. Box 198042 | Atlanta, GA 30384 | | | First Class Mail |
| Fabulon Products | 101 W Prospect Ave | Attn: Chris Isaac-610 Midland | Cleveland, OH 44115 | | First Class Mail |
| Fabulon Products | 106 Horning Rd | Bethel Park, PA 15102 | | | First Class Mail |
| Fabulon Products | 1 Sherwin Williams Dr | Fredricksburg, PA 17026 | | | First Class Mail |
| Fabulon Products | 3264 State Rte, Ste 18 | Houston, PA 15050 | | | First Class Mail |
| Facility Solutions Group | 4401 Westgate Blvd | Austin, TX 78745 | | | First Class Mail |
| Fackler True Value Rental | Attn: George Fackler III, President | 2326 Newark-Granville Rd | Granville, OH 43023-9290 | | First Class Mail |
| Fackler True Value Rental | Fackler Country Gardens, Inc | Attn: George Fackler III, President | 2326 Newark-Granville Rd | Granville, OH 43023-9290 | First Class Mail |
| Factory Motor Parts | Factory Motor Parts, c/o Moss & Barnett, | 150 5th Street South | Suite 1200 | Minneapolis, MN 55402 | First Class Mail |
| | Attn: Sarah Doerr | | | | |
| Factory Motor Parts, c/o Moss & Barnett, | 150 5th Street South | Suite 1200 | Minneapolis, MN 55402 | | First Class Mail |
| Attn: Sarah Doerr | | | | | |
| Factory Mutual Eng Corp | P.O. Box 9102 | Norwood, MA 02062 | | | First Class Mail |
| Factory Mutual Eng. Corp. | P.O. Box 9102 | 1151 Boston Providence Turnpike | Norwood, MA 02062 | | First Class Mail |
| Fadi K Dajani | Address Redacted | | | | First Class Mail |
| Faegre Drinker | Attn: James J Saul | 320 S Canal St, Ste 3300 | Chicago, IL 60606 | | First Class Mail |
| Faegre Drinker | Attn: James Saul | 320 S Canal St, Ste 3300 | Chicago, IL 60606 | | First Class Mail |
| Faegre Drinker Biddle & Reath LLP | 90 S 7th St, Ste 2200 | Minneapolis, MN 55402 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Faegre Drinker Biddle & Reath Llp | Nw 6139 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Fagan Co (Cdc) | 2450 S 170th St | New Berlin, WI 53151 | | | First Class Mail |
| Fagan Co (Cdc) | 5711 Paramount Ct | Waukesha, WI 53186 | | | First Class Mail |
| Fagan'S/Cross Roads True Value | 1521 E Main St | Siloam Springs, AR 72761 | | | First Class Mail |
| Fagor America Inc | c/o Case Stack | 13489 Jurupa Ave | Fontana, CA 92337 | | First Class Mail |
| Fagor America Inc | 43 Moonachie Rd | 218 Machlin Ct | Hackensack, NJ 07601 | | First Class Mail |
| Fagor America Inc | c/o Atomic Box | 218 Machlin Ct | Walnut, CA 91789 | | First Class Mail |
| Fagor America Inc | 43 Moonachie Rd | Hackensack, NJ 07601 | | | First Class Mail |
| Fagor America Inc | 4979 River Oaks Rd | Rockford, MN 55373 | | | First Class Mail |
| Fagor America Inc | 1099 Wall St W | Ste 387 | Lyndhurst, NY 07071 | | First Class Mail |
| Fainsbert Mase Brown & Sussman, LLP | Attn: Jerry A Brown, Jr, Esq | 11100 Santa Monica Blvd, Ste 870 | Los Angeles, CA 90025 | | First Class Mail |
| Fair American Insurance & Reinsurance Co | 1 Liberty Plaza | 165 Broadway | New York, NY 10006 | | First Class Mail |
| Fair American Insurance & Reinsurance Co | 1 Liberty Plz | 165 Broadway | New York, NY 10006 | | First Class Mail |
| Fair American Insurance & Reinsurance Co | 1 Liberty Plz 165 | New York, NY 10006 | | | First Class Mail |
| Fair Haven Hdwe Inc | Attn: Harvey Shooman | 752 River Rd | Fair Haven, NJ 07704-3396 | | First Class Mail |
| Fair Haven Hdwe Inc | Fair Haven Hardware, Inc | Attn: Harvey Shooman | 752 River Rd | Fair Haven, NJ 07704-3396 | First Class Mail |
| Fair Isaac Corp | P.O. Box 201129 | Dallas, TX 75320 | | | First Class Mail |
| Fair Trails Enterprises Inc | 2222 Park Pl | Bldg 2A | Minden, NV 89423 | | First Class Mail |
| Fairbanks Lumber True Value | Attn: Dominick Maietta | 4527 White Plains Rd | Bronx, NY 10470-1608 | | First Class Mail |
| Fairbanks Lumber True Value | Apex Lumber Corp | Attn: Dominick Maietta | 4527 White Plains Rd | Bronx, NY 10470-1608 | First Class Mail |
| Fairbanks Scales Inc | 821 Locust St | Kansas City, MO 64106 | | | First Class Mail |
| Fairbanks Scales Inc | P.O. Box 802796 | Kansas City, MO 64180-2796 | | | First Class Mail |
| Fairborn Equipment Co Inc | P.O. Box 123 | Upper Sandusky, OH 43351 | | | First Class Mail |
| Fairchild Equipment | Box 856386 | Minneapolis, MN 55485 | | | First Class Mail |
| Fairchild Industries Inc | P.O. Box 7019 | Carol Stream, IL 60197 | | | First Class Mail |
| Fairchild Industries Inc | 475 Capital Dr | Lake Zurich, IL 60047 | | | First Class Mail |
| Fairchild Industries Inc | 475 Capital Drive | Lake Zurich, IL 60047 | | | First Class Mail |
| Fairchild Industries Inc | 475 Capital Drive | Lake Zurich, IL 60047 | | | First Class Mail |
| Fairfield Inn & Stes Chicago Downtown | 216 E Ontario | Chicago, IL 60611 | | | First Class Mail |
| Fairfield Inn & Stes Dallas Downtown | 555 Evergreen St | Dallas, TX 75201 | | | First Class Mail |
| Fairfield Paint | 3032 Columbus-Lancaster Rd Nw | Lancaster, OH 43130 | | | First Class Mail |
| Fairfield Paint LLC | Attn: Phil Staley, Owner | 3032 Columbus-Lancaster Rd Nw | Lancaster, OH 43130 | | First Class Mail |
| Fairfield Paint LLC | 3032 Columbus-Lancaster Rd Nw | Lancaster, OH 43130 | | | First Class Mail |
| Fairfield Processing | P.O. Box 1157 | 88 Rose Hill Ave | Danbury, CT 06810 | | First Class Mail |
| Fairfield Processing | 88 Rose Hill Ave | Danbury, CT 06810 | | | First Class Mail |
| Fairfield Processing | P.O. Box 1157 | Danbury, CT 06810 | | | First Class Mail |
| Fairfield True Value | Attn: Jenn Rich | 2100 West Burlington Avenue | Fairfield, IA 52556-2644 | | First Class Mail |
| Fairfield True Value | Chariton Hardware, Inc | Attn: Jenn Rich | 2100 W Burlington Ave | Fairfield, IA 52556-2644 | First Class Mail |
| Fairfield True Value Hardware | Attn: Mike May | 601 Central Ave | Fairfield, MT 59436-0608 | | First Class Mail |
| Fairfield True Value Hardware | Shirley May LLC | Attn: Mike May | 601 Central Ave | Fairfield, MT 59436-0608 | First Class Mail |
| Fairless Hills Garden Center | Attn: Gary Morris Steinberg, Owner | 636 Lincoln Hwy | Fairless Hills, PA 19030-1416 | | First Class Mail |
| Fairless Hills Garden Center | Gary Morris Steinberg | Attn: Gary Morris Steinberg, Owner | 636 Lincoln Hwy | Fairless Hills, PA 19030-1416 | First Class Mail |
| Fairmont Chicago Millennium Park | 200 N Columbus Drive | Chicago, IL 60601 | | | First Class Mail |
| Fairmont Sign Co | 3750 E Outer Dr | Detroit, MI 48234 | | | First Class Mail |
| Fairmont Sign Co | 3750 E Outer Dr | Detroit, MI 48234-2900 | | | First Class Mail |
| Fairmont Sign Co | 3750 East Outer Dr | Detroit, MI 48234-2900 | | | First Class Mail |
| Fairmont Sign Co | P.O. Box 1712 | Warren, MI 48090 | | | First Class Mail |
| Fairmont Sign Company | 3750 E Outer Dr | Detroit, MI 48234 | | | First Class Mail |
| Fairmont True Value | Koep Enterprises, Inc | Attn: Chad Koep, Ceo | 462 S State St | Fairmont, MN 56031-4147 | First Class Mail |
| Fairmount True Value | Attn: James C Moyer, Manager | 2335 Fairdale Rd | Hemphill, TX 75948-7250 | | First Class Mail |
| Fairmount True Value | Fairmount Lumber & Hardware LLC | Attn: James C Moyer, Manager | 2335 Fairdale Rd | Hemphill, TX 75948-7250 | First Class Mail |
| Fairpoint Communications | P.O. Box 11021 | Lewiston, MI 04243 | | | First Class Mail |
| Fairway Incorporated | d/b/a Triangle True Value Hardware | 1500 Kelewey | Greenwood, SC 29646-3722 | | First Class Mail |
| Fairview Hardware | Attn: Ken Kupniewski | 7248 W Ridge Rd | Fairview, PA 16415-1166 | | First Class Mail |
| Fairview Hardware | Serview Hardware, Inc | Attn: Ken Kupniewski | 7248 W Ridge Rd | Fairview, PA 16415-1166 | First Class Mail |
| Fairway Golf Cars Inc | 150 W Crystal St | Cary, IL 60013 | | | First Class Mail |
| Fairway Lumber Co, Inc | 50 Congress St | Ste 720 | Boston, MA 02109 | | First Class Mail |
| Fairway Lumber Co, Inc | 247 Washington St | Unit 25 | Stoughton, MA 02072 | | First Class Mail |
| Fairway Lumber Co., Inc. | 50 Congress St, Ste 720 | Boston, MA 02109 | | | First Class Mail |
| Fairway Lumber Company, Inc | 247 Washington St, Unit 25 | Stoughton, MA 02072 | | | First Class Mail |
| Fairway Sav-Mor Drugs | Chain Drug Marketing Assoc, Inc | Attn: Thomas Rheaume, President | 19332 E Ten Mile Rd | Eastpointe, MI 48021-0001 | First Class Mail |
| Fairway True Value Hardware | 119 17th St | Lynden, WA 98264 | | | First Class Mail |
| Fairy Gardening Inc | 775 Main St | Antioch, IL 80002 | | | First Class Mail |
| Fairy Gardening Inc | 14 Inverness Dr E | Centennial, CO 80112 | | | First Class Mail |
| Fairy Gardening Inc | 14 Inverness Dr E | Englewood, CO 80112 | | | First Class Mail |
| Faith N Perry | Address Redacted | | | | First Class Mail |
| Faith N Perry | Address Redacted | | | | First Class Mail |
| Faith Sumner | Address Redacted | | | | First Class Mail |
| Faith Technologies | P.O. Box 88529 | Milwaukee, WI 53288 | | | First Class Mail |
| Faith Technologies | 319 Yard Drive | Verona, WI 53593 | | | First Class Mail |
| Faith Wagner | Address Redacted | | | | First Class Mail |
| Faithway Alliance Llc | Attn: Nicholas Fontenot | 180 Old Nashville Hwy | La Vergne, TN 37086 | | First Class Mail |
| Faithway Alliance LLC | Nicholas Fontenot | 180 Old Nashville Hwy | La Vergne, TN 37086 | | First Class Mail |
| Faithway Alliance Llc | Vickie Harber | 4201 Lake Guntersville Parkway | Guntersville, AL 35976 | | First Class Mail |
| Faithway Alliance Llc | Attn: Vickie Harber | 4201 Lake Guntersville Pkwy | Guntersville, AL 35976 | | First Class Mail |
| Faithway Alliance LLC | P.O. Box 995 | Guntersville, AL 35976 | | | First Class Mail |
| Faithway Alliance LLC | 180 Old Nashville Hwy | La Vergne, TN 37086 | | | First Class Mail |
| Falcon Lock Co/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Falcon Paymasters | 1 3057 | Columbus, OH 43260 | | | First Class Mail |
| Falcon Safety Prd/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Falcon Safety Prd/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Falcon Safety Prod | P.O. Box 1299 | Branchburg Township, NJ 08876 | | | First Class Mail |
| Falcon Safety Prod | P.O. Box 1299 | Branchburg, NJ 08876 | | | First Class Mail |
| Falcon Safety Prod | 6414 Hidden Hills Dr | Dayton, OH 45459 | | | First Class Mail |
| Falcon Safety Prod | 25 Chubb Way | P.O. Box 1299 | Somerville, NJ 08876 | | First Class Mail |
| Falcon Safety Prod | 25 Chubb | Somerville, NJ 08876 | | | First Class Mail |
| Falcon Safety Prod | P.O. Box 1116 | Summit, NJ 07901 | | | First Class Mail |
| Falcon Stainless, Inc | 6127 Vineland Ave | N Hollywood, CA 91606 | | | First Class Mail |
| Falcon Stainless, Inc | 11750 Roscoe Blvd, Unit 1 | Sun Valley, CA 91352 | | | First Class Mail |
| Falder'S Inc | 1428 Cuba Road | Mayfield, KY 42066 | | | First Class Mail |
| Falder'S Inc | 1428 Cuba Rd | P.O. Box 768 | Mayfield, KY 42066 | | First Class Mail |
| Falica M Washington | Address Redacted | | | | First Class Mail |
| Famatel USA | 9800 Nw 100th Rd | Ste 14 | Medley, FL 33178 | | First Class Mail |
| Famatel USA LLC | 1231 Stirling Rd | Bay 103 | Dania Beach, FL 33004 | | First Class Mail |
| Famatel USA LLC | 20911 Johnson St | Ste 105 | Pembroke Pines, FL 33029 | | First Class Mail |
| Famatel USA LLC | 1241 Stirling Rd | Ste 103 | Dania Beach, FL 33004 | | First Class Mail |
| Family Center Butler Mo | Attn: William F Mills, President | 903 W Ft Scott | Butler, MO 64730-1204 | | First Class Mail |
| Family Center Butler Mo | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 903 W Ft Scott | Butler, MO 64730-1204 | First Class Mail |
| Family Center Farm & Home | Attn: William F Mills, President | 2785 Cantrell Rd | Harrisonville, MO 64701-4002 | | First Class Mail |
| Family Center Farm & Home | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 2785 Cantrell Rd | Harrisonville, MO 64701-4002 | First Class Mail |
| Family Center Of Bonne Terre | Attn: Jay K Walker, President | 115 Family Center Dr | Bonne Terre, MO 63628-0001 | | First Class Mail |
| Family Center Of Bonne Terre | The Family Center of Harrisonville, Inc | Attn: Jay K Walker, President | 115 Family Center Dr | Bonne Terre, MO 63628-0001 | First Class Mail |
| Family Center Of Farmington | Attn: Jay K Walker, President | 165 Walker Dr | Farmington, MO 63640-2501 | | First Class Mail |
| Family Center Of Farmington | The Family Center of Farmington, Inc | Attn: Jay K Walker, President | 165 Walker Dr | Farmington, MO 63640-2501 | First Class Mail |
| Family Center Of Versailles | Attn: Jay K Walker, President | 13359 Hwy 52 | Versailles, MO 65084-0001 | | First Class Mail |
| Family Center Of Versailles | The Family Center of Farmington, Inc | Attn: Jay K Walker, President | 13359 Hwy 52 | Versailles, MO 65084-0001 | First Class Mail |
| Family Center Sedalia Mo | Sedalia Mo Family Center | Attn: William F Mills, President | 1400 S Limit Ave | Sedalia, MO 65301-5118 | First Class Mail |
| Family Center Sedalia Mo | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 1400 S Limit Ave | Sedalia, MO 65301-5118 | First Class Mail |
| Family Fare | Attn: Chris Williamson, Owner | 14444 W Center Rd | Omaha, NE 68144 | | First Class Mail |
| Family Fare | Attn: Chris Williamson, Owner | 3003 N 108Th St | Omaha, NE 68164 | | First Class Mail |
| Family Fare | Spartan Nash Co | Attn: Chris Williamson, Owner | 3003 N 108Th St | Omaha, NE 68164 | First Class Mail |
| Family Fare | Spartan Nash Co | Attn: Chris Williamson, Owner | 14444 W Center Rd | Omaha, NE 68144 | First Class Mail |
| Family Fare LLC | Attn: Joseph Bishop, Owner | 1747 Benzie Hwy 31 | Benzonia, MI 49616 | | First Class Mail |
| Family Fare LLC | Attn: Joseph Bishop, Owner | 7895 Clyde Park Ave Sw | Byron Center, MI 49315 | | First Class Mail |
| Family Fare LLC | Family Fare, LLC | Attn: Joseph Bishop, Owner | 7895 Clyde Park Ave Sw | Byron Center, MI 49315 | First Class Mail |
| Family Fare LLC | Family Fare, LLC | Attn: Joseph Bishop, Owner | 1747 Benzie Hwy 31 | Benzonia, MI 49616 | First Class Mail |
| Family Fare LLC | 1391 Cinema Way | Benton Harbor, MI 49022 | | | First Class Mail |
| Family Farm & Garden | Attn: Chris Walker, Owner | 1545 San Antonio Ave | Many, LA 71449 | | First Class Mail |
| Family Farm & Garden Inc | Family Farm & Garden Inc | Attn: Chris Walker, Owner | 1545 San Antonio Ave | Many, LA 71449 | First Class Mail |
| Family Farm & Home (01) Coldwater | Attn: Tim Fansler, COO | 910 East Chicago Road | Coldwater, MI 49036-2055 | | First Class Mail |
| Family Farm & Home (02) Battle Creek | Attn: Tim Fansler, COO | 1675 West Michigan | Battle Creek, MI 49037-1919 | | First Class Mail |
| Family Farm & Home (03) Benton Harbor | Attn: Al Fansler, President | 1391 Cinema Way | Benton Harbor, MI 49022-2328 | | First Class Mail |
| Family Farm & Home (04) Marysville | Attn: Al Fansler, President | 376 Reno Drive | Wayland, MI 49348-1277 | | First Class Mail |
| Family Farm & Home (05) Alma | Attn: Al Fansler, President | 7600 North Alger Road | Alma, MI 48801-9319 | | First Class Mail |
| Family Farm & Home (06) Peru | Attn: Al Fansler, President | 780 N Broadway | Peru, IN 46970-1027 | | First Class Mail |
| Family Farm & Home (07) Richmond | Attn: Al Fansler, President | 6687S Gratiot | Richmond, MI 48062-1910 | | First Class Mail |
| Family Farm & Home (08) Mason | Attn: Al Fansler, President | 558 N Cedar Street | Mason, MI 48854-1015 | | First Class Mail |
| Family Farm & Home (09) Grand Rapids | Attn: Al Fansler, President | 4325 Plainfield Ave NE | Grand Rapids, MI 49525-1613 | | First Class Mail |
| Family Farm & Home (10) Gladwin | Attn: Al Fansler, President | 1260 E Cedar Ave | Gladwin, MI 48624-7004 | | First Class Mail |
| Family Farm & Home (11) Allendale | Attn: Al Fansler, President | 6101 Lake Michigan Drive | Allendale, MI 49401-9215 | | First Class Mail |
| Family Farm & Home (12) Newaygo | Attn: Al Fansler, President | 139 West River Valley Drive | Newaygo, MI 49337-8456 | | First Class Mail |
| Family Farm & Home (13) Allegan | Attn: Al Fansler, President | 1596 Lincoln Road | Allegan, MI 49010-9104 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Family Farm & Home (14) Charlevoix | Attn: Al Fansler, President | 6500 M66 North | Charlevoix, MI 49720-9272 | | | First Class Mail |
| Family Farm & Home (15) Gaylord | Attn: Al Fansler, President | 1401 W Main Street | Gaylord, MI 49735-2006 | | | First Class Mail |
| Family Farm & Home (16) Manistee | Attn: Al Fansler, President | 1183 Us Highway 315 | Manistee, MI 49660-2233 | | | First Class Mail |
| Family Farm & Home (17) Portland | Attn: Al Fansler, President | 1870 E Grand River Ave | Portland, MI 48875-9500 | | | First Class Mail |
| Family Farm & Home (18) Reed City | Attn: Al Fansler, President | 21875 N Park Street | Reed City, MI 49677-9307 | | | First Class Mail |
| Family Farm & Home (19) Muskegon | Attn: Al Fansler, President | 2301 Holton Road | Muskegon, MI 49445-1676 | | | First Class Mail |
| Family Farm & Home (20) Swartz Creek | Attn: Tim Fansler, COO | 4315 Elms Road | Swartz Creek, MI 48473-1500 | | | First Class Mail |
| Family Farm & Home (21) Holland | Attn: Al Fansler, President | 716 Chicago Drive Ste500 | Suite 500 | Holland, MI 49423-4098 | | First Class Mail |
| Family Farm & Home (22) Almont | Attn: Al Fansler, President | 888 Van Dyke Highway | Almont, MI 48003-8558 | | | First Class Mail |
| Family Farm & Home (23) Chelsea | Attn: Tim Fansler, COO | 1040 South Main Street | Chelsea, MI 48118-1409 | | | First Class Mail |
| Family Farm & Home (24) Clare | Attn: Al Fansler, President | 10360 S Clare Ave | Clare, MI 48617-1497 | | | First Class Mail |
| Family Farm & Home (25) Corunna | Attn: Al Fansler, President | 2500 East M-21 | Corunna, MI 48817-1117 | | | First Class Mail |
| Family Farm & Home (26) Auburn | Attn: Al Fansler, President | 350 N Grandstaff Dr | Auburn, IN 46706-1600 | | | First Class Mail |
| Family Farm & Home (27) Sparta | Attn: Tim Fansler, COO | 53 Applewood Drive | Sparta, MI 49345-1709 | | | First Class Mail |
| Family Farm & Home (28) Cadillac | Attn: Al Fansler, President | 2025 North Mitchell | Cadillac, MI 49601-1137 | | | First Class Mail |
| Family Farm & Home (29) St. Johns | Attn: Al Fansler, President | 1977 S Scotts Road | St Johns, MI 48879-9039 | | | First Class Mail |
| Family Farm & Home (31) Adrian | Attn: Al Fansler, President | 1302 S Main Street | Adrian, MI 49221-4307 | | | First Class Mail |
| Family Farm & Home (32) Three Rivers | Attn: Al Fansler, President | 1326 W Broadway | Three Rivers, MI 49093-8575 | | | First Class Mail |
| Family Farm & Home (34) Fenton | Attn: Al Fansler, President | 15100 Silver Parkway | Fenton, MI 48430-3449 | | | First Class Mail |
| Family Farm & Home (35) Defiance | Attn: Al Fansler, President | 1500 North Clinton St, Ste 6 | Defiance, OH 43512-2502 | | | First Class Mail |
| Family Farm & Home (36) Charlotte | Attn: Al Fansler, President | 1658 Lansing Road | Charlotte, MI 48813-8455 | | | First Class Mail |
| Family Farm & Home (37) Bowling Green | Attn: Al Fansler, President | 1080 S Main St A | Bowling Green, OH 43402-4741 | | | First Class Mail |
| Family Farm & Home (38) Cedar Springs | Attn: Al Fansler, President | 4175 17 Mile Rd | Cedar Springs, MI 49319-9451 | | | First Class Mail |
| Family Farm & Home (39) Austintown | Attn: Al Fansler, Ceo | 4477 Mahoning Ave | Austintown Township, OH 44515-1602 | | | First Class Mail |
| Family Farm & Home (40) Bucyrus | Attn: Al Fansler, Ceo | 2460 East Mansfield Street | Bucyrus, OH 44820-2025 | | | First Class Mail |
| Family Farm & Home (41) Sandusky | Attn: Al Fansler, Ceo | 605 West Sanilac | Sandusky, MI 48471-9704 | | | First Class Mail |
| Family Farm & Home (43) Alliance | Attn: Timothy Fansler, Co-President, CMO | 1370 East State Street | Alliance, OH 44601-4919 | | | First Class Mail |
| Family Farm & Home (44) Northwood | Attn: Timothy Fansler, Co-President, CMO | 3700 Williston Road | Northwood, OH 43619-2002 | | | First Class Mail |
| Family Farm & Home (47) Piqua | Attn: Tim Fansler, Co-President - Cmo | 1243 E Ash Street | Suite 200 | Piqua, OH 45356-4107 | | First Class Mail |
| Family Farm & Home (48) Bluffton | Attn: Tim Fansler, Co-President - Cmo | 990 N Main Street | Bluffton, IN 46714-1316 | | | First Class Mail |
| Family Farm & Home (49) Findlay | Attn: Tim Fansler, Co-President - Cmo | 15276 Us Route 224 | Findlay, OH 45840-9367 | | | First Class Mail |
| Family Farm & Home (50) Big Rapids | Attn: Tim Fansler, Co-President - Cmo | 1250 Perry Ave | Big Rapids, MI 49307-2115 | | | First Class Mail |
| Family Farm & Home (51) Flat Rock | Attn: Tim Fansler, Co-President - Cmo | 27311 Telegraph Rd | Flat Rock, MI 48134-0001 | | | First Class Mail |
| Family Farm & Home (52) Monroe | Attn: Tim Fansler, Co-President-Cmo | 205 N Telegraph Rd | Monroe, MI 48162 | | | First Class Mail |
| Family Farm & Home (53) Bad Axe | Attn: Tim Fansler, Co-President-Cmo | 760 N Van Dyke | Suite A | Bad Axe, MI 48413-1114 | | First Class Mail |
| Family Farm & Home (54) Hillsdale | Attn: Tim Fansler, Co-President - Cmo | 2982 West Carleton Rd | Hillsdale, MI 49242-1363 | | | First Class Mail |
| Family Farm & Home (56) Hillsboro | Attn: Tim Fansler, Co-President-Cmo | 1472 North High St | Hillsboro, OH 45133-9401 | | | First Class Mail |
| Family Farm & Home (57) Washington | Attn: Tim Fansler, Co-President - Cmo | 66030 Vandyke | Washington, MI 48095-2013 | | | First Class Mail |
| Family Farm & Home (58) Harrison | Attn: Tim Fansler, Co-President-Cmo | 10501 New Haven Road | Harrison, OH 45030-2734 | | | First Class Mail |
| Family Farm & Home (59) Madison | Attn: Tim Fansler, Co-President-Cmo | 6600 N Ridge Road | Madison, OH 44057-2554 | | | First Class Mail |
| Family Farm & Home (60) Hagerstown | Attn: Al Fansler, Ceo | 1539 Potomac Ave | Hagerstown, MD 21742-2930 | | | First Class Mail |
| Family Farm & Home (61) Meadville | Attn: Tim Fansler, Co-President / Cmo | 16218 Conneaut Lake Road | Meadville, PA 16335-3804 | | | First Class Mail |
| Family Farm & Home (62) Howell | Attn: Tim Fansler, Co-President-Cmo | 3685 E Grand River Ave | Howell, MI 48843-7652 | | | First Class Mail |
| Family Farm & Home (63) Mansfield | Attn: Timothy Fansler, Co-President, CMO | 2196 West 4Th Street | Mansfield, OH 44906-1203 | | | First Class Mail |
| Family Farm & Home (64) Streetsboro | Attn: Timothy Fansler, Co-President-Cmo | 9059 State Rte 14 Suite A | Streetsboro, OH 44241-5669 | | | First Class Mail |
| Family Farm & Home (65) Kalkaska | Attn: Timothy Fansler, Co-President-Cmo | 784 S Cedar St | Kalkaska, MI 49646-8056 | | | First Class Mail |
| Family Farm & Home (66) Brooklyn | Attn: Timothy Fansler, Co-President-Cmo | 400 South Main Street | Brooklyn, MI 49230 | | | First Class Mail |
| Family Farm & Home (67) Whitehall | Attn: Timothy Fansler, Co-President-Cmo | 3165 Colby Road | Whitehall, MI 49461-9637 | | | First Class Mail |
| Family Farm & Home (68) Hastings | Attn: Timothy Fansler, Co-President-Cmo | 760 West State Street | Hastings, MI 49058-0001 | | | First Class Mail |
| Family Farm & Home (69) Tecumseh | Attn: Timothy Fansler, Co-President-Cmo | 2655 West Chicago Drive | Tecumseh, MI 49286-0001 | | | First Class Mail |
| Family Farm & Home (70) Clarion | Attn: Tim Fansler, Owner | 22631 Pa 68 | Clarion, PA 16214 | | | First Class Mail |
| Family Farm & Home (71) Bellefontaine | Attn: Tim Fansler, Owner | 1710 S Main St | Bellefontaine, OH 43311 | | | First Class Mail |
| Family Farm & Home (75) Erie | Attn: Tim Fansler, Owner | 7200 Peach Street Unit 180 | Erie, PA 16509 | | | First Class Mail |
| Family Farm & Home (76) Muskegon | Attn: Tim Fansler, Owner | 5580 Harvey St Suite A | Muskegon, MI 49444 | | | First Class Mail |
| Family Farm & Home (90) Elyria | Attn: Timothy Fansler , Co-President-Cmo | 805 Leo Bullocks Parkway | Elyria, OH 44035 | | | First Class Mail |
| Family Farm & Home (Whse) Grand Rapids | Attn: Tim Fansler, COO | 2356 Turner Ave Nw | Suite A | Grand Rapids, MI 49544-2006 | | First Class Mail |
| Family Farm & Home 01 Coldwater | Family Farm & Home, Inc | | 910 E Chicago Rd | Coldwater, MI 49036-2055 | | First Class Mail |
| Family Farm & Home 02 Battle Creek | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 1675 W Michigan | Battle Creek, MI 49037-1919 | | First Class Mail |
| Family Farm & Home 03 Benton Harbor | Family Farm & Home, Inc | Attn: Al Fansler, President | 1391 Cinema Way | Benton Harbor, MI 49022-2328 | | First Class Mail |
| Family Farm & Home 04 Wayland | Family Farm & Home, Inc | Attn: Al Fansler, President | 376 Reno Dr | Wayland, MI 49348-1277 | | First Class Mail |
| Family Farm & Home 05 Alma | Family Farm & Home, Inc | Attn: Al Fansler, President | 7600 N Alger Rd | Alma, MI 48801-9319 | | First Class Mail |
| Family Farm & Home 06 Peru | Family Farm & Home, Inc | Attn: Al Fansler, President | 780 N Broadway | Peru, IN 46970-1027 | | First Class Mail |
| Family Farm & Home 07 Richmond | Family Farm & Home, Inc | Attn: Al Fansler, President | 66875 Gratiot | Richmond, MI 48062-1910 | | First Class Mail |
| Family Farm & Home 08 Mason | Family Farm & Home, Inc | Attn: Al Fansler, President | 558 N Cedar St | Mason, MI 48854-1015 | | First Class Mail |
| Family Farm & Home 09 Grand Rapids | Family Farm & Home, Inc | Attn: Al Fansler, President | 4325 Plainfield Ave NE | Grand Rapids, MI 49525-1613 | | First Class Mail |
| Family Farm & Home 10 Gladwin | Family Farm & Home, Inc | Attn: Al Fansler, President | 1260 E Cedar Ave | Gladwin, MI 48624-7004 | | First Class Mail |
| Family Farm & Home 11 Allendale | Family Farm & Home, Inc | Attn: Al Fansler, President | 6101 Lake Michigan Dr | Allendale, MI 49401-9215 | | First Class Mail |
| Family Farm & Home 12 Newaygo | Family Farm & Home, Inc | Attn: Al Fansler, President | 139 W River Valley Dr | Newaygo, MI 49337-8456 | | First Class Mail |
| Family Farm & Home 13 Allegan | Family Farm & Home, Inc | Attn: Al Fansler, President | 1596 Lincoln Rd | Allegan, MI 49010-9104 | | First Class Mail |
| Family Farm & Home 14 Charlevoix | Family Farm & Home, Inc | Attn: Al Fansler, President | 6500 M66 North | Charlevoix, MI 49720-9272 | | First Class Mail |
| Family Farm & Home 15 Gaylord | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 1401 W Main St | Gaylord, MI 49735-2006 | | First Class Mail |
| Family Farm & Home 16 Manistee | Family Farm & Home, Inc | Attn: Al Fansler, President | 1183 Us Hwy 315 | Manistee, MI 49660-2233 | | First Class Mail |
| Family Farm & Home 17 Portland | Family Farm & Home, Inc | Attn: Al Fansler, President | 1870 E Grand River Ave | Portland, MI 48875-9500 | | First Class Mail |
| Family Farm & Home 18 Reed City | Family Farm & Home, Inc | Attn: Al Fansler, President | 21875 N Park St | Reed City, MI 49677-9307 | | First Class Mail |
| Family Farm & Home 19 Muskegon | Family Farm & Home, Inc | Attn: Al Fansler, President | 2301 Holton Rd | Muskegon, MI 49445-1676 | | First Class Mail |
| Family Farm & Home 20 Swartz Creek | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 4315 Elms Rd | Swartz Creek, MI 48473-1500 | | First Class Mail |
| Family Farm & Home 21 Holland | Family Farm & Home, Inc | Attn: Al Fansler, President | 716 Chicago Dr Ste500, Ste 500 | Holland, MI 49423-4098 | | First Class Mail |
| Family Farm & Home 22 Almont | Family Farm & Home, Inc | Attn: Al Fansler, President | 888 Van Dyke Hwy | Almont, MI 48003-8558 | | First Class Mail |
| Family Farm & Home 23 Chelsea | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 1040 South Main St | Chelsea, MI 48118-1409 | | First Class Mail |
| Family Farm & Home 24 Clare | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 10360 S Clare Ave | Clare, MI 48617-1497 | | First Class Mail |
| Family Farm & Home 25 Corunna | Family Farm & Home, Inc | Attn: Al Fansler, President | 2500 E M-21 | Corunna, MI 48817-1117 | | First Class Mail |
| Family Farm & Home 26 Auburn | Family Farm & Home, Inc | Attn: Al Fansler, President | 350 N Grandstaff Dr | Auburn, IN 46706-1600 | | First Class Mail |
| Family Farm & Home 27 Sparta | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 53 Applewood Dr | Sparta, MI 49345-1709 | | First Class Mail |
| Family Farm & Home 28 Cadillac | Family Farm & Home, Inc | Attn: Al Fansler, President | 2025 N Mitchell | Cadillac, MI 49601-1137 | | First Class Mail |
| Family Farm & Home 29 St Johns | Family Farm & Home, Inc | Attn: Al Fansler, President | 1977 S Scotts Rd | St Johns, MI 48879-9039 | | First Class Mail |
| Family Farm & Home 31 Adrian | Family Farm & Home, Inc | Attn: Al Fansler, President | 1302 S Main St | Adrian, MI 49221-4307 | | First Class Mail |
| Family Farm & Home 32 Three Rivers | Family Farm & Home, Inc | Attn: Al Fansler, President | 1326 W Broadway | Three Rivers, MI 49093-8575 | | First Class Mail |
| Family Farm & Home 34 Fenton | Family Farm & Home, Inc | Attn: Al Fansler, President | 15100 Silver Parkway | Fenton, MI 48430-3449 | | First Class Mail |
| Family Farm & Home 35 Defiance | Family Farm & Home, Inc | Attn: Al Fansler, President | 1500 N Clinton St, Ste 6 | Defiance, OH 43512-2502 | | First Class Mail |
| Family Farm & Home 36 Charlotte | Family Farm & Home, Inc | Attn: Al Fansler, President | 1658 Lansing Rd | Charlotte, MI 48813-8455 | | First Class Mail |
| Family Farm & Home 37 Bowling Green | Family Farm & Home, Inc | Attn: Al Fansler, President | 1080 S Main St A | Bowling Green, OH 43402-4741 | | First Class Mail |
| Family Farm & Home 38 Cedar Springs | Family Farm & Home, Inc | Attn: Al Fansler, President | 4175 17 Mile Rd | Cedar Springs, MI 49319-9451 | | First Class Mail |
| Family Farm & Home 39 Austintown | Family Farm & Home, Inc | Attn: Al Fansler, Ceo | 4477 Mahoning Ave | Austintown Township, OH 44515-1602 | | First Class Mail |
| Family Farm & Home 40 Bucyrus | Family Farm & Home, Inc | Attn: Al Fansler, Ceo | 2460 E Mansfield St | Bucyrus, OH 44820-2025 | | First Class Mail |
| Family Farm & Home 41 Sandusky | Family Farm & Home, Inc | Attn: Al Fansler, Ceo | 605 W Sanilac | Sandusky, MI 48471-9704 | | First Class Mail |
| Family Farm & Home 43 Alliance | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President, Co-President, CMO | 1370 E State St | Alliance, OH 44601-4919 | | First Class Mail |
| Family Farm & Home 44 Northwood | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President, Cmo | 3700 Williston Rd | Northwood, OH 43619-2002 | | First Class Mail |
| Family Farm & Home 47 Piqua | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 1243 E Ash St, Ste 200 | Piqua, OH 45356-4107 | | First Class Mail |
| Family Farm & Home 48 Bluffton | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 990 N Main St | Bluffton, IN 46714-1316 | | First Class Mail |
| Family Farm & Home 49 Findlay | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 15276 Us Route 224 | Findlay, OH 45840-9367 | | First Class Mail |
| Family Farm & Home 50 Big Rapids | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 1250 Perry Ave | Big Rapids, MI 49307-2115 | | First Class Mail |
| Family Farm & Home 51 Flat Rock | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 27311 Telegraph Rd | Flat Rock, MI 48134-0001 | | First Class Mail |
| Family Farm & Home 52 Monroe | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 205 N Telegraph Rd | Monroe, MI 48162 | | First Class Mail |
| Family Farm & Home 53 Bad Axe | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 760 N Van Dyke, Ste A | Bad Axe, MI 48413-1114 | | First Class Mail |
| Family Farm & Home 54 Hillsdale | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 2982 W Carleton Rd | Hillsdale, MI 49242-1363 | | First Class Mail |
| Family Farm & Home 56 Hillsboro | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 1472 N High St | Hillsboro, OH 45133-9401 | | First Class Mail |
| Family Farm & Home 57 Washington | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 66030 Vandyke | Washington, MI 48095-2013 | | First Class Mail |
| Family Farm & Home 58 Harrison | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 10501 New Haven Rd | Harrison, OH 45030-2734 | | First Class Mail |
| Family Farm & Home 59 Madison | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 6600 N Ridge Rd | Madison, OH 44057-2554 | | First Class Mail |
| Family Farm & Home 60 Hagerstown | Family Farm & Home, Inc | Attn: Al Fansler, Ceo | 1539 Potomac Ave | Hagerstown, MD 21742-2930 | | First Class Mail |
| Family Farm & Home 61 Meadville | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President / Cmo | 16218 Conneaut Lake Rd | Meadville, PA 16335-3804 | | First Class Mail |
| Family Farm & Home 62 Howell | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 3685 E Grand River Ave | Howell, MI 48843-7652 | | First Class Mail |
| Family Farm & Home 63 Mansfield | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President, Cmo | 2196 W 4Th St | Mansfield, OH 44906-1203 | | First Class Mail |
| Family Farm & Home 64 Stsboro | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President-Cmo | 9059 State Rte 14 Ste A | Stsboro, OH 44241-5669 | | First Class Mail |
| Family Farm & Home 65 Kalkaska | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President-Cmo | 784 S Cedar St | Kalkaska, MI 49646-8056 | | First Class Mail |
| Family Farm & Home 66 Brooklyn | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President-Cmo | 400 South Main St | Brooklyn, MI 49230 | | First Class Mail |
| Family Farm & Home 67 Whitehall | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President-Cmo | 3165 Colby Rd | Whitehall, MI 49461-9637 | | First Class Mail |
| Family Farm & Home 68 Hastings | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President-Cmo | 760 W State St | Hastings, MI 49058-0001 | | First Class Mail |
| Family Farm & Home 69 Tecumseh | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President-Cmo | 2655 W Chicago Dr | Tecumseh, MI 49286-0001 | | First Class Mail |
| Family Farm & Home 70 Clarion | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 22631 Pa 68 | Clarion, PA 16214 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Family Farm & Home 71 Bellefontaine | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 1710 S Main St | | Bellefontaine, OH 43311 | First Class Mail |
| Family Farm & Home 72 Aliquippa | Attn: Tim Fansler, Owner | 3113 Green Garden Rd | | Aliquippa, PA 15001 | | First Class Mail |
| Family Farm & Home 72 Aliquippa | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 3113 Green Garden Rd | | Aliquippa, PA 15001 | First Class Mail |
| Family Farm & Home 73 Belle Vernon | Attn: Tim Fansler, Owner | 800 Rostover Rd | | Belle Vernon, PA 15012 | | First Class Mail |
| Family Farm & Home 73 Belle Vernon | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 800 Rostover Rd | | Belle Vernon, PA 15012 | First Class Mail |
| Family Farm & Home 74 Greenville | Attn: Tim Fansler, Owner | 1325 W Washington St | | Greenville, MI 48838 | | First Class Mail |
| Family Farm & Home 74 Greenville | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 1325 W Washington St | | Greenville, MI 48838 | First Class Mail |
| Family Farm & Home 75 Erie | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 7200 Peach St Unit 180 | | Erie, PA 16509 | First Class Mail |
| Family Farm & Home 76 Fruitport | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 5580 Harvey St Ste A | | Muskegon, MI 49444 | First Class Mail |
| Family Farm & Home Muskegon | Attn: Alan Fansler, President | 900 Third Street | | Suite 302 | Muskegon, MI 49440-1152 | First Class Mail |
| Family Farm & Home Muskegon | Family Farm & Home, Inc | Attn: Alan Fansler, President | 900 Third St, Ste 302 | | Muskegon, MI 49440-1152 | First Class Mail |
| Family Farm & Home Rug Room | Attn: Tim Fansler, Owner | 4325 Plainfield Ave Ne | | Grand Rapids, MI 49525 | | First Class Mail |
| Family Farm & Home Rug Room | Family Farm & Home, Inc | Attn: Tim Fansler, Owner | 4325 Plainfield Ave Ne | | Grand Rapids, MI 49525 | First Class Mail |
| Family Farm & Home Warehouse 55 Northwood | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President-Cmo | 3700 Williston Rd | | Northwood, OH 43619-2002 | First Class Mail |
| Family Farm & Home Whse 90 Elyria | Family Farm & Home, Inc | Attn: Timothy Fansler , Co-President-Cmo | 805 Leo Bullocks Parkway | | Elyria, OH 44035 | First Class Mail |
| Family Farm & Home Whse Grand Rapids | Family Farm & Home, Inc | Attn: Tim Fansler, COO | 2356 Turner Ave Nw, Bldg A | | Grand Rapids, MI 49544-2006 | First Class Mail |
| Family Farm & Home(48) Warren | Attn: Tim Fansler, Co-President / Cmo | 3850 Elm Road | | Warren, OH 44483-2648 | | First Class Mail |
| Family Farm & Home, Inc (42) Burton | Attn: Tim Fansler, Co-President / Cmo | 1145 N Belsay Rd | | Burton, MI 48509-1653 | | First Class Mail |
| Family Farm & Home, Inc (45) | Attn: Timothy Fansler, Co-President, CMO | 2100 Columbus Ave | | Washington Court House, OH 43160-1152 | | First Class Mail |
| Family Farm & Home, Inc 42 Burton | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President / Cmo | 1145 N Belsay Rd | | Burton, MI 48509-1653 | First Class Mail |
| Family Farm & Home,Inc 45 Washington Court House | Family Farm & Home, Inc | Attn: Timothy Fansler, Co-President, Cmo | 2100 Columbus Ave | | Washington Court House, OH 43160-1152 | First Class Mail |
| Family Farm & Home46 Warren | Family Farm & Home, Inc | Attn: Tim Fansler, Co-President - Cmo | 3850 Elm Rd | | Warren, OH 44483-2648 | First Class Mail |
| Family Farm Stores | Attn: Patrick Ansel, President | 205 Dillon St | | Spearman, TX 79081-2058 | | First Class Mail |
| Family Farm Stores | Ansel Family Farm Stores, Inc | Attn: Patrick Ansel, President | 205 Dillon St | | Spearman, TX 79081-2058 | First Class Mail |
| Family Farm Stores, True Value | Attn: Patrick Ansel, President | 501 North Dumas Ave | | Dumas, TX 79029-2417 | | First Class Mail |
| Family Farm Stores, True Value | Ansel Family Farm Stores, Inc | Attn: Patrick Ansel, President | 501 N Dumas Ave | | Dumas, TX 79029-2417 | First Class Mail |
| Family Hardware | Family Hardware, LLC | Attn: Jeremy Peterson, Managing Member | 622 Se 47Th Terrace | | Cape Coral, FL 33904-0001 | First Class Mail |
| Family Hardware Corp | Attn: Natalie Santos-Castillo, President | 1106 Blue Hill Ave | | Dorchester, MA 02124-0001 | | First Class Mail |
| Family Stores True Value | Attn: Terry Gustafson | 4860 S Redwood Rd | | Taylorsville, UT 84123-4226 | | First Class Mail |
| Family Stores True Value | World Enterprises | Attn: Terry Gustafson | 4860 S Redwood Rd | | Taylorsville, UT 84123-4226 | First Class Mail |
| Family Support Payment Center | P.O. Box 109001 | Jefferson City, MO 65110 | | | | First Class Mail |
| Family Tree Industry Limited | 18th Fl, On Hong Commercial | Bldg 145 Hennessy Rd | | Wanchai, Hong Kong 999077 | China | First Class Mail |
| Family Tree Industry Limited | Yuanzhou St | Yuanzhou Town | | Huizhou, Guang Dong 516000 | China | First Class Mail |
| Family Tree Industry Limited | 1005 Alexander Ct | Unit A | | Cary, IL 60013 | | First Class Mail |
| Family Tree Nursery H&Gs | Attn: Eric T Nelson, President | 7036 Nieman Rd | | Shawnee, KS 66203-4030 | | First Class Mail |
| Family Tree Nursery H&Gs | Attn: Eric T Nelson, President | 8424 Farley St | | Overland Park, KS 66212-4426 | | First Class Mail |
| Family Tree Nursery H&Gs | Family Tree, Inc | Attn: Eric T Nelson, President | 7036 Nieman Rd | | Shawnee, KS 66203-4030 | First Class Mail |
| Family Tree Nursery H&Gs | The Overland Park Garden Center, Inc | Attn: Eric T Nelson, President | 8424 Farley St | | Overland Park, KS 66212-4426 | First Class Mail |
| Family True Value Hardware | Miller's Allison Hardware, Inc | Attn: Frederick Miller | 58 N Main St | | Albion, NY 14411-1241 | First Class Mail |
| Family True Value Hardware | Family Hardware, LLC | Attn: James Basinger, Owner | 109 N Main St | | Bluffton, OH 45817-2299 | First Class Mail |
| Family True Value Hdw | Jeffrey A Kantner | Attn: Jeffrey A Kantner | 109 N Main St | | Bluffton, OH 45817-1245 | First Class Mail |
| Famous Lubricants, Inc. | 124 West 47Th Street | Chicago, IL 60609 | | | | First Class Mail |
| Fan J Yang | Address Redacted | | | | | First Class Mail |
| Fan J Yang | Address Redacted | | | | | First Class Mail |
| Fancy Franz | 28240 Agoura Rd, Ste 103 | Agoura, CA 91301 | | | | First Class Mail |
| Fancy Franz | 1463 E Weisgarber Rd | Knoxville, TN 37909 | | | | First Class Mail |
| Fandango LLC | 62305 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Fandel Manning LLC | 2602 N Proctor St | Ste 201 | | Tacoma, WA 98407 | | First Class Mail |
| Fanhs - Midwest | c/o Angeles R Carandang | 5120 Golf Road | | Skokie, IL 60077 | | First Class Mail |
| Fanida Davis | Address Redacted | | | | | First Class Mail |
| Fanlight Corp | 7200 W 66th St | Bedford Park, IL 60638 | | | | First Class Mail |
| Fanlight Corp | 2000 S Grove Ave | Building 8 | | Ontario, CA 91761 | | First Class Mail |
| Fanlight Corp | 2000 S Grove Ave | Building 8 | | Ontario, CA 91761 | | First Class Mail |
| Fannie Campbell | Address Redacted | | | | | First Class Mail |
| Fanny Fernandez | Address Redacted | | | | | First Class Mail |
| Fantasia Clayton | Address Redacted | | | | | First Class Mail |
| Fantastic Gardens Aruba N.V. | Attn: Grace Maduro, Managing Director | Bushiri 14 | | Oranjestad | Aruba | First Class Mail |
| Fantasy Festival | 432 Virginia St | Crystal Lake, IL 60014 | | | | First Class Mail |
| Fantus Paper Products | 5730 N Tripp Ave | Chicago, IL 60646 | | | | First Class Mail |
| Fanuel R Rodriguez | Address Redacted | | | | | First Class Mail |
| Faozia Rabo | Address Redacted | | | | | First Class Mail |
| Far East American | 5410 Mcconnell Ave | Los Angeles, CA 90066 | | | | First Class Mail |
| Far East American | Dept Lo 23029 | Pasadena, CA 91185 | | | | First Class Mail |
| Far North International | 2405 W Haven Ave | New Lenox, IL 60451 | | | | First Class Mail |
| Far North Int'l | 2405 W Haven Avenue | New Lenox, IL 60451 | | | | First Class Mail |
| Fargo Rental | Attn: Mark Gilbertson, Pres | 3201 32 St South | | Fargo, ND 58104-8815 | | First Class Mail |
| Fargo Rental | Fargo Rental Inc | Attn: Mark Gilbertson, Pres | 3201 32 St South | | Fargo, ND 58104-8815 | First Class Mail |
| Faribault Feed Supply | Attn: Mike Tomsche, President | 80 Western Ave | | Faribault, MN 55021-4517 | | First Class Mail |
| Faribault Feed Supply | Faribault Feed Supply Inc | Attn: Mike Tomsche, President | 80 W ern Ave | | Faribault, MN 55021-4517 | First Class Mail |
| Faribo Farm & Home Supply | Michael S Ford | Attn: Michael S Ford, President | 80 W ern Ave | | Faribault, MN 55021-4517 | First Class Mail |
| Farley'S & Sathers Candy Co | P.O. Box 116631 | Atlanta, GA 30368 | | | | First Class Mail |
| Farley'S & Sathers Candy Co | 3401 Cummings Rd | Chattanooga, TN 37419 | | | | First Class Mail |
| Farley'S & Sathers Candy Co | 135 S Lasalle St Dept 2789 | Chicago, IL 60674 | | | | First Class Mail |
| Farley'S & Sathers Candy Co | 1 Sather Pl | Round Lake, MN 56167 | | | | First Class Mail |
| Farm & City Supply | Farm & City Supply, LLC | Attn: Caroline E Koenig, Member | 1825 E Army Post Rd | | Des Moines, IA 50320-0001 | First Class Mail |
| Farm & Home Lumber | Attn: Alfredo Ramos, Owner | 701 7Th Ave | | Hudson, CO 80642-0001 | | First Class Mail |
| Farm & Home Lumber | Farm & Home Lumber, LLC | Attn: Alfredo Ramos, Owner | 701 7Th Ave | | Hudson, CO 80642-0001 | First Class Mail |
| Farm & Home Service | Farm & Home Service Inc | Attn: H Calvin Day, Owner | 7625 Main St | | Sykesville, MD 21784 | First Class Mail |
| Farm & Home True Value Supply | Farm & Home Supply Co | Attn: Dennis Busbaum | 809 E Main St | | Sidney, MT 59270-4751 | First Class Mail |
| Farm Innovators | P 0 Box 546 | Plymouth, IN 46563 | | | | First Class Mail |
| Farm Innovators Inc | 9903 Adam Ave | Inver Grove Heights, MN 55077 | | | | First Class Mail |
| Farm Innovators Inc | P.O. Box 546 | Plymouth, IN 46563 | | | | First Class Mail |
| Farm Innovators, Inc | Attn: Kayla Surma | 2255 Walter Glaub Dr | | Plymouth, IN 46563 | | First Class Mail |
| Farm Innovators, Inc | 2255 Walter Glaub Dr | Plymouth, IN 46563 | | | | First Class Mail |
| Farm Innovators, Inc | P.O. Box 546 | Plymouth, IN 46563 | | | | First Class Mail |
| Farm Innovators, Inc | P.O. Box 546 | Plymouth, IN 46563 | | | | First Class Mail |
| Farm King Corporate Office | Attn: Aaron Smith | 730 North Bower | | Macomb, IL 61455 | | First Class Mail |
| Farm King Corporate Office | Attn: Kim | 730 North Bower | | Macomb, IL 61455 | | First Class Mail |
| Farm King Supply Inc | Mid-States Dist Vendor 970316 | P.O. Box 961001 | | Fort Worth, TX 76161-0001 | | First Class Mail |
| Farm King Supply Inc - Mid-States | 730 Bower Rd | Macomb, IL 61455 | | | | First Class Mail |
| Farm Service Inc | Farm Service, Inc | Attn: Larry Singleton | 1100 Southwest Front | | Walnut Ridge, AR 72476-9998 | First Class Mail |
| Farm Service True Value | Farm Service, Inc | Attn: Larry Singleton | 911 Townsend Dr | | Pocahontas, AR 72455-4176 | First Class Mail |
| Farm Store True Value | Attn: Lori Long, Owner | 9090 Us Highway 70 E | | Mcewen, TN 37101 | | First Class Mail |
| Farm Store True Value | Farm Store LLC | Attn: Lori Long, Owner | 9090 Us Hwy 70 E | | Mcewen, TN 37101 | First Class Mail |
| Farm Supply True Value | Attn: Jason Governo | 100 Louis Drive | | Barnesville, GA 30204-1480 | | First Class Mail |
| Farm Supply True Value | Farm Supply LLC | Attn: Jason Governo | 100 Louis Dr | | Barnesville, GA 30204-1480 | First Class Mail |
| Farm Supply True Value | Blue Supply, Inc | Attn: Jason Governo, Ceo | 304 Rogers St | | Barnesville, GA 30204-1480 | First Class Mail |
| Farm Supply True Value | Farm Supply LLC | Attn: Jason Governo, Owner | 304 Rogers St | | Barnesville, GA 30204-1480 | First Class Mail |
| Farm&City Supply | Attn: Caroline E Koenig, Member | 1825 E Army Post Road | | Des Moines, IA 50320-0001 | | First Class Mail |
| Farm&Home Svc | Attn: H Calvin Day, Owner | 7625 Main Street | | Sykesville, MD 21784 | | First Class Mail |
| Farmer Bros Co | P.O. Box 732855 | Dallas, TX 75373 | | | | First Class Mail |
| Farmer Exterminators | P.O. Box 1388 | Corsicana, TX 75151 | | | | First Class Mail |
| Farmer John'S Greenhouse | Attn: Richard Darryl Zoner, President | 26950 Haggerty Road | | Farmington Hills, MI 48331-3407 | | First Class Mail |
| Farmer John'S Greenhouse | Farmer John's Greenhouse, Inc | Attn: Richard Darryl Zoner, President | 26950 Haggerty Rd | | Farmington Hills, MI 48331-3407 | First Class Mail |
| Farmers Cooperative - Decatur | Farmers Cooperative Assoc | Attn: Steven Keady, Cfo | 252 N Main St | | Decatur | | First Class Mail |
| Farmers Cooperative - Elkins | Farmers Cooperative Assoc | Attn: Matt Crabtree | 2049 Twin Oaks Dr | | Elkins, AR 72727-9259 | | First Class Mail |
| Farmers Cooperative - Lincoln | Farmers Cooperative Assoc | Attn: Matt Crabtree | 113 E Pridemore Dr | | Lincoln, AR 72744-9014 | | First Class Mail |
| Farmers Cooperative Inc | Attn: Barry Long, Owner | 1841 Howard Street W | | Live Oak, FL 32064 | | First Class Mail |
| Farmers Cooperative Inc | Farmers Cooperative Inc | Attn: Barry Long, Owner | 1841 Howard St W | | Live Oak, FL 32064 | First Class Mail |
| Farmer'S Daughter H&Gs | 351 W Railroad Ave | Shrewsbury, PA 17361 | | | | First Class Mail |
| Farmers Defense LLC | P.O. Box 658 | Glenview, IL 60025 | | | | First Class Mail |
| Farmers Defense LLC | 157 Sans Rd | Watsonville, CA 95076 | | | | First Class Mail |
| Farmers Defense LLC | 157 Sans Road | Watsonville, CA 95076 | | | | First Class Mail |
| Farmers Hardware | Farmer's Hardware | Attn: Ramiro Guerrero, Store Manager | 11312 Main St | | Lamont, CA 93241-2822 | First Class Mail |
| Farmers Hardware | Ben Hill Lumber & Supply Co, Inc | Attn: Sam Florence, Owner | 1211 Atlanta Hwy | | Madison, GA 30650-1111 | First Class Mail |
| Farmers Lumber & Supplies | Farmers Lumber & Supplies Company | Attn: Bryan Moen, Owner | 508 Main Ave | | New Salem, ND 58563 | First Class Mail |
| Farmers Market Foods LLC | 1420 Ensell Rd | Lake Zurich, IL 60047 | | | | First Class Mail |
| Farmers Market Garden Center | Attn: Jennifer Paravola, VP | 4110 N Elston Avenue | | Chicago, IL 60618-2108 | | First Class Mail |
| Farmers Market Garden Center | Fmgc Il LLC | Attn: Jennifer Paravola, Vice-President | 4110 N Elston Ave | | Chicago, IL 60618-2108 | First Class Mail |
| Farmers True Value Conway | Attn: John Percival, Manager | 430 N Newport Ave | | Conway, MO 65632-0001 | | First Class Mail |
| Farmers True Value Conway | Farmers Produce Exchange of Conway Mo | Attn: John Percival, Manager | 430 N Newport Ave | | Conway, MO 65632-0001 | First Class Mail |
| Farmers True Value Exchange | Attn: John Percival, General Manager | 255 South Madison Street | | Lebanon, MO 65536-3149 | | First Class Mail |
| Farmers True Value Exchange | Farmers Produce Exchange of Lebanon Mo | Attn: John Percival, General Manager | 255 South Madison St | | Lebanon, MO 65536-3149 | First Class Mail |
| Farmers True Value Hardware | 630 N Carol Malone Blvd | Grayson, KY 41143 | | | | First Class Mail |
| Farmers True Value Hardware | 221 S Adams Ave | Rayne, LA 70578 | | | | First Class Mail |
| Farmers True Value Hdwe | Attn: Daniel Simoneaux | 221 S Adams Ave | | Rayne, LA 70578-5835 | | First Class Mail |
| Farmers True Value Hdwe | Farmers True Value Hardware, Inc | Attn: Daniel Simoneaux | 221 S Adams Ave | | Rayne, LA 70578-5835 | First Class Mail |
| Farmers Union Lumber True Value | Attn: Linder Hanks | 101 2Nd Ave S | | Wolf Point, MT 59201-1504 | | First Class Mail |
| Farmers Union Lumber True Value | Farmers Union Lumber Co. of Wolf Point, Montana | Attn: Linder Hanks | 101 2Nd Ave S | | Wolf Point, MT 59201-1504 | First Class Mail |
| Farmers Union True Value Hdwe | 244 Front St | Farmington, ME 04938 | | | | First Class Mail |
| Farmhouse Paint | 327 N Tennessee St | Cartersville, GA 30120 | | | | First Class Mail |
| Farmington Farmers Union | Attn: Logan Nutting, Manager | 244 Front St | | Farmington, MI 04938-0001 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Farnam Companies, Inc | 301 W Osborn Rd | Phoenix, AZ 85013 | | | First Class Mail |
| Farnham & Pfile Rentals | Farnham & Pfile Rentals, Inc | Attn: Kurt R Johnson | 4306 State Rte 51 S | Belle Vernon, PA 15012-3533 | First Class Mail |
| Farnham & Pfile Rentals | Farnham & Pfile Rits/Induserve | Attn: Kurt R Johnson | 4306 State Rte 51 S | Belle Vernon, PA 15012-3533 | First Class Mail |
| Farnsworth Lumber | Farnsworth Lumber, Inc | Attn: Justin Farnsworth, Treasurer | 181 Great Rd | Shirley, MA 01464-2816 | First Class Mail |
| Faro International, Inc | 151 Kalmus Drive | Ste M6 | Costa Mesa, CA 92626 | | First Class Mail |
| Faro Int'l, Inc | 151 Kalmus Drive, Ste M6 | Costa Mesa, CA 92626 | | | First Class Mail |
| Farrell Calhoun Co Inc | Farrell-Calhoun Inc | Attn: John Anthony Ward III, Owner | 221 E Carolina Ave | Memphis, TN 38126 | First Class Mail |
| Farrell Calhoun Co, Inc | Attn: John Anthony Ward III, Owner | 221 East Carolina Avenue | Memphis, TN 38126 | | First Class Mail |
| Farrs True Value Hardware | Attn: Jay D Farr, President | 220 N Central | Coquille, OR 97423-1242 | | First Class Mail |
| Farrs True Value Hardware | Farr's Hardware, Inc | Attn: Jay D Farr, President | 220 N Central | Coquille, OR 97423-1242 | First Class Mail |
| Farrs True Value Hdwe | Attn: Jay D Farr, President | 880 S 1St St | Coos Bay, OR 97420-1566 | | First Class Mail |
| Farrs True Value Hdwe | Farr's Hardware, Inc | Attn: Jay D Farr, President | 880 S 1St St | Coos Bay, OR 97420-1566 | First Class Mail |
| Faruq Mccoy | Address Redacted | | | | First Class Mail |
| Farver True Value Hardware | Attn: Scott Farver | 2800 1St Ave E | Newton, IA 50208-2700 | | First Class Mail |
| Farver True Value Hardware | Farver True Value Newton, Inc | Attn: Scott Farver | 2800 1St Ave E | Newton, IA 50208-2700 | First Class Mail |
| Farwell Hardware | Milstead Hardware & Welding Supply Co | Attn: Steve Meeks, President | 305 Ave A South | Haskell, TX 79521-0001 | First Class Mail |
| Fasse Decorating Center | Attn: Greg Neefhof, Owner | 215 Pine Street | Sheboygan Falls, WI 53085 | | First Class Mail |
| Fasse Decorating Center LLC | Attn: Greg Neefhof, Owner | 215 Pine St | Sheboygan Falls, WI 53085 | | First Class Mail |
| Fastenal | 2001 Theurer Blvd | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | P.O. Box 978 | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | 760 Industrial Dr, Unit H | Cary, IL 60013 | Cary, IL 60013 | | First Class Mail |
| Fastenal Company | 171 Erick St, Unit 1 | Crystal Lake, IL 60014 | | | First Class Mail |
| Fastenal Company | Attn: A/P | P.O. Box 529 | Winona, MN 55987 | | First Class Mail |
| Fastenal Company | 2001 Theurer Blvd | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | P.O. Box 529 | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | P.O. Box 1286 | Winona, MN 55987-1286 | | | First Class Mail |
| Fasteners For Retail | Attn Holly Mahandige | 225 Alpha Park | Cleveland, OH 44143 | | First Class Mail |
| Fasteners For Retail | 28900 Fountain Parkway | Cleveland, OH 44139 | | | First Class Mail |
| Fasteners For Retail | P.O. Box 73234-N | Cleveland, OH 44193 | | | First Class Mail |
| Fasteners For Retail | P.O. Box 73234-N | Cleveland, OH 44193 | Cleveland, OH 44193 | | First Class Mail |
| Fasteners For Retail, Inc | c/o Credit | Attn: Michelle Bialek | 8181 Darrow Rd | Twinsburg, OH 44087 | First Class Mail |
| Fasteners Plus Inc | Attn: Lisa Jacobs | P.O. Box 2235 | Fort Myers, FL 33902 | | First Class Mail |
| Fasteners Plus Inc | Attn: Rich Jacobs | P.O. Box 2235 | Fort Myers, FL 33902 | | First Class Mail |
| Fastening Specialists Inc | 726 Central Florida Pkwy | Orlando, FL 32824 | | | First Class Mail |
| Fastran | 91 Brentwood Drive | Bramalea, ON L6T 1R1 | Canada | | First Class Mail |
| Fastsigns | 18921 E Plz Dr, Ste 102 | Parker, CO 80134 | | | First Class Mail |
| Fastspring | 801 Garden Street Suite 201 | Santa Barbara, CA 93101 | | | First Class Mail |
| Fastspring | 801 Garden St | Ste 201 | Santa Barbara, CA 93101 | | First Class Mail |
| Father Nature's Garden Center | Attn: Robert Pinrera, Owner | 559 Route 25A | Saint James, NY 11780-1404 | | First Class Mail |
| Father Nature's Garden Center | Father Nature's Design & Planting Service, LLC | Attn: Robert Pinrera, Owner | 559 Route 25A | Saint James, NY 11780-1404 | First Class Mail |
| Fatin Abdullah | Address Redacted | | | | First Class Mail |
| Faucet Grip, Inc | 700 Alosta Dr | 16 | Camarillo, CA 93010 | | First Class Mail |
| Faucet Grip, Inc | 700 Alosta Dr | Camarillo, CA 93010 | | | First Class Mail |
| Faucet Grip, Inc | 700 Alosta Dr | Camarillo, NV 93010 | | | First Class Mail |
| Faucet Queens Inc | 3244 Half Acre Rd | Cranbury, NJ 08512 | | | First Class Mail |
| Faucet Queens Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| Faucet Queens Inc | 1249 Moody, Hwy | Moody, AL 35004 | | | First Class Mail |
| Faucet Queens Inc | 650 Forest Edge Dr | Vernon Hills, IL 60061 | | | First Class Mail |
| Faucet Queens Inc | 650 Forest Edge Drive | Vernon Hills, IL 60061 | | | First Class Mail |
| Faultless Casters | Jim Hickey | 505 W Airport Dr | Watertown, GA 57201 | | First Class Mail |
| Faultless Casters | c/o Babcock Industries | P.O. Box 902 | Evansville, IN 47706 | | First Class Mail |
| Faultless/Bon Ami Co | P.O. Box 80604 | City Of Industry, CA 91716 | | | First Class Mail |
| Faultless/Bon Ami Co | 1009 W 8th St | Kansas City, MO 64101 | | | First Class Mail |
| Faultless/Bon Ami Co | 1025 W 8th St | Kansas City, MO 64101 | | | First Class Mail |
| Faultless/Bon Ami Co | 1025 West 8th St | Kansas City, MO 64101 | | | First Class Mail |
| Faultless/Bon Ami Co | P.O. Box 872460 | Kansas City, MO 64187 | | | First Class Mail |
| Fausto G Guerrero | Address Redacted | | | | First Class Mail |
| Fausto J Encarnacion | Address Redacted | | | | First Class Mail |
| Faux Effects | 2700 Industrial Ave Two | Fort Pierce, FL 34946 | | | First Class Mail |
| Favian Mercado Jr | Address Redacted | | | | First Class Mail |
| Fawcett Co Inc | P.O. Box 75703 | Cleveland, OH 44101 | | | First Class Mail |
| Fawcett Company | P.O. Box 633419 | Cincinnati, OH 45263-3419 | | | First Class Mail |
| Fawcett Company | 3863 Congress Pkwy | Richfield, OH 44286 | Richfield, OH 44286 | | First Class Mail |
| Fawcett Company Inc | 3863 Congress Pkwy | Richfield, OH 44286 | | | First Class Mail |
| Fawcett Company Inc | Missy Reg | 3863 Congress Pkwy | Richfield, OH 44286 | | First Class Mail |
| Fawcett Company Inc | P.O. Box 75703 | Cleveland, OH 44101-4755 | | | First Class Mail |
| Fayard Hardware | Attn: Jerry Craft, Owner | 80 Wilson Blvd S | Naples, FL 34117-9386 | | First Class Mail |
| Fayard Hardware | Fayard Hardware, Inc | Attn: Jerry Craft, Owner | 80 Wilson Blvd S | Naples, FL 34117-9386 | First Class Mail |
| Fayetteville Lumber & Supply | P.O. Box 931 | Fayetteville, TN 37334 | | | First Class Mail |
| Fazzino Auto Parts, Inc | dba Fazzino Auto True Value | 120 N Colony St | Wallingford, CT 06492 | | First Class Mail |
| Fazzino Auto True Value | Fazzino Auto Parts, Inc | Attn: Wayne Fazzino | 120 N Colony St | Wallingford, CT 06492-3651 | First Class Mail |
| Fbc Chemical Corp | P.O. Box 599 | 634 Route 228 | Mars, PA 16046 | | First Class Mail |
| Fbc Chemical Corp | P.O. Box 599 | 634 Route 228 | Cleveland, OH 44193 | | First Class Mail |
| Fbc Chemical Corp | P.O. Box 931180 | Cleveland, OH 44193 | | | First Class Mail |
| Fbc Chemical Corp | P.O. Box 599 | 634 Route 228 | Mars, PA 16046 | | First Class Mail |
| FBC Chemical Corporation | P.O. Box 599 | Mars, PA 16046 | | | First Class Mail |
| Fbg Bottling Group LLC | P.O. Box 9841 | 1523 Alum Creek Dr | Columbus, OH 43209 | | First Class Mail |
| Fbg Bottling Group LLC | P.O. Box 9841 | 2935 E Main St | Columbus, OH 43209 | | First Class Mail |
| Fbg Bottling Group LLC | P.O. Box 9841 | Columbus, OH 43209 | | | First Class Mail |
| Fbg Bottling Group LLC | 9244 River Otter Dr | Fort Myers, FL 33912 | | | First Class Mail |
| Fbg Bottling Group LLC | 8510 K St | Omaha, NE 68127 | | | First Class Mail |
| FBG Bottling Group, LLC | Attn: Brian Lee | 2438 Plymouth Ave | Bexley, OH 43209 | | First Class Mail |
| Fbi Security | Attn: Alexander Ebrahimzodeh, Owner | 467 N 7Th St | Philadelphia, PA 19123 | | First Class Mail |
| Fbi Security | Fried Bros Inc | Attn: Alexander Ebrahimzodeh, Owner | 467 N 7Th St | Philadelphia, PA 19123 | First Class Mail |
| Fbs Group,Inc. | 6513 W 64th St | Chicago, IL 60638 | | | First Class Mail |
| Fc Brands LLC | c/o Regal Logistics | 2201 E Cerritos Ave | Annaheim, CA 92806 | | First Class Mail |
| Fc Brands LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Fc Brands LLC | 146 W 29th St | New York, NY 10001 | | | First Class Mail |
| Fc Brands LLC | 2280 Hicks Rd, Ste 510 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Fc Brands LLC | 131 W 135th St | Ste 801 | New York, NY 10001 | | First Class Mail |
| Fc Brands LLC | 146 W 29th St | Ste 9W | New York, NY 10001 | | First Class Mail |
| Fc Industries LLC | c/o Fedex Trade Networks | 19601 Hamilton Ave | Torrance, CA 90502 | | First Class Mail |
| Fc Industries LLC | P.O. Box 250401 | 19601 Hamilton Ave | Atlanta, GA 30325 | | First Class Mail |
| Fc Industries LLC | P.O. Box 250401 | Atlanta, GA 30325 | | | First Class Mail |
| Fc Industries LLC | 1130 E 230th St | Carson, CA 90745 | | | First Class Mail |
| Fc Industries LLC | 1710 E Sepulveda Blvd | Carson, CA 90745 | | | First Class Mail |
| Fc Industries LLC | 4350 Avery Dr, Ste 101 | Flowery Branch, GA 30542 | | | First Class Mail |
| Fc Industries LLC | 1400 Renaissance Dr, Ste 111 | Park Ridge, IL 60068 | | | First Class Mail |
| Fc Industries LLC | 122 Norwest Ct | Pooler, GA 31322 | | | First Class Mail |
| Fc Industries LLC | 112 Krog St Ne | Ste 17 | Atlanta, GA 30307 | | First Class Mail |
| Fcib | 8840 Columbia 100 Pkwy | Ste 100 | Columbia, MD 21045 | | First Class Mail |
| Fcl Graphics, Inc | 4600 North Olcott Ave | Harwood Heights, IL 60706 | | | First Class Mail |
| Fcl Graphics Inc | P.O. Box 7672 | Carol Stream, IL 60197 | | | First Class Mail |
| Fcx Performance | Steve Cory | Fcx Performance | N106-W13131 Bradley Way | Germantown, WI 53022-4442 | First Class Mail |
| Fcx Performance | (Formerly Simone Engineering) | P.O. Box 712470 | Cincinnati, OH 45271-2470 | | First Class Mail |
| Fcx Performance Inc | Attn: Andrew White | 3000 E 14Th Ave | Columbus, OH 43219 | | First Class Mail |
| Fcx Performance Inc | P.O. Box 712465 | Cincinnati, OH 45271 | | | First Class Mail |
| Fcx Performance Inc | P.O. Box 712465 | Cincinnati, OH 45271-2465 | | | First Class Mail |
| Fcx Performance Inc | P.O. Box 712465 | Cincinnati, OH 45271-2465 | Cincinnati, OH 45271-2465 | | First Class Mail |
| Fe Moran Fire Protection | Fire Protection-North | 2165 Shermer Road Unit D | Northbrook, IL 60062 | | First Class Mail |
| FE Moran, Inc Fire Protection of Northern Illinois | Attn: Haley L Schechter | 2265 Carlson Dr | Northbrook, IL 60062 | | First Class Mail |
| FE Moran, Inc Fire Protection of Northern Illinois | 2165 Shermer Rd, Unit D | Northbrook, IL 60062 | | | First Class Mail |
| Feaine Valentine | Address Redacted | | | | First Class Mail |
| Fed Chem Llc | Attn: Karen Silfies Office Mgr | 275 Keystone Dr | Bethlehem, PA 18020 | | First Class Mail |
| Fed Chem LLC | Karen Silfies Office Mgr | 275 Keystone Dr | Bethlehem, PA 18020 | | First Class Mail |
| Fed Chem LLC | Dept 781550 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Fed Ex | P.O. Box 94515 | Palatine, IL 60094-4515 | | | First Class Mail |
| Fed Ex Office | Attn: Customer Administrative Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | First Class Mail |
| Fed Ex Office | c/o Customer Administrative Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | First Class Mail |
| Fed Ex Office | Customer Administrative Services | P.O. Box 672085 | Dallas, TX 75267-2085 | | First Class Mail |
| Fedchem | P.O. Box 78000 | Dept 781550 | Detroit, MI 48278-1550 | | First Class Mail |
| Fedchem | c/o Dept 781550 | P.O. Box 78000 | Detroit, MI 48278-1550 | | First Class Mail |
| Federal Bryant | 219 W. Diversey | Elmhurst, IL 60126 | | | First Class Mail |
| Federal Express | P.O. Box 1140, | Dept. A | Memphis, TN 38101 | | First Class Mail |
| Federal Express Corp | P.O. Box 94515 | Palatine, IL 60094 | | | First Class Mail |
| Federal Express Corp | P.O. Box 94515 | Palatine, IL 60094-4515 | | | First Class Mail |
| Federal Insurance Co | 202 N Illinois St, Ste 2600 | Indianapolis, IN 46204-1902 | | | First Class Mail |
| Federal International | P.O. Box 203505 | Dallas, TX 75320 | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 400 E Second St | Boyertown, PA 19512 | | | First Class Mail |
| Federal Mogul/Champ/Wagner | P.O. Box 636438 | Cincinnati, OH 45263 | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 26789 Fleat | Detroit, MI 48277 | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 8325 N Norfolk St Park 100 | Indianapolis, IN 46368 | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 3168 Roosport Tech Center Dri | Maryland Heights, MO 63043 | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 2100 Midway Ln | Smyrna, TN 37167 | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 27300 W Eleven Mile Rd | Southfield, MI 48034 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Federal Mogul/Champ/Wagner | 20 Leo Lane | York, PA 17406 | | | First Class Mail |
| Federal Mogul/Champ/Wagner | 20 Leo Ln | York, PA 17406 | | | First Class Mail |
| Federal Motor Carrier Safety | Midwestern Service Center | 4749 Lincoln Mall Dr Ste 300A | Matteson, IL 60443 | | First Class Mail |
| Federal Packaging Corporation | Attn: Charlotte Monroe | P.O. Box 65432 | Charlotte, NC 28265 | | First Class Mail |
| Federal Packaging Corporation | Attn: Brian Harrington | P.O. Box 930 | State Rte 235 | St Paris, OH 43072 | First Class Mail |
| Federal Process Corp | 24901 Emery Rd | Cleveland, OH 44128 | | | First Class Mail |
| Federal Process Corp | 4520 Richmond Rd | Cleveland, OH 44128 | | | First Class Mail |
| Federal Process Corp | Dept 781552 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Federal Process Corp | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Federal Process Corp | 2401 W Us Hwy 20 | Suite 204 | Pingree Grove, IL 60140 | | First Class Mail |
| Federal Recycling | Corucana Equipment | 7935 Clayton Road | St, Louis, MO 63117 | | First Class Mail |
| Federal Recycling Corcicana | 7935 Clayton Road | St Louis, MO 63117 | | | First Class Mail |
| Federal Unemployment | Dept of The Treasury | Internal Revenue Service | Kansas City, MO 64999-0046 | | First Class Mail |
| Federal Value & Fitting | P.O. Box 88499 | Chicago, IL 60680-1499 | Chicago, IL 60680-1499 | | First Class Mail |
| Federal Withholding and FICA tax | Dept of The Treasury | Internal Revenue Service | Kansas City, MO 64999-0005 | | First Class Mail |
| Federation Of Societies For | Coatings Technology | 527 Plymouth Rd, Ste 415 | Plymouth Meetin, PA 19462 | | First Class Mail |
| Federation Of Societies For | 527 Plymouth Rd, Ste 415 | Plymouth Meetin, PA 19462 | Plymouth Meetin, PA 19462 | | First Class Mail |
| Fedex | P.O. Box 660481 | Dallas, TX 75266 | | | First Class Mail |
| Fedex | Dept Ch | P.O. Box 10306 | Palatine, IL 60055 | | First Class Mail |
| Fedex | Dept Ch | Palatine, IL 60055 | | | First Class Mail |
| Fedex | P.O. Box 7221 | Pasadena, CA 91109 | | | First Class Mail |
| Fedex Corp | 942 S Shady Grove Rd | Memphis, TN 38120 | | | First Class Mail |
| Fedex Corp | P.O. Box 371461 | Pittsburgh, PA 15250 | | | First Class Mail |
| Fedex Corp | P.O. Box 371741 | Pittsburgh, PA 15250 | | | First Class Mail |
| Fedex Corporation | 942 South Shady Grove Road | Memphis, TN 38120 | | | First Class Mail |
| Fedex Corporation | P.O. Box 371461 | Pittsburgh, PA 15250 | | | First Class Mail |
| Fedex Ers | P.O. Box 371741 | Pittsburgh, PA 15250 | | | First Class Mail |
| Fedex Freight | Dept Ch | DEPT CH | Palatine, IL 60055 | | First Class Mail |
| Fedex Freight | P.O. Box 223125 | Pittsburgh, PA 15251 | | | First Class Mail |
| Fedex Office | Customer Administrative Serv | P.O. Box 672085 | Dallas, TX 75267 | | First Class Mail |
| Fedex Office | Customer Administrative Svcs | P.O. Box 672085 | Dallas, TX 75267 | | First Class Mail |
| Fedex Office Commercial Print | 7900 Legacy Drive | Plano, TX 75024 | | | First Class Mail |
| FedPro Inc | 4520 Richmond Rd | Cleveland, OH 44128 | | | First Class Mail |
| FedPro, Inc. | David Ashurst / FedPro Inc | 4520 Richmond Rd | Cleveland, OH 44128 | | First Class Mail |
| Feed Barn Jackson | Attn: Sukhvinder (Joven) Singh, Owner | 11261 Prospect Dr | Jackson, CA 95642 | | First Class Mail |
| Feed Barn Jackson | Feed Barn Jackson Inc | Attn: Sukhvinder (Joven Singh, Owner | 11261 Prospect Dr | Jackson, CA 95642 | First Class Mail |
| Feed Control | P.O. Box 491 | 215 W Prospect Ave | Mt Prospect, IL 60056 | | First Class Mail |
| Feed Control | P.O. Box 491 | 666 E Northwest Hwy | Mt Prospect, IL 60056 | | First Class Mail |
| Feed Mill Central States Distribution | Attn: Tim Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | | First Class Mail |
| Feed Mill Central States Distribution | Buchheit Enterprises, Inc | Attn: Tim Buchheit, President | 33 Pcr 540 | Perryville, MO 63775-8757 | First Class Mail |
| Feedonomics | 21011 Warner Center Lane, Ste A | Woodland Hills, CA 91367 | | | First Class Mail |
| Feedonomics | 21011 Warner Center Lane, Suite A | Woodland Hills, CA 91367 | | | First Class Mail |
| Feedonomics LLC | 21011 Warner Center Ln Ste A | Woodland Hills, CA 91367 | | | First Class Mail |
| Fehls Home & Garden | K D Home & Garden, Inc | Attn: Robert Fehl | 5369 Allentown Pike | Temple, PA 19560-1257 | First Class Mail |
| Fehr Bros. Industries Inc | 5101 Kings Hwy | Saugerties, NY 12477 | | | First Class Mail |
| Fehr Bros. Industries Inc | 895 Kings Hwy | Saugerties, NY 12477 | | | First Class Mail |
| Fei Testing & Inspection Inc | 750 Nw Cornell Ave | Corvallis, OH 97330 | | | First Class Mail |
| Fein Power Tools | 1030 Alcon St. | Pittsburgh, PA 15220 | | | First Class Mail |
| Fein Power Tools Inc | 1000 Omega Drive, Ste 1180 | Pittsburgh, PA 15205 | | | First Class Mail |
| Fein Power Tools Inc | 1030 Alcon St | Pittsburgh, PA 15220 | | | First Class Mail |
| Fein Power Tools Inc | 1000 Omega Dr | Ste 1180 | Pittsburgh, PA 15205 | | First Class Mail |
| Fein Power Tools Inc | 1000 Omega Drive | Suite 1180 | Pittsburgh, PA 15205 | | First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | c/o PNC Bank NA | Attn: Fdpk-Iolta Client Trust Fund Acct | 437 Grant St, Frick Bldg | Pittsburgh, PA 15219 | First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | c/o PNC Bank | Frick Bldg | 437 Grant St | Fdpk-Iolta Client Trust Fund Acct | Pittsburgh, PA 15219 | First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | Attn: Fdpk-Iolta Client Trust Fund Acct | Pnc Bank Na 437 Grant St Frick Bldg | Pittsburgh, PA 15219 | | First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | Fdpk-Iolta Client Trust Fund Acct | PNC Bank NA 437 Grant St, Frick Bldg | Pittsburgh, PA 15219 | | First Class Mail |
| Feinstein Doyle Payne & Kravec LLC | Fdpk-Iolta Client Trust Fund Account | Pnc Bank Na, 437 Grant St, Frick Bldg | Pittsburgh, PA 15219 | | First Class Mail |
| Feit Electric | 200 W 22Nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Feit Electric | P. O. Box 5548 | Los Angeles, CA 90055 | | | First Class Mail |
| Feit Electric | 4901 Gregg Rd | Pico Rivera, CA 90660 | | | First Class Mail |
| Feit Electric | 4901 Gregg Road | Pico Rivera, CA 90660 | | | First Class Mail |
| Feit Electric | 200 W 22Nd St | Suite 255 | Lombard, IL 60148 | | First Class Mail |
| Feldman Farm & Home | Feldman Brothers, Inc | Attn: Dan Feldman, Owner | 430 N 130Th St | Bonner Springs, KS 66012-9063 | First Class Mail |
| Feldman Farm & Home | Feldman Brothers, Inc | Attn: Dan Feldman, Owner | 1332 W Kansas St | Liberty, MO 64068 | First Class Mail |
| Feldman Farm & Home | Feldman Brothers, Inc | Attn: Dan Feldman, Owner | 310 S 7 Hwy | Blue Springs, MO 64014-3051 | First Class Mail |
| Feldman Farm&Home | Attn: Dan Feldman, Owner | 1332 W Kansas St | Liberty, MO 64068 | | First Class Mail |
| Feldman Farm&Home | Attn: Dan Feldman, Owner | 310 S 7 Highway | Blue Springs, MO 64014-3051 | | First Class Mail |
| Feldman Farm&Home | Attn: Dan Feldman, Owner | 430 N 130Th St | Bonner Springs, KS 66012-9063 | | First Class Mail |
| Feldman Lumber | Attn: Robert Feldman, President | 1281 Metropolitan Ave | Brooklyn, NY 11237-1102 | | First Class Mail |
| Feldman Lumber | Samuel Feldman Lumber Co Inc | Attn: Robert Feldman, President | 1281 Metropolitan Ave | Brooklyn, NY 11237-1102 | First Class Mail |
| Feldmann Engineering | 520 Forest Ave | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Feldmann Engineering | 520 Forest Ave Ind Pk | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Felicia A Pearl | Address Redacted | | | | First Class Mail |
| Felicia D Joshi | Address Redacted | | | | First Class Mail |
| Felicia Keller | Address Redacted | | | | First Class Mail |
| Felicia M Jackson | Address Redacted | | | | First Class Mail |
| Felicia Ornelas | Address Redacted | | | | First Class Mail |
| Felicia R Medrano | Address Redacted | | | | First Class Mail |
| Felicity F Pizzano | Address Redacted | | | | First Class Mail |
| Felipe Angeles | Address Redacted | | | | First Class Mail |
| Felipe Esquivel | Address Redacted | | | | First Class Mail |
| Felix A Duran | Address Redacted | | | | First Class Mail |
| Felix Echevarria Afanador | Address Redacted | | | | First Class Mail |
| Felix Garcia | Address Redacted | | | | First Class Mail |
| Felix M Torres Diaz | Address Redacted | | | | First Class Mail |
| Felix R Reyes Constanzo | Address Redacted | | | | First Class Mail |
| Fellowes Mfg | Fellowes Mfg/United Statione | One Parkway North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Fellowes Mfg/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Fellowes Mfg/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Fells Hardware | Fells Hardware Inc | Attn: Kevin Ryan, Owner | 654 Main St | Winchester, MA 01890-1906 | First Class Mail |
| Fells True Value Hardware | Fells Hardware, Inc | Attn: Kevin Ryan | 654 Main St | Winchester, MA 01890-1906 | First Class Mail |
| Felton True Value Paint & Hdwe | Attn: Donald K Walker, Owner | 6291 Highway 9 | Felton, CA 95018-9710 | | First Class Mail |
| Felton True Value Paint & Hdwe | Donald R Walker | Attn: Donald K Walker, Owner | 6291 Hwy 9 | Felton, CA 95018-9710 | First Class Mail |
| Female Factor Corp | 980 N Michigan Ave, Ste 1400 | Chicago, IL 60611 | | | First Class Mail |
| Female Factor Corporation | 980 N Michigan Ave, Ste 1400 | Chicago, IL 60611 | | | First Class Mail |
| Female Factor Corporation | 980 N. Michigan Ave | Suite 1400 | Chicago, IL 60611 | | First Class Mail |
| Fence Solutions Inc | 217 W Oxford | Enid, OK 73702 | | | First Class Mail |
| Fence Solutions Inc | P.O. Box 1848, Ste 155 | Enid, OK 73702 | | | First Class Mail |
| Fence Solutions Inc | 2020 Willow Run, Ste 155 | Enid, OK 73703 | | | First Class Mail |
| Fence Solutions Inc | 16355 Hickory Cir | Sycamore, IL 60178 | | | First Class Mail |
| Fence Solutions Inc | 16355 Hickory Circle | Sycamore, IL 60178 | | | First Class Mail |
| Fence Supply Inc | 635 Us Highway 80 E | Sunnyvale, TX 75182 | | | First Class Mail |
| Fencemaster | 4025 E 23rd St | Columbus, NE 68602 | | | First Class Mail |
| Fencemaster | 1200 N Arlington Heights Rd, Ste 430 | Itasca, IL 60143 | | | First Class Mail |
| Fencemaster | 15 Bell Camp Rd | Jackson, TN 38301 | | | First Class Mail |
| Fencemaster | 10427 Electric Ave | Knoxville, TN 37932 | | | First Class Mail |
| Fencemaster | 2855 Michigan Rd | Madison, IN 47250 | | | First Class Mail |
| Fencemaster | 2971 Michigan Rd | Madison, IN 47250 | | | First Class Mail |
| Fencemaster | 2425 E Hadley Rd | Plainfield, IN 46168 | | | First Class Mail |
| Fencemaster | 300 Corporate Dr | Reading, PA 19605 | | | First Class Mail |
| Fencemaster | 80 W Main St | Reinholds, PA 17569 | | | First Class Mail |
| Fencemaster | 6677 Box Spring Blvd | Riverside, CA 92507 | | | First Class Mail |
| Fend All/Asgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Fenix Manufacturing | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Fenix Manufacturing | 209 5th St | Fulton, IL 61252 | | | First Class Mail |
| Fensel Electric & Plumbing | Beer Electrical Supply, Inc | Attn: Donald Beer, Pres | 1220 E N County Rd | Freeman, SD 57029-2102 | First Class Mail |
| Ferdi A Delgado | Address Redacted | | | | First Class Mail |
| Ferdinand P Dlugosz Iii | Address Redacted | | | | First Class Mail |
| Ferel Bonhomme | Address Redacted | | | | First Class Mail |
| Ferguson Ace Hardware | Attn: David Ferguson | 2267 Lincolnton Hwy | Cherryville, NC 28021 | | First Class Mail |
| Ferguson Ace Hardware | 2267 Lincolnton Hwy | Cherryville, NC 28021 | | | First Class Mail |
| Ferguson Enterprises | 4711 Rivers Rd | Charleston, SC 29405 | | | First Class Mail |
| Ferguson Enterprises | 4711 Rivers Rd | N.Charleston, SC 29405 | | | First Class Mail |
| Ferguson Enterprises | 12500 Jefferson Ave | Newport News, VA 23602 | | | First Class Mail |
| Ferguson Equipment LLC | 37019 Immigrant Rd | Pleasant Hill, OR 97455 | | | First Class Mail |
| Ferguson Us Holdings, Inc | P.O. Box 802817 | Chicago, IL 60680 | | | First Class Mail |
| Ferguson Waterworks | Ferguson Enterprises LLC | Attn: Christopher Stone, Owner | 295 Interstate Circle | Frederick, MD 21704 | First Class Mail |
| Ferguson/Thrall DistriCorp | P.O. Box 15190 | Rockford, IL 61132-5190 | | | First Class Mail |
| Ferguson/Thrall Distribution | 4250 Mcfarland Rd | Loves Park, IL 61111 | | | First Class Mail |
| Fern | Address Redacted | | | | First Class Mail |
| Fernando Cortez Flores | Address Redacted | | | | First Class Mail |
| Fernando Cuevas | Address Redacted | | | | First Class Mail |
| Fernando J Lopez | Address Redacted | | | | First Class Mail |
| Fernando Marmolejo | Address Redacted | | | | First Class Mail |
| Fernando Ramos | Address Redacted | | | | First Class Mail |
| Fernando Salazar Jr | Address Redacted | | | | First Class Mail |
| Fernco Inc | 300 S Dayton | Davison, MI 48423 | | | First Class Mail |
| Fernco Inc | 300 S Dayton St | Davison, MI 48423 | | | First Class Mail |
| Fernco Inc | 9108 Davison Rd | Davison, MI 48423 | | | First Class Mail |
| Fernco Inc | Dept 77099 | P.O. Box 77000 | Detroit, MI 48277 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Fernco Inc | 855 Linda Way | Sparks, NV 89431 | | | First Class Mail |
| Fernco Inc | 795 Mittel | Wood Dale, IL 60191 | | | First Class Mail |
| Ferndale True Value Hardware | S & M Martinson, Inc | Attn: Steven R Martinson | 2000 Main St | Ferndale, WA 98248-9468 | First Class Mail |
| Ferrara Candy Co | 901 Carlow | Bolingbrook, IL 60490 | | | First Class Mail |
| Ferrara Candy Co | P.O. Box 5507, Ste 2700 | Carol Stream, IL 60197 | | | First Class Mail |
| Ferrara Candy Co | 1 Tower Ln, Ste 2700 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Ferrara Candy Company | One Tower Lane | Suite 2700 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Ferredomus CA | Attn: Antonio Citrante-President | Ave 13A No 77-53 Edificio Sudema | Maracaibo | Venezuela | First Class Mail |
| Ferrell Gas | P.O. Box 173940 | Denver, CO 80217 | | | First Class Mail |
| Ferrellgas LP | P.O. Box 173940, Ste 1000 | Denver, CO 80217 | | | First Class Mail |
| Ferrellgas LP | 7500 College Blvd, Ste 1000 | Overland Park, KS 66210 | | | First Class Mail |
| Ferremovil Del Norte SA De CV | Attn: Gloria Pacheco-Hernandez, Ceo | Carr Nal Tuxpan-Tampico, Km 64 | Localidad La Moralita | Tamtoyuca | Mexico | First Class Mail |
| Ferreteria Aceros La Plata Corp | Attn: Salvador Vargas Bosques, President | Carretera 125 Km 187 | San Sebastian, PR 00685 | | First Class Mail |
| Ferreteria Amador | Address Redacted | | | | First Class Mail |
| Ferreteria Bicolor CA | Ferreteria Bicolor | Attn: Ramon Alberto Araujo, Owner | 5-1/2 Carreteria A Perija | Maracaibo | Venezuela | First Class Mail |
| Ferreteria Casa Merren S De Rl | Attn: George Alexander Merren | Ave La Republica | La Ceiba | Honduras | First Class Mail |
| Ferreteria Centavo Sa De Cv | Ferreteria Centavo, Sa De Cv | Attn: Franco A Conseco, Owner | Oaxaca E/Prolongacion Felix Ortega | La Paz | Mexico | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe | Ferreteria Del Hogar, Inc | Attn: Manuel Muchacho Belloso | 1508 Roosevelt Ave | Guaynabo, PR 00966 | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe | Ferreteria Del Hogar, Inc | Attn: Manuel Muchacho Belloso | 1508 Roosevelt Ave | Guaynabo, PR 00968 | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe. | Attn: Manuel Muchacho Belloso | 1508 Roosevelt Ave | Guaynabo, PR 00966 | | First Class Mail |
| Ferreteria Del Hogar True Value Hdwe. | Attn: Manuel Muchacho Belloso | 1508 Roosevelt Ave | Guaynabo, PR 00968 | | First Class Mail |
| Ferreteria Del Sur | Villa Del Mar LLC | Attn: Arnaldo Rodriguez, Owner | Calle A Num 161 Barrio Jauca | Santa Isabel, PR 00757 | First Class Mail |
| Ferreteria Del Sur | Attn: Arnaldo Rodriguez, Owner | Calle A Num 161 Barrio Jauca | Santa Isabel, PR 00757 | | First Class Mail |
| Ferreteria Delgado LLC | Attn: Carlos D Delgado Velez, President | Carretera 119 Km 55 | Bo Puente Zarza | Camuy, PR 00627 | First Class Mail |
| Ferreteria Durango | Attn: Carlos Gutierrez Gutierrez, Gerente General | 20 De Noviembre 514 Ote | Colonia Centro | Durango | Mexico | First Class Mail |
| Ferreteria El Gigante | Ferreteria El Gigante, Inc | Attn: Alejandro Perez Serrano, President | Carr 123 Km 366 | Bo Garzas | Adjuntas, PR 00601 | First Class Mail |
| Ferreteria El Gigante | Attn: Alejandro Perez Serrano, President | Carr 123 Km 366 | Bo Garzas | Adjuntas, PR 00601 | | First Class Mail |
| Ferreteria El Gigante, Inc | Attn: Alejandro Perez, President | Carretera 140 Km 83 | Bo Colores | Jayuya, PR 00664 | | First Class Mail |
| Ferreteria El Tejar Aguilar Batres, SA | Attn: Julio Castillo | 11 Avenida 10-23 Zona 1 | Nit 4222830-1 | Guatemala City | Guatemala | First Class Mail |
| Ferreteria Fairview | Ferreteria Fairview Inc | Attn: Arnaldo Alvarado Colon, Owner | D38 Carr 845 | San Juan, PR 00926-8100 | First Class Mail |
| Ferreteria Fairview | Attn: Arnaldo Alvarado Colon, Owner | D38 Carr 845 | San Juan, PR 00926-8100 | | First Class Mail |
| Ferreteria Gurabo LLC | Attn: Arnaldo Alvarado, President | Carretera 181 Km 228 | Bo Celada | Gurabo, PR 00778 | First Class Mail |
| Ferreteria La Principal, CA | Attn: Larry Pirela Belloso, General Manager | Final Av La Limpia Av 91 | Frente Al Colegio Panamericano | Maracaibo Estado Zulia | Venezuela | First Class Mail |
| Ferreteria Lewonski Sociedad Anonima | Attn: Carola Margarete Kruger Mendoza, Gmanager | Blvd Liberacion 2-29 | Zona 9 | Guatemala | Guatemala | First Class Mail |
| Ferreteria Mike | Michael Castro Camacho | Attn: Michael Castro, Owner | Carr 3301 Km 12 Bo Combate | Cabo Rojo, PR 00622 | First Class Mail |
| Ferreteria Mike | Attn: Michael Castro, Owner | Carr 3301 Km 12 Bo Combate | Cabo Rojo, PR 00622 | | First Class Mail |
| Ferreteria Minillas, Inc | Attn: Anibal Cintron, President | Carretera 831 Km 28 | Santa Juanita Minillas | Bayamon, PR 00956 | First Class Mail |
| Ferreteria Petapa Sociedad Anonima | Attn: Walter Roberto Cruz Villeda, Pres Consejo De | 16 Avenida 19-76 | Zona 12 Oficina 301 | Guatemala City | Guatemala | First Class Mail |
| Ferreteria Q Chevere Inc | Attn: Anibal Javier Cintron-Marrero, Pres | Carr164 Km 155 | Barrio Palmarejo | Corozal, PR 00783-0001 | First Class Mail |
| Ferreteria Q Chevere Inc | Attn: Anibal Javier Cintron-Marrero, President | Carr164 Km 155 | Barrio Palmarejo | Corozal, PR 00783-0001 | First Class Mail |
| Ferreteria San Jose | Jaime E Lugo Nunez | Attn: Jaime E Lugo Nunez, Owner | Carretera 653 Km 18 Barrio | Barrancas Sector Hato Abajo | Arecibo, PR 00612 | First Class Mail |
| Ferreteria San Jose | Attn: Jaime E Lugo Nunez, Owner | Carretera 653 Km 18 Barrio | Barrancas Sector Hato Abajo | Arecibo, PR 00612 | | First Class Mail |
| Ferreteria Santana, Inc | Ferreterias Santana, Inc | Attn: Reinaldo Santana Ocasio, President | Carretera 308 | Bo Guama | San German, PR 00683 | First Class Mail |
| Ferreteria T.V. Express LLC | Attn: Arnaldo Alvarado, Owner | 165 Ave Winston Churchill | San Juan, PR 00926-6058 | | First Class Mail |
| Ferreteria Valois Pagan | Address Redacted | | | | First Class Mail |
| Ferreterias Del Caribe LLC | Attn: Luis Rivero, Owner | Ave 65 Infanteria | San Juan, PR 00936 | | First Class Mail |
| Ferreterias Del Caribe LLC | Ave 65 Infanteria | San Juan, PR 00936 | | | First Class Mail |
| Ferriers T.V.Hdwe & Fireplace Shoppe | Attn: Robert G Ferrier | 2827 W 26Th St | Erie, PA 16506-3055 | | First Class Mail |
| Ferriers TVHdwe& Fireplace Shoppe | Ferrier Hardware, Inc | Attn: Robert G Ferrier | 2827 W 26Th St | Erie, PA 16506-3055 | First Class Mail |
| Ferry Morse Seed | P.O. Box 933950 | Atlanta, GA 31193 | | | First Class Mail |
| Ferry Morse Seed | P.O. Box 488 | Fulton, KY 42041 | | | First Class Mail |
| Fessler Nursery Co | 1266 Monitor Mckee Rd Ne | Woodburn, OR 97071 | | | First Class Mail |
| Fessler Nursery Co | 12666 Monitor Mckee Rd Ne | Woodburn, OR 97071 | | | First Class Mail |
| Fessler Nursery Company | 12666 Monitor Mckee Road Ne | Woodburn, OR 97071 | | | First Class Mail |
| Festo Corporation | 2100 Western Ct, Ste 80 | Lisle, IL 60532 | | | First Class Mail |
| Festo Corporation | P.O. Box 19389A | Newark, NJ 07195-0389 | | | First Class Mail |
| Festo Corporation | 2100 Western Court | Suite 80 | Lisle, IL 60532 | | First Class Mail |
| Festo Corporation | 502 Earth City Expressway | Suote 125 | Earth City, MO 63045-1303 | | First Class Mail |
| Festool USA LLC | P.O. Box 637200 | Cincinnati, OH 45263 | | | First Class Mail |
| Festool USA LLC | 400 N Enterprise Blvd | Lebanon, IN 46052 | | | First Class Mail |
| Fetch For Cool Pets LLC | 115 Kennedy Dr | 27th Fl | Sayreville, NJ 08872 | | First Class Mail |
| Fetch For Cool Pets LLC | 1400 Broadway | 27th Fl | New York, NY 10018 | | First Class Mail |
| Fetch For Cool Pets LLC | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Fetch For Cool Pets LLC | 115 Kennedy Dr | Sayreville, NJ 08872 | | | First Class Mail |
| Fetter Printing | Rob Stevens | 700 Locust Lane | Louisville, KY 40217 | | First Class Mail |
| Fetter Printing | Rob Stevens | 700 Locust Lane | P.O. Box 33128 | Louisville, KY 40217 | First Class Mail |
| Feymaca, CA | Attn: Juan Carlos Benitez, Ceo | Av Jose Antonio Anzoategui | Edif Feymaca, El Chaparral | Anaco | Venezuela | First Class Mail |
| Fg Enterprises | P.O. Box 412 | Worth, IL 60482 | | | First Class Mail |
| Fiber By Products Corp | 70721 Us Hwy 131 | White Pigeon, MI 49099 | | | First Class Mail |
| Fiberdust LLC | C/o Mml Logistics | 295 Elle Grosso Tpk | Windsor Locks, CT 06096 | | First Class Mail |
| Fiberdust LLC | 34 Lazy Valley Rd | Glastonbury, CT 06033 | | | First Class Mail |
| Fiberdust LLC | 5385 Gateway Blvd | Lakeland, FL 33811 | | | First Class Mail |
| Fiberglass Evercoat | 6600 Cornell Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Fiberglass Evercoat | 11516 N Port Washington Rd | Mequon, WI 53092 | | | First Class Mail |
| Fiberglass Evercoat | 1505 S Dupont Ave | Ontario, CA 91761 | | | First Class Mail |
| Fiberglass Evercoat | Account 91343 | P.O. Box 92140 | Chicago, IL 60675 | | First Class Mail |
| Fibre Drum Sales Inc | Attn: Brian | 2414 W 139Th Pl | Blue Island, Il 60406 | | First Class Mail |
| Fibre Drum Sales Inc | Attn: Brian Cell | 2414 W 139Th Pl | Blue Island, IL 60406 | | First Class Mail |
| Fibre Drum Sales Inc | 2414 W 139Th Pl | Blue Island, IL 60406 | | | First Class Mail |
| Fibre Drum Sales Inc | 2414 W 139th Pl | Blue Island, IL 60406 | Blue Island, IL 60406 | | First Class Mail |
| Fibre Metal Produci/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Fibre World | Plo No 4643 | Cullen Rd | Alleppey, Kerala 688012 | India | First Class Mail |
| Fibre-Craft Materials | P.O. Box 88670 | Chicago, IL 60680 | | | First Class Mail |
| Fibre-Craft Materials | 6310 W Touhy Ave | Niles, IL 60714 | | | First Class Mail |
| Fibre-Craft Materials | 6400 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Fidel Alcante-Cruz | 22 S Washington St -, Ste 2 | Park Ridge, IL 60068 | | | First Class Mail |
| Fidel Alcante-Cruz | Address Redacted | | | | First Class Mail |
| Fidel Marte | Address Redacted | | | | First Class Mail |
| Fidelity Investments | 200 Seaport Blvd | Boston, MA 02210 | | | First Class Mail |
| Fidelity Investments Institutional Operations Company | Institutional Operations Co | P.O. Box 73307 | Chicago, IL 60673 | | First Class Mail |
| Fidelity Investments Institutional Operations Company | Attn: Joe Scully | 100 Magellan Way KE1H | Covington, KY 41015 | | First Class Mail |
| Fidelity Investments Institutional Operations Company | Attn: Tanishia Poston | 2 Destiny Way, Mailzone WG1A | Westlake, TX 76262 | | First Class Mail |
| Fidelity Investments Institutional Operations Company | P.O. Box 73307 | Chicago, IL 60603 | | | First Class Mail |
| Fidelity Management Trust Company | 45 Summer St | Boston, MA 02210 | | | First Class Mail |
| Fidelity Paper & Supply Corp | 901 Murray Road | East Hanover, NJ 07936 | | | First Class Mail |
| Fidophom Inc | c/o Kuehne-Nagel | 6005 Freeport Ave | Memphis, TN 38141 | | First Class Mail |
| Fidopharm Inc | P.O. Box 95000 | Cl 6705 | Philadelphia, PA 19195 | | First Class Mail |
| Fidopharm Inc | 1020 Stony Hill Rd | Ste 200 | Yardley, PA 19067 | | First Class Mail |
| Fidopharm Inc | 1020 Stony Hill Rd | Yardley, PA 19067 | | | First Class Mail |
| Fieldcert Advisors LLC | 500 W Madison St, Ste 1700 | Chicago, IL 60661 | | | First Class Mail |
| Fiebing Co Inc | P.O. Box 04125 | 516 S Second St | Milwaukee, WI 53204 | | First Class Mail |
| Fiebing Co Inc | P.O. Box 04125 | 516 South Second St | Milwaukee, WI 53204 | | First Class Mail |
| Fiebing Co Inc | P.O. Box 0694 | Milwaukee, WI 53201 | | | First Class Mail |
| Fiebing Co Inc | P.O. Box 694 | Milwaukee, WI 53201 | | | First Class Mail |
| Fiebing Company Inc | P.O. Box 0694 | Milwaukee, WI 53201 | | | First Class Mail |
| Fiebing Company Inc | P.O. Box 694 | Milwaukee, WI 53201 | | | First Class Mail |
| Fielco Industries | Attn: Colleen Levine | 1957 Pioneer Road | Huntingdon Vall, PA 19006 | | First Class Mail |
| Fielco Industries | 1957 Pioneer Road | Huntingdon Vall, PA 19006 | | | First Class Mail |
| Field Controls | Attn: A/R J Dixon | 2360 Airport Rd | Benson, NC 27504 | | First Class Mail |
| Field Controls | 2360 Airport Rd | Attn: A/R J Dixon | Benson, NC 27504 | | First Class Mail |
| Field Controls | 2630 Airport Rd | Kinston, NC 28504 | | | First Class Mail |
| Field Controls | Nw5401 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Fields True Value | 1750 W Bennett BA | Springfield, MO 65807 | | | First Class Mail |
| Fieldsheer Apparel Technologies | 909 Whitaker Rd | Plainfield, IN 46168 | | | First Class Mail |
| Fieldsheer Apparel Technologies | 2910 Norman Strasse Rd | Ste 104 | San Marcos, CA 92069 | | First Class Mail |
| Fieldsheer Apparel Technologies | 2910 Norman Strasse Rd | Suite 104 | San Marcos, CA 92069 | | First Class Mail |
| Fieldsheer Apparel Technologies | 1000 Brown St, Unit 114 | Waukesha, IL 60084 | | | First Class Mail |
| Fierro Vignoli S A Fivisa | Attn: Gustavo Daniel Fierro Bichsel, Ceo | Uruguay Avenida 1274 0 | Montevideo | Uruguay | First Class Mail |
| Fiesta Gas Grills | 1 Fiesta Dr | Dickson, TN 37055-7716 | | | First Class Mail |
| Fife Lake True Value & Auto | Tj Hardware LLC | Attn: Tina Browning | 119 E State St | Fife Lake, MI 49633-5110 | First Class Mail |
| Fifth Third Bank | 6111 N River Road | Rosemont, IL 60018 | | | First Class Mail |
| Fifth Third Bank NA | 6111 N River Rd | Rosemont, IL 60018 | | | First Class Mail |
| Fifth Third Bank, NA | 38 Fountain Sq Plz | Cincinnati, OH 45263 | | | First Class Mail |
| Fig Design Group | 675 Nw 4th Ave | Fort Lauderdale, FL 33311 | | | First Class Mail |
| Fig Design Group | 675 Nw 4th Ave | Ft Lauderbale, FL 33311 | | | First Class Mail |
| Fig Design Group | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Fike Corp | P.O. Box 1265 | Blue Springs, MO 64013 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Fike Corporation | Attn: Rhonda Kennedy | 704 Sw 10Th St | Blue Springs, MO 64015 | | First Class Mail |
| Fike Corporation | Rhonda Kennedy | 704 Sw 10Th St | Blue Springs, MO 64015 | | First Class Mail |
| Fike Corporation | Attn: Rebecca Jackson | P.O. Box 1265 | Blue Springs, MO 64013 | | First Class Mail |
| Fike Corporation | Rebecca Jackson | P.O. Box 1265 | Blue Springs, MO 64013 | | First Class Mail |
| Fike #91740 | P.O. Box 14218 | St Louis, MO 63178-4218 | | | First Class Mail |
| Fill A Heart 4 Kid | 900 Maplewood Rd | Lake Forest, IL 60045 | | | First Class Mail |
| Fillip Querioz | Address Redacted | | | | First Class Mail |
| Fillmore Feed & Farm Supply | Fillmore Feed & Farm Supply LLC | Attn: Cherie Whitney, Owner | 560 N Main St | Fillmore, UT 84631-4004 | First Class Mail |
| Fik-Rite Co | 8825 Aviation Dr | Accounts Receivable | Fort Wayne, IN 46809 | | First Class Mail |
| Fik-Rite Co | P. O. Box 75822 | Chicago, IL 60675 | | | First Class Mail |
| Fik-Rite Co | 8825 Aviation Dr | Fort Wayne, IN 46809 | | | First Class Mail |
| Fik-Rite Co | Accounts Receivable | P.O. Box 75822 | Chicago, IL 60675 | | First Class Mail |
| Fik-Rite Company | P.O. Box 75822 | Accounts Receivable | Chicago, IL 60675 | | First Class Mail |
| Fik-Rite Company | 8825 Aviation Drive | Fort Wayne, IN 46809 | | | First Class Mail |
| Fik-Rite Company | 8825 Aviation Drive | Fort Wayne, IN 46809 | | | First Class Mail |
| Film Division Inc | 676 N Lacalle St | Chicago, IL 60610 | | | First Class Mail |
| Filomena M Dawson | Address Redacted | | | | First Class Mail |
| Fima Industrial Co Ltd | c/o Cixi Chengjia Hardware Too | Guanhaiweizhen Dongmen, Cixi | Cixi, Zhejiang 315315 | China | First Class Mail |
| Fima Industrial Co Ltd | Unit 1121, Integration Mansion | No 1 East Babao St | Baixia District | Cixi, Zhejiang 315315 China | First Class Mail |
| Fima Industrial Co Ltd | Unit 1121, Integration Mansion | No 1 East Babao St | Baixia District | Nanjing, JIANGSU 210002 | First Class Mail |
| Fimco Inc | P.O. Box 1700 | 610 Gateway Dr | N Sioux City, SD 57049 | | First Class Mail |
| Fimco Inc | P.O. Box 1700 | N Sioux City, SD 57049 | | | First Class Mail |
| Fimco Inc | 610 Gateway Dr | North Sioux City, SD 57049 | | | First Class Mail |
| Fimco Inc | P.O. Box 1700 | North Sioux City, SD 57049 | | | First Class Mail |
| Fimco Inc | Lockbox 135071 | P.O. Box 1150 | Minneapolis, MN 55480 | | First Class Mail |
| Fimco Inc | P.O. Box 3749 | Sioux City, IA 51102 | | | First Class Mail |
| FIMCO, Inc | P.O. Box 1700 | N Sioux City, SD 57049 | | | First Class Mail |
| Finally Light Bulb Co | 56 Roland St, Ste 300 | Boston, MA 02129 | | | First Class Mail |
| Finally Light Bulb Company | 56 Roland St Ste 300 | Boston, MA 02129 | | | First Class Mail |
| Financial Image Leasing LLC | 4485 Atlanta Rd | Smyrna, GA 30080 | | | First Class Mail |
| Finer Line Engraving Shoppe | 1701 Glenlake Ave | Itasca, IL 60143 | | | First Class Mail |
| Finest 8 Phillips | Address Redacted | | | | First Class Mail |
| Fini USA Corp | 454 S Anderson Rd | Btc 521 | Rock Hill, SC 29730 | | First Class Mail |
| Fini USA Corp | 600 N Bank Dr | Palatine, IL 60067 | | | First Class Mail |
| Fini USA Corp | 1439-51 Dave Lyle Bvld | Rock Hill, SC 29730 | | | First Class Mail |
| Fink Brothers Supply | Attn: Wayne L Fink, Sr | 961 Pennsylvania Ave | Tyrone, PA 16686-1511 | | First Class Mail |
| Fink Brothers Supply | Fink Brothers Hardware & Supply, Inc | Attn: Wayne L Fink, Sr | 961 Pennsylvania Ave | Tyrone, PA 16686-1511 | First Class Mail |
| Finkel Supply Inc | P. O. Box 604 | Wooddale, IL 60191 | | | First Class Mail |
| Finley Products | 1018 New Holland Ave | Lancaster, PA 17601 | | | First Class Mail |
| Finn & Conway | 7524 W 98Th St | Bridgeview, IL 60455 | | | First Class Mail |
| Finn & Conway | 7524 W 98Th St | Bridgeview, IL 60455 | Bridgeview, IL 60455 | | First Class Mail |
| Finn & Conway Inc (Hardy Process Sol) | P.O. Box 1196 | Bridgeview, IL 60455 | | | First Class Mail |
| Finn & Conway Inc (Hardy Process Sol) | 7524 West 98Th Pl | P.O. Box 1196 | Bridgeview, IL 60455 | | First Class Mail |
| Finney's True Value | 1035 Illinois St | Sidney, NE 69162 | | | First Class Mail |
| Finntack USA LLC | 1100 Buckingham St | Watertown, CT 06795 | | | First Class Mail |
| Fiona S Morris | Address Redacted | | | | First Class Mail |
| Fiona S Morris | Address Redacted | | | | First Class Mail |
| Fiore Stone | 311 W Citrus | Colton, CA 92324 | | | First Class Mail |
| Fiore Stone | 19930 Jolora | Corona, CA 92881 | | | First Class Mail |
| Fiore Stone | 19930 Jolora Ave | Corona, CA 92881 | | | First Class Mail |
| Fiore Stone | 425 S Rancho Ave | P.O. Box 111 | Colton, CA 92324 | | First Class Mail |
| Fiore Stone, Inc. | 1814 Commercenter W | Ste E | San Bernardino, CA 92408 | | First Class Mail |
| Fiore Stone, Inc | Attn: Lourdes Camargo | 1814 Commercenter W, Ste E | San Bernardino, CA 92408 | | First Class Mail |
| Fiore True Value Hardware | Attn: Lenora Irwin | 5514 6Th Ave | Altoona, PA 16602-1205 | | First Class Mail |
| Fiore True Value Hardware | Fiore True Value Hardware, Inc | Attn: Lenora Irwin | 5514 6Th Ave | Altoona, PA 16602-1205 | First Class Mail |
| Fiorenza-Allied Handling Equip | 3675 Mansfield St | Rockford, IL 61109 | | | First Class Mail |
| Fiorenza-Allied Handling Equip | 3675 Mansfield St | Rockford, IL 61109 | Rockford, IL 61109 | | First Class Mail |
| Fire & Safety Equip. Of Rkfd | Attn: Dave | 2420 Harrison Ave | Rockford, IL 61108 | | First Class Mail |
| Fire & Safety Equip. Of Rkfd | 2420 Harrison Ave | Rockford, IL 61108 | | | First Class Mail |
| Fire Department Coffee | 811 W Riverside Blvd | Rockford, IL 61103 | | | First Class Mail |
| Fire King Intl/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Fire King Intl/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Fire Liters Inc | 305 E 2nd St | Black River Flat, WI 54615 | | | First Class Mail |
| Fire Liters Inc | N4405 Scantelton Rd | Black River Flat, WI 54615 | | | First Class Mail |
| Fire Liters Inc | W10744 Hannon Rd | Black River Fal, WI 54615 | | | First Class Mail |
| Fire Liters Inc | N4405 Scantelton Rd | Black River Fals, WI 54615 | | | First Class Mail |
| Fire Liters Inc | N7021 Hwy 12 | Black River Falls, WI 54615 | | | First Class Mail |
| Fire Liters, Inc | N4405 Scantelton Rd | Black River Falls, WI 54615 | | | First Class Mail |
| Fire Prevention Division | c/o Fire Prevention Division | 635 Woodland Ave Suite 2103 | Kansas City, MO 64106 | | First Class Mail |
| Fire Protection Services LLC | 2030 Powers Ferry Rd, Ste 100 | Atlanta, GA 30339 | | | First Class Mail |
| Fire Protection Services LLC | 2030 Powers Ferry Road | Atlanta, GA 30339 | | | First Class Mail |
| Fire Safety Testing, Inc | 3617 N Octavia St | Chicago, IL 60634 | Chicago, IL 60634 | | First Class Mail |
| Fire Safety Testing, Inc | 3617 N Octavia St | Chicago, IL 60634 | | | First Class Mail |
| Firecode Safety Equipment Inc | 3722 W Pacific Ave | Sacramento, CA 95820 | | | First Class Mail |
| Firecreek Jerky | 807 State Hwy 16 | Jerseyville, IL 62052 | | | First Class Mail |
| Firecreek Jerky | 807 State Highway 16 | Jerseyville, ILLINOIS 06205 | | | First Class Mail |
| Firecreek Snacks | 1400 Patriot Blvd | 480 | Glenview, IL 60025 | | First Class Mail |
| Firecreek Snacks | 807 State Hwy 16 | Glenview, IL 60025 | | | First Class Mail |
| Firecreek Snacks | 807 State Hwy 16 | Jerseyville, IL 62052 | | | First Class Mail |
| Firedisc Cookers | c/o Smart Warehousing | 12614 Hempstead Rd | Houston, TX 77092 | | First Class Mail |
| Firedisc Cookers | 16840 Barker Springs, Ste C300 | Houston, TX 77084 | | | First Class Mail |
| Firedisc Cookers | 9920 W Sam Houston Pkwy, Ste 405 | Houston, TX 77099 | | | First Class Mail |
| Firedisc Cookers | 2717 Commercial Center Blvd, Ste D110 | Katy, TX 77494 | | | First Class Mail |
| Firedisc Cookers | 9920 W Sam Houston Pkwy S | Suite 405 | Houston, TX 77099 | | First Class Mail |
| Firedisc Cookers | 16840 Barker Springs | Suite C300 | Houston, TX 77084 | | First Class Mail |
| Firehouse Service Co | 10406 Lund Ave | Algonquin, IL 60102 | | | First Class Mail |
| Firehouse Service Company | 10406 Lund Ave | Algonquin, IL 60102 | | | First Class Mail |
| Firemans Fund Insurance | National Accounts | 777 San Marin Dr | Novato, CA 94998 | | First Class Mail |
| Fireman's Fund Insurance Co | Corporate Consumer Affairs | 1465 N Mcdowell Blvd, Ste 100 | Petaluma, CA 94954-6570 | | First Class Mail |
| Fireman'S Fund Insurance Co | 777 San Marin Dr, Ste 2160 | Novato, CA 94945 | | | First Class Mail |
| Fireman'S Fund Insurance Company | 777 San Marin Drive, Suite 2160 | Novato, CA 94945 | | | First Class Mail |
| Firemon, LLC | 8400 West 110Th St, Ste 500 | Overland Park, KS 66210 | | | First Class Mail |
| Firemon, LLC | 8400 West 110Th Street, Suite 500 | Overland Park, KS 66210 | | | First Class Mail |
| Fireplace Products International Lt | 6988 Venture St | Delta, BC V4G 1H4 | Canada | | First Class Mail |
| Fireplace Products International Lt | 733 Enterprise Ave | Dekalb, IL 60115 | | | First Class Mail |
| Firestone Building Products | 44 E 32nd St | 6th Fl | New York, NY 10016 | | First Class Mail |
| Firestone Building Products | P.O. Box 93661 | 6Th Floor | Chicago, IL 60673 | | First Class Mail |
| Firestone Building Products | P.O. Box 93661 | Chicago, IL 60673 | | | First Class Mail |
| Firestone Building Products | 310 E 96th St | Indianapolis, IN 46240 | | | First Class Mail |
| Firestone Building Products | 1457 Eastland Ave | Kingstree, SC 29556 | | | First Class Mail |
| Firestone Building Products | 900 North Shore Dr, Ste 215 | Lake Bluff, IL 60044 | | | First Class Mail |
| Firgelli Automations | 800-15355 24th Ave | Ste 498 | Surrey, BC V4A 2H9 | Canada | First Class Mail |
| Firman Power Equipment | 6105 Corporate Park Drive, Ste 102 | Browns Summit, NC 27214 | | | First Class Mail |
| Firman Power Equipment | 8644 W Ludlow Dr | Peoria, AZ 85381 | | | First Class Mail |
| Firman Power Equipment | 6105 Corporate Park Dr | Ste 102 | Browns Summit, NC 27214 | | First Class Mail |
| Firman Power Equipment | 6105 Corporate Park Drive | Suite 102 | Browns Summit, NC 27214 | | First Class Mail |
| Firmly Planted | 28301 Cambridge Ln | Brook Park, OH 44142 | | | First Class Mail |
| Firmly Planted | 28301 Cambridge Lane | Pepper Pike, OH 44124 | | | First Class Mail |
| Firmly Planted | 28301 Cambridge Ln | Pepper Pike, OH 44124 | | | First Class Mail |
| Firmly Planted | 28301 Cambridge Ln | Pepper Pike, OH 44142 | | | First Class Mail |
| Firmly Planted | 4820 Carpenter Ave | Valley Village, CA 91607 | | | First Class Mail |
| First Aid Clinic LLC | 7742 W Higgins | C102 | Chicago, IL 60631 | | First Class Mail |
| First Aid Only | 1580 S Milwaukee Ave, Ste 505 | Libertyville, IL 60048 | | | First Class Mail |
| First Aid Only | P.O. Box 347808 | Pittsburgh, PA 15250 | | | First Class Mail |
| First Aid Only | 5214 W Main St | Skokie, IL 60077 | | | First Class Mail |
| First Aid Only | 11101 N E 37Th St | Vancouver, WA 98682 | | | First Class Mail |
| First Aid Only/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| First Aid Only/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| First Alert Brk | 3901 Liberty St | Aurora, IL 60504 | | | First Class Mail |
| First Alert Brk | 3901 Liberty Street | Aurora, ILLINOIS 60504 | | | First Class Mail |
| First American | 211 High Point Drive | Victor, NY 14564 | | | First Class Mail |
| First American Commercial Bancorp Inc | File 1465 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| First Citizens Bank | Attn: Craig Hopper | 11 W 42nd St, 11th Fl | | | First Class Mail |
| First Data | 3975 Nw 120Th Ave | Coral Springs, FL 33065 | | | First Class Mail |
| First Data | Valuelink Llc | P.O. Box 2021 | Englewood, CO 80150 | | First Class Mail |
| First Data Resources LLC - Fiserv | P.O. Box 934057 | Atlanta, GA 31193 | | | First Class Mail |
| First Digital | 357 S 670 W, Ste 300 | Lindon, UT 84042 | | | First Class Mail |
| First Digital Communications, LLC | P.O. Box 849746 | Los Angeles, CA 90084 | | | First Class Mail |
| First Digital Telecom (Veracity) | 357 South 670 West | Lindon, UT 84042 | | | First Class Mail |
| First Eagle Bank | 1040 E Lake St | Hanover, IL 60133 | | | First Class Mail |
| First Financial Corp Services | P.O. Box 631222 | Cincinnati, Ohio 45263 | | | First Class Mail |
| First Financial Corp. Services | P.O. Box 631222 | Cincinnati, OH 45263 | | | First Class Mail |
| First Financial Corp. Services | Dept 2067 | P.O. Box 87618 | Chicago, IL 60680 | | First Class Mail |
| First Financial Corporate Leasing, LLC | 711 Kimberly Ave | Placentia, CA 92870 | | | First Class Mail |
| First Financial Corporate Leasing, LLC | 711 Kimberly Ave, Ste 180 | Placentia, CA 92870 | | | First Class Mail |
| First Financial Corporate Services, Inc | 711 Kimberly Ave, Ste 180 | Placentia, CA 92870 | | | First Class Mail |
| First Financial Holdings Llc | C/O Jp Mitsui Leasing Ffcsi Inc | 750 The City Dr S Ste 300 | Orange, CA 92868 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| First Financial Holdings LLC | c/o Ja Mitsui Leasing Ffcoi Inc | Attn: Legal | 750 The City Dr S, Ste 300 | Orange, CA 92868 | First Class Mail |
| First Financial Holdings LLC | P.O. Box 631222 | Cincinnati, OH 45263 | | | First Class Mail |
| First Financial Holdings LLC | P.O. Box 631222 | Cincinnati, OH 45263-1222 | | | First Class Mail |
| First Financial Holdings LLC | P.O. Box 631222 | Cincinnati, OH 45263-1222 | Cincinnati, OH 45263-1222 | | First Class Mail |
| First Financial Holdings LLC | 750 The City Drive S, Ste 300 | Orange, CA 92868-6905 | | | First Class Mail |
| First Financial Holdings, LLC | 711 Kimberly Ave, Ste 160 | Placentia, CA 92870 | | | First Class Mail |
| First Fire Protection Services | 4125 N Bank St | Kingman, AZ 86409 | | | First Class Mail |
| First Fire Protection Services | 4125 North Bank St | Kingman, AZ 86409 | | | First Class Mail |
| First Fleet Corporation | 600 N Pine Island Rd | Ste 260 | Plantation, FL 33324 | | First Class Mail |
| First Gear Inc | P.O. Box 52 | 8668 Kapp Dr | Peosta, IA 52068 | | First Class Mail |
| First Gear Inc | Po Box 52 | 8668 Kapp Drive | Peosta, IA 52068 | | First Class Mail |
| First Gear Inc | 400 First Gear Dr | Peosta, IA 52068 | | | First Class Mail |
| First Gear Inc | 8668 Kapp Dr | Peosta, IA 52068 | | | First Class Mail |
| First Gear Inc | P.O. Box 52 | Peosta, IA 52068 | | | First Class Mail |
| First Growth Capital | Trg Customer Solutions | P.O. Box 29018 | New York, NY 10087 | | First Class Mail |
| First Growth Capital And | Spencer Reed Group Llc | P.O. Box 219988 | Kansas City, MO 64121 | | First Class Mail |
| First Impressions Lithographic | Co., Inc. | 25 Adams Court | Plainview, NY 11803 | | First Class Mail |
| First Impressions Lithographic | Attn: George Malencheck | Co., Inc. | 25 Adams Court | Plainview, NY 11803 | First Class Mail |
| First Logistics Management Services LLC | Robert J Moran | 11859 S Central Ave | Alsip, IL 60803 | | First Class Mail |
| First Logistics Management Services LLC | Noreen Ryan | Le11859 S Central Ave | Alsip, IL 60803 | | First Class Mail |
| First Saturday Lime | 102 W Colorado Ave | Okarche, OK 73762 | | | First Class Mail |
| First Texas Products | P.O. Box 201740, Ste H | Dallas, TX 75320 | | | First Class Mail |
| First Texas Products | 1642 Van Buren Ave | Des Plaines, IL 60018 | | | First Class Mail |
| First Texas Products | 1465 Henry Brennan, Ste H | El Paso, TX 79936 | | | First Class Mail |
| First-Citizens Bank & Trust | 25978 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| First-Citizens Bank & Trust | 25978 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Firstdigital | P.O. Box 849746 | Los Angeles, CA 90084 | | | First Class Mail |
| Firstenergy | P.O. Box 371431 | Pittsburgh, PA 15250 | | | First Class Mail |
| FirstLight Fiber | 7890 Lehigh Crossing | Victor, NY 14564 | | | First Class Mail |
| Fischer & Porter | 3721 Ventura Dr, Ste 140 | Arlington Hts, IL 60004 | | | First Class Mail |
| Fischer & Porter | P.O. Box 7777-W1170 | Philadelphia, PA 19175 | | | First Class Mail |
| Fischers True Value Hardware | Gloriann K Olson-Fischer | Attn: Gloriann Fischer | 106 N Main | Baudette, MN 56623-2466 | First Class Mail |
| Fisco Farm & Home | Attn: Bill Meyer | 4554 Qpntas Land | Stockton, CA 95206 | | First Class Mail |
| Fisco Farm & Home | 4554 Qpntas Land | Stockton, CA 95206 | | | First Class Mail |
| Fisher Bedford Park Operating LLC | 6721 W. 83rd St. | Bedford Park, IL 60438 | | | First Class Mail |
| Fisher Farm & Lawn | 31970 Old Hwy 34 | P.O. Box 159 | Tangent, OR 97389 | | First Class Mail |
| Fisher Farms | 9650 Sw Hardebeck Rd | Gaston, OR 97119 | | | First Class Mail |
| Fisher Industries Inc | 849 W Arbor Ridge Dr | Green Valley, AZ 85614 | | | First Class Mail |
| Fisher Nursery Inc | P.O. Box 657 | 24081 S Austin Rd | Ripon, CA 95366 | | First Class Mail |
| Fisher Price Inc | Consolidation | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Fisher Price Inc | 13012 Midway Pl | Cerritos, CA 90701 | | | First Class Mail |
| Fisher Price Inc | 15930 E Valley Blvd | City Of Industr, CA 90638 | | | First Class Mail |
| Fisher Price Inc | 620 Girard Ave | E Aurora, NY 14052 | | | First Class Mail |
| Fisher Price Inc | 620 Girard Ave | East Aurora, NY 14052 | | | First Class Mail |
| Fisher Price Inc | 636 Girard Ave | East Aurora, NY 14052 | | | First Class Mail |
| Fisher Price Inc | 711 Park Ave | Medina, NY 14103 | | | First Class Mail |
| Fisher Price Inc | 4901 Southridge Rd | Memphis, TN 38101 | | | First Class Mail |
| Fisher Price Inc | East Penny Rd | Murray, KY 42071 | | | First Class Mail |
| Fisher Price Inc | Ref 642707 | P.O. Box 198049 | Atlanta, GA 30384 | | First Class Mail |
| Fisher Price Inc | Reference 6421529 | P.O. Box 198049 | Atlanta, GA 30384 | | First Class Mail |
| Fisher Price Inc | 1400 Renaissance Dr, Ste 210 | Park Ridge, IL 60068 | | | First Class Mail |
| Fisher Price Inc | 1456 E Harry Sheppard Blvd | San Bernardino, CA 92408 | | | First Class Mail |
| Fisher Printing | 8640 South Oketo Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Fisher Printing Inc | Attn: Christina Hoffman | 8640 S Oketo Ave | Bridgeview, IL 60455-1827 | | First Class Mail |
| Fisher Printing Inc | Attn: Michael Nance | 8640 S Oketo Ave | Bridgeview, IL 60455-1827 | | First Class Mail |
| Fisher Printing Inc | Michael Nance | 8640 S Oketo Ave | Bridgeview, IL 60455-1827 | | First Class Mail |
| Fisher Printing Inc | 8640 S Oketo Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Fisher Printing, Inc. | Fisher Bedford Park Operating LLC | 8640 S. Oketo Ave. | Bridgeview, IL 60455 | | First Class Mail |
| Fisher Scientific | ACCT #303215-001 | 13551 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Fisher Scientific | Acct 303215-001 | 13551 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Fisher Scientific | 13551 Collections Ctr Dr | Acct #303215-001 | CHICAGO, IL 60693 | | First Class Mail |
| Fisher Scientific | 4500 Turnberry Dr | Hanover Park, IL 60103 | | | First Class Mail |
| Fisher Scientific | 4500 Turnberry Dr | Hanover Park, IL 60103 | | | First Class Mail |
| Fisher-Rosemount | 919 Parkview Blvd | Lombard, IL 60148 | | | First Class Mail |
| Fishkin Lucks LLP | 1 Riverfront Plz | Ste 410 | Newark, NJ 07102 | | First Class Mail |
| Fishnet Security Inc | 3701 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Fishnet Security, Inc. | 6130 Sprint Parkway, Ste 400 | Overland Park, KY 66211-1155 | | | First Class Mail |
| Fiskars Brands Inc | P.O. Box 838 | 492 Drum Ave | Somerset, PA 15501 | | First Class Mail |
| Fiskars Brands Inc | Somerset Industrial Park | 492 Drum Ave | Somerset, PA 15501 | | First Class Mail |
| Fiskars Brands Inc | P.O. Box 932587 | Atlanta, GA 31193 | | | First Class Mail |
| Fiskars Brands Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Fiskars Brands Inc | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Fiskars Brands Inc | P.O. Box 802587 | Chicago, IL 60680 | | | First Class Mail |
| Fiskars Brands Inc | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | | First Class Mail |
| Fiskars Brands Inc | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Fiskars Brands Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Fiskars Brands Inc | 1051 Mary Crest Rd | Henderson, NV 89014 | | | First Class Mail |
| Fiskars Brands Inc | 1600 N State Rte 291 Unit 1030 | Independence, MO 64058 | | | First Class Mail |
| Fiskars Brands Inc | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| Fiskars Brands Inc | 30 Industrial Dr | Lafayette, TN 37083 | | | First Class Mail |
| Fiskars Brands Inc | 2537 Daniels St | Madison, WI 53718 | | | First Class Mail |
| Fiskars Brands Inc | 7800 Discovery Dr | Middleton, WI 53562 | | | First Class Mail |
| Fiskars Brands Inc | Drawer 290 | Milwaukee, WI 53278 | | | First Class Mail |
| Fiskars Brands Inc | 1 Sprinkler Ln | Peoria, IL 61615 | | | First Class Mail |
| Fiskars Brands Inc | 1913 W Townline Rd Dock C | Peoria, IL 61615 | | | First Class Mail |
| Fiskars Brands Inc | P.O. Box 200097 | Pittsburgh, PA 15251 | | | First Class Mail |
| Fiskars Brands Inc | 14200 Sw 72Nd Ave | Portland, OR 97224 | | | First Class Mail |
| Fiskars Brands Inc | 14200 S W 72nd Ave | Portland, OR 97281 | | | First Class Mail |
| Fiskars Brands Inc | 330 Stateline Road East | S Haven, MS 38671 | | | First Class Mail |
| Fiskars Brands Inc | 492 Drum Ave | Somerset, PA 15501 | | | First Class Mail |
| Fiskars Brands Inc | 330 Stateline Rd E | South Haven, MS 38671 | | | First Class Mail |
| Fiskars Brands Inc | 8680 Swinnea Rd | Southaven, MS 38671 | | | First Class Mail |
| Fiskars Brands Inc | P.O. Box 17626 | St Louis, MO 63178 | | | First Class Mail |
| Fiskars Brands Inc | 1600 N M291 Hwy | Sugar Creek, MO 64056 | | | First Class Mail |
| Fiskars Brands Inc | 1600 North M291 Hwy | Unit 400 | Sugar Creek, MO 64056 | | First Class Mail |
| Fiskars Inc/Wallace Div | Garden Tool Division | 21 Manning Rd | Enfield, CT 06082 | | First Class Mail |
| Fiskars Inc/Wallace Div | Garden Tool Division | 2537 Daniels St | Madison, WI 53718 | | First Class Mail |
| Fiskars Inc/Wallace Div | Garden Tool Division | 780 Carolina St | Sauk City, WI 53583 | | First Class Mail |
| Fiskars Inc/Wallace Div | P.O. Box 932587 | Atlanta, GA 31193 | | | First Class Mail |
| Fiskars Inc/Wallace Div | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Fiskars Inc/Wallace Div | Garden Tool Division | Drawer 908 | Milwaukee, WI 53278 | | First Class Mail |
| Fiskars Inc/Wallace Div | 780 Carolina St | Garden Tool Division | Sauk City, WI 53583 | | First Class Mail |
| Fiskars Inc/Wallace Div | 900 E St | Garden Tool Division | West Sacramento, CA 95605 | | First Class Mail |
| Fiskars Inc/Wallace Div | 2537 Daniels St | Madison, WI 53718 | | | First Class Mail |
| Fiskars Inc/Wallace Div | P.O. Box 200097 | Pittsburgh, PA 15251 | | | First Class Mail |
| Fiskars Inc/Wallace Div | 330 Stateline Rd E | South Haven, MS 38671 | | | First Class Mail |
| Fiskars Mfg/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Fiskars Mfg/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Fit & Fresh Inc | 295 Promenade St | Providence, RI 02908 | | | First Class Mail |
| Fit-All | Joyce | 702 Ashland | Houston, TX 77007 | | First Class Mail |
| Fit-All | 702 Ashland | Houston, TX 77007 | | | First Class Mail |
| Fitbit | 405 Howard St | Ste 550 | San Francisco, CA 94105 | | First Class Mail |
| Fitness Factory Outlet | 2875 S 25th Ave | Brdview, IL 60153 | | | First Class Mail |
| Fitness Factory Outlet | 2875 S 25th Ave | BNdview, IL 60153 | | | First Class Mail |
| Fitt USA Inc | c/o Gremark Technologies | 1420 Davey Rd | Woodridge, IL 60517 | | First Class Mail |
| Fitt USA Inc | 8170 Fifth Ave | Dexter, MI 41830 | | | First Class Mail |
| Fitt Usa Inc | 3526 N California Ave | Peoria, IL 61603 | | | First Class Mail |
| Fitt Usa Inc | 3526 N California Ave, Ste 201 | Peoria, IL 61603 | | | First Class Mail |
| Fitt USA Inc | 234 Overhill Dr | Ste C | Mooresville, NC 28117 | | First Class Mail |
| Fitz-Chem - La Port | 450 E Devon, Ste 175 | Itasca, IL 60143 | | | First Class Mail |
| Fitz-Chem - Imerys | 450 E Devon Ave, Ste 175 | Itasca, IL 60143 | | | First Class Mail |
| Fitz-Chem - Mineral Pigments | 450 E Devon, Ste 175 | Itasca, IL 60143 | | | First Class Mail |
| Fitz-Chem - Mississippi Lime | 450 E Devon, Ste 175 | Itasca, IL 60143 | | | First Class Mail |
| Fitz-Chem Corp-Dover Chemical | Attn: Ed Crocci | 450 E Devon, Ste 175 | Itasca, Il 60143 | | First Class Mail |
| Fitz-Chem Corp-Imerys (Ecc) | Attn: Ed Crocci | 450 E Devon, Ste 175 | Itasca, Il 60143 | | First Class Mail |
| Fitzeralds Electrical | Contracting Inc | 65865 Shaw Rd | Big Rock, IL 60511 | | First Class Mail |
| Fitzgerald | Attn: Larry | 4650 Boeing Drive | Rockford, IL 61109 | | First Class Mail |
| Fitzgerald | 4650 Boeing Drive | Rockford, IL 61109 | | | First Class Mail |
| Fitzgerald Equipment Co | Larry | 4650 Boeing Dr | Rockford, IL 61109 | | First Class Mail |
| Fitzgerald Equipment Co | 4650 Boeing Dr | Rockford, IL 61109 | | | First Class Mail |
| Fitzgerald Equipment Company | Attn: Brent Jensen | 4650 Boeing Drive | Rockford, IL 61109 | | First Class Mail |
| Fitzgerald Equipment Company | 4650 Boeing Drive | Rockford, IL 61109 | | | First Class Mail |
| Fitzgerald Johnson | Address Redacted | | | | First Class Mail |
| Five Corners Hardware Co | Brian James Shook | Attn: Brian Shook, Owner | 305 W Mcgraw St | Seattle, WA 98119 | First Class Mail |
| Five Star Cooperative True Value | Attn: Steve Breitbach | 1949 N Linn Ave | New Hampton, IA 50659-9406 | | First Class Mail |
| Five Star Cooperative True Value | Five Star Cooperative | Attn: Steve Breitbach | 1949 N Linn Ave | New Hampton, IA 50659-9406 | First Class Mail |
| Five Star Food Service Inc | P.O. Box 733261 | Dallas, TX 75373 | | | First Class Mail |
| Five Star Painting Of Crystal Lake | Attn: Gregory Sheahen | 715 Grandview Dr | Crystal Lake, Il 60014 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Five Star Painting Of Crystal Lake | 715 Grandview Dr | Crystal Lake, IL 60014 | | | First Class Mail |
| Five Star/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Five Star/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Five9 | 4000 Executive Parkway | Ste 4000 | San Ramon, CA 94583 | | First Class Mail |
| Fix It Home Improvement Inc | 15941 S Harlem, Ste 127 | Tinley Park, IL 60477 | | | First Class Mail |
| Fjm Security Products | 18434 Hwy 99 | Lynnwood, WA 98037 | | | First Class Mail |
| Fla Orthopedics/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Flagco USA Inc | 726 Seneca Pl | Madison, WI 53711 | | | First Class Mail |
| Flagco Inc | 12949 Eagle Creek Parkway | Savage, MN 55378 | | | First Class Mail |
| Flagco USA Inc | 12949 Eagle Creek Pkwy | Savage, MN 55378 | | | First Class Mail |
| Flagco USA Inc | 14501 Judicial Rd | Ste 40 | Burnsville, MN 55306 | | First Class Mail |
| Flagship Packaged Products LLC | 723 S State St | Clarks Summit, PA 18411 | | | First Class Mail |
| Flagship Packaged Products LLC | 488 Manchester St | Manchester, NH 03103 | | | First Class Mail |
| Flagship Packaged Products LLC | 191 S Keim St | Pottstown, PA 19464 | | | First Class Mail |
| Flair-It Central | 1126 Kent St | Elkhart, IN 46514 | | | First Class Mail |
| Flair-It Central | 1701 S Cherokee | Muskogee, OK 74403 | | | First Class Mail |
| Flair-It Central | 6601 S Shields | Oklahoma City, OK 73149 | | | First Class Mail |
| Flambeau Products | 801 Lynn Ave | Baraboo, WI 53913 | | | First Class Mail |
| Flambeau Products | 14052 W Petronella Dr, Ste 105 | Libertyville, IL 60048 | | | First Class Mail |
| Flambeau Products | 15981 Valplast Rd | Middlefield, OH 44062 | | | First Class Mail |
| Flambeau Products Corp | P.O. Box 97 | 15981 Valplast Rd | Middlefield, OH 44062 | | First Class Mail |
| Flambeau Products Corp | 135 S Lasalle | Chicago, IL 60674 | | | First Class Mail |
| Flambeau Products Corp | 4325 Middle Rd, Unit 114 | Columbus, IN 47203 | | | First Class Mail |
| Flambeau Products Corp | 1 Golf Rd | Deerfield, WI 53531 | | | First Class Mail |
| Flambeau Products Corp | 15981 Val Plast | Middlefield, OH 44062 | | | First Class Mail |
| Flambeau Products Corp | Nw 5581 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Flambeau Products Corp | 15981 Valplast Rd | P.O. Box 97 | Middlefield, OH 44062 | | First Class Mail |
| Flambeau Products Corp | 225 E Hellen Rd | Palatine, IL 60067 | | | First Class Mail |
| Flambeau Products Corp | 1870 50th St | Ste 4 | Inver Grove Hts, MN 55077 | | First Class Mail |
| Flambeau Products Corporation | Nw 5581 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Flame Engineering | P.O. Box 577 | 230 W Hwy 4 | La Crosse, KS 67548 | | First Class Mail |
| Flame Engineering Inc | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Flame Engineering Inc | P.O. Box 577 | La Crosse, KS 67548 | | | First Class Mail |
| Flame Engineering Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Flame Engineering Inc | West Hwy 4 | P.O. Box 577 | La Crosse, KS 67548 | | First Class Mail |
| Flame Engineering Inc | West Highway 4 | Po Box 577 | Lacrosse, KS 67548 | | First Class Mail |
| Flame Engineering Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Flaming Gorge Market & Mercantile True Value | L&D Provisions, LLC | Attn: Layne Ferrin, Owner | 75 E Hwy 43, PO Box 429 | Manila, UT 84046-8001 | First Class Mail |
| Flaming Gorge Market&Mercantile True Value | Attn: Layne Ferrin, Owner | 75 East Highway 43 | P.O. Box 429 | Manila, UT 84046-8001 | First Class Mail |
| Flamingo Rd Home & Garden Showplace | Florida Fresh Herbs, Inc | Attn: James Dezell Jr, President | 1655 Flamingo Rd | Davie, FL 33325-5848 | First Class Mail |
| Flamingo Road Home & Garden Showplace | Attn: James Dezell Jr, President | 1655 Flamingo Rd | Davie, FL 33325-5848 | | First Class Mail |
| Flanagan Paint & Supply - Creve Coeur | Flanagan Paint & Supply Co | Attn: James H Donnelly, President | 11420 Olive Blvd | Creve Couer, MO 63141-7109 | First Class Mail |
| Flanagan Paint & Supply Ellisville | Attn: James H Donnelly, President | 15878 Clayton Road | Ellisville, MO 63011-2212 | | First Class Mail |
| Flanagan Paint & Supply Ellisville | Flanagan Paint & Supply Co | Attn: James H Donnelly, President | 15878 Clayton Rd | Ellisville, MO 63011-2212 | First Class Mail |
| Flash Furniture | P.O. Box 531634 | Atlanta, GA 30353 | | | First Class Mail |
| Flash Furniture | 166 Etowah Industrial Court | Canton, GA 30114 | | | First Class Mail |
| Flash Furniture | 166 Etowah Industrial Ct | Canton, GA 30114 | | | First Class Mail |
| Flash Furniture | 6350 Ball Ground Hwy | Canton, GA 30114 | | | First Class Mail |
| Flashpoint Candle | 112 Longview | Lavergne, TN 37086 | | | First Class Mail |
| Flashpoint Candle | 112 Longview Dr | Lavergne, TN 37086 | | | First Class Mail |
| Flatlanders Farm & Home | Attn: Derick Reinerio, Owner | 509 W 11Th St | Hugoton, KS 67951 | | First Class Mail |
| Flatlanders Farm & Home | Flatlanders LLC | Attn: Derick Reinerio, Owner | 509 W 11Th St | Hugoton, KS 67951 | First Class Mail |
| Flavorchem Orchidia | 1525 Brook Dr | Downers Grove, IL 60515 | | | First Class Mail |
| Flavorchem Orchidia | 1525 Crook Dr | Downers Groves, IL 60515 | | | First Class Mail |
| Fleet & Point Seafood | 31 Shell Landing Rd | Reedville, VA 22539 | | | First Class Mail |
| Fleet & Point Seafood | 31 Shell Landing Rd | William Hayne | Reedville, VA 22539 | | First Class Mail |
| Fleet Advantage LLC | 401 E Las Olas Blvd | 17th Fl | Fort Lauderdale, FL 33301 | | First Class Mail |
| Fleet Equipment Center,Inc. | 555 E S Frontage Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Fleet Farm 6600 Mkx | Fleet Farm Group LLC | Attn: Frank Steeves, Owner | W195S6560 Racine Ave | Muskego, WI 53150 | First Class Mail |
| Fleet Farm 6600 Msk | Fleet Farm Group LLC | Attn: Frank Steeves, Owner | W195S6560 Racine Avenue | Muskego, WI 53150 | First Class Mail |
| Fleet Farm Aky 3300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Aky 700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Aky 700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Aln 700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Aln 700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Ant 1900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Ant 1900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm App 100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm App 100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Bax 2300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Bax 2300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Bed 1000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Bed 1000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Bln 3100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Bln 3100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Brp 2400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Brp 2400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Car 3200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Car 3200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Cft 5600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Cft 5600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Chippewa Falls Dc | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 2900 Lakeview Drive | Chippewa Falls, WI 54729-3077 | First Class Mail |
| Fleet Farm Chippewa Falls Dc | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 2900 Lakeview Dr | Chippewa Falls, WI 54729-3077 | First Class Mail |
| Fleet Farm Clv 2000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Clv 2000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Cmb 3400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Cmb 3400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Crl 5800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Crl 5800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Def 5300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Def 5300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Dev 5400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Dev 5400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Eau 5200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Eau 5200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Far 2800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Far 2800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Fdl 200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Fdl 200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Fdl 500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Fdl 500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Gbe 800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Gbe 800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Gbw 1800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Gbw 1800 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Ger 1600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Ger 1600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Group Llc | Attn: Ap12@fleetfarm.com | 2401 S Memorial Dr | Appleton, WI 54915 | | First Class Mail |
| Fleet Farm Group Llc | 1300 South Lyndale | Appleton, WI 54914 | | | First Class Mail |
| Fleet Farm Group Llc | 2401 S Memorial Dr | Appleton, WI 54915 | | | First Class Mail |
| Fleet Farm Group Llc | 3035 W Wisconsin Ave | Appleton, WI 54915 | | | First Class Mail |
| Fleet Farm Hrm 3600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Hrm 3600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Htd 6500 | Fleet Farm Group LLC | Attn: Daleen Tielmann, Owner | 875 General Sieben Drive | Hastings, MN 55033 | First Class Mail |
| Fleet Farm Htd 6500 | Fleet Farm Group LLC | Attn: Daleen Tielmann, Owner | 875 General Sieben Dr | Hastings, MN 55033 | First Class Mail |
| Fleet Farm Hud 1400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Hud 1400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Lkc 2500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Lkc 2500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mad 1300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mad 1300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mar 300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mar 300 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mha 900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mha 900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mkn 3500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mkn 3500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mnm 2900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mnm 2900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mto 3700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Mto 3700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Oak 2700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Oak 2700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Oco 5000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Fleet Farm Oco 5000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Och 1700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Dsh 1700 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Owt 3000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Owt 3000 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Ply 1100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Ply 1100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Rcs 6400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Rcs 6400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Roc 2200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Roc 2200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Slc 2100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Slc 2100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Slp 1500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Slp 1500 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Sri 5100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Sri 5100 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Wap 1200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Wap 1200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Wau 400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Wau 400 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm W0d 6200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm W0d 6200 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Win 2600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Win 2600 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Farm Ww 5900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | | First Class Mail |
| Fleet Farm Ww 5900 | Fleet Farm Group LLC | Attn: Eric Peterson, Sr Category Manager | 1000 N Bluemound Dr | Appleton, WI 54914-4507 | Appleton, WI 54914-4507 | First Class Mail |
| Fleet Management/Texaco/Shell | P.O. Box 689010 | | Des Moines, IA 50368 | | | First Class Mail |
| Fleet Plummer | Attn: R R Plummer | 2437 Battleground Ave | Greensboro, NC 27408-4023 | | | First Class Mail |
| Fleet Plummer | Fleet-Plummer Hardware Co | Attn: R R Plummer | 2437 Battleground Ave | Greensboro, NC 27408-4023 | | First Class Mail |
| Fleet Safety Systems.Llc | 8312 Sw Capitol Hwy | Ste 427 | Portland, OR 97239 | | | First Class Mail |
| Fleet Safety Systems LLC | P.O. Box 4450 | | Tualatin, OR 97062 | | | First Class Mail |
| Fleetpride Inc | P.O. Box 847118 | | Dallas, TX 75284 | | | First Class Mail |
| Fleetwood Goldco Wyard | P.O. Box 95788 | | Chicago, IL 60694-5788 | | | First Class Mail |
| Fleetwood Goldco Wyard | 1305 Lakeview Dr | | Romeoville, IL 60441 | Romeoville, IL 60441 | | First Class Mail |
| Fleming Lumber Co, Inc | Attn: Marion Fleming | 224 N Sharpe | Cleveland, MS 38732-2100 | | | First Class Mail |
| Fleming Lumber Co., Inc | 224 N Sharpe | | Cleveland, MS 38732 | | | First Class Mail |
| Fleming Lumber Co., Inc. | 224 N Sharpe | | Cleveland, MS 38732 | | | First Class Mail |
| Fletcher's True Value | James Mark Fletcher | Attn: James A Fletcher | Hwy 460 | Vansant, VA 24656-9998 | | First Class Mail |
| Fletcher-Terry Co | 91 Clark Dr | | East Berlin, CT 06023 | | | First Class Mail |
| Fletcher-Terry Co | 85 Spring Ln | | Farmington, CT 06032 | | | First Class Mail |
| Fletcher-Terry Co | 127 N Walnut St, Ste 105 | | Itasca, IL 60143 | | | First Class Mail |
| Fletcher-Terry Company | 91 Clark Drive | | E Berlin, CT 06023 | | | First Class Mail |
| Fletcher-Terry Company | 91 Clark Drive | | East Berlin, CT 06023 | | | First Class Mail |
| Flex Execs Management Solutions | 649 Executive Drive | | Willowbrook, IL 60527 | | | First Class Mail |
| Flex North America Inc | 486 Wrightwood Ave | | Elmhurst, IL 60126 | | | First Class Mail |
| Flex North America Inc | 2720 E Phillips Rd | | Greer, SC 29650 | | | First Class Mail |
| Flex North America Inc | 13057 W Center Rd, Ste 6 | | Omaha, NE 68144 | | | First Class Mail |
| Flexcon Corp | 200 Connell Dr | | Berkeley Heights, NJ 07922 | | | First Class Mail |
| Flexcut Tool Co Inc | 8105 Hawthorne Dr | | Erie, PA 16509 | | | First Class Mail |
| Flexible Packaging | 701 Lee St | | Elk Grove Village, IL 60007 | | | First Class Mail |
| Flexible Storage Group | 601 Stone Rd | | Benicia, CA 94510 | | | First Class Mail |
| Flexible Storage Group | 2350 Whitman Road | Suite C | Concord, CA 94518 | | | First Class Mail |
| Flexible Technology Solutions | 1201 Peachtree St | Ste 1150 | Atlanta, GA 30361 | | | First Class Mail |
| Flex-O-Glass, Inc | c/o Warp Brothers | 4647 W Augusta Blvd | Chicago, IL 60651 | | | First Class Mail |
| Flexon Industries | 438-502 Oscar Dr | | Anderson, SC 29625 | | | First Class Mail |
| Flexon Industries | Box 8000 Dept 045 | | Buffalo, NY 14267 | | | First Class Mail |
| Flexon Industries | 366 Frelinghuysen Ave | | Newark, NJ 07114 | | | First Class Mail |
| Flexon Industries | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Flexovit/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Flexpro Industries LLC | 7817 Laurel Ave | | Cincinnati, OH 45243 | | | First Class Mail |
| Flexpro Industries LLC | 826 Lone Star Dr | | O'Fallon, MO 63366 | | | First Class Mail |
| Flexpro Industries LLC | 201 E 5th St | | Ste 1000 | Cincinnati, OH 45202 | | First Class Mail |
| Flexrake Corp | 9950 W Lawrence Ave, Ste 400 | | Schiller Park, IL 60176 | | | First Class Mail |
| Flexrake Corp | 9620 Gidley St | | Temple City, CA 91780 | | | First Class Mail |
| Flexrake Corporation | 9620 Gidley St | | Temple City, CA 91780 | | | First Class Mail |
| Flexrake/Pet Products | 9620 Gidley St | | Temple City, CA 91780 | | | First Class Mail |
| Flextechs, LLC | 4401 Northside Parkway | Ste 395 | Atlanta, GA 30327 | | | First Class Mail |
| Flextecs | For The Account Of: Flextecs | P.O. Box 746657 | Atlanta, GA 30374 | | | First Class Mail |
| Flextone Game Calls | 264 E Garfield Rd | | Aurora, OH 44202 | | | First Class Mail |
| Flextone Game Calls | 3849 PU Tower Dr | | Baton Rouge, LA 70816 | | | First Class Mail |
| Flextone Game Calls | P.O. Box 1048 | | Broussard, LA 70518 | | | First Class Mail |
| Flextone Game Calls | P.O. Box 71675 | | Chicago, IL 60694 | | | First Class Mail |
| Flextone Game Calls | P.O. Box 535189 | | Grand Prairie, TX 75053 | | | First Class Mail |
| Flextone Game Calls | 2261 Morganza Hwy | | New Roads, LA 70760 | | | First Class Mail |
| Flex-Tools/Chevron | P.O. Box 71903 | | Chicago, IL 60694 | | | First Class Mail |
| Flex-Tools/Chevron | 1203 E Warrenville Rd | | Naperville, IL 60563 | | | First Class Mail |
| Flex-Tools/Chevron | 1203 East Warrenville Rd | | Naperville, IL 60563 | | | First Class Mail |
| Flex-Tools/Chevron | 425 S Creekside Dr | | Palatine, IL 60074 | | | First Class Mail |
| Flex-Tools/Chevron | 769 Seward Ave Nw | | Ste 102 | Grand, MI 49504 | | First Class Mail |
| Flexus | c/o Intenex Software Inc | 19 Grosbeak Dr | Hackettstown, NJ 07840 | | | First Class Mail |
| Flexus | C/O Intenex Software Inc | Attn: Carol | 19 Grosbeak Dr | Hackettstown, NJ 07840 | | First Class Mail |
| Flexus | C/O Intenex Software Inc | Attn: Carol | P.O. Box 1192 | Cary, NC 27512 | | First Class Mail |
| Flexus | P.O. Box 1192 | | Cary, NC 27512 | | | First Class Mail |
| Flexus | c/o Intenex Software Inc | P.O. Box 1192 | Cary, NC 27512 | | | First Class Mail |
| Fli Products LLC | c/o Zhitang Electrical Co | No 21 Fengzhuo Rd North | Zhongshan, Guangdong 528427 | China | | First Class Mail |
| Fli Products LLC | 515 W Roosevelt Rd | | Wheaton, IL 60187 | | | First Class Mail |
| Flint & Walling, Inc. | c/o Zoeller Company | Attn: Jeffery Langer, General Counsel | 3649 Cane Run Rd | Louisville, KY 40211 | | First Class Mail |
| Flint & Walling/Star Water | Department 8051 | | Carol Stream, IL 60122 | | | First Class Mail |
| Flint & Walling/Star Water | Dept 8051 | | Carol Stream, IL 60122 | | | First Class Mail |
| Flint & Walling/Star Water | 5528 Belmont Rd | | Downers Grove, IL 60515 | | | First Class Mail |
| Flint & Walling/Star Water | 95 N Oak St | | Kendallville, IN 46755 | | | First Class Mail |
| Flint Bros Hardware Inc | Attn: Jim Kramer, Jr | 2769 Main St | Newfane, NY 14108-1205 | | | First Class Mail |
| Flint Bros Hardware Inc | Flint Bros Hardware, Inc | Attn: Jim Kramer, Jr | 2769 Main St | Newfane, NY 14108-1205 | | First Class Mail |
| Flip Flop Flower Pot | 484 Northland Blvd | | Cincinnati, OH 45240 | | | First Class Mail |
| Flip Flop Flower Pot | P.O. Box 203 | | Hinsdale, IL 60522 | | | First Class Mail |
| Flipo Group Ltd | 613 1St St | | Lasalle, IL 61301 | | | First Class Mail |
| Flipo Corp | Dept Ch 19946 | | Palatine, IL 60055 | | | First Class Mail |
| Flipo Corporation | 3250 Bloor St West | Suite 1200, East Tower | Toronto, ON M8X 2X9 | Canada | | First Class Mail |
| Flippin Creative Products | 119 Irving Hills Ct | | Lascassas, TN 37085 | | | First Class Mail |
| Flir Commercial Systems | P.O. Box 11115 | | Boston, MA 02211 | | | First Class Mail |
| Flir Commercial Systems | 9 Townsend W | | Nashua, NH 03063 | | | First Class Mail |
| Flir Commercial Systems | 9 Townsend West | | Nashua, NH 03063 | | | First Class Mail |
| Flir Commercial Systems | 283 Bear Hill Rd | | Waltham, MA 02451 | | | First Class Mail |
| Flitz International | 1315 Butterfield Rd, Ste 230 | | Downers Grove, IL 60515 | | | First Class Mail |
| Flitz International | 821 Mohr Ave | | Waterford, WI 53185 | | | First Class Mail |
| Flitz International | 821 Mphr Ave | | Waterford, WI 53185 | | | First Class Mail |
| Flitz Int'l | 821 Mphr Ave | | Waterford, WI 53185 | | | First Class Mail |
| Flo Control Inc | P.O. Box 7211 | | Burbank, CA 91510 | | | First Class Mail |
| Flock Free Bird Control, LLC | 650 Cross St | Unit 67 | Lakewood, NJ 08701 | | | First Class Mail |
| Flodyne Incorporated | 1000 Muirfield Dr | | Hanover Park, IL 60007 | | | First Class Mail |
| Flodyne Incorporated | 1000 Muirfield Dr | | Hanover Park, IL 60007 | Hanover Park, IL 60007 | | First Class Mail |
| Flodyne/Hydradyne | 2680 United Lane | | Elk Grove, IL 60007 | | | First Class Mail |
| Flohr True Value Lumber Co | 13311 Monterey Ln | | Blue Ridge Summit, PA 17214 | | | First Class Mail |
| Flolo Corp. | 1061 E. Green St | | Po Box 586 | Bensenville, IL 60106 | | First Class Mail |
| Flolo Corp. | 510 Stevenson | | South Elgin, IL 60131 | | | First Class Mail |
| Flolo Electric | Tom | | 1061 E Green St | Bensenville, IL 60106 | | First Class Mail |
| Flolo Electric | P.O. Box 586 | | Bensenville, IL 60106-0586 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 18901 Snow Rd | | Brook Park, OH 44142 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1900 N Josey Ln | | Building 3 | Carrollton, TX 75006 | | First Class Mail |
| Flood/Ppg Architectural Fin | 400 Bertha Lamme Dr | | Cranberry Township, PA 16066 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1212 Barlow Rd | | Hudson, OH 44236 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1263 Haymarket Way | | Hudson, OH 44236 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 400 Sprowl Rd | | Huron, OH 44839 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1754 N Washington, Ste 112 | | Naperville, IL 60563 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 4261 Wylie White Rd | | Oakwood, GA 30566 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 10300 Ridgewood Rd | | Olive Branch, MS 38654 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 2001 Centre Ave | | Reading, PA 19605 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1195 Trademark Dr | | Reno, NV 89521 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 6335 Sycamore Canyon Blvd | | Riverside, CA 92507 | | | First Class Mail |
| Flood/Ppg Architectural Fin | 1195 Trademark Dr | | Sparks, NV 89431 | | | First Class Mail |
| Flooring Concepts | 289 Route 33 | Building C | Manalapan, NJ 07726 | | | First Class Mail |
| Floortex/United Stationers | 1 Pkwy North Blvd | | Deerfield, IL 60015 | | | First Class Mail |
| Floracraft Corp | 7077 Solutions Center | 1 Longfellow Place | Chicago, IL 60677 | | | First Class Mail |
| Floracraft Corp | 122 W 4th St | | Appleton City, MO 64724 | | | First Class Mail |
| Floracraft Corp | P.O. Box 162 | | Appleton City, MO 64724 | | | First Class Mail |
| Floracraft Corp | P.O. Box 772177 | | Detroit, MI 48277 | | | First Class Mail |
| Floracraft Corp | P. O. Box 400 | | Ludington, MI 49431 | | | First Class Mail |
| Floral Exhibits | 2555 S Leavitt | | Chicago, IL 60608 | | | First Class Mail |
| Flordia Department Of Revenue | 5050 W Tennessee St | | Tallahassee, FL 32399 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Florence S Parks | Address Redacted | | | | First Class Mail |
| Florence True Value | Attn: Jeanne Garoutte, Owner | 950 E Main Street | Florence, CO 81236-1647 | | First Class Mail |
| Florence True Value | J & B, LLC | Attn: Jeanne Garoutte, Owner | 950 E Main St | Florence, CO 81226-1647 | First Class Mail |
| Florence True Value Hardware | Cheryl J Woodmansee | Attn: Russ Woodmansee | 290 N Main St | | First Class Mail |
| Florentino Ramos | Address Redacted | | | | First Class Mail |
| Florico Foliage | P.O. Box 990 | 888 E Keene Rd | Apopka, FL 32703 | | First Class Mail |
| Florida Department Of Revenue | Out Of State Collections Unit | 1401 W Us Hwy 90 Ste 100 | Lake City, FL 32055 | | First Class Mail |
| Florida Department Of Revenue | New Filing Section Div Of Corp | P.O. Box Box 6327 | Tallahassee, FL 32314 | | First Class Mail |
| Florida Dept Of Revenue | 5410T Nw Us Hwy 441, Ste 100 | Alachua, FL 32615 | | | First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | First Class Mail |
| Florida Hardware Company | P.O. Box 6759 | Jacksonville, FL 32236 | | | First Class Mail |
| Florida Hardware Company LLC | P.O. Box 6759 | Jacksonville, FL 32236 | | | First Class Mail |
| Florida Hardware Company LLC | 636 Cassat Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Florida Natural Resources | Attn: Mike Giallourakis | P.O. Drawer 819 | Tarpon Springs, FL 34689-0819 | | First Class Mail |
| Florida Natural Resources | 151 Main St | Springfield, OH 97477 | | | First Class Mail |
| Flowers By Sleeman | Some Tuesday, Inc | Attn: William A Sleeman, President | 1201 Memorial Rd | Houghton, MI 49931-2442 | First Class Mail |
| Flowers, Inc dba Burton + Burton | 325 Cleveland Rd | Bogart, GA 30622 | | | First Class Mail |
| Flowtron Outdoor Prod | P.O. Box 4102 | Boston, MA 02284 | | | First Class Mail |
| Flowtron Outdoor Prod | P.O. Box 843104 | Boston, MA 02284 | | | First Class Mail |
| Flowtron Outdoor Prod | 15 Highland Ave | Malden, MA 02148 | | | First Class Mail |
| Flowtron Outdoor Prod | 2 Main St | Melrose, MA 02176 | | | First Class Mail |
| Flowtron Outdoor Prod | 1400 Rennaisance Dr, Ste 311 | Park Ridge, IL 60068 | | | First Class Mail |
| Floyd Hardware Inc. | Attn: Melissa Nelson | P.O. Box 460 | Soddy Daisy, TN 37384 | | First Class Mail |
| Floyd Hartzer | Address Redacted | | | | First Class Mail |
| Floyd Hartzer | Address Redacted | | | | First Class Mail |
| Floyd Hinds | Address Redacted | | | | First Class Mail |
| Floyd R Wiggins | Address Redacted | | | | First Class Mail |
| Floyd's Auto Parts, Inc | Attn: Robert Floyd, President | 501 W Dallas St | Star City, AR 71667-4620 | | First Class Mail |
| Floyds Hardware | P.O. Box 460 | Soddy Daisy, TN 37379 | | | First Class Mail |
| Floyd's Hardware - North | Attn: Richard Reese, President | 3650 Chester Ave | Bakersfield, CA 93301-1350 | | First Class Mail |
| Floyd's Hardware - North | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 3650 Chester Ave | Bakersfield, CA 93301-1350 | First Class Mail |
| Floyd's Hardware - Shafter | Attn: Richard Reese, President | 555 Walker St | Shafter, CA 93263-5242 | | First Class Mail |
| Floyd's Hardware - Shafter | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 555 Walker St | Shafter, CA 93263-5242 | First Class Mail |
| Floyd's Hardware - South | Attn: Richard Reese, President | 2020 S Chester Ave | Bakersfield, CA 93304-5242 | | First Class Mail |
| Floyd's Hardware - South | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 2020 S Chester Ave | Bakersfield, CA 93304-5242 | First Class Mail |
| Floyds Hardware Inc. | 10040 Dayton Pike | Soddy Daisy, TN 37379 | | | First Class Mail |
| Flp LLC | 2405 S Roosevelt, Ste 103 | Tempe, AZ 85282 | | | First Class Mail |
| Flp LLC | 2415 S Roosevelt Rd | Tempe, AZ 85282 | | | First Class Mail |
| Fluder True Value | Attn: Chester Fluder | 15 Hagevo Rd | Windber, PA 15963-6014 | | First Class Mail |
| Fluder True Value | Fluder Home & Builder Supply, Inc | Attn: Chester Fluder | 15 Hagevo Rd | Windber, PA 15963-6014 | First Class Mail |
| Fluentpro Software Corporation | 1275 12Th Ave Nw, Ste 2 | Issaquah, WA 98027 | | | First Class Mail |
| Fluffy Layers LLC | 11200 Scaggsville Rd | Ste 11 | Laurel, MD 20723 | | First Class Mail |
| Fluffy Layers LLC | 11200 Scaggsville Rd | Ste 114 | Laurel, MD 20723 | | First Class Mail |
| Fluffy Layers LLC | 11200 Scaggsville Rd | Suite 11 | Laurel, MD 20723 | | First Class Mail |
| Fluid Control Products, Inc | P.O. Box 4226 | Rockford, IL 61110 | | | First Class Mail |
| Fluid Management | Attn: Joe Williams | 1023 Wheeling Road | Wheeling, IL 60090 | | First Class Mail |
| Fluid Management | P.O. Box 99457 | Chicago, IL 60693-9457 | | | First Class Mail |
| Fluid Management | 1023 Wheeling Road | Wheeling, IL 60090 | | | First Class Mail |
| Fluid Management | 1023 Wheeling Rd | Wheeling, IL 60090-5799 | | | First Class Mail |
| Fluid Management Inc | Attn: Jun Chen, Controller | 1023 Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Fluid Management Inc | P.O. Box 99457 | Chicago, IL 60693 | | | First Class Mail |
| Fluid Management Inc | 1023 Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Fluid Management Inc | 1023 Wheeling Road | Wheeling, IL 60090 | | | First Class Mail |
| Fluid Power | Attn: Barry | 110 Gordon Street | Elk Grove Vill, IL 60007 | | First Class Mail |
| Fluid Power | 110 Gordon Street | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Fluid Power Co., Inc | 110 Gordon | Elk Grove Villa, IL 60007 | | | First Class Mail |
| Fluid Tek Inc. - The Tipler Co. | Attn: Non-Valid Address | 6348 S. Central | Chicago, IL 60638 | | First Class Mail |
| Fluid Tek Inc.-The Tipler Co. | 6348 S. Central | Chicago, IL 60638 | | | First Class Mail |
| Fluid-Aire Dynamics Inc | Attn: Diana Alvarez | 530 Albion Ave | Schaumburg, IL 60193 | | First Class Mail |
| Fluid-Aire Dynamics Inc | Attn: Justin Ross | 530 Albion Ave | Schaumburg, IL 60193 | | First Class Mail |
| Fluid-Aire Dynamics Inc | Justin Ross | 530 Albion Ave | Schaumburg, IL 60193 | | First Class Mail |
| Fluid-Aire Dynamics Inc | 530 Albion Ave | Schaumburg, IL 60193 | | | First Class Mail |
| Fluidline | 107 N. Lively Blvd | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Fluidmaster Inc | 1800 Via Burton | Anaheim, CA 92803 | | | First Class Mail |
| Fluidmaster Inc | 16880 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Fluidmaster Inc | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Fluidmaster Inc | 400 Intermodal Pkwy, Ste 100 | Fort Worth, TX 76177 | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | Gina Dawson | San Juan Capistrano, CA 92675 | | First Class Mail |
| Fluidmaster Inc | 341 Mason Rd | Lavergne, TN 37086 | | | First Class Mail |
| Fluidmaster Inc | 341 Mason Road | Lavergne, TN 37086 | | | First Class Mail |
| Fluidmaster Inc | 4500 Northpoint Pkwy | Roanoke, TX 76262 | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | San Juan Capist, CA 92675 | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Fluidmaster Inc | 30800 Rancho Viejo Rd | Sanjuancapistra, CA 92675 | | | First Class Mail |
| Fluoresco Lighting & Signs | Fluoresco Services Llc | 4048 E Superior Avenue | Phoenix, AZ 85040 | | First Class Mail |
| Fluoresco Services Llc | Attn: Tim Scheidecker | 4048 E Superior Ave | Phoenix, AZ 85040 | | First Class Mail |
| Fluoresco Services Llc | Tim Scheidecker | 4048 E Superior Ave | Phoenix, AZ 85040 | | First Class Mail |
| Fluoresco Services Llc | P.O. Box 88500 | Milwaukee, WI 53288 | | | First Class Mail |
| Fluoresco Services LLC | Attn: Jennifer Crews | P.O. Box 88500 | Milwaukee, WI 53288 | | First Class Mail |
| Fluoresco Services LLC | 4048 E Superior Ave | Phoenix, AZ 85040 | | | First Class Mail |
| Fluoresco Services, LLC | 5505 S Nogales Highway | Tucson, AZ 85706 | | | First Class Mail |
| Fluoresco Services, LLC | 5505 S Nogales Hwy | Tucson, AZ 85706 | | | First Class Mail |
| Fm Financial Services | 141 W Green St | Pasadena, CA 91105 | | | First Class Mail |
| Fm Financial Services Inc | 141 W Green St | Pasadena, CA 91105 | | | First Class Mail |
| Fmc Corporation | Attn: Ed Kargol | 125 Windsor Dr, Ste 128 | Oak Brook, IL 60521 | | First Class Mail |
| Fmc Corporation | Attn: Ed Kargol | Po Box 360386M | Pittsburgh, PA 15251 | | First Class Mail |
| Fmh Material Handling(P-Card) | 4105 Globeville Rd | Denver, CO 80216 | | | First Class Mail |
| Fmn LLC | Operations Company,Inc | P.O. Box 73307 | Chicago, IL 60673 | | First Class Mail |
| Fmt | 2000 Industrial Dr | Findlay, OH 45840 | | | First Class Mail |
| Fmt Llc | Attn: Fischl Machine & Tool Co | 5 Ilene Ct | Building 5, Unit 11 | Hillsborough, NJ 08844 | First Class Mail |
| Fmt LLC | c/o Fischl Machine & Tool Co | 5 Ilene Ct, Bldg 5, Unit 11 | Hillsborough, NJ 08844 | | First Class Mail |
| Fmt Llc (Fischl Machine & Tool Co) | Rudy Or Roni | 5 Ilene Court | Building 5, Unit 11 | Hillsborough, NJ 08844 | First Class Mail |
| Fmt Llc (Fischl Machine & Tool Co) | Attn: Rudy Or Roni | 5 Ilene Ct | Building 5, Unit 11 | Hillsborough, NJ 08844 | First Class Mail |
| Fmt LLC Fischl Machine & Tool | 5 Ilene Ct | Building 5, Unit 11 | Hillsborough, NJ 08844 | | First Class Mail |
| Fn USA Inc | 2430 Heroidian Way | Smyrna, GA 30080 | | | First Class Mail |
| Fna Group | 1265 Industrial St | Decatur, AR 72722 | | | First Class Mail |
| Fna Group | 2031 Greenleaf Ave | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Fna Group | 1371 S Town E Blvd | Mesquite, TX 75149 | | | First Class Mail |
| Fna Group | 560 S Vermont St | Palatine, IL 60067 | | | First Class Mail |
| Fna Group | 560 Vermont St | Palatine, IL 60067 | | | First Class Mail |
| Fna Group | 7152 99 St | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Fna Group | 7152 99Th St | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Fna/Ferguson | 12500 Jefferson Ave | Newport News, VA 23602 | | | First Class Mail |
| Foampro | Po Box 18888 | 1821 Langley Ave | Irvine, CA 92623-8888 | | First Class Mail |
| Foampro | Attn: Greg Isaac | Po Box 18888 | 1821 Langley Ave | Irvine, CA 92623-8888 | First Class Mail |
| Foampro Mfg. Co | P.O. Box 18888 | 1827 Langley Ave | Irvine, CA 92713 | | First Class Mail |
| Foampro Mfg. Co | 1781 Langley Ave | Irvine, CA 92614 | | | First Class Mail |
| Foampro Mfg. Co | P.O. Box 18888 | Irvine, CA 92613 | | | First Class Mail |
| Foampro Mfg. Inc | 1781 Langley Ave | Irvine, CA 92614 | | | First Class Mail |
| Foampro Mfg. Inc | P.O. Box 18888 | Irvine, CA 92613 | | | First Class Mail |
| Foampro Mfg. Inc | 1821 Langely Ave | Irvine, CA 92713 | | | First Class Mail |
| Foampro Mfg. Inc | P.O. Box 148 | Lincolnshire, IL 60069 | | | First Class Mail |
| Foamtec International Co LLC | 720 Venture Dr | Waco, TX 76712 | | | First Class Mail |
| Foamtec International Co LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Foamtec Int'l Co LLC | 720 Venture Drive | Waco, TX 76712 | | | First Class Mail |
| Focal Point Architectural | 12 Arentzen Blvd | Charleroi, PA 15022 | | | First Class Mail |
| Focal Point Architectural | P.O. Box 732 | Greenwood, DE 19950 | | | First Class Mail |
| Focal Point Architectural | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Focal Point Architectural | 3006 Anaconda Rd | Tarboro, NC 27886 | | | First Class Mail |
| Focal Point Architectural | 9707 Nanticoke Business Park | Unit 3 | Greenwood, DE 19950 | | First Class Mail |
| Focal Point Architectural | P.O. Box 732 | Unit 3 | Greenwood, DE 19950 | | First Class Mail |
| Focus Camera | Focus Camera LLC | Attn: Michael Silberstein, Owner | 1201 Jersey Ave | North Brunswick, NJ 08902 | First Class Mail |
| Focus North America Inc | 1005 W 8th St | Vancouver, WA 98660 | | | First Class Mail |
| Focus Workforce Management Inc | P.O. Box, Ste 790379 | St. Louis, MO 63179 | | | First Class Mail |
| Fogelsville Napa | P.O. Box 414988 | Boston, MA 02241 | | | First Class Mail |
| Fogle True Value & Hardware | Attn: Leona Fogle | 1101 N 18Th Street | Centerville, IA 52544-2245 | | First Class Mail |
| Fogle True Value & Hardware | S & L Enterprises Inc | Attn: Leona Fogle | 1101 N 18Th St | Centerville, IA 52544-2245 | First Class Mail |
| Fogo Charcoal | 610 W 18Th St | Hialeah, FL 33010 | | | First Class Mail |
| Fogo Charcoal | 635 W 18th St | Hialeah, FL 33010 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Fogo Charcoal | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Fogo Charcoal | 635 W 18 St | Unit A | Hialeah, FL 33010 | First Class Mail |
| Folexport Inc | P. O. Box 789 | 10870 Sw Tualatin Sherwood Rd | Tualatin, OR 97062 | First Class Mail |
| Folexport Inc | c/o Mj Warehousing Llc | 4505 Newpoint Pl | Lawrenceville, GA 30043 | First Class Mail |
| Folexport Inc | 2121 Palomar Airport Rd | Ste 205 | Carlsbad, CA 92011 | First Class Mail |
| Folexport Inc | P.O. Box 789 | Tualatin, OR 97062 | | First Class Mail |
| Foley Associates | 241 Gingerbrook | Bartlett, IL 60103 | | First Class Mail |
| Foley-Belsaw Co | P.O. Box 419593 | 6301 Equitable Rd | Kansas City, MO 64141 | First Class Mail |
| Foley-Belsaw Co | P.O. Box 419593 | Kansas City, MO 64141 | | First Class Mail |
| Folger Adam Arch/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Fonegear LLC | 1471 Business Center Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Fonegear LLC | 2139 Austin Ave | Rochester Hills, MI 48309 | | First Class Mail |
| Fontaine | P.O. Box 715097 | Cincinnati, OH 45271 | | First Class Mail |
| Fontaine | 66 Fontaine Rd | P.O. Box 160 | Stratton, ME 04982 | First Class Mail |
| Fontaine | P.O. Box 715097 | P.O. Box 160 | Cincinnati, OH 45271 | First Class Mail |
| Fontaine | 66 Fontaine Rd | Stratton, ME 04982 | | First Class Mail |
| Fontana True Value | Fontana Co, Inc | Attn: Jim Fontana, President | 1630 E Main St | Canon City, CO 81212-3996 | First Class Mail |
| Food Service Management By Mgr, LLC | 285 Andrew Young International Blvd | Atlanta, GA 30313 | | First Class Mail |
| Foodtown | PSK Supermarkets LLC | Attn: Noah Katz, Owner | 5094 Route 22 | Amenia, NY 12501 | First Class Mail |
| Foothill Builders Mart | Attn: Michael P Nigar, VP & Secretary | 15825 Foothill Blvd | Fontana, CA 92335-8046 | First Class Mail |
| Foothill Builders Mart | Svm Foothill Hardware Inc | Attn: Michael P Nigar, Vice President & Secretary | 15825 Foothill Blvd | Fontana, CA 92335-8046 | First Class Mail |
| Foothill Fire Protection Inc | 5948 King Rd | Loomis, CA 95650 | | First Class Mail |
| Foothill Panna Maintenance | Attn: Michael P Nigar, VP & Secretary | 15825 Foothill Blvd | Fontana, CA 92335-8046 | First Class Mail |
| Foothill Panna Maintenance | Svm Foothill Hardware Inc | Attn: Michael P Nigar, Vice President & Secretary | 15825 Foothill Blvd | Fontana, CA 92335-8046 | First Class Mail |
| Foothill True Value Hardware | Hannah C Song | Attn: Hannah Song, Owner | 8256 Foothill Blvd | Sunland, CA 91040-1951 | First Class Mail |
| Foothills Habitat For Humanity | Attn: Tertia Hawkins, Owner | 8292 Industrial Ave | Roseville, CA 95678 | First Class Mail |
| Footprint Acquisition LLC | Dba Footprint Retail Services | 28441 Network Place | Chicago, IL 60673 | First Class Mail |
| Foppers Pet Treat Bakery | 1005 W Broadway | Logansport, IN 46947 | | First Class Mail |
| For Life Products LLC | 2301 Sw 145th Ave | Miramar, FL 33027 | | First Class Mail |
| For Life Products LLC | 109 Auburn Trace Pointe | St Peters, MO 63376 | | First Class Mail |
| For Life Products LLC | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | First Class Mail |
| For Life Products LLC | 3501 Algonquin Rd | Suite 570 | Rolling Meadows, IL 60008 | First Class Mail |
| For Life Products LLC | 13807 Nw 4th St | Sunrise, FL 33325 | | First Class Mail |
| Forbo Flooring Systems | P.O. Box 667 | 2 Maplewood Dr | Hazleton, PA 18202 | First Class Mail |
| Forbo Flooring Systems | P.O. Box 60559 | 6 Maplewood Dr | Charlotte, NC 28260 | First Class Mail |
| Forbo Flooring Systems | P.O. Box 667 | 6 Maplewood Dr | Hazleton, PA 18202 | First Class Mail |
| Forbo Flooring Systems | P.O. Box 60559 | Charlotte, NC 28260 | | First Class Mail |
| Forbusco True Value Ltr | Attn: Craig L Berry | 1784 Smith Ln | Fortuna, CA 95540-2639 | First Class Mail |
| Forbusco True Value Ltr | Fortuna Builders' Supply, Inc | Attn: Craig L Berry | 1784 Smith Ln | Fortuna, CA 95540-2639 | First Class Mail |
| Force 1 Auto Body & Towing | 403 Wood St | Catasauqua, PA 18032 | | First Class Mail |
| Force Manner Co Ltd | 64 Wyndham St | 24 F/L Unit C,D | Central Hong Kong, 999077 | Hong Kong | First Class Mail |
| Force Manner Co Ltd | 64 Wyndham St | 24 F/L Unit C,D | Central | Hong Kong | First Class Mail |
| Force Manner Co Ltd | 44 Wyndham St | 27 F/L, Unit C,D | Central Hong Kong, 999077 | Hong Kong | First Class Mail |
| Force Manner Co Ltd | c/o Dangguan He Tai | Zhengkeng Ind Zone Xicheng | Hengli, Guangdong 523463 | China | First Class Mail |
| Force Manner Co Ltd | 24 Yawl St, Ste 1 | Marina Del Ray, CA 90292 | | First Class Mail |
| Forcome Co Limited | Rms 2006-8 | 20/F Two Chinachem | Hoqin Kong | | First Class Mail |
| Forcome Co Limited | Rms 2006-8 20/F Two Chinachem | Exchange Sq 338 Kings Rd | Hoqn Kong | | First Class Mail |
| Forcome Co Limited | No 1387 Taifa Rd, Lingang | Industrial Zone, Jiaonan | Qingdao, Shandong 266400 | China | First Class Mail |
| Forcome Co Limited | 1005 Alexander Ct | Ste A | Cary, IL 60013 | First Class Mail |
| Ford & Crew Home & Hardware | Family Hardware, Inc | Attn: David Ford, President | 1400 9Th St | Marble Falls, TX 78654-4940 | First Class Mail |
| Ford Models Inc | Attn: Accounts Receivable | 11 E 26th St, 14th Fl | New York, NY 10010 | First Class Mail |
| Foreman's General Store | Attn: Greg Forman, President | 3801 Colleyville Blvd | Colleyville, TX 76034-3742 | First Class Mail |
| Foreman's General Store | Foreman's Inc | Attn: Greg Forman, President | 3801 Colleyville Blvd | Colleyville, TX 76034-3742 | First Class Mail |
| Foremost Groups, Inc | 906 Murray Rd | Attn: James Ren | East Hanover, NJ 07936 | First Class Mail |
| Foremost Groups, Inc | 906 Murray Rd | East Hanover, NJ 07936 | | First Class Mail |
| Foremost Groups, Inc | 6241 Northwind Pkwy | Hobart, IN 46342 | | First Class Mail |
| Foremost Groups, Inc | P.O. Box 34773 | Pittsburgh, PA 15250 | | First Class Mail |
| Foremost Groups, Inc | 1275 Santa Anita Ct | Woodland, CA 95776 | | First Class Mail |
| Foremost Tarp Co | P.O. Box 1436 | 20 42nd St | Auburn, WA 98002 | First Class Mail |
| Foremost Tarp Co | P.O. Box 2040 | Auburn, WA 98071 | | First Class Mail |
| Foremost Tarp Company | P.O. Box 2040 | Auburn, WA 98071 | | First Class Mail |
| Foremost Worldwide Co Ltd | c/o Zhejiang Sunrise | No 788 Axiang Rd | Zhili Town | Huzhou, Zhejiang 313008 | China | First Class Mail |
| Foremost Worldwide Co Ltd | 508 Cameron Way | Buffalo Grove, IL 60089 | | First Class Mail |
| Foremost Worldwide Co Ltd | Lockbox 347734 | Dept Pittsburgh | Pittsburgh, PA 15250 | First Class Mail |
| Foremost Worldwide Co Ltd | 906 Murray Rd | East Hanover, NJ 07936 | | First Class Mail |
| Foresee Results Inc | P.O. Box 790379 | St Louis, MO 63179 | | First Class Mail |
| Foresee Results, Inc. | 2500 Green Road, Ste 400 | Ann Arbor, MI 48105 | | First Class Mail |
| Foresee Results, Inc. | Dept Ch 19245 | Palatine, IL 60055 | | First Class Mail |
| Forest Energy Corp | 1001 N 40th St | Show Low, AZ 85901 | | First Class Mail |
| Forest Energy Corporation | 1001 N 40Th St | Show Low, AZ 85901 | | First Class Mail |
| Forest Lumber Co | Attn: Keith Reimer | 17280 S Cicero Ave | Country Club Hills, IL 60478-2199 | First Class Mail |
| Forest Lumber Company | Attn: Keith Reimer | 17280 S Cicero Ave | Country Club Hills, IL 60478-2199 | First Class Mail |
| Forest Tek Lumber True Value | Forestek, Inc | Attn: R Allen Wood Jr | 88521 Overseas Hwy | Tavernier, FL 33070-9999 | First Class Mail |
| Forest True Value Ltr | Attn: Jim Adams | 54200 Lower Pinecrest | Idyllwild, CA 92549-9997 | First Class Mail |
| Forest True Value Ltr | De Jarnette Forest Lumber | Attn: Jim Adams | 54200 Lower Pinecrest | Idyllwild, CA 92549-9997 | First Class Mail |
| Forestville Lbr Co Inc | Attn: Gary Duquette | 21 Town Line Rd | Plainville, CT 06062-2648 | First Class Mail |
| Forestville Lbr Co Inc | Forestville Lumber Co, The | Attn: Gary Duquette | 21 Town Line Rd | Plainville, CT 06062-2648 | First Class Mail |
| Forever Gifts Inc | 618 N Great SW Pkwy | Arlington, TX 76011 | | First Class Mail |
| Forever Gifts Inc | 825 Ave H E, Ste 117 | Arlington, TX 76011 | | First Class Mail |
| Forever Gifts Inc | P.O. Box 75359 | Chicago, IL 60675 | | First Class Mail |
| Forever Gifts Inc | c/o Linksmg Photoelectricity | Plant 1, National Linov Science | Photoelectricity Info Industry | Quanzhou, Fujian 362302 | First Class Mail |
| Forever New Intl. | 4701 N 4th Ave | Sioux Falls, SD 57104 | | First Class Mail |
| Fore-Way Express | P.O. 8011 | Wausau, WI 54402 | | First Class Mail |
| Forge Build Tv LLC | Attn: Petar Aleksandrov, Owner | 1200 E Church St | Aurora, MO 65605-2321 | First Class Mail |
| Forked Up Art LLC | 130 S Redwood Rd, Ste E | North Salt Lake, UT 84054 | | First Class Mail |
| Forked Up Art LLC | 222 Merchandise Mart | Showroom 13-235 | Chicago, IL 60654 | First Class Mail |
| Forklifts Of Minnesota, Inc | 2201 W 94th St | Bloomington, MN 55431 | | First Class Mail |
| Formax LLC | 1 Education Way | Dover, NH 03820 | | First Class Mail |
| Formax LLC | 1 Education Wy | Dover, NH 03820 | | First Class Mail |
| Formost Fuji Corp | P.O. Box 4009 | Everett, WA 98204 | | First Class Mail |
| Formost Fuji Corporation | Attn: Dennis Gunnell | 19211 144Th Avenue Ne | Woodenville, WA 98072 | First Class Mail |
| Formost Fuji Corporation | Dennis Gunnell | 19211 144Th Avenue Ne | Woodenville, WA 98072 | First Class Mail |
| Formost Fuji Corporation | 905 80Th St Sw | Everett, WA 98203-6277 | | First Class Mail |
| Formost Fuji Corporation | P.O. Box 4009 | Everett, WA 98204-0001 | | First Class Mail |
| Formost Fuji Corporation | P.O. Box 4009 | Everett, WA 98204-0001 | Everett, WA 98204-0001 | First Class Mail |
| Formost Fuji Corporation | 19211 144Th Avenue Ne | Woodenville, WA 98072 | | First Class Mail |
| Forms Specialists | 88 N BRdway | Des Plaines, IL 60016 | | First Class Mail |
| Forms Specialists | 88 N BRdway St | Des Plaines, IL 60016 | | First Class Mail |
| Forney Industries Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Forney Industries Inc | 1830 Laport Av | Fort Collins, CO 80522 | | First Class Mail |
| Forney Industries Inc | 1830 Laport Ave. | Fort Collins, CO 80523 | | First Class Mail |
| Forney Industries Inc | 2057 Vermont Dr | Fort Collins, CO 80525 | | First Class Mail |
| Forney Industries Inc | 2057 Vermont Dr | Fort Collins, CO 80525 | | First Class Mail |
| Forney Industries Inc | 2057 Vermont Drive | Fort Collins, CO 80525 | | First Class Mail |
| Forney Industries Inc | 250 Latia Brook Industrial Par | Horseheads, NY 14845 | | First Class Mail |
| Forney Industries Inc | 1440 Blauser Dr | Tropp City, OH 45371 | | First Class Mail |
| Forrest Paint | 1011 Mc Kinley St | Eugene, OR 97402 | | First Class Mail |
| Forrest Paint | 1011 Mckinley W | Eugene, OR 97402 | | First Class Mail |
| Forrest Paint | P.O. Box 22110 | Eugene, OR 97402 | | First Class Mail |
| Forrest Paint | 2050 Butternut Ln | Northbrook, IL 60062 | | First Class Mail |
| Forrest Paint | 2058 Butternut Ln | Northbrook, IL 60062 | | First Class Mail |
| Forrest S Standerfer | Address Redacted | | | First Class Mail |
| Forrest Technical Coatings | Attn: Sam Lakatos, Owner | 1011 Mckinley | Eugene, OR 97402 | First Class Mail |
| Forrest Technical Coatings | Forrest Paint Co | Attn: Sam Lakatos, Owner | 1011 Mckinley | Eugene, OR 97402 | First Class Mail |
| Forrester Research Inc | 25304 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Forrester Research, Inc | 60 Acorn Park Drive | Cambridge, MA 02140 | | First Class Mail |
| Forschler True Value | Attn: Larry D Forschler | 117 S 2Nd St | Thayer, MO 65791-1230 | First Class Mail |
| Forschler True Value | Forschler Store, Inc | Attn: Larry D Forschler | 117 S 2Nd St | Thayer, MO 65791-1230 | First Class Mail |
| Fort Collins Nursery | Fort Collins Nursery H&Gs | Attn: Gary Eastman | 2121 E Mulberry | Fort Collins, CO 80524-3650 | First Class Mail |
| Fort Collins Nursery | Fort Collins Retail Nursery, Inc | Attn: Gary Eastman | 2121 E Mulberry | Fort Collins, CO 80524-3650 | First Class Mail |
| Fort Dearborn Co Dba Multi-Color Corp | P.O. Box 74008096 | Chicago, IL 60674 | | First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corp | Attn: Janet - Kelly - Danielle | 1530 Morse Ave | Elk Grove Village, IL 60007 | First Class Mail |
| Fort Dearborn Company | 1530 Morse Ave | Elk Grove, IL 60007 | | First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corp | P.O. Box 74008096 | Chicago, IL 60674 | First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corporation | P.O. Box 74008096 | Chicago, IL 60674-9096 | First Class Mail |
| Fort Dearborn Company | Dba Multi-Color Corporation | P.O. Box 74008096 | Chicago, IL 60674 | First Class Mail |
| Fort Dearborn Company Dba Multi-Color Corporation | Attn: Janet - Kelly - Danielle | 1530 Morse Ave | Elk Grove Village, IL 60007 | First Class Mail |
| Fort Dearborn Enterprises | Attn: Frank Lionello | 4115 West Saint Charles Road | Bellwood, IL 60104 | First Class Mail |
| Fort Dearborn Enterprises | Attn: Vicki Robinson | 4115 West Saint Charles Road | Bellwood, IL 60104 | First Class Mail |
| Fort Dobbs Hardware | Attn: Mark Wilson White | 406 Turnersburg Hwy | Statesville, NC 28625-2799 | First Class Mail |
| Fort Dobbs Hardware | Fort Dobbs Hardware, LLC | Attn: Mark Wilson White | 406 Turnersburg Hwy | Statesville, NC 28625-2799 | First Class Mail |
| Fort Foundry LLC | 287 Lake Vista Way | Athens, GA 30607 | | First Class Mail |
| Fort Hill Nurseries H & Gs | Adolph Aebisher | Attn: G David Aebisher | 188 E Main St | Huntington, NY 11743-2920 | First Class Mail |
| Fort James Paper | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Fort James Paper | 1919 S Broadway | Green Bay, WI 54307 | | First Class Mail |
| Fort Plain True Value Hardware | Attn: Shawn Kilmartin | 12 Willett St | Fort Plain, NY 13339-1115 | First Class Mail |
| Fort Plain True Value Hardware | John M Dunham, Inc | Attn: Shawn Kilmartin | 12 Willett St | Fort Plain, NY 13339-1115 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Fort White Farm & Feed | Fort White Farm & Feed LLC | Attn: Samuel Crews Jr, Manager | 8877 Sw Us Hwy 27 | Fort White, FL 32038-4810 | First Class Mail |
| Fortenberry Pipe & Supply | 3942 Fm3080 | Mabank, TX 45147 | | | First Class Mail |
| Fortenberry Pipe & Supply | P.O. Box 1208 | Mabank, TX 75147 | | | First Class Mail |
| Fortessa Tableware Solutions | 20142 Bashan Dr | Ashburn, VA 20147 | | | First Class Mail |
| Fortessa Tableware Solutions | 20412 Bashan Dr | Ashburn, VA 20147 | | | First Class Mail |
| Fortex Industries Inc | 1410 Goodrich Blvd | Miami, OK 74354 | | | First Class Mail |
| Fortex Industries Inc | P.O. Box 364523 | San Juan, PR 00936 | | | First Class Mail |
| Fortitude Systems | 5440 North Cumberland Ave | Chicago, IL 60656 | | | First Class Mail |
| Fortna | 333 Buttonwood St | West Reading, PA 19611 | | | First Class Mail |
| Fortress Iron, LP | P.O. Box 208814 | Dallas, TX 75320 | | | First Class Mail |
| Fortress Iron, LP | 1720 N 15t St | Garland, TX 75040 | | | First Class Mail |
| Fortress Iron, LP | 1720 N First St | Garland, TX 75040 | | | First Class Mail |
| Fortress Iron, LP | 8929 Airport Hwy | Holland, OH 43528 | | | First Class Mail |
| Fortress Products, Inc | 5577 Spellmire Dr | Cincinnati, OH 45246 | | | First Class Mail |
| Fortress Products, Inc | 4555 Lake Forest Dr | Ste 650 | Cincinnati, OH 45242 | | First Class Mail |
| Fortress Products, Inc | 5577 Spellmire Dr | Ste 650 | Cincinnati, OH 45246 | | First Class Mail |
| Fortress Wood Products | P.O. Box Drawer 4991 | Martinsville, VA 24115 | | | First Class Mail |
| Fortress Wood Products | P.O. Drawer 4991 | Martinsville, VA 24115 | | | First Class Mail |
| Fortune Int'l Technology | 5883 Chatham Dr | Hoffman Estates, IL 60192 | | | First Class Mail |
| Fortune Magazine | 1271 Ave of the Americas | New York, NY 10020 | | | First Class Mail |
| Fortune Magazine | P.O. Box 60010 | Tampa, FL 33660-0010 | | | First Class Mail |
| Fortune Prod Inc | 2010A Windy Terrace | Cedar Park, TX 78613 | | | First Class Mail |
| Fortune Prod Inc | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| Fortune Prod Inc | 2203 Downing Lane | Leander, TX 78641 | | | First Class Mail |
| Fortune Prod Inc | 2203 Downing Ln | Leander, TX 78641 | | | First Class Mail |
| Fortune Prod Inc | 205 Hickory Creek Rd | Marble Falls, TX 78654 | | | First Class Mail |
| Fortune Products, Inc | David Scott | 2203 Downing Lane | Leander, TX 78641 | | First Class Mail |
| Fortunes True Value Hdw | Fortune's Hardware, Inc | Attn: Maurice Fortune | 66 Main St | Tupper Lake, NY 12986-1296 | First Class Mail |
| Fortunes True Value Hdw. | Attn: Maurice Fortune | 66 Main St | Tupper Lake, NY 12986-1296 | | First Class Mail |
| Forum Novelties Inc | 1770 Walt Whitman Rd | Melville, NY 11747 | | | First Class Mail |
| Forum Novelties Inc | 230 Fifth Ave | Ste 308 | New York, NY 10001 | | First Class Mail |
| Forward Thinking Inc | 268 E 27Th St | North Vancouver, BC V7N 1B6 | Canada | | First Class Mail |
| Foshan Bailijan Technology Co | No 7, Chuangxin Rd. | Foshan, 07013 | China | | First Class Mail |
| Foshan Bailijan Technology Co | 198 Dong Feng Rd W | Guangzhou Guangdon, CN 510180 | China | | First Class Mail |
| Foshan Bailijan Technology Co | 198 Dong Feng Rd W | Leping Industrial Park | Sanshui District Central | Guangzhou Guangdon, CN 510180 | China | First Class Mail |
| Foshan Bailijan Technology Co | No 7, Chuangxin Rd | Leping Industrial Park | Foshan, Guangdong 528137 | China | | First Class Mail |
| Foshan Baijilan Technology Co | No 7, Chuangxin Rd | Leping Industrial Park | Sanshui District Central | Foshan, Guangdong 528137 | China | First Class Mail |
| Foshan Batavia | Rm 1714, No 12 Tongjixi Rd | Chancheng | Foshan, Guang Dong 528000 | China | | First Class Mail |
| Foshan Batavia | Rm 1714 No 12 | Tongjixi Rd Chancheng Dist | Foshan City, | China | | First Class Mail |
| Foshan Batavia | Rm 1714 No 12 | Tongjixi Rd Chancheng Dist | Foshan City, Guang Dong 528000 | China | | First Class Mail |
| Foshan Colorgres Building | Material Co , Ltd | No2 Block Bi | Foshan City, | China | | First Class Mail |
| Foshan Oceanland Ceramics Co Ltd | Ceramic International Center | Building C1 | Foshan, Guangdong 528200 | China | | First Class Mail |
| Foshan Oceanland Ceramics Co Ltd | Ceramics International Center | Building C1 | Foshan, Guangdong 528200 | China | | First Class Mail |
| Foss Mfg Co LLC | 75 Remittance Dr, Ste 376 | Chicago, IL 60675 | | | First Class Mail |
| Foss Mfg Co LLC | 11 Merrill Industrial Dr, Ste A1 | Hampton, NH 03842 | | | First Class Mail |
| Foss Mfg Co LLC | 11 Merrill Industrial Dr | Hampton, NH 03842 | | | First Class Mail |
| Foss Mfg Company LLC | 11 Merrill Industrial Dr # A1 | Hampton, NH 03842 | | | First Class Mail |
| Foster Conduction & Remodel | 201 Drake Ave | Rochelle, IL 61068 | | | First Class Mail |
| Foster Farrar True Value | Attn: Paul Czapienski | 145 King St | Northampton, MA 01060-2330 | | First Class Mail |
| Foster Farrar True Value | Foster Farrar Co | Attn: Paul Czapienski | 145 King St | Northampton, MA 01060-2330 | First Class Mail |
| Fotel | Lisa | 1125 E St Charles Rd | Suite 100 | Lombard, IL 60148 | | First Class Mail |
| Fotel | 1125 E St Charled Rd, Ste 100 | Lombard, IL 60184 | | | First Class Mail |
| Fotel, Inc. | Attn: Dave | 41 West Home Avenue | Villa Park, IL 60181 | | First Class Mail |
| Fotel, Inc. | Attn: Laura | 41 West Home Avenue | Villa Park, IL 60181 | | First Class Mail |
| Foto-Electric Supply Co | 1 Rewe St | Brooklyn, NY 11211 | | | First Class Mail |
| Foto-Electric Supply Co | 1 Rewe St | New York, NY 11211 | | | First Class Mail |
| Foundation Building Materials | Attn: Accounts Payable, Owner | 10 Allen Street 185 | Springfield, MA 01108 | | First Class Mail |
| Foundation Building Materials | Foundation Building Materials LLC | Attn: Accounts Payable, Owner | 10 Allen St 185 | Springfield, MA 01108 | First Class Mail |
| Founders Hemp, LLC | 11575 Cox St | Asheboro, NC 27203 | | | First Class Mail |
| Founders Hemp, LLC | 720 Industrial Park Ave | Asheboro, NC 27205 | | | First Class Mail |
| Foundry Svf 25Th Doral LLC | File 2025 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| Fountain Building Supply | 731 20Th Street North | Bessemer, AL 35020 | | | First Class Mail |
| Fountain Valley Paints Inc | Attn: Mike Berman, Owner | 11271 Slater Ave | Fountain Valley, CA 92708 | | First Class Mail |
| Fountainhead/Burgess Prod | 1599 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 Garden St | New York Mill, NY 13417 | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 Garden St | New York Mills, NY 13417 | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 Graden St. | New York Mills, NY 13417 | | | First Class Mail |
| Fountainhead/Burgess Prod | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Fountainhead/Burgess Prod | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Four Corners TV Bldrs Sply | Four Corners Builders Supply, Inc | Attn: Brian Wardall | 14975 Olympic Dr | Clearlake, CA 95422-9524 | First Class Mail |
| Four Corners TV Bldrs Sply | 14975 Olympic Dr | Clearlake, CA 95422-9524 | | | First Class Mail |
| Four J'S Development | 1625 The Alameda | Ste 302 | San José, CA 95126 | | First Class Mail |
| Four J'S Development | 1625 The Alameda | Suite 302 | San Jose, CA 95126 | | First Class Mail |
| Four J'S Development Tools Inc | 1625 The Alameda | Suite 302 | San Jose, CA 95126 | | First Class Mail |
| Four Points Sheraton | Chicago Downtown/Magnificent Mile | 630 N Rush St | Chicago, IL 60611 | | First Class Mail |
| Four Seasons Denver | 1111 14Th St | Denver, CO 80202 | | | First Class Mail |
| Four Seasons Flowers | 46-20 Francis Lewis Blvd | Flushing, NY 11358 | | | First Class Mail |
| Four Seasons Hotel Denver | 1111 14Th St | Denver, CO 80202 | | | First Class Mail |
| Four Seasons Hotel Houston | 1300 Lamar St | Houston, TX 77010 | | | First Class Mail |
| Four Seasons Import Inc | 141 Francois | Montreal, QC H3E 1E3 | Canada | | First Class Mail |
| Four Seasons Import Inc | c/o Leonone 3D Electrical | No 21, Longsheng Rd | West Lake Ind Area | Taishan, Guangdong 529200 | China | First Class Mail |
| Four Seasons Import Inc | 2727 N Hermitage | Chicago, IL 60614 | | | First Class Mail |
| Four Star Sales, LLC | 1015 Indian Trail Rd | Carleton, MI 48117 | | | First Class Mail |
| Four Star Sales, LLC | 1015 Indian Trl Rd | Carleton, MI 48117 | | | First Class Mail |
| Four Star Sales, LLC | 1199 E Sigler Rd | Carleton, MI 48117 | | | First Class Mail |
| Four Star Sales, LLC | P.O. Box 639956 | Cincinnati, OH 45263 | | | First Class Mail |
| Four Star Supply | Attn: Kevin Mcdonnell, Ceo | 355 Nw State Street | Pullman, WA 99163-3130 | | First Class Mail |
| Four Star Supply | Four Star Supply, Inc | Attn: Kevin Mcdonnell, Ceo | 355 Nw State St | Pullman, WA 99163-3130 | First Class Mail |
| Four Winds Growers | 887 Casserly Rd | Watsonville, CA 95076 | | | First Class Mail |
| Fourcee Development Corporation | dba Sandy's True Value Hardware & Home Ctr | US RT 20 South | Nutter Fort, WV 26301 | | First Class Mail |
| Fourman Industries, Inc | 1815 205th St, Ste 212 | Torrance, CA 90501 | | | First Class Mail |
| Fourman Industries, Inc | 4733 Torrance Blvd, Ste 566 | Torrance, CA 90503 | | | First Class Mail |
| Fourman Industries, Inc | 1656 Plz Del Amo | Torrance, CA 90501 | | | First Class Mail |
| Fourman Industries, Inc | 1864 Del Amo Bldg, Ste A | Torrance, CA 90501 | | | First Class Mail |
| Fourman Industries, Inc | 4733 Torrance Blvd, Ste 566 | Torrance, CA 90503 | | | First Class Mail |
| Fourth Gear Solutions Inc | Sam Mindlin | 3549 Russett Lane | Port Orange, FL 32129 | | First Class Mail |
| Fourth Gear Solutions Inc | Samuel Mindlin | 3549 Russett Lane | Port Orange, FL 32129 | | First Class Mail |
| Fourth Gear Solutions Inc | Attn: Sam Mindlin | 3549 Russett Ln | Port Orange, FL 32129 | | First Class Mail |
| Fourth Gear Solutions Inc | Attn: Samuel Mindlin | 3549 Russett Ln | Port Orange, FL 32129 | | First Class Mail |
| Fourth Gear Solutions Inc | 3549 Russett Ln | Port Orange, FL 32129 | | | First Class Mail |
| Fourth Gear Solutions LLC | 3549 Russett Lane | Port Orange, FL 32129 | | | First Class Mail |
| Fourth Shift Corp. | 7900 International Dr. | Minneapolis, MN 55425 | | | First Class Mail |
| Fourth Shift International | 1228 3Rd Ave | Longmont, CO 80501 | | | First Class Mail |
| Fowler Ace | Rhaigian Brothers, Inc | Attn: Paul Rhaigian, Owner | 113 E Main St | Fowler, CA 93625-0001 | First Class Mail |
| Fowler Lumber Co | Attn: Zane A Whitney, President | 1262 N Commercial St | Aransas Pass, TX 78336-2818 | | First Class Mail |
| Fowler Lumber Company | Attn: Zane A Whitney, President | 1262 N Commercial St | Aransas Pass, TX 78336-2818 | | First Class Mail |
| Fowler's Garden Center | Attn: Richard Fowler, Owner | 165 Mariner Dr | Southampton, NY 11968-3480 | | First Class Mail |
| Fowler's Garden Center | Fowler's Garden Center, Inc | Attn: Richard Fowler, Owner | 165 Mariner Dr | Southampton, NY 11968-3480 | First Class Mail |
| Fox Chapel Publishing | 1970 Broad St | East Petersburg, PA 17520 | | | First Class Mail |
| Fox Chapel Publishing | 6155 E Main St | East Petersburg, PA 17520 | | | First Class Mail |
| Fox Chapel Publishing | 24 Park Way | P.O. Box 527 | Uper Sadle Rvr, NJ 07458 | | First Class Mail |
| Fox Chapel Publishing | 24 Park Way | P.O. Box 527 | Saddle River, NJ 07458 | | First Class Mail |
| Fox Chapel Publishing | 24 Park Way | Uper Saddle Rvr, NJ 07458 | | | First Class Mail |
| Fox Chapel Publishing | 235 E Barberry Ln | Valparaiso, IN 46383 | | | First Class Mail |
| Fox Conc | 11000 W Wecher St | West Allis, WI 53227 | | | First Class Mail |
| Fox Controls | Tom Fricke | 208 Spring St | Elgin, IL 60120 | | First Class Mail |
| Fox Controls | P.O. Box 7546 | Elgin, IL 60121 | | | First Class Mail |
| Fox Industries LLC | P.O. Box 19047 | Austin, TX 78760 | | | First Class Mail |
| Fox Paint & Blinds LLC | Attn: Shaun Fox | 315 W 1St Ave | Mitchell, SD 57301 | | First Class Mail |
| Fox Paint & Blinds LLC | 315 W 1St Ave | Mitchell, SD 57301 | | | First Class Mail |
| Fox River Glass & Mirror Inc | 1055 Nimco Dr, Units G & H | Crystal Lake, IL 60014 | | | First Class Mail |
| Fox River Glass & Mirror Inc | 1055 Nimco Dr, Units G & H | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Fox River Graphics (Fgi) | 1051 East Main St | East Dundee, IL 60118 | | | First Class Mail |
| Fox River Graphics (Fgi) | 218 Main St S | Ste 100 | Hutchinson, MN 55350 | | First Class Mail |
| Fox River Grove | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 980 Il Route 22 | Fox River Grove, IL 60021 | First Class Mail |
| Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 2300 | Wilmington, DE 19801 | | First Class Mail |
| Fox Rothschild LLP | Attn: Gordon E Gouveia | 321 N Clark St, Ste 1600 | Chicago, IL 60654 | | First Class Mail |
| Fox Run Craftsmen | 1010 Polinski Rd | Ivyland, PA 18974 | | | First Class Mail |
| Fox Run Craftsmen | 1907 Stout Dr | Ivyland, PA 18974 | | | First Class Mail |
| Fox Run Craftsmen | 1907 Stout Dr | Ivyland, PA 18974 | | | First Class Mail |
| Fox Run Craftsmen | 1907 Stout Drive | Ivyland, PA 18974 | | | First Class Mail |
| Fox Run Craftsmen | P.O. Box 615 | Souderton, PA 18964 | | | First Class Mail |
| Fox USA LLC | P.O. Box 615 | Souderton, PA 18964 | | | First Class Mail |
| Fox Valley Coating | Attn: Brad Thill | 1043 Sit Ave | Aurora, Il 60506 | | First Class Mail |
| Fox Valley Coating | Attn: Brad Thill | 6 S Grant St | North Aurora, Il 60542 | | First Class Mail |
| Fox Valley Coating | 6 S Grant St | North Aurora, IL 60542 | | | First Class Mail |
| Fox Valley Fire & Safety | 2730 Pinnacle Dr | Elgin, IL 60124 | | | First Class Mail |
| Fox Valley Paint | Attn: Chris Carlucci | 5A Production Drive | Brookfield, CT 06804 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Fox Valley Steel & Wire | P.O. Box 130 | 111 North Douglas St | Hortonville, WI 54944 | | First Class Mail |
| Fox Valley Steel & Wire | 65 Sunny Ln | Barrington, IL 60010 | | | First Class Mail |
| Fox Valley Steel & Wire | 111 N Douglas St | Hortonville, WI 54944 | | | First Class Mail |
| Fox Valley Steel & Wire | P.O. Box 130 | Hortonville, WI 54944 | | | First Class Mail |
| Fox Valley Systems Inc | 640 Industrial Dr | Cary, IL 60013 | | | First Class Mail |
| Fox Vending | 9717 S 76 Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Fox Vending Inc | 9717 S 76th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Foxford Hills Golf Club | 6800 S Rawson Bridge Rd | Cary, IL 60013 | | | First Class Mail |
| Foxford Hills Golf Club | 6800 S Rawson Bridge Rd | Cary, IL 60013 | | | First Class Mail |
| Fox'S Carpet Connection | P.O. Box 4352 | Kingman, AZ 86402 | | | First Class Mail |
| Foxworth Galbraith-Alamogordo | Attn: Glen Palmer, Senior Buyer | 2318 N White Sands Blvd | Alamogordo, NM 88310-6142 | | First Class Mail |
| Foxworth Galbraith-Alamogordo | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 2318 N White Sands Blvd | Alamogordo, NM 88310-6142 | First Class Mail |
| Foxworth Galbraith-Deming | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 115 N Pearl | Deming, NM 88030-3836 | First Class Mail |
| Foxworth Galbraith-El Paso | Attn: Glen Palmer, Senior Buyer | 7150 Industrial Ave | El Paso, TX 79915-1214 | | First Class Mail |
| Foxworth Galbraith-El Paso | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 7150 Industrial Ave | El Paso, TX 79915-1214 | First Class Mail |
| Foxworth Galbraith-Kerrville | Attn: Glen Palmer, Senior Buyer | 1660 Junction Hwy | Kerrville, TX 78028-9334 | | First Class Mail |
| Foxworth Galbraith-Kerrville | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 1660 Junction Hwy | Kerrville, TX 78028-9334 | First Class Mail |
| Foxworth Galbraith-Las Cruces | Attn: Glen Palmer, Senior Buyer | 522 N Telshor | Las Cruces, NM 88011-8223 | | First Class Mail |
| Foxworth Galbraith-Las Cruces | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 522 N Telshor | Las Cruces, NM 88011-8223 | First Class Mail |
| Foxworth Galbraith-Marble Falls | Attn: Glen Palmer, Senior Buyer | 510 Industrial Blvd | Marble Falls, TX 78654-4736 | | First Class Mail |
| Foxworth Galbraith-Marble Falls | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 510 Industrial Blvd | Marble Falls, TX 78654-4736 | First Class Mail |
| Foxworth Galbraith-Norman | Attn: Glen Palmer, Senior Buyer | 1051 W Rock Creek | Norman, OK 73069-8526 | | First Class Mail |
| Foxworth Galbraith-Norman | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 1051 W Rock Creek | Norman, OK 73069-8526 | First Class Mail |
| Foxworth Galbraith-Oklahoma City | Attn: Glen Palmer, Senior Buyer | 300 N May Ave | Oklahoma City, OK 73107-6318 | | First Class Mail |
| Foxworth Galbraith-Oklahoma City | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 300 N May Ave | Oklahoma City, OK 73107-6318 | First Class Mail |
| Foxworth Galbraith-Prescott | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 430 N 6Th St | Prescott, AZ 86301-2012 | First Class Mail |
| Foxworth Galbraith-Red Oak | Attn: Glen Palmer, Senior Buyer | 224 N Central Blvd | Red Oak, TX 75154-4614 | | First Class Mail |
| Foxworth Galbraith-Red Oak | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 224 N Central Blvd | Red Oak, TX 75154-4614 | First Class Mail |
| Foxworth Galbraith-Roswell | Attn: Glen Palmer, Senior Buyer | 200 S Main St | Roswell, NM 88203-5722 | | First Class Mail |
| Foxworth Galbraith-Roswell | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 200 S Main St | Roswell, NM 88203-5722 | First Class Mail |
| Foxworth Galbraith-Ruidoso | Attn: Glen Palmer, Senior Buyer | 26129 Us Hwy 70 | Ruidoso, NM 88345-0101 | | First Class Mail |
| Foxworth Galbraith-Ruidoso | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 26129 Us Hwy 70 | Ruidoso, NM 88345-0101 | First Class Mail |
| Foxworth Galbraith-Silver City | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 2850 Hwy 180 East | Silver City, NM 88061-7750 | First Class Mail |
| Foxworth-Galbraith-Truth Or Consequences | Attn: Glen Palmer, Senior Buyer | 160 New School Road | Truth Or Consequences, NM 87901-3710 | | First Class Mail |
| Foxworth-Galbraith-Truth Or Consequences | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 160 New School Rd | Truth Or Consequences, NM 87901-3710 | First Class Mail |
| Foxworth Galbraith-Waco | Attn: Glen Palmer, Senior Buyer | 1601 La Salle Ave | Waco, TX 76706-3434 | | First Class Mail |
| Foxworth Galbraith-Waco | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 1601 La Salle Ave | Waco, TX 76706-3434 | First Class Mail |
| Foxworth Galbraith-Whitesboro | Attn: Glen Palmer, Senior Buyer | 803 N Union | Whitesboro, TX 76273-1023 | | First Class Mail |
| Foxworth Galbraith-Whitesboro | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 803 N Union | Whitesboro, TX 76273-1023 | First Class Mail |
| Foxworth Galbraith-Winnsboro | Attn: Glen Palmer, Senior Buyer | 620 W Broadway | Winnsboro, TX 75494-2060 | | First Class Mail |
| Foxworth Galbraith-Winnsboro | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 620 W Broadway | Winnsboro, TX 75494-2060 | First Class Mail |
| Foxworth Galbraith-Woodland Park | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 300 S Chestnut | Woodland Park, CO 80863-1091 | First Class Mail |
| Foxworth-Galbraith-Yuma | Foxworth-Galbraith Lumber Co | Attn: Glen Palmer, Senior Buyer | 10527 South Frontage Rd | Yuma, AZ 85365-6105 | First Class Mail |
| Fpc Corp | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| Fpc Corp | 355 Hollow Hill Dr | Wauconda, IL 60084 | | | First Class Mail |
| FPC Corporation | Attn: Karen Vanvarosis | 355 Hollow Hill Dr | Wauconda, IL 60084 | | First Class Mail |
| Fpc Corporation | 355 Hollow Hill Drive | Wauconda, IL 60084 | | | First Class Mail |
| Fpe Automation Inc | Attn: Fluid Power Engineering Co Inc | 110 Gordon | Elk Grove Village, IL 60007 | | First Class Mail |
| Fpe Automation Inc | c/o Fluid Power Engineering Co Inc | 110 Gordon | Elk Grove Vlg, IL 60007 | | First Class Mail |
| Fpe Automation Inc | c/o Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Village, IL 60007 | | First Class Mail |
| Fpe Automation Inc | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Village, IL 60007 | | First Class Mail |
| Fpe Automation Inc | 110 Gordon | Elk Grove Village, IL 60007 | | | First Class Mail |
| Fpe Automation Inc | Attn: Barry | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Vlg, IL 60007 | First Class Mail |
| Fpe Automation Inc | Barry | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Vlg, IL 60007 | First Class Mail |
| Fpl | General Metal Facility | P.O. Box 025576 | Miami, FL 33188 | | First Class Mail |
| Fpm Heat Treating | 1501 S. Lively Blvd. | Elk Grove Vill., IL 60007 | | | First Class Mail |
| FPMorgan True Value Hdw | Frank P Morgan & Son, Inc | Attn: Tom Morgan | 108 Main St | Waterville, NY 13480-1166 | First Class Mail |
| Fp-Pigments Inc | P.O. Box 2278 | Rome, GA 30164 | | | First Class Mail |
| Fp-Pigments Inc' | Attn: Darlene Puckett | 3 Sem Industrial Blvd | Rome, GA 30165 | | First Class Mail |
| Fp-Pigments Inc' | Attn: Darlene Puckett | 3 Southern Industrial Blvd | Rome, Ga 30165 | | First Class Mail |
| Fp-Pigments Inc' | Attn: Tamara Freeman | P.O. Box 2278 | Rome, GA 30164 | | First Class Mail |
| Fp-Pigments Inc' | Tamara Freeman | P.O. Box 2278 | Rome, GA 30164 | | First Class Mail |
| Fragomen Del Ray Bernsen Loewy | 75 Remittance Dr, Ste 6072 | Chicago, IL 60675 | | | First Class Mail |
| Fram Group | 15020 N Hayden Rd | 202-7 | Scottsdale, AZ 85260 | | First Class Mail |
| Fram Group | P.O. Box 198467 | Atlanta, GA 30384 | | | First Class Mail |
| Fram Group | 39 Old Ridgebury Rd | Danbury, CT 06810 | | | First Class Mail |
| Fram Group | 2275 E Newlands | Fernley, NV 89408 | | | First Class Mail |
| Fram Group | 851 Jackson St | Greenville, OH 45331 | | | First Class Mail |
| Fram Group | 1100 Worldwide Blvd | Hebron, KY 41048 | | | First Class Mail |
| Fram Group | 105 Pawtucket Ave | Rumford, RI 02916 | | | First Class Mail |
| Fram Group | 15020 N Hayden Rd, Ste 202-7 | Scottsdale, AZ 85260 | | | First Class Mail |
| Francel Corp | P.O. Box 1052 | Anasco, PR 00610 | | | First Class Mail |
| Frances Millwood | Address Redacted | | | | First Class Mail |
| Frances Parker | Address Redacted | | | | First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257 | | | First Class Mail |
| Francis A Echeverria | Address Redacted | | | | First Class Mail |
| Francis Lenahan | Address Redacted | | | | First Class Mail |
| Francis Metal Works LLC | 8769 Jefferson Hwy | Osseo, MN 55369 | | | First Class Mail |
| Francis Metal Works LLC | P.O. Box 1155 | Winthrop, WA 98862 | | | First Class Mail |
| Francis Nunes Hardware | Francis Nunes Constructio Co Ltd | Attn: Francis L Nunes Sr | Corner Of Long & Cross Sts | St Johns Antigua | Antigua And Barbuda | First Class Mail |
| Francis Nunes Hardware | Attn: Francis L Nunes Sr | Corner Of Long & Cross Sts | St Johns Antigua | Antigua And Barbuda | First Class Mail |
| Francis R Alvarez | Address Redacted | | | | First Class Mail |
| Francis Rosado Echevarria | Address Redacted | | | | First Class Mail |
| Francis Sandy | Address Redacted | | | | First Class Mail |
| Francisco Aviles | Address Redacted | | | | First Class Mail |
| Francisco Castelan | Address Redacted | | | | First Class Mail |
| Francisco Fuentes Jr | Address Redacted | | | | First Class Mail |
| Francisco J Carpio Pineda | Address Redacted | | | | First Class Mail |
| Francisco J Garcia | Address Redacted | | | | First Class Mail |
| Francisco Juarez | Address Redacted | | | | First Class Mail |
| Francisco R Grijalva | Address Redacted | | | | First Class Mail |
| Francisco Reyes | Address Redacted | | | | First Class Mail |
| Francisco Rios | Address Redacted | | | | First Class Mail |
| Francisco Rodriguez Sanchez | Address Redacted | | | | First Class Mail |
| Francisco Soto | Address Redacted | | | | First Class Mail |
| Francisco Vasquez | Address Redacted | | | | First Class Mail |
| Francisco Watkins | Address Redacted | | | | First Class Mail |
| Franconia Hardware Inc | Attn: Michael J Ford, President | 334 Main St | Franconia, NH 03580-4814 | | First Class Mail |
| Franconia Hardware Inc | Franconia Hardware, Inc | Attn: Michael J Ford, President | 334 Main St | Franconia, NH 03580-4814 | First Class Mail |
| Francotyp Postalia Inc | P.O. Box 157 | Bedford, IL 60499 | | | First Class Mail |
| Francy Law Firm, Pc | 1800 Glenarm Pl, Ste 402 | Denver, CO 80202 | | | First Class Mail |
| Francyne R Gooch | Address Redacted | | | | First Class Mail |
| Frank B Ross Co,Inc | P.O. Box 4085 | 22 Halladay St | Jersey City, NJ 07304-0085 | | First Class Mail |
| Frank Cregar | Address Redacted | | | | First Class Mail |
| Frank Goscinski | Address Redacted | | | | First Class Mail |
| Frank H Gill Company | 2859 Bernice Ave | Lansing, IL 60438-0703 | Lansing, IL 60438-0703 | | First Class Mail |
| Frank H Gill Company | 2859 Bernice Ave | Lansing, IL 60438-0703 | | | First Class Mail |
| Frank L Glas | Address Redacted | | | | First Class Mail |
| Frank Mayer & Assoc | Attn: David Anzia | Box 88266 | Milwaukee, WI 53288-0266 | | First Class Mail |
| Frank Mayer & Assoc | Attn: David Anzia | P.O. Box 105 | Grafton, WI 53024 | | First Class Mail |
| Frank Meyer | Address Redacted | | | | First Class Mail |
| Frank Perales | Address Redacted | | | | First Class Mail |
| Frank Smilo Jr | Address Redacted | | | | First Class Mail |
| Frank Skorja | Address Redacted | | | | First Class Mail |
| Frank T Ross & Sons | 110 Rivera Dr | Unit 3 | Markham, ON L3R 5M1 | | First Class Mail |
| Frank T Ross & Sons | 110 Rivera Dr Unit 3 | Markham, ON L3R 5M1 | Canada | | First Class Mail |
| Frank T Ross & Sons | 1016 Kasper Way | Goodlettsville, TN 01122 | | | First Class Mail |
| Frank T Ross & Sons | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Frank Tayim | Address Redacted | | | | First Class Mail |
| Frank Tayim | Address Redacted | | | | First Class Mail |
| Frank W Shoppel | Address Redacted | | | | First Class Mail |
| Franke Kitchen Systems LLC | 1879 N Neltnor Blvd | 296 | West Chicago, IL 60185 | | First Class Mail |
| Franke Kitchen Systems LLC | 3215 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Franke Kitchen Systems LLC | 600 Jonesboro St | P.O. Box 1010 | Ruston, LA 71273 | | First Class Mail |
| Franke Kitchen Systems LLC | 600 Franke Dr | Ruston, LA 71270 | | | First Class Mail |
| Franke Kitchen Systems LLC | 3050 Campus Dr | Ste 500 | Hatfield, PA 19440 | | First Class Mail |
| Franke Kitchen Systems LLC | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | First Class Mail |
| Frankel | 401 N. Franklin St. | Chicago, IL 60610 | | | First Class Mail |
| Frankenmuth True Value | Attn: Adam F Barden , Owner | 469 N Main Street | Frankenmuth, MI 48734-1115 | | First Class Mail |
| Frankenmuth True Value | FT Barden LLC | Attn: Adam F Barden , Owner | 469 N Main St | Frankenmuth, MI 48734-1115 | First Class Mail |
| Frankfort Park District | Attn: Edward Newton | 140 Oak St | Frankfort, IL 60423 | | First Class Mail |
| Frankie Garcia | Address Redacted | | | | First Class Mail |
| Frankie, Schultz & Mullen, PC | Attn: John  Mullen | 8900 Ward Pkwy | Kansas City, MO 64114 | | First Class Mail |
| Franklin Agway | Attn: Neal White, Owner | 157 Cottage St | Franklin, MA 02038 | | First Class Mail |
| Franklin Agway | Franklin Urban Farm Store Inc | Attn: Neal White, Owner | 157 Cottage St | Franklin, MA 02038 | First Class Mail |
| Franklin Brass Mfg. | 23800 Corbin Dr | Bedofrd Hts., OH 44146 | | | First Class Mail |
| Franklin Brass Mfg. | P.O. Box 4887 | Carson, CA 90749 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Franklin Brass Mfg. | P.O. Box 5226 | Culver City, CA 90231 | | First Class Mail |
| Franklin Brass Mfg. | 19914 Via Baron | Domingez, CA 90220 | | First Class Mail |
| Franklin Brass Mfg. | 19914 Via Baron | Rancho Dominges, CA 90220 | | First Class Mail |
| Franklin Brass Mfg. | 1645 Des Plaines Ave | Ste 15 | Des Plaines, IL 60018 | First Class Mail |
| Franklin Brass Mfg. | 140 Business Park Dr | Winston Salem, NC 27107 | | First Class Mail |
| Franklin Cobb Jr | Address Redacted | | | First Class Mail |
| Franklin County Municipal Ct | 375 S High St 3rd Fl | Columbus, OH 43215 | | First Class Mail |
| Franklin Covey Client Sales In | P.O. Box 25127 | Salt Lake City, UT 84125 | | First Class Mail |
| Franklin Elc/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Franklin Elec/United Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Franklin Electric | Attn: Chandler Everson | 9255 Coverdale Rd | Fort Wayne, IN 46809 | First Class Mail |
| Franklin Electric | 21054 Network Pl | Chicago, IL 60673-1210 | | First Class Mail |
| Franklin Electric Co Inc | 21054 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Franklin Electric Co Inc | 21054 Network Place | Chicago, IL 60673 | | First Class Mail |
| Franklin Electric Co Inc | 3810 N Tulsa St | Oklahoma City, OK 73112 | | First Class Mail |
| Franklin Electric Co Inc | 301 N Macarthur | Oklahoma City, OK 73127 | | First Class Mail |
| Franklin Electric Co Inc | P.O. Box 12010 | Oklahoma City, OK 73157 | | First Class Mail |
| Franklin Electric Water Transfer Sy | P.O. Box 12010 | 3810 N Tulsa Street | Oklahoma, OK 73157 | First Class Mail |
| Franklin Electric Water Transfer Sy | 3810 N Tulsa St | Oklahoma City, OK 73112 | | First Class Mail |
| Franklin Electric Water Transfer Sy | 301 N Macarthur Blvd | Oklahoma City, OK 73127 | | First Class Mail |
| Franklin International | 2020 Bruck St | Columbus, OH 43207 | | First Class Mail |
| Franklin International | 5940 Green Pointe Dr S | Groveport, OH 43125 | | First Class Mail |
| Franklin International | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Franklin International | Dept 781189 | P.O. Box 78000 | Detroit, MI 48278 | First Class Mail |
| Franklin International Inc | 220 Bruck St | Columbus, OH 43207 | | First Class Mail |
| Franklin Int'l | 2020 Bruck Street | Columbus, OH 43207 | | First Class Mail |
| Franklin Int'l | Dept 781189 | P.O. Box 78000 | Detroit, MI 48278 | First Class Mail |
| Franklin Lakes Hardware | 790 Franklin Ave | Franklin Lakes, NJ 07417 | | First Class Mail |
| Franklin Mfg | P.O. Box 998 | Russellville, AL 35653 | | First Class Mail |
| Franklin O Eho | Address Redacted | | | First Class Mail |
| Franklin Sensors Inc | 13601 W Mcmillan Rd, Ste 102-170 | Boise, ID 83713 | | First Class Mail |
| Franklin Sensors Inc | 3044 W Sugarberry Dr | Eagle, ID 83616 | | First Class Mail |
| Franklin Sensors Inc | 6675 N Pollard Ln | Meridian, ID 83646 | | First Class Mail |
| Franklin Sensors Inc | 6675 N Pollard Ln | Meridian, ID 83646 | | First Class Mail |
| Franklin Sensors Inc | 13601 W Mcmillan Rd | Suite 102-170 | Boise, ID 83713 | First Class Mail |
| Franklin Sensors, Inc | 6675 N Pollard Ln | Meridian, ID 83646 | | First Class Mail |
| Franklin Sports | P.O. Box 4808 | Boston, MA 02212 | | First Class Mail |
| Franklin Sports | Po 4808 | Boston, MA 02212 | | First Class Mail |
| Franklin Sports | 5510 Getwell Rd, Ste 102 | Memphis, TN 38118 | | First Class Mail |
| Franklin Sports | 139 Shuman Ave | Stoughton, MA 02072 | | First Class Mail |
| Franklin Sports | 17 Campanelli | Stoughton, MA 02072 | | First Class Mail |
| Franklin Sports | 17 Campanelli Pkwy | Stoughton, MA 02072 | | First Class Mail |
| Franklin Sports | 2503 Manchester Ct | Waukesha, WI 53188 | | First Class Mail |
| Franklin Sports Inc | c/o Huayang Hardware & Plastic | 6 Rd | Huantang Town, Danyang Jiang Su 212327 | China | First Class Mail |
| Franklin Sports Inc | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Franklin Sports Inc | 17 Campanelli Pkwy | Stoughton, MA 02072 | | First Class Mail |
| Franklin Sports Industry | 17 Campanelli | Stoughton, MA 02072 | | First Class Mail |
| Franklin Sports, Inc | Attn: Michelle Brownlee, General Counsel | 17 Campanelli Pkwy | Stoughton, MA 02072 | First Class Mail |
| Franklin Square Pharmacy | Attn: Grant Derwin, Owner | 925 Hempstead Turnpike | Franklin Square, NY 11010 | First Class Mail |
| Franklin Square Pharmacy | Franklin Square Pharmacy Inc | Attn: Grant Derwin, Owner | 925 Hempstead Turnpike | Franklin Square, NY 11010 | First Class Mail |
| Franklin True Value | Franklin Tv Hardware, LLC | Attn: Dan Donahue, Owner | 767 Allegheny Blvd | Franklin, PA 16323-6219 | First Class Mail |
| Franklin True Value | 8833 S 27th St | Franklin, WI 53132 | | First Class Mail |
| Franklincovey Co. | 2200 West Parkway Blvd | Salt Lake City, UT 84111 | | First Class Mail |
| Franklin's Hardware | Attn: Ray Chip Kurzeka, Owner | 21936 Ventura Blvd | Woodland Hills, CA 91364-1724 | First Class Mail |
| Franklinville True Value Hardware | Attn: Sherrill Sciortino, Owner | 99 N Main St | Franklinville, NY 14737-1032 | First Class Mail |
| Franklinville True Value Hardware | Franklinville Hardware LLC | Attn: Sherrill Sciortino, Owner | 99 N Main St | Franklinville, NY 14737-1032 | First Class Mail |
| Frank'S Mobile Welding | 9007 Coyne Station Rd | Huntley, IL 60142 | | First Class Mail |
| Frank'S Mobile Welding | 9007 Coyne Station Rd | Huntley, IL 60142 | | First Class Mail |
| Franks True Value Hdw | Frank's True Value Hardware Co | Attn: Stephen P Duranczyk | 320 Manitou St | Pinconning, MI 48650-9349 | First Class Mail |
| Frankston Hardware, Inc | Attn: Ilya Shmuklyer | 439 Kings Hwy | Brooklyn, NY 11223-1803 | First Class Mail |
| Franmar Inc | P.O. Box 1143 | Bloomington, IL 61702 | | First Class Mail |
| Franmar Inc | P.O. Box 5565 | Bloomington, IL 61702 | | First Class Mail |
| Franmar Inc | 10282 E 1400 N Rd | Bloomington, IL 61705 | | First Class Mail |
| Franmar International Importers Ltd | 224 W 14th Ave | Vancouver, BC V5Y 1X1 | Canada | First Class Mail |
| Frantz Trophies | 951 Main St | Northampton, PA 18067 | | First Class Mail |
| Frantz Wholesale Nursery LLC | 12161 Delaware Rd | Hickman, CA 95323 | | First Class Mail |
| Fraser Timber Limited | P.O. Box 29294 | 100 Levesque Mill Rd | New York, NY 10087 | First Class Mail |
| Fraser Timber Limited | P.O. Box 749 | 100 Levesque Mill Rd | Ashland, ME 04732 | First Class Mail |
| Fraser Timber Limited | P.O. Box 29294 | New York, NY 10087 | | First Class Mail |
| Fratz True Value Hardware | Attn: Michael J Fratz, President | 405 S Main St | Accident, MD 21520-2171 | First Class Mail |
| Fratz True Value Hardware | W H Fratz, Inc | Attn: Michael J Fratz, President | 405 S Main St | Accident, MD 21520-2171 | First Class Mail |
| Fravity Innovations LLC | P.O. Box 12846 | Lexington, KY 40583 | | First Class Mail |
| Fravity Innovations LLC | 1850 Airport Exchange Blvd | Ste 600 | Erlanger, KY 41018 | First Class Mail |
| Fravity Innovations LLC | P.O. Box 12846 | Ste 600 | Lexington, KY 40583 | First Class Mail |
| Frazee Paint & Wall/Covering | 222 W Seventh St | Hanford, CA 93230 | | First Class Mail |
| Frazee Paint & Wall/Covering | 6625 Miramar Rd | San Diego, CA 92121 | | First Class Mail |
| Frazee Paint & Wallcovering | 6625 Miramar Road | San Diego, CA 92121 | | First Class Mail |
| Frdm, Inc. | 160 Alamo Plaza | Unit 241 | Alamo, CA 94507 | First Class Mail |
| Freaker USA Inc | 1121 S Front St | 201 | Wilmington, NC 28401 | First Class Mail |
| Freaker USA Inc | 7653 Camden Harbour Dr | Bradenton, FL 34212 | | First Class Mail |
| Freaker USA Inc | 1121 S Front St | Wilmington, NC 28401 | | First Class Mail |
| Frear's Garden Center | Frear's Garden Center, Inc | Attn: Warren W Frear | 1050 Stone Rd | Rochester, NY 14616-4310 | First Class Mail |
| Fred Meyer - Kroger | Attn: Bridget Jones | 2620 Elm Hill Pike | Nashville, TN 37210 | First Class Mail |
| Fred Meyer - Kroger | Attn: Fran Ladage | 2620 Elm Hill Pike | Nashville, TN 37230 | First Class Mail |
| Fred Meyer Inc | 2620 Elm Hill Pike | Nashville, TN 37210 | | First Class Mail |
| Fred N. Peebles | P.O. Box 484 | Watertown, NY 13601 | | First Class Mail |
| Fred Prior Seminars | P.O. 2951 | Shawnee Mission, KS 66201 | | First Class Mail |
| Fred Sheppard | Address Redacted | | | First Class Mail |
| Freddie Harper | Address Redacted | | | First Class Mail |
| Freddy J Rodrigues Jr | Address Redacted | | | First Class Mail |
| Frederick & May Lumber Co | Attn: Coleen Kagley, President | 919 Prestonburg St | West Liberty, KY 41472-1227 | First Class Mail |
| Frederick C Miller Jr | Address Redacted | | | First Class Mail |
| Frederick E Sims | Address Redacted | | | First Class Mail |
| Frederick P Vinup | Address Redacted | | | First Class Mail |
| Fredericksen Hardware | Attn: Tom Tognetti, President | 3029 Fillmore Street | San Francisco, CA 94123-4009 | First Class Mail |
| Fredericksen Hardware | Tag Hardware, LLC | Attn: Tom Tognetti, President | 3029 Fillmore St | San Francisco, CA 94123-4009 | First Class Mail |
| Fredman Bag | Attn: Tom Demel | 5801 W Bender Ct | Milwaukee, WI 53218 | First Class Mail |
| Fredman Bag | Tom Demel | 5801 W Bender Ct | Milwaukee, WI 53218 | First Class Mail |
| Fredman Bag | Attn: Tim Fredman Jr | 5801 West Bender Court | Milwaukee, WI 53218 | First Class Mail |
| Fredman Bag | P.O. Box 549 | Kenosha, WI 53141 | | First Class Mail |
| Fredman Bag | 5801 W Bender Ct | Milwaukee, WI 53218 | | First Class Mail |
| Fredman Bag | 5801 West Bender Court | Milwaukee, WI 53218 | | First Class Mail |
| Fredman Bag Co | 5801 W Bender Ct | Milwaukee, WI 53218 | | First Class Mail |
| Fredman Bag Company | Attn: Tom Demel / Caryn Sager | 5801 W Bender Court | Milwaukee, WI 53218 | First Class Mail |
| Fredman Bag Company | Tom Demel / Caryn Sager | 5801 W Bender Court | Milwaukee, WI 53218 | First Class Mail |
| Fredman Bag Company | 5801 W Bender Court | Milwaukee, WI 53218 | | First Class Mail |
| Fredman Bag Company | 5801 W Bender Ct | Milwaukee, WI 53218 | | First Class Mail |
| Fredman Bag Company | 5801 W Bender Ct | Milwaukee, WI 53218 | | First Class Mail |
| Fredonia Hardware LLC | dba Fredonia True Value Hardware | 700 Madison St | Fredonia, KS 66736 | First Class Mail |
| Fredonia True Value Hardware | Attn: Mrkwa John William, President | 700 Madison St | Fredonia, KS 66736-0001 | First Class Mail |
| Fredonia True Value Hardware | Fredonia Hardware LLC | Attn: Mrkwa John William, President | 700 Madison St | Fredonia, KS 66736-0001 | First Class Mail |
| Fredrick K Innocenti | Address Redacted | | | First Class Mail |
| Fredrick Massey | Address Redacted | | | First Class Mail |
| Fredrick Mitchell | Address Redacted | | | First Class Mail |
| Fredrick P Goodwin | Address Redacted | | | First Class Mail |
| Fredriksen Fire Equipment Co | P.O. Box 714 | Bedford Park, IL 60499 | | First Class Mail |
| Fredrikson & Byron Pa | Attorneys & Advisors | P.O. Box 1484 | Minneapolis, MN 55480 | First Class Mail |
| Fred'S Inc | 4300 New Getwell Road | Memphis, TN 38118 | | First Class Mail |
| Fred'S True Value | 105 W 6th | Ritzville, WA 99169 | | First Class Mail |
| Freeborn & Peters LLP | 311 S Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Freeborn & Peters Llp | 311 South Wacker Drive | Chicago, IL 60606 | | First Class Mail |
| Freedom Construction Supply | Attn: Alysha Allen, Owner | 7920 State Route 44 | Ravenna, OH 44266 | First Class Mail |
| Freedom Construction Supply | Freedom Construction Supply LLC | Attn: Alysha Allen, Owner | 7920 State Route 44 | Ravenna, OH 44266 | First Class Mail |
| Freedom Specialty | aka Nationwide | 1 Nationwide Blvd, Ste 1-14-301 | Columbus, OH 43215 | First Class Mail |
| Freedom Specialty (Nationwide) | One Nationwide Boulevard, 1-14-301 | Columbus, OH 43215 | | First Class Mail |
| Freedom Specialty (Nationwide) | 250 Greenwich St, Ste 3700 | New York, NY 10007 | | First Class Mail |
| Free Free USA | 13415 Meadowlark Tr | Astatula, FL 34705 | | First Class Mail |
| Free-Free USA | 13660 Redwood Ct | Chino, CA 91710 | | First Class Mail |
| Free-Free USA | 1890 Carlos Ave | Ontario, CA 91761 | | First Class Mail |
| Free-Free USA | 1980 Carlos Ave | Ontario, CA 91761 | | First Class Mail |
| Free-Free USA | 11256 Jersey Blvd | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Freeland Ind Inc | P.O. Box 59 | 1203 Adams St | Portage, WI 53901 | First Class Mail |
| Freeland Ind Inc | P.O. Box 59 | Portage, WI 53901 | | First Class Mail |
| Freeman Audio Visual/P-Card) | P.O. Box 650519 | Dallas, TX 75265 | | First Class Mail |
| Freeman Companies | P.O. Box 650036 | Dallas, TX 75265-0036 | Dallas, TX 75265-0036 | First Class Mail |
| Freeman Decorating Co | Attn: AR | 1421 W Mockingbird Ln | Dallas, TX 75247 | First Class Mail |
| Freeman Decorating Co *** Do Not Use | Use Vendor #6096 | 2300 Principal Now | Orlando, FL 32837 | First Class Mail |
| Freemius, Inc. | 4023 Kennett Pike | Wilmington, DE 19807 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Freeport Hardware | Attn: Richard Chadbourne, President | 262 Route 1 Ste 1 | Freeport, ME 04032-7015 | | First Class Mail |
| Freeport Hardware | Judas LLC | Attn: Richard Chadbourne, President | 262 Route 1 Ste 1 | Freeport, ME 04032-7015 | First Class Mail |
| Freeport Journal Standard | P.O. Box 330 | 27 South State Avenue | Freeport, IL 60132 | | First Class Mail |
| Freeport True Value Hardware | Compashead, LLC | Attn: Wilson Woodbury, President | 262 Us Rt 1 Ste 1 | Freeport, ME 04032-7006 | First Class Mail |
| Freeport True Value Hardware | 30 York Ledge Dr | Sharon Hughes | Cumberland Foresid, ME 04110 | | First Class Mail |
| Freestone Products | 7986 Nw 14th St | Doral, FL 33126 | | | First Class Mail |
| Freje Supply Inc | Carr 190 Km 3 0 | Bo Sabana Abajo | Carolina, PR 00966 | | First Class Mail |
| Freje Supply Inc | 1353 Ave Luis Vigoreaux | Pmb 354 | Guaynabo, PR 00966 | | First Class Mail |
| Freje Supply, Inc | PMB 354 | 1353 Ave Luis Vigoreaux | Guaynabo, PR 00966 | | First Class Mail |
| Fremont Plaza Hardware | Attn: Bill Stoermer, Owner | 2060 E Fremont St | Stockton, CA 95205 | | First Class Mail |
| Fremont Plaza Hardware | Fremont Plaza Ace Hardware LLC | Attn: Bill Stoermer, Owner | 2060 E Fremont St | Stockton, CA 95205 | First Class Mail |
| French Color | 30 E Demarest Ave | Englewood, NJ 07631 | Englewood, NJ 07631 | | First Class Mail |
| French Color | 30 E Demarest Ave | Englewood, NJ 07631 | | | First Class Mail |
| Frenchee L Noblin | Address Redacted | | | | First Class Mail |
| Freres True Value Bldg Supply | 101 N First St | Stayton, OR 97383 | | | First Class Mail |
| Freres True Value Hardware | 518 N 2nd St | Jefferson, OR 97352 | | | First Class Mail |
| Fresh Brands LLC | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Fresh Brands LLC | 74 Checkerfield Dr | Noblesville, IN 46060 | | | First Class Mail |
| Fresh Brands LLC | 17735 Commerce Dr | Westfield, IN 46074 | | | First Class Mail |
| Fresh Content Society | Attn: Scott Ernalfarb | 322 Charal Lane | Highland Park, IL 60035 | | First Class Mail |
| Fresh Content Society | Attn: Scott Ernalfarb | 322 Charal Ln | Highland Park, IL 60035 | | First Class Mail |
| Fresh Content Society | 900 Chicago Ave | Ste 104 | Evanston, IL 60202 | | First Class Mail |
| Fresh Content Society Inc | Attn: Scott Ernalfarb | 790 Frontage Rd, Ste 523 | Northfield, IL 60093 | | First Class Mail |
| Fresh Content Society Inc | Scott Ernalfarb | 790 Frontage Rd, Suite 523 | Northfield, IL 60093 | | First Class Mail |
| Fresh Content Society Inc | 790 Frontage Rd, Ste 523 | Northfield, IL 60093 | Northfield, IL 60093 | | First Class Mail |
| Fresh Content Society Inc | 790 Frontage Rd, Ste 523 | Northfield, IL 60093 | | | First Class Mail |
| Fresh Content Society Inc | 790 Frontage Road | Suite 523 | Northfield, IL 60093 | | First Class Mail |
| Fresh Content Society Inc | 790 Frontage Rd, Ste 523 | Winnetka, IL 60093 | | | First Class Mail |
| Fresh County Market | Fresh County Market LLC | Attn: Munver Musleh, Owner | 2550 Arthur St | Gary, IN 46404 | First Class Mail |
| Fresh Wave/Omi Industries | 1 Corporate Dr, Ste 100 | Long Grove, IL 60047 | | | First Class Mail |
| Fresh Wave/Omi Industries | 1 Corporate Drive Ste 100, Ste 315 | Long Grove, IL 60047 | | | First Class Mail |
| Fresh Wave/Omi Industries | 220 N Smith St | Palatine, IL 60067 | | | First Class Mail |
| Fresh Wave/Omi Industries | 1300 Barbour Way | Rising Sun, IN 47040 | | | First Class Mail |
| Fresh Wave/Omi Industries | 231 Industrial Dr | Rising Sun, IN 47040 | | | First Class Mail |
| Fresh Wave/Omi Industries | One Corporate Drive Ste 100 | Ste 315 | Long Grove, IL 60047 | | First Class Mail |
| Fresno Ag Hardware | Attn: Mike Kimball, Ceo | 4590 N First St | Fresno, CA 93726-2327 | | First Class Mail |
| Fresno Ag Hardware | Fresno Ag Hardware, Inc | Attn: Mike Kimball, Ceo | 4590 N First St | Fresno, CA 93726-2327 | First Class Mail |
| Freud | P.O. Box 7187 | 218 Feld Ave | High Point, NC 27264 | | First Class Mail |
| Freud | P.O. Box 7187 | 218 Feld Avenue | High Point, NC 27263 | | First Class Mail |
| Freud | P.O. Box 7410383 | Chicago, IL 60674 | | | First Class Mail |
| Freud | 39817 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Freud | 218 Feld Ave | High Point, NC 27263 | | | First Class Mail |
| Freud | P.O. Box 7187 | High Point, NC 27264 | | | First Class Mail |
| Freud | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Freudenberg Filtration Tech | 12007 Smith Dr | Huntley, IL 60142 | | | First Class Mail |
| Freudenberg Filtration Technologies, LP | Attn: Leesa Smith | 420 3rd Ave NW | Hickory, NC 28601 | | First Class Mail |
| Freudenberg Filtration Technologies, LP | c/o Bodman PLC | Attn: Noel J Ravenscroft | 1901 St Antoine St, 6th Fl at Ford Field | Detroit, MI 48226 | First Class Mail |
| Freudenberg Household Prod. LP | 2188 Diehl Rd | Aurora, IL 60502 | | | First Class Mail |
| Freudenberg Household Prod. Lp | 2188 Diehl Road | Aurora, IL 60502 | | | First Class Mail |
| Freudenberg Household Prod. LP | P.O. Box 73181 | Chicago, IL 60673 | | | First Class Mail |
| Freudenberg Household Prod. LP | P.O. Box 32003 | Cincinnati, OH 45232 | | | First Class Mail |
| Freudenberg Household Prod. LP | 2800 Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Freudenberg Household Prod. LP | P.O. Box 1606 | Springfield, OH 45501 | | | First Class Mail |
| Freudenberg Household Prod. LP | 524 Milwaukee St | Ste 204 | Delafield, WI 53018 | | First Class Mail |
| Freund Can Company | 155 W 84th St | Chicago, IL 60620 | | | First Class Mail |
| Freund S A De Cv True Value | Attn: Giannetto Paggi, Pres | 39 Calle Oriente Y Pasaje Freund 2 | San Salvador Ca | El Salvador | First Class Mail |
| Freund S A De Cv True Value | Herman, Inc | Attn: Giannetto Paggi, Pres | 39 Calle Oriente Y Pasaje Freund 2 | San Salvador Ca | First Class Mail |
| Frevert True Value Hdw | Attn: Jerry Frevert | 409 S State Rte 291 | Liberty, MO 64068-1914 | | First Class Mail |
| Frevert True Value Hdw | Frevert Hardware, Inc | Attn: Jerry Frevert | 409 S State Rte 291 | Liberty, MO 64068-1914 | First Class Mail |
| Freyberg Petroleum Sales | 55177 210th Ln | Mankato, MN 56001 | | | First Class Mail |
| Fried Bros. | 467 N Seventh St | Philadelphia, PA 19123 | | | First Class Mail |
| Fried Bros. | 467 No 7th St | Philadelphia, PA 19123 | | | First Class Mail |
| Fried Brothers, Inc | 467 N 7Th St | Philadelphia, PA 19123 | | | First Class Mail |
| Frieda Prsjansky | Address Redacted | | | | First Class Mail |
| Friend True Value Lbr | Attn: Brian L Friend, President | 145 W Hwy 32 | Licking, MO 65542-9898 | | First Class Mail |
| Friend True Value Lbr | J L Friend Lumber Co | Attn: Brian L Friend, President | 145 W Hwy 32 | Licking, MO 65542-9898 | First Class Mail |
| Friedt SA | Attn: Jessica Friedt, President | Manuel Rodriguez 1015 | Temuco | Chile | First Class Mail |
| Frisbie Welding | 8 Hagadorn Hill | Spencer, NY 14883 | | | First Class Mail |
| Frischkorn Inc | 4250 McFarland Rd | Loves Park, IL 61111 | Loves Park, IL 61111 | | First Class Mail |
| Frisco Pallet | 8136 S Glencoe Ct | Centennial, CO 80122 | | | First Class Mail |
| Frita Inc | 88 Longjiang Rd | Zhongshan Dist | Taipei City, 10489 | Taiwan | First Class Mail |
| Frita Inc | No. 69, Longjiang Road | Zhongshan Dist | Taipei City, 10489 | Taiwan | First Class Mail |
| Frito Lay Inc | 75 Remittance Dr, Ste 1217 | Chicago, IL 60675 | | | First Class Mail |
| Frito Lay Inc | P.O. Box 200166 | Dallas, TX 75320 | | | First Class Mail |
| Frito Lay Inc | 1100 W 31St St, Ste 500 | Downers Grove, IL 60515 | | | First Class Mail |
| Frito Lay Inc | 7701 Legacy Dr | Plano, TX 75024 | | | First Class Mail |
| Frito Lay Inc | 75 Remittance Dr | Suite 1217 | Chicago, IL 60675 | | First Class Mail |
| Fritz Allen | Address Redacted | | | | First Class Mail |
| Fritz Industries Inc | 500 N Sam Houston Rd | Dallas, TX 75149 | | | First Class Mail |
| Fritz Industries Inc | 500 N Sam Houston Rd | Mesquite, TX 75149 | | | First Class Mail |
| Frogg Toggs | 131 Sundown Dr Nw | Arab, AL 35016 | | | First Class Mail |
| Frogg Toggs | 1354 Helms Ave N | Oakdale, MN 55128 | | | First Class Mail |
| Froggy'S Lair LLC | 19701 E Dorado Ave | Aurora, CO 80015 | | | First Class Mail |
| From, Inc | 151 West 30Th St | 2nd Fl | New York, NY 10001 | | First Class Mail |
| Front Office Staffing | B S Michigan Ave, Ste 2016 | Chicago, IL 60603 | | | First Class Mail |
| Front Range Building Supply | Attn: Darin Johnson, Owner | 3390 S Zuni St | Littleton, CO 80110 | | First Class Mail |
| Front Range Building Supply | Price It Supply Inc | Attn: Darin Johnson, Owner | 3390 S Zuni St | Littleton, CO 80110 | First Class Mail |
| Front Range Supply | Attn: Brian Parker | 2434 E 8Th St | Greeley, CO 80631-5901 | | First Class Mail |
| Front Range Supply | Front Range Industrial & Construction Supply, Inc | Attn: Brian Parker | 2434 E 8Th St | Greeley, CO 80631-5901 | First Class Mail |
| Frontier | P.O. Box 20550 | Rochester, NY 14602 | | | First Class Mail |
| Frontier Business Products | 17650 E 32 Nd Pl, Unit 10A | Aurora, CO 80011 | | | First Class Mail |
| Frontier Business Products | 17650 East 32 Ne Pl, Unit 10A | Aurora, CO 80011 | | | First Class Mail |
| Frontier Business Products | 3250 Quentin St | Unit 120 | Aurora | Aurora, CO 80011 | First Class Mail |
| Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274 | | | First Class Mail |
| Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274-0407 | | | First Class Mail |
| Frontier Communications | 401 Merritt 7 | Norwalk, CT 06851 | | | First Class Mail |
| Frontier Supply Co | Frontier Supply, Inc | Attn: William Violamore, President | 981 Van Horn Rd | Fairbanks, AK 99701-0001 | First Class Mail |
| Frost Brown Todd LLP | Attn: Ronald E Gold/Erin P Severini | 3300 Great American Twr | 301 E 4th St | Cincinnati, OH 45202 | First Class Mail |
| Frost Buddy | 511 W Frederic Ave | Effingham, IL 62401 | | | First Class Mail |
| Frost Buddy | 7492 E 1000th Ave | Newton, IL 62448 | | | First Class Mail |
| Frost Cutlery Co | P.O. Box 22636 | Chattanooga, TN 37422 | | | First Class Mail |
| Frost Cutlery Co | 6861 Mountain View Rd | Ooltewah, TN 37363 | | | First Class Mail |
| Frost Cutlery Co | 6861 Mountain View Road | Ooltewah, TN 37363 | | | First Class Mail |
| Frost Cutlery Company | 6861 Mountain View Road | Ooltewah, TN 37363 | | | First Class Mail |
| Frost Lighting(P-Card) | P.O. Box 146576 | Chicago, IL 60614 | | | First Class Mail |
| Frosty Factory Of America | 2301 Farmerville St | Ruston, LA 71270 | | | First Class Mail |
| Frosty Factory Of America | 2301 S Farmerville St | Ruston, LA 71270 | | | First Class Mail |
| Frp Supply Div Of Ashland | Chemical Co | P.O. Box 2219 | Columbus, OH 43216 | | First Class Mail |
| Fruit Basket Flowerland | Attn: Richard J Vuyst, President | 765 W 28Th Street | Wyoming, MI 49509-2977 | | First Class Mail |
| Fruit Basket Flowerland | Fruit Basket Gardens, Inc | Attn: Steve Harkema, Ceo | 765 W 28Th St | Wyoming, MI 49509-2977 | First Class Mail |
| Fruit Of The Loom | 1 Fruit Loom Dr | Bowling Green, KY 42101 | | | First Class Mail |
| Fruit Of The Loom | 1 Fruit Of The Loom | Bowling Green, KY 42101 | | | First Class Mail |
| Fruit Of The Loom | 32791 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Fruit Of The Loom | P.O. Box 90015 | Fruit Of The Loom Dr | Bowling Green, KY 42101 | | First Class Mail |
| Fruit Of The Loom | P.O. Box 90015 | N Downtg | Bowling Green, KY 42101 | | First Class Mail |
| Fruita True Value | Attn: Cathleen Frederick, Secr Treasurer | 1690 Highway 6 & 50 | Fruita, CO 81521-2549 | | First Class Mail |
| Fruita True Value | Peachtree Hardware, Inc | Attn: Cathleen A Frederick, Secretary Treasurer | 1690 Hwy 6 & 50 | Fruita, CO 81521-2549 | First Class Mail |
| Fruth Pharmacy | Fruth Inc | Attn: Lynne Fruth, Owner | 1419 Us 60 | Huntington, WV 25705 | First Class Mail |
| Fry, Inc | 16451 Collections Center | Chicago, IL 60693 | | | First Class Mail |
| Fry's True Value | Attn: Ed Fry | 175 South Main Street | Milton-Freewater, OR 97862-1355 | | First Class Mail |
| Fry's True Value | Henry'S Hardware, LLC | Attn: Ed Fry | 175 South Main St | Milton-Freewater, OR 97862-1355 | First Class Mail |
| Fsct-Ice | P.O. Box 561 | Brookfield, IL 60513-0561 | Brookfield, IL 60513-0561 | | First Class Mail |
| Fsct-Ice Registration | P.O. Box 561 | Brookfield, IL 60513-0561 | Brookfield, IL 60513-0561 | | First Class Mail |
| Ftd LLC | 3113 Woodcreek Dr | Downers Grove, IL 60515 | | | First Class Mail |
| Ftd LLC | 1500 Nw 95th Ave | Miami, FL 33172 | | | First Class Mail |
| Ftd LLC | P.O. Box 854440 | Minneapolis, MN 55485 | | | First Class Mail |
| Fti Consulting (Hong Kong) Lim | 99 Queen Rd | Central | Hogn Kong | | First Class Mail |
| Fti Consulting, Inc | Three Times Square | 10th Fl | New York, NY 10036 | | First Class Mail |
| Fu Hsing Americas Inc | 3130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Fu Hsing Americas Inc | 1424 Buford Business Blvd | Ste 100 | Buford, GA 30518 | | First Class Mail |
| Fu Hsing Americas Inc | 1424 Buford Business Blvd | Ste 100 | Buford, GA 30518 | | First Class Mail |
| Fu Hsing Americas Inc | 1424 Buford Business Blvd | Suite 100 | Buford, GA 30518 | | First Class Mail |
| Fu Len Holdings USA LLC | 548 Market St | 38607 | San Francisco, CA 94104 | | First Class Mail |
| Fu Len Holdings USA LLC | 7904 15Th St Ct Nw | Gig Harbor, WA 98329 | | | First Class Mail |
| Fu Len Holdings USA LLC | 548 Market St | Attn: 38607 | San Francisco, CA 94104 | | First Class Mail |
| Fuchs Lubricants Co | Attn: Connie Cruz | 17050 Lathrop Ave | Harvey, IL 60426 | | First Class Mail |
| Fuchs Lubricants Co | Connie Cruz | 17050 Lathrop Ave | Harvey, IL 60426 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Fuchs Lubricants Co | P.O. Box 71735 | Chicago, IL 60694 | | | | First Class Mail |
| Fuchs Lubricants Co | Jason Murphy | P.O. Box 71735 | Chicago, IL 60694-1735 | | | First Class Mail |
| Fuchs Lubricants Co | Attn: Jason Murphy | Po Box 71735 | Chicago, IL 60694-1735 | | | First Class Mail |
| Fuel Me LLC | 150 Harvester Dr | Burr Ridge, IL 60527 | | | | First Class Mail |
| Fueyphan A Saechao | Address Redacted | | | | | First Class Mail |
| Fuji Photo Film/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Fuji Photo Film/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Fujifilm USA Inc | 1100 King George Post Rd | Edison, NJ 08817 | | | | First Class Mail |
| Fujifilm USA Inc | 850 Central Ave | Hanover Park, IL 60133 | | | | First Class Mail |
| Fujifilm USA Inc | P.O. Box 200232 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Fujifilm USA Inc | 200 Summit Lake Dr | Valhalla, NY 10595 | | | | First Class Mail |
| Fulbright & Jaworski L.L.P. | P.O. Box 844284 | Dallas, TX 75284 | | | | First Class Mail |
| Fulbright & Jaworski Llp | 555 S Flower St, 41St Fl | Los Angeles, CA 90071 | | | | First Class Mail |
| Fulcrum Products Inc | 712 Main St, Ste 200 | Oregon City, OR 97045 | | | | First Class Mail |
| Fulcrum Products Inc | 14601 N Bybee Lakes Ct | Portland, OR 97203 | | | | First Class Mail |
| Fulcrum Products Inc | 1616 E Lyons | Spokane, WA 99217 | | | | First Class Mail |
| Fulcrum Products Inc | 1600 14th St | Ste 200 | West Linn, OR 97068 | | | First Class Mail |
| Fulcrum Products Inc | 301 E Carmel Dr | Ste E600 | Carmel, IN 46032 | | | First Class Mail |
| Fulcrum Products Inc | 1600 14Th St | Suite 200 | West Linn, OR 97068 | | | First Class Mail |
| Fulcrum Products Inc | 712 Main St | Suite 200 | Oregon City, OR 97045 | | | First Class Mail |
| Fulcrum Products Inc | 1600 14th St | West Linn, OR 97068 | | | | First Class Mail |
| Full Circle | Attn: Perpetua Almira Ruder, Owner | 1853 Army Drive Suite 103 | Route 16 | Harmon | Guam | First Class Mail |
| Full Circle | Full Circle LLC | Attn: Perpetua Almira Ruder, Owner | 1853 Army Dr Ste 103, Route 16 | Harmon | Guam | First Class Mail |
| Full Circle Home LLC | 131 W 35th St, 8th Fl | New York, NY 10001 | | | | First Class Mail |
| Full Circle Home LLC | 131 West 35Th Street, 8Th Floor | New York, NY 10001 | | | | First Class Mail |
| Full Circle Lumber | 2717 E 9th St | Cheyenne, WY 82001 | | | | First Class Mail |
| Full Grown Plants | Box 4713 | Manchester, NH 03108 | | | | First Class Mail |
| Full Life Safety Center | 177 W Irving Park Rd | Roselle, IL 60172 | | | | First Class Mail |
| Full Life Safety Center | 177 W Irving Park Rd | Roselle, IL 60172 | Roselle, IL 60172 | | | First Class Mail |
| Full Line Lumber Center | FLLC, Inc | Attn: John Voelmeck | 802 E Ohio | Clinton, MO 64735-2304 | | First Class Mail |
| Full Ride Golf Carts | 68028 Us 131 | White Pigeon, MI 49099 | | | | First Class Mail |
| Full Spektrem LLC | 21925 Harper Ave | 3003 W Hirsch St | Saint Clair Shores, MI 48080 | | | First Class Mail |
| Full Spektrem LLC | 3003 W Hirsch St | Melrose Park, IL 60160 | | | | First Class Mail |
| Full Spektrem LLC | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | | First Class Mail |
| Full Spektrem LLC | 21925 Harper Ave | Saint Clair Shores, MI 48080 | | | | First Class Mail |
| FuLLCircle26 Inc | 1233 Hwy Rte 12 | Fox Lake, IL 60020 | | | | First Class Mail |
| FuLLCircle26 Inc | 205 S Katie Ln | Mchenry, IL 60050 | | | | First Class Mail |
| FuLLCircle26 Inc | 1233 Hwy Rte 12 | Unit 30 | Fox Lake, IL 60020 | | | First Class Mail |
| Fuller Environmental | P.O. Box 10 | Canton, TX 75103 | | | | First Class Mail |
| Fuller Industries LLC | P.O. Box 1247 | One Fuller Way | Great Bend, KS 67530 | | | First Class Mail |
| Fuller Industries LLC | P.O. Box 212 | One Fuller Way | Great Bend, KS 67530 | | | First Class Mail |
| Fuller's True Value | Attn: Ronald R Fuller, Jr | 160 N Market St 162 | East Palestine, OH 44413-2019 | | | First Class Mail |
| Fuller's True Value | Fuller Hardware, Inc | Attn: Ronald R Fuller, Jr | 160 N Market St 162 | East Palestine, OH 44413-2019 | | First Class Mail |
| Fullpeak LLC | 6348 N Milwaukee, Ste 384 | Chicago, IL 60646 | | | | First Class Mail |
| Fulton Corp | 2456 Eagle Ave | Battle Creek, IA 51006 | | | | First Class Mail |
| Fulton Corp | 1250 Mark St | Bensenville, IL 60106 | | | | First Class Mail |
| Fulton Corp | 303 8th Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corp | 303 Eighth Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corp | 308 8th Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corporation | 303 8th Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corporation | 303 8th Ave | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Corporation | 308 8Th Avenue | Fulton, IL 61252 | | | | First Class Mail |
| Fulton Hardware - Warehouse | Aaa Fulton Supply Inc | Attn: Alex Portnoy, Owner | 433 Bloomfield Ave | Caldwell, NJ 07006 | | First Class Mail |
| Fun Express | 11201 Giles Rd | LaVista, NE 68128 | | | | First Class Mail |
| Fun Express | 4206 S 108th St | Omaha, NE 68137 | | | | First Class Mail |
| Fun Express | 666 Walnut St | Ste 700 | Des Moines, IA 50306 | | | First Class Mail |
| Fun Express LLC | 11201 Giles Rd | La Vista, NE 68128 | | | | First Class Mail |
| Fun Express LLC | 5455 S 90th St | Omaha, NE 68127 | | | | First Class Mail |
| Funk A J & Co | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Funk A J & Co | 1471 Timber Dr | Elgin, IL 60123 | | | | First Class Mail |
| Funk A J & Co | 8800 N E Underground | Kansas City, MO 64161 | | | | First Class Mail |
| Funk A J & Company | 1471 Timber Dr | Elgin, IL 60123 | | | | First Class Mail |
| Fusek's True Value | Attn: Steven Fusek, Pres | 350 E New York St - Ste 100 | Indianapolis, IN 46204-2100 | | | First Class Mail |
| Fusek's True Value | Fusek's Hardware, LLC | Attn: Steven Fusek, Pres | 350 E New York St - Ste 100 | Indianapolis, IN 46204-2100 | | First Class Mail |
| Fusek's True Value Ret | Attn: Steve Fusek, Owner | 9501 E Washington St | Indianapolis, IN 46229 | | | First Class Mail |
| Fusek's True Value East | Fusek's HardwareELLC | Attn: Steve Fusek, Owner | 9501 E Washington St | Indianapolis, IN 46229 | | First Class Mail |
| Fusion Products Limited | 5 Cherry Blossom Rd Unit 7 | Cambridge, ON N3H 4R7 | Canada | | | First Class Mail |
| Fusion Products Limited | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Fusion Products Ltd | 5 Cherry Blossom Rd | Unit 7 | Cambridge, ON N3H 4R7 | Canada | | First Class Mail |
| Fusion Products Ltd | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Fusion Products Ltd | 5 Cherry Blossom Road Unit 7 | Cambridge, ON N3H 4R7 | Canada | | | First Class Mail |
| Fusion92 | 440 W Ontario St | Chicago, IL 60654 | | | | First Class Mail |
| Future Com Corporation | P.O. Box 1801 | Hurst, TX 76053 | | | | First Class Mail |
| Future Guard Bldg, Prod, Inc | 101 Merrow Rd | Auburn, ME 04210 | | | | First Class Mail |
| Future Guard Bldg, Prod, Inc | P.O. Box 2030 | Auburn, ME 04210 | | | | First Class Mail |
| Future Guard Bldg, Prod, Inc | 850 Main St | Lewiston, ME 04240 | | | | First Class Mail |
| Future Market Resources | 3788 Christina Court | Carmel, IN 46033 | | | | First Class Mail |
| Future Market Resources | 3788 Christina Ct | Carmel, IN 46033 | | | | First Class Mail |
| Future Security | 2675 Mall Of Georgia Blvd | Ste 603 | Buford, GA 30519 | | | First Class Mail |
| Futures Co LLC | P.O. Box 7247-7760 | Philadelphia, PA 19170 | | | | First Class Mail |
| Fuze, Inc | 10 Wilson Road | Cambridge, MA 02138 | | | | First Class Mail |
| Fv Kings Cleaning Services | 379 Amherst St | Nashua, NH 03063 | | | | First Class Mail |
| Fw Fleet Clean, LLC | P.O. Box 1478 | Cambria, CA 93428 | | | | First Class Mail |
| G & B Environmental Inc | P.O. Box 595 | Lakeville, MN 55044 | | | | First Class Mail |
| G & C Trucking Inc | P.O. Box 456 | Aguilar, CO 81020 | | | | First Class Mail |
| G & F Products Inc | 1025A Washington Ave | Croydon, PA 19021 | | | | First Class Mail |
| G & F Products Inc | 7926 State Rd | Philadelphia, PA 19136 | | | | First Class Mail |
| G & G Hardware | G & G Hardware & Specialty, Inc | Attn: David Goar, President | 5029 Old Hwy 11 | Hattiesburg, MS 39402-8845 | | First Class Mail |
| G & G Manufacturing | 4432 McKinley St | Omaha, NE 68112 | | | | First Class Mail |
| G & G Manufacturing | P.O. Box 12086 | Omaha, NE 68112 | | | | First Class Mail |
| G & M Building Supply Inc | 1460 G & M Building Supply Inc | Attn: Giovani R Rizzuto | 1460 Ralph Ave | Brooklyn, NY 11236-3167 | | First Class Mail |
| G & M Building Supply Inc | Attn: Giovani R Rizzuto | 1460 Ralph Avenue | Brooklyn, NY 11236-3167 | | | First Class Mail |
| G & M Supply Corp | P.O. Box 520068 | 354 Main St | Winthrop, MA 02152 | | | First Class Mail |
| G & M Supply Corp | P.O. Box 520068 | Winthrop, MA 02152 | | | | First Class Mail |
| G & W Equipment, Inc | 600 Lawton Rd | Charlotte, NC 28216 | | | | First Class Mail |
| G & W Equipment, Inc | 600 Lawton Road | Charlotte, NC 28216 | | | | First Class Mail |
| G C Mill | 17221 Rte 14 | Woodstock, IL 60098 | | | | First Class Mail |
| G Communications | Attn: Bill Gitzke | 259 Bell Dr | Cary, IL 60013 | | | First Class Mail |
| G Communications | 259 Bell Dr | Cary, IL 60013 | | | | First Class Mail |
| G Communications | 259 Bell Dr | Cary, IL 60013 | Cary, IL 60013 | | | First Class Mail |
| G D True Value Hdw | Attn: Galen R Moghtaderi | 13241 Ventura Blvd | North Hollywood, CA 91604-1835 | | | First Class Mail |
| G D True Value Hdw | G D Builders Hardware, Inc | Attn: Galen R Moghtaderi | 13241 Ventura Blvd | North Hollywood, CA 91604-1835 | | First Class Mail |
| G E Deferred | P.O. Box 91155 | Chicago, IL 60693 | | | | First Class Mail |
| G E Deferred | 4521 Hwy Pkwy | Glen Allen, VA 23060 | | | | First Class Mail |
| G E Deferred | 1645 Des Plaines Ave | Ste 15 | Des Plaines, IL 60018 | | | First Class Mail |
| G E Lighting | 4521 Highway Parkway | Glen Allen, VA 23060 | | | | First Class Mail |
| G E Lighting/Batteries | 1700 Westgate Pkwt | Atlanta, GA 30336 | | | | First Class Mail |
| G E Lighting/Batteries | 7770 W 71St St | Bridgeview, IL 60455 | | | | First Class Mail |
| G E Lighting/Batteries | 3202 Manor Way | Dallas, TX 75235 | | | | First Class Mail |
| G E Lighting/Batteries | P.O. Box 4200 | Glen Allen, VA 23058 | | | | First Class Mail |
| G E Lighting/Batteries | P.O. Box 4714 | Glen Allen, VA 23060 | | | | First Class Mail |
| G E Lighting/Batteries | R6 S Marten Rd | Hagerstown, MD 18051 | | | | First Class Mail |
| G E Lighting/Batteries | 9201 State Line Rd | Kansas City, MO 64114 | | | | First Class Mail |
| G E Lighting/Batteries | 2021 Spring Rd -, Ste 550 | Oak Brook, IL 60523 | | | | First Class Mail |
| G E Lighting/Batteries | 150 Loomis Pkwy | Ravenna, OH 44266 | | | | First Class Mail |
| G E Lighting/Batteries | 100 E Shore Dr | Ste 200 | Glen Allen, VA 23059 | | | First Class Mail |
| G Haun Marketing & Supply Ltd | Attn: David Goldshtrain, Managing Director | Rd 3711 | Moshav Emunim | Israel | | First Class Mail |
| G L Huyett | P.O. Box 232 | Exit 49 Gl Huyett Expressway | Minneapolis, MN 55440 | | | First Class Mail |
| G L Huyett | P.O. Box 232 | Minneapolis, KS 67467 | | | | First Class Mail |
| G R Mitchell Inc | Attn: Dave Gish | 14 Beaver Valley Pike | Willow St, PA 17584 | | | First Class Mail |
| G R Mitchell Inc | Attn: Tom Keller, President | 14 Beaver Valley Pike | Willow Street, PA 17584-9524 | | | First Class Mail |
| G R Mitchell Inc | G R Mitchell, Inc | Attn: Tom Keller, President | 14 Beaver Valley Pike | Willow St, PA 17584-9524 | | First Class Mail |
| G R O'Shea Company | 650 E Devon Ave, Ste 180 | Itasca, IL 60143 | | | | First Class Mail |
| G R O'Shea Company | 650 E Devon Ave, Ste 180 | Itasca, IL 60143 | | | | First Class Mail |
| G S A True Value Hardware | Attn: Joseph A Santoro III | 1541 W Pacific Coast Hwy | Long Beach, CA 90810-4227 | | | First Class Mail |
| G S A True Value Hardware | Gsa Supply, Inc | Attn: Joseph A Santoro III | 1541 W Pacific Coast Hwy | Long Beach, CA 90810-4227 | | First Class Mail |
| G T Water Products | 5239 N Commerce Ave | Moorpark, CA 93021 | | | | First Class Mail |
| G T Water Products | 5239 N Commerce AveSte A | Moorpark, CA 93021 | | | | First Class Mail |
| G T Water Products | 19438 Bus Center Dr | Northridge, CA 91324 | | | | First Class Mail |
| G T Water Products | 795 Mittle Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| G W Berkheimer | 6000 Southport Rd | Portage, IN 46368 | | | | First Class Mail |
| G W Schmidt | 2582 Abels Ln | Las Vegas, NV 89115 | | | | First Class Mail |
| G W Schmidt | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| GI A Division Of Midwest Cbk LLC | 1907 James E Casey Dr | Buffalo, NY 14206 | | | | First Class Mail |
| GI A Division Of Midwest Cbk LLC | 3207 64th Ave | Cannon Falls, MN 55009 | | | | First Class Mail |
| GI A Division Of Midwest Cbk LLC | 939 W North Ave, Ste 750 | Chicago, IL 60642 | | | | First Class Mail |
| G&G Mfg Co | P.O. Box 12081 Florence St | Omaha, NE 68112 | | | | First Class Mail |
| G&G Mfg Co | 4432 Mckinley St | Omaha, NE 68112 | | | | First Class Mail |
| G&G Mfg Co | P.O. Box 12086 | Omaha, NE 68112 | | | | First Class Mail |
| G&J X Harvey LLC | C/O Kane Management Group Llc | 210 Commerce Way, Suite 300 | Portsmouth, NH 03801 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| G&I X Harvey LLC | c/o Kane Management Group LLC | Attn: Michael J Kane | 210 Commerce Way, Ste 300 | Portsmouth, NH 03801 | First Class Mail |
| G&I X Harvey LLC | 210 Commerce Way | Ste 300 | Portsmouth, NH 03801 | | First Class Mail |
| G&M Variety | G & M Variety Inc | Attn: Gary Nicola, President | 108 W Ohio St | Rockville, IN 47872-1725 | First Class Mail |
| G&S Hardware & Supply Inc | G&S Hardware & Supply, LLC | Attn: James Sandham Jr, Managing Member | 251 Hudson St | Hackensack, NJ 07601-6710 | First Class Mail |
| G&S Parts & Service Inc | 1201 N 54th Ave, Ste 114 | Phoenix, AZ 85043 | | | First Class Mail |
| G&S Parts & Service Inc | 1201 North 54Th Ave, Ste 114 | Phoenix, AZ 85043 | | | First Class Mail |
| G.B.S. Corp | 3730 S W 3rd Ave | Ste 500 | Miami, FL 33129 | | First Class Mail |
| GA Dept of Labor | 148 Andrew Young Int'l Blvd NE | Atlanta, GA 30303 | | | First Class Mail |
| GA Dept of Revenue | 1800 Century Blvd NE | Atlanta, GA 30345 | | | First Class Mail |
| GA Dept Of Revenue | Taxpayer Services Division | P.O. Box 740321 | Atlanta, GA 30374 | | First Class Mail |
| Ga First Aid Cpr Training Center LLC | 248 N. Main St | Jonesboro, GA 30236 | | | First Class Mail |
| Ga Hostling Soutions | 136 Crown Walk | Mcdonough, GA 30253 | | | First Class Mail |
| Gaama Enterprises, Inc dba Chico True Value | 230 W East Ave | Chico, CA 95926 | | | First Class Mail |
| Gabriel A Ruiz Vargas | Address Redacted | | | | First Class Mail |
| Gabriel Brothers Inc | Ar Clearing Account | Attn: Rosa Juarez | 55 Scott Ave | Morgantown, WV 26508-8853 | First Class Mail |
| Gabriel Environmental Services | Attn: Carolina Lopez | 1421 N Elston Ave | Chicago, IL 60642 | | First Class Mail |
| Gabriel Environmental Services | 1421 N Elston Ave | Chicago, IL 60642 | | | First Class Mail |
| Gabriel Environmental Services | 1421 N Elston Ave | Chicago, IL 60642 | | | First Class Mail |
| Gabriel Fuentes Perez | Address Redacted | | | | First Class Mail |
| Gabriel Fuentes Perez | Address Redacted | | | | First Class Mail |
| Gabriel Fuentes Perez | Address Redacted | | | | First Class Mail |
| Gabriel Garcia Rojas | Address Redacted | | | | First Class Mail |
| Gabriel Jackson | Address Redacted | | | | First Class Mail |
| Gabriel Laboratories, Ltd | 1421 N Elston Ave | Chicago, IL 60642 | | | First Class Mail |
| Gabriel Ovalle | Address Redacted | | | | First Class Mail |
| Gabriel T Michael | Address Redacted | | | | First Class Mail |
| Gabriela Delcotto | Address Redacted | | | | First Class Mail |
| Gabriela Mendoza | Address Redacted | | | | First Class Mail |
| Gabriella Napersky | Address Redacted | | | | First Class Mail |
| Gabriella Vega | Address Redacted | | | | First Class Mail |
| Gabrielle A Ellis | Address Redacted | | | | First Class Mail |
| Gabrielle Bartkowski | Address Redacted | | | | First Class Mail |
| Gabrielle D Evans | Address Redacted | | | | First Class Mail |
| Gabrielle D Gambrell | Address Redacted | | | | First Class Mail |
| Gabrielle L Bannister | Address Redacted | | | | First Class Mail |
| Gabrielle L Difebo | Address Redacted | | | | First Class Mail |
| Gabrielle Ricci | Address Redacted | | | | First Class Mail |
| Gabrielle S Coleman | Address Redacted | | | | First Class Mail |
| Gabrielle S Williams | Address Redacted | | | | First Class Mail |
| Gadberrys True Value Hdw | Gadberry True Value Hardware, Inc | Attn: Larry Marin | 702 Davis Ave | Corning, IA 50841-1419 | First Class Mail |
| Gaf Elk | Attn: Loralei Jewell | 1 Campus Drive | Parsippany, NJ 07054 | | First Class Mail |
| Gaf Elk | 1 Campus Drive | Parsippany, NJ 07054 | | | First Class Mail |
| Gaf Materials Corp | 295 Mckoy Rd | Burgaw, NC 28425 | | | First Class Mail |
| Gaf Materials Corp | 114 Regents Rd | Collegeville, PA 19426 | | | First Class Mail |
| Gaf Materials Corp | Benca | P.O. Box 7247-6653 | Philadelphia, PA 19170 | | First Class Mail |
| Gaf Materials Corp | P.O. Box 18226 F | St Louis, MO 63150 | | | First Class Mail |
| Gaf Materials Corp | 1361 Alps Rd | Wayne, NJ 07470 | | | First Class Mail |
| Gaf Materials Corporation | Attn: Loralei | 1361 Alps Rd | Wayne, NJ 07470 | | First Class Mail |
| Gaf Materials Corporation | Loralei | 1361 Alps Rd | Wayne, NJ 07470 | | First Class Mail |
| Gaf Materials Corporation | Attn: Strategic Outsrcg Mgr-Loralei Jewell | 1361 Alps Rd, Bldg 11, Office 2-201 | Wayne, NJ 07470 | | First Class Mail |
| Gaf Materials Corporation | Attn: Strategic Outsrcg Mgr-Loralei Jewell | Building 11, Office 2-201 | Wayne, NJ 07470 | | First Class Mail |
| Gaftek Llc | 160 Perry Rd | Bangor, ME 04401 | | | First Class Mail |
| Gaftek Llc | 160 Perry Road | Bangor, ME 04401 | | | First Class Mail |
| Gage Erik | Address Redacted | | | | First Class Mail |
| Gage Fuller | Address Redacted | | | | First Class Mail |
| Gage Grinding | 30 Northwest Highway | Cary, IL 60013 | | | First Class Mail |
| Gahanna, OH, City Tax | Tax Dept Of Gahanna, OH | 200 S Hamilton Rd | Gahanna, OH 43230 | | First Class Mail |
| Gainnie Lumber Co | P.O. Box 1240 | 619 W Grisioe St | Opelousas, LA 70570 | | First Class Mail |
| Gainnie Lumber Co | P.O. Box 54386 | 619 W Grisioe St | New Orleans, LA 70154 | | First Class Mail |
| Gainnie Lumber Co | c/o Accounts Receivable | P.O. Box 1240 | Opelousas, LA 70571 | | First Class Mail |
| Gail Gardner | Address Redacted | | | | First Class Mail |
| Gail Industries | Attn: Judy | 4300 Leeds Ave | Baltimore, MD 21229 | | First Class Mail |
| Gail Industries | 4300 Leeds Ave | Baltimore, MD 21229 | | | First Class Mail |
| Gaim Engineering Inc | 789 Golf Ln | Bensenville, IL 60106 | | | First Class Mail |
| Galaxy Global Products LLC | c/o Global Electric Co Ltd | Building B,C,D,E Jie Long Da I | Yan Chao Rd, Yan Chou Village, | Bao An District, Shenzhen 518105 | China | First Class Mail |
| Galaxy Global Products LLC | W242 Hawks Nest Ln | Kaukauna, WI 54130 | | | First Class Mail |
| Galaxy Global Products LLC | 820 Lincoln Ave | West Chester, PA 19380 | | | First Class Mail |
| Galaxy Soccer Club | Attn: Patti Balsan | 530 W 5Th Ave | Naperville, IL 60563 | | First Class Mail |
| Galaxy Travel | 2710 Clybourn Ave | Chicago, IL 60614 | | | First Class Mail |
| Galco Industrial Electronics Inc | 26010 Pinehurst Dr | Madison Heights, MI 48071 | | | First Class Mail |
| Galco Industrial Electronics Inc | 26010 Pinehurst Dr | Madison Hts, MI 48071 | | | First Class Mail |
| Galco Industrial Electronics Inc | 26010 Pinehurst Dr | Madison Hts, MI 48074 | | | First Class Mail |
| Gale Pacific | 16905 So Keegan Ave | Carson, CA 90746 | | | First Class Mail |
| Gale Pacific | Dept 3739 | P.O. Box 123739 | Dallas, TX 75312 | | First Class Mail |
| Gale Pacific | 285 W Central Pkwy | Ste 1708 | Altamonte Springs, FL 32714 | | First Class Mail |
| Gale Pacific | 9180 Center Ave | Unit B | Rancho Cucamong, CA 91730 | | First Class Mail |
| Gale Product Group LLC | c/o Progressive Logistics | 4420 Stout Field North Dr | Indianapolis, IN 46241 | | First Class Mail |
| Gale Product Group LLC | P.O. Box 812 | Bradford, PA 16701 | | | First Class Mail |
| Gale Product Group LLC | 11, Steven St | Plainview, NY 11803 | | | First Class Mail |
| Gale Product Group LLC | 8902 E Via Linda, Ste 110-79 | Scottsdale, AZ 85281 | | | First Class Mail |
| Gale Product Group LLC | P.O. Box 812 | Ste 110-79 | Bradford, PA 16701 | | First Class Mail |
| Gale Product Group LLC | 8902 E Via Linda | Suite 110-79 | Scottsdale, AZ 85281 | | First Class Mail |
| Gale Product Group LLC | 1450 S Mcclintock Dr, Ste 1111 | Tempe, AZ 85281 | | | First Class Mail |
| Galen'S Of Ephrata True Value | 389 N Reading Rd | Ephrata, PA 17522 | | | First Class Mail |
| Gales True Value | Attn: Greg Tuffelmire | 2825 Stadium Drive | Kalamazoo, MI 49008 | | First Class Mail |
| Gales True Value | Meles Enterprises, Ltd | Attn: Bruce Meles, Pres | 2825 Stadium Dr | Kalamazoo, MI 49008-1544 | First Class Mail |
| Gales True Value | Gpk Hardware, LLC | Attn: Greg Tuffelmire | 2825 Stadium Dr | Kalamazoo, MI 49008 | First Class Mail |
| Galeton Hardware | Attn: Joel R Knisely, Member | 16 West Street | Galeton, PA 16922-1223 | | First Class Mail |
| Galeton Hardware | Galeton Hardware LLC | Attn: Joel R Knisely, Member | 16 W St | Galeton, PA 16922-1223 | First Class Mail |
| Galeton True Value | Cimino Hardware, Inc | Attn: Anthony Cimino, Owner | 16 W St | Galeton, PA 16922-1223 | First Class Mail |
| Galewood Roofer | Address Redacted | | | | First Class Mail |
| Galewood Roofer | Address Redacted | | | | First Class Mail |
| Gallagher Bassett Services Inc | 15763 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Gallagher Bassett Services, Inc. | 15763 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Gallagher Bassett Services, Inc. | 2850 Golf Road | Rolling Meadows, IL 60008 | | | First Class Mail |
| Gallagher Bassett Services, Inc. | 2850 Golf Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Gallagher North America | P.O. Box 681409 | 5005 Nw 41St St | Riverside, MO 64150 | | First Class Mail |
| Gallagher North America | P.O. Box 844366 | 5005 Nw 41St St | Kansas City, MO 64184 | | First Class Mail |
| Gallant Greeting Corp | 5730 N Tripp Ave | Chicago, IL 60646 | | | First Class Mail |
| Gallant Greeting Corp | 4300 United Pkwy | Schiller Park, IL 60176 | | | First Class Mail |
| Gallas Label & Decal | 6559 North Avondale Ave | Chicago, IL 60631 | | | First Class Mail |
| Gallatin True Value Hardware | Attn: ThoMas B Drone | 104 E Edwards St | Ridgway, IL 62979-1300 | | First Class Mail |
| Gallatin True Value Hardware | Gallatin County Tin & Hardware, Inc | Attn: ThoMas B Drone | 104 E Edwards St | Ridgway, IL 62979-1300 | First Class Mail |
| Galleria Rts | 401 North Michigan Ave | Ste 1200 | Chicago, IL 60611 | | First Class Mail |
| Gallerie Rts | 401 North Michigan Ave | Ste 1200 | Chicago, IL 60611 | | First Class Mail |
| Gallery | P.O. Box 922 | 510 Squankum Yellowbrook Rd | Farmingdale, NJ 07727 | | First Class Mail |
| Gallows Bay Hardware Inc | Attn: Jammie Joseph | 118 Estate Mount Welcome | Christiansted, VI 00820 | | First Class Mail |
| Galmont Consulting, LLC | Three First National Plaza | 70 West Madison, Ste 1400 | Chicago, IL 60602 | | First Class Mail |
| Galt International | c/o Mayflower International | 5F 16A Xuetian St | Sujiatun District | Shenyang, Shenyang 110102 | China | First Class Mail |
| Galt International | 8833 Flower Rd | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Galveston Bay Paint & Decorating | Attn: Art Arnold, Owner | 16864 Highway 3 | Webster, TX 77598 | | First Class Mail |
| Galveston Bay Paint & Decorating | Galveston Bay Paint & Decorating LLC | Attn: Art Arnold, Owner | 16864 Hwy 3 | Webster, TX 77598 | First Class Mail |
| Galvez True Value Hardware | Ronald L Valtex | Attn: Ronald L Valtex, President | 41049 Hwy 42 | Prairieville, LA 70769-5617 | First Class Mail |
| Gamalski Building Specialties | Attn: Robin Wood | 3851 Auburn Rd | Auburn Hills, MI 48326 | | First Class Mail |
| Gamalski Building Specialties | 3851 Auburn Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Gamble Distributors, Inc | 37231 Nys Rt 3 | 37231 Nys Rt 3 | Carthage, NY 13619 | | First Class Mail |
| Gamble Distributors, Inc | P.O. Box 389 | 37231 Nys Rt 3 | Carthage, NY 13619 | | First Class Mail |
| Gamble Distributors, Inc | 37231 Nys Rt 3 | Carthage, NY 13619 | | | First Class Mail |
| Gamemaster Athletic | 2521 Kelly St Sw | Cedar Rapids, IA 52404 | | | First Class Mail |
| Gamemaster Athletic | 9770 Inter Ocean Dr | Unit B | West Chester, OH 45246 | | First Class Mail |
| Games To Go | 507 W Cottage Ave | Hendricks, MN 56136 | | | First Class Mail |
| Gamma Blast | 1701 Church St | Nashville, TN 37203 | | | First Class Mail |
| Gamma Photo Lab | Attn: Hillside Office | Po Box 90230 | Chicago, IL 60690 | | First Class Mail |
| Gamma Photo Labs, Inc | 314 W Superior St | Chicago, IL 60610-3571 | | | First Class Mail |
| Gamma Photo Labs, Inc | P.O. Box 90230 | Chicago, IL 90230 | | | First Class Mail |
| Gamut Distributions Inc | 1701 E Edinger Ave | H7 | Santa Ana, CA 92705 | | First Class Mail |
| Ganahl Lumber | Ganahl Lumber Co | Attn: Dan DeLoy, Controller | 1240 S Sherman St | Anaheim, CA 92805-6455 | First Class Mail |
| Garas True Value Hardware | 27 W Main St | Lakeland, GA 31635 | | | First Class Mail |
| Gander Outdoors Mwdc 540 | Attn: Agnes Collins, Ap | 300 Purity Drive | Lebanon, IN 46052-8107 | | First Class Mail |
| Gander Outdoors Mwdc 540 | Cwi, Inc | Attn: Agnes Collins, Ap | 300 Purity Dr | Lebanon, IN 46052-8107 | First Class Mail |
| Gandy Co | 528 Garabrand Rd | Owatonna, MN 55060 | | | First Class Mail |
| Gandy Co | P.O. Box 528 | Owatonna, MN 55060 | | | First Class Mail |
| Gannett Offset | 8775 Zachary Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Gantry Hardware | Attn: Vanghele Teja, Owner | 43-37 Hunter Street | Long Island City, NY 11101 | | First Class Mail |
| Gantry Hardware | Attn: Vanghele Teja, Owner | 47-17 5Th Street | Long Island City, NY 11101 | | First Class Mail |
| Gantry Hardware | Kitchen Plus Llc Inc | Attn: Vanghele Teja, Owner | 47-17 5Th St | Long Island City, NY 11101 | First Class Mail |
| Gantry Hardware | Kitchen Plus More Court Square LLC | Attn: Vanghele Teja, Owner | 43-37 Hunter St | Long Island City, NY 11101 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Ganymede Technologies Corp | P.O. Box 1138 | Bucyrus, OH 44820 | | First Class Mail |
| Ganz Inc | 60 Industrial Parkway 043 | Buffalo, NY 14227 | | First Class Mail |
| Ganz Inc | 60 Industrial Pkwy, Ste 043 | Buffalo, NY 14227 | | First Class Mail |
| Ganz Inc | 043 60 Industrial Pkwy | Cheektowaga, NY 14227 | | First Class Mail |
| Ganz Inc | 60 Industrial Pkwy, Ste 043 | Cheektowaga, NY 14227 | | First Class Mail |
| Ganz USA, LLC | 60 Industrial Pkwy, Ste 043 | Cheektowaga, NY 14227 | | First Class Mail |
| Gapco Express | 775 Lakemont Dr | Hampton, GA 30228 | | First Class Mail |
| Garant | 375 Ch St Francois Quest | St Francois, QC G0R 1A0 | Canada | First Class Mail |
| Garant | P.O. Box 55811 | Martine Garant | Boston, MA 02205 | First Class Mail |
| Garant | P.O. Box 12442 | Newark, NJ 07101 | | First Class Mail |
| Garant | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Garber Hardware | Attn: Scott Schoen | 710 Greenwich Street | New York, NY 10014-2541 | First Class Mail |
| Garber Hardware | Garber Hardware, LLC | Attn: Scott Schoen | 710 Greenwich St | New York, NY 10014-2541 |
| Garcia Wood Works | Attn: Brenda Segobia | 8621 Beech Ave | Fontana, CA 92337 | First Class Mail |
| Garcia Wood Works | Attn: Nicolas Garcia | 8621 Beech Ave | Fontana, CA 92337 | First Class Mail |
| Gardall Safe/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Gardaworld Security Services | P.O. Box 843886 | Kansas City, MO 64184 | | First Class Mail |
| GardaWorld Security Services | P.O. Box 843886 | Kansas City, MO 64184-3886 | | First Class Mail |
| Gardaworld Security Services | 1699 South Hanley Rd Ste 350 | St Louis, MO 63144 | | First Class Mail |
| Gardaworld Security Services | 1699 South Hanley Rd Suite 350 | St Louis, MO 63144 | | First Class Mail |
| Garden Center Solutions | 349 Rambling Way | Springfield, PA 19064 | | First Class Mail |
| Garden Centers Of America,LLC | 2873 Saber Dr | Clearwater, FL 33759 | | First Class Mail |
| Garden Centers Of America LLC | 2873 Saber Drive | Clearwater, FL 33759 | | First Class Mail |
| Garden Exchange | 300 Keawe St | Hilo, HI 96720-2932 | | First Class Mail |
| Garden Exchange | Garden Exchange, Ltd | Attn: Jeffrey Ikeda | 300 Keawe St | Hilo, HI 96720-2932 |
| Garden Galleries Inc | P.O. Box 70 | 15 Eagle St | Phelps, NY 14532 | First Class Mail |
| Garden Galleries Inc | 150 Lyceum St Box271 | Geneva, NY 14456 | | First Class Mail |
| Garden Galleries Inc | P.O. Box 70 | Phelps, NY 14532 | | First Class Mail |
| Garden Goods | Attn: Terence Goodell, Owner | 3510 N Us Highway 31 S | Traverse City, MI 49684-4542 | First Class Mail |
| Garden Goods | Garden Goods, Inc | Attn: Gordon B Sovereign, President | 3510 N Us 315 | Traverse City, MI 49684-4542 |
| Garden Goods | Beaches LLC | Attn: Terence Goodell, Owner | 3510 N Us Hwy 31 S | Traverse City, MI 49684-4542 |
| Garden Mart | Midwest Landscape Garden Mart LLC | Attn: Paul Thomas, Owner | W29759115 State Rd 83 | Mukwonago, WI 53149-8766 |
| Garden Mart | Attn: Paul Thomas, Owner | W29759115 State Rd 83 | Mukwonago, WI 53149-8766 | First Class Mail |
| Garden Meadow Inc | Rm 902-903 No 638 Hengeng Rd | Huozen Diamon Biz Plz | Shanghai, Shanghai 200070 | China |
| Garden Meadow Inc | 21 H, Heng Tong Bldg | No 9, Quan Yue Rd | Xiamen, Fujia 361012 | China |
| Garden Meadow Inc | 124 Research Drive | Building G & H | Milford, CT 06460 | First Class Mail |
| Garden Meadow Inc | 124 Research Drive | Building G & H | Milford, CT 06460 | First Class Mail |
| Garden State Building Supply Corp | Garden State Building Supply Corp | Attn: Justin Harmon, Owner | 2420 Urbanowitz Ave | Linden, NJ 07036-1138 |
| Garden State Bulb LLC | 2720 Industrial Way | Vineland, NJ 08360 | | First Class Mail |
| Garden State Growers | 99 Locust Grove Rd | Pittstown, NJ 08867 | | First Class Mail |
| Garden State Growers | 99 Locust Grove Road | Pittstown, NJ 08867 | | First Class Mail |
| Garden Supply Co | Quixote International, Inc | Attn: Keith E Ramsey, President | 1421 Old Apex Rd | Cary, NC 27513-5255 |
| Garden Supply Company | Attn: Keith E Ramsey, President | 1421 Old Apex Rd | Cary, NC 27513-5255 | First Class Mail |
| Garden True Value | Thr Inc | Attn: Von D Hunn, Pres | 1615 Taylor Plz W | Garden City, KS 67846-4025 |
| Garden Valley Feed & Hardware | Attn: Shane M Lesher, Owner | 4702 Marshall Road | Garden Valley, CA 95633-9472 | First Class Mail |
| Garden Valley Feed & Hardware | Garden Valley Supply, Inc | Attn: Shane M Lesher, Owner | 4702 Marshall Rd | Garden Valley, CA 95633-9472 |
| Garden Weasel | 75 Seaview Dr | Secaucus, NJ 07094 | | First Class Mail |
| Garden World H & Gs | Attn: Seth Fiddle | 197-23 47Th Avenue | Flushing, NY 11358-3912 | First Class Mail |
| Garden World H & G | Garden World, Inc | Attn: Seth Fiddle | 197-23 47Th Ave | Flushing, NY 11358-3912 |
| Gardenia | 3939 N Wilke Rd | Arlington Hghts, IL 60004 | | First Class Mail |
| Gardenia | 3085 Shawnee Dr | P.O. Box 2840 | Winchester, VA 22604 | First Class Mail |
| Gardena Canada Ltd | 125 Edgeware Rd | Unit 15 | Brampton, ON L6Y 0P5 | Canada |
| Gardener Connell LLC | P.O. Box 842801 | Boston, MA 02284 | | First Class Mail |
| Gardener Connell LLC | 65 Green St | Foxboro, MA 02035 | | First Class Mail |
| Gardeners Hollow Leg, The | 1442-A Walnut St | 59 | Berkeley, CA 94709 | First Class Mail |
| Gardeners Hollow Leg, The | 706 Hilldale Ave | Berkeley, CA 94708 | | First Class Mail |
| Gardens Of Paradise | Attn: Joseph Weber Jr, Owner | 6749 Admiral Peary Highway | Loretto, PA 15940 | First Class Mail |
| Gardens Of Paradise | Joseph Jacob Weber Jr | Attn: Joseph Weber Jr, Owner | 6749 Admiral Peary Hwy | Loretto, PA 15940 |
| Gardex | 554 Willard St | Leominster, MA 01453 | | First Class Mail |
| Gardex | 4324-36 Flyer Ave | St Louis, MO 63116 | | First Class Mail |
| Gardex | 9215 Riverview Dr, Ste 125 | St Louis, MO 63137 | | First Class Mail |
| Gardex | 4324 Fyler Ave | St. Louis, MO 63116 | | First Class Mail |
| Gardex | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | First Class Mail |
| Gardex India Private Limited | C-7 Focal Point | Jalandhar, Punjab 144008 | India | First Class Mail |
| Gardex India Private Limited | Unit-iv Village Bisrampur | Tehsil Kartarpur | Jalandhar, Punjab 144008 | India |
| Gardner Asphalt | 4718 W Roosevelt Rd | Chicago, IL 60644 | | First Class Mail |
| Gardner Asphalt | 36548 Treasury Center | Chicago, IL 60694 | | First Class Mail |
| Gardner Asphalt | 2800 N Old 75 Hwy | Ennis, TX 75119 | | First Class Mail |
| Gardner Asphalt | 80 Jacobs Ave | Kearny, NJ 07032 | | First Class Mail |
| Gardner Asphalt | 5903 Paramount Blvd | Long Beach, CA 90805 | | First Class Mail |
| Gardner Asphalt | 5496 Hwy 91 | Springville, AL 35146 | | First Class Mail |
| Gardner Asphalt | 4161 E 7th Ave | Tampa, FL 33605 | | First Class Mail |
| Gardner Asphalt | P.O. Box 5449 | Tampa, FL 33607 | | First Class Mail |
| Gardner Asphalt | Po 5005Y | Tampa, FL 33675 | | First Class Mail |
| Gardner Asphalt | 1664 M W King Jr Dr | Winston-Salem, NC 27107 | | First Class Mail |
| Gardner Bender Inc | 16250 W Woods Edge Rd | New Berlin, WI 53151 | | First Class Mail |
| Gardner Floor Covering | P.O. Box 11290 | Eugene, OR 97440 | | First Class Mail |
| Gardner Inc | 12740 Kenan Dr | Bldg 100, Ste 4 | Jacksonville, FL 32258 | First Class Mail |
| Gardner Inc | P.O. Box 642499 | Bldg 100, Ste 4 | Pittsburgh, PA 15264 | First Class Mail |
| Gardner Inc | P.O. Box 642499 | Bldg 100, Suite 4 | Pittsburgh, PA 15264 | First Class Mail |
| Gardner Inc | 5200 Sunbeam Rd | Jacksonville, FL 32257 | | First Class Mail |
| Gardner Inc | P.O. Box 642499 | Pittsburgh, PA 15264 | | First Class Mail |
| Gardner Spring, Inc | 1115 N Utica | Tulsa, OK 74110 | | First Class Mail |
| Gardner Spring, Inc | 1115 N Utica Ave | Tulsa, OK 74110 | | First Class Mail |
| Gardner True Value Hardware | 2489 RT 9A | Ocean View, NJ 08230 | | First Class Mail |
| Gardner True Value Hdwe | Attn: Joseph Gardner | 2489 Rt 9 A | Ocean View, NJ 08230-1077 | First Class Mail |
| Gardner True Value Hdwe | Mike Gardner & Son, Inc | Attn: Joseph Gardner | 2489 Rt 9 A | Ocean View, NJ 08230-1077 |
| Gardner, Inc | 1150 Chesapeake Ave | Columbus, OH 43212 | | First Class Mail |
| Gardner, Inc | 3641 Interchange Rd | Columbus, OH 43212 | | First Class Mail |
| Gardner, Inc. | 12740 Kenan Drive | Bldg 100, Suite 4 | Jacksonville, FL 32258 | First Class Mail |
| Gardner-Gibson | 4718 W Roosevelt Rd | Chicago, IL 60612 | | First Class Mail |
| Gardner-Gibson | 825 Chase Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Gardner-Gibson | 28180 Sherwood Dr | Westlake, OH 44145 | | First Class Mail |
| Gardner-Gibson | 28180 Sherwood Drive | Westlake, OH 44145 | | First Class Mail |
| Gardner-Gibson | 28180 Shenwood Dr | Westlake, OH 44145 | | First Class Mail |
| Gardner-Gibson Of Fl | P.O. Box 532311 | Atlanta, GA 30353 | | First Class Mail |
| Gardner-Gibson Of Fl | 1353 Ave Luis Vigoreaux | Guaynabo, PR 00966 | | First Class Mail |
| Gardner's True Value Hardware | Attn: Don Warner | 104 S Main St | Lone Pine, CA 93545-3010 | First Class Mail |
| Gardner's True Value Hardware | Gardner's Home & Sports Center, Inc | Attn: Don Warner | 104 S Main St | Lone Pine, CA 93545-3010 |
| Gardus Inc | c/o Law Offices Of Jeffrey H | 195 Church St | New Haven, CT 06510 | First Class Mail |
| Gardus Inc | c/o Dependable Distribution Ce | 2555 E Olympic Blvd | Los Angeles, CA 90023 | First Class Mail |
| Gardus Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Gardus Inc | 10950 Linpage Pl | St Louis, MO 63132 | | First Class Mail |
| Gardus Inc | 12125 Kear Pl | Ste 8 | Poway, CA 92064 | First Class Mail |
| Garelick Mfg Co | 644 Second St | Saint Paul Park, MN 55071 | | First Class Mail |
| Garelick Mfg Co | P.O. Box 8 | Saint Paul Park, MN 55071 | | First Class Mail |
| Garelick Mfg Co | 644 Second St | St Paul Par, MN 55071 | | First Class Mail |
| Garelick Mfg Co | 644 Second St | St Paul Park, MN 55071 | | First Class Mail |
| Garelick Mfg Co | P.O. Box 8 | St Paul Park, MN 55071 | | First Class Mail |
| Garfield Ace Hardware | Attn: Kevin Jones, President | 5680 Turney Rd | Garfield Heights, OH 44125-3974 | First Class Mail |
| Garfield Ace Hardware | Krejones Inc | Attn: Kevin Jones, President | 5680 Turney Rd | Garfield Heights, OH 44125-3974 |
| Gargoyle Creative Services | And Design | 2246 West 917h Street | Chicago, IL 60643 | First Class Mail |
| Garick Corp | 13600 Broadway Ave | Cleveland, OH 44125 | | First Class Mail |
| Garick Corp | 13532 Broadway Ave | Cleveland, OH 44125 | | First Class Mail |
| Garick Corp | P.O. Box 1627 | Youngstown, OH 44501 | | First Class Mail |
| Garick Corporation | 13600 Broadway Ave | Cleveland, OH 44125 | | First Class Mail |
| Garick Corporation | 13532 Broadway Ave | Cleveland, OH 44125 | | First Class Mail |
| Garick LLC | Attn: Gary P Trinetti | 8400 Sweet Valley Dr, Ste 408 | Valley View, OH 44125 | First Class Mail |
| Garick LLC | Attn: Jackie Zhao | 8400 Sweet Valley Dr, Ste 408 | Cleveland, OH 44125 | First Class Mail |
| Garland Farm Garden | Attn: Paul Garland, Owner | 70 Park Street | Rutland, VT 05701 | First Class Mail |
| Garland Farm Garden | Garland-Inns Inc | Attn: Paul Garland, Owner | 70 Park St | Rutland, VT 05701 |
| Garland Surface Protection | Attn: Drew W Cook | 2300 Gateway Centre Blvd, Ste 200 | Morrisville, NC 27560 | First Class Mail |
| Garland Surface Protection | Attn: Patricia Wilkinson | 8450 W 18th St | Tinley Park, IL 60487 | First Class Mail |
| Garland Surface Protection | 27664 Network Pl | Chicago, IL 60673-1276 | | First Class Mail |
| Garlands Inc | 2501 26Th Ave S | Minneapolis, MN 55406 | | First Class Mail |
| Garmenaex | 330 Hurst St | Linden, NJ 07036 | | First Class Mail |
| Garner Bldg. Supply Co | dba Garner True Value Hardware | 125 E Locust St | Rogers, AR 72756 | First Class Mail |
| Garner True Value Hardware | Attn: Reece Garner | 125 E Locust St | Rogers, AR 72756-3831 | First Class Mail |
| Garner True Value Hardware | Garner Bldg Supply Co | Attn: Reece Garner | 125 E Locust St | Rogers |
| Garon Products | P.O. Box 1924 | Wall, NJ 07719-1924 | | First Class Mail |
| Garon Products | P.O. Box 1924 | Wall, NJ 07719-1924 | Wall, NJ 07719-1924 | First Class Mail |
| Garret A Winch | Address Redacted | | | First Class Mail |
| Garret J Pedersen | Address Redacted | | | First Class Mail |
| Garrett Electronics Inc | P.O. Box 911892 | Dallas, TX 75391 | | First Class Mail |
| Garrett Electronics Inc | 1881 W State St | Garland, TX 75042 | | First Class Mail |
| Garrett Hoey | Address Redacted | | | First Class Mail |
| Garrett Johnson | Address Redacted | | | First Class Mail |
| Garrett Mart | Address Redacted | | | First Class Mail |
| Garrett Metal Detectors | P.O. Box 911892 | 1881 W State St | Garland, TX 75042 | First Class Mail |
| Garrick S Owens Jr | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Garris Alston | Address Redacted | | | | First Class Mail |
| Garrison's Home & Garden Showplace | Attn: Mark K Walton, President | 6905 Greenwood Road | Shreveport, LA 71119-8312 | | First Class Mail |
| Garrison's Home & Garden Showplace | Garrison's Greenwood Gardens, Inc | Attn: Mark K Walton, President | 6905 Greenwood Rd | Shreveport, LA 71119-8312 | First Class Mail |
| Garry S Hollingsworth | Address Redacted | | | | First Class Mail |
| Garry Simmons | Address Redacted | | | | First Class Mail |
| Garth | Garth True Value Hardware, Inc | Attn: Jim Garth | 211 Main St | Des Arc, AR 72040-7902 | First Class Mail |
| Garth Hartman | Address Redacted | | | | First Class Mail |
| Gartner Inc. | 56 Top Gallant Road | Stamford, CT 06904 | | | First Class Mail |
| Gartner Inc. | P.O. Box 911319 | Dallas, TX 75391 | | | First Class Mail |
| Garuda Labs Inc | Dept La 25476 | Pasadena, CA 91185 | | | First Class Mail |
| Garven LLC | 1450 Northland Dr | Mendota Heights, MN 55120 | | | First Class Mail |
| Garven LLC | 1232 Hunter Cir | Naperville, IL 60540 | | | First Class Mail |
| Gary A Reich | Address Redacted | | | | First Class Mail |
| Gary B Price Jr | Address Redacted | | | | First Class Mail |
| Gary Bldrs Sply Tv Hdw Hm Ctr | Attn: Nick Lukovsky | 10 E House St | Duluth, MN 55808-1861 | | First Class Mail |
| Gary Bldrs Sply Tv Hdw Hm Ctr | Gary Builders Supply, Inc | Attn: Nick Lukovsky | 10 E House St | Duluth, MN 55808-1861 | First Class Mail |
| Gary Bush | Address Redacted | | | | First Class Mail |
| Gary C Daniels | Address Redacted | | | | First Class Mail |
| Gary C Gosselin Jr | Address Redacted | | | | First Class Mail |
| Gary Chambers | Address Redacted | | | | First Class Mail |
| Gary D.Abrams & Associates.Ltd | 55 W Monroe St, Ste 1200 | Chicago, IL 60603 | | | First Class Mail |
| Gary E Cunningham Jr | Address Redacted | | | | First Class Mail |
| Gary F Gross | Address Redacted | | | | First Class Mail |
| Gary G Sharp | Address Redacted | | | | First Class Mail |
| Gary Hilliard | Address Redacted | | | | First Class Mail |
| Gary Hoffmann | Rp Lumber | 514 E Vandalia St | Edwardsville, IL 62025 | | First Class Mail |
| Gary J Rotatori | Address Redacted | | | | First Class Mail |
| Gary J Traub | Address Redacted | | | | First Class Mail |
| Gary J Traub | Address Redacted | | | | First Class Mail |
| Gary K Bolduc | Address Redacted | | | | First Class Mail |
| Gary K Huddleston | Address Redacted | | | | First Class Mail |
| Gary K. Bolduc | Address Redacted | | | | First Class Mail |
| Gary L Ewing | Address Redacted | | | | First Class Mail |
| Gary L Minteer | Address Redacted | | | | First Class Mail |
| Gary L Rogers | Address Redacted | | | | First Class Mail |
| Gary M Hayes | Address Redacted | | | | First Class Mail |
| Gary Mathis Construction | P.O. Box 513 | Richmond, IL 60071 | | | First Class Mail |
| Gary N Eastman Jr | Address Redacted | | | | First Class Mail |
| Gary N Harrison Jr | Address Redacted | | | | First Class Mail |
| Gary Nadeau | Address Redacted | | | | First Class Mail |
| Gary P Smith Jr | Address Redacted | | | | First Class Mail |
| Gary Pittsford | Address Redacted | | | | First Class Mail |
| Gary R Childress Jr | Address Redacted | | | | First Class Mail |
| Gary R Geigner | Address Redacted | | | | First Class Mail |
| Gary Rieke | Address Redacted | | | | First Class Mail |
| Gary S Smith | Address Redacted | | | | First Class Mail |
| Gary Snise Foundation | Attn: Judith L Otter Executive | 21700 Oxnard Street Ste 580 | Woodland Hills, CA 91367 | | First Class Mail |
| Gary W Stewart | Address Redacted | | | | First Class Mail |
| Gary Williams | Address Redacted | | | | First Class Mail |
| Gary's True Value | Attn: Gary Booth, Owner | 727 Superior St | Wisconsin Dells, WI 53965-1562 | | First Class Mail |
| Gary's True Value | Steffes, Inc | Attn: Gary Booth, Owner | 727 Superior St | Wisconsin Dells, WI 53965-1562 | First Class Mail |
| Garyyona Brown | Address Redacted | | | | First Class Mail |
| Gaskets Inc/Argas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Gaskill Trucking | 33513 State Hwy 16 | Woodland, CA 95695 | | | First Class Mail |
| Gasper Home & Garden Showplace | Attn: Robert Gasper, President | 316 Tanyard Road | Richboro, PA 18954-1024 | | First Class Mail |
| Gasper Home & Garden Showplace | Gasper Landscapes, Inc | Attn: Robert Gasper, President | 316 Tanyard Rd | Richboro, PA 18954-1024 | First Class Mail |
| Gasper Landscape | Attn: Rachel Gonzalez | 501 Camars Drive | Warminster, PA 18974 | | First Class Mail |
| Gasper Landscape | Gasper Landscapes, Inc | Attn: Rachel Gonzalez | 501 Camars Dr | Warminster, PA 18974 | First Class Mail |
| Gasser True Value | Attn: Robert A Schmidt, Jr, Member | 105 23Rd Street | Brodhead, WI 53520-1955 | | First Class Mail |
| Gasser True Value | Attn: Robert Schmidt, Ceo | 111 Westgate Drive | Maquoketa, IA 52060-2954 | | First Class Mail |
| Gasser True Value | Attn: Robert Schmidt, Ceo | 11359 W Industrial Park Ave | Galena, IL 61036-8112 | | First Class Mail |
| Gasser True Value | Attn: Robert A Schmidt | 1509 Hwy 61 N | Lancaster, WI 53813-9412 | | First Class Mail |
| Gasser True Value | Attn: Robert A Schmidt, II | 3920 N Percival St | Hazel Green, WI 53811-9514 | | First Class Mail |
| Gasser True Value | Gasser Hardware, Inc | Attn: Robert A Schmidt | 1509 Hwy 61 N | Lancaster, WI 53813-9412 | First Class Mail |
| Gasser True Value | Hazel Green Grocery & Hardware, LLC | Attn: Robert A Schmidt, II | 3920 N Percival St | Hazel Green, WI 53811-9514 | First Class Mail |
| Gasser True Value | Brodhead Hardware, LLC | Attn: Robert A Schmidt, Jr, Member | 105 23Rd St | Brodhead, WI 53520-1955 | First Class Mail |
| Gasser True Value | Galena Hardware LLC | Attn: Robert Schmidt, Ceo | 11359 W Industrial Park Ave | Galena, IL 61036-8112 | First Class Mail |
| Gasser True Value | Maquoketa Hardware LLC | Attn: Robert Schmidt, Ceo | 111 W gate Dr | Maquoketa, IA 52060-2954 | First Class Mail |
| Gasser True Value Hdw | Gasser Hardware, Inc | Attn: Robert A Schmidt Jr | 1704 Elm St | Boscobel, WI 53805-1907 | First Class Mail |
| Gasser True Value Hdw. | Attn: Robert A Schmidt Jr | 1704 Elm Street | Boscobel, WI 53805-1907 | | First Class Mail |
| Gasser's True Value | Attn: Dan Schmidt, President | 128 Industrial Park Rd | Cascade, IA 52033-7738 | | First Class Mail |
| Gasser's True Value | Cascade Farm & Hardware LLC | Attn: Dan Schmidt, Secretary | 128 Industrial Park Rd | Cascade, IA 52033-7738 | First Class Mail |
| Gast Manufacturing | 2801 S Fairfield Ave, Ste B | Lombard, IL 60148 | | | First Class Mail |
| Gast Manufacturing | 2801 S Fairfield Ave, Ste B | Lombard, IL 60148 | | | First Class Mail |
| Gast Mfg, Corp. | 755 Edgewood Avenue | Wooddale, IL 60191-1254 | | | First Class Mail |
| Gaston Rentals | Roger E Mcarver, Jr | Attn: Roger Mcarver Jr | 149 Lenoir Rhyne Blvd Se | Hickory, NC 28602-3822 | First Class Mail |
| Gaston Rentals Inc | Roger E Mcarver, Jr | Attn: Roger Mcarver Jr | 200 E Garrison Blvd | Gastonia, NC 28054-0460 | First Class Mail |
| Gatco, Inc | 1550 Factor Ave | San Leandro, CA 94577 | | | First Class Mail |
| Gatco, Inc | P.O. Box 5058 | San Leandro, CA 94577 | | | First Class Mail |
| Gates Corp | Teena Morgheim | 1551 Wewatta St | Denver, CO 80202 | | First Class Mail |
| Gates Corp | P.O. Box 102036 | Atlanta, GA 30368 | | | First Class Mail |
| Gates Corp | 1451 N Mohawk St | Chicago, IL 60610 | | | First Class Mail |
| Gates Corp | 1551 Wewata St | Denver, CO 80202 | | | First Class Mail |
| Gates Corp | P.O. Box 5887 | Denver, CO 80217 | | | First Class Mail |
| Gates Corp | 7979 Vulcan Dr | Florence, KY 41042 | | | First Class Mail |
| Gates Corp | 7979 Vulcan Dr | Florence, KY 80202 | | | First Class Mail |
| Gates Corp | 2700 Earhart Ct | Hebron, KY 41048 | | | First Class Mail |
| Gates Corp | 3145 Central St | Poplar Bluff, MO 63901 | | | First Class Mail |
| Gates Corporation | P O Box 5887 | Denver, CO 80217 | | | First Class Mail |
| Gates Custom Milling Inc | P.O. Box 405 | 681 Hwy 37 South | Gatesville, NC 27938 | | First Class Mail |
| Gateway Bbq Store LLC | 477 Ww Industrial Park Dr | Washington, MO 63090 | | | First Class Mail |
| Gateway Bbq Store LLC | 477 Ww Industrial Park Drive | Washington, MO 63090 | | | First Class Mail |
| Gateway Corporation | Po Box 908 | Corinth, MS 38835 | | | First Class Mail |
| Gateway Corporation | Attn: Ronald Brawner | P.O. Box 908 T | Corinth, MS 38835 | | First Class Mail |
| Gateway Corporation | 100 Fifth Street | Po Box 908 | Corinth, MS 38834 | | First Class Mail |
| Gateway Corporation | Attn: Ronald Brawner | Po Box 908 | Corinth, MS 38835 | | First Class Mail |
| Gateway Farm & Pet | Attn: Tara Grenier, Sec/Treas | 59 Russell Rd | Huntington, MA 01050-9777 | | First Class Mail |
| Gateway Farm & Pet | Granby Grain, Inc | Attn: Tara Grenier, Sec/Treas | 59 Russell Rd | Huntington, MA 01050-9777 | First Class Mail |
| Gateway Fasteners | Attn: Douglas Ray Kortyna, Vp Ops & Gm | 1101 Randall Ct | Export, PA 15632 | | First Class Mail |
| Gateway Fasteners | Dell Fastener Corp | Attn: Douglas Ray Kortyna, Vp Operations & Gm | 1101 Randall Ct | Export, PA 15632 | First Class Mail |
| Gateway Hardware | Gateway Hardware LLC | Attn: Mahmoud Mohamed, Owner | 10414 Ne Halsey St | Portland, OR 97220 | First Class Mail |
| Gateway Manufacturing Inc | 2671 Owingsville Rd | Mount Sterling, KY 40353 | | | First Class Mail |
| Gateway Manufacturing Inc | 2671 Owingsville Road | Mt Sterling, KY 40353 | | | First Class Mail |
| Gateway Manufacturing Inc | 2671 Owingsville Rd | Mt. Sterling, KY 40353 | | | First Class Mail |
| Gateway Manufacturing Inc | 3732 Jeffers Ct Nw | Prior Lake, MN 55372 | | | First Class Mail |
| Gateway Manufacturing Inc | 2671 Owingsville Rd | P.O. Box 445 | Mount Sterling, KY 40353 | | First Class Mail |
| Gateway Safety/Argas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Gateway True Value Hardware | Woodland Park Hardware | Attn: Elvin D Mann, Owner | 10414 Ne Halsey St | Portland, OR 97220-3955 | First Class Mail |
| Gateway True Value Hdwe | Attn: John B Blair Iii | 912 Griffin Ave | Enumclaw, WA 98022-3414 | | First Class Mail |
| Gateway True Value Hdwe | Gateway Feed Co, Inc | Attn: John B Blair Iii | 912 Griffin Ave | Enumclaw, WA 98022-3414 | First Class Mail |
| Gaumond & Cella, Inc. | 3115 North Wilke Road Ste-Q | Arlington Hgts, IL 60004 | | | First Class Mail |
| Gavin B Cormican | Address Redacted | | | | First Class Mail |
| Gavin Lehmann | Address Redacted | | | | First Class Mail |
| Gavin Lehmann | Address Redacted | | | | First Class Mail |
| Gavin M Brown | Address Redacted | | | | First Class Mail |
| Gavin S Neff | Address Redacted | | | | First Class Mail |
| Gayla Industries Inc | 6401 Antoine St | Houston, TX 77292 | | | First Class Mail |
| Gayla Industries Inc | P.O. Box 920800 | Houston, TX 77292 | | | First Class Mail |
| Gayla Industries Inc | Po 920800 | Houston, TX 77292 | | | First Class Mail |
| Gayla Industries Inc | 2121 Fairview Ln | Woodstock, IL 60098 | | | First Class Mail |
| Gaylon N. Blackman | Address Redacted | | | | First Class Mail |
| Gaynes Labs, Inc | Yury Beyderman | 9708 Industrial Dr | Bridgeview, IL 60455 | | First Class Mail |
| Gay's True Value Hardware | Attn: Douglas A Gay | 189 E Tioga Street | Tunkhannock, PA 18657-1502 | | First Class Mail |
| Gay's True Value Hardware | Gay's True Value Hardware, Inc | Attn: Douglas A Gay | 189 E Tioga St | Tunkhannock, PA 18657-1502 | First Class Mail |
| Gay's True Value Hardware | 50 Bridge St | Tunkhannock, PA 18657 | | | First Class Mail |
| Gazaway Lumber - Jonesboro | Gazaway Lumber Co, Inc | Attn: Todd Gazaway, President | 4827 E Johnson Ave | Jonesboro | First Class Mail |
| Gazaway Lumber Co, Inc | Attn: Todd Gazaway, President | 2620 W Kingshwy | Paragould, AR 72450-3903 | | First Class Mail |
| Gb True Value Hardware | Gb Hardware Inc | Attn: Gulam Shokhguseynov | 2270 65 St | Brooklyn, NY 11204-0001 | First Class Mail |
| Gbd Supply | Dennis Dewayne Sumler | Attn: Dennis Sumler | 153 N Main St | Lexington, TN 38351 | First Class Mail |
| Gc Lumber Supply Inc | Attn: Fang Wang, Owner | 2451 Coney Island Ave | Brooklyn, NY 11223 | | First Class Mail |
| Gcgc - Deluxe Landscaping Ltd. | The Garden Centre Group Co-Coperative Corp | Attn: Michael Anderchek, Owner | 5534 Sechelt Inlet Cres | Sechelt, BC V7Z 0G1 | Canada | First Class Mail |
| Gcgc - Deluxe Landscaping Ltd. | Attn: Michael Anderchek, Owner | 5534 Sechelt Inlet Cres | Sechelt, BC V0N 3A3 | Canada | | First Class Mail |
| Gcgc - Family Flowers Inc | The Garden Centre Group Co-Coperative Corp | Attn: Annette Weesjes , Owner & Office Manager | 44329 Talbot Line, RR 3 | St Thomas, ON N5P 3S7 | Canada | First Class Mail |
| Gcgc - Family Flowers Inc. | Attn: Annette Weesjes , Owner&Office Mgr | 44329 Talbot Line | RR 3 | St Thomas, ON N5P 3S7 | Canada | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Gcgc - Ontario Ltd | The Garden Centre Group Co-Operative Corp | Attn: Kristan Farlie, Co-Owner | 1840 Muskoka Rd 118W | Port Carling, ON P0B 1J0 | Canada | First Class Mail |
| Gcgc - Ontario Ltd. | Attn: Kristan Farlie, Co-Owner | Gcgc-Port Carling Garden Centre | 1840 Muskoka Road 118W | Port Carling, ON P0B 1J0 | | First Class Mail |
| Gcgc 1710086 Ontario Ltd | The Garden Centre Group Co-Operative Corp | Attn: Allison Shannon, Owner | 2542 Perth Rd, Box 39 | Glenburnie, ON K0H 1S0 | Canada | First Class Mail |
| Gcgc 1710086 Ontario Ltd. | Attn: Allison Shannon, Owner | 2542 Perth Road Box 39 | Glenburnie, ON K0H 1S0 | Canada | | First Class Mail |
| Gcgc- Arber Greenhouses Ltd | The Garden Centre Group Co-Operative Corp | Attn: Andrea Cleland, President | 471066 Hwy 2A | Wetaskiwin, AB T9A 2R8 | Canada | First Class Mail |
| Gcgc- Arber Greenhouses Ltd | Attn: Andrea Cleland, President | 471066 Hwy 2A | Wetaskiwin, AB T9A 2R8 | Canada | | First Class Mail |
| Gcgc- Artnex Cleland, President | 471066 Hwy 2A | Wetaskiwin, AB T9A 2Y9 | Canada | | First Class Mail |
| Gcgc Art Knapp Garden Centre & Floris | Hks Holdings Ltd | Attn: Maury Hik, Owner | 420 Nunavut Way | Kamloops, BC V2H 1N5 | Canada | First Class Mail |
| Gcgc Art Knapp Plantland | Attn: Wil Van Hage, Owner | 2855 Wentworth Road | Courtenay, BC V9N 6B7 | Canada | | First Class Mail |
| Gcgc Art Knapp Plantland | The Garden Centre Group Co-Operative Corp | Attn: Wil Van Hage, Owner | 2855 Wentworth Rd | Courtenay, BC V9N 6B7 | Canada | First Class Mail |
| Gcgc Art Knapp Plantland & Florist | The Garden Centre Group Co-Operative Corp | Attn: Jeff Vandercaim, President | 1994 Springfield Rd | Kelowna, BC V1Y 5V7 | Canada | First Class Mail |
| Gcgc Art Knapp Plantland Home & Garden | Attn: Jos Van Hage, Owner/President | 4411 Kimball Road | Prince George, BC V2N 5N7 | Canada | | First Class Mail |
| Gcgc Art Knapp Plantland Home & Garden | The Garden Centre Group Co-Operative Corp | Attn: Jos Van Hage, Owner/President | 4411 Kimball Rd | Prince George, BC V2N 5N7 | Canada | First Class Mail |
| Gcgc Art Knapp Plantland&Florist | Attn: Jeff Vandercaim, President | 1994 Springfield Road | Kelowna, BC V1Y 5V7 | Canada | | First Class Mail |
| Gcgc Art Knapp Plantland-Surrey | The Garden Centre Group Co-Operative Corp | Attn: Jamie Vandercaim, Owner/Director | 4391 King George Blvd | Surrey, BC V3S 0L2 | Canada | First Class Mail |
| Gcgc Art Knapp Plantland-Surrey | The Garden Centre Group Co-Operative Corp | Attn: Jamie Vandercaim, Owner/Director | 4391 King George Blvd | Surrey, BC V3Z 1G6 | Canada | First Class Mail |
| Gcgc Art Knapps | The Garden Centre Group Co-Operative Corp | Attn: Patrick Vanhester, Owner | 7780 Alderbridge Way | Richmond, BC V6X 2A3 | Canada | First Class Mail |
| Gcgc Art Knapps | The Garden Centre Group Co-Operative Corp | Attn: Wim Vandercaim, President | 1300 Dominion Ave | Fort Coquitlam, BC V3B 8G7 | Canada | First Class Mail |
| Gcgc Art Knapps-Kamloops | The Garden Centre Group Co-Operative Corp | Attn: Maury Hik, Owner | 420 Nunavut Way | Kamloops, BC V2H 1N6 | Canada | First Class Mail |
| Gcgc Art Knapps-Vernon | The Garden Centre Group Co-Operative Corp | Attn: Scott Moffat, Owner | 6325 Hwy 97 | Vernon, BC V1B 3R4 | Canada | First Class Mail |
| Gcgc Carleton Place Nursery | Attn: Dave Flatters, Owner | 7164 County Road 29 | Carleton Place, ON K7C 3P | Canada | | First Class Mail |
| Gcgc Carleton Place Nursery | The Garden Centre Group Co-Operative Corp | Attn: Dave Flatters, Owner | 7164 County Rd 29 | Carleton Place, ON K7C 3P1 | Canada | First Class Mail |
| Gcgc Cedar Rim Nursery Ltd | Attn: Russell Bruce, President | 7024 Glover Road | Langley, BC V2Y 2R1 | Canada | | First Class Mail |
| Gcgc Cedar Rim Nursery Ltd | The Garden Centre Group Co-Operative Corp | Attn: Russell Bruce, President | 7024 Glover Rd | Langley, BC V2Y 2R1 | Canada | First Class Mail |
| Gcgc Crawford's Country Gardens | Attn: Jack Crawford, Owner | 8689 Five Sideroad | Rr 3 | Milton, ON L9T 2X7 | Canada | First Class Mail |
| Gcgc Crawford's Country Gardens | The Garden Centre Group Co-Operative Corp | Attn: Jack Crawford, Owner | 8689 S Side Rd, RR 3 | Milton, ON L9T 2X7 | Canada | First Class Mail |
| Gcgc Degroot's Nursery Ltd | The Garden Centre Group Co-Operative Corp | Attn: John Degroot, Owner | 1840 London Line | Sarnia, ON N7T 7H2 | Canada | First Class Mail |
| Gcgc Degroot's Nursery Ltd. | Attn: John Degroot, Owner | 1840 London Line | Sarnia, ON N7T 7H2 | Canada | | First Class Mail |
| Gcgc Dutch Growers Garden Centre Ltd | Attn: Dave Vanduyvendyk, Owner | 1818 Central Avenue | Saskatoon, SK S7N 2H5 | Canada | | First Class Mail |
| Gcgc Dutch Growers Garden Centre Ltd- Saskatoon | The Garden Centre Group Co-Operative Corp | Attn: Dave Vanduyvendyk, Owner | 1818 Central Ave | Saskatoon, SK S7N 2Z9 | Canada | First Class Mail |
| Gcgc Dutch Growers-Regina | Attn: Tim Vanduyvendyk, Owner | 3320 Pasqua Street | Regina, SK S4S 7G8 | Canada | | First Class Mail |
| Gcgc Dutch Growers-Regina | The Garden Centre Group Co-Operative Corp | Attn: Tim Vanduyvendyk, Owner | 3320 Pasqua St | Regina, SK S4S 7G8 | Canada | First Class Mail |
| Gcgc Garden Centre Group Co-Operative Corp | Attn: Laura Campbell | 5025 Orbitor Dr, Bldg 1, Ste 104 | Mississauga, ON L4W 4Y5 | Canada | | First Class Mail |
| Gcgc Garden Centre Group Co-Operative Corp | Attn: Laura Campbell | 5025 Orbitor Dr, Bldg 1, Ste 104 | Mississauga, ON L4W 4Y5 | Canada | | First Class Mail |
| Gcgc Glass House Nursery | Attn: Dave Vanraay, Owner | 56 Creek Road | Rr 3 | Chatham, ON N7M 5J3 | Canada | First Class Mail |
| Gcgc Glass House Nursery | The Garden Centre Group Co-Operative Corp | Attn: Dave Vanraay, Owner | 56 Creek Rd, RR 3 | Chatham, ON N7M 0L2 | Canada | First Class Mail |
| Gcgc Glen Echo Nurseries Inc | The Garden Centre Group Co-Operative Corp | Attn: Valerie Wylie, Manager | 15070 Airport Rd | Caldon East, ON L7C 2W7 | Canada | First Class Mail |
| Gcgc Green Things | Attn: Donna White, Owner | 1892 Hwy 2 | P.O. Box 481 | Brockville, ON K6V 5T1 | Canada | First Class Mail |
| Gcgc Green Things | The Garden Centre Group Co-Operative Corp | Attn: Donna White, Owner | 1892 Hwy 2, PO Box 481 | Brockville, ON K6V 5T1 | Canada | First Class Mail |
| Gcgc Green Thumb Garden Centre Ltd | Attn: Jarret Gerke, Owner | 6261 Hammond Bay Road | Nanaimo, BC V9T 5M4 | Canada | | First Class Mail |
| Gcgc Green Thumb Garden Centre Ltd | The Garden Centre Group Co-Operative Corp | Attn: Jarret Gerke, Owner | 6261 Hammond Bay Rd | Nanaimo, BC V9T 5M4 | Canada | First Class Mail |
| Gcgc Huron Ridge Acres Inc | The Garden Centre Group Co-Operative Corp | Attn: Lorraine Steckle, Owner | 74101 Bronson Line | Zurich, ON N0M 2T0 | Canada | First Class Mail |
| Gcgc Lakewood Garden Centre | Attn: Mike Miller, Owner | 72856 Bluewater Hwy | Rr 2 | Zurich, ON N0M 2T0 | Canada | First Class Mail |
| Gcgc Lakewood Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Mike Miller, Owner | 72856 Bluewater Hwy, RR 2 | Zurich, ON N0M 2T0 | Canada | First Class Mail |
| Gcgc Maple Leaf Garden Centre | Attn: Robert Duynstee, Owner | 2558 Haywood Avenue | West Vancouver, BC V7V 4T9 | Canada | | First Class Mail |
| Gcgc Maple Leaf Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Robert Duynstee, Owner | 2558 Haywood Ave | West Vancouver, BC V7V 1Y6 | Canada | First Class Mail |
| Gcgc Marlin Orchards & Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: George Lunan, Owner | 6864 Orchard Rd, RR 1 | Cornwall, ON K6H 5R5 | Canada | First Class Mail |
| Gcgc Marlin Orchards&Garden Centre | Attn: George Lunan, Owner | 6864 Orchard Road | Rr 1 | Cornwall, ON K6H 5R5 | Canada | First Class Mail |
| Gcgc Mcknight's Fine Flowers & Gifts | The Garden Centre Group Co-Operative Corp | Attn: Samuel Mcknight, Owner | 41 Landsdowne St W | Peterborough, ON K9J 1X8 | Canada | First Class Mail |
| Gcgc Mcknight's Fine Flowers&Gifts | Attn: Samuel Mcknight, Owner | 41 Landsdowne Street West | Peterborough, ON K9J 1X8 | Canada | | First Class Mail |
| Gcgc Meadow Acres | Attn: Ellen Moore, Owner | 2315 Queen Street | Rr 2 | Petersburg, ON N0B 2H0 | Canada | First Class Mail |
| Gcgc Meadow Acres | The Garden Centre Group Co-Operative Corp | Attn: Ellen Moore, Owner | 2315 Queen St, RR 2 | Petersburg, ON N0B 2H0 | Canada | First Class Mail |
| Gcgc Minter Country Garden | Attn: Lisa Minter-Bustin, Manager | 10015 Young Road | Chilliwack, BC V2P 4V4 | Canada | | First Class Mail |
| Gcgc Minter Country Garden | The Garden Centre Group Co-Operative Corp | Attn: Lisa Minter-Bustin, Manager | 10015 Young Rd | Chilliwack, BC V2P 4V4 | Canada | First Class Mail |
| Gcgc Oakridge Greenhouse & Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Erna Wiebe, Owner | 369 Pth 52 W | Steinbach, MB R5G 2S9 | Canada | First Class Mail |
| Gcgc Oakridge Greenhouse&Garden Centre | Attn: Erna Wiebe, Owner | 369 Pth 52 West | Steinbach, MB R5G 1N6 | Canada | | First Class Mail |
| Gcgc Plant World | The Garden Centre Group Co-Operative Corp | Attn: Paul Reeves, Owner | 4000 Eglinton Ave W | Etobicoke, ON M9A 4M2 | Canada | First Class Mail |
| Gcgc Regal Florist & Garden Centre | Attn: Darrell Boer, Owner | 1616 Niagara Stone Rd, PO Box 400 | Virgil, ON L0S 1T0 | Canada | | First Class Mail |
| Gcgc Regal Florist&Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Darrell Boer, Owner | 1616 Niagara Stone Road | P.O. Box 400 | Virgil, ON L0S 1T0 | First Class Mail |
| Gcgc Richmond Nursery | Attn: Peter Rofner, Owner | 1440 Eagleson Road | Box 850 | Richmond, ON K0A 2Z0 | Canada | First Class Mail |
| Gcgc Richmond Nursery | The Garden Centre Group Co-Operative Corp | Attn: Peter Rofner, Owner | 1440 Eagleson Rd, Box 850 | Richmond, ON K0A 2Z0 | Canada | First Class Mail |
| Gcgc Royal City Nursery | Attn: Peter Piuen, Owner | 6838 Wellington Road 124 | Guelph, ON N1H 6J4 | Canada | | First Class Mail |
| Gcgc Royal City Nursery | The Garden Centre Group Co-Operative Corp | Attn: Peter Piuen, Owner | 6838 Wellington Rd 124 | Cambridge, ON N1L 2V4 | Canada | First Class Mail |
| Gcgc Salisbury Greenhouse | Attn: David Sproule, President | 52337 Range Road 232 | P.O. Box 3093 | Sherwood Park, AB T8B 1B5 | Canada | First Class Mail |
| Gcgc Salisbury Greenhouse | The Garden Centre Group Co-Operative Corp | Attn: David Sproule, President | 52337 Range Rd 232, PO Box 3093 | Sherwood Park, AB T8B 1B5 | Canada | First Class Mail |
| Gcgc Shelmerdine Garden Center | Attn: Nicole Bent, Owner | 7800 Roblin Blvd | Headingley, MB R4H 1B1 | Canada | | First Class Mail |
| Gcgc Shelmerdine Garden Center | The Garden Centre Group Co-Operative Corp | Attn: Nicole Bent, Owner | 7800 Roblin Blvd | Headingley, MB R4H 1B1 | Canada | First Class Mail |
| Gcgc St. Mary's Nursery&Garden Centre | Attn: Ken Land, Owner | 2901 St Mary's Road | Winnipeg, MB R2H 1J5 | Canada | | First Class Mail |
| Gcgc St. Mary's Nursery&Garden Centre | Attn: Ken Land, Owner | 2901 St Mary's Road | Winnipeg, MB R2N 4A6 | Canada | | First Class Mail |
| Gcgc Sunset Nursery | Attn: Ross Hugli, Owner | 2177 Greenwood Road | Pembroke, ON K8A 6W2 | Canada | | First Class Mail |
| Gcgc Sunset Nursery | The Garden Centre Group Co-Operative Corp | Attn: Ross Hugli, Owner | 2177 Greenwood Rd | Pembroke, ON K8A 6W2 | Canada | First Class Mail |
| Gcgc The Green Spot Garden Centre | Attn: Bernie Whetter, Owner | 1329 Rosser Avenue East | Brandon, MB R7A 7L2 | Canada | | First Class Mail |
| Gcgc The Green Spot Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Bernie Whetter, Owner | 1329 Rosser Ave E | Brandon, MB R7A 7L2 | Canada | First Class Mail |
| Gcgc Van Belle Floral Shoppes | Attn: Carl Van Belle, Owner | 1979 Highway 2 | Bowmanville, ON L1C 3K7 | Canada | | First Class Mail |
| Gcgc Van Belle Floral Shoppes | The Garden Centre Group Co-Operative Corp | Attn: Carl Van Belle, Owner | 1979 Hwy 2 | Bowmanville, ON L1C 6E3 | Canada | First Class Mail |
| Gcgc Vermeer's Garden Centre & Flower Shop | The Garden Centre Group Co-Operative Corp | Attn: Gerry Vermeer, Owner | 684 South Pelham St | Welland, ON L3C 3C8 | Canada | First Class Mail |
| Gcgc Vermeer's Garden Centre&Flower Shop | Attn: Gerry Vermeer, Owner | 684 South Pelham Street | Welland, ON L3C 3C8 | Canada | | First Class Mail |
| Gcgc Cindy's Greenhouses Ltd | Attn: Tisha Martin | 585 Seacliff Dr | Kingsville, ON N9Y 2K6 | Canada | | First Class Mail |
| Gcgc-Ego's Nurseries Ltd | Attn: Kristen Ego-Macphail, President | 596 Horseshoe Valley Road East | Coldwater, ON L0K 1E0 | Canada | | First Class Mail |
| Gcgc-Ego's Nurseries Ltd | The Garden Centre Group Co-Operative Corp | Attn: Kristen Ego-Macphail, President | 596 Horseshoe Valley Rd East | Coldwater, ON L0K 1E0 | Canada | First Class Mail |
| Gcgc-Eising Greenhouses & Garden Centre | Attn: Henry Eising, President | 814 Cockshutt Road | Simcoe, ON N3Y 4K4 | Canada | | First Class Mail |
| Gcgc-Eising Greenhouses & Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Henry Eising, President | 814 Cockshutt Rd | Simcoe, ON N3Y 4K4 | Canada | First Class Mail |
| Gcgc-Enjoy Garden Centre / 1964854 Alberta Ltd | Attn: Brian Nilsson, Owner | Suite 100 101 Riel Drive | St Albert, AB T8N 3X4 | Canada | | First Class Mail |
| Gcgc-Enjoy Garden Centre / 1964854 Alberta Ltd | The Garden Centre Group Co-Operative Corp | Attn: Brian Nilsson, Owner | Ste 100 101 Riel Dr | St Albert, AB T8N 3X4 | Canada | First Class Mail |
| Gcgc-Heeman Greenhouses Limited | Attn: Rudy Heeman, President | 20422 Nissouri Road | Thorndale, ON N0M 2P0 | Canada | | First Class Mail |
| Gcgc-Heeman Greenhouses Limited | The Garden Centre Group Co-Operative Corp | Attn: Rudy Heeman, President | 20422 Nissouri Rd | Thorndale, ON N0M 2P0 | Canada | First Class Mail |
| Gcgc-Schatkowsky Inc | Attn: Debbie Schatkowsky, Owner | 14 Marks Lane | Kenora, ON P9N 0E2 | Canada | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Gcgc Schatkowsky Inc | The Garden Centre Group Co-Operative Corp | Attn: Debbie Schatkowsky, Owner | 14 Marks Ln | Kenora, ON P9N 0E2 | | Canada | First Class Mail |
| Gcgc-Spruce It Up Garden Centre | The Garden Centre Group Co-Operative Corp | Attn: Meryl Coombs, President | 777 210 Ave SE | Calgary, AB T2X 1K4 | | Canada | First Class Mail |
| GCI Outdoor LLC | | | 457 Killingworth Rd | Higganum, CT 06441 | | | First Class Mail |
| Gci Outdoor, Inc | | | P.O. Box 809028 | Chicago, IL 60680 | | | First Class Mail |
| Gci Outdoor, Inc | | | 457 Killingworth Rd | Higganum, CT 06441 | | | First Class Mail |
| Gci Outdoor, Inc | | | Dept 1900 | P.O. Box 4110 | Woburn, MA 01888 | | First Class Mail |
| Gci Outdoor, Inc | | | 457 Killingworth Road | Higganum, CT 06441 | | | First Class Mail |
| Gci Outdoor, LLC | | | 457 Killingworth Rd | Higganum, CT 06441 | | | First Class Mail |
| Gcis Supply | | Gulf Coast Industrial Services Supply Co, Inc | Attn: Kirk Mcree, Owner | 11746A Foley Beach Express | Foley, AL 36535-4385 | | First Class Mail |
| Gcmr LLC | | | 1955 Atlantic Ave | Kingman, AZ 86401 | | | First Class Mail |
| Gcp Applied Technologies | | | 6051 W 65th St | Bedford Park, IL 60638 | | | First Class Mail |
| Gcp Applied Technologies | | | P.O. Box 96160 | Chicago, IL 60693 | | | First Class Mail |
| Gcp Applied Technologies | | | P.O. Box 429 | Columbia, MD 21045 | | | First Class Mail |
| Gcp Applied Technologies | | | 825 Chase Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Gcp Applied Technologies | | | 6178 Downs Ridge Court | Elkridge, MD 21075 | | | First Class Mail |
| Gcp Applied Technologies | | | 6178 Downs Ridge Ct | Elkridge, MD 21075 | | | First Class Mail |
| Gcp Applied Technologies | | | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Gcp Applied Technologies | | | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Gcp Applied Technologies | | | P.O. Box 910530 | Denver, CO 80291 | | | First Class Mail |
| Gcr Tire Centers | | | | | | | First Class Mail |
| GD Midea Environment Appliances MFG. Co., Ltd | | Brown & Joseph, LLC c/o Peter Geldes PO Box Itasca, IL 60143 249 | | | | | First Class Mail |
| Gdb International | | | One Home News Row | New Brunswick, NJ 08901 | | | First Class Mail |
| Gdb International | | | One Home News Row | New Brunswick, NJ 08901-3601 | | | First Class Mail |
| Gdb International Inc | | | 1 Home News Row | New Brunswick, NJ 08901 | | | First Class Mail |
| Gdb International Inc | | | Attn: Fangdai Wen | One Home News Row | New Brunswick, NJ 08901 | | First Class Mail |
| Gdb International Inc | | | Attn: Harin Desai | One Home News Row | New Brunswick, NJ 08901 | | First Class Mail |
| Gdb Int'l Inc | | | Attn: Harin Desai | 1 Home News Row | New Brunswick, NJ 08901 | | First Class Mail |
| Gdb Int'l Inc | | | 1 Home News Row | New Brunswick, NJ 08901 | | | First Class Mail |
| Gdb Int'l, Inc | | | Attn: Fangdai Wen | One Home News Row | New Brunswick, NJ 08901 | | First Class Mail |
| Ge Appliance Parts | | | 4451 Robards Ln | Louisville, KY 40218 | | | First Class Mail |
| Ge Appliance Parts | | | Appliance Park Ap6-218 | Louisville, KY 40225 | | | First Class Mail |
| Ge Appliance Parts | | | 1471 Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | | First Class Mail |
| Ge Appliance Parts | | | P.O. Box 641288 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ge Appliances | | | P.O. Box 281865 | Atlanta, GA 30384 | | | First Class Mail |
| Ge Appliances | | | c/o Louisville Dist Center | Bldg 10-Appliance Warehouse | Louisville, KY 40225 | | First Class Mail |
| Ge Appliances | | | 11777 E 55th Ave | Denver, CO 80239 | | | First Class Mail |
| Ge Appliances | | | 1011 Isuzu Pkwy, Ste 200 | Grand Prairie, TX 75050 | | | First Class Mail |
| Ge Appliances | | | 307 N Hurstborne Pkwy | Louisville, KY 40222 | | | First Class Mail |
| Ge Appliances | | | Appliance Park Ap2-131 | Louisville, KY 40225 | | | First Class Mail |
| Ge Appliances | | | Bldg 10-Appliance Warehouse | Louisville, KY 40225 | | | First Class Mail |
| Ge Appliances | | | Ge Appliance Park Ap2-232 | Louisville, KY 40225 | | | First Class Mail |
| Ge Appliances | | | 1471 Business Center Dr, Ste 800 | Mt Prospect, IL 60056 | | | First Class Mail |
| Ge Appliances | | | 475 Superior Ave | Munster, IN 46321 | | | First Class Mail |
| Ge Appliances | | | 307 N Hurstborne Pkwy | P.O Box 34840 | Louisville, KY 40232 | | First Class Mail |
| Ge Appliances | | | P.O. Box 281865 | P.O. Box 34840 | Atlanta, GA 30384 | | First Class Mail |
| Ge Appliances | | | P.O. Box 640506 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ge Appliances | | | 2202 Perimeter Rd Se | Ste 107 | Auburn, WA 98001 | | First Class Mail |
| Ge Appliances | | | 20005 E Business Pkwy | Walnut, CA 91789 | | | First Class Mail |
| Ge Capital | | | P.O. Box 740425 | Atlanta, GA 30374 | | | First Class Mail |
| Ge Capital | | | P.O. Box 740434 | Atlanta, GA 30374 | | | First Class Mail |
| Ge Capital | | | P.O. Box 740434 | Atlanta, GA 30374-0434 | Atlanta, GA 30374-0434 | | First Class Mail |
| Ge Capital | | | P.O. Box 740434 | Atlanta, GA 30374-0434 | | | First Class Mail |
| Ge Capital | | | c/o Ricoh Usa Program | P.O. Box 536732 | Atlanta, GA 30353 | | First Class Mail |
| Ge Capital | | | P.O. Box 644661 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ge Capital | | | P.O. Box 31001-0273 | Pasadena, CA 91110 | | | First Class Mail |
| Ge Energy Industrial Solutions | | | 1 Neumann Way | Cincinnati, OH 45215 | | | First Class Mail |
| Ge Lighting | | | P.O. Box 91155 | Chicago, IL 60693 | | | First Class Mail |
| Ge Software Inc | | | 1410 Commonwealth Dr | Ste 1018 | Wilmington, NC 28401 | | First Class Mail |
| Ge Software Inc | | | 1410 Commonwealth Dr Ste 101B | Wilmington, NC 28403-0375 | | | First Class Mail |
| Gear Hugger LLC | | | 1615 Vidal Cantu Rd | Laredo, TX 78045 | | | First Class Mail |
| Gear Hugger LLC | | | 425 Huehl Rd Bldg, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Gear Hugger LLC | | | 444 S Cedros Ave | Ste 195 | Solana Beach, CA 92075 | | First Class Mail |
| Gear Hugger LLC | | | 444 S Cedros Ave | Suite 195 | Solana Beach, CA 92075 | | First Class Mail |
| Gear Up Inc | | | 204 E 5th Ave | Augusta, KS 67010 | | | First Class Mail |
| Gear Up Inc | | | 912 Industrial Rd | Augusta, KS 67010 | | | First Class Mail |
| Gear Up Inc | | | P.O. Box 146 | Augusta, KS 67010 | | | First Class Mail |
| Gecf Business Property - La | | | P.O. Box 402363 | Atlanta, GA 30384 | | | First Class Mail |
| Gediminas Stoskus | | | Address Redacted | | | | First Class Mail |
| Geek Heaven Inc | | | Attn: Zvi Kohn, President | 2201 Green Lane Unit 3 | Levittown, PA 19057-4112 | | First Class Mail |
| Geek Heaven Inc | | | Geek Heaven Inc | Attn: Zvi Kohn, President | 2201 Green Ln Unit 3 | Levittown, PA 19057-4112 | First Class Mail |
| Geek Land USA LLC | | | 1100 Peachtree St, Ste 200 | Atlanta, GA 30309 | | | First Class Mail |
| Gefs | | | 75 Remittance Dr, Ste 1230 | Chicago, IL 60675 | | | First Class Mail |
| Gefs | | | 75 Remittance Dr Ste 1230 | Chicago, IL 60675-1230 | | | First Class Mail |
| Gehrig Gaittner | | | Address Redacted | | | | First Class Mail |
| Gei Mateer Burt | | | 434 Devon Park Dr | Wayne, PA 19087 | | | First Class Mail |
| Geiger Bros | | | P.O. Box 1609 | Attn Rob Kilgore | Lewiston, ME 04241 | | First Class Mail |
| Geiger Bros | | | P.O. Box 712144 | Cincinatti, OH 45271 | | | First Class Mail |
| Geiger Bros | | | Mount Hope Ave | P.O. Box 1609 | Lewiston, ME 04240 | | First Class Mail |
| Geiger Bros | | | P.O. Box 712144 | P.O. Box 1609 | Cincinnati, OH 45271 | | First Class Mail |
| Geiger True Value Hdwe | | | Attn: Thomas Geiger | 307 W Walnut St | Chillicothe, IL 61523-1836 | | First Class Mail |
| Geiger True Value Hdwe | | | Geiger True Value Hardware, Inc | Attn: Thomas Geiger | 307 W Walnut St | Chillicothe, IL 61523-1836 | First Class Mail |
| Gel Blaster Inc | | | 5000 Plz On The Lake, Ste 265 | Austin, TX 78746 | | | First Class Mail |
| Gel Blaster Inc | | | 26330 Corporate Ave | Hayward, CA 94545 | | | First Class Mail |
| Gel Blaster Inc | | | 5000 Plaza On The Lake | Ste 265 | Austin, TX 78746 | | First Class Mail |
| Gel Seal Technologies LLC | | | 3015 N Main St | Oshkosh, WI 54901 | | | First Class Mail |
| Gel Seal Technologies LLC | | | 3021 N Main St | Oshkosh, WI 54901 | | | First Class Mail |
| Gelco Paynetwork | | | P.O. Box 1450, NW 9109 | Minneapolis, MN 55485-0450 | | | First Class Mail |
| Gelco Paynetwork | | | P.O. Box 1450, NW 9109 | Minneapolis, MN 55485-0450 | Minneapolis, MN 55485-0450 | | First Class Mail |
| Gellert Seitz Busenkell & Brown, LLC | | | Attn: Ronald S Gellert | 1201 N Orange St, Ste 300 | Wilmington, DE 19801 | | First Class Mail |
| Gem Builders Supply | | | Attn: Camron Killmer, Owner | 312 Main St | Cottonwood, ID 83522 | | First Class Mail |
| Gem Builders Supply | | | Gem Builders Supply Inc | Attn: Camron Killmar, Owner | 312 Main St | Cottonwood, ID 83522 | First Class Mail |
| Gem Builders Supply, Inc | | | Attn: Camron Killmar | 312 Main St | Cottonwood, ID 83522 | | First Class Mail |
| Gem Enterprises, Inc | | | 700 A Willow Ln | West Dundee, IL 60118 | | | First Class Mail |
| Gema Leon | | | Address Redacted | | | | First Class Mail |
| Gema Leon | | | Address Redacted | | | | First Class Mail |
| Gemarvin Mcdowell | | | Address Redacted | | | | First Class Mail |
| Gemini Industries | | | 421 SE 27th ST | El Reno, OK 73036 | | | First Class Mail |
| Gemini Logistics Inc | | | 8535 Posey Rd | Jacksonville, FL 32220 | | | First Class Mail |
| Gemmy Industries | | | c/o Us Continental | 310 Reed Cir | Corona, CA 92879 | | First Class Mail |
| Gemmy Industries | | | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019 | | | First Class Mail |
| Gemmy Industries | | | 117 Wrangler Dr | Coppell, TX 75019 | | | First Class Mail |
| Gemmy Industries | | | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019 | | | First Class Mail |
| Gemmy Industries | | | 117 Wrangler Drive | Coppell, TX 75019 | | | First Class Mail |
| Gemmy Industries | | | 2111 W Walnut Hill Ln | Irving, TX 75038 | | | First Class Mail |
| Gemmy Industries | | | Dept 1020 | P.O. Box 650850 | Dallas, TX 75265 | | First Class Mail |
| Gemmy Industries | | | 1260 Brukner Dr | Troy, OH 45373 | | | First Class Mail |
| Gemmy Industries (HK) Limited | | | Unit 301, 3rd Fl, E Ocean Centre | No 98 Granville Rd | Tsimshatsui, Kowloon | Hong Kong | First Class Mail |
| Gems Sensors Inc | | | P.O. Box 96860 | Chicago, IL 60693 | | | First Class Mail |
| Gems Sensors Inc | | | 1 Cowles Rd | Plainville, CT 06062 | | | First Class Mail |
| Gemstone General Contractors | | | 8030 S Willow St | Manchester, NH 03103 | | | First Class Mail |
| Genaro Pena | | | Address Redacted | | | | First Class Mail |
| Genco | | | 100 Papercraft Park | Pittsburgh, PA 15238 | | | First Class Mail |
| Genco Marketplace, Inc | | | Attn: Flo Parks | 4676 Erie Ave Sw | Navarre, OH 44662-9658 | | First Class Mail |
| Gene A Gudagnoli | | | Address Redacted | | | | First Class Mail |
| Gene Loeffel | | | Address Redacted | | | | First Class Mail |
| Geneanne M Heiser | | | Address Redacted | | | | First Class Mail |
| Geneann Abeyta | | | Address Redacted | | | | First Class Mail |
| General Mobile Products LLC | | | 215 Power Dr | Berlin, WI 54923 | | | First Class Mail |
| General Mobile Products LLC | | | 215 Power Drive | Berlin, WI 54923 | | | First Class Mail |
| General Power Systems Inc | | | 1335 Ridgeland Pkwy | Alpharetta, GA 30004 | | | First Class Mail |
| General Power Systems Inc | | | 1040 W 40th St | Chicago, IL 60609 | | | First Class Mail |
| General Power Systems Inc | | | 1220 W Fulton St | Edgerton, WI 53534 | | | First Class Mail |
| General Power Systems Inc | | | 2900 Beloit Ave | Janesville, WI 53546 | | | First Class Mail |
| General Power Systems Inc | | | 900 N Parkway | Jefferson, WI 53549 | | | First Class Mail |
| General Power Systems Inc | | | 900 N Pkwy | Jefferson, WI 53549 | | | First Class Mail |
| General Power Systems Inc | | | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| General Power Systems Inc | | | Nw 5094 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| General Power Systems Inc | | | Hwy 59 & Hillside Rd | Waukesha, WI 53187 | | | First Class Mail |
| General Power Systems Inc | | | 757 N Newcomb Rd | Whitewater, WI 53190 | | | First Class Mail |
| General Power Systems Inc | | | 880 Enterprise Blvd | Whitewater, WI 53190 | | | First Class Mail |
| General Power Systems Inc | | | 950 S Pine Island Rd | Ste A-150 | Plantation, FL 33324 | | First Class Mail |
| General Power Systems Inc | | | S45W29290 Hwy 59 | Ste A-150 | Waukesha, WI 53189 | | First Class Mail |
| General Power Systems, Inc | | | S45W29290 Hwy 59 | Waukesha, WI 53189 | | | First Class Mail |
| General Power Systems, Inc. | | | P.O. Box B | Highway 59 & Hillside Road | Waukesha, WI 53187 | | First Class Mail |
| General Assembly Space Inc | | | 902 Broadway 4th Fl | New York, NY 10010 | | | First Class Mail |
| General Bandage/Airgas Inc | | | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| General Carbon | | | 7542 Maie Ave | Los Angeles, CA 90001-2627 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| General Controls | Melissa | 2350 Brickvale Dr | Elk Grove Village, IL 60007 | | First Class Mail |
| General Controls | 2350 Brickvale Dr | Elk Grove Village, IL 60007 | | | First Class Mail |
| General Elec Co | P.O. Box 91135 | Chicago, IL 60693 | | | First Class Mail |
| General Elec Co | 50 Industrial Pl | Newton Fall, MA 02164 | | | First Class Mail |
| General Elec Co | 2015 Spring Rd | Oakbrook, IL 60521 | | | First Class Mail |
| General Elec Co | 1562 | P.O. Box 2450 | Cleveland, OH 44112 | | First Class Mail |
| General Elec/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| General Elec/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| General Electric | 1700 Westgate Pkwy | Atlanta, GA 30336 | | | First Class Mail |
| General Electric | P.O. Box 100810 | Atlanta, GA 30384 | | | First Class Mail |
| General Electric | 7770 W 71St St | Bridgeview, IL 60455 | | | First Class Mail |
| General Electric | 1111 Watson Center | Carson, CA 90745 | | | First Class Mail |
| General Electric | 1520 Lauderdale Memorial Highw | Charleston, TN 37310 | | | First Class Mail |
| General Electric | 1 Neumann Way | Cincinnati, OH 45215 | | | First Class Mail |
| General Electric | 1717 W Airfield Dr | Dallas, TX 75261 | | | First Class Mail |
| General Electric | 1975 Noble Rd | East Cleveland, OH 44112 | | | First Class Mail |
| General Electric | Rte 6 Martin Rd | Hagerstown, MD 21740 | | | First Class Mail |
| General Electric | 11600 Philadelphia Ave | Mira Loma, CA 91752 | | | First Class Mail |
| General Electric | 1471 Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | | First Class Mail |
| General Electric | 535 E 14th St | N Kansas City, MO 64116 | | | First Class Mail |
| General Electric | 701 Malaga | Ontario, CA 91761 | | | First Class Mail |
| General Electric | 1562 | P.O. Box 2450 | Cleveland, OH 44112 | | First Class Mail |
| General Electric | 150 Loomis Pkwy | Ravenna, OH 44266 | | | First Class Mail |
| General Electric | 549 S Dawson | Seattle, WA 98108 | | | First Class Mail |
| General Electric | 4880 Cox Rd | Ste 200 | Glen Allen, VA 23060 | | First Class Mail |
| General Electric | P.O. Box 100810 | Ste 200 | Atlanta, GA 30384 | | First Class Mail |
| General Equipment | P.O. Box 334 | Owatonna, MN 55060 | | | First Class Mail |
| General Equipment | 620 Alexander Dr Se | P.O. Box 334 | Owatonna, MN 55060 | | First Class Mail |
| General Equipment | 620 Alexander Drive Sw | P.O. Box 334 | Owatonna, MN 55060 | | First Class Mail |
| General Filters Inc | 2460 Wisconsin Ave | Downers Grove, IL 60515 | | | First Class Mail |
| General Filters Inc | 43800 Grand River | Novi, MI 48375 | | | First Class Mail |
| General Filters Inc | 43800 Grand River Ave | Novi, MI 48375 | | | First Class Mail |
| General Filters Inc | 43800 Grand River Ave | P.O. Box 8025 | Novi, MI 48375 | | First Class Mail |
| General Filters Inc | 43800 Grand River Ave | P.O. Box 8025 | Novi, MI 48376 | | First Class Mail |
| General Foam Plastics | c/o Jing Ming Handicraft Manuf | No 472-2 Jinbi Rd Biling Ind | Shenzhen, Guangdong 518100 | China | First Class Mail |
| General Foam Plastics | Paris Industries | 2330 N W Loop 286 | Paris, TX 75460 | | First Class Mail |
| General Foam Plastics | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| General Foam Plastics | Prairie Industries | 320 N Patterson | Lebanon, IN 46052 | | First Class Mail |
| General Foam Plastics | Prairie Industries | 320 N Patterson St | Lebanon, IN 46052 | | First Class Mail |
| General Foam Plastics | San Bernadino Industries | 5080 Hallmark Pkwy | San Bernardino, CA 92407 | | First Class Mail |
| General Foam Plastics | 680 N Lake Shore Dr | Chicago, IL 60611 | | | First Class Mail |
| General Foam Plastics | 1131 W Blackhawk St | Chicago, IL 60642 | | | First Class Mail |
| General Foam Plastics | 1401-B Pullman Dr | El Paso, TX 79936 | | | First Class Mail |
| General Foam Plastics | 1270 Mid Valley | Jessup, PA 18434 | | | First Class Mail |
| General Foam Plastics | 320 N Patterson St | Lebanon, IN 46052 | | | First Class Mail |
| General Foam Plastics | 121 Simpson Ave | Lexington, KY 40509 | | | First Class Mail |
| General Foam Plastics | 73 Bridge St | Newburgh, NY 12550 | | | First Class Mail |
| General Foam Plastics | 3321 E Princess Anne | Norfolk, VA 23502 | | | First Class Mail |
| General Foam Plastics | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | | First Class Mail |
| General Foam Plastics | 2320 N W Loop 286 | Paris, TX 75460 | | | First Class Mail |
| General Foam Plastics | 5080 Hallmark Pkwy | San Bernadino, CA 92402 | | | First Class Mail |
| General Foam Plastics | 5080 Hallmark Pkwy | San Bernardino, CA 92407 | | | First Class Mail |
| General Foam Plastics | 3321 E Princess Anne Rd | Ste 500 | Norfolk, VA 23502 | | First Class Mail |
| General Foam Plastics | 4429 Bonney Rd | Ste 500 | Virginia Beach, VA 23462 | | First Class Mail |
| General Foam Plastics | 4429 Bonney Rd | Suite 500 | Virginia Beach, VA 23462 | | First Class Mail |
| General Foam Plastics | 501 Daniel St | Tarboro, NC 27886 | | | First Class Mail |
| General Foam Plastics | 1440 London Bridge Rd | Virginia Beach, VA 23453 | | | First Class Mail |
| General Foam Plastics | 4429 Bonney Rd | Virginia Beach, VA 23462 | | | First Class Mail |
| General Foam Plastics Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| General Foam Plastics Corp | 680 N Lakeshor Dr, Ste 1214 | Chicago, IL 60305 | | | First Class Mail |
| General Foam Plastics Corp | 1131 W Blackhawk St | Chicago, IL 60642 | | | First Class Mail |
| General Foam Plastics Corp | 3321 E Princess Anne Rd | Norfolk, VA 23502 | | | First Class Mail |
| General Foam Plastics Corp | 4429 Bonney Rd | Ste 500 | Virginia Beach, VA 23462 | | First Class Mail |
| General Foam Plastics Corp | 501 Daniel St | Tarboro, NC 27886 | | | First Class Mail |
| General Foam Plastics Corp | 4429 Bonney Rd | Virginia Beach, VA 23462 | | | First Class Mail |
| General Housewares Corp/Olo | P.O. Box 95089 | Chicago, IL 60694 | | | First Class Mail |
| General Housewares Corp/Olo | 1100 Whitaker Rd | Plainfield, IN 46168 | | | First Class Mail |
| General Housewares Corp/Olo | 1536 Beech St | Terre Haute, IN 47804 | | | First Class Mail |
| General Industrial Supply Co | 4960 State Rd | Cleveland, OH 44134 | | | First Class Mail |
| General Information Services | P.O. Box 841243 | Dallas, TX 75284 | | | First Class Mail |
| General Information Services | 917 Chapin Road | Post Office Box 353 | Chapin, SC 29036 | | First Class Mail |
| General Information Solutions | P.O. Box 841243 | Dallas, TX 75284 | | | First Class Mail |
| General Information Solutions LLC | P.O. Box 841243 | Dallas, TX 75284-1243 | | | First Class Mail |
| General Information Solutions LLC | P.O. Box 841243 | Dallas, TX 75284-1243 | Dallas, TX 75284-1243 | | First Class Mail |
| General Intl Power Product | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| General Intl Power Product | 33400 9th Ave S | Ste 104 | Federal Way, WA 98003 | | First Class Mail |
| General Intl Power Product | 6243 Industrial Pkwy | Whitehouse, OH 43571 | | | First Class Mail |
| General Laminating Co | 179 S Northwest Hwy | Cary, IL 60013 | | | First Class Mail |
| General Laminating Co | 179 S Northwest Hwy | Cary, IL 60013 | Cary, IL 60013 | | First Class Mail |
| General Landscaping H&Gs | Attn: Frank Celano, Owner | 1214 Route 70 | Whiting, NJ 08759-1027 | | First Class Mail |
| General Landscaping H&Gs | General Landscaping, LLC | Attn: Frank Celano, Owner | 1214 Route 70 | Whiting, NJ 08759-1027 | First Class Mail |
| General Lumber True Value | Attn: Esther Grauso, President/Treasurer | 200 Clinton Street | Hoboken, NJ 07030-0628 | | First Class Mail |
| General Lumber True Value | General Lumber Co, Inc | Attn: Esther Grauso, President/Treasure | 200 Clinton St. | Hoboken, NJ 07030-0628 | First Class Mail |
| General Pallet | 97 River Road | Flemington, NJ 08822 | | | First Class Mail |
| General Power Equipment Co. | Attn: Mike Lambrecht | 201 E. Brink St. | P.O. Box 70 | Harvard, IL 60033 | First Class Mail |
| General Power Equipment Co. | Attn: Jerry | 201 E. Brink Street | P.O. Box 70 | Harvard, IL 60033 | First Class Mail |
| General Power Equipment Co. | Attn: Jerry Brown | 201 E. Brink Street | P.O. Box 70 | Harvard, IL 60033 | First Class Mail |
| General Power Equipment Co. | 201 E. Brink St. | P.O. Box 70 | Harvard, IL 60033 | | First Class Mail |
| General Production Services | 631 George St | Green Bay, WI 54302 | | | First Class Mail |
| General Store True Value | Attn: Anthony Epifania, President | 326 Roslyn Road | Roslyn Heights, NY 11577-2214 | | First Class Mail |
| General Store True Value | Family Hardware Inc | Attn: Anthony Epifania, President | 326 Roslyn Rd | Roslyn Heights, NY 11577-2214 | First Class Mail |
| General Store True Value | 85 Brookhill Ln | Huntington, NY 11743 | | | First Class Mail |
| General Supply True Value | Vinod K Doolabh | Attn: Vinod Doolabh, Pres | 1019 Spruce St | Texarkana, TX 75501-5125 | First Class Mail |
| General Supply True Value | 1019 Spruce St | Texarkana, TX 75501 | | | First Class Mail |
| General Tool & Instruments | 1100 W 8th St | Kansas City, MO 64101 | | | First Class Mail |
| General Tool & Instruments | P.O. Box 875412 | Kansas City, MO 64187 | | | First Class Mail |
| General Tool & Instruments | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| General Tool & Instruments | 75 Seaview Dr | Secaucus, NJ 07094 | | | First Class Mail |
| General Tool Mfg Co Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| General Tool Mfg Co Inc | 1250 Feehanville Drive | Mount Prospect, IL 60056 | | | First Class Mail |
| General Tool Mfg Co Inc | 1250 Feehanville Drive | Mt Prospect, IL 60056 | | | First Class Mail |
| General Tool Mfg Co Inc | 80 White St | New York, NY 10013 | | | First Class Mail |
| General Tool Mfg Co Inc | 75 Seaview Dr | Secaucus, NJ 07094 | | | First Class Mail |
| General Tools Mfg | P.O. Box 2741 | Ann Arbor, MI 48106 | | | First Class Mail |
| General Tools Mfg | P.O. Box 2741 | Ann Harbor, MI 48106 | | | First Class Mail |
| General Tools Mfg | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| General Tools Mfg | 1459 Encina Drive | Naperville, IL 60540 | | | First Class Mail |
| General Tools Mfg | 10649 Bridle Patch Ct | Naperville, IL 60564 | | | First Class Mail |
| General Tools Mfg | 80 White St | New York, NY 10013 | | | First Class Mail |
| General Tools Mfg. | 1459 Encina Dr | Naperville, IL 60540 | | | First Class Mail |
| General Tools Mfg. | 800 Oakwood | Wilmette, IL 60091 | | | First Class Mail |
| General Wire Spring | 1101 Thompson Ave | Mckees Rocks, PA 15136 | | | First Class Mail |
| General Wire Spring Co | 1101 Thompson Ave. | Attn: Greg Or Kim | Mckees Rocks, PA 15136 | | First Class Mail |
| General Wire Spring Co | 1101 Thompson Ave | Mckees Rocks, PA 15136 | | | First Class Mail |
| General Wire Spring Company | 1101 Thompson Ave | Mckees Rocks, PA 15136 | | | First Class Mail |
| Generals Hot Sauce, The | 2651 Shop Rd | Ste E | Columbia, SC 29209 | | First Class Mail |
| Generic Sign Systems Inc. | 1110 Idaho St | Carol Stream, IL 60188 | | | First Class Mail |
| Genesis Financial Services | 3175 Commercial Ave, Ste 201 | Northbrook, IL 60062 | | | First Class Mail |
| Genesis Mfg Inc | P.O. Box 253 | 521 Baltimore Ave | Albertville, AL 35950 | | First Class Mail |
| Genesis Mfg.Inc | P.O. Box 252 | Albertville, AL 35950 | | | First Class Mail |
| Genesis Mfg.Inc | 521 Baltimore Ave | P.O. Box 252 | Albertville, AL 35950 | | First Class Mail |
| Genesis Mfg.Inc | P.O. Box 252 | P.O. Box 252 | Albertville, AL 35950 | | First Class Mail |
| Genesis Plumbing Enterprises, LLC | P.O. Box 18456 | Kansas City, MO 64133 | | | First Class Mail |
| Genesis Surveying | And Engineering, P C | 71 West 61St Street | Westmont, IL 60559 | | First Class Mail |
| Genesys Telecommunications | 2001 Junipero Serra Blvd | Daly City, CA 94014 | | | First Class Mail |
| Laboratories, Inc. | | | | | |
| Geneva 10 Fulfillment | Lisa Brown, Finance Manager | 1501 E Wisconsin St | Delavan, WI 53115 | | First Class Mail |
| Geneva 10 Fulfillment | Attn: Mandy Stang | 1501 E Wisconsin Street | Suite 1 | Delavan, WI 53115 | First Class Mail |
| Geneva 10 Fulfillment | Attn: Lisa Brown, Finance Manager | 1501 E. Wisconsin St, Ste 5 | Delavan, WI 53115 | | First Class Mail |
| Geneva 10 Fulfillment | 1501 E Wisconsin St | Delavan, WI 53115 | | | First Class Mail |
| Geneva 10 Fulfillment | 1501 E Wisconsin Street | Suite 1 | Delavan, WI 53115 | | First Class Mail |
| Geneva Industrial Group | c/o Shanghai Limach | 968 Xingong Rd | Jiading Industrial Zone | North Shanghai, Jiading 201800 | China | First Class Mail |
| Geneva Industrial Group | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | First Class Mail |
| Geneva Industrial Group Inc | 111 Deerlake Rd | Suite 115 | Deerfield, IL 60015 | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Rd | Building 9 | Northbrook, IL 60062 | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Road | Building 9 | Northbrook, IL 60062 | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Rd | Building 9 | Northbrook, IL 60062 | | First Class Mail |
| Geneva Industrial Group Inc | 520 Green Bay Rd | Winnetka, IL 60093 | | | First Class Mail |
| Geneva Industrial Group Inc | 520 Green Bay Road | Winnetka, IL 60093 | | | First Class Mail |
| Geneva Pellets LLC | c/o Eastford Wood Fiber | 27 Chapin Rd | Eastford, CT 06242 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Geneva Pellets LLC | 350 Lincoln St | Ste 2400 | Hingham, MA 02043 | | First Class Mail |
| Geneva Pellets LLC | 350 Lincoln St | Suite 2400 | Hingham, MA 02043 | | First Class Mail |
| Geneva Sims | Address Redacted | | | | First Class Mail |
| Geneva Supply | 1501 E Wisconsin St | Delavan, WI 53115 | | | First Class Mail |
| Geneva Supply Inc/Geneva10 Fulfillment | Mark Becker | 1501 E Wisconsin St | Suite 5 | Delavan, WI 53115 | First Class Mail |
| Geneva Supply Inc/Geneva10 Fulfillment | Attn: Mark Becker | 1501 E Wisconsin St, Ste 5 | Delavan, WI 53115 | | First Class Mail |
| Genevieve Woody | Address Redacted | | | | First Class Mail |
| Gemicom Corp/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Gemicom Corp/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Genie Co, The | 22790 Lake Park | Alliance, OH 44601 | | | First Class Mail |
| Genie Co, The | 22790 Lake Park Blvd | Alliance, OH 44601 | | | First Class Mail |
| Genie Co, The | P.O. Box 740702 | Atlanta, GA 30374 | | | First Class Mail |
| Genie Co, The | 606 Ray St Ne | Baltic, OH 44708 | | | First Class Mail |
| Genie Co, The | P.O. Box 95576 | Chicago, IL 60694 | | | First Class Mail |
| Genie Co, The | 1315 Butterfield Rd , Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Genie Co, The | 2501 S State Hwy 121, Ste 200 | Lewisville, TX 75067 | | | First Class Mail |
| Genie Co, The | Overhead Door Corporation | P.O. Box No 676576 | Dallas, TX 75267 | | First Class Mail |
| Genie Company, The | 22790 Lake Park Blvd | Alliance, OH 44601 | | | First Class Mail |
| Genie Company, The | 606 Ray St Ne | Baltic, OH 44708 | | | First Class Mail |
| Genie Industries | 12506 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Genie Industries | 47020 Se 144th St | North Bend, WA 98045 | | | First Class Mail |
| Genie Industries | 18340 Ne 76th St | Redmond, WA 98052 | | | First Class Mail |
| Genie Industries | 18465 Ne 67th Ct | Redmond, WA 98052 | | | First Class Mail |
| Genie Industries | 8800 Rostin Rd | Southaven, MS 38671 | | | First Class Mail |
| Genova Products | 7034 E Ct St | Davison, MI 48423 | | | First Class Mail |
| Genova Products | 7034 E Ct St Box 309 | Davison, MI 48423 | | | First Class Mail |
| Genova Products | 7034 E Ct St | Dept 116501 | Davison, MI 48423 | | First Class Mail |
| Genova Products | 9501 Airport Dr | Ft. Wayne, IN 46809 | | | First Class Mail |
| Genova Products | 7034 E Ct St | P.O. Box 309 | Davison, MI 48423 | | First Class Mail |
| Genova Products | 5760 W Associated Ave | Salt Lake City, UT 84104 | | | First Class Mail |
| Genova Products/Pipe | 355 Thermos Rd | Batesville, MS 38606 | | | First Class Mail |
| Genova Products/Pipe | 7034 E Ct St | Davison, MI 48423 | | | First Class Mail |
| Genova Products/Pipe | 7034 East Ct St | Davison, MI 48423 | | | First Class Mail |
| Genova Products/Pipe | P.O. Box 77715 | Detroit, MI 48277 | | | First Class Mail |
| Genova Products/Pipe | 7034 E Ct St | P.O. Box 309 | Davison, MI 48423 | | First Class Mail |
| Genova Products/Pipe | 7034 E Court St | Po Box 309 | Davison, MI 48423 | | First Class Mail |
| Genova USA | 9220 S 300 W | Bldg A | Sandy, UT 84070 | | First Class Mail |
| Genova USA | 5490 Davison Rd | Burton, MI 48509 | | | First Class Mail |
| Genova USA | 5490 Davison Rd | Burton, MI 48509 | | | First Class Mail |
| Genova USA | 3500 Northpark Dr | Centralia, WA 98531 | | | First Class Mail |
| Genova USA | 5400 Commerce Dr | Paducah, KY 42001 | | | First Class Mail |
| Genova USA | 1100 E Elm St | Rensselaer, IN 47978 | | | First Class Mail |
| Genova USA | 5760 W Associated Ave | Salt Lake City, UT 84104 | | | First Class Mail |
| Genrich's Garden Center | Attn: Deborah Genrich, President | 375 Cooper Rd | Rochester, NY 14617-3037 | | First Class Mail |
| Genrich's Garden Center | Cooper Rd Garden Center, inc | Attn: Deborah Genrich, President | 375 Cooper Rd | Rochester, NY 14617-3037 | First Class Mail |
| Genserve LLC | 100 Newtown Road | Plainview, NY 11803 | | | First Class Mail |
| Genserve, LLC | 644 Randy Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Genuine Parts | 2999 Wildwood Parkway | Atlanta, GA 30339 | | | First Class Mail |
| Genworth Life Insurance Co | 6620 W Broad St | Richmond, VA 23230 | | | First Class Mail |
| Geo Global Partners | c/o Zhongshan Skyish | No 48 N Of Isolon Ind Ave | Xiaolan Town | Zhongshan, Guangdong 528400 | China | First Class Mail |
| Geo Global Partners | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Geo Global Partners | 1727 Old Okeechobee Rd | West Palm Beach, FL 33409 | | | First Class Mail |
| Geo Global Partners LLC | Changzhen Village | Baoan District Shenzhen | Shenzhen, Guand 51832 | China | First Class Mail |
| Geo Global Partners LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Geo Global Partners LLC | 1727 Old Okeechobee Rd | West Palm Beach, FL 33409 | | | First Class Mail |
| Geo W Kdebaugh & Sons Inc | 120 E Burke Ave | Baltimore, MD 21286 | | | First Class Mail |
| Geocel | Attn: Bill Grasshorn | 53280 Marina Dr | Elkart, IN 46515 | | First Class Mail |
| Geocel | P.O. Box 398 | 53280 Marina Dr | Elkart, IN 46515 | | First Class Mail |
| Geocel Products Group | P.O. Box 402339 | Atlanta, GA 30384 | | | First Class Mail |
| Geocel Products Group | 2504 Marina Dr | Elkhart, IN 46515 | | | First Class Mail |
| Geocel Products Group | P.O. Box 398 | Elkhart, IN 46515 | | | First Class Mail |
| Geodis Logistics, LLC | 7101 Executive Center Drive | Ste 333 | Brentwood, TN 37027 | | First Class Mail |
| Geoffrey Imhof | Address Redacted | | | | First Class Mail |
| Geoffrey J Bodnar | Address Redacted | | | | First Class Mail |
| Geographics/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Geographics/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| George Acosta | Address Redacted | | | | First Class Mail |
| George E Kortie Jr | Address Redacted | | | | First Class Mail |
| George Chelmo | Address Redacted | | | | First Class Mail |
| George E Rosca Jr | Address Redacted | | | | First Class Mail |
| George E Shavers Jr | Address Redacted | | | | First Class Mail |
| George F Valyo Iii | Address Redacted | | | | First Class Mail |
| George Fischer | Address Redacted | | | | First Class Mail |
| George Gardware, Inc | dba George True Value Hardware | 1704 Wilmington Rd Calls Plz | New Castle, PA 16105 | | First Class Mail |
| George H. Starkie | Address Redacted | | | | First Class Mail |
| George J Torrenjon | Address Redacted | | | | First Class Mail |
| George L Krisanda | Address Redacted | | | | First Class Mail |
| George Maloof | Address Redacted | | | | First Class Mail |
| George Ogando | Address Redacted | | | | First Class Mail |
| George R Dunckel | Address Redacted | | | | First Class Mail |
| George R Ray | Address Redacted | | | | First Class Mail |
| George R Zimmermann | Address Redacted | | | | First Class Mail |
| George True Value Hardware | Attn: Nabil Walaan | 1704 Wilmington Road Calls Plz | New Castle, PA 16105-2087 | | First Class Mail |
| George True Value Hardware | George Hardware, inc | Attn: Nabil Walaan | 1704 Wilmington Rd Calls Plz | New Castle, PA 16105-2087 | First Class Mail |
| George Turanchik | Address Redacted | | | | First Class Mail |
| George W Kistler Inc | 2210 City Line Rd | Bethlehem, PA 18017 | | | First Class Mail |
| George W Kistler Inc | 2210 City Line Road | Bethlehem, PA 18017 | | | First Class Mail |
| George W. Millar & Company | Attn: Doug Browning/Bonnie | 161 6Th Ave | New York, NY 10013 | | First Class Mail |
| George W. Millar & Company | Attn: Russell Pasfield | 161 Avenue Of The Americas | New York, NY 10013 | | First Class Mail |
| George Walkowiak | Address Redacted | | | | First Class Mail |
| George Yancey | Address Redacted | | | | First Class Mail |
| George's Paint & Hardware | George's Paint & Hardware Inc | Attn: Christopher Spring, Owner | 992 Hwy 64 | Hayesville, NC 28904 | First Class Mail |
| George's Paint&Hardware | Attn: Christopher Spring, Owner | 992 Highway 64 | Hayesville, NC 28904 | | First Class Mail |
| George'S Rental & Supply Inc | 214 Denver Ave | Fort Lupton, CO 80621 | | | First Class Mail |
| Georges True Value Hardware | Attn: Joseph Gansburg | 976 Lincoln Place | Brooklyn, NY 11213-3437 | | First Class Mail |
| Georges True Value Hardware | Lam Wholesale & Retail Inc | Attn: Joseph Gansburg | 976 Lincoln Place | Brooklyn, NY 11213-3437 | First Class Mail |
| Georgetown Law Ctr | 600 New Jersey Ave Nw | Hosung Ste 5000 | Washington, DC 20001 | | First Class Mail |
| Georgetown True Value Hardware | Georgetown Hardware, Inc | Attn: Johnny F Ganas, President | 7824 King George Blvd | Savannah, GA 31419-9549 | First Class Mail |
| Georgette M Nuuings | Address Redacted | | | | First Class Mail |
| Georgia Aquarium, Inc | 225 Baker St | Atlanta, GA 30313 | | | First Class Mail |
| Georgia Boot, Inc | 15 Mill St | Endicott, NY 13760 | | | First Class Mail |
| Georgia Boot, Inc | 235 Noah Dr | Franklin, TN 37064 | | | First Class Mail |
| Georgia Boot, Inc | 1688 Green Bay Rd, Ste 201 | Highland Park, IL 60035 | | | First Class Mail |
| Georgia Boot, Inc | P.O. Box 641185 | Pittsburgh, PA 15264 | | | First Class Mail |
| Georgia Computer Inc | Attn: Cathy Cone | 1455 Ventura Dr | Cumming, GA 30040 | | First Class Mail |
| Georgia Computer Inc | Attn: Mendy Moore | 1455 Ventura Dr | Cumming, GA 30040 | | First Class Mail |
| Georgia Computer Inc | Mendy Moore | 1455 Ventura Dr | Cumming, GA 30040 | | First Class Mail |
| Georgia Computer Inc | 1455 Ventura Dr | Cumming, GA 30040 | | | First Class Mail |
| Georgia Computer Incorporated | 1455 Ventura Dr | Cumming, GA 30040 | | | First Class Mail |
| Georgia Computer Incorporated | 1455 Ventura Drive | Cumming, GA 30040 | | | First Class Mail |
| Georgia Department Of Revenue | Unclaimed Property Section | 4245 Intl Pkwy Ste A | Hapeville, GA 30354 | | First Class Mail |
| Georgia Department Of Revenue | Unclaimed Property Section | 4245 Intl Pkwy Ste A | Atlanta, GA 30354 | | First Class Mail |
| Georgia Dept Of Labor | 148 Andrew Young Blvd | Atlanta, GA 30303 | | | First Class Mail |
| Georgia Dept Of Revenue | Unclaimed Property Section | 4245 Intl Pkwy, Ste A | Hapeville, GA 30354 | | First Class Mail |
| Georgia Dept Of Revenue | Taxpayer Services Div | P.O. Box 740321 | Atlanta, GA 30374 | | First Class Mail |
| Georgia Dept. Of Rev | P.O. Box 105136 | Atlanta, GA 30348 | | | First Class Mail |
| Georgia Facility Services | 3005 Royal Blvd Ste 230 | Alpharetta, GA 30022 | | | First Class Mail |
| Georgia Facility Services LLC | 4575 Webb Bridge Rd | Unit 5637 | Alpharetta, GA 30023 | | First Class Mail |
| Georgia Future Star Corp | 4864 Outlook Rd | Ellenwood, GA 30294 | | | First Class Mail |
| Georgia Marble | 98 Annex (486) | Atlanta, GA 30398 | | | First Class Mail |
| Georgia Pacific | P.O. Box 281523 | Amanda | Atlanta, GA 30384 | | First Class Mail |
| Georgia Pacific | 133 Peachtree St Ne | Atlanta, GA 30303 | | | First Class Mail |
| Georgia Pacific | P.O. Box 743167 | Atlanta, GA 30374 | | | First Class Mail |
| Georgia Pacific | P.O. Box 281523 | Atlanta, GA 30384 | | | First Class Mail |
| Georgia Pacific | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Georgia Pacific | 500 Day St | Green Bay, WI 54305 | | | First Class Mail |
| Georgia Pacific | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Georgia Pacific | 3077 Carter Hill Rd | Montgomery, AL 36111 | | | First Class Mail |
| Georgia Pacific | 4901 E Chandler | Muskogee, OK 74401 | | | First Class Mail |
| Georgia Pacific | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Georgia Pacific | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Georgia Pacific Corp | P.O. Box 281523 | Ste 1 | Atlanta, GA 30384 | | First Class Mail |
| Georgia Pacific Corp | 133 Peachtree St Ne | Atlanta, GA 30303 | | | First Class Mail |
| Georgia Pacific Corp | P.O. Box 281523 | Atlanta, GA 30384 | | | First Class Mail |
| Georgia Pacific Corp | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Georgia Pacific Corp | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Georgia Pacific Corp | 2506 Westings Ave, Ste 300 | Naperville, IL 60563 | | | First Class Mail |
| Georgia Pacific Corp | 2701 University Dr | Ste 410 | Auburn Hills, MI 48326 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Georgia Pacific Corporation | 2506 Westings Avenue | Suite 300 | Naperville, IL 60563 | | First Class Mail |
| Georgia Pacific Wood Product | 55 Park Pl | Atlanta, GA 30303 | | | First Class Mail |
| Georgia Pacific Wood Product | 21120 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Georgia Pacific/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Georgia Pacific/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Georgia Pallet Operations Inc | P.O. Box 87237 | 4281 Best Rd | College Park, GA 30337 | | First Class Mail |
| Georgia Power | Attn: Daundra Fletcher | 2500 Patrick Henry Pkwy | Mcdonough, GA 30253 | | First Class Mail |
| Georgia Power | 96 Annex | Atlanta, GA 30396 | | | First Class Mail |
| Georgia Renovation Group Inc | 661 Peach Crossing Dr | Dallas, GA 30132 | | | First Class Mail |
| Georgia World Congress Center | 285 Andrew Young Intl Blvd | Atlanta, GA 30313 | | | First Class Mail |
| Georgia-Pacific Corp | 55 Park Pl | Atlanta, GA 30303 | | | First Class Mail |
| Georgia-Pacific Corp | 21120 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Georgia-Pacific Corporation | 21120 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Georjiet Amoah | Address Redacted | | | | First Class Mail |
| Geovani P Chisholm | Address Redacted | | | | First Class Mail |
| Geovanny Delarosa | Address Redacted | | | | First Class Mail |
| Geoyundra Taylor | Address Redacted | | | | First Class Mail |
| Gep | 100 Walnut Ave | Ste 304 | Clark, NJ 07066 | | First Class Mail |
| Gerado Ojeda | Address Redacted | | | | First Class Mail |
| Geraghty LLC | 2555 S Leavitt St | Chicago, IL 60608 | | | First Class Mail |
| Gerald Betts Jr | Address Redacted | | | | First Class Mail |
| Gerald Coleman | Address Redacted | | | | First Class Mail |
| Gerald E Jalbert | Address Redacted | | | | First Class Mail |
| Gerald G. Willis | Address Redacted | | | | First Class Mail |
| Gerald K Smith | Address Redacted | | | | First Class Mail |
| Gerald Kaminsky | Address Redacted | | | | First Class Mail |
| Gerald Kaminsky | Address Redacted | | | | First Class Mail |
| Gerald Le Sene | Address Redacted | | | | First Class Mail |
| Gerald Ray Jr | Address Redacted | | | | First Class Mail |
| Gerald T Keele | Address Redacted | | | | First Class Mail |
| Geraldine Hardware | Geraldine Hardware, LLC | Attn: Jeffrey L Buttram, Owner | 41474 Al Hwy 75 | Geraldine, AL 35974-3745 | First Class Mail |
| Gerard Fontaine | Address Redacted | | | | First Class Mail |
| Gerard Group, Inc | 322 W Main St | Wakefield, VA 23888 | | | First Class Mail |
| Gerard Wiley | Address Redacted | | | | First Class Mail |
| Gerardo & Sons | P.O. Box 533 | Rosemont, IL 60018 | | | First Class Mail |
| Gerardo Calderon | Address Redacted | | | | First Class Mail |
| Gerardo Esquivel Pichardo | Address Redacted | | | | First Class Mail |
| Gerardo Lemus | Address Redacted | | | | First Class Mail |
| Gerardo Martinez | Address Redacted | | | | First Class Mail |
| Gerardo Ortiz Garcia | Address Redacted | | | | First Class Mail |
| Gerardo Ramos Jr | Address Redacted | | | | First Class Mail |
| Gerardo Sanchez | Address Redacted | | | | First Class Mail |
| Gerber Finance | George Shofield Co Inc | 488 Madison Ave Ste 300 | New York, NY 10022 | | First Class Mail |
| Gerbert Ltd | P.O. Box 4944 | 119 South Tree Dr | Lancaster, PA 17604 | | First Class Mail |
| Gerbert Ltd | 119 S Tree Dr | Lancaster, PA 17604 | | | First Class Mail |
| Gerbert Ltd | 235 Winding Creek Dr | Naperville, IL 60565 | | | First Class Mail |
| German Gomez Velez | Address Redacted | | | | First Class Mail |
| Gerhard-Sorenson | Attn: Greg Sorenson | South 17 West 22243 Anoka Ave. | Waukesha, WI 53186 | | First Class Mail |
| Gerhard-Sorenson | South 17 West 22243 Anoka Ave. | Waukesha, WI 53186 | | | First Class Mail |
| Germain Tyler | Address Redacted | | | | First Class Mail |
| German Pellets Logistics USA | Am Torney 2A | Wismar, Mecklenburg-Vorpommern 23970 | Germany | | First Class Mail |
| German Pellets Logistics USA | 2711 Centerville Rd | Ste 400 | Wilmington, DE 19808 | | First Class Mail |
| German Pellets Logistics Usa | 2711 Centerville Rd | Suite 400 | Wilmington, DE 19808 | | First Class Mail |
| Gerome A Brooks | Address Redacted | | | | First Class Mail |
| Geroy Bentley | Address Redacted | | | | First Class Mail |
| Gerrard Packaging Systems, Inc | Attn: Peter Cook | 495C Busse Road | Elk Grove, IL 60007 | | First Class Mail |
| Gerrard Packaging Systems, Inc | Attn: Peter Cook | 495C Busse Road | Elk Grove Villa, IL 60007 | | First Class Mail |
| Gerrard Packaging Systems, Inc | P.O. Box 91729 | Chicago, IL 60693 | | | First Class Mail |
| Gerry Good | Address Redacted | | | | First Class Mail |
| Gerson | c/o Yueqing Xinmingli Lighting | No 16 Xingang Rd | Wenzhou, Zhejiang 325609 | China | First Class Mail |
| Gerson | 616 Greendale Rd | Glenview, IL 60025 | | | First Class Mail |
| Gerson | 14140 Botts Rd | Grandview, MO 64030 | | | First Class Mail |
| Gerson | 1535 Baltimore Ave | Kansas City, MO 64108 | | | First Class Mail |
| Gerson | 6200 St John | Kansas City, MO 64123 | | | First Class Mail |
| Gerson | 15307 Westover Rd | Kansas City, MO 64147 | | | First Class Mail |
| Gerson | 1535 Taney | N Kansas City, MO 64116 | | | First Class Mail |
| Gerson | P.O. Box 1209 | Olathe, KS 66051 | | | First Class Mail |
| Gerson | 1450 S Lone Elm Rd | Olathe, KS 66061 | | | First Class Mail |
| Gerson Int'l | 1450 S Lone Elm Rd | P.O. Box 1209 | Olathe, KS 66061 | | First Class Mail |
| Gerson/Airgas, Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Gerten Greenhouses Dc Warehouse 1 | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 1980 Seneca Rd | Eagan, MN 55122 | First Class Mail |
| Gerten Greenhouses Dc Warehouse 2 | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 180 Marie Ave East | West Saint Paul, MN 55118 | First Class Mail |
| Gerten Greenhouses H&Gs | Attn: Gino Pitera | 5500 Blaine Avenue | Inver Grove Heights, MN 55076-1206 | | First Class Mail |
| Gerten Greenhouses H&Gs | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera | 5500 Blaine Ave | Inver Grove Heights, MN 55076-1206 | First Class Mail |
| Ges Audio Visual | 7000 Lindell Road | Las Vegas, NV 89118 | | | First Class Mail |
| Geske & Sons, Inc. | 400 E Terra Cotta Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Geske & Sons, Inc. | Asphalt Paving & Excavating | 400 E Terra Cotta Ave | Crystal Lake, IL 60014 | | First Class Mail |
| Getgo Inc | P.O. Box 50264 | Los Angeles, CA 90074 | | | First Class Mail |
| Getty Images | 605 5Th Ave South | Ste 400 | Seattle, WA 98104 | | First Class Mail |
| Getty Images | 605 5Th Ave South | Suite 400 | Seattle, WA 98104 | | First Class Mail |
| Getty Images(Us) Inc | P.O. Box 953604 | St Louis, MO 63195 | | | First Class Mail |
| Gettysburg True Value | Attn: Kevin Baumberger | 107 W Commercial | Gettysburg, SD 57442-1102 | | First Class Mail |
| Gettysburg True Value | Kevin & Lisa Baumberger | Attn: Kevin Baumberger | 107 W Commercial | Gettysburg, SD 57442-1102 | First Class Mail |
| Getz Fire Equipment Co | Attn: Tim Bunk | 2420 Harrison Ave | Rockford, IL 61108 | | First Class Mail |
| Getz Fire Equipment Co | Tim Bunk | 2420 Harrison Ave | Rockford, IL 61108 | | First Class Mail |
| Getz Fire Equipment Co | Attn: Pam Van Antwerp | P.O. Box 419 | Peoria, IL 61651-0419 | | First Class Mail |
| Getz Fire Equipment Co | Pam Van Antwerp | P.O. Box 419 | Peoria, IL 61651-0419 | | First Class Mail |
| Getz Fire Equipment Co | P.O. Box 419 | Peoria, IL 61651 | | | First Class Mail |
| Gevpro | P.O. Box 100275 | Atlanta, GA 30384 | | | First Class Mail |
| Gfk Custom Research LLC 310 | 120 Eagle Rock Ave | Ste 200 | East Hanover, NJ 07936 | | First Class Mail |
| Gfk Custom Research, LLC | 200 Liberty St | 4Th Fl | New York, NY 10281 | | First Class Mail |
| Gfx International | Attn: Jacqui Hartnett | 333 Barron Blvd | Route 83 | Grayslake, IL 60030-1638 | First Class Mail |
| Gfx International | 333 Barron Blvd | Route 83 | Grayslake, IL 60030-1638 | | First Class Mail |
| Gfx Int'L, Inc. | 333 Barron Blvd | Grayslake, IL 60030 | | | First Class Mail |
| Gfx/Andres | Attn: Frank Gulik | 333 Barron Blvd | Grayslake, IL 60030 | | First Class Mail |
| Ggh Consulting LLC | 2965 Magnolia Cir | Macungie, PA 18062 | | | First Class Mail |
| Ghany's Industrial Park Limited | Attn: Kelvin Ghany, Owner | Lot 8#trincity Industrial Estate | Trincity | Trinidad And Tobago | First Class Mail |
| Ghc Mechanical Inc | 990 Pauly Drive | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghc Mechanical,Inc. | 990 Pauly Dr | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghent Mfg/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ghost Controls LLC | 1572 Capital Cir Nw | Tallahassee, FL 32303 | | | First Class Mail |
| Ghost Controls LLC | 1572 Capital Circle Nw | Tallahassee, FL 32303 | | | First Class Mail |
| Ghost Controls LLC | 3702 Northwest Passage | Tallahassee, FL 32303 | | | First Class Mail |
| Ghp Group Inc | c/o Dongguan Xingyun Ent Co | Zone 2, Xicheng Indust Dist | Hengli Town, Guangdong 523465 | China | First Class Mail |
| Ghp Group Inc | 1501 Nicholas Blvd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghp Group Inc | 200 W 22nd St, Ste 25 | Lombard, IL 60148 | | | First Class Mail |
| Ghp Group Inc | 6440 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Ghs Corp | P.O. Box 136 | Battle Creek, MI 49016 | | | First Class Mail |
| Ghs Corp | 2813 Wilbur Ave | Springfield, MI 49037 | | | First Class Mail |
| Ghs Distribution Inc | 321 Corporate Pkwy | Macon, GA 31210 | | | First Class Mail |
| Giancarlo Lucia | Address Redacted | | | | First Class Mail |
| Giant Concepts LLC | 2355 Westwood Blvd | 768 | Los Angeles, CA 90064 | | First Class Mail |
| Giant Concepts LLC | 5842 Hilltop Rd | Calabasas, CA 91302 | | | First Class Mail |
| Giant Concepts LLC | 4727 Wilshire Blvd, Ste 601-101 | Los Angeles, CA 90010 | | | First Class Mail |
| Giant Concepts LLC | 2355 Westwood Blvd, Ste 768 | Los Angeles, CA 90064 | | | First Class Mail |
| Giant Concepts LLC | 369-B Third St, Ste 229 | San Rafael, CA 94901 | | | First Class Mail |
| Gibbons Innovations Inc | 2609 Cruzen St | 2609 Cruzen St | Nashville, TN 37211 | | First Class Mail |
| Gibbons Innovations Inc | c/o Mcn Interactive | 2609 Cruzen St | Nashville, TN 37211 | | First Class Mail |
| Gibbons Innovations Inc | P.O. Box 99 | Lincoln, DE 19960 | | | First Class Mail |
| Gibbons Innovations Inc | 2609 Cruzen St | Nashville, TN 37211 | | | First Class Mail |
| Gibbons Innovations Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Gibbs Hardware | Gibbs Hardware, LLC | Attn: Manuel Mike Mcclure, President | 66 E Main St | Old Fort, NC 28762-0001 | First Class Mail |
| Gibbs True Value Hardware | Gibbs Hardware Inc | Attn: Carl C Gibbs Jr, Pres CC | 1000 13Th St | Ashland, KY 41101-2640 | First Class Mail |
| Gibbs True Value Hardware | Frank M Gibbs | Attn: Frank M Gibbs | 66 E Main St | Old Fort, NC 28762-0017 | First Class Mail |
| Gibbs True Value Hardware - Grayson | Gibbs Hardware of Grayson Inc | Attn: Joe Moore | 670 S State Hwy 7 | Grayson, KY 41143-0001 | First Class Mail |
| Gibbs True Value Hardware- Grayson | Attn: Julie Gibbs | 670 S State Hwy 7 | Grayson, KY 41143 | | First Class Mail |
| Gibraltar Chemical Works Inc | Attn: Rebecca Mason | 114 E 168Th St | S Holland, IL 60473 | | First Class Mail |
| Gibraltar Chemical Works Inc | Attn: Sheryl Black | 114 E 168Th St | S Holland, IL 60473 | | First Class Mail |
| Gibraltar Chemical Works Inc | Rebecca Mason | 114 E 168Th St | South Holland, IL 60473 | | First Class Mail |
| Gibraltar Chemical Works Inc | Sheryl Black | 114 E 168Th St | South Holland, IL 60473 | | First Class Mail |
| Gibraltar Chemical Works Inc | Attn: Rebecca Mason | 1147 E 168Th St | South Holland, IL 60473 | | First Class Mail |
| Gibraltar Chemical Works Inc | 114 E 168th St | S Holland, IL 60473 | | | First Class Mail |
| Gibraltar Chemical Works Inc | 114 E 168th St | S Holland, IL 60473 | | | First Class Mail |
| Gibraltar Chemical Works Inc | 114 E 168Th St | South Holland, IL 60473 | | | First Class Mail |
| Gibraltar Chemical Works Inc (Vendor) | Attn: James Fencil | 114 E 168Th St | South Holland, IL 60473 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Gibraltar Vent | P.O. Box 712523 | Ar 182700 | Cincinnati, OH 45271 | | First Class Mail |
| Gibraltar Vent | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Gibraltar Vent | 4117 Pinnacle Point Dr, Ste 400 | Dallas, TX 75211 | | | First Class Mail |
| Gibraltar Vent | 3000 W Commerce St | Dallas, TX 75212 | | | First Class Mail |
| Gibraltar Vent | 7700 Harker Dr, Ste A | Peoria, IL 61615 | | | First Class Mail |
| Gibson Enterprises Inc | 2055 11th St | Los Osos, CA 93402 | | | First Class Mail |
| Gibson Enterprises Inc | 36 Zaca Ln | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gibson Enterprises Inc | 36 Zaca Lane | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gibson Overseas | 2410 Yates Ave | Commerce, CA 90040 | | | First Class Mail |
| Gibson Overseas | 1400 Renaissance Dr, Ste 210 | Park Ridge, IL 60068 | | | First Class Mail |
| Gibsons True Value Home Center | 102 S Baskin St | Union Springs, AL 36089 | | | First Class Mail |
| Gift Box Corp | 305 Veterans Blvd | Carlstadt, NJ 07072 | | | First Class Mail |
| Gift Box Corp | 920 Royal Ct | Schaumburg, IL 60193 | | | First Class Mail |
| Gift Wrap Co, The | P.O. Box 116741 | Atlanta, GA 30368 | | | First Class Mail |
| Gift Wrap Co, The | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | First Class Mail |
| Gift Wrap Co, The | 338 Industrial Blvd | Midway, GA 31320 | | | First Class Mail |
| Giftcraft | P.O. Box 1270 | Grand Island, NY 14072 | | | First Class Mail |
| Giftcraft | 908 Niagara Falls Blvd | N. Tonawanda, NY 14120 | | | First Class Mail |
| Giftcraft | 300 International Dr | Ste 100 | Williamsville, NY 14221 | | First Class Mail |
| Giftcraft | P.O. Box 1270 | Ste 100 | Grand Island, NY 14072 | | First Class Mail |
| Giftcraft | 300 International Dr | Williamsville, NY 14221 | | | First Class Mail |
| Giftcraft Inc | P.O. Box 1270 | Grand Island, NY, 14072 | | | First Class Mail |
| Giggles International Limited | Unit #2 & I-2, 12/F | Kaiser Est Ph 2 | Hung Hom, Hong Kong 852 | China | First Class Mail |
| Giggles International Limited | c/o Jiangsu Xincheng Crafts | No 69, North Beiguan Rd | Dongtai, Jiangsu 224299 | China | First Class Mail |
| Giggles International Limited | 33 W Rosemont Ave | Roselle, IL 60172 | | | First Class Mail |
| Gil S Garcia | Address Redacted | | | | First Class Mail |
| Gilbarco Veeder Root | 7300 Friendly Ave | Greensboro, NC 27410 | | | First Class Mail |
| Gilbarco/Gasboy | 7300 West Friendly Ave | Ste 200 | Greensboro, NC 27410 | | First Class Mail |
| Gilbarco/Gasboy | 7300 West Friendly Avenue | Suite 200 | Greensboro, NC 27410 | | First Class Mail |
| Gilbert A Guzman | Address Redacted | | | | First Class Mail |
| Gilbert Cerda Jr | Address Redacted | | | | First Class Mail |
| Gilbert O Woodside | Address Redacted | | | | First Class Mail |
| Gilbert Eneila | Address Redacted | | | | First Class Mail |
| Gilbert J Danois | Address Redacted | | | | First Class Mail |
| Gilbert Neal | Address Redacted | | | | First Class Mail |
| Gilbert Neal | Address Redacted | | | | First Class Mail |
| Gilbert S Swales | Address Redacted | | | | First Class Mail |
| Gilbert True Value | P.O. Box 2087 | Florence, AZ 85232 | | | First Class Mail |
| Gilbert True Value Hardware | Attn: Janice Myers, Contact | 16 E Main St | New London, OH 44851-1214 | | First Class Mail |
| Gilbert True Value Hardware | Janice C Myers | Attn: Janice Myers, Contact | 16 E Main St | New London, OH 44851-1214 | First Class Mail |
| Gilbert True Value Home Center Leon | Attn: Rosalyn J Gilbert, President | 19563 Us Highway 69 | Leon, IA 50144-1891 | | First Class Mail |
| Gilbert True Value Home Center Leon | Rjg Enterprises, LLC | Attn: Rosalyn J Gilbert, President | 19563 Us Hwy 69 | Leon, IA 50144-1891 | First Class Mail |
| Gilbert True Value Home Center Osceola | Attn: Steven A Gilbert Jr, President | 1012 Jeffrey Drive | Osceola, IA 50213 | | First Class Mail |
| Gilbert True Value Home Center Osceola | Rjg Enterprises, LLC | Attn: Steven A Gilbert Jr, President | 1012 Jeffrey Dr | Osceola, IA 50213 | First Class Mail |
| Gilberto Conde Jr | Address Redacted | | | | First Class Mail |
| Giliberto Medrano Jr | Address Redacted | | | | First Class Mail |
| Gilberts True Value Hardware | 12900 S Us Hwy 27 | Ste 11 | Dewitt, MI 48820 | | First Class Mail |
| Gilberts True Value Hdwe & Appl | 113 W Main St | Owosso, MI 48867 | | | First Class Mail |
| Gildan Branded Apparel Srl | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Gildan Branded Apparel Srl | 1158 Jack Primus Rd | Charleston, SC 29492 | | | First Class Mail |
| Gildan Branded Apparel Srl | 1980 Clements Ferry Rd | Charleston, SC 29492 | | | First Class Mail |
| Gildan Branded Apparel Srl | 23972 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Giles & Kendall & Co | P.O. Box 830796 | Drawer 560 | Birmingham, AL 35283 | | First Class Mail |
| Giles & Kendall & Co | Hc 4 Box 228 | East Hwy 160 | Gainesville, MO 65655 | | First Class Mail |
| Giles & Kendall & Co | P.O. Box 188 | Huntsville, AL 35804 | | | First Class Mail |
| Giles & Kendall & Co | 3470 Maysville Rd | Huntsville, AL 35811 | | | First Class Mail |
| Giles Carpenter | Address Redacted | | | | First Class Mail |
| Gilfillan Hardware & Paint | Attn: Jim Gilfillan, Pres | 1440 W 7Th Ave | Corsicana, TX 75110-5110 | | First Class Mail |
| Gilfillan Hardware & Paint | Gilfillan, Inc | Attn: Jim Gilfillan, Pres | 1440 W 7Th Ave | Corsicana, TX 75110-5110 | First Class Mail |
| Gilfillan Paint & Hardware | 1640 W 7th Ave | Corsicana, TX 75110 | | | First Class Mail |
| Gilford True Value Center | Attn: Building Materials, Inc | Attn: Bill Finethy | 32 Gilford East Dr | Gilford, NH 03249-6550 | First Class Mail |
| Gilford True Value Hardware | Attn: Bill Finethy | 64 Gilford East Drive | Gilford, NH 03249-6550 | | First Class Mail |
| Gilford True Value Hardware | Finethy Hardware, LLC | Attn: Bill Finethy | 64 Gilford East Dr | Gilford, NH 03249-6550 | First Class Mail |
| Gillard's Hardware | Gillard's Hardware Inc | Attn: Jeffrey Gillard, President | 120 Koehler St | Grayville, IL 62844-1205 | First Class Mail |
| Gillard's Hardware & Rental | Gillard's Hardware Inc | Attn: Jeffrey C Gillard, President | 1878 Falcon Ave | Carmi, IL 62821-1386 | First Class Mail |
| Gillards Hardware & Rentals | 335 Industrial Dr. | Albion, IL 62806-1300 | | | First Class Mail |
| Gillard's Hardware & Rentals | Gillard's Hardware Inc | Attn: Jeff Gillard | 335 Industrial Dr | Albion, IL 62806-1300 | First Class Mail |
| Gilles True Value Hardware | Attn: John J Gilles | 7 N Sycamore St | Villa Grove, IL 61956-1535 | | First Class Mail |
| Gilles True Value Hardware | John J Gilles | Attn: John J Gilles | 7 N Sycamore St | Villa Grove, IL 61956-1535 | First Class Mail |
| Gillett True Value | Attn: Robert Zahn, Owner | 131 E Main St | Gillett, WI 54124 | | First Class Mail |
| Gillett True Value | Zahn's Farms LLC | Attn: Robert Zahn, Owner | 131 E Main St | Gillett, WI 54124 | First Class Mail |
| Gillette Contractors Supply | Attn: Scott Barbour, Treasurer | 5005 Rourke Avenue | Gillette, WY 82718-6468 | | First Class Mail |
| Gillette Contractors Supply | Contractors Supply, Inc | Attn: Scott Barbour, Treasurer | 5005 Rourke Ave | Gillette, WY 82718-6468 | First Class Mail |
| Gillette Generators | 1340 Wade Dr | Elkhart, IN 46514 | | | First Class Mail |
| Gillies & Prittie Inc | P.O. Box 10016 | Lewiston, ME 04243 | | | First Class Mail |
| Gillies & Prittie Inc | 151 Pleasant Hill Rd | Scarborough, ME 04074 | | | First Class Mail |
| Gillis Thomas Co | 8333 Douglas, Ste 1414 | Dallas, TX 75225 | | | First Class Mail |
| Gill-Roy's Hardware | RL Morgan Co | Attn: Robert Morgan, Chairman | 4421 Hanson Ave | Lewiston, MI 49756-8834 | First Class Mail |
| Gilman Partners LLC | 3960 Red Bank Rd | Ste 200 | Cincinnati, OH 45227 | | First Class Mail |
| Gilman Partners LLC | 1415 West 22Nd St | Tower Fl | Oak Brook, IL 60523 | | First Class Mail |
| Gilpin Ironworks Inc | 1819 Patterson St | Decatur, IN 46733 | | | First Class Mail |
| Gilpin Products LLC | 1819 Patterson St | Decatur, IN 46733 | | | First Class Mail |
| Gilpin Products LLC | 1819 Patterson St | Decatur, IN 46733 | | | First Class Mail |
| Gilpin Products LLC | 2007 Bremer Rd | Fort Wayne, IN 46803 | | | First Class Mail |
| Gina Krzywicki | Address Redacted | | | | First Class Mail |
| Gina M Palmerita | Address Redacted | | | | First Class Mail |
| Gina M Schwartz | Address Redacted | | | | First Class Mail |
| Ginger Ninja Marketing LLC | 640 N Brainard Ave | La Grange Park, IL 60526 | | | First Class Mail |
| Ginger Valley Farms Inc | 26666 Roosevelt Rd | South Bend, IN 46614 | | | First Class Mail |
| Gino Development Inc | 461 Calle San Pablo | Camarillo, CA 93012 | | | First Class Mail |
| Ginsey Industries Inc | 281 Bergano Blvd | Interstate Industrial Park | Bellmawr, NJ 08081 | | First Class Mail |
| Ginsey Industries Inc | P.O. Box 828683 | Philadelphia, PA 19182 | | | First Class Mail |
| Ginsey Industries Inc | 1345 N Jefferson St | Ste 430 | Milwaukee, WI 53202 | | First Class Mail |
| Ginsey Industries Inc | P.O. Box 828683 | Ste 430 | Philadelphia, PA 19182 | | First Class Mail |
| Ginsey Industries Inc | 1345 North Jefferson Street | Suite 430 | Milwaukee, WI 53202 | | First Class Mail |
| Ginsey Industries Inc | 2078 Center Sq Rd | Swedesboro, NJ 08085 | | | First Class Mail |
| Giovanna Varalta Ciavolella | Address Redacted | | | | First Class Mail |
| Giovanni Castaneda Brito | Address Redacted | | | | First Class Mail |
| Giovanni Delgadillo | Address Redacted | | | | First Class Mail |
| Giovanni R Quiroz | Address Redacted | | | | First Class Mail |
| Giovanni Stevens | Address Redacted | | | | First Class Mail |
| Giovanni True Value Hdwe | Giovanni True Value Hardware, Inc | Attn: Greg Liorti | 303 Silver St | Hurley, WI 54534-1255 | First Class Mail |
| Giovanni True Value Hdwe | 303 Silver St | Hurley, WI 54534-1255 | | | First Class Mail |
| Gioele Vital | Address Redacted | | | | First Class Mail |
| Gish Logging Inc/Hot Sticks | P.O. Box 282 | 4980 Path Valley Rd | Fort Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | Po Box 282 | 4980 Path Valley Road | Fort Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | 4980 Path Valley Rd | Fort Loudon, PA 17224 | | | First Class Mail |
| Gish Logging Inc/Hot Sticks | 4980 Path Valley Rd | P.O. Box 282 | Fort Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | 4980 Path Valley Road | P.O. Box 282 | Ft Loudon, PA 17224 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | 4980 Path Valley Road | P.O. Box 282 | Ft Loudon, PA 17224 | | First Class Mail |
| Gish Logging, Inc. | c/o Salzmann Hughes, PC | Attn: Samuel Eugene Wiser, Jr | 79 St Paul Dr | Chambersburg, PA 17201 | First Class Mail |
| Gish Logging, Inc. | 4980 Path Valley Rd | Fort Loudon, PA 17224 | | | First Class Mail |
| Gisselle Mendez | Address Redacted | | | | First Class Mail |
| Gitta Grip LLC | 2 Lan Dr | Westford, MA 01886 | | | First Class Mail |
| Gizmo Tek LLC | 1366 200th Ave | New Richmond, WI 54017 | | | First Class Mail |
| GK Leese | Attn: Jerry Leese | P.O. Box 401 | Lincolnshire, Il 60069 | | First Class Mail |
| Gk Machine | Attn: Gary R Grossen, President | 10590 Donald Road Ne | Donald, OR 97020-0427 | | First Class Mail |
| Gk Machine | Gk Machine Inc | Attn: Gary R Grossen, President | 10590 Donald Rd Ne | Donald, OR 97020-0427 | First Class Mail |
| Gki - Division N/Eng Pottery | c/o Jyh Amin Enterprise Co Ltd | 2F No 511, Sec 3, Tung Da Rd | Hsinchu, Taiwan 11485 | China | First Class Mail |
| Gki - Division N/Eng Pottery | P.O. Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| Gki - Division N/Eng Pottery | 1000 Washington St | Foxboro, MA 02035 | | | First Class Mail |
| Gki - Division N/Eng Pottery | 800 John Quincy Adams Rd | Taunton, MA 02780 | | | First Class Mail |
| Gki - Division N/Eng Pottery | 800 John Quincy Adams Rd | Taunton, MA 02780 | | | First Class Mail |
| Gki/Bethlehem Lighting | 530 John Hancock Rd | Taunton, MA 02780 | | | First Class Mail |
| Gki/Bethlehem Lighting | 800 John Quincy Adams Rd | Taunton, MA 02780 | | | First Class Mail |
| GI Building Products Supply | Attn: Pravaker Rai, President | 2101 Pond Rd | Ronkonkoma, NY 11779-7213 | | First Class Mail |
| GI Building Products Supply | GI Building Products Supply Inc | Attn: Pravaker Rai, President | 2101 Pond Rd | Ronkonkoma, NY 11779-7213 | First Class Mail |
| GI Packaging Products | Attn: Mary | 1135 Carolina Dr | W Chicago, IL 60185 | | First Class Mail |
| GI Packaging Products | Mary | 1135 Carolina Dr | W Chicago, IL 60185 | | First Class Mail |
| GI Packaging Products | 1135 Carolina Dr | W Chicago, IL 60185 | | | First Class Mail |
| GI Packaging Products Inc | 1135 Carolina Dr | West Chicago, IL 60185 | | | First Class Mail |
| Gladiator/Whirlpool Corp | 2000 N M-63 | Benton Harbor, MI 49022 | | | First Class Mail |
| Gladiator/Whirlpool Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Gladiator/Whirlpool Corp | 111345 W Century Cir | Cincinnati, OH 45246 | | | First Class Mail |
| Gladis Carrillo | Address Redacted | | | | First Class Mail |
| Gladson LLC | 1973 Ohio St | Lisle, IL 60532 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Glamos Wire Product Co | P.O. Box 46 | 5561 N 152nd St | Hugo, MN 55038 | | First Class Mail |
| Glamos Wire Product Co | 2300 Main St | Lino Lakes, MN 55038 | | | First Class Mail |
| Glasgow Manufacturing | 1717 Oxford St E | London, ON N5V 2Z5 | Canada | | First Class Mail |
| Glasgow Manufacturing | Tangevegen 12 | Vadheim, Hoyanger 6996 | Norway | | First Class Mail |
| Glasgow Manufacturing | 2008 E 33rd St | Erie, PA 16514 | | | First Class Mail |
| Glass Block Supply Co, The | 1213 Medina Rd | Medina, OH 44256 | | | First Class Mail |
| Glass Plus Inc | 1971 Marietta Blvd Nw | Atlanta, GA 30318 | | | First Class Mail |
| Glassdoor Inc | Dept 3436 P.O. Box 123436 | Dallas, TX 75312 | | | First Class Mail |
| Glassdoor, Inc. | 100 Shoreline Highway | Mill Valley, CA 94941 | | | First Class Mail |
| Glasshouse Systems | 801 Warrenville Rd, Ste 560 | Lisle, IL 60532 | | | First Class Mail |
| Glasshouse Systems Inc | 801 Warrenville Rd, Ste 560 | Lisle, IL 60532 | | | First Class Mail |
| Glasshouse Systems Inc | 801 Warrenville Road, Ste 560 | Lisle, IL 60532 | | | First Class Mail |
| Glasshouse Systems, Inc. | 801 Warrenville Road, Ste 560 | Suite 560 | Lisle, IL 60532 | | First Class Mail |
| Glaxelock Inc | 2450 W State Route 17 | Kankakee, IL 60901 | | | First Class Mail |
| Glaxelock Inc | 2450 W State Rte 17 | Kankakee, IL 60901 | | | First Class Mail |
| Glazes True Value Hdwe | Attn: Mark Glaze | 698 Peachtree Parkway | Cumming, GA 30041-7466 | | First Class Mail |
| Glazes True Value Hdwe | Mark Thomas Glaze | Attn: Mark Glaze | 698 Peachtree Parkway | Cumming, GA 30041-7466 | First Class Mail |
| Gbt Committee | 3712 N Broadway, Ste 544 | Chicago, IL 60613 | | | First Class Mail |
| Gleason Corporation | c/o Gleason Industrial Products | 10474 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | First Class Mail |
| Gleason Corporation | c/o Precision Products | 10474 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | First Class Mail |
| Gleason Corporation | 10474 Santa Monica Blvd, Ste 400 | Los Angeles, CA 90025 | | | First Class Mail |
| Gleason Industrial | c/o Jmix Industrial Prod | Dongfengjiatan Village | Yinzhu Town | Jiaonan, Shandong 266431 | China | First Class Mail |
| Gleason Industrial | 612 Reynolds St | Goshen, IN 46526 | | | First Class Mail |
| Gleason Industrial | 8575 W Forest Home Ave | Greenfield, WI 53228 | | | First Class Mail |
| Gleason Industrial | 1020 Cedar Ave, Ste 100 | St. Charles, IL 60174 | | | First Class Mail |
| Gleason Industrial | 8575 W Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial | 1020 Cedar Ave | Suite 100 | St Charles, IL 60174 | | First Class Mail |
| Gleason Industrial | 8575 W Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Prd | 8575 W Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Pro | 612 E Reynolds St | Goshen, IN 46526 | | | First Class Mail |
| Gleason Industrial Products | 15664 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Gleason Industrial Products | 1515.20 Th St | Fort Madison, IA 52627 | | | First Class Mail |
| Gleason Industrial Products | 612 Reynolds | Goshen, IN 46526 | | | First Class Mail |
| Gleason Industrial Products | 8575 West Forest Home Ave, Ste 100 | Greenfield, WI 53228 | | | First Class Mail |
| Gleason Industrial Products | 316 Limit St | Lincoln, IL 62656 | | | First Class Mail |
| Gleason Industrial Products | 8575 W Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Products | 8575 West Forest Home Ave | Suite 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleco Paints Inc | Attn: Michael Gleason, Owner | 3055 Route 940 | Mt Pocono, PA 18344 | | First Class Mail |
| Glen Arm Lumber Co | Glen Arm Hardware & Supply, Inc | Attn: Joseph Bittner, President | 12126 Long Green Pike | Glen Arm, MD 21057-9255 | First Class Mail |
| Glen Arm Lumber Co | Attn: Joseph Bittner, President | 12126 Long Green Pike | Glen Arm, MD 21057-9255 | | First Class Mail |
| Glen Cash Hardware | Attn: Chris W Rhoden, President | 6874 East Mt Vernon St | Glen St Mary, FL 32040-1234 | | First Class Mail |
| Glen Cash Hardware | Glen Cash Hardware, Feed & Seed, Inc | Attn: Chris W Rhoden, President | 6874 E Mt Vernon St | Glen St Mary, FL 32040-1234 | First Class Mail |
| Glen Dimplex Americas | 1367 Industrial Rd | Cambridge, ON N3H 4W3 | Canada | | First Class Mail |
| Glen Dimplex Americas | Dept LA 24686 | Pasadena, CA 91185-4686 | | | First Class Mail |
| Glen More Jr | Address Redacted | | | | First Class Mail |
| Glen Phillippi Lbr Co Inc | Glen Phillippi Lumber Co, Inc | Attn: Glen Phillippi | 276 Freedom Rd | Freedom, WI 54165-9730 | First Class Mail |
| Glencoe Fleet Supply True Value | Attn: Mike Tomsche | 3105 10Th St | Glencoe, MN 55336-3327 | | First Class Mail |
| Glencoe Fleet Supply True Value | Glencoe Fleet Supply, Inc | Attn: Mike Tomsche | 3105 10Th St | Glencoe, MN 55336-3327 | First Class Mail |
| Glenda Anderson | Address Redacted | | | | First Class Mail |
| Glendale True Value Lumber | Glendale Lumber Co Inc | Attn: Lance Wagner | 7121 73Rd Place | Glendale, NY 11385-8234 | First Class Mail |
| GlenDimplex Americas Company | 2500 W 4th Plain Blvd | Vancouver, WA 98660 | | | First Class Mail |
| Glendive True Value | P.O. Box 831 | Marshall, MN 56258 | | | First Class Mail |
| Glenford M Campbell | Address Redacted | | | | First Class Mail |
| Glenn Agee Bergman & Fuentes LLP | Attn: Andrew K Glenn, Esq, Trevor J Welch, Esq | Attn: Malak S Doss, Esq | 1185 Ave of the Americas, 22nd Fl | New York, NY 10036 | First Class Mail |
| Glenn D Richard | Address Redacted | | | | First Class Mail |
| Glenn Family Inc, dba Headwind Consumer Products | 3040 J Rd | Syracuse, NE 68446 | | | First Class Mail |
| Glenn Hotel | 110 Marietta St | Atlanta, GA 30303 | | | First Class Mail |
| Glenn J Rose | Address Redacted | | | | First Class Mail |
| Glenn L Young | Address Redacted | | | | First Class Mail |
| Glenn P Freeman | Address Redacted | | | | First Class Mail |
| Glenn W White | Address Redacted | | | | First Class Mail |
| Glennallen True Value | Glennallen Hardware & Lumber LLC | Attn: Ernest Christian, Managing Partner | Mile 185 Glenn Hwy PO Box 729 | Glennallen, AK 99588-0729 | First Class Mail |
| Glennon E Hendrix Jr | Address Redacted | | | | First Class Mail |
| Glenns True Value Hardware | At South Coddington | Attn: Steve Glenn, Pres | 1550 S Coddington Ave Ste K | Lincoln, NE 68522-4402 | First Class Mail |
| Glenns True Value Hardware At 70Th & Van Dorn | MSG Enterprises, Inc | Attn: Steve V Glenn, Pres | 2825 S 70Th St | Lincoln, NE 68506-3660 | First Class Mail |
| Glenns True Value Hardware At 70Th&Van Dorn | Attn: Steve V Glenn, Pres | 2825 S 70Th St | Lincoln, NE 68506-3660 | | First Class Mail |
| Glenns True Value Hardware At Hickman | Attn: Steve V Glenn, President | 6800 Hickman Rd | Hickman, NE 68372 | | First Class Mail |
| Glenns True Value Hardware At Hickman | MSG Enterprises, Inc | Attn: Steve V Glenn, President | 6800 Hickman Rd | Hickman, NE 68372 | First Class Mail |
| Glenns True Value Hardware At Pawnee City | Attn: Steve V Glenn, President | 622 6Th Street | Pawnee City, NE 68420-3056 | | First Class Mail |
| Glenns True Value Hardware At Pawnee City | MSG Enterprises, Inc | Attn: Steve V Glenn, President | 622 6Th St | Pawnee City, NE 68420-3056 | First Class Mail |
| Glenns True Value Hardware At South Coddington And | MSG Enterprises, Inc | Attn: Steve Glenn, Pres | 1550 S Coddington Ave Ste K | Lincoln, NE 68522-4402 | First Class Mail |
| Glenns True Value Hardware At W O | MSG Enterprises, Inc | Attn: Steve V Glenn, President | 1340 W O St Ste 100 | Lincoln, NE 68528-1632 | First Class Mail |
| Glenro Inc | 39 Mcbride Ave | Paterson, NJ 07501-1799 | | | First Class Mail |
| Glenro Inc | 39 Mcbride Ave | Paterson, NJ 07501-1799 | | | First Class Mail |
| Glenro Inc | Attn: Dave Ikley, Sales | 39 Mcbride Ave | Paterson, NJ 07501-1799 | | First Class Mail |
| Glenro Inc | 39 Mcbride Ave | Paterson, NJ 07501-1799 | | | First Class Mail |
| Glenroy A Niles | Address Redacted | | | | First Class Mail |
| Glenslar | 55 E Monroe St | 3950 | Chicago, IL 60603 | | First Class Mail |
| Glentronics Inc | 35298 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Glentronics Inc | 640 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Glentronics Inc | 645 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Glentronics Inc | 645 Heathrow Drive | Lincolnshire, IL 60069 | | | First Class Mail |
| Glentronics, Inc | 645 Heathrow Dr | Lincolnshire, IL 60069 | | | First Class Mail |
| Glenview Office Equipment Inc | 1940 Lehigh Rd | Ste E | Glenview, IL 60026 | | First Class Mail |
| Glenwood Fleet Sply & True Value Hdw | Attn: Mike Tomsche | 310 15Th St Se | Glenwood, MN 56334-9102 | | First Class Mail |
| Glenwood Fleet Sply & True Value Hdw | Schmidt's Farm & Home Supply, Inc | Attn: Mike Tomsche | 310 15Th St Se | Glenwood, MN 56334-9102 | First Class Mail |
| Glenwood Hardware & Rental | Attn: Sean Lybert, Owner | 147 E Oak St | Glenwood City, WI 54013 | | First Class Mail |
| Glenwood Hardware & Rental | Glenwood Hardware & Sport LLC | Attn: Sean Lybert, Owner | 147 E Oak St | Glenwood City, WI 54013 | First Class Mail |
| Gledt Electric | Attn: Russell Hartman, President | 914 Broadway | Monett, MO 65708-0421 | | First Class Mail |
| Gledt Electric | Gledt Electric Supply, Inc | Attn: Russell Hartman, President | 914 Broadway | Monett, MO 65708-0421 | First Class Mail |
| Glint | 6410 Via Real | Carpinteria, CA 93013 | | | First Class Mail |
| Glo Document Solutions | 1820 Lunt Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Glo Document Solutions | 370 Crossen Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Global | 22 Harbor Park Drive | Port Washington, NY 11050 | | | First Class Mail |
| Global Advantage Trading | c/o T Bros | 820 S Wanamaker Ave | Ontario, CA 91761 | | First Class Mail |
| Global Advantage Trading | 10700 Business Dr | Fontana, CA 92337 | | | First Class Mail |
| Global Advantage Trading | 8725 Chippewa St | St Louis, MO 63109 | | | First Class Mail |
| Global Advantage Trading | 830 Roundabout, Ste A | West Dundee, IL 60118 | | | First Class Mail |
| Global Cellutions Distributors Inc | Attn: Greg Kiselyuk, Owner | 15952 Strathern St | Van Nuys, CA 91406-1312 | | First Class Mail |
| Global Cellutions Distributors Inc | Attn: Greg Kiselyuk, Owner | 81 Carolyn St | Farmingdale, NY 11735 | | First Class Mail |
| Global Cellutions Distributors Inc | Attn: Greg Kiselyuk, Owner | 15952 Strathern St | Van Nuys, CA 91406-1312 | | First Class Mail |
| Global Cnc Ind Usi/Argas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Global Computer Supplies | P.O. Box 440939 | Miami, FL 33144-0939 | | | First Class Mail |
| Global Computer Supplies | 175 Ambassador Dr | Naperville, IL 60540 | | | First Class Mail |
| Global Energy Specialists | 1191 Gulf Breeze Pkwy | Gulf Breeze, FL 32561 | | | First Class Mail |
| Global Equipment Co | Attn: Dept Ch | 22 Harbor Park Dr | Port Washington, NY 11050 | | First Class Mail |
| Global Equipment Co | 29833 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Global Equipment Co | 22 Harbor Park Dr DeptCh | Port Washington, NY 11050 | Port Washington, NY 11050 | | First Class Mail |
| Global Equipment Company | 2505 Mill Center Pkwy, Ste 100 | Buford, GA 30518 | | | First Class Mail |
| Global Equipment Company | 29833 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Global Equipment Company | 29833 Network Pl | Chicago, IL 60673-1298 | | | First Class Mail |
| Global Equipment Company | 29833 Network Place | Chicago, IL 60673-1298 | | | First Class Mail |
| Global Experience Specialists | Bank Of America | P.O. Box 96174 | Chicago, IL 60693 | | First Class Mail |
| Global Experience Specialists, Inc | 6800 Santa Fe Drive | Ste 8 | Hodgkins, IL 60525 | | First Class Mail |
| Global Experience Specialists, Inc. (Ges) | 6800 Santa Fe Dr | Hodgkins, IL 60525 | | | First Class Mail |
| Global Hardware & Paint | Attn: Yevgeniy Smirnov, President | 439 Kings Highway | Brooklyn, NY 11223-1803 | | First Class Mail |
| Global Hardware & Paint | Globaltec, LLC | Attn: Yevgeniy Smirnov, President | 439 Kings Hwy | Brooklyn, NY 11223-1803 | First Class Mail |
| Global Hardware Sourcing LLC | 15807 Biscayne Blvd | 205 | N Miami Beach, FL 33160 | | First Class Mail |
| Global Hardware Sourcing LLC | 15807 Biscayne Blvd | 205 | North Miami Beach, FL 33160 | | First Class Mail |
| Global Harvest Foods Ltd | Attn: Accounting, Ashley Dye | 16000 Christensen Rd, Ste 300 | Seattle, WA 98188 | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd | 300 | Tukwila, WA 98188 | | First Class Mail |
| Global Harvest Foods LLC | 10 E 100 S | Reynolds, IN 47980 | | | First Class Mail |
| Global Harvest Foods LLC | 3501 Algonquin Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Global Harvest Foods LLC | 16000 Christensen Rd, Ste 300 | Tukwila, WA 98188 | | | First Class Mail |
| Global Harvest Foods Ltd | P.O. Box 127 | 113 S Wyman | Harrold, SD 57536 | | First Class Mail |
| Global Harvest Foods Ltd | P.O. Box 430 | 3116 E Graves Rd | Mead, WA 99021 | | First Class Mail |
| Global Harvest Foods Ltd | 101 W Railroad Ave | Akron, CO 80720 | | | First Class Mail |
| Global Harvest Foods Ltd | 6821 Ruppsville Rd | Allentown, PA 18106 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Global Harvest Foods Ltd | 10 E 100 S | Reynolds, IN 47980 | | | First Class Mail |
| Global Harvest Foods Ltd | 10 East 100 South | Reynolds, IN 47980 | | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd. | Seattle, WA 98188 | | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd | Ste 300 | Seattle, WA 98188 | | First Class Mail |
| Global Harvest Foods Ltd | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Global Harvest Foods Ltd | 16000 Christensen Rd | Suite 300 | Seattle, WA 98188 | | First Class Mail |
| Global Harvest Foods Ltd | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Global Ind/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Global Industrial | 11 Harbor Drive | Port Washington, NY 11050 | | | First Class Mail |
| Global Industrial Distribution | Attn: Avi Haimovich | 11 Harbor Park Drive | Port Washington, NY 11050 | | First Class Mail |
| Global Industrial Distribution | Attn: Jerry Combs | 11 Harbor Park Drive | Attn: Accounts Payable Dept | Port Washington, NY 11050 | First Class Mail |
| Global Industrial Distribution | Attn: Jerry Combs | 2505 Mill Center Pkwy | Suite 100 | Buford, GA 30518 | First Class Mail |
| Global Industrial Distribution-Stock | Attn: Avi Haimovich | 11 Harbor Park Drive | Attn: Accounts Payable Dept | Port Washington, NY 11050 | First Class Mail |
| Global Instruments | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Global Instruments | 2600 Princeton Rd | Trenton, MO 64683 | | | First Class Mail |
| Global Instruments | 819 Industrial Dr | Trenton, MO 64683 | | | First Class Mail |
| Global Instruments | 819 Industrial Drive | Trenton, MO 64683 | | | First Class Mail |
| Global Instruments Ltd | 819 Industrial Dr | Trenton, MO 64683 | | | First Class Mail |
| Global Intelligence Associates | 34 E Main St 394 | Smithtown, NY 11787 | | | First Class Mail |
| Global International Enterprise | Unit 902-3, 9/F, Fu Hang | 1 Hok Yuen St East | Hung Hom, Kowloon 999077 | China | First Class Mail |
| Global International Enterprise | Jilong Industrial Area | Changlong Huangjiang Town | Dongguan, Guangdong 318020 | China | First Class Mail |
| Global International Enterprise | Jilong Industrial Area | Changlong Huangjiang Town | Dongguan, Guangdong 52300 | China | First Class Mail |
| Global International Enterprise | c/o Shenghen Gift Workshop | No 10, Xingtang Rd | Huangyan City, Guangdong 318020 | China | First Class Mail |
| Global International Enterprise | South Kingston Office Park | 24 Salt Pond Rd | South Kingston, RI 02879 | | First Class Mail |
| Global International Enterprise | 110 W Manor | Butler, PA 16001 | | | First Class Mail |
| Global Machinery | P.O. Box 2113 | Linchfield Park, AZ 85340 | | | First Class Mail |
| Global Merchandising Inc | 146 Corporate Way | Pelham, AL 35124 | | | First Class Mail |
| Global Outdoors Inc | c/o Zhejiang Alljoy Electronic | No 57 Shennan Rd | Dayang St | Zhejiang, Linhai City 317000 | China | First Class Mail |
| Global Outdoors Inc | 510 Assembly Dr | Elizabethtown, KY 42701 | | | First Class Mail |
| Global Outdoors Inc | 200 W 22nd St, Ste 225 | Lombard, IL 60148 | | | First Class Mail |
| Global Outdoors Inc | 1004 Boston Neck Rd | Narragansett, RI 02882 | | | First Class Mail |
| Global Outdoors Inc | 1400 Renaissance Dr, Ste 311 | Park Ridge, IL 60068 | | | First Class Mail |
| Global Outdoors Inc | 1004 Boston Neck Rd | Ste 8 | Narragansett, RI 02882 | | First Class Mail |
| Global Partner Solutions LLC | c/o Thien Minh Production | Tram Iac Hamlet | My Hanh Bac Village | Duc Hoa District, Long An 850000 | Vietnam | First Class Mail |
| Global Partner Solutions LLC | 230 Oak Dr | Lake City, MI 49651 | | | First Class Mail |
| Global Partner Solutions LLC | 1660 S Hwy 100 | Ste 500 | St Louis Park, MN 55416 | | First Class Mail |
| Global Partner Solutions LLC | 1660 S Hwy 100 | Ste 500 | Edina, MN 55416 | | First Class Mail |
| Global Pottery | 261 River St | Bridgeport, CT 06604 | | | First Class Mail |
| Global Pottery | 301 Winding Rd | Old Bethpage, NY 11804 | | | First Class Mail |
| Global Retail Co | Attn: Saud M Al-Osaimi, Owner | Al Rai Indstrl Area, Plot 1856/1587 | PO Box 4321 | Safat | Kuwait | First Class Mail |
| Global Retail Co | Attn: Saud M Alosaimi, Owner | Block 19, Building 80 & 81 | Yaal Mall, Fahaheel | Safat | Kuwait | First Class Mail |
| Global Retail Co | Attn: Saud M Alosaimi, Owner | Block 5 Rd 104 Shop1 To 7 | 89 Mall Equila | Safat | Kuwait | First Class Mail |
| Global Retail Co | Attn: Saud Al Alosaimi, Owner | PO Box 25167 Sheikh Zaid Rd | Abu Dhabi | United Arab Emirates | | First Class Mail |
| Global Retail Co | Attn: Saud M Al-Osaimi | Safat | Kuwait City | | | First Class Mail |
| Global Retail Company | Attn: Saud M Al-Osaimi, Owner | Al Rai Indstrl Area, Plot 1856/1587 | P.O. Box 4321 | Safat | Kuwait | First Class Mail |
| Global Retail Company | Attn: Saud M Alosaimi, Owner | Block 19, Building 80 & 81 | Yaal Mall, Fahaheel | Safat | Kuwait | First Class Mail |
| Global Retail Company | Attn: Saud Alosaimi, Owner | Block 5 Road 104 Shop 1 To 7 | 89 Mall Equila | Safat | Kuwait | First Class Mail |
| Global Retail Company | Attn: Saud Alosaimi, Owner | P O Box 25167 Sheikh Zaid Rd | Abu Dhabi | United Arab Emirates | | First Class Mail |
| Global Retail Company | Attn: Saud M Al-Osaimi | Safat | Kuwait City | | | First Class Mail |
| Global Security Solutions | 3956 Town Center Blvd, Ste 620 | Orlando, FL 32837 | | | First Class Mail |
| Global Security Solutions, LLC | 1600 Broadway, Ste 1600 | Denver, CO 80202 | | | First Class Mail |
| Global Security Solutions, LLC | 12206 Wild Iris Way | Ste 106 | Orlando, FL 32837 | | First Class Mail |
| Global Source Sales | Attn: Michael Tomsche, Owner | 3105 10Th St | Glencoe, MN 55336 | | First Class Mail |
| Global Source Sales | Schmidt's Farm & Home Supply, Inc | Attn: Michael Tomsche, Owner | 3105 10Th St | Glencoe, MN 55336 | First Class Mail |
| Global Specialty Products Ltd | 2480 Chaska Blvd | Chaska, MN 55318 | | | First Class Mail |
| Global Strategies Inc | 2100 E Venango | Philadelphia, PA 19134 | | | First Class Mail |
| Global Strategies Inc | 1500 District Ave | Ste 2100 | Burlington, MA 01803 | | First Class Mail |
| Global Technology System(P-Car | P. O. Box 847960 | Boston, MA 02284 | | | First Class Mail |
| Global Technology Systems Inc | P. O. Box 844064 | Boston, MA 02284 | | | First Class Mail |
| Global Vision Eyewear Corp | 5760 N Hawkeye Court | Wyoming, MI 49509 | | | First Class Mail |
| Global Vision Eyewear Corp | 5760 N Hawkeye Ct | Wyoming, MI 49509 | | | First Class Mail |
| Global Vision Eyewear Corp | 5760 N Hawkeye Ct Sw | Wyoming, MI 49509 | | | First Class Mail |
| Global Water Solutions-Usa | 2865 Mondovi Dr | Eau Claire, WI 54701 | | | First Class Mail |
| Global Water Solutions-Usa | 3165 Lakewood Ranch Blvd | Ste 101 | Bradenton, FL 34211 | | First Class Mail |
| Global Wide Media Inc | 2945 Townsgate Road | Suite 350 | Westlake Village, CA 91361 | | First Class Mail |
| Globaltec Solutions LLC | 9351 Philadelphia Rd | Baltimore, MD 21237 | | | First Class Mail |
| GlobalTranz Enterprises, LLC | 2700 Commerce St, 15th Fl | Dallas, TX 75226 | | | First Class Mail |
| Globalwide Media | 2945 Townsgate Rd | Westlake Village, CA 91361 | | | First Class Mail |
| Globe Electric | 150 Oneida | Pointe Claire, QC H9R 1A8 | Canada | | First Class Mail |
| Globe Electric | P.O. Box 933129 | Atlanta, GA 31193 | | | First Class Mail |
| Globe Electric | 990 E 233rd St | Carson, CA 90745 | | | First Class Mail |
| Globe Electric | 780 Baldwin Park Blvd | City Of Industry, CA 91746 | | | First Class Mail |
| Globe Electric | 3015 Cookson Ave | Elgin, IL 60124 | | | First Class Mail |
| Globe Electric | 401 Quality Dr | Harrisburg, PA 17112 | | | First Class Mail |
| Globe Electric | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Globe Electric | 15301 Shoemaker Ave | Norwalk, CA 90650 | | | First Class Mail |
| Globe Electric Co Inc | Englong Commerical Bldg | 184 Nathan Rd Tst 10th Flr | Kowloon, HK 999077 | China | First Class Mail |
| Globe Electric Co Inc | Hong Kong & Shanghai Banking | 639 Avenida Da Praia Grande | Macau China, HK 999078 | China | First Class Mail |
| Globe Electric Co Inc | Ste 158, 338 Almeda Dr | Carlos D'Assumpcao | Macau China, HK 999078 | China | First Class Mail |
| Globe Electric Co Inc | Dongsheng Industrial Area | District Fuzhou, Fujian | Dongguan-Pt, Guang Dong 357007 | China | First Class Mail |
| Globe Electric Co Inc | 150 Oneida | Montreal, QC H9R 1A8 | Canada | | First Class Mail |
| Globe Electric Co Inc | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | | First Class Mail |
| Globe Electric Co Inc | 3015 Cookson Ave | Elgin, IL 60124 | | | First Class Mail |
| Globe Electric Co Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Globe Electric Company Inc | Suite 158, 338 Almeda Dr | Carlos D'Assumpcao | Macau | China | First Class Mail |
| Globe Electric Company Inc | 3015 Cookson Ave | Elgin, IL 60124 | | | First Class Mail |
| Gloria Duchin, Inc | P.O. Box 4860 | 201 Narragansett Park Dr | East Providence, RI 02916 | | First Class Mail |
| Gloria Duchin, Inc | 2905 Clara Ave | Aurora, IL 60502 | | | First Class Mail |
| Gloria Duchin, Inc | 201 Narragansett Park Dr | East Providence, RI 02916 | | | First Class Mail |
| Gloria Duchin, Inc | 201 Narragansett Park Dr | P.O. Box 4860 | East Providence, RI 02916 | | First Class Mail |
| Gloria Duchin, Inc | 201 Narragansett Park Dr | P.O. Box 4860 | Rumford, RI 02916 | | First Class Mail |
| Gloria G Lee | Address Redacted | | | | First Class Mail |
| Gloria K Tapia | Address Redacted | | | | First Class Mail |
| Gloria Paredes | Address Redacted | | | | First Class Mail |
| Glory Haus | P.O. Box 825 | 560 Webb Industrial Dr | Marietta, GA 30062 | | First Class Mail |
| Glory Haus | P.O. Box 88926 | 560 Webb Industrial Dr | Chicago, IL 60695 | | First Class Mail |
| Glory Haus | 21765 E Valley Woods Dr | Beverly Hills, MI 48025 | | | First Class Mail |
| Glory Haus | P.O. Box 825 | Marietta, GA 30061 | | | First Class Mail |
| Glory Haus | 560 Webb Industrial Dr | Marietta, GA 30062 | | | First Class Mail |
| Gloymaintenance Services Inc | P.O. Box 415 | Mchenry, IL 60051 | | | First Class Mail |
| Gloucester Co Inc | 452 Washington | Elmhurst, IL 60126 | | | First Class Mail |
| Gloucester Co Inc | 235 Cottage St | Franklin, MA 02038 | | | First Class Mail |
| Gloucester Co Inc | P.O. Box 428 | Franklin, MA 02038 | | | First Class Mail |
| Glove Guard/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Gloversville True Value | Attn: Matt Capano, Owner | 25 Bleecker Street | Gloversville, NY 12078-2909 | | First Class Mail |
| Gloversville True Value | Attn: Pete Havens | 25 Bleekner St | Gloversville, NY 12078 | | First Class Mail |
| Gloversville True Value | Capano Enterprises Inc | Attn: Matt Capano, Owner | 25 Bleecker St | Gloversville, NY 12078-2909 | First Class Mail |
| Glp Inc | 3445 Mt Burnside Way | Woodbridge, VA 22192 | | | First Class Mail |
| Gls Companies | Nw, Ste 6154 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Glue Dots International | N117 W18711 Fulton Dr | Germantown, WI 53022 | | | First Class Mail |
| Glue Dots International | N117 W18711 Fulton Drive | Germantown, WI 53022 | | | First Class Mail |
| Glue Dots Int'l | N117 W18171 Fulton Drive | Germantown, WI 53022 | | | First Class Mail |
| Gluetread | P.O. Box 357 | 11684 Hayden St | Hiram, OH 44234 | | First Class Mail |
| Gluetread | P.O. Box 357 | Hiram, OH 44234 | | | First Class Mail |
| Glynn-Johnson/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| GM Deck & Sons Inc | Gm Deck & Sons Inc | Attn: Tyler Deck | 27 N Main St | Ambler, PA 19002-5728 | First Class Mail |
| Gmco Corp | c/o Adams Trucking | 1655 Industrial Ave | Sydney, NE 69162 | | First Class Mail |
| Gmco Corp | 0288 Powerline Rd | P.O. Box 1480 | Rifle, CO 81650 | | First Class Mail |
| Gms Industrial Supply | 401 First St | Coronado, CA 92118 | | | First Class Mail |
| Gms Vansco | 1310 Redwood Way, Ste 8 | Petaluma, CA 94954 | | | First Class Mail |
| Gms Vansco | 1310 Redwood Way, Ste B | Petaluma, CA 94954 | Petaluma, CA 94954 | | First Class Mail |
| Gms Vansco | 1310 Redwood Way, Ste B | Petaluma, CA 94954 | | | First Class Mail |
| Gn Netcom/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Gnb Technologies | 800 Enterprise Court | Naperville, Il 60540 | | | First Class Mail |
| Gnb Technologies | 800 Enterprise Ct | Naperville, IL 60540 | Naperville, IL 60540 | | First Class Mail |
| Gneil | P.O. Box 451179 | Sunrise, FL 33345 | | | First Class Mail |
| Gnh Lumber True Value | 91 Shipley Rd | Freehold, NY 12431 | | | First Class Mail |
| Gnt Limousine Service | 72 East Dr | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Go To Logistics | 2233 N West St | River Grove, IL 60171 | | | First Class Mail |
| Go To Logistics Inc | 2233 N West St | River Grove, IL 60171 | | | First Class Mail |
| Go Vent Enterprises LLC | 7278 Highfield Dr | Plain City, OH 43064 | | | First Class Mail |
| Goaninmate, Inc. | 204 East 2Nd Ave | Ste 638 | San Mateo, CA 94401 | | First Class Mail |
| Goanimate, Inc. | 204 East 2Nd Ave | Suite 638 | San Mateo, CA 94401 | | First Class Mail |
| Gob Fastener LLC | Kadd Enterprises, LLC | Attn: Dan Serrell, Owner | 23 N Main St | Roseville, OH 43777-0001 | First Class Mail |
| Gocknar Inc | 1780 Sismet Rd | Unit 2 | Mississauga, ON L4W 1Y9 | Canada | First Class Mail |
| Goddard & Sons | 5800 W Drive | Manitowoc, WI 54220 | | | First Class Mail |
| Godfrey Woodworks, Inc | Attn: Jason J Godfrey | 4186 Hollow Rd | Nibley, UT 84321 | | First Class Mail |
| Godfrey True Value | Attn: Wayne Godfrey | 964 State 371 N W | Backus, MN 56435-2441 | | First Class Mail |
| Godfreys True Value | Godfrey's, Inc | Attn: Wayne Godfrey | 964 State 371 N W | Backus, MN 56435-2441 | First Class Mail |
| Goecker Bldg Sptys True Value | Attn: Donald E Goecker | 2885 N State Hwy 3 | North Vernon, IN 47265-7194 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Goecker Bldg Splys True Value | Goecker Building Supplies Inc | Attn: Donald E Goecker | 2985 N State Hwy 3 | North Vernon, IN 47265-7194 | First Class Mail |
| Goecker Bldg,Supply&True Value | Attn: Max Roeder | 1800 S Walnut St | Seymour, IN 47274-9261 | | First Class Mail |
| Goecker Bldg,Supply&True Value | Goecker Building Supplies Inc | 1800 S Walnut St | Seymour, IN 47274-9261 | | First Class Mail |
| Goff'S Enterprises | 700 Hickory St | Pewaukee, WI 53072 | | | First Class Mail |
| Goforth Home & Lawn | Malinda'S Sugar & Spice LLC | Attn: Malinda Goforth, Owner | 3151 South Springfield Ave | Bolivar, MO 65613 | First Class Mail |
| Go-Jo Ind/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Go-Jo Ind/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Go-Jo Ind/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Gojo Industries | Attn: Dawn Massaro | 1 Gojo Plaza | Akron, OH 44311 | | First Class Mail |
| Gojo Industries | P.O. Box 991 | Akron, OH 44309 | | | First Class Mail |
| Gojo Industries | 1 Gojo Plz | Attn: Dawn Massaro | Akron, OH 44311 | | First Class Mail |
| Gojo Industries | One Gojo Plaza | Attn: Dawn Massaro | Akron, OH 44311 | | First Class Mail |
| Gojo Industries | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Gojo Industries | P.O. Box 931105 | Cleveland, OH 44193 | | | First Class Mail |
| Gojo Industries | 200 E, Steels Corners Rd | Cuyahoga Falls, OH 44223 | | | First Class Mail |
| Gojo Industries | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Gojo Industries | 1 Gojo Plz | Ste 500 | | | First Class Mail |
| Gojo Industries | 3901 Lippman Pkwy | Stow, OH 44224 | | | First Class Mail |
| Gojo Industries Inc | One Gojo Plaza | Suite 500 | Akron, OH 44311 | | First Class Mail |
| Go-Jo Institutional | 1 Gojo Plz, Ste 500 | Akron, OH 44311 | | | First Class Mail |
| Go-Jo Institutional | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Go-Jo Institutional | P.O. Box 931105 | Cleveland, OH 44193 | | | First Class Mail |
| Go-Jo Institutional | 200 E, Steels Corners Rd | Cuyahoga Falls, OH 44223 | | | First Class Mail |
| Go-Jo Institutional | P.O. Box 931105 | Dept 571 | Cleveland, OH 44193 | | First Class Mail |
| Go-Jo Institutional | P.O. Box 991 | Dept 571 | Columbus, OH 43265 | | First Class Mail |
| Go-Jo Institutional | 3783 State Rd | P.O. Box 991 | Akron, OH 44309 | | First Class Mail |
| Go-Jo Institutional | 3901 Lippman Pkwy | Stow, OH 44224 | | | First Class Mail |
| Gold Coast | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 24 W Maple St | Chicago, IL 60610 | First Class Mail |
| Gold Crest Distributing, LLC | Attn: Jacob Daniel Lehnen | 1600 Bassford Dr | Mexico, MO 65265 | | First Class Mail |
| Gold Crest Distributing, LLC | P.O. Box 157 | Mexico, MO 65265 | | | First Class Mail |
| Gold Eagle Co | 2635 S Western Ave | Chicago, IL 60608 | | | First Class Mail |
| Gold Eagle Co | 4400 S Kildare | Chicago, IL 60632 | | | First Class Mail |
| Gold Eagle Co | 4400 S Kildare Ave | Chicago, IL 60632 | | | First Class Mail |
| Gold Eagle Co | 1478 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Gold Eagle Co | 1478 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Gold Eagle Co | P.O. Box 97267 | Chicago, IL 60690 | | | First Class Mail |
| Gold Eagle Co | 3669 S Acoma St | Englewood, CO 80110 | | | First Class Mail |
| Gold Eagle Co | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Gold Eagle Product | 2635 S Western Ave | Chicago, IL 60608 | | | First Class Mail |
| Gold Eagle Product | 2150 W 43rd St | Chicago, IL 60609 | | | First Class Mail |
| Gold Eagle Product | 4400 S Kildare | Chicago, IL 60632 | | | First Class Mail |
| Gold Eagle Product | 4404 W 42nd Pl | Chicago, IL 60632 | | | First Class Mail |
| Gold Eagle Product | 1478 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Gold Eagle Product | 1478 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Gold Eagle Product | P.O. Box 97267 | Chicago, IL 60690 | | | First Class Mail |
| Gold Eagle Product | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Gold Eagle Product | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Gold Eagle/303 Products | 4400 S Kildare | Chicago, IL 60632 | | | First Class Mail |
| Gold Label Door | 1640 W El Paso Blvd | Denver, CO 80221 | | | First Class Mail |
| Gold Leaf Design Group Inc | 1300 S Kostner | Chicago, IL 60623 | | | First Class Mail |
| Gold Leaf Design Group Inc | P.O. Box 577520 | Chicago, IL 60657 | | | First Class Mail |
| Gold Medal Products Co | Attn: James Bradley | 10700 Medallion Drive | Cincinnati, OH 45241 | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Dr | Attn James Bradley | Cincinnati, OH 45241 | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Drive | Attn James Bradley | Cincinnati, OH 45241 | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Drive | Cincinnati, OH 45241 | | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Dr | Cincinnati, OH 45241 | | | First Class Mail |
| Gold Medal Products Co | 10700 Medallion Dr | Cincinnati, OH 45241 | | | First Class Mail |
| Gold Star Fs, Inc - River City Turf | Attn: Dan Klindt | 13125 II Hwy 81 | P.O. Box 135 | Cambridge, IL 61238 | First Class Mail |
| Gold Star Fs, Inc. | Attn: Kent Emardt | 13125 II Hwy 81 | P.O. Box 135 | Cambridge, IL 61238 | First Class Mail |
| Gold Supplies Inc(P-Card) | P.O. Box 20442 | New York, NY 10021 | | | First Class Mail |
| Gold Union SA De CV | Attn: Carmita Pech, General Manager | Calle 96 No 892 Edificio A | Int 101 X 99 Y 107 Col Obrera | Merida | Mexico | First Class Mail |
| Goldberg Segalla LLP | 665 Main St | Buffalo, NY 14203 | | | First Class Mail |
| Goldblatt Industries LLC | c/o Great Neck Dc | 3580 E Raines Rd | Memphis, TN 38118 | | First Class Mail |
| Goldblatt Industries LLC | P.O. Box 101058 | Atlanta, GA 30392 | | | First Class Mail |
| Goldblatt Industries LLC | 9801 Industrial Blvd | Lenexa, KS 66215 | | | First Class Mail |
| Goldblatt Industries LLC | 3580 E Raines Rd | Memphis, TN 38118 | | | First Class Mail |
| Goldblatt Industries LLC | 165 E Second St | Mineola, NY 11501 | | | First Class Mail |
| Goldblatt Industries LLC | 15785 S Keeler Terr | Olathe, KS 66062 | | | First Class Mail |
| Goldblatt Industries LLC | 271 Mayhill St | Saddle Brook, NJ 07662 | | | First Class Mail |
| Goldblatt Industries LLC | 271 Mayhill St | Saddle Brook, NJ 07663 | | | First Class Mail |
| Goldblatt Industries LLC | 275 Bank St | Southlake, TX 76092 | | | First Class Mail |
| Golden Bay Foods | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 3025 W Salt Creek Ln | Arlington Heights, IL 60005-1096 | First Class Mail |
| Golden Distribution Co. | 325 S, Lombard Road | Addison, IL 60010 | | | First Class Mail |
| Golden Distribution Company | Po Box 5921 | Dept 1005 | Carol Stream, IL 60197-5921 | | First Class Mail |
| Golden Eagle Distrib-Echo | 6827 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Golden Eagle Distrib-Echo | P.O. Box 1859 | Rocklin, CA 95677 | | | First Class Mail |
| Golden Eagle Distrib-Echo | 1251 Tinker Rd | Rocklin, CA 95765 | | | First Class Mail |
| Golden Meadow True Value | 205 N Bayou Dr | Golden Meadow, LA 70357 | | | First Class Mail |
| Golden Meadow True Value Hdwe | Attn: Miles J Bouvier | 205 N Bayou Dr | Golden Meadow, LA 70357-2713 | | First Class Mail |
| Golden Meadow True Value Hdwe | Golden Meadow True Value & Rental, Inc | Attn: Miles J Bouvier | 205 N Bayou Dr | Golden Meadow, LA 70357-2713 | First Class Mail |
| Golden Valley Ace | Khasjoan Brothers, Inc | Attn: Paul Khasjoan, Owner | 975 E Manning | Reedley, CA 93654-0001 | First Class Mail |
| Golden Valley Orchard Supply | 9309 Enos Lane | Bakersfield, CA 93314 | | | First Class Mail |
| Goldenrod Corp | P.O. Box 95 | Beacon Falls, CT 06403 | | | First Class Mail |
| Goldenrod Corporation | Attn: Lisa Santoro | 25 Lancaster Dr | Beacon Falls, CT 06403 | | First Class Mail |
| Goldenrod Corporation | Lisa Santoro | 25 Lancaster Dr | Beacon Falls, CT 06403 | | First Class Mail |
| Goldenrod Corporation | Attn: Lisa Santoro | 25 Lancaster Drive | Beacon Falls, CT 06403 | | First Class Mail |
| Goldenrod Corporation | Lisa Santoro | 25 Lancaster Drive | Beacon Falls, CT 06403 | | First Class Mail |
| Goldenrod Corporation | Amt Rentz | P.O. Box 95 | Beacon Falls, CT 06403 | | First Class Mail |
| Goldenrod Corporation | Attn: Amy Rentz | P.O. Box 95 | Beacon Falls, CT 06403 | | First Class Mail |
| Goldenrod Corporation | Attn: Amt Rentz | Po Box 95 | Beacon Falls, CT 06403 | | First Class Mail |
| Goldman Antonetti & Cordova | P.O. Box 70364 | San Juan, PR 00936 | | | First Class Mail |
| Goldman'S True Value | Attn: Bobby Goldman | 2615 Columbia Hwy N | Aiken, SC 29805-9023 | | First Class Mail |
| Goldman'S True Value | Two Rob Enterprises, Inc | Attn: Bobby Goldman | 2615 Columbia Hwy N | Aiken, SC 29805-9023 | First Class Mail |
| Goldner Associates(P-Card) | 231 Venture Cir | Nashville, TN 37228 | | | First Class Mail |
| Goldthorpe Enterprises, Inc | dba Curtis True Value Hardware | W17220 Main St | Curtis, MI 49820 | | First Class Mail |
| Golfcrest True Value | 5206 Telephone Rd | Houston, TX 77087 | | | First Class Mail |
| Golfcrest True Value Hardware | 5206 Telephone Rd | Houston, TX 77087 | | | First Class Mail |
| Golfcrest True Value Hdw | Kaydee International Corp | Attn: Kirit D Jesrani | 5206 Telephone Rd | Houston, TX 77087-3653 | First Class Mail |
| Golfcrest True Value Hdw | Attn: Kirit D Jesrani | 5206 Telephone Rd | Houston, TX 77087 | | First Class Mail |
| Golfcrest True Value HDW. | 5205 Telephone Rd | Houston, TX 77087 | | | First Class Mail |
| Golfcrest True Value HDW. | 5206 Telephone Rd | Houston, TX 77087 | | | First Class Mail |
| Gondola Train | Attn: Suzanne Droessler | 52 Means Dr, Ste 101C | Platteville, WI 53818 | | First Class Mail |
| Gonzalo Carmona Jr | Address Redacted | | | | First Class Mail |
| Gonzalo Velazquez | Address Redacted | | | | First Class Mail |
| Gonzo Corp | 200 Westerly Rd | Bellingham, WA 98226 | | | First Class Mail |
| Gonzo Corp | 148 Eastern Blvd | Bellingham, WA 98227 | | | First Class Mail |
| Gonzo Corp | Po Box 5643 | Bellingham, WA 98227 | | | First Class Mail |
| Gonzo Corp | 30 North St | Canton, MA 02021 | | | First Class Mail |
| Gonzo Corp | 4800 S Central Ave, Ste 2001 | Chicago, IL 60638 | | | First Class Mail |
| Gonzo Corp | 825 Chase Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Gonzo Corp | 3300 Corporate Dr | Joliet, IL 60435 | | | First Class Mail |
| Gonzo Corp | 30 North St | P.O. Box 491 | Canton, MA 02021 | | First Class Mail |
| Gonzo Corporation | 30 North St | Po Box 491 | Canton, MA 02021 | | First Class Mail |
| Good Banana, LLC | 4257 S 500 E | Bldg AA | Whitestown, IN 46075 | | First Class Mail |
| Good Banana, LLC | 148 Easter Blvd | Glastonbury, CT 06033 | | | First Class Mail |
| Good Banana, LLC | 148 Eastern Blvd | Glastonbury, CT 06033 | | | First Class Mail |
| Good Directions | 20 Commerce Dr | Danbury, CT 06810 | | | First Class Mail |
| Good Dirt | c/o Lambert Pest Moss Inc | 106 Lambert Rd | Riviere-Quelle, QC GOL 2CO | Canada | First Class Mail |
| Good Dirt | 226 Elm St | Raleigh, NC 27601 | | | First Class Mail |
| Good Dirt | 1500 Brookside Dr | Raleigh, NC 27604 | | | First Class Mail |
| Good Dirt | 226 Elm St | Ste 115 | Raleigh, NC 27601 | | First Class Mail |
| Good Earth Garden Center & Nurseries LLC | Attn: Gregory Curtis, Owner | 15601 Cantrell Rd | Little Rock, AR 72223 | | First Class Mail |
| Good Earth Garden Center & Nurseries LLC | Attn: Gregory Curtis, Owner | 15601 Cantrell Road | Little Rock, AR 72223 | | First Class Mail |
| Good Earth Lighting | 1400 E Business Center Dr, Ste 108 | Mount Prospect, IL 60056 | | | First Class Mail |
| Good Earth Lighting | 1812 High Grove Ln | Naperville, IL 60540 | | | First Class Mail |
| Good Earth Lighting | 3500 Oakton | Skokie, IL 60076 | | | First Class Mail |
| Good Earth Lighting | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Good Housekeeping | Attn: Sonya Lococo | 959 8Th Avenue | Attn Sonya Lococo | New York, NY 10019 | First Class Mail |
| Good Housekeeping | 959 8Th Avenue | Attn Sonya Lococo | New York, NY 10019 | | First Class Mail |
| Good Ideas Inc | P.O. Box 299 | 10047 Keystone Dr | Lake City, PA 16423 | | First Class Mail |
| Good Ideas Inc | 2225 Colonial Dr | Erie, PA 16506 | | | First Class Mail |
| Good Ideas Inc | 10047 Keystone Dr | Lake City, PA 16423 | | | First Class Mail |
| Good L Corp | P.O. Box 337 | 5382 Murfreesboro Rd | La Vergne, TN 37086 | | First Class Mail |
| Good Natured Brand, LLC | 48 Beach Bluff Terr | Cape Elizabeth, ME 04107 | | | First Class Mail |
| Good Roofing Inc | 8553 Start Ct | Laredo, TX 78041 | | | First Class Mail |
| Good Shepherd Hospital | Attn: Jean Patton, Mgr. | 450 West Highway 22 | Barrington, IL 60010 | | First Class Mail |
| Good Spartan Marketing | 5250 Frye Road | Irving, TX 75061 | | | First Class Mail |
| Goodale Auto Truck Parts | 1100 E 5Th Ave | Columbus, OH 43201-3098 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Goodbiro True Value of Killington | 4489 Route 4 | Killington, VT 05751 | | | First Class Mail |
| Goodegg Stuff LLC | 5753 E 10980 S | Sandy, UT 84092 | | | First Class Mail |
| Goodegg Stuff LLC | 8 The Green | Ste B | Dover, DE 19901 | | First Class Mail |
| Goodegg Stuff LLC | 8 The Green | Suite B | Dover, DE 19901 | | First Class Mail |
| Goodfellow Inc | 225 Rue Goodfellow | Delson, QC J5B 1V5 | Canada | | First Class Mail |
| Goodfellow Inc | 368 Pepsi Rd | Manchester, NH 03109 | | | First Class Mail |
| Goodfellow Inc | 368 Pepsi Road | Manchester, NH 03109 | | | First Class Mail |
| Gooding Rubber Company | 411 E Plainfield Rd | Lagrange, IL 60525 | Lagrange, IL 60525 | | First Class Mail |
| Gooding Rubber Company | P.O. Box 729 | Lagrange, IL 60525 | Lagrange, IL 60525 | | First Class Mail |
| Goodman Building Supply | Goodman Building Supply Co | Attn: Zviki Govrin, President | 775 Redwood Hwy | Mill Valley, CA 94941-2538 | First Class Mail |
| Goodman Factors | Earth Accents | P.O. Box 29647 | Dallas, TX 75229 | | First Class Mail |
| Goodman Lumber | 445 Bayshore Blvd | San Francisco, CA 94124 | | | First Class Mail |
| Goodman Speakers Bureau, Inc. | 56 Poquonock Ave | Windsor, CT 06095 | | | First Class Mail |
| Goodro Lumber | Attn: Michelle Menard | 4489 Rte 4 | Killington, VT 05751 | | First Class Mail |
| Goodro True Value of Killington | Attn: Bill Shaw | 4489 Route 4 | Killington, VT 05751-9998 | | First Class Mail |
| Goodro True Value of Killington | Goodro Killington, Inc | Attn: Bill Shaw | 4489 Route 4 | Killington, VT 05751-9998 | First Class Mail |
| Goody Products Inc | 3721 Ventura Dr, Ste 120 | Arlington Hts, IL 60004 | | | First Class Mail |
| Goody Products Inc | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | | First Class Mail |
| Goody Products Inc | 29 E, Stephenson St | Freeport, IL 61032 | | | First Class Mail |
| Goody Products Inc | 969 Newark Turnpike | Kearny, NJ 07032 | | | First Class Mail |
| Goody's True Value Hardware | Attn: Michael Katz | 540 Main St | East Haven, CT 06512 | | First Class Mail |
| Goody's True Value Hardware | Goody's Hardware, LLC | Attn: Michael Katz | 540 Main St | East Haven, CT 06512 | First Class Mail |
| Google Inc | Lockbox Services -3133654 | 3440 Flair Dr. | El Monte, CA 91731 | | First Class Mail |
| Google Inc (P-Card) | P.O. Box 883654 | Los Angeles, CA 90088 | | | First Class Mail |
| Google LLC | 210 N Carpenter St | Chicago, IL 60607 | | | First Class Mail |
| Gopcnc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Gordian Co | P.O. Box 33050 | Chicago, IL 60633 | | | First Class Mail |
| Gordini USA Inc | P.O. Box 8440 | 67 Allen Martin Dr | Essex Junction, VT 05452 | | First Class Mail |
| Gordini Usa Inc | P.O. Box 8440 | 67 Allen Martin Drive | Essex Junction, VT 05452 | | First Class Mail |
| Gordini Usa Inc | P.O. Box 8440 | Essex Junction, VT 05452 | | | First Class Mail |
| Gordini USA Inc | 1081 Ave D | Williston, VT 05495 | | | First Class Mail |
| Gordini USA Inc | P.O. Box 8440 | Essex Junction, VT 05451 | | | First Class Mail |
| Gordon Ayiworth and Tami P C | 4023 W 15t Ave | Eugene, OR 97402 | | | First Class Mail |
| Gordon Brothers | Gordon Brothers Commercial & Industrial LLC | Attn: Ulos Anderson, Owner | 800 Boylston St 27Th Floor | Boston, MA 02199 | First Class Mail |
| Gordon Corp | 170 Spring St | Southington, CT 06489 | | | First Class Mail |
| Gordon F Roberts | Address Redacted | | | | First Class Mail |
| Gordon Flesch Coinc, | P.O. Box 992 | Madison, WI 53701 | | | First Class Mail |
| Gordon Hubbard | Address Redacted | | | | First Class Mail |
| Gordon S Ausler | Address Redacted | | | | First Class Mail |
| Gordon S Ausler | Address Redacted | | | | First Class Mail |
| Gordon True Value | Attn: Bobbi Johnson, Owner | 217 N Main Street | Gordon, NE 69343 | | First Class Mail |
| Gordon True Value | Gordon Hardware Inc | Attn: Bobbi Johnson, Owner | 217 N Main St | Gordon, NE 69343 | First Class Mail |
| Gordons Farm&True Value Hdwe | Gordon's Farm & Hardware, Inc | Attn: Elbert L Gordon | 6180 Kentucky 54 | Philpot, KY 42366-9642 | First Class Mail |
| Gordons True Value Hardware | Attn: Scott Gordon | 321 Washington Avenue | Owensboro, KY 42301-5451 | | First Class Mail |
| Gordons True Value Hardware | Gordon's Farm & Hardware, Inc | Attn: Scott Gordon | 321 Washington Ave | Owensboro, KY 42301-5451 | First Class Mail |
| Gorham True Value Home Ctr | Attn: Andrew Mackay | 62 St Johns Rd | Hamilton Bermuda | | First Class Mail |
| Gorham True Value Home Ctr | Gorhams Limited | Attn: Andrew Mackay | 62 St Johns Rd | Hamilton Bermuda | Bermuda | First Class Mail |
| Gorilla Glue Co | 4550 Red Bank Expressway | Cincinnati, OH 45227 | | | First Class Mail |
| Gorilla Glue Co | 2101 E Kemper Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Gorilla Glue Co | 2125 E Kemper Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Gorilla Glue Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Gorilla Glue Co | 122 Powers Ave | Santa Barbara, CA 93103 | | | First Class Mail |
| Gorilla Glue Co | 2125 E Kemper Rd | Sharonville, OH 45241 | | | First Class Mail |
| Gorilla Glue Co | 1210 S Waukegan Rd | Waukegan, IL 60085 | | | First Class Mail |
| Gorilla Glue Company | 2101 E Kemper Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Gorilla Glue Company | 1210 South Waukegan Rd | Waukegan, IL 60085 | | | First Class Mail |
| Gorilla Inc | 111 W Jackson Blvd, Ste 300 | Chicago, IL 60604 | | | First Class Mail |
| Gorilla Pvc Cement LLC | P.O. Box 640275 | Oakland Gardens, NY 11364 | | | First Class Mail |
| Gorilla Pvc Cement LLC | 1661 Old Dixie Hwy | Riviera Beach, FL 33404 | | | First Class Mail |
| Gorilla Pvc Cement LLC | P.O. Box 530308 | West Palm Beach, FL 33403 | | | First Class Mail |
| Gorilla Stationers | Attn: Rosemary Czopek, Owner | 145 W Broadway | Long Beach, CA 90802 | | First Class Mail |
| Gorilla Stationers | Gorilla Stationers LLC | Attn: Rosemary Czopek, Owner | 145 W Broadway | Long Beach, CA 90802 | First Class Mail |
| Gorilla, Inc | 111 W Jackson | Ste 300 | Chicago, IL 60604 | | First Class Mail |
| Gorilla, LLC | 71 S Wacker Drive, Ste 3550 | Chicago, IL 60606 | | | First Class Mail |
| Gorke Gonzalez | Address Redacted | | | | First Class Mail |
| Gorrie Marketing Services | 15 Leswyn St | Toronto, ON M6A 1J8 | Canada | | First Class Mail |
| Gorrie Marketing Services | Accounts Receivable Team | 15 Leswyn St | Toronto, ON M6A 1J8 | Canada | First Class Mail |
| Gorrie Marketing Services | Attn: Accounts Receivable Team | 15 Leswyn St | Toronto, ON M6A 1J8 | Canada | First Class Mail |
| Gorrie Marketing Services | 15 Leswyn Rd | Toronto, ON M6A 1J8 | Canada | | First Class Mail |
| Gorrie Marketing Services | 15 Leswyn St | Toronto, ON M6A 1J8 | Canada | | First Class Mail |
| Gorsuch Chiropractic Center Ll | 7415-256th Ave | Salem, WI 53168 | | | First Class Mail |
| Goshen Hardware | Attn: Thomas Foley | 44 W Main Street | Goshen, NY 10924-8924 | | First Class Mail |
| Goshen Hardware | Goshen Hardware Ltd | Attn: Thomas Foley | 44 W Main St | Goshen, NY 10924-8924 | First Class Mail |
| Gosmartech | 4775 Harrison Ave | Boulder, CO 80303 | | | First Class Mail |
| Gosmartech Ltd. | 4775 Harrison Ave | Boulder, CO 80003 | | | First Class Mail |
| Gosport Manufacturing, Inc | P.O. Box 26 | Gosport, IN 47433 | | | First Class Mail |
| Gosport Mfg Co Inc | P.O. Box 26 | 11 Louisa St | Gosport, IN 47433 | | First Class Mail |
| Gosport Mfg Co Inc | 5909 Warwick | Chicago, IL 60634 | | | First Class Mail |
| Gosport Mfg Co Inc | 11 Louisa St | Gosport, IN 47433 | | | First Class Mail |
| Gosport Mfg Co Inc | P.O. Box 26 | Gosport, IN 47433 | | | First Class Mail |
| Gosport Mfg Co Inc | 325 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Goss Inc/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Gossi Inc | c/o Kamen Toproform Art & Cra | 9-19 Fanghou Rd | Xiamen, Fujian 362000 | China | First Class Mail |
| Gossi Inc | 14910 S Figueroa St | Gardena, CA 90248 | | | First Class Mail |
| Gossi Inc | 30255 Solon Industrial Pkwy | Solon, OH 44139 | | | First Class Mail |
| Gotcch Distribution Service | P.O. Box 661 | Elk Grove Vlge, IL 60009-0661 | | | First Class Mail |
| Goto Technologies Usa, LLC (Logmein) | 333 Summer St | Boston, MA 02210 | | | First Class Mail |
| Gould Plastics/United Stat. | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Gould Plastics/United Stat. | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Gould's True Value | John Gould & Sons Co, Inc | Attn: James L Gould, President | 7 Heart Lake Dr | King Cove, AK 99612-9800 | First Class Mail |
| Gourmac | 4 Grace Way | Canaan, CT 06018 | | | First Class Mail |
| Gourmac | P.O. Box 969 | 4 Grace Way | Canaan, CT 06018 | | First Class Mail |
| Gourmac | 2546 Live Oak Ln | Buffalo Grove, IL 60089 | | | First Class Mail |
| Gourmac | 4 Grace Way | Canaan, CT 06018 | | | First Class Mail |
| Govino LLC | 21250 E 36th Dr, Unit A | Aurora, CO 80011 | | | First Class Mail |
| Govino LLC | 20371 Irvine Ave | Ste A-100 | Newport Beach, CA 92660 | | First Class Mail |
| Govino LLC | 20371 Irvine Ave | Suite A-100 | Newport Beach, CA 92660 | | First Class Mail |
| Gow School | 2491 Emery Road | South Wales, NY 14139 | | | First Class Mail |
| Gowan USA LLC | 80 E Gates Ave | Lindenhurst, NY 11757 | | | First Class Mail |
| Gowan USA LLC | 13200 Metcalf Ave, Ste 125 | Overland Park, KS 66213 | | | First Class Mail |
| Gowan USA LLC | 3050 S Ave 7 E | Yuma, AZ 85635 | | | First Class Mail |
| Goyen Controls | 1195 Airport Rd | Lakewood, NJ 08701 | | | First Class Mail |
| Gp Comm Solutions Llc | Attn: Gabriel Padilla | 4610 W Midland Dr | Milwaukee, WI 53219 | | First Class Mail |
| Gp Comm Solutions LLC | 4610 W Midland Dr | Milwaukee, WI 53219 | | | First Class Mail |
| G-P Gypsum Corp | 55 Park Pl | Atlanta, GA 30303 | | | First Class Mail |
| G-P Gypsum Corp | 1466 White Rd Ct | Marietta, GA 30060 | | | First Class Mail |
| G-P Gypsum Corp | 16360 Industrial Dr | Milford, VA 22514 | | | First Class Mail |
| GP Gypsum LLC | Georgia-Pacific Center | 133 Peachtree St NE | Floor 16 | Atlanta, GA 30303 | First Class Mail |
| Gp International Co LLC | 710 Wood Creek Ct | Island Lake, IL 60042 | | | First Class Mail |
| Gp Operations Holdings LLC | Lockbox 743348 | Bank Of America | Po Box 743348 | Los Angeles, CA 90074 | First Class Mail |
| Gp Operations Holdings LLC | 133 Peachtree St Ne | P.O. Box 743348 | Atlanta, GA 30348 | | First Class Mail |
| G-P Receivables Inc | P O Box 281523 | Atlanta GA 30384 | | | First Class Mail |
| Gp Trades | Attn: Terry Or James | 809 West 800 North | Logan, UT 84321 | | First Class Mail |
| Gp Trades (Pre-Pay Only) | Attn: Terry Or James | 809 West 800 North | Logan, UT 84321 | | First Class Mail |
| Gp Transportation Co | 32 Channahon Rd | Joliet, IL 60436 | | | First Class Mail |
| GP Transportation Co | 32 Channahon Rd | Joliet, IL 60436 | | | First Class Mail |
| GP Wood Products LLC | Georgia-Pacific Center | 133 Peachtree St NE | Floor 16 | Atlanta GA 30303 | First Class Mail |
| Gpe Controls | Steve Howeler | An L&J Technologies Company | 5911 Butterfield Rd | Hillside, IL 60162 | First Class Mail |
| Gpe Controls | c/o An L&J Technologies Company | P.O. Box 92452 | Chicago, IL 60675-2452 | | First Class Mail |
| Gpm Pump & Truck | 1404 W Fullerton, Ste A | Addison, IL 60101 | | | First Class Mail |
| Gpm Pump & Truck Parts LLC | 1404 W Fullerton, Ste A | Addison, IL 60101 | | | First Class Mail |
| Gr O'Shea Co | 650 E Devon Ave, Ste 180 | Itasca, IL 60143 | | | First Class Mail |
| Grabber | 205 Mason Cir | Concord, CA 94520 | | | First Class Mail |
| Grabber | P.O. Box 29675 | Dept 2021 | Phoenix, AZ 85038 | | First Class Mail |
| Grabber | 5255 W 11000 N, Ste 100 | Highland, UT 84003 | | | First Class Mail |
| Grabber | 3137 Pennsy Rd | Landover, MD 20785 | | | First Class Mail |
| Grabber | 3137 Pennsy Rd | Landover, MD 20785 | | | First Class Mail |
| Grabber | 5431 Yukon Ct, Ste G | Monique Mullney A/R | Frederick, MD 21703 | | First Class Mail |
| Grabber | Dept 2021 | P.O. Box 29675 | Phoenix, AZ 85038 | | First Class Mail |
| Grabber | 5255 W 11000 North | Suite 100 | Highland, UT 84003 | | First Class Mail |
| Grabber Construction Products, Inc. | Attn: Robert Marenco | 5255 W 11000 N, Ste 100 | Highland, UT 84003-8955 | | First Class Mail |
| Grabber Construction Products, Inc. | c/o Grabber Virginia | Attn: Monique McAaney | 7370 Merritt Park Dr, Ste 160 | Manassas, VA 20109 | First Class Mail |
| Grabber Warmers | 235 Hennon Way | Dalton, GA 30720 | | | First Class Mail |
| Grabber Warmers | P.O. Box 1191 | Dalton, GA 30722 | | | First Class Mail |
| Grabber Warmers | 5760 N Hawkeye Ct Sw | Grand Rapids, MI 49509 | | | First Class Mail |
| Grabber Warmers | 4600 Danvers Dr Se | Grand Rapids, MI 49512 | | | First Class Mail |
| Grabber Warmers | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | First Class Mail |
| Grabber Warmers | 365 84th St Sw | Ste 4 | Byron Center, MI 49315 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Grabber Warmers | 365 84Th St Sw | Suite 4 | Byron Center, MI 49315 | | First Class Mail |
| Graber Building Supply | Attn: Vernon Kuhns, President | 111 W Springfield Rd | Arcola, IL 61910-1032 | | First Class Mail |
| Graber Building Supply | Graber Building Supply & Hardware, Inc | Attn: Vernon Kuhns, President | 111 W Springfield Rd | Arcola, IL 61910-1032 | First Class Mail |
| Grace Eggenberger | Address Redacted | | | | First Class Mail |
| Grace I Banks | Address Redacted | | | | First Class Mail |
| Grace M Elsner | Address Redacted | | | | First Class Mail |
| Grace Rd Trading Limited | Attn: Jung Yong Kim, Group President | Lot 11 Waimidova Rd | PO Box 561 | Pacific Harbor, Navua | Fiji | First Class Mail |
| Graceland Properties, LLC | 6807 Us Hwy 62 | Bardwell, KY 42023 | | | First Class Mail |
| Graceland Properties, LLC | 9035 Bridgetowne Cove | Germantown, TN 38139 | | | First Class Mail |
| Gracia Dyanga | Address Redacted | | | | First Class Mail |
| Gracie Bones | Address Redacted | | | | First Class Mail |
| Gracious Living Corp | 7200 Martin Grove Rd | Woodbridge, ON L4L 9J3 | Canada | | First Class Mail |
| Gracious Living Corp | 200 W Lombard St, Ste 25 | Lombard, IL 60148 | | | First Class Mail |
| Gracious Living Corp | 1415 W Cedar St | Standish, MI 48658 | | | First Class Mail |
| Gracious Living Corporation | 7200 Martin Grove Rd | Woodbridge, ON L4L 9J3 | Canada | | First Class Mail |
| Gracious Living Corporation | 7200 Martin Grove Road | Woodbridge, ON L4L 9J3 | Canada | | First Class Mail |
| Gracious Living Innovations | 151 Courtney Park Dr W | Mississauga, ON L5W 1Y5 | Canada | | First Class Mail |
| Gracious Living Innovations | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Graco Inc | Attn: Larry Coleman | 1112 Sibley Street Ne | Attn Demo Lab | Minneapolis, MN 55413 | First Class Mail |
| Graco Inc | 1112 Sibley Street Ne | Attn Demo Lab | Minneapolis, MN 55413 | | First Class Mail |
| Graco Inc | c/o Receivables Control Corporation | Attn: Jacob Burgess | 7373 Kirkwood Ct, Unit 200 | Maple Grove, MN 55369 | First Class Mail |
| Graco Inc | 91835 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Graco Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| Graco Inc | Attn: Craig Pfuff | P.O. Box 1441 | Minneapolis, MN 55440 | | First Class Mail |
| Graco Inc | 20500 David Koch Ave N | Rodgers, MN 55374 | | | First Class Mail |
| Graco Inc | 13225 Brockton Lane N | Rogers, MN 55374 | | | First Class Mail |
| Graco Inc | 13225 Brockton Ln | Rogers, MN 55374 | | | First Class Mail |
| Graco Inc | 20500 David Koch Ave N | Rogers, MN 55374 | | | First Class Mail |
| Graco, Inc. | 20500 David Koch Ave | Rogers, MN 55374 | | | First Class Mail |
| Grady A Brantley Jr | Address Redacted | | | | First Class Mail |
| Graff Gardens | Graff Gardens & Farm, LLC | Attn: Duane Graff, President | 7250 Southwest Hwy | Worth, IL 60482-0001 | First Class Mail |
| Graff Machine Tool Company | 601-E Country Club | Bensenville, IL 60106 | | | First Class Mail |
| Graff Machine Tool Company | 820 West Lake Street | Chicago, IL 60607 | | | First Class Mail |
| Grafix Business Solutions Inc | 1284 Mars Evans City Rd | Evans City, PA 16033 | | | First Class Mail |
| Grafton Square True Value Hdwe | Attn: Elizabeth M Gervais | 113 Hamilton St | Worcester, MA 01604-2216 | | First Class Mail |
| Grafton Square True Value Hdwe | Elizabeth M Gervais | Attn: Elizabeth M Gervais | 113 Hamilton St | Worcester, MA 01604-2216 | First Class Mail |
| Grafton True Value | Attn: Kerry De Mars, President | B5 E 4Th St | Grafton, ND 58237-1108 | | First Class Mail |
| Grafton True Value | Demars Hardware Co | Attn: Kerry De Mars, President | B5 E 4Th St | Grafton, ND 58237-1108 | First Class Mail |
| Grafton True Value Hdwe | Roger D Copenhaver | Attn: Ronald L Wade | 4914 George Washington Mem Hwy | Grafton, VA 23692-2769 | First Class Mail |
| Graham & Brown USA | 3 Corporate Dr | Cranbury, NJ 08512 | | | First Class Mail |
| Graham & Brown USA | 2031 J Rte 130 | Monmouth Jct, NJ 08852 | | | First Class Mail |
| Graham & Brown USA | 239 Prospect Plains Rd | Ste D201 | Jamesburg, NJ 08831 | | First Class Mail |
| Graham & Brown USA | 239 Prospect Plains Rd | Ste D201 | Monroe, NJ 08831 | | First Class Mail |
| Graham Custom Cabinets LLC | Attn: Chris Hall, Owner | 444 Elm St | Graham, TX 76450 | | First Class Mail |
| Graham Custom Cabinets LLC | 444 Elm St | Graham, TX 76450 | | | First Class Mail |
| Graham Engineering Co LLC | 1203 Eden Rd | York, PA 17402 | | | First Class Mail |
| Graham Engineering Company Llc | Attn: John Pozak | 1202 Eden Road | York, PA 17402 | | First Class Mail |
| Graham Engineering Company Llc | Attn: Traci Miller | 1202 Eden Road | York, PA 17402 | | First Class Mail |
| Graham Engineering Company Llc | John Pozak | 1202 Eden Road | York, PA 17402 | | First Class Mail |
| Graham Engineering Company Llc | Traci Miller | 1202 Eden Road | York, PA 17402 | | First Class Mail |
| Graham M Brackenrich | Address Redacted | | | | First Class Mail |
| Graham Packaging Company Lp | Attn: Flora Sanchez | P.O. Box 64510 | [Prev Liquid Container] | Baltimore, MD 21264-4510 | First Class Mail |
| Graham Packaging Company Lp [Prev Liquid Container] | Attn: Cristina Reed | P.O. Box 399 | 1760 Hawthorne Ln | West Chicago, IL 60185-0399 | First Class Mail |
| Graham Trailer Repair Inc | P.O. Box 471 | Conley, GA 30288 | | | First Class Mail |
| Grahmann's True Value | Attn: Michael Grahmann | 515 N Main St | Schulenburg, TX 78956-1563 | | First Class Mail |
| Grahmann's True Value | Grahmann's True Value, Inc | Attn: Michael Grahmann | 515 N Main St | Schulenburg, TX 78956-1563 | First Class Mail |
| Graigory E Wiegel | Address Redacted | | | | First Class Mail |
| Grainger | 100 Grainger Parkway | Lake Forest, IL 60045 | | | First Class Mail |
| Grainger | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | First Class Mail |
| Grainger | 8045 River Dr | Morton Grove, IL 60053 | | | First Class Mail |
| Grainger | Dept 800176943 | Palatine, IL 60038 | | | First Class Mail |
| Grainger | Dept 802957837 | Palatine, IL 60038 | | | First Class Mail |
| Grainger | Dept 805910239 | Palatine, IL 60038 | | | First Class Mail |
| Grainger | Dept 809323405 | Palatine, IL 60038 | | | First Class Mail |
| Grainger | Dept 835633629 | Palatine, IL 60038 | | | First Class Mail |
| Grainger | Dept 876349663 | Palatine, IL 60038 | | | First Class Mail |
| Grainger | Dept 887874062 | Palatine, IL 60038 | | | First Class Mail |
| Grainger / Lab Safety Supply | Dept 802957837 | Palatine, Il 60038-0001 | | | First Class Mail |
| Grainger / Lab Safety Supply - Use Vendor #5868 | Attn: Cust Debt-#9185392 | P.O. Box 1368 | 401 S Wright Rd | Janesville, WI 53547-1368 | First Class Mail |
| Grainger Inc | 475 E Algonquin Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Grainger Inc | 475 E. Algonquin Road | Arlington Hgts, IL 60005 | | | First Class Mail |
| Grainger Inc | 475 E Algonquin Road | Arlington Hts, IL 60005 | | | First Class Mail |
| Grainger Inc | Dept 802957837 | Palatine, IL 60038 | | | First Class Mail |
| Grainger Inc | Dept 802957837 | Palatine, IL 60038-0001 | | | First Class Mail |
| Grainger Industrial Supply | P.O. Box 419267 | Kansas City, MO 64141 | | | First Class Mail |
| Grainger | Dept 814364683 | Palatine, IL 60038 | | | First Class Mail |
| Granby Grain | Attn: Paul Grenier | 108 W State St | Granby, MA 01033 | | First Class Mail |
| Granby Grain | Attn: Paul Grenier, President | 108 West State St | Granby, MA 01033-9608 | | First Class Mail |
| Granby Grain | Granby Grain, Inc | Attn: Paul Grenier, President | 108 W State St | Granby, MA 01033-9608 | First Class Mail |
| Granby'S Greenhouse Inc | 5850 W Waupecan Rd | Verona, IL 60479 | | | First Class Mail |
| Grand Blanc Outdoors | Grand Blanc Lawn Equipment Inc | Attn: Mike Ciecwa, Pres | 410 E Grand Blanc Rd | Grand Blanc, MI 48439-1327 | First Class Mail |
| Grand Central Inc | Attn: Daniel Vincent | 3419 Colley Ave | Norfolk, VA 23508-3046 | | First Class Mail |
| Grand Hyatt Denver | 1750 Welton St | Denver, CO 80202 | | | First Class Mail |
| Grand Hyatt Denver Downtown | 1750 Welton St | Denver, CO 80202 | | | First Class Mail |
| Grand Hyatt Washington | 1000 H St Nw | Washington, DC 20001 | | | First Class Mail |
| Grand Junction True Value | Attn: Rick Frederick | 1838 N 12Th St | Grand Junction, CO 81501-7612 | | First Class Mail |
| Grand Junction True Value | Robert D Frederick, Inc | Attn: Rick Frederick | 1838 N 12Th St | Grand Junction, CO 81501-7612 | First Class Mail |
| Grand Rental | 10078 Lancaster Pike | Quarryville, PA 17866 | | | First Class Mail |
| Grand Rental Equipment Rental & Sales | Attn: Timothy A Ferwerda | 2835 West Us 10 | Ludington, MI 49431-8701 | | First Class Mail |
| Grand Rental Equipment Rental & Sales | Ludington Rental, LLC | Attn: Timothy A Ferwerda | 2835 W Us 10 | Ludington, MI 49431-8701 | First Class Mail |
| Grand Rental Station | Attn: Fred W Connell | 307 E Boston Rd | Edgewater, FL 32141-4201 | | First Class Mail |
| Grand Rental Station | Attn: Jim Tessmann | 115 Woodwinds Ind Crt | Cary, NC 27513-6240 | | First Class Mail |
| Grand Rental Station | Attn: William L Mcneely Iii, V Pres | 1188 W Main Street | Sylva, NC 28779-5211 | | First Class Mail |
| Grand Rental Station | Attn: James Scanlon | 122 Bridge St | Pelham, NH 03076-3403 | | First Class Mail |
| Grand Rental Station | Attn: David Berrong | 123 South 2Nd | Clinton, OK 73601-3405 | | First Class Mail |
| Grand Rental Station | Attn: Kevin Coates | 12500 Worrick Blvd | Newport News, VA 23606-2605 | | First Class Mail |
| Grand Rental Station | Attn: Paul Ameskamp | 1260 East Higgins Rd | Elk Grove Village, IL 60007-1601 | | First Class Mail |
| Grand Rental Station | Attn: Joseph M Bernard, Proprietor | 1701 Union Rd | West Seneca, NY 14224-2070 | | First Class Mail |
| Grand Rental Station | Attn: Anthony Pennycuff | 210 Burkesville Rd | Albany, KY 42602-1600 | | First Class Mail |
| Grand Rental Station | Attn: David Wylie | 2363 W Fremont Rd | Port Clinton, OH 43452-9676 | | First Class Mail |
| Grand Rental Station | Attn: Kermit L Cobb, Pres | 2677 Highway 17 North | Bowling Green, FL 33834-4115 | | First Class Mail |
| Grand Rental Station | Attn: William L Mcneely Iii, VP | 2833 Highlands Rd | Franklin, NC 28734-3510 | | First Class Mail |
| Grand Rental Station | Attn: James Scanlon, Pres | 285 Derry Rd | Hudson, NH 03051-3021 | | First Class Mail |
| Grand Rental Station | Attn: Louis E Dublin | 350 Bar Harbor Road | Trenton, ME 04605-5805 | | First Class Mail |
| Grand Rental Station | Attn: Todd Watson | 3843 State Highway 88 | Urbana, OH 43078-9411 | | First Class Mail |
| Grand Rental Station | Attn: David Kozlichka, Owner | 3849 Enterprise Dr | Sheboygan, WI 53083-2069 | | First Class Mail |
| Grand Rental Station | Attn: Richard Rothmund, President | 415 N Rapids Road | Manitowoc, WI 54220-3409 | | First Class Mail |
| Grand Rental Station | Attn: Robert L Upchurch, President | 421 Highway 82 W | Greenwood, MS 38930-6536 | | First Class Mail |
| Grand Rental Station | Attn: Kevin Coates | 4401 Ironbound Road | Williamsburg, VA 23188-2621 | | First Class Mail |
| Grand Rental Station | Attn: Al Ganzer Jr | 5045 Buffalo Rd | Erie, PA 16510-2305 | | First Class Mail |
| Grand Rental Station | Attn: Chris Kwapis | 5612 N Illinois St | Fairview Heights, IL 62208-3503 | | First Class Mail |
| Grand Rental Station | Attn: Chris Kwapis | 5612 N Illinois St | Fairview Hgts, IL 62208 | | First Class Mail |
| Grand Rental Station | Attn: Courtney Snapp | 6195 Us Highway 264 W | Washington, NC 27889-8028 | | First Class Mail |
| Grand Rental Station | Attn: Daniel Mcneely, President | 696 Highway 64 | Cashiers, NC 28717-9030 | | First Class Mail |
| Grand Rental Station | Attn: Rusty Ruegg | 7120 Alliance Rd Nw | Malvern, OH 44644-9429 | | First Class Mail |
| Grand Rental Station | Attn: Steve Hogue | 8251 Telegraph Rd M | Odenton, MD 21113-1142 | | First Class Mail |
| Grand Rental Station | Attn: Daniel L Mcneely, VP | 833 Anderson St | West Union, SC 29696-2606 | | First Class Mail |
| Grand Rental Station | Attn: Todd Watson | 936 S Main St | Bellefontaine, OH 43311-1615 | | First Class Mail |
| Grand Rental Station | Attn: Daniel L Mcneely, VP | 980 Tiger Blvd | Clemson, SC 29631-1418 | | First Class Mail |
| Grand Rental Station | Erie-Grand Rental Station, Inc | Attn: Al Ganzer Jr | 5045 Buffalo Rd | Erie, PA 16510-2305 | First Class Mail |
| Grand Rental Station | A R Pennycuff, Inc | Attn: Anthony Pennycuff | 210 Burkesville Rd | Albany, KY 42602-1604 | First Class Mail |
| Grand Rental Station | Epoch Corp | Attn: Chris Kwapis | 5612 N Illinois St | Fairview Heights, IL 62208-3503 | First Class Mail |
| Grand Rental Station | Kp Sales | Attn: Courtney Snapp | 6195 Us Hwy 264 W | Washington, NC 27889-8028 | First Class Mail |
| Grand Rental Station | Pilgrim Rentals, LLC | Attn: Dan Banbom | 1169 Hoham Dr | Plymouth, IN 46563-1929 | First Class Mail |
| Grand Rental Station | Lbm Industries, Inc | Attn: Daniel L Mcneely, Vice President | 833 Anderson St | West Union, SC 29696-2606 | First Class Mail |
| Grand Rental Station | Lbm Industries, Inc | Attn: Daniel L Mcneely, Vice President | 980 Tiger Blvd | Clemson, SC 29631-1418 | First Class Mail |
| Grand Rental Station | Lbm Industries, Inc | Attn: Daniel Mcneely, President | 696 Hwy 64 | Cashiers, NC 28717-9030 | First Class Mail |
| Grand Rental Station | Strange-Jones Wholesale Co | Attn: David Berrong | 123 South 2Nd | Clinton, OK 73601-3405 | First Class Mail |
| Grand Rental Station | Austin/burg Rental Station, Inc | Attn: David K Mcfarland-Owner | 2684 Route 307 East | Austinburg, OH 44010-0007 | First Class Mail |
| Grand Rental Station | Stich Corp | Attn: David Kozlichka, Owner | 3849 Enterprise Dr | Sheboygan, WI 53083-2069 | First Class Mail |
| Grand Rental Station | Ok Rental | Attn: David Wylie | 2363 W Fremont Rd | Port Clinton, OH 43452-9676 | First Class Mail |
| Grand Rental Station | Df Montgomery Quality Rentals, Inc | Attn: Doug Montgomery | 271 New Castle Rd | Butler, PA 16001-2541 | First Class Mail |
| Grand Rental Station | Rent All Inc | Attn: Edward Connors | 1106 Hendersonville | Asheville, NC 28803-1804 | First Class Mail |
| Grand Rental Station | Fred'S Grand Central Station, Inc | Attn: Fred W Connell | 307 E Boston Rd | Edgewater, FL 32141-4201 | First Class Mail |
| Grand Rental Station | Central Triangle Equipment, Inc | Attn: Gary D Johnson, Pres | 4800 N Hwy 19A | Mount Dora, FL 32757-2008 | First Class Mail |
| Grand Rental Station | Grand Rental Station of Lunenburg, Inc | Attn: Glenn Maki | 88 Massachusetts Ave | Lunenburg, MA 01462-1248 | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Grand Rental Station | G & J Equipment Rental LLC | Attn: J Gahagan Patterson Jr | 39 Persimmon St Ste 301 | Bluffton, SC 29910-7651 | | First Class Mail |
| Grand Rental Station | Reno-James Investments, Inc | Attn: James Scanlon | 122 Bridge St | Pelham, NH 03076-3403 | | First Class Mail |
| Grand Rental Station | Reno-James Investments, Inc | Attn: James Scanlon, Pres | 285 Derry Rd | Hudson, NH 03051-3021 | | First Class Mail |
| Grand Rental Station | Grand Rental Station of N Apollo, LLC | Attn: Jim Capponi | River Rd | North Apollo, PA 15673-0867 | | First Class Mail |
| Grand Rental Station | Gncl, Inc | Attn: Jim Teismann | 115 Woodwinds Ind Crt | Cary, NC 27511-6240 | | First Class Mail |
| Grand Rental Station | Joseph M Bernard | Attn: Joseph M Bernard, Proprietor | 1701 Union Rd | West Seneca, NY 14224-2070 | | First Class Mail |
| Grand Rental Station | P.O. Box 40 | Attn: Kathy Fisher | Sapphire, NC 28774 | | | First Class Mail |
| Grand Rental Station | Florida Sales & Rental, Inc | Attn: Kermit L Cobb, Pres | 2677 Hwy 17 North | Bowling Green, FL 33834-4115 | | First Class Mail |
| Grand Rental Station | Rental Stores, LLC | Attn: Kevin Coates | 6401 Ironbound Rd | Williamsburg, VA 23188-2625 | | First Class Mail |
| Grand Rental Station | Rental Stores, LLC | Attn: Kevin Coates | 12500 Warwick Blvd | Newport News, VA 23606-2605 | | First Class Mail |
| Grand Rental Station | Acadia Rental, Inc | Attn: Louis E Dubbin | 350 Bar Harbor Rd | Trenton, ME 04605-5805 | | First Class Mail |
| Grand Rental Station | Ejem & N, Inc | Attn: Nancy Warren, Secretary | 951 Surby | Battle Creek, MI 49015-2917 | | First Class Mail |
| Grand Rental Station | Nrh Leasing Corp | Attn: Nathan Hochstetler, President | 131 Orpha Dr | Middlebury, IN 46540-9702 | | First Class Mail |
| Grand Rental Station | Rent Rite Equipment Co | Attn: Paul Amerkamp | 3260 E Higgins Rd | Elk Grove Village, IL 60007-1601 | | First Class Mail |
| Grand Rental Station | Frank's Grand Rental Station, Inc | Attn: Phil Babich | 4694B Gratiot Ave | Chesterfield, MI 48051-2809 | | First Class Mail |
| Grand Rental Station | Barton's Rentals LLC | Attn: Philip C Barton | 20689 Sussex Hwy | Seaford, DE 19973-5690 | | First Class Mail |
| Grand Rental Station | Rental Holdings, LLC | Attn: Richard Collins, President | 728 Railfld Dr Nw | Elk River, MN 55330-2518 | | First Class Mail |
| Grand Rental Station | T A Motorsports, Inc | Attn: Richard Rothmund, President | 415 N Rapids Rd | Manitowoc, WI 54220-3409 | | First Class Mail |
| Grand Rental Station | The 94 Corp | Attn: Rick Nadler | 570 Rudder Rd | Fenton, MO 63026-2007 | | First Class Mail |
| Grand Rental Station | Upchurch Rental, LLC | Attn: Robert L Upchurch, President | 421 Hwy 82 W | Greenwood, MS 38930-6536 | | First Class Mail |
| Grand Rental Station | Judith R Von Bon | Attn: Ron & Judy Von Bon | 122 Ashwood Rd | Tiffin, OH 44883-1910 | | First Class Mail |
| Grand Rental Station | Ruegg, Inc | Attn: Rudy Ruegg | 7120 Alliance Rd Nw | Malvern, OH 44644-9429 | | First Class Mail |
| Grand Rental Station | Becklin Corp | Attn: Scott A Sandlin, President | 440 University | Trinidad, CO 81082-2543 | | First Class Mail |
| Grand Rental Station | Hogue Enterprises, Inc | Attn: Steve Hogue | 8251 Telegraph Rd M | Odenton, MD 21113-1142 | | First Class Mail |
| Grand Rental Station | Farmers Rentals & Power Equipment, Inc | Attn: Steven P Greene | 678 Hwy 105 Ext | Boone, NC 28607-4902 | | First Class Mail |
| Grand Rental Station | Rental Services, Inc | Attn: Todd Watson | 3843 State Hwy 68 | Urbana, OH 43078-9411 | | First Class Mail |
| Grand Rental Station | Rental Services, Inc | Attn: Todd Watson | 936 S Main St | Bellefontaine, OH 43311-1615 | | First Class Mail |
| Grand Rental Station | Ipock Enterprises Dba, A Partnership | Attn: Vance Ipock | 3765 Atlanta Hwy | Athens, GA 30606-0837 | | First Class Mail |
| Grand Rental Station | Lbm Industries, Inc | Attn: William L Mcneely Iii, V Pres | 1188 W Main St | Sylva, NC 28779-5211 | | First Class Mail |
| Grand Rental Station | Lbm Industries, Inc | Attn: William L Mcneely Iii, VP | 2833 Highlands Rd | Franklin, NC 28734-3510 | | First Class Mail |
| Grand Rental Station | 868 Bloomfield Ave | Bloomfield, NJ 07003 | | | | First Class Mail |
| Grand Rental Station | 402 W Riverstreet | Chippewa Falls, WI 54729 | | | | First Class Mail |
| Grand Rental Station | 150 N Main St | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | | First Class Mail |
| Grand Rental Station | 100 E Aiken Rd | Eden, NC 27288 | | | | First Class Mail |
| Grand Rental Station | 214 Stage Coach Trl | Greensboro, NC 27409 | | | | First Class Mail |
| Grand Rental Station | P.O. Box 3301 | Houma, LA 70361 | | | | First Class Mail |
| Grand Rental Station | 5061 W Us Hwy 10 | Ludington, MI 49431 | | | | First Class Mail |
| Grand Rental Station | 404 Rapides Dr | Natchitoches, LA 71457 | | | | First Class Mail |
| Grand Rental Station | Attn: Dean Henagan | P.O. Box 12522 | Lake Charles, LA 70612 | | | First Class Mail |
| Grand Rental Station | 5615 Bauer Rd | Pensacola, FL 32507 | | | | First Class Mail |
| Grand Rental Station | Attn: Jim Caporali | River Rd | North Apollo, PA 15673-0867 | | | First Class Mail |
| Grand Rental Station | 925 Augusta Hwy | Thomson, GA 30824 | | | | First Class Mail |
| Grand Rental Station | 1721 Hog Mountain Rd | Watkinsville, GA 30677 | | | | First Class Mail |
| Grand Rental Station of Huntington | Huntington Rental & Storage, Inc | Attn: Brian Howenstine, President | 1621 S Jefferson St | Huntington, IN 46750-4060 | | First Class Mail |
| Grand Rental Station Of Scottsburg | Grs Of Scottsburg | Attn: Shawn Smith | 585 S Gardner | Scottsburg, IN 47170-1015 | | First Class Mail |
| Grand Rental Station Of Scottsburg | Ss Sales & Rentals, Inc | Attn: Shawn Smith | 585 S Gardner | Scottsburg, IN 47170-1015 | | First Class Mail |
| Grand Rental Station Of Seneca | Seigler Enterprises, Inc | Attn: Ron Seigler | 915 E N First St | Seneca, SC 29678-2829 | | First Class Mail |
| Grand Rental Station Of Shelby | Roger E Mcarver, Jr | Attn: Roger Mcarver | 1854 E Dixon Blvd | Shelby, NC 28152-6902 | | First Class Mail |
| Grand Rental Station Of Wmsprt | Attn: Stanley Kott | 1801 Lycoming Creek Rd | Williamsport, PA 17701-1523 | | | First Class Mail |
| Grand Rental Station of Wmsprt | Grand Rental of Williamsport, Inc | Attn: Stanley Kott | 1801 Lycoming Creek Rd | Williamsport, PA 17701-1523 | | First Class Mail |
| Grand True Value Rental | Attn: Pat Pierron | 1007 St Patrick Hwy | Thibodaux, LA 70301-2537 | | | First Class Mail |
| Grand True Value Rental | Attn: Gary Cunningham, Manager | 1350 W Wisconsin Ave | Appleton, WI 54914-3262 | | | First Class Mail |
| Grand True Value Rental | Attn: Thomas Bird | 1505 Vine St | Hays, KS 67601-3429 | | | First Class Mail |
| Grand True Value Rental | Attn: Jeff Solenberger | 1625 Berryville Pike | Winchester, VA 22603-4815 | | | First Class Mail |
| Grand True Value Rental | Attn: Daniel P Delucca | 191 Parsons Road | Presque Isle, ME 04769-5115 | | | First Class Mail |
| Grand True Value Rental | Attn: Mike Haddock | 1910 Scranton Carbondale Hwy | Scranton, PA 18508-1144 | | | First Class Mail |
| Grand True Value Rental | Attn: Dean Henagan | 2004 E College Street | Lake Charles, LA 70607-2075 | | | First Class Mail |
| Grand True Value Rental | Attn: Harry Greninger, Partner | 2043 S Garrison Ave | Carthage, MO 64836-3613 | | | First Class Mail |
| Grand True Value Rental | Attn: Brandon C Hull, Manager | 2215 E Andrew Johnson Hwy | Greeneville, TN 37745-4375 | | | First Class Mail |
| Grand True Value Rental | Attn: Robert Ims | 2309 Hwy 12 E | Willmar, MN 56201-5823 | | | First Class Mail |
| Grand True Value Rental | Attn: Den Delucca | 428 North St | Houlton, ME 04730-3535 | | | First Class Mail |
| Grand True Value Rental | Attn: Dean Henagan | 487 Hwy 171 N | Lake Charles, LA 70607-5346 | | | First Class Mail |
| Grand True Value Rental | Attn: Richard L Edrington, Member | 5612 Canal Blvd | New Orleans, LA 70124-2813 | | | First Class Mail |
| Grand True Value Rental | Attn: Daniel Meyour-Pres | 575 Tanner Lake Rd | Hastings, MI 49058-9229 | | | First Class Mail |
| Grand True Value Rental | Attn: D L Lewis | 5890A Us 131 | Three Rivers, MI 49093-8231 | | | First Class Mail |
| Grand True Value Rental | Attn: Pat Pierron | 600 Barataria Ave | Houma, LA 70360-4321 | | | First Class Mail |
| Grand True Value Rental | Attn: Scott A Steinkamp, President | 635 Macarthur | Jasper, IN 47546-3670 | | | First Class Mail |
| Grand True Value Rental | Attn: Dale St Peters, President | 804 Southwest Place | Edwardsville, IL 62025-3661 | | | First Class Mail |
| Grand True Value Rental | Attn: Charlie Daffin | 9093 Centreville Rd | Easton, MD 21601-7009 | | | First Class Mail |
| Grand True Value Rental | Greeneville Rental Station, LLC | Attn: Brandon C Hull, Manager | 2215 E Andrew Johnson Hwy | Greeneville, TN 37745-4375 | | First Class Mail |
| Grand True Value Rental | General Rental Center, Inc | Attn: Charlie Daffin | 9093 Centreville Rd | Easton, MD 21601-7009 | | First Class Mail |
| Grand True Value Rental | Four Seasons Sales & Service, Inc | Attn: D L Lewis | 5890A Us 131 | Three Rivers, MI 49093-8231 | | First Class Mail |
| Grand True Value Rental | St Peters Hardware & Rental, Inc | Attn: Dale St Peters, President | 804 Southwest Place | Edwardsville, IL 62025-3661 | | First Class Mail |
| Grand True Value Rental | Houlton Rental Center, Inc | Attn: Den Delucca | 428 N St | Houlton, ME 04730-3535 | | First Class Mail |
| Grand True Value Rental | D & A Rental Depot, Inc | Attn: Daniel Meyour-Pres | 575 Tanner Lake Rd | Hastings, MI 49058-9229 | | First Class Mail |
| Grand True Value Rental | Houlton Rental Center, Inc | Attn: Daniel P Delucca | 191 Parsons Rd | Presque Isle, ME 04769-5115 | | First Class Mail |
| Grand True Value Rental | Total Rental Center of Moss Bluff, Inc | Attn: Dean Henagan | 2004 E College St | Lake Charles, LA 70607-2075 | | First Class Mail |
| Grand True Value Rental | Total Rental Center of Moss Bluff, Inc | Attn: Dean Henagan | 487 Hwy 171 N | Lake Charles, LA 70607-5346 | | First Class Mail |
| Grand True Value Rental | Grand Rental, LLC | Attn: Gary Cunningham, Manager | 1350 W Wisconsin Ave | Appleton, WI 54914-3262 | | First Class Mail |
| Grand True Value Rental | David Mccarey Associates, Inc | Attn: Gerald Zazzaro | 188 E Main St | Middletown, NY 10940-3613 | | First Class Mail |
| Grand True Value Rental | Greninger Partners, Lp | Attn: Harry Greninger, Partner | 2043 S Garrison Ave | Carthage, MO 64836-3613 | | First Class Mail |
| Grand True Value Rental | J R Solenberger, Inc | Attn: Jeff Solenberger | 1625 Berryville Pike | Winchester, VA 22603-4815 | | First Class Mail |
| Grand True Value Rental | MPM Rental, Inc | Attn: Mike Haddock | 1910 Scranton Carbondale Hwy | Scranton, PA 18508-1144 | | First Class Mail |
| Grand True Value Rental | Pat Pierron Equipment Rentals, LLC | Attn: Pat Pierron | 600 Barataria Ave | Houma, LA 70360-4321 | | First Class Mail |
| Grand True Value Rental | Pat Pierron Equipment Rentals, LLC | Attn: Pat Pierron | 1007 St Patrick Hwy | Thibodaux, LA 70301-2537 | | First Class Mail |
| Grand True Value Rental | Pletka Family Rental, Inc | Attn: Rebecca Smith, President | 1262 S Bridge St | Yorkville, IL 60560-1715 | | First Class Mail |
| Grand True Value Rental | Wrke LLC | Attn: Richard L Edrington, Member | 5612 Canal Blvd | New Orleans, LA 70124-2813 | | First Class Mail |
| Grand True Value Rental | Ims Construction, Inc | Attn: Robert Ims | 2309 Hwy 12 E | Willmar, MN 56201-5823 | | First Class Mail |
| Grand True Value Rental | Grand Rental Station of Huntingburg, Inc | Attn: Scott A Steinkamp, President | 635 Macarthur | Jasper, IN 47546-3670 | | First Class Mail |
| Grand True Value Rental | Cntb,Inc | Attn: Thomas Bird | 1505 Vine St | Hays, KS 67601-3429 | | First Class Mail |
| Grand True Value Rental of Bloomfield | Attn: Mike Lamberson | 668 Bloomfield Avenue | Bloomfield, NJ 07003-2520 | | | First Class Mail |
| Grand True Value Rental of Bloomfield | Lamberson, Inc | Attn: Mike Lamberson | 668 Bloomfield Ave | Bloomfield, NJ 07003-2520 | | First Class Mail |
| Grand True Value Rental of Clinton | Jnsco, Inc | Attn: Joel N Smith | 611 Warsaw Rd | Clinton, NC 28328-3631 | | First Class Mail |
| Grand True Value Rental of Dunn | Jnsco, Inc | Attn: Joel Smith, President | 306 South Powell Ave | Dunn, NC 28334-0001 | | First Class Mail |
| Grand True Value Rental of Grove | Attn: Leo Sisco | 6404T E 290 Rd | Grove, OK 74344-8005 | | | First Class Mail |
| Grand True Value Rental of Grove | Sisco Hardware, Inc | Attn: Leo Sisco | 6404T E 290 Rd | Grove, OK 74344-8005 | | First Class Mail |
| Grand True Value Rental of Hacketts Town | Attn: Gregory Ackerson, Pres | 105 Maple Avenue | Hackettstown, NJ 07840 | | | First Class Mail |
| Grand True Value Rental of Hacketts Town | Grand Rental Station of Blairstown, Inc | Attn: Gregory Ackerson, Pres | 105 Maple Ave | Hackettstown, NJ 07840 | | First Class Mail |
| Grand True Value Rental Of Parsons | Attn: Leland Crooks | 2925 Main St | Parsons, KS 67357-2645 | | | First Class Mail |
| Grand True Value Rental Of Parsons | Cmc, Inc | Attn: Leland Crooks | 2925 Main St | Parsons, KS 67357-2645 | | First Class Mail |
| Grand True Value Rental Of Vinton | Attn: William E Brown Jr, Pres/Sec | 1000 Vinyard Rd | Vinton, VA 24179-4718 | | | First Class Mail |
| Grand True Value Rental Of Vinton | Kimhan Enterprises, Inc | Attn: William E Brown Jr, Pres/Sec | 1000 Vinyard Rd | Vinton, VA 24179-4718 | | First Class Mail |
| Grand True Value Rental Of York | Attn: Samantha Brunner | 2801 S Queen St | Dallastown, PA 17313-9590 | | | First Class Mail |
| Grand True Value Rental Of York | Grand Rental of York, Inc | Attn: Samantha Brunner | 2801 S Queen St | Dallastown, PA 17313-9590 | | First Class Mail |
| Grand True Value Rental Party Plus | Attn: Fritz Pfaff | 616 E Karsch Blvd | Farmington, MO 63640-1226 | | | First Class Mail |
| Grand True Value Rental Party Plus | P R I, Inc | Attn: Fritz Pfaff | 616 E Karsch Blvd | Farmington, MO 63640-1226 | | First Class Mail |
| Grand Trunk | 20 S Main St, Ste 631 | Bountiful, UT 84011 | | | | First Class Mail |
| Grand Trunk | 125 W 55th St | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Grand Trunk | 11916 Maple Ave | Hebron, IL 60034 | | | | First Class Mail |
| Grand Trunk | 1490 N 2200 W | Salt Lake City, IL 84116 | | | | First Class Mail |
| Grand Trunk | 1490 N 2200 W | Salt Lake City, UT 84116 | | | | First Class Mail |
| Grand Trunk | 8136 Monticello Ave | Skokie, IL 60076 | | | | First Class Mail |
| Grand Valley Hardware | Attn: Keith Perine, Owner | 314 East 1St Street | Parachute, CO 81635-0314 | | | First Class Mail |
| Grand Valley Hardware | Attn: Keith Perine, Owner | 314 E 1St St | Parachute, CO 81635-0314 | Parachute, CO 81635-0314 | | First Class Mail |
| Grandview Chamber Of Commerce | 12500 S 71 Hwy, Ste 100 | Grandview, MO 64030 | | | | First Class Mail |
| Grandville Printing Company | 4719 Ivanrest Ave Sw | Grandville, MI 49418 | | | | First Class Mail |
| Graneway Honduras | 12218 S Lone Peak Pkwy, Ste 101 | Draper, UT 84020 | | | | First Class Mail |
| Graneway Honduras | 1415 Settlers Ct | Sugar Grove, IL 60554 | | | | First Class Mail |
| Grange Transportation Lines Ltd | 3DL S Laramie Ave | Chicago, IL 60644 | | | | First Class Mail |
| Grange Co-Op | Attn: Neil Itzen | 1262 Stabler Lane | Yuba City, CA 95993-2620 | | | First Class Mail |
| Grange Co-Op | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 225 S Front St | Central Point, OR 97502-2393 | | First Class Mail |
| Grange Co-Op | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 1262 Stabler Ln | Yuba City, CA 95993-2620 | | First Class Mail |
| Grange Co-Op Ashland | Attn: Neil Itzen | 421 A St | Ashland, OR 97520-1908 | | | First Class Mail |
| Grange Co-Op Ashland | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 421 A St | Ashland, OR 97520-1908 | | First Class Mail |
| Grange Coop Ecommerce Medford | Attn: Neil Itzen | 2531 South Pacific Hwy | Medford, OR 97501-1361 | | | First Class Mail |
| Grange Coop Ecommerce Medford | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 2531 South Pacific Hwy | Medford, OR 97501-1361 | | First Class Mail |
| Grange Co-Op Grants Pass | Attn: Neil Itzen | 1710 W Schulzwold | Grants Pass, OR 97527-8102 | | | First Class Mail |
| Grange Co-Op Grants Pass | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 1710 W Schulzwold | Grants Pass, OR 97527-8102 | | First Class Mail |
| Grange Co-Op Klamath Fals | Attn: Neil Itzen | 2525 Washburn Way | Klamath Falls, OR 97603-4513 | | | First Class Mail |
| Grange Co-Op Klamath Falls | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 2525 Washburn Way | Klamath Falls, OR 97603-4513 | | First Class Mail |
| Grange Co-Op South Medford | Attn: Neil Itzen | 2531 S Pacific Hwy | Medford, OR 97501-8760 | | | First Class Mail |
| Grange Co-Op South Medford | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 2531 S Pacific Hwy | Medford, OR 97501-8760 | | First Class Mail |
| Grange Co-Op True Value | Attn: Neil Itzen | 225 S Front Street | Central Point, OR 97502-2393 | | | First Class Mail |
| Grange Co-Op White City | Attn: Steve Farrington, Owner | 7700 Crater Lake Hwy | White City, OR 97503-1110 | | | First Class Mail |
| Grange Co-Op White City | Attn: Neil Itzen | 8205 Crater Lake Hwy | White City, OR 97503-1110 | | | First Class Mail |
| Grange Co-Op White City | Grange Cooperative Supply Assoc | Attn: Neil Itzen | 8205 Crater Lake Hwy | White City, OR 97503-1110 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Grange Co-Op White City | Grange Cooperative Supply Assoc | Attn: Steve Farrington, Owner | 7700 Crater Lake Hwy | White City, OR 97503 | First Class Mail |
| Granite | Jc & Sons Hardware, Inc | Attn: Jeffery S Cobb, President | 150 9Th Ave | Granite Falls, MN 56241-1510 | First Class Mail |
| Granite (12 Tradeport) LLC | 77 King St W | Ste 4010 | Toronto, ON M5K 1H1 | Canada | First Class Mail |
| Granite (12 Tradeport) LLC | c/o Barclay Damon LLP | Attn: Kevin M Newman, Scott Fleischer | Barclay Damon Tower | 125 E Jefferson St     Syracuse, NY 13202 | First Class Mail |
| Granite (12 Tradeport) LLC | 12 Tradeport Rd | Hanover, PA 17331 | | | First Class Mail |
| Granite City Electric | Attn: Rick Goyette | 250 Revolutionary Drive | Taunton, MA 02718-1392 | | First Class Mail |
| Granite City Electric | Granite City Electrical Supply Co | Attn: Rick Goyette | 451 Meadow St | Chicopee, MA 01013-2201 | First Class Mail |
| Granite City Electric | Granite City Electrical Supply Co | Attn: Rick Goyette | 250 Revolutionary Dr | Taunton, MA 02718-1392 | First Class Mail |
| Granite Gold Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Granite Gold Inc | 12102 Industry Ave | Garden Grove, CA 92841 | | | First Class Mail |
| Granite Gold Inc | 1278D Danielson Court, Ste A | Poway, CA 92064 | | | First Class Mail |
| Granite Gold Inc | 1278D Danielson Ct | Ste A | Poway, CA 92064 | | First Class Mail |
| Granite Gold Inc | 1278D Danielson Court | Suite A | Poway, CA 92064 | | First Class Mail |
| Granite Gold, Inc | 1278D Danielson Ct, Ste A | Poway, CA 92064 | | | First Class Mail |
| Granite Industrial Gasesß-Car | 49 N High St | Derry, NH 03038 | | | First Class Mail |
| Granite Industries | 595 E Lugbill Rd | Archbold, OH 43502 | | | First Class Mail |
| Granite Industries | 5742 Anne Ln | Dayton, OH 45459 | | | First Class Mail |
| Granite Telecommunications | 55 Middletown Ave, Ste 1 | N Haven, CT 06473 | | | First Class Mail |
| Granite Telecommunications | P.O. Box 830103 | Philadelphia, PA 19182 | | | First Class Mail |
| Granite Telecommunications | Attn: Juan Inoa | 100 Newport Ave Ext | Quincy, MA 02171 | | First Class Mail |
| Granite Telecommunications LLC | Juan Inoa | 100 Newport Ave Ext | Quincy, MA 02171 | | First Class Mail |
| Granite Telecommunications LLC | P.O. Box 983119 | Client Id 311 | Boston, MA 02298 | | First Class Mail |
| Granite Telecommunications LLC | Client Id 311 | P.O. Box 983119 | Boston, MA 02298 | | First Class Mail |
| Granite Telecommunications LLC | P.O. Box 830103 | Philadelphia, PA 19182 | | | First Class Mail |
| Granite Telecommunications LLC | P.O. Box 830103 | Philadelphia, PA 19182-0103 | Philadelphia, PA 19182-0103 | | First Class Mail |
| Granite Telecommunications LLC | P.O. Box 830103 | Philadelphia, PA 19182-0103 | | | First Class Mail |
| Granite Telecommunications, LLC | Attn: Jonathan Allen | 1 Heritage Dr | Quincy, MA 02171 | | First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy, MA 02171 | | | First Class Mail |
| Granite United Way | 22 Concord St | Fl 2 | Manchester, NH 03103 | | First Class Mail |
| Granite United Way | 22 Concord Street | Floor 2 | Manchester, NH 03103 | | First Class Mail |
| Granite View True Value Home Center | Attn: Janell Gilbertson | 1154 Emmaus Rd | P O Box 487 | Delta Junction, AK 99737-1069 | First Class Mail |
| Granite View True Value Home Center | Delta Building Supply/Granite View Home Center, LLC | Attn: Janell Gilbertson | 1154 Emmaus Rd, PO Box 487 | Delta Junction, AK 99737-1069 | First Class Mail |
| Grant & Bowman Inc | 345 N Maple Ave, Ste 297 | Beverly Hills, CA 90210 | | | First Class Mail |
| Grant & Bowman Inc | 425 Huehl Rd | Bldg 1 | Northbrook, IL 60062 | | First Class Mail |
| Grant & Bowman Inc | P.O. Box 911794, Ste 297 | Denver, CO 80291 | | | First Class Mail |
| Grant & Bowman Inc | 1050 E Orange Show Rd | San Bernardino, CA 92408 | | | First Class Mail |
| Grant A Jenkins | Address Redacted | | | | First Class Mail |
| Grant County Mulch, Inc | 181 Mulch Dr | Linville Falls, NC 28647 | | | First Class Mail |
| Grant County Mulch, Inc | 181 Mulch Dr | Petersburg, WV 28647 | | | First Class Mail |
| Grant Hardware | Grant Hardware, Inc | Attn: Frank Grimes, President | 612 Main St | Colfax, LA 71417-1525 | First Class Mail |
| Grant Harrison | Address Redacted | | | | First Class Mail |
| Grant Howard Associates | 601 Chesapeake Ave | Baltimore, MD 21225 | | | First Class Mail |
| Grant Howard Associates | 20 N Main St | Norwalk, CT 06854 | | | First Class Mail |
| Grant Howard Associates | 450 Heritage Rd | Ste 4C | Southbury, CT 06488 | | First Class Mail |
| Grant K Isherwood | Address Redacted | | | | First Class Mail |
| Grant R Sabol | Address Redacted | | | | First Class Mail |
| Grant Road True Value Lumber | 2543 E Grant Rd | Tucson, AZ 85716 | | | First Class Mail |
| Grant Thornton | Address Redacted | | | | First Class Mail |
| Grant Thornton | Address Redacted | | | | First Class Mail |
| Grant Thornton | Address Redacted | | | | First Class Mail |
| Grantham True Value Hdwe | Grantham Supply, Inc | Attn: Ted Grantham | 3396 Us Hwy 13 S | Goldsboro, NC 27530-1024 | First Class Mail |
| Grant's Inc | Grants New & Renew, Inc | Attn: Neil Senn, Owner | 1085 A St Se | Ephrata, WA 98823 | First Class Mail |
| Grant's Inc. | Attn: Neil Senn, Owner | 1085 A St Se | Ephrata, WA 98823 | | First Class Mail |
| Grants True Value Hdw Co | Attn: Nam Soo Kim | 10944 Garvey Ave | El Monte, CA 91733-2351 | | First Class Mail |
| Grants True Value Hdw Co | Namsoo Kim | Attn: Nam Soo Kim | 10944 Garvey Ave | El Monte, CA 91733-2351 | First Class Mail |
| Grants True Value Hdw Co | 10944 Garvey Ave | El Monte, CA 91733-2351 | | | First Class Mail |
| Grants True Value Hdw Co | 10945 Garvey Ave | El Monte, CA 91733-2351 | | | First Class Mail |
| Granville True Value | Quaker St Hardware, LLC | Attn: Craig Roberts, Member | 41 Quaker St | Granville, NY 12832-1521 | First Class Mail |
| Graphic Arts Equipment Co | 65 E Palatine Rd, Ste 203 | Prospect Heights, IL 60070 | | | First Class Mail |
| Graphic Arts Equipment Co. | 65 E Palatine Rd, Ste 208 | PROSPECT HTS, IL 60070 | | | First Class Mail |
| Graphic Arts Equipment Co. | 65 E. Palatine Road-Suite 203 | Prospect Hts, IL 60070-1845 | | | First Class Mail |
| Graphic Communications Holdings, Inc | 5700 Darrow Rd Ste 110 | Hudson, OH 44236 | | | First Class Mail |
| Graphic Controls | P.O. Box 1271 | Buffalo, NY 14240-1271 | | | First Class Mail |
| Graphic Engravers, Inc | 691 Country Club Drive | Bennionville, IL 60106 | | | First Class Mail |
| Graphic Impressions Inc | P.O. Box 26685 | Oklahoma City, OK 73126 | | | First Class Mail |
| Graphic Products Corp | 455 Maple Ave | Carpentersville, IL 60110 | | | First Class Mail |
| Graphic Products Corporation | 455 Maple Ave | Carpentersville, IL 60110 | | | First Class Mail |
| Graphic Shop | 710 Higgins Rd | Park Ridge, IL 60068 | | | First Class Mail |
| Graphite Sales Inc | Attn: Mackenzie Raulinaitis | 220 Township Rd 791 | Nova, OH 44859 | | First Class Mail |
| Graphite Sales Inc | Mackenzie Raulinaitis | 220 Township Rd 791 | Nova, OH 44859 | | First Class Mail |
| Graphite Sales Inc | P.O. Box 72126 | Cleveland, OH 44192 | | | First Class Mail |
| Graphite Sales Inc | Attn: Ray Hanzlick | P.O. Box 72126 | Cleveland, OH 44192 | | First Class Mail |
| Graphite Sales Inc | Ray Hanzlick | P.O. Box 72126 | Cleveland, OH 44192 | | First Class Mail |
| Graph-Pak | Attn: Brigid, Len | 11250 Addison St | Franklin Park, Il 60131-1199 | | First Class Mail |
| Graph-Pak | Attn: Len & Jim T | 11250 Addison Street | Franklin Park, IL 60131 | | First Class Mail |
| Graph-Pak | P.O. Box 95199 | Palatine, IL 60095-0199 | | | First Class Mail |
| Graph-Pak Corporation | Po Box 95199 | Palatine, IL 60095-0199 | | | First Class Mail |
| Grass Pad | Attn: Jerry Moore, President | 425 N Rawhide Drive | Olathe, KS 66061-3695 | | First Class Mail |
| Grass Pad, Inc | Grass Pad, Inc | Attn: Jerry Moore, President | 425 N Rawhide Dr | Olathe, KS 66061-3695 | First Class Mail |
| Grass Valley Investment Group Inc | Attn: Danny Wheat, Owner | 13396 Ridge Rd | Grass Valley, CA 95945 | | First Class Mail |
| Grassers True Value Hardware | Attn: Gary E Grasser | 404 W Main St | Mcnabb, IL 61335-9663 | | First Class Mail |
| Grassers True Value Hardware | Grasser's Plumbing & Heating, Inc | Attn: Gary E Grasser | 404 W Main St | Mcnabb, IL 61335-9663 | First Class Mail |
| Grassworx LLC | P.O. Box 1412 | Maryland Heights, MO 63043 | | | First Class Mail |
| Grassworx LLC | 2381 Centerline Inst | St Louis, MO 63146 | | | First Class Mail |
| Grassworx LLC | 2381 Centerline Industrial | St Louis, MO 63146 | | | First Class Mail |
| Grassworx LLC | 2381 Centerline Industrl Dr | St. Louis, MO 63146 | | | First Class Mail |
| GrassWorx, LLC | Attn: AR | 2381 Centerline Industrial Dr | St Louis, MO 63146 | | First Class Mail |
| Grassy Point Hardware Inc | Attn: Tim L Melvin, Owner | 7235 Hwy 77 | Panama City, FL 32409-2671 | | First Class Mail |
| Grassy Point Hardware Inc. | Attn: Tim L Melvin, Owner | 7235 Highway 77 | Panama City, FL 32409-2671 | | First Class Mail |
| Grate Chef Inc | 9300 S Sangamon | Chicago, IL 60620 | | | First Class Mail |
| Grate Chef Inc | P.O. Box 6961 | Denver, CO 80206 | | | First Class Mail |
| Grate Chef Inc | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| Grate Chef Inc | 7051 Dove Point Ln | Hoschton, GA 30548 | | | First Class Mail |
| Grate Chef Inc | 400 N Wolf Rd, Ste B | Northlake, IL 60164 | | | First Class Mail |
| Grate Chef Inc | 344 Hydesmere Dr | Sugar Hill, GA 30518 | | | First Class Mail |
| Grate Chef Inc | 344 Hydesmere Drive | Sugar Hill, GA 30518 | | | First Class Mail |
| Gratiot True Value Hardware | 6844 Gratiot Ave | Detroit, MI 48207 | | | First Class Mail |
| Gray & Son True Value Hdw | Attn: David E Levinson | 6747 W Warren Ave | Detroit, MI 48210-1135 | | First Class Mail |
| Gray & Son True Value Hdw | Del, Inc | Attn: David E Levinson | 6747 W Warren Ave | Detroit, MI 48210-1135 | First Class Mail |
| Gray Lumber Co | 16204 Market St | Channelview, TX 77530 | | | First Class Mail |
| Gray Lumber & Hardware | Uhazie Hardware Inc | Attn: Brian Uhazie, Owner | 16204 Market St | Channelview, TX 77530-4426 | First Class Mail |
| Gray Lumber & Hardware | Gray Lumber & Hardware, Inc | Attn: Nancy L Shelton, President | 16204 Market St | Channelview, TX 77530-4426 | First Class Mail |
| Gray Lumber&Hardware | Attn: Brian Uhazie, Owner | 16204 Market St | Channelview, TX 77530-4426 | | First Class Mail |
| Gray Metal Products Inc | 166 Norman St | Rochester, NY 14603 | | | First Class Mail |
| Gray True Value Hardware | Rooney-Pooler Enterprises | Attn: Rod Pooler | 97 Shaker Rd | Gray, ME 04039-9531 | First Class Mail |
| Graybar Electric Co Inc | P.O. Box 414426 | Boston, MA 02241 | | | First Class Mail |
| Grayland True Value Hdw | Grayland Hardware, Inc | Attn: J Michael Carty | 2044 State Route 105 | Grayland, WA 98547-9602 | First Class Mail |
| Grayland True Value Hdw. | Attn: J Michael Carty | 2044 State Route 105 | Grayland, WA 98547-9602 | | First Class Mail |
| Graymills Corp | 3705 N Lincoln Ave | Chicago, IL 60613 | | | First Class Mail |
| Graymills Corp | P.O. Box 661162 | Chicago, IL 60666 | | | First Class Mail |
| Graymills Corp | P.O. Box 94020 | Palatine, IL 60094 | | | First Class Mail |
| Graymills Corporation | 3705 N Lincoln Ave | Chicago, IL 60613 | | | First Class Mail |
| Gray's True Value | Attn: Scott Wood | 1878 Route 25 | Ridge, NY 11961-2406 | | First Class Mail |
| Gray's True Value | Gray's Hardware & Paints, Inc | Attn: Scott Wood | 1878 Route 25 | Ridge, NY 11961-2406 | First Class Mail |
| Greasweep | 2100 Getty Court | Cottage Grove, OR 97424 | | | First Class Mail |
| Greasweep | 2100 Getty Ct | Cottage Grove, OR 97424 | | | First Class Mail |
| Great America Leasing Corp | P.O. Box 660831 | Dallas, TX 75266 | | | First Class Mail |
| Great American Assurance Co | 301 E Fourth St | Cincinnati, OH 45202 | | | First Class Mail |
| Great American Assurance Company | 15821 Ventura Blvd | Ste 545 | Encino, CA 91436 | | First Class Mail |
| Great American Bait Co LLC, The | 636 Eagle Vista Pkwy | Atlanta, GA 30336 | | | First Class Mail |
| Great American Bait Co LLC, The | P.O. Box 888387 | Atlanta, GA 30356 | | | First Class Mail |
| Great American Bait Co LLC, The | 3904 N Druid Hills Rd | Decatur, GA 30033 | | | First Class Mail |
| Great American Bait Co LLC, The | 100 Grantley Ct | Sandy Springs, GA 30350 | | | First Class Mail |
| Great American Marketing | Attn: Elliot Pitzer | 29145 The Old Road | Valencia, CA 91355-1015 | | First Class Mail |
| Great American Marketing | 29145 The Old Road | Valencia, CA 91355-1015 | Valencia, CA 91355-1015 | | First Class Mail |
| Great American Marketing Inc | 29145 The Old Rd | Valencia, CA 91355-1015 | Valencia, CA 91355-1015 | | First Class Mail |
| Great American Marketing Inc | 29145 The Old Rd | Valencia, CA 91355-1015 | | | First Class Mail |
| Great American Marketing, Inc | 29145 The Old Road | Valencia, CA 91355-1015 | | | First Class Mail |
| Great American Merch | 29145 The Old Rd | Valencia, CA 91355 | | | First Class Mail |
| Great American Merch | Attn: AR | 2908B, Ste 160 | Phoenix, AZ 85038 | | First Class Mail |
| Great American Merch | 56043 N 82nd St | Scottsdale, AZ 85260 | | | First Class Mail |
| Great American Merch | 16444 N 91St St | Scottsdale, AZ 85260 | | | First Class Mail |
| Great American Merch | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Great American Mkting, Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Great American Mkting, Inc | 11360 Sherman Way | Sun Valley, CA 91352 | | | First Class Mail |
| Great American Mkting, Inc | 29145 The Old Rd | Valencia, CA 91355 | | | First Class Mail |
| Great American Mkting, Inc | 29145 The Old Road | Valencia, CA 91355 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Great American Parts | Attn: Andrew Freebourn, Owner | 15460 Moellers Road | Marion, IL 62959 | | First Class Mail |
| Great American Parts | Great American Parts Co LLC | Attn: Andrew Freebourn, Owner | 15460 Moellers Rd | Marion, IL 62959 | First Class Mail |
| Great American Publishing | P.O. Box 128 | Sparta, MI 49345 | | | First Class Mail |
| Great Dane Trailers, Inc | 25768 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Great Innovations LLC | 2301 Sw 145Th Ave | Miramar, FL 33027 | | | First Class Mail |
| Great Innovations LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Great Lakes Airgas | 1250 West Washington St. | West Chicago, IL 60185 | | | First Class Mail |
| Great Lakes Airgas | P.O. Box 855 | West Chicago, IL 60186 | | | First Class Mail |
| Great Lakes Awards Inc | 227 E Park Ave #1 | Libertyville, IL 60048 | | | First Class Mail |
| Great Lakes Awards Inc | 227 E Park Ave. 1 | Libertyville, IL 60048 | Libertyville, IL 60048 | | First Class Mail |
| Great Lakes Awards. Inc | 872 S Milwaukee | Libertyville, IL 60048 | | | First Class Mail |
| Great Lakes Caster | 2273 E Devon Ave | Elk Grove, IL 60007 | Elk Grove, IL 60007 | | First Class Mail |
| Great Lakes Caster | 2273 E Devon Ave | Elk Grove, IL 60007 | | | First Class Mail |
| Great Lakes Data Systems | 20900 8 Mile Rd | Southfield, MN 48075 | | | First Class Mail |
| Great Lakes Electronics Corp | P.O. Box 2010 | Farmington Hills, MI 48333-2010 | | | First Class Mail |
| Great Lakes Electronics Corp | 31912 Mound Rd | Warren, MI 48092 | Warren, MI 48092 | | First Class Mail |
| Great Lakes Foods | Attn: John Stachowski, Dir Of Procurem | 1230 48Th Street | Menominee, MI 49858-0001 | | First Class Mail |
| Great Lakes Foods | Great Lakes Foods, LLC | Attn: John Stachowski, Director | 1110 S.Pacific St | Spencer, WI 54479-9084 | First Class Mail |
| Great Lakes Foods | Great Lakes Foods, LLC | Attn: John Stachowski, Director of Procurement | 1230 48Th St | Menominee, MI 49858-0001 | First Class Mail |
| Great Lakes Foods | 1230 48th Ave | Attn: Vicki Chevalier | Menominee, MI 49858 | | First Class Mail |
| Great Lakes Graphics Inc | Jim Munn | 5555 W Howard St | Skokie, IL 60077-2621 | | First Class Mail |
| Great Lakes Graphics Inc | 5555 W Howard St | Skokie, IL 60077-2621 | | | First Class Mail |
| Great Lakes Media Technology | 8501 W Donges Bay Rd | Mequon, WI 53092 | | | First Class Mail |
| Great Lakes Paint & Chemical Inc. | Attn: Elizabeth Kirby | 8285 Belle Vernon Dr. | Novelty, OH 44072 | | First Class Mail |
| Great Lakes Railroad Service & Supp | P.O. Box 352695 | Toledo, OH 43635 | | | First Class Mail |
| Great Lakes Sourcing LLC | 120 1/2 Main St | Crown Point, IN 46307 | | | First Class Mail |
| Great Lakes Sourcing LLC | 921 S Woodland Ave | Michigan City, IN 46360 | | | First Class Mail |
| Great Lakes Sourcing LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Great Lakes Technologies, LLC | 501 Davis Rd | Elgin, IL 60123 | | | First Class Mail |
| Great Lakes Technologies, LLC | 501 Davis Rd | Elgin, IL 60193 | | | First Class Mail |
| Great Lakes Technologies, LLC | 1616 E Roosevelt Rd, Ste 7 | Wheaton, IL 60187 | | | First Class Mail |
| Great Lakes Wholesale | 1 Gateway Ct, Ste C | Bolingbrook, IL 60440 | | | First Class Mail |
| Great Lakes Wholesale | 530 W N Frontage Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Great Lakes Wholesale | 75 Remittance Dr, Ste 1516 | Chicago, IL 60675 | | | First Class Mail |
| Great Lakes Wholesale | 3729 Patterson Ave Se | Grand Rapids, MI 49512 | | | First Class Mail |
| Great Lakes Wholesale | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Great Lakes Wholesale | 16410 S John Ln Crossing, Unit 400 | Lockport, IL 60441 | | | First Class Mail |
| Great Lakes Wholesale | 37546 Eight Mile Rd | Northville, MI 48167 | | | First Class Mail |
| Great Lakes Wholesale | Illinois Industrial Tool Inc. | P.O. Box 5450 | Carol Stream, IL 60197 | | First Class Mail |
| Great Lakes Wholesale | Department 10341 | P.O. Box 87618 | Chicago, IL 60680 | | First Class Mail |
| Great Lakes Wholesale | Dept 10341 | P.O. Box 87618 | Chicago, IL 60680 | | First Class Mail |
| Great Lakes Wholesale | 1533 Davey Rd | Woodridge, IL 60517 | | | First Class Mail |
| Great Neck | 165 E 2nd St | Mineola, NY 11501 | | | First Class Mail |
| Great Neck | 165 E Second St | Mineola, NY 11501 | | | First Class Mail |
| Great Neck | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | First Class Mail |
| Great Neck Saw & Mfg | 3580 Raines Rd, Ste 3 | Memphis, TN 38118 | | | First Class Mail |
| Great Neck Saw & Mfg | 185 E Second St | Mineola, NY 11501 | | | First Class Mail |
| Great Neck Saw & Mfg | 165 E Second St | Mineola, NY 11501 | | | First Class Mail |
| Great Neck Saw & Mfg | One Parkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Great Neck Saw & Mfg(Import) | 3580 E Raines Rd, Ste 3 | Memphis, TN 38118 | | | First Class Mail |
| Great Neck Saw & Mfg(Import) | 165 E Second St | Mineola, NY 11501 | | | First Class Mail |
| Great Neck Saw & Mfg(Import) | 185 E Second St | Mineola, NY 11501 | | | First Class Mail |
| Great Neck Saw & Mfg(Import) | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | First Class Mail |
| Great Neck Saw Mfg | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Great Neck Saw Mfg | 3580 E Raines Rd, Ste 3 | Memphis, TN 38118 | | | First Class Mail |
| Great Neck Saw Mfg | 165 E Second St | Mineola, NY 11501 | | | First Class Mail |
| Great Neck Saw Mfg | 185 E Second St | Mineola, NY 11501 | | | First Class Mail |
| Great Neck Saw/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Great Neck Saw/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Great Northern Corp | Attn: Art Rumpf | P.O. Box D44740 | Racine, WI 53404 | | First Class Mail |
| Great Northern Equipment | P.O. Box 857439 | Minneapolis, MN 55485 | | | First Class Mail |
| Great Northern Equipment | 20195 S Diamond Lake Rd | Ste 100 | Rogers, MN 55374 | | First Class Mail |
| Great Northern Equipment | P.O. Box 857439 | Ste 100 | Minneapolis, MN 55485 | | First Class Mail |
| Great Northern Equipment Distributing, Inc | c/o Legal Department | 20195 S Diamond Lake Rd, Ste 100 | Rogers, MN 55374 | | First Class Mail |
| Great Northern Equipment Distributing, Inc | PO Box 857439 | Minneapolis, MN 55485-7439 | | | First Class Mail |
| Great Northern Lumber | P.O. Box 43144 | Chicago, IL 60643 | | | First Class Mail |
| Great Northern Lumber | P.O. Box 66973 | Slot 303259 | Chicago, IL 60666 | | First Class Mail |
| Great Northern Corp | Drawer 360 | Milwaukee, WI 53278 | | | First Class Mail |
| Great Plains Ind Inc | 9903 Adam Ave | Inver Grove Heights, MN 55077 | | | First Class Mail |
| Great Plains Ind Inc | 1711 Longfellow Lane | Wichita, KS 67207 | | | First Class Mail |
| Great Plains Ind Inc | 1711 Longfellow Ln | Wichita, KS 67207 | | | First Class Mail |
| Great Plains Ind Inc | 5252 E 36th St N | Wichita, KS 67220 | | | First Class Mail |
| Great Plains Industries, Inc | 5252 E 36th St N | Wichita, KS 67220 | | | First Class Mail |
| Great Plains Manufacturing, Inc. d/b/a | Noel Boeke | c/o Holland & Knight LLP | 100 N. Tampa Street, Suite 4100 | Tampa, FL 33602 | First Class Mail |
| Land Pride | | | | | |
| Great Plains Motive Power | 6200 Merriam Dr | Shawnee Mission, KS 66203 | | | First Class Mail |
| Great Rd & Farm Garden | Great Rd Farm & Garden LLC | Attn: Peter Myette, Owner | 687 Great Rd | Littleton, MA 01460 | First Class Mail |
| Great Rd&Farm Garden | Attn: Peter Myette, Owner | 687 Great Road | Littleton, MA 01460 | | First Class Mail |
| Great Sng Building Supplies | 151-58 25th Ave | Whitestone, NY 11357 | | | First Class Mail |
| Great Southern Wood Preserve | P.O. Box 610 | Abbeville, AL 36310 | | | First Class Mail |
| Great Southern Wood Preserve | P.O. Box 610 | Hwy 431 North | Abbeville, AL 36310 | | First Class Mail |
| Great States Corp | c/o Kid Glove Service Inc | 6550 E 30th St | Suite 150 | Indianapolis, IN 46219 | First Class Mail |
| Great States Corp | 7444 Shadeland Station Way | Avon, IN 46123 | | | First Class Mail |
| Great States Corp | 6887 W 350 N | Greenfield, IN 46140 | | | First Class Mail |
| Great States Corp | Po 5370 | Indianapolis, IN 46255 | | | First Class Mail |
| Great States Corp | P.O. Box 1805 | Indianapolis, IN 46207 | | | First Class Mail |
| Great States Corp | 2525 N Shadeland Ave Bldg30 St | Indianapolis, IN 46219 | | | First Class Mail |
| Great States Corp | 6550 E 30th, Ste 150 | Indianapolis, IN 46219 | | | First Class Mail |
| Great States Corp | 5425 Exploration Dr | Indianapolis, IN 46241 | | | First Class Mail |
| Great States Corp | 4919 W 78th St | Indianapolis, IN 46268 | | | First Class Mail |
| Great States Corp | 5335 W 74th St | Indianapolis, IN 46268 | | | First Class Mail |
| Great States Corp | 650 S Perry Rd | Plainfield, IN 46168 | | | First Class Mail |
| Great States Corp | 830 Webster St | Shelbyville, IN 46176 | | | First Class Mail |
| Great States Corp | P.O. Box 369 | Shelbyville, IN 46176 | | | First Class Mail |
| Great States Corp | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Great States Corp | 5425 Exploration Dr | Suite 150 | Indianapolis, IN 46241 | | First Class Mail |
| Great States Corp | 830 Webster St | Tina | Shelbyville, IN 46176 | | First Class Mail |
| Great States Corporation | Attn: John Bielefeld | 7444 Shadeland Station Way | Indianapolis, IN 46256 | | First Class Mail |
| Great States Corporation | 7444 Shadeland Station Way | Avon, IN 46123 | | | First Class Mail |
| Great States Corporation | P.O. Box 369 | Shelbyville, IN 46176 | | | First Class Mail |
| Great Walls Supply Inc | Attn: Mike Coles | 4230 Barringer Drive | Charlotte, NC 28217 | | First Class Mail |
| Great World Co | P.O. Box 277128 | 2950 Ramona Ave | Sacramento, CA 95827 | | First Class Mail |
| Greateamy Leasing | 2400 Herndon Way | Ste 255 | Smyrna, GA 30080 | | First Class Mail |
| Greatbeat Associates | 629 N Greenwood Dr, Ste 1800 | Palatine, IL 60074 | | | First Class Mail |
| Greatbear Associates, Inc | 629 N Greenwood Drive | Ste 1800 | Palatine, IL 60074-3844 | | First Class Mail |
| Greater Mankato United Way | 1973 2nd St | Ste 190 | Mankato, MN 56001 | | First Class Mail |
| Greatest Store In Town | 12 Hickendor | Er Wer | Wer, FL 23423-2342 | | First Class Mail |
| Greeley Hill True Value Hardware | Devoe Enterprises | Attn: Paula Devoe | 6364 Greeley Hill Rd | Coultersville, CA 95311-9572 | First Class Mail |
| Green Acres H&Gs | Attn: Ray & Kitty Walauskas | 524 Main St S | Woodbury, CT 06798-3413 | | First Class Mail |
| Green Acres H&Gs | Walauskas Enterprises, Inc | Attn: Ray & Kitty Walauskas | 524 Main St S | Woodbury, CT 06798-3413 | First Class Mail |
| Green Acres Nursery & Supply | Green Acres Nursery & Supply LLC | Attn: Matt Cooney, Owner | 11151 Trade Center Dr | 12895 W 184Th Pl | Rancho Cordova, CA 60448-8320 | First Class Mail |
| Green Bay Packaging Inc | Attn: Ashley Hebel | 1700 N Webster Ave | Green Bay, WI 54302 | | First Class Mail |
| Green Bay Packaging Inc | Bin 55139 | Milwaukee, WI 53288 | | | First Class Mail |
| Green Bay Packaging Inc | Bin No 53139 | Milwaukee, WI 53288 | | | First Class Mail |
| Green Bio Nursery & Landscaping | P.O. Box 65059 | 3769 Wilmington Hwy | Fayetteville, NC 28306 | | First Class Mail |
| Green Circle Growers Inc | 51051 Us Highway 20 | Oberlin, OH 44074 | | | First Class Mail |
| Green Circle Growers Inc | 51051 Us Hwy 20 | Oberlin, OH 44074 | | | First Class Mail |
| Green Country Soil Inc | P.O. Box 741353 | Atlanta, GA 30384 | | | First Class Mail |
| Green Country Soil Inc | 2546 Evergreen Dr | Bartlesville, OK 74006 | | | First Class Mail |
| Green Country Soil Inc | 8500 S 620 Rd | Miami, OK 74354 | | | First Class Mail |
| Green Country Soil Inc | 8500 S 620 Road | Miami, OK 74354 | | | First Class Mail |
| Green Earth Deicer Co, The | N8580 County Rd Qq | Malone, WI 53049 | | | First Class Mail |
| Green Earth Products Inc | P.O. Box 1793 | 335 Industrial Dr 2 | Diamond Springs, CA 95619 | | First Class Mail |
| Green Earth Products Inc | P.O. Box 1793 | Diamond Springs, CA 95619 | | | First Class Mail |
| Green Earth Products Inc | 6930 Lorel Ave | Skokie, IL 60077 | | | First Class Mail |
| Green Earth Technologies | 1208 Celebration Ave | Celebration, FL 34747 | | | First Class Mail |
| Green Earth Technologies | 6040 Russell St | Detroit, MI 48211 | | | First Class Mail |
| Green Earth Technologies | 14048 Petronella Dr, Ste 105 | Libertyville, IL 60048 | | | First Class Mail |
| Green Earth Technologies | 10 Bank St | White Plains, NY 10606 | | | First Class Mail |
| Green Envelope | 2131 2Nd Ave | Seattle, WA 98121 | | | First Class Mail |
| Green Fleet Systems, LLC | P.O. Box 2999 | Phoenix, AZ 85062 | | | First Class Mail |
| Green Garden Products | 202 S Washington St | Norton, MA 02766 | | | First Class Mail |
| Green Garden Products, LLC | 202 South Washington Street | Norton, MA 02766 | | | First Class Mail |
| Green Globe Laboratories | 1860 Arthur Dr | W Chicago, IL 60185 | | | First Class Mail |
| Green Globe Laboratories | 1860 Arthur Dr | West Chicago, IL 60185 | | | First Class Mail |
| Green Gold Trading Corp | Attn: Majid Malang, Owner | 413 N Main St | Greenwood, WI 54437 | | First Class Mail |
| Green Gold Trading Corp | Green Gold Trading Corp | Attn: Majid Malang, Owner | 413 N Main St | Greenwood, WI 54437 | First Class Mail |
| Green King Inc | 2487 S Gilbert Rd, Ste 106-230 | Gilbert, AZ 85295 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Green King Inc | 2167 E Cedar St, Ste 2 | Gilbert, AZ 85298 | | | First Class Mail |
| Green King Inc | 162 W Boxelder | Place #2 | Chandler, AZ 85295 | | First Class Mail |
| Green King Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Green King Inc | 2167 E Cedar St, Ste 2 | Tempe, AZ 85298 | | | First Class Mail |
| Green Kleen Products Inc | 751 7th St | Glenwood City, WI 54013 | | | First Class Mail |
| Green Kleen Products Inc | 1570 Halgren Rd | P.O. Box 189 | Maple Plain, MN 55359 | | First Class Mail |
| Green Kleen Products Inc | 11900 Wayzata Blvd | Ste 116F | Minnetonka, MN 55305 | | First Class Mail |
| Green Land Maintenance | 4000 Robinson Pike | Grandview, MO 64030 | | | First Class Mail |
| Green Light Sales Co | P.O. Box 2498 | Carol Stream, IL 60132 | | | First Class Mail |
| Green Light Sales Co | 301 Carlton Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Green Light Sales Co | 2406 Preston Rd | Ennis, TX 75119 | | | First Class Mail |
| Green Light Sales Co | 4101 Knighthurst Rd | Ennis, TX 75119 | | | First Class Mail |
| Green Light Sales Co | 10511 Wetmore Rd | San Antonio, TX 78216 | | | First Class Mail |
| Green Light Sales Co | P.O. Box 17985 | San Antonio, TX 78217 | | | First Class Mail |
| Green Mean Clean LLC | 5353 Vinings Lake View Sw | Marbleton, GA 30126 | | | First Class Mail |
| Green Mountain Firewood Co | P.O. Box 40 | Hingham, MA 02043 | | | First Class Mail |
| Green Mountain Firewood Co | 7765 Ky-56 | Owensboro, KY 42301 | | | First Class Mail |
| Green Mountain Firewood Company | 7765 Ky-56 | Owensboro, KY 42301 | | | First Class Mail |
| Green Mountain Technology | 5860 Ridgeway Center Parkway | Ste 401 | Memphis, TN 38120 | | First Class Mail |
| Green Mountain Technology LLC | 5680 Ridgeway Center Parkway Ste 401 | Memphis, TN 38120 | | | First Class Mail |
| Green Projects Technologies, Inc | 437 Madison Ave | New York, NY 10022 | | | First Class Mail |
| Green River Building | Supply Lumber & Home Goods | 932 Campbellsville St | Liberty, KY 42539 | | First Class Mail |
| Green River Building Supply Lumber & Home Goods | Green River Building Supply Lumber & Home Goods | Attn: Bob Wilhelm, Owner | 932 Campbellsville St | Liberty, KY 42539 | First Class Mail |
| Green River Building Supply Lumber&Home Goods | Attn: Ryan Wilhelm, Owner | 932 Campbellsville St | | | First Class Mail |
| Green River True Value Hm Ctr | Green River Builders' Supply, Inc | Attn: Danny J Jeffries, President | 932 Campbellsville St | Liberty, KY 42539-3110 | First Class Mail |
| Green Tech Recycling | 205 W Spring St, Ste 100 | Mankato, MN 56661 | | | First Class Mail |
| Green Toys | c/o Total Toys | 6012 Highway 8 | Hillsboro, MO 63050 | | First Class Mail |
| Green Toys | 2188 W Winton Ave | Hayward, CA 94545 | | | First Class Mail |
| Green Toys | 4000 Bridgeway Blvd | Ste 100 | Sausalito, CA 94965 | | First Class Mail |
| Green Valley Landscaping Inc | 52 Reese St | Wilkes Barre, PA 18702 | | | First Class Mail |
| Green Valley True Value | Attn: James Capin | 220 W Continental Rd | Green Valley, AZ 85614 | | First Class Mail |
| Green Valley True Value | Attn: Jim Capin | 220 W Continental Rd | Green Valley, AZ 85621-3555 | | First Class Mail |
| Green Valley True Value | Jrg Holdings, LLC | Attn: Jim Capin | 220 W Continental Rd | Green Valley, AZ 85622-3555 | First Class Mail |
| Green Works Printing | 316 N Main St | Corsicana, TX 75110 | | | First Class Mail |
| Greenbridge Finance | Superprotection | P.O. Box 300016 | Minneapolis, MN 55403 | | First Class Mail |
| Greencastle True Value | Mercersburg Builders Supply Co Inc | Attn: Richard C Grosh | 785 S Washington St | Greencastle, PA 17225-1343 | First Class Mail |
| Greener Days LLC | c/o Natural Partners East | 1842 Colonial Village | Lancaster, PA 17601 | | First Class Mail |
| Greener Days LLC | 1676 Barclay | Buffalo, IL 60089 | | | First Class Mail |
| Greener Days LLC | 868 Stony Hill Rd | Yardley, PA 19067 | | | First Class Mail |
| Greenes Fence Co | P.O. Box 22258 | 23500 Mercantile, Ste L | Cleveland, OH 44122 | | First Class Mail |
| Greenes Fence Co | P.O. Box 22258 | 23500 Mercantile, Ste L | Beachwood, OH 44122 | | First Class Mail |
| Greenes Fence Co | 24455 Aurora Rd | Bedford Heights, OH 44146 | | | First Class Mail |
| Greenes Fence Co | 18901 Snow Rd | Brookpark, OH 44142 | | | First Class Mail |
| Greenes Fence Co | 101 Fence Factory Rd | Carney, MI 49812 | | | First Class Mail |
| Greenes Fence Co | 23500 Mercantile Rd | Cleveland, OH 44122 | | | First Class Mail |
| Greenes Fence Co | P.O. Box 22258 | Cleveland, OH 44122 | | | First Class Mail |
| Greenes Fence Co | 1215 S Houston Rd | Humble, TX 77338 | | | First Class Mail |
| Greenes Fence Co | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Greenes Fence Co | 5250 Naiman Pkwy | Ste B | Solon, OH 44139 | | First Class Mail |
| Greenes Fence Co | 12223 Prospect Rd | Strongsville, OH 44149 | | | First Class Mail |
| Greenes Fence Company, Inc | Attn: Dianne Elliott | 24455 Aurora Rd | Bedford Heights, OH 44146 | | First Class Mail |
| Greenes Fence Company, Inc | P.O. Box 22258 | Beachwood, OH 44122 | | | First Class Mail |
| Greenfiber | P.O. Box 8500-5865 | 401 Market St | Philadelphia, PA 19178 | | First Class Mail |
| Greenfiber | P.O. Box 8500-5865 | Philadelphia, PA 19178 | | | First Class Mail |
| Greenfield Basket Factory Inc | 11423 Wilson Rd | North East, PA 16428 | | | First Class Mail |
| Greenfield Direct LLC | 14015 238th St | Greenfield, NE 68366 | | | First Class Mail |
| Greenfield Direct LLC | 14015 238th St | Greenwood, NE 68366 | | | First Class Mail |
| Greenfield Farmers Cooperative | Attn: Jeff Budine, Owner | 269 High St | Greenfield, MA 01301 | | First Class Mail |
| Greenfield Farmers Cooperative Exchange | Greenfield Farmers Cooperative Exchange Inc | Attn: Jeff Budine, Owner | 269 High St | Greenfield, MA 01301 | First Class Mail |
| Greenfield Ind/Diston | Deerfield Industrial Park | 5 Industrial Way | South Deerfield, MA 01373 | | First Class Mail |
| Greenfield Ind/Diston | Deerfield Industrial Park | 5 Industrial Way | South Deerfield, MA 01373 | | First Class Mail |
| Greenfield Ind/Diston | P.O. Box 65305 | Charlotte, NC 28265 | | | First Class Mail |
| Greenfield Ind/Diston | 2600 Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Greenfield Ind/Diston | 7345G W Friendly | Greensboro, NC 27410 | | | First Class Mail |
| Greenfield Ind/Diston | 7345G West Friendly | Greensboro, NC 27410 | | | First Class Mail |
| Greenfield Industries | 30701 Hunters Glen Rd | Burlington, WI 53105 | | | First Class Mail |
| Greenfield Industries | 99 Doxsee Dr | Freeport, NY 11520 | | | First Class Mail |
| Greenfield True Value | Attn: Rigoberto Alcantar, Managing Member | 136 El Camino Real | Greenfield, CA 93927-5634 | | First Class Mail |
| Greenfield True Value | Attn: David Wallace, President | 506 Se 6Th | Greenfield, IA 50849-1440 | | First Class Mail |
| Greenfield True Value | Wallace Auto Supply, Co | Attn: David Wallace, President | 506 Se 6Th | Greenfield, IA 50849-1440 | First Class Mail |
| Greenfield True Value | Per Hardware, LLC | Attn: Rigoberto Alcantar,Managing Member | 136 El Camino Real | Greenfield, CA 93927-5634 | First Class Mail |
| Greenfield World Trade | 825 Southwood Rd | Avondale, PA 19311 | | | First Class Mail |
| Greenfield World Trade | 1141 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Greenfield World Trade | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Greenfield World Trade | 3285 Deforest Cir | Jurupa Valley, CA 91752 | | | First Class Mail |
| Greenfield World Trade | 300 Knightsbridge Pkwy, Ste 500 | Lincolnshire, IL 60069 | | | First Class Mail |
| Greenfield World Trade | 149 Cleveland Dr | Paris, KY 40361 | | | First Class Mail |
| Greenfield World Trade | 149 Cleveland Drive | Paris, KY 40361 | | | First Class Mail |
| Greenfield World Trade | 9501 80th Ave | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Greenfield World Trade | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | First Class Mail |
| Greenfield World Trade | 825 Southwood Rd | Ste 500 | Concordville, PA 19331 | | First Class Mail |
| Greenfield World Trade | 2845 Wingate St | West Bend, WI 53095 | | | First Class Mail |
| Greenfields Christmas Tree Mfg Ltd | Rm 304 Harbour Center Tower One | 1 Hok Cheung St | Hok Yuen | Hong Kong | First Class Mail |
| Greenfields Christmas Tree Mfg Ltd | No 88 Ronghua Rd, Huangchen | Mid Rd, Duozhu Town | Hui Zhou, Guangdong 516343 | China | First Class Mail |
| Greenfields Christmas Tree Mfg Ltd | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | First Class Mail |
| Greenfields Christmas Tree Mfg Ltd | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | First Class Mail |
| Greenhill Hardware | Kaylon Supplies, Inc | Attn: Leonard Gamss | 630 E 133Rd St | Bronx, NY 10454-4605 | First Class Mail |
| Greenland Garden Centre | Attn: Rod Sirman, President | 23108 Hwy 16 | Sherwood Park, AB T8A 4V2 | Canada | First Class Mail |
| Greenland Garden Centre | Greenland Nursery & Landscaping Ltd | Attn: Rod Sirman, President | 23108 Hwy 16 | Sherwood Park, AB T8A 4V2 | Canada | First Class Mail |
| Greenleaf Nursery | Hcr Box 73 | Hwy 71 South | El Campo, TX 77437 | | First Class Mail |
| Greenleaf Nursery | Hc72 Box 163 | Hwy 82 South | Park Hill, OK 74451 | | First Class Mail |
| Greenlee Textron | Dept 96-0460 | Oklahoma City, OK 73196 | | | First Class Mail |
| Greenlee Textron | 1bx 25117 | 131 South Dearborn St Flr 6 | Chicago, IL 60603 | | First Class Mail |
| Greenlee Textron | 4411 Boeing Dr | Rockford, IL 61109 | | | First Class Mail |
| Greenlee Textron | 4455 Boeing Dr | Rockford, IL 61109 | | | First Class Mail |
| Greenlite Lighting Corp | 3414 S Garfield Ave | Commerce, CA 90040 | | | First Class Mail |
| Greenlite Lighting Corp | P.O. Box 748448, Ste 100 | Los Angeles, CA 90074 | | | First Class Mail |
| Greenlite Lighting Corp | 10 Corporate Park | Ste 100 | Irvine, CA 92606 | | First Class Mail |
| Greenlite Lighting Corp | 10 Corporate Park | Suite #100 | Irvine, CA 92606 | | First Class Mail |
| Greenlite Lighting Corporation USA | 115 Brunswick Blvd, Unit 102 | Pointe-Claire, QC H9R 5N2 | Canada | | First Class Mail |
| Greenlite Lighting Corporation USA | P.O. Box 1630 | Anaheim, CA 92815 | | | First Class Mail |
| Greenpig Inc | 7751 Aspinwall S | Columbus, OH 43054 | | | First Class Mail |
| Greenpig Inc | 7751 Aspinwall S | New Albany, OH 43054 | | | First Class Mail |
| Greenpig Inc | 8400 Industrial Pkwy | Plain City, OH 43064 | | | First Class Mail |
| Greenpoint Ag Holdings | 121 Somerville Rd Ne | Decatur, AL 35601 | | | First Class Mail |
| Green's Dependable Hardware | Attn: Douglas N Green , President | 15220A Highway 43 | Russellville, AL 35653-1939 | | First Class Mail |
| Green's Dependable Hardware | Attn: Douglas N Green | 15220A Hwy 43 | Russellville, AL 35653 | | First Class Mail |
| Green's Dependable Hardware | Green D Enterprises, Inc | Attn: Douglas N Green , President | 15220A Hwy 43 | Russellville, AL 35653-1939 | First Class Mail |
| Green's Hardware | Green's Hardware & Paint, Inc | Attn: Thomas Green, Owner | 308 Washington St | Wellesley, MA 02481-1111 | First Class Mail |
| Greens of Big Chimney | Greens of Big Chimney LLC | Attn: Christopher Seavone, Owner | 4509 Pennsylvania Ave | Big Chimney, WV 25302 | First Class Mail |
| Greenscapes Home & Garden Products, a division of Hanes Companies, Inc. | Marian Morgan | Checkett Pauly Bay & Morgan, LLC | PO Box 409 | Carthage, MO 64836 | First Class Mail |
| Greensheen Paint | 1055 S Jason St | Denver, CO 80223 | | | First Class Mail |
| Greenstory Global, LLC | 3811 Gordon St | Terrell, NC 28682 | | | First Class Mail |
| Greenstory Global, LLC | 4001 Performance Rd | Charlotte, NC 28214 | | | First Class Mail |
| Greenstory Global, LLC | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Greentech Energy Services | 122 East Kings Highway | Maple Shade, NJ 08052 | | | First Class Mail |
| Greenway Heating & Cooling | P.O. Box 3336 | Kingman, AZ 86402 | | | First Class Mail |
| Greenway Heating and Cooling | P.O. Box 3336 | Kingman, AZ 86402 | | | First Class Mail |
| Greenwich True Value Hardware | Attn: Cadwalladar "Trey" Kelsey | 205 Railroad Avenue | Greenwich, CT 06830-6307 | | First Class Mail |
| Greenwich True Value Hardware | Greenwich Hardware, Inc | Attn: Cadwalladar "Trey" Kelsey | 205 RailRd Ave | Greenwich, CT 06830-6307 | First Class Mail |
| Greenwood Brands, LLC | 4455 Genesee St | Buffalo, NY 14225 | | | First Class Mail |
| Greenwood Brands, LLC | 1300 Altura Rd | Fort Mill, SC 29708 | | | First Class Mail |
| Greenwood Product Services LLC | Greenwood Product Services LLC | Attn: Joseph Adiroff, Owner | 6100 E 58Th Ave Ste F | Commerce City, CO 80022 | First Class Mail |
| Greenwood Product Supply | Attn: Joseph Adiroff, Owner | 2650 Corporate Pkwy | Algonquin, IL 60102 | | First Class Mail |
| Greenwood Product Supply | Greenwood Product Services LLC | Attn: Joseph Adiroff, Owner | 2650 Corporate Pkwy | Algonquin, IL 60102 | First Class Mail |
| Greenwood Product Svcs | Attn: Joseph Adiroff, Owner | 6100 East 58Th Ave Suite F | Commerce City, CO 80022 | | First Class Mail |
| Greenwood Product Svcs | Greenwood Product Services LLC | Attn: Joseph Adiroff, Partner | 1479 State Route 534 N Building A | Geneva, OH 44041-9699 | First Class Mail |
| Greenwood Supply | Attn: Bernhard Fini, Pres | 77 Windemere Ave | Greenwood Lake, NY 10925-9998 | | First Class Mail |
| Greenwood True Value | Greenwood Supply, Inc | Attn: Bernhard Fini, Pres | 77 Windemere Ave | Greenwood Lake, NY 10925-9998 | First Class Mail |
| Greenwood True Value Hardware | 1814 Montague Ave | Greenwood, SC 29649 | | | First Class Mail |
| Greenwood True Value Hardware | Greenwood Hardware LLC | Attn: Karl Clegg, Owner | 1814 Montague Avenue Ext | Greenwood, SC 29649-0001 | First Class Mail |
| Greenwood True Value Hardware | Attn: Willow Yoder, Owner | 7201 Greenwood Ave N | Seattle, WA 98103-5039 | | First Class Mail |
| Greenwood True Value Hardware | Faithway Inc | Attn: Karl Clegg, Owner | 1814 Montague Ave Ext | Greenwood, SC 29649-0001 | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Greenwood True Value Hardware | Greenwood Hardware, Inc | Attn: Michael Radice | 7201 Greenwood Ave N | Seattle, WA 98103-5039 | First Class Mail |
| Greenwood True Value Hardware | Greenwood Hardware, Inc | Attn: Willow Yoder, Owner | 7201 Greenwood Ave N | Seattle, WA 98103-5039 | First Class Mail |
| Greenworks Tools | c/o Bonded Logistics | 5130 Hovis Rd | Charlotte, NC 28208 | | First Class Mail |
| Greenworks Tools | 1110 Stellar Dr | Unit 2 | Newmarket, ON L3Y 7B7 | Canada | First Class Mail |
| Greenworks Tools | 500 S Main St | Mooresville, NC 28115 | | | First Class Mail |
| Greenworks Tools | 600 Causby Rd | Morganton, NC 28655 | | | First Class Mail |
| Greenworks Tools | 4807 101St St | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Greenworks Tools | 500 S Main St | Ste 450 | Mooresville, NC 28115 | | First Class Mail |
| Greenworks Tools | 500 South Main St | Suite 450 | Mooresville, NC 28115 | | First Class Mail |
| Greg D Nessett Jr | Address Redacted | | | | First Class Mail |
| Greg L Mikaelsen | Address Redacted | | | | First Class Mail |
| Gregg A Mroweka | Address Redacted | | | | First Class Mail |
| Gregg E Hedington | Address Redacted | | | | First Class Mail |
| Gregg Ruecker | Address Redacted | | | | First Class Mail |
| Greggory D Roop | Address Redacted | | | | First Class Mail |
| Greggs True Value | Attn: Holly & Lance | 2962 Us Rt 11 | Whitney Point, NY 13862-9998 | | First Class Mail |
| Greggs True Value | Whitney Point Variety Store, Inc | Attn: Holly & Lance | 2962 Us Rt 11 | Whitney Point, NY 13862-9998 | First Class Mail |
| Gregory A Shoulders Jr | Address Redacted | | | | First Class Mail |
| Gregorio Pena | Address Redacted | | | | First Class Mail |
| Gregory A Deau | Address Redacted | | | | First Class Mail |
| Gregory A Deau | Address Redacted | | | | First Class Mail |
| Gregory A Ganelli | Address Redacted | | | | First Class Mail |
| Gregory A Linder | Address Redacted | | | | First Class Mail |
| Gregory A Mckinney | Address Redacted | | | | First Class Mail |
| Gregory A Pendleton Jr | Address Redacted | | | | First Class Mail |
| Gregory A Tetlow | Address Redacted | | | | First Class Mail |
| Gregory A Thomas | Address Redacted | | | | First Class Mail |
| Gregory Associates Inc | Mark Gregory | P.O. Box 0382 | Crystal Lake, IL 60039-0382 | | First Class Mail |
| Gregory B Barnes Jr | Address Redacted | | | | First Class Mail |
| Gregory B Bridger | Address Redacted | | | | First Class Mail |
| Gregory B Weaver | Address Redacted | | | | First Class Mail |
| Gregory C Beasley | Address Redacted | | | | First Class Mail |
| Gregory Crusan | Address Redacted | | | | First Class Mail |
| Gregory Enterprises Inc | P.O. Box 0382 | Crystal Lake, IL 60039-0382 | | | First Class Mail |
| Gregory Font | Address Redacted | | | | First Class Mail |
| Gregory G Aimberec - Ariza | Address Redacted | | | | First Class Mail |
| Gregory Habeeb | Address Redacted | | | | First Class Mail |
| Gregory Hines | Address Redacted | | | | First Class Mail |
| Gregory I Hall | Address Redacted | | | | First Class Mail |
| Gregory J Kochobaka | Address Redacted | | | | First Class Mail |
| Gregory J Porter | Address Redacted | | | | First Class Mail |
| Gregory K Rogers Jr | Address Redacted | | | | First Class Mail |
| Gregory L Berry | Address Redacted | | | | First Class Mail |
| Gregory Laka & Co | 105 W Adams, Ste 1350 | Chicago, IL 60603 | | | First Class Mail |
| Gregory M Brannan | Address Redacted | | | | First Class Mail |
| Gregory M Daniels | Address Redacted | | | | First Class Mail |
| Gregory M Jeszka | Address Redacted | | | | First Class Mail |
| Gregory P Josefowicz | Address Redacted | | | | First Class Mail |
| Gregory Park | Address Redacted | | | | First Class Mail |
| Gregory S Fleetwood | Address Redacted | | | | First Class Mail |
| Gregory S Johnson Jr | Address Redacted | | | | First Class Mail |
| Gregory S Niznek | Address Redacted | | | | First Class Mail |
| Gregory S Wood | Address Redacted | | | | First Class Mail |
| Gregory T Solomon | Address Redacted | | | | First Class Mail |
| Gregory T Solomon Jr | Address Redacted | | | | First Class Mail |
| Gregory Thomas | Address Redacted | | | | First Class Mail |
| Gregory Williams | Address Redacted | | | | First Class Mail |
| Gregory Williams | Address Redacted | | | | First Class Mail |
| Greg's True Value | Gregory E & Lorene G Schlecht | Attn: Gregory E Schlecht Pres | 3050 E Layton Ave | Saint Francis, WI 53235-5735 | First Class Mail |
| Greif Containers Llc | Attn: Brian Gulheen, Rep | 366 Greif Pkwy | Delaware, Oh 43015 | | First Class Mail |
| Greif Containers LLC | P.O. Box 88879 | Chicago, IL 60695-1879 | | | First Class Mail |
| Greiner Photography | 2053 West Evergreen | Chicago, IL 60622 | | | First Class Mail |
| Gretag Macbeth LLC | Attn: Juniper Sage | 4000 Embassy Pkwy, Ste 120 | Akron, OH 44333 | | First Class Mail |
| Gretag Macbeth LLC | 617 Little Britain Rd | New Windsor, NY 12553 | | | First Class Mail |
| Gretchen M Kirst | Address Redacted | | | | First Class Mail |
| Gretchen Osler | Address Redacted | | | | First Class Mail |
| Grey Stone Enterprise Solution | 61 Linwood Ave | Dover, NJ 07801 | | | First Class Mail |
| Grey Stone Enterprise Solutions, Inc | 671 Millbrook Ave | Randolph, NJ 07869 | | | First Class Mail |
| Grey Zone LLC | P.O. Box 237 | Park Ridge, IL 60068 | | | First Class Mail |
| Greystone | Attn: Adam Mindle | 1600 Rosecrans Ave | Bldg 1A, Ste 203 | Manhattan Beach, CA 90266 | First Class Mail |
| Greystone Enterprises Solutions | 671 Millbrook Ave | Randolph, NJ 07869 | | | First Class Mail |
| Greystone Law Group | 1600 Rosecrans Ave | Building 1A Ste 203 | Manhattan Beach, CA 90266 | | First Class Mail |
| Gricelly Gonzalez Morgan | Address Redacted | | | | First Class Mail |
| Griffin Corporation | P.O. Box 1847 | Rocky Ford Rd | Valdosta, GA 31603-1847 | | First Class Mail |
| Griffin Corporation | P.O. Box 1847 | Rocky Ford Road | Valdosta, GA 31603-1847 | | First Class Mail |
| Griffin Harrison | Address Redacted | | | | First Class Mail |
| Griffin Harrison | Address Redacted | | | | First Class Mail |
| Griffins Enterprises | 113 Main St | Chesterfield, SC 29709 | | | First Class Mail |
| Griffin's Other Place | Attn: Jim Griffin, General Manager | 368 Augusta Rd | Belmont, ME 04952-3015 | | First Class Mail |
| Griffin's Other Place | Paul J Griffin | Attn: Jim Griffin, General Manager | 368 Augusta Rd | Belmont, ME 04952-3015 | First Class Mail |
| Griggs Ace Gway | Grigg Enterprises, Inc | Attn: Charlie Grigg, Vice President | 1415 George Washington Way | Richland, WA 99354-2601 | First Class Mail |
| Griggs Ace Keene | Grigg Enterprises, Inc | Attn: Charlie Grigg, Vice President | 103 Keene Rd | Richland, WA 99352-8683 | First Class Mail |
| Griggs Ace Kennewick | Grigg Enterprises, Inc | Attn: Charlie Grigg, Vice President | 2831 W Kennewick Ave | Kennewick, WA 99336-2927 | First Class Mail |
| Griggs Ace Pasco | Grigg Enterprises, Inc | Attn: Charlie Grigg, Vice President | 801 W Columbia St | Pasco, WA 99301-5534 | First Class Mail |
| Grill Care Company, The | 14050 Laurelwood Place | Chino, CA 91710 | | | First Class Mail |
| Grill Daddy Brush Co., Inc | Po Box 188 | Riverside, CT 06878 | | | First Class Mail |
| Grill Time Inc | 425 Huehl Rd | Bldg #17 | Northbrook, IL 60062 | | First Class Mail |
| Grill Time Inc | 120 Detroit Pkwy | Morton, IL 61550 | | | First Class Mail |
| Grillbot LLC | 15820 Euclid Ave | Chino, CA 91708 | | | First Class Mail |
| Grillbot LLC | 87 E 116th St | Ste 202 | New York, NY 10029 | | First Class Mail |
| Grill's True Value | Midlothian Hardware, Inc | Attn: Jacob Ter Haar, President | 4751 147Th St | Midlothian, IL 60445-2526 | First Class Mail |
| Grimball & Catalano LLC | 473 Savannah Hwy(29407) | P.O. Box 816 | Charleston, SC 29402 | | First Class Mail |
| Grimes Industrial Supply | Attn: Truett Fortenberry, Owner | 3405 Rosalino Street | Alexandria, LA 71301 | | First Class Mail |
| Grimes Industrial Supply | Floyd O Grimes & Anita K Grimes | Attn: Floyd Grimes, Manager Officer | 3405 Rosalino St | Alexandria, LA 71301-4844 | First Class Mail |
| Grimes Industrial Supply LLC | Grimes Industrial Supply LLC | Attn: Truett Fortenberry, Owner | 3405 Rosalino St | Alexandria, LA 71301 | First Class Mail |
| Grimes True Value | 1317 John Wayne Dr | Winterset, IA 50273 | | | First Class Mail |
| Grimes True Value Hardware | 8322 Hwy 71 N | Pineville, LA 71360 | | | First Class Mail |
| Grinnell Automatic | 558 W Lamont Rd | Elmhurst, IL 60126 | | | First Class Mail |
| Grip Clean | 41615 Date St | 105 | Murrieta, CA 92562 | | First Class Mail |
| Grip-Clean | 41615 Date St | Murrieta, CA 92562 | | | First Class Mail |
| Grip On Tools | 4628 Amash Industrial Dr | Wayland, MI 49348 | | | First Class Mail |
| Grip On Tools | 4628 Amash Industrial Drive | Wayland, MI 49348 | | | First Class Mail |
| Gripguard | 435-437 Nepean Hwy | Frankston, VIC | Australia | | First Class Mail |
| Gripguard | 435-437 Nepean Hwy | Frankston, VIC | Australia | | First Class Mail |
| Grippo & Elden LLC | 3476 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Griselda Alonso Cervantes | Address Redacted | | | | First Class Mail |
| Griselda M Solache | Address Redacted | | | | First Class Mail |
| Grisham Corp | File 100643 | 6001 Airline Rd | Atlanta, GA 30384 | | First Class Mail |
| Grisham Corp | P.o Box 549 | 6001 Airline Rd | Arlington, TN 38002 | | First Class Mail |
| Grisham Corp | 6001 Airline Rd | Arlington, TN 38002 | | | First Class Mail |
| Grisham Corp | File 100643 | Atlanta, GA 30384 | | | First Class Mail |
| Grist Mill Market | Attn: Ronald Didonato, Owner | 1501 Grandview Ave - Ste 100 | West Deptford, NJ 08066-1865 | | First Class Mail |
| Grizzly Industrial, Inc | 1921 Grant St | Bellingham, WA 98225 | | | First Class Mail |
| Grizzly Industrial, Inc | P.O. Box 2309 | Bellingham, WA 98227 | | | First Class Mail |
| Grizzly Industrial, Inc | 1203 Lycoming Mall Cir | Muncy, PA 17756 | | | First Class Mail |
| Grizzly Industrial, Inc | 1821 Valencia St | P.O. Box 2309 | Bellingham, WA 98226 | | First Class Mail |
| Grizzly Industrial, Inc | P.O. Box 2309 | P.O. Box 2309 | Bellingham, WA 98227 | | First Class Mail |
| Grizzlygrip Inc | 830 W Rte 22 | Box 131 | Lake Zurich, IL 60047 | | First Class Mail |
| Grizzlygrip Inc | 4141 Dixon St | Des Moines, IA 50310 | | | First Class Mail |
| Grizzlygrip Inc | 3775 Ep True Pkwy | Ste 170 | West Des Moines, IA 50265 | | First Class Mail |
| Gro Well Brands Cp Inc | 9000 Bates Rd Sw | Albuquerque, NM 87105 | | | First Class Mail |
| Gro Well Brands Cp Inc | 2377 Main St | Glastonbury, CT 06033 | | | First Class Mail |
| Gro Well Brands Cp Inc | P.O. Box 31001-2478 | Pasadena, CA 91110 | | | First Class Mail |
| Gro Well Brands Cp Inc | 2807 S 27Th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Gro Well Brands Cp Inc | 775 S 51St Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Gro Well Brands Cp Inc | 4343 S Mckinley Ave | Stockton, CA 95206 | | | First Class Mail |
| Gro Well Brands Cp Inc | 420 E Southern Ave | Tempe, AZ 85282 | | | First Class Mail |
| Groaceos Communications Inc | Attn: Accounts Receivable | 2280 Hicks Rd Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Groaceos Communications Inc | Attn: Accounts Receivable | 2280 Hicks Road Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Grocery City/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Groce Home & Auto | Marcus Groce | Attn: Marcus Groce | 105 W Buck | Caldwell, TX 77836-1701 | First Class Mail |
| Grocers Supply | C & S Wholesale Grocers, Inc | Attn: Jeffrey Arenson, Buyer | 3110 Corder St | Houston, TX 77054-3404 | First Class Mail |
| Grocery Supply Warehouse | P.O. Box 7248 | 6681 Kestrel Dr | Missoula, MT 59807 | | First Class Mail |
| Grocery Supply Warehouse | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 6681 Kestrel Dr | Missoula, MT 59808-9643 | First Class Mail |
| Grocery Supply Warehouse | 18009 N 40th Pl, Ste 2 | Phoenix, AZ 85032 | | | First Class Mail |
| Grocery Supply Warehouse LLC | 6681 Kestrel Dr | Missoula, MT 59807 | | | First Class Mail |
| Grogan's Farm & Ranch | Grogan's Farm & Ranch LLC | Attn: Keith Grogan, President | 3744 Summer Crest Dr | San Angelo, TX 76901-9704 | First Class Mail |
| Gronhaus | 5810 Main St | Morton Grove, IL 60053 | | | First Class Mail |
| Gronhaus | 111 Industrial Dr | New Haven, MO 64068 | | | First Class Mail |
| Gronhaus | P.O. Box 13593 | Newark, NJ 07188 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Gronhaus | 1224 Fern Ridge Pkwy | St. Louis, MO 63141 | | | First Class Mail |
| Gronis Hardware | Gronis Hardware, Inc | Attn: Joan Hall | 511 Cherokee St | Leavenworth, KS 66048-2625 | First Class Mail |
| Gronomics | 19801 Hwy 65 Ne | East Bethel, MN 55011 | | | First Class Mail |
| Groom & Son Hardware Athens | Groom & Son Hardware & Lumber, Inc | Attn: Zac Groom, Merchandise Manager | 219 S Palastine St | Athens, TX 75751-0001 | First Class Mail |
| Groom & Son Hardware Dallas | Groom & Son Hardware & Lumber, Inc | Attn: Zac Groom, Merchandise Manager | 8204 Lake June Rd | Dallas, TX 75217-0001 | First Class Mail |
| Groom & Son Hardware Mabank | Groom & Son Hardware & Lumber, Inc | Attn: Zac Groom, Merchandise Manager | 1310 S 3Rd St | Mabank, TX 75147-0001 | First Class Mail |
| Groom & Son Hardware Mckinney | Groom & Son Hardware & Lumber, Inc | Attn: Zac Groom, Merchandise Manager | 1700 W Virginia St | Mckinney, TX 75069-0001 | First Class Mail |
| Groom & Son's | Nation's Best Holdings, LLC | Attn: Chris Miller, President/ Ceo | 1310 S 3Rd St | Mabank, TX 75147-0001 | First Class Mail |
| Groom & Son's | Nation's Best Holdings, LLC | Attn: Zac Groom, Merchandise Manager | 219 S Palastine St | Athens, TX 75751-0001 | First Class Mail |
| Groom Energy Solutions | 200 Cummings Center | Ste 117C | Beverly, MA 01915 | | First Class Mail |
| Groovebox Outdoor Living | 9559 Hamburg Rd | Ladson, SC 29456 | | | First Class Mail |
| Groovebox Outdoor Living | 3235 Fortune Dr. | North Charleston, SC 29418 | | | First Class Mail |
| Groovebox Outdoor Living | 3077 Mccall Dr | Unit 17 | Doraville, GA 30340 | | First Class Mail |
| Groovebox Outdoor Living | 3077 Mccall Drive | Unit 17 | Doraville, GA 30340 | | First Class Mail |
| Groovebox Outdoor Living | 9559 Hamburg Rd | Unit 17 | Ladson, SC 29456 | | First Class Mail |
| Grosfillex Inc | P.O. Box 194 | 230 Old West Penn Ave | Robesonia, PA 19551 | | First Class Mail |
| Grosfillex Inc | 1560 Joel Dr | Lebanon, PA 17046 | | | First Class Mail |
| Grosfillex Inc | 1575 Joel Dr | Lebanon, PA 17046 | | | First Class Mail |
| Grosfillex Inc | P.O. Box 194 | Robesonia, PA 19551 | | | First Class Mail |
| Gross Common Carrier | P.O. Box 8039 | Wisconsin Rapid, WI 54495 | | | First Class Mail |
| Grossmans Garden and Home | H&Gs | 1787 Fairpoint Nine Mile Rd | Penfield, NY 14526 | | First Class Mail |
| Gross-Yowell, Ltd | Attn: William Gross | 3720 Franklin Ave | Waco, TX 76710-7330 | | First Class Mail |
| Groth Leader Inc | 1251 King St | Overland Park, KS 66213 | | | First Class Mail |
| Groth Lumber True Value | Attn: Calvin Jacobson Cfo | 6747 Pacific Ave | Wright, MN 55798-8273 | | First Class Mail |
| Groth Lumber True Value | Groth Lumber Co, Inc | Attn: Calvin Jacobson Cfo | 6747 Pacific Ave | Wright, MN 55798-8273 | First Class Mail |
| Ground Heaters Inc | 1271 Judson Rd | Norton Shores, MI 49441 | | | First Class Mail |
| Ground Heaters Inc | 1271 Judson Rd | Spring Lake, MI 49456 | | | First Class Mail |
| Ground Hog Inc | P.O. Box 290 | San Bernardino, CA 92402 | | | First Class Mail |
| Ground Hog Inc | 1470 S Victoria Ct | San Bernardino, CA 92408 | | | First Class Mail |
| Ground Hog, Inc | 1470 Victoria Ct | San Bernardino, CA 92408 | | | First Class Mail |
| Ground Works Land Design LLC | 869 Canterbury Rd | Ste 3 | Westlake, OH 44145 | | First Class Mail |
| Ground Works Land Design LLC | 869 Canterbury Road, Ste 3 | Westlake, OH 44145 | | | First Class Mail |
| Groundbreaking Ventures LLC | 719 E Boward Blvd | Fort Lauderdale, FL 33301 | | | First Class Mail |
| Groundbreaking Ventures LLC | 719 E Boward Blvd | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Groundbreaking Ventures LLC | 719 E Boward Blvd | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Groundcovers Greenhouse H&Gs | Groundcovers Greenhouse & Nursery, Inc | Attn: Gary Luster | 4301 E Iliff Ave | Denver, CO 80222-6016 | First Class Mail |
| Groundtruth | One World Trade Center | 60th Fl | New York, NY 10007 | | First Class Mail |
| Group Cbf | 100 S Atkinson Rd | Ste 116-119 | Grayslake, IL 60030 | | First Class Mail |
| Group Cbf, Inc | Attn: JT Tortorelli | 3521 S Fox St | Spokane Valley, WA 99206 | | First Class Mail |
| Group Cbf, Inc. | 100 South Atkinson | Stes 116-119 | Grays Lake, IL 60630 | | First Class Mail |
| Group Seb USA | P.O. Box 3047 | Boston, MA 02241 | | | First Class Mail |
| Group Seb USA | 1504 Papworth Ave | Metairie, LA 70005 | | | First Class Mail |
| Group Seb USA | 2121 Eden Rd | Millville, NJ 08332 | | | First Class Mail |
| Group Seb USA | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Group Seb USA | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | First Class Mail |
| Group Seb USA | P.O. Box 4009 | Paterson, NJ 07509 | | | First Class Mail |
| Group Seb USA | P.O. Box 7247 | Philadelphia, PA 19170 | | | First Class Mail |
| GroupCbf Inc | 3521 S Fox | Spokane Valley, WA 99206 | | | First Class Mail |
| GroupCbf Inc | 3521 S Fox | Spokane, WA 99206 | | | First Class Mail |
| GroupCbf Inc. | 1862 E Belvidere Rd | Ste 119 | Grayslake, IL 60030 | | First Class Mail |
| Groupe Lebel Inc | 54 Rue Amyot | Riviere Du Loup, QC G5R 3E9 | Canada | | First Class Mail |
| Grove City Agway & Pet | Attn: George Rodgers, Owner | 111 Breckenridge St | Grove City, PA 16127 | | First Class Mail |
| Grove City Agway & Pet | G & N Rodgers Inc | Attn: George Rodgers, Owner | 111 Breckenridge St | Grove City, PA 16127 | First Class Mail |
| Grove Plating Company, Inc. | 400 Algonquin Road | Fox River Grove, IL 60021 | | | First Class Mail |
| Grover W Hudgins Ii | Address Redacted | | | | First Class Mail |
| Grow Up LLC | 13799 Park Blvd N | 33 | Seminole, FL 33776 | | First Class Mail |
| Grow Up LLC | P.O. Box 867 | 33 | Tavares, FL 32778 | | First Class Mail |
| Grow Up LLC | 3765 St Johns Rd | Lima, OH 45806 | | | First Class Mail |
| Grow Up LLC | P.O. Box 867 | Tavares, FL 32778 | | | First Class Mail |
| Gro-Well Brands, Inc | Lockbox 5151 | P.O. Box 5151 | Denver, CO 80217-5151 | | First Class Mail |
| Gro-Well Brands, Inc | 420 E Southern Ave | Tempe, AZ 85282 | | | First Class Mail |
| Growelt | Ball Horticultural Company | 622 Town Rd | West Chicago, IL 60185 | | First Class Mail |
| Growmark Fs, LLC | 308 Ne Front St | Milford, DE 19963 | | | First Class Mail |
| Growmark Fs, LLC | 26 Sunset Ave | P.O. Box 156 | Milton, VT 05468 | | First Class Mail |
| Growstone Inc | c/o Blue Chip Accounting | 8925 S Pecos Rd | Suite 13B | Henderson, NV 89074 | First Class Mail |
| Growstone Inc | 7600 Reading Rd Se, Ste B | Albuquerque, NM 87105 | | | First Class Mail |
| Growstone Inc | P.O. Box 203 | Hinsdale, IL 60523 | | | First Class Mail |
| Growstone Inc | 13 Bishops Dome Rd | Santa Fe, NM 87506 | | | First Class Mail |
| Growth Ventures Inc | P.O. Box 299 | East Jordan, MI 49727 | | | First Class Mail |
| Growums | 1498 E Empire Ave | Benton Harbor, MI 49022 | | | First Class Mail |
| Growums | 475 Moutstown Rd | Hanover, PA 17331 | | | First Class Mail |
| Growums | 3260 Fairlane Farms Rd | Ste 1 | Wellington, FL 33414 | | First Class Mail |
| Growums | 3260 Fairlane Farms Rd | Suite 1 | Wellington, FL 33414 | | First Class Mail |
| Groz Engineering Tools Private Limited | Village Kherki Daula, NH-8 | Gurgaon, Haryana 122001 | India | | First Class Mail |
| Groz Engineering Tools Pvt Ltd | Village Kherki Daula | Nh-8 | Gurgaon, Haryana 122001 | India | First Class Mail |
| Groz Engineering Tools Pvt Ltd | 200W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Grs Commercial Sales | Mindy | 150 N Main St | Crystal Lake, IL 60014 | | First Class Mail |
| Grs Commercial Sales | 150 N Main St | Crystal Lake, IL 60014 | | | First Class Mail |
| Grs Of Manistee | Attn: Bob Kozelka | 52 Arthur St | Manistee, MI 49660-1102 | | First Class Mail |
| Grs Of Manistee | Cann, Inc | Attn: Bob Kozelka | 52 Arthur St | Manistee, MI 49660-1102 | First Class Mail |
| Grtotr/Tryserv Import | 402-405 Fuchun Bldg | 509 Qing Tai St | Hangzhou, Zhejiang 310009 | China | First Class Mail |
| Grtotr/Tryserv Import | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Grubbyly Farms | c/o Shares Inc | 1611 S Miller St | Shelbyville, IN 46176 | | First Class Mail |
| Grubbyly Farms | 1035 Donnelly Ave | Atlanta, GA 30310 | | | First Class Mail |
| Grubbyly Farms | 1611 S Miller St | Shelbyville, IN 46176 | | | First Class Mail |
| Grund and Leavitt | 812 N Dearborn St | Chicago, IL 60610 | | | First Class Mail |
| Grupo Ferretero Chc | Attn: Luis Oscar Carrillo Gonzalez, Ceo | Av La Paz 1216 | Col Centro | Guadalajara | Mexico | First Class Mail |
| Grupo Ferretero Don Pedro S De Rl De Cv | Attn: Alma Gisela Mayer Hoyer, Legal Representative | Carretera San Miguel A Celaya | Km 24 | San Miguel De Allende | Mexico | First Class Mail |
| Grupo Spiegel, S.A. | Attn: Julio Spiegel | Apartado 10 | Santiago De Veraguas | Panama | First Class Mail |
| Gr-X Manufacturing LLC | Kevin O'Connor | 3800 36Th St Se | Grand Rapids, MI 49512 | | First Class Mail |
| Gr-X Manufacturing LLC | Attn: Jerry Pollard | 3800 36Th St Se, Ste 107 | Grand Rapids, MI 49512 | | First Class Mail |
| Gr-X Manufacturing LLC | Attn: Kevin O'Connor | 3800 36th St SE, Ste 107 | Grand Rapids, MI 49512 | | First Class Mail |
| Gr-X Manufacturing LLC | 3800 36th St Se | Ste 107 | Grand Rapids, MI 49512 | | First Class Mail |
| Gs & Ga Enterprises | 10800 Sharrott Rd | North Lima, OH 44452 | | | First Class Mail |
| Gs & Ga Enterprises | P.O. Box 593 | North Lima, OH 44452 | | | First Class Mail |
| Gsc Technologies Inc | c/o Kunshan Tongxin Metal | No 158, Longxiang Rd | Luja Town, Kunshan | Suzhou, Jiangsu | China | First Class Mail |
| Gsc Technologies Inc | 160 Rue Vanier St | Saint-Jean-Sur-Richelieu, QC J3B 3R4 | Canada | | First Class Mail |
| Gsc Technologies Inc | 160 Vanier St | St Jean, QC J3B 3R4 | Canada | | First Class Mail |
| Gsd Distribution | 4919 Cameron Ranch Dr | Carmichael, CA 95608 | | | First Class Mail |
| Gsd Distribution | 5501 Ingalls Ln | Noblesville, IN 46062 | | | First Class Mail |
| Gsd Distribution | 915 Withers Rd | Raleigh, NC 27603 | | | First Class Mail |
| Gsd Distribution | 915 Withers Road | Raleigh, NC 27603 | | | First Class Mail |
| Gsi Homestyles Inc | 101 Villanova Dr | Atlanta, GA 30336 | | | First Class Mail |
| Gsi Homestyles Inc | 950 Heathrow Ln | Naperville, IL 60540 | | | First Class Mail |
| Gsi Outdoors | 1023 S Pines Rd | Spokane, WA 99206 | | | First Class Mail |
| Gsm LLC | P.O. Box 535189 | 3385 Roy Orr Blvd | Grand Prairie, TX 75053 | | First Class Mail |
| Gsm LLC | 7116 S Rawson Bridge Rd | Cary, IL 60001 | | | First Class Mail |
| Gsm LLC | 3385 Roy Orr Blvd | Grand Prairie, TX 75053 | | | First Class Mail |
| Gsp Direct Inc | 6560 W Rogers Cir | Ste 15 | Boca Raton, FL 33478 | | First Class Mail |
| Gsp Direct Inc | 123 W Bloomingdale Ave | Ste 400 | Brandon, FL 33511 | | First Class Mail |
| Gt Express, Inc. | 179-14 149Th Rd | Jamaica, NY 11434 | | | First Class Mail |
| Gt Express, Inc. | 179-14 149th Road | Jamaica, NY 11434 | | | First Class Mail |
| GT Industrial Products LLC | 12900 E Smith Rd, Ste 200 | Aurora, CO 80011 | | | First Class Mail |
| Gt Lite | 12900 E Smith Rd, Unit 200 | Aurora, CO 80011 | | | First Class Mail |
| Gt Lite | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Gt Lite | 3501 Algonquin Road | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Gt Lite | 601 E 64Th Ave | Unit D100 | Denver, CO 80229 | | First Class Mail |
| Gt Nexus, Inc | 1111 Broadway | 5th Fl | Oakland, CA 94607 | | First Class Mail |
| Gt Software Inc | 6255 Barfield Rd | Ste 200 | Atlanta, GA 30328 | | First Class Mail |
| Gt Software Inc | 6255 Barfield Rd Ne, Ste 200 | Atlanta, GA 30328 | | | First Class Mail |
| Gt Software Inc | 6255 Barfield Rd Ne, Ste 200 | Atlanta, GA 30328 | | | First Class Mail |
| Gt Water Products, Inc | 5239 N Commerce Ave | Moorpark, CA 93021 | | | First Class Mail |
| Gts International Corp | 7545 S Madison St | Burr Ridge, IL 60527 | | | First Class Mail |
| Gts Int'l Corp. | 7545 S Madison St | Burr Ridge, IL 60527 | | | First Class Mail |
| GTS Transportation Corporation | Attn: Anita Josifovska | 7545 S Madison St | Burr Ridge, IL 60527 | | First Class Mail |
| Gts-Welco | P.O. Box 382000 | Pittsburgh, PA 15250 | | | First Class Mail |
| GTVH, LLC | Attn: Michael Bryan | 701 S Greenville W Dr Ste 7 | Greenville, MI 48838 | | First Class Mail |
| Gtx Turf Farms LP | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Gtx Turf Farms LP | 7135 Logistics Center Dr | Ste 250 | Charlotte, NC 28273 | | First Class Mail |
| Gtx Turf Farms Lp | 7135 Logistics Center Dr | Ste 250 | Charlotte, NC 28273 | | First Class Mail |
| Guadalupe Arellano | Address Redacted | | | | First Class Mail |
| Guadalupe Chapa Iii | Address Redacted | | | | First Class Mail |
| Guadalupe J Serda Iii | Address Redacted | | | | First Class Mail |
| Guadalupe Lumber | Attn: Kyle Grdthues, President | 1547 S Zaramora | San Antonio, TX 78207-7212 | | First Class Mail |
| Guadalupe Lumber | Attn: Kyle Grdthues, President | 4654 Rigsby Avenue | San Antonio, TX 78222-1266 | | First Class Mail |
| Guadalupe Lumber | The Guadalupe Lumber & Supply Co, Inc | Attn: Kyle Grothues, President | 4654 Rigsby Ave | San Antonio, TX 78222-1266 | First Class Mail |
| Guadalupe Lumber | The Guadalupe Lumber & Supply Co, Inc | Attn: Kyle Grothues, President | 1822 Pleasanton Rd | San Antonio, TX 78221-3233 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Guadalupe Lumber | The Guadalupe Lumber & Supply Co, Inc | Attn: Kyle Grothues, President | 1547 S Zarzamora | San Antonio, TX 78207-7212 | First Class Mail |
| Guadalupe Lumber Co | 1547 S Zarzamora | San Antonio, TX 78207 | | | First Class Mail |
| Guadalupe Rust | Address Redacted | | | | First Class Mail |
| Gualala Building Supply | Attn: Eric Ziedrich | 38501 S Highway 1 | Gualala, CA 95445-8592 | | First Class Mail |
| Gualala Building Supply | Healdsburg Lumber Co, Inc | Attn: Eric Ziedrich | 38501 S Hwy 1 | Gualala, CA 95445-8592 | First Class Mail |
| Guangdong Galanz Micro Elem Co Lt | 25 Rongqui Nan Rd | Shunde, Guangdong | China | | First Class Mail |
| Guangdong Galanz Micro Elem Co Lt | 25 Rongqui Nan Rd | Shunde, Guangdong 528305 | China | | First Class Mail |
| Guardian Technologies LLC | 7120 Krick Rd | Bedford Heights, OH 44146 | | | First Class Mail |
| Guardian Technologies LLC | 26251 Bluestone Blvd | Euclid, OH 44132 | | | First Class Mail |
| Guardian Technologies LLC | 26251 Bluestone Blvd | Unit A3 | Euclid, OH 44132 | | First Class Mail |
| Guardian Technologies LLC | 7700 St Clair Ave | Unit A3 | Mentor, OH 44060 | | First Class Mail |
| Guardian/Airgas, Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Guardsmark LLC | P.O. Box 11407 | Birmingham, AL 35246 | | | First Class Mail |
| Guardsmark, LLC | 22 South Second St | Memphis, TN 38103 | | | First Class Mail |
| Guaynabo Trading Group LLC | Attn: Oscar Calderon Flores, Owner | Carr 177 Santa Maria Shopping Ctr | Local A18 | Guaynabo, PR 00921 | First Class Mail |
| Gudebrod Corp | Po Box 357 | Pottstown, PA 19464 | | | First Class Mail |
| Gudebrod Corp,Do Not Use | Po Box 357 | Pottstown, PA 19464 | | | First Class Mail |
| Guglielmo & Associates,PLLC | 3040 N Campbell Ave, Ste 100 | Tucson, AZ 85719 | | | First Class Mail |
| Guidebook | 1 Zoe St | San Francisco, CA 94107 | | | First Class Mail |
| Guidepoint Security LLC | P.O. Box 738031 | Dallas, TX 75373 | | | First Class Mail |
| Guidepoint Security LLC | 2201 Cooperative Way, Ste 225 | Herndon, VA 20171 | | | First Class Mail |
| Guidepoint Security LLC | 2201 Cooperative Way, Suite 225 | Herndon, VA 20171 | | | First Class Mail |
| Guidepoint Security LLC | Attn: Accounts Receivable | 1400A Seaport Blvd, Ste 500 | Redwood City, CA 94063 | | First Class Mail |
| Guidespark, Inc. | 1350 Willow Road | Ste 201 | Menlo Park, CA 94025 | | First Class Mail |
| Guier Fence | 25106 Nw Jefferson | Blue Springs, MO 64055 | | | First Class Mail |
| Guild Cpo Inc | Tina Gienger | 3637 Medina Rd | Medina, OH 44256 | | First Class Mail |
| Guild Cpo Inc | Attn: Dan Kerr | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | First Class Mail |
| Guild Cpo Inc | Attn: Tina Gienger | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | First Class Mail |
| Guild Cpo Inc | 3637 Medina Rd, Ste 350 | Medina, OH 44256 | | | First Class Mail |
| Guild Cpo Inc | 3637 Medina Road, Suite 350 | Medina, OH 44256 | | | First Class Mail |
| Guillermo A Ramirez Vargas | Address Redacted | | | | First Class Mail |
| Guillermo Ramirez Gomez | Address Redacted | | | | First Class Mail |
| Guillermo Ramirez Jr | Address Redacted | | | | First Class Mail |
| Guillermo Santiago | Address Redacted | | | | First Class Mail |
| Guillermo Santos | Address Redacted | | | | First Class Mail |
| Guillermo Vales | Address Redacted | | | | First Class Mail |
| Gulf Coast Equine & Pet | Caracarinae, Inc | Attn: Edward Smith, President | 4111 Fm 2351 | Friendswood, TX 77546-2402 | First Class Mail |
| Gulf Coast Car & Sply | Attn: Dorman Lewis | 9141 Woodville Hwy | Woodville, FL 32362-6200 | | First Class Mail |
| Gulf Coast Lbr & Sply | Gulf Coast Lumber & Supply, Inc | Attn: Dorman Lewis | 9141 Woodville Hwy | Woodville, FL 32362-6200 | First Class Mail |
| Gulf Coast Lbr & Sply | Attn: Dorman Lewis | 3361 Crawfordsville Hwy | Crawfordville, FL 32327-3151 | | First Class Mail |
| Gulf Coast Lbr & Sply Inc | Gulf Coast Lumber & Supply, Inc | Attn: Dorman Lewis | 3361 Crawfordsville Hwy | Crawfordville, FL 32327-3151 | First Class Mail |
| Gulf Coast Lumber | Attn: Dorman Lewis | 1400 S Jefferson Street | Monticello, FL 32344-1638 | | First Class Mail |
| Gulf Coast Lumber | Gulf Coast Lumber & Supply, Inc | Attn: Dorman Lewis | 1400 S Jefferson St | Monticello, FL 32344-1638 | First Class Mail |
| Gulf Coast Panama Jack Inc | 1411 Moylan Rd | Panama City Beach, FL 32407 | | | First Class Mail |
| Gulf Great Lakes Packaging | P.O. Box 713940 | Cincinnati, OH 45271 | | | First Class Mail |
| Gulf Great Lakes Packaging Corp | 10203 Birchridge Dr, Ste 400 | Humble, TX 77338 | | | First Class Mail |
| Gulf Great Lakes Packaging Corp | 10203 Birchridge Dr, Ste 400 | Humble, TX 77338 | | | First Class Mail |
| Gulf Packaging Inc | P.O. Box 713940 | Cincinnati, OH 45271-3940 | | | First Class Mail |
| Gulf Packaging Inc | P.O. Box 713940 | Cincinnati, OH 45271-3940 | | | First Class Mail |
| Gulf Packaging Liquidating Tru | P.O. Box 713940 | Cincinnati, OH 45271 | | | First Class Mail |
| Gulf Packaging(P-Card) | P.O. Box 963 | Houston, TX 77001 | | | First Class Mail |
| Gulf Sales & Supply Inc | Gulf Sales & Supply, Inc | Attn: Marshall Smith | 1909 Kenneth Ave | Pascagoula, MS 39567-3423 | First Class Mail |
| Gulf Sales & Supply Inc. | Attn: Marshall Smith | 1909 Kenneth Ave | Pascagoula, MS 39567-3423 | | First Class Mail |
| Gulf So Med Sply/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Gulf South Forest Products Inc | 3038 N Federal Hwy | Building L | Fort Lauderdale, FL 33306 | | First Class Mail |
| Gulf South Forest Products Inc | P.O. Box 39299 | Building L | Fort Lauderdale, FL 33339 | | First Class Mail |
| Gulf South Forest Products Inc | P.O. Box 39299 | Fort Lauderdale, FL 33339 | | | First Class Mail |
| Gulf Treating | P.O. Box 70161 | San Juan, PR 00936 | | | First Class Mail |
| Gulfstream Home & Garden Inc | 9390 W Golden Trout St | Boise, ID 83704 | | | First Class Mail |
| Gulfstream Home & Garden Inc | 10101 Hazelbrand Rd | Covington, GA 30014 | | | First Class Mail |
| Gulfstream Home & Garden Inc | P.O. Box 24830 | Lexington, KY 40524 | | | First Class Mail |
| Gulfstream Home & Garden Inc | Tech Pac Llc | P.O. Box 640822 | Cincinnati, OH 45264 | | First Class Mail |
| Gulfstream Home & Garden Inc | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Gulfstream Home & Garden Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Gulani Medical Associates | 5140 N California | Chicago, IL 60625 | | | First Class Mail |
| Gulley Greenhouse | Attn: James Gulley | 6029 South Shields Street | Fort Collins, CO 80526-9633 | | First Class Mail |
| Gulley Greenhouse | Gulley Greenhouse, Inc | Attn: James Gulley | 6029 South Shields St | Fort Collins, CO 80526-9633 | First Class Mail |
| Gulley Greenhouse Inc | 6029 S Shields St | Fort Collins, CO 80526 | | | First Class Mail |
| Gulliver Hernandez | Address Redacted | | | | First Class Mail |
| Gully Transportation | 3820 Wisman Lane | Quincy, IL 62305 | | | First Class Mail |
| Gully Transportation | 3820 Wisman Ln | Quincy, IL 62305 | | | First Class Mail |
| Gumball Machine Factory.Com | 533 W Golf Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Gundersen True Value | Gundersen True Value, Inc | Attn: Jerry G Gundersen | 410 Washington St | Montpelier, ID 83254-1545 | First Class Mail |
| Gurstel Law Firm Pc | 6681 Country Club Dr | Golden Valley, MN 55427 | | | First Class Mail |
| Gus Recycling Service, Inc | 2128 N 74th Ave | Elmwood Park, IL 60707 | | | First Class Mail |
| Gus' Recycling Service, Inc | 2128 N 74th Ave | Elmwood Park, IL 60707 | Elmwood Park, IL 60707 | | First Class Mail |
| Gus Spelman | Address Redacted | | | | First Class Mail |
| Gus Spelman | Address Redacted | | | | First Class Mail |
| Gussco Mfg/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Gussco Mfg/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Gustavo J Ramirez | Address Redacted | | | | First Class Mail |
| Guthrie Greenhouses LLC | P.O. Box 1399 | 1100 N Broad St | Guthrie, OK 73044 | | First Class Mail |
| Guthrie Greenhouses LLC | 1101 N Walnut St | Guthrie, OK 73044 | | | First Class Mail |
| Guthrie Greenhouses LLC | P.O. Box 1399 | Guthrie, OK 73044 | | | First Class Mail |
| Guthries True Value | Brenda Guthrie Short | Attn: William Guthrie | 102 Main St | Brookneal, VA 24528-3511 | First Class Mail |
| Gutter Protection Service Inc | 16619 Invis Lake Rd | Caledon, ON L7C 3A4 | Canada | | First Class Mail |
| Gutter Protection Service Inc | 66 Clarkson Ave | Toronto, ON M6E 2T6 | Canada | | First Class Mail |
| Gutter Protection Service Inc | 26 Airview Rd | Toronto, ON M9W 4P2 | Canada | | First Class Mail |
| Gutter Protection Service Inc | 129 Oak Haven | Pickens, SC 29671 | | | First Class Mail |
| Gutterglove Inc | P.O. Box 5935 | Drawer 2210 | Troy, MI 48007 | | First Class Mail |
| Gutterglove Inc | 8860 Industrial Ave | Ste 140 | Roseville, CA 95678 | | First Class Mail |
| Gutterglove Inc | 8860 Industrial Ave | Suite 140 | Roseville, CA 95678 | | First Class Mail |
| Guy Brown/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Guy Brown/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Gvr Services Inc | 169 Otto Cir | Sacramento, CA 95822 | | | First Class Mail |
| Gw Berkheimer Co Inc | Attn: Tony | 1155 Noth Dupage Ave | Lombard, IL 60148 | | First Class Mail |
| Gw Berkheimer Co Inc | Tony | 1155 Noth Dupage Ave | Lombard, IL 60148 | | First Class Mail |
| Gw Berkheimer Co Inc | 8000 Southport Rd | Portage, IN 46368-6405 | | | First Class Mail |
| GW Regency Plaza LLC | 2211 N. Elston Avenue, Suite 400, | Chicago, ILLINOIS 60614 | | | First Class Mail |
| Gw Schleidt Inc Dba Bali Garden | 2582 Abels Lane | Las Vegas, NV 89115 | | | First Class Mail |
| Gw Schleidt Inc Dba Bali Garden | 2582 Abels Ln | Las Vegas, NV 89115 | | | First Class Mail |
| Gwen K Hatzfeld Parker | Address Redacted | | | | First Class Mail |
| Gwendolyn Bankston | Address Redacted | | | | First Class Mail |
| Gwendolyn D Carter | Address Redacted | | | | First Class Mail |
| Gwinnett County Clerk Of Court | P.O. Box 568 | Attn: Garnishment Division | Lawrenceville, GA 30046 | | First Class Mail |
| Gxc International LLC | 2149 Hwy 70 | Clayton, NC 27520 | | | First Class Mail |
| Gxc International LLC | 222 Parkridge Dr | Clayton, NC 27527 | | | First Class Mail |
| Gxc Outdoor Power LLC | 222 Parkridge Dr | Archer Lodge, NC 27527 | | | First Class Mail |
| Gxc Outdoor Power LLC | 2149 Hwy 70 | Clayton, NC 27520 | | | First Class Mail |
| Gxc Outdoor Power LLC | 222 Parkridge Dr | Clayton, NC 27527 | | | First Class Mail |
| Gye R Hawkins | Address Redacted | | | | First Class Mail |
| H & B True Value | Attn: Joseph N Gillman, Pres | 5329 N Milwaukee Ave | Chicago, IL 60630-1222 | | First Class Mail |
| H & B True Value | H & B True Value, Inc | Attn: Joseph N Gillman, Pres | 5329 N Milwaukee Ave | Chicago, IL 60630-1222 | First Class Mail |
| H & C Concrete Stain | 14 Midland Bldg | 101 Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| H & C Concrete Stain | Div Sherwin-Williams Co | 101 Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| H & C Concrete Stain | Sherwin Williams Co | 12090 Sage Point C | Reno, NV 89506 | | First Class Mail |
| H & C Concrete Stain | Sherwin Williams Co | 2800 Sawnee Ave | Buford, GA 30518 | | First Class Mail |
| H & C Concrete Stain | Div Sherwin Williams Co | 711 Wabash Ave | Effingham, IL 62401 | | First Class Mail |
| H & C Concrete Stain | P.O. Box 198038 | Atlanta, GA 30384 | | | First Class Mail |
| H & C Concrete Stain | 101 W Prospect Ave | Barb Suyphart 610-Midland | Cleveland, OH 44115 | | First Class Mail |
| H & E Equipment Services, Inc | 7500 Pecue Ln | Baton Rouge, LA 70809 | | | First Class Mail |
| H & H Industrial Tool | Attn: Frederick Howerton, Pres | 110 W Main Street | Elmwood, IL 61529-9608 | | First Class Mail |
| H & H Industrial Tool | H & H Industries, Inc | Attn: Frederick Howerton, Pres | 110 W Main St | Elmwood, IL 61529-9608 | First Class Mail |
| H & K Mfg Co | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| H & K Mfg Co | 326 State Hwy 16 S | Goldthwaite, TX 76844 | | | First Class Mail |
| H & K Mfg Co | 410 5th St | Wichita Falls, TX 76301 | | | First Class Mail |
| H & K Mfg Co | 505 Lee St | Wichita Falls, TX 76301 | | | First Class Mail |
| H & K Mfg Co | P.O. Box 1070 | Wichita Falls, TX 76307 | | | First Class Mail |
| H & K Mfg Company | 410 5Th Street | Wichita Falls, TX 76301 | | | First Class Mail |
| H & L Lumber Co | Bryant Home Center, Inc | Attn: Paul Bryant, Vice President/Ceo | 5147 St Hwy 140 | Mariposa, CA 95338-8528 | First Class Mail |
| H & M Co | H & M Auto Parts, Inc | Attn: Nancy Flack, President | 107A Shooting Club Rd | Boerne, TX 78006-6330 | First Class Mail |
| H & M Company | Attn: Nancy Flack, President | 107A Shooting Club Road | Boerne, TX 78006-6330 | | First Class Mail |
| H & R Accounts Inc | 7017 John Deere Pkwy | Moline, IL 61265 | | | First Class Mail |
| H & S Directional Service | Address Redacted | | | | First Class Mail |
| H A Pair Asphalt Contracting | P.O. Box 2257 | Corsicana, TX 75151 | | | First Class Mail |
| H B D Industries Inc | 201 N Allen Street | Chanute, KS 66720 | | | First Class Mail |
| H B Fuller Construction Prod | Specialty Construction Brands | 7321 Solution Center | Chicago, IL 60677 | | First Class Mail |
| H B Fuller Construction Prod | 1105 S Frontenac St | Aurora, IL 60504 | | | First Class Mail |
| H B Fuller Construction Prod | P.O. Box 777321 | Chicago, IL 60677 | | | First Class Mail |
| H B Fuller Construction Prod | 59 Brunswick Ave | Edison, NJ 08817 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| H B Fuller Construction Prod | 1913 Northwest 60th Ln | Gainesville, FL 32653 | | | First Class Mail |
| H B Fuller Construction Prod | 16421 Phoebe Ave | Lamirada, CA 90638 | | | First Class Mail |
| H B Fuller Construction Prod | 315 S Hicks Rd | Palatine, IL 60067 | | | First Class Mail |
| H B Fuller Construction Products | Marjie Otteman | 1105 S Frontenac St | Aurora, IL 60504 | | First Class Mail |
| H B Fuller Construction Products | 1105 S Frontenac St | Aurora, IL 60504 | | | First Class Mail |
| H B Fuller Construction Products | 59 Brunswick Ave | Edison, NY 08817 | | | First Class Mail |
| H B Fuller Construction Products | 1913 Northwest 60th Ln | Gainesville, FL 32653 | | | First Class Mail |
| H B Fuller Construction Products | 16421 Phoebe Ave | Lamirada, CA 90638 | | | First Class Mail |
| H B Fuller Construction Products | 315 S Hicks Rd | Palatine, IL 60067 | | | First Class Mail |
| H B Ives | P.O. Box 1887 | New Haven, CT 06508 | | | First Class Mail |
| H D Hudson Mfg Co | 31004 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| H D Hudson Mfg Co | 200 W 2nd St | Hastings, MN 55033 | | | First Class Mail |
| H D Hudson Mfg Co | 800 10th St E | Hastings, MN 55033 | | | First Class Mail |
| H D Hudson Mfg Co | 1001 Foreman St | Lowell, MI 49331 | | | First Class Mail |
| H D Hudson Mfg Co | 1000 Foreman Rd | Lowell, MI 49331 | | | First Class Mail |
| H D Hudson Mfg Co | 1001 Foreman St | Lowell, MI 49331 | | | First Class Mail |
| H Houst & Son Inc | Attn: Jody Bryan | 4 Mill Hill Rd | Woodstock, NY 12498-1306 | | First Class Mail |
| H Houst & Son Inc | H Houst & Son, Inc | Attn: Jody Bryan | 4 Mill Hill Rd | Woodstock, NY 12498-1306 | First Class Mail |
| H J Drummer Construction Inc | 20012 597th Ln | Mankato, MN 56001 | | | First Class Mail |
| H Kent Hollins | Address Redacted | | | | First Class Mail |
| H M S Manufacturing Co | 1230 E Big Beaver Rd | Jacksboro, TN 37757 | | | First Class Mail |
| H M S Manufacturing Co | 2043 Corporate Ln, Ste 115 | Naperville, IL 60563 | | | First Class Mail |
| H M S Manufacturing Co | 1540 E Dundee Rd | Palatine, IL 60074 | | | First Class Mail |
| H M S Manufacturing Co | 851 2nd St | Perrysburg, OH 43551 | | | First Class Mail |
| H M S Manufacturing Co | 1109 E Lake St | Steenwood, IL 60107 | | | First Class Mail |
| H M S Manufacturing Co | 1230 E Big Beaver Rd | Troy, MI 48083 | | | First Class Mail |
| H M S Manufacturing Co | 1455 Ridge Rd | Vienna, OH 44473 | | | First Class Mail |
| H M S Manufacturing Co | 1500 Geoffrey Trl | Youngstown, OH 44509 | | | First Class Mail |
| H M S Manufacturing Co | 600 N Meridian Rd | Youngstown, OH 44509 | | | First Class Mail |
| H M S Manufacturing Company | 1230 E Big Beaver Rd | Troy, MI 48083 | | | First Class Mail |
| H M S Mfg | 1230 E Big Beaver Rd | Troy, MI 48083 | | | First Class Mail |
| H M Stauffer and Sons Inc | P.O. Box 567 | 33 Glenola Dr | Leola, PA 17540 | | First Class Mail |
| H Rose Inc | 1093 Princeton Ave | Highland Park, IL 60035 | | | First Class Mail |
| H W Naylor | 121 Main St | Morris, NY 13808 | | | First Class Mail |
| H W Naylor | 14 W Main St | Morris, NY 13808 | | | First Class Mail |
| H W Naylor | P.O. Box 190 | Morris, NY 13808 | | | First Class Mail |
| H W Naylor | 121 Main St | P.O. Box 190 | Morris, NY 13808 | | First Class Mail |
| H&E Equipment Services Inc | P.O. Box 849850 | Dallas, TX 75284 | | | First Class Mail |
| H&E Equipment Services Inc | Po BOX 849850 | Dallas, TX 75284 | | | First Class Mail |
| H&L Heating Supply Inc | Attn: Brian Oneill | 1100 Coney Island Ave | Brooklyn, NY 11230 | | First Class Mail |
| H&L True Value Ltr & Hdwe | Bryant Home Center, Inc | Attn: Paul Bryant | 40509 Hwy 41 | Oakhurst, CA 93644-9621 | First Class Mail |
| H&M Limousine | P.O. Box 410 | 1079 Rock Rd Ln | East Dundee, IL 60118 | | First Class Mail |
| H. B. Fuller Company | Attn: Amy & Shelley | 3530 Lexington Ave N | St Paul, MN 55126 | | First Class Mail |
| H. B. Fuller Company | Attn: J Mollen | Po Box 75485 | Chicago, IL 60675 | | First Class Mail |
| H.D. Hudson Mfg. Co. | 500 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| H.D. Hudson Mfg. Co. | 31004 Network Place | Chicago, IL 60673 | | | First Class Mail |
| H.E. Simpson Lumber Co | 1224 Whitefish Stage Rd | Kalispell, MT 59901 | | | First Class Mail |
| H.E. Simpson Lumber Co | P.O. Box 7097 | Kalispell, MT 59901 | | | First Class Mail |
| H.E. Simpson Lumber Co | P.O. Box 7097 | Kalispell, MT 59904 | | | First Class Mail |
| H.J. Miller Co | P.O. Box 7262 | Chestnut Mountain, GA 30502 | | | First Class Mail |
| H.P.C. Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| H.R. Stewart Inc | 52 W Crystal St | Cary, IL 60013 | | | First Class Mail |
| H.R. Stewart Inc | 52 West Crystal St | Cary, IL 60013 | | | First Class Mail |
| H.R. Stewart Inc. | Attn: Joan Kriete | 52 Crystal St | Cary, IL 60013 | | First Class Mail |
| H2 Acquisition LLC | 800 Boylston St 27th Fl | Boston, MA 02199 | | | First Class Mail |
| H2 Aquisition Llc | 800 Boylston St 27Th Floor | Boston, MA 02199 | | | First Class Mail |
| H2 Aquisition LLC | 800 Boylston St, 27th Fl | Boston, MA 02199 | | | First Class Mail |
| H2Eco Bulk Llc | Attn: Andrew Montemayor | P.O. Box 7567 | Houston, Tx 77270-7567 | | First Class Mail |
| H2Eco Bulk LLC | Samantha | P.O. Box 7567 | Houston, TX 77270-7567 | | First Class Mail |
| H3 Sportgear LLC | 2293 Cosmos Ct | Carlsbad, CA 92011 | | | First Class Mail |
| H3 Sportgear LLC | P.O. Box 131390 | Carlsbad, CA 92011 | | | First Class Mail |
| H3 Sportgear LLC | 19924 Jetton Rd | Ste 203 | Cornelius, NC 28031 | | First Class Mail |
| H3 Sportgear LLC | 2293 Cosmos Ct | Ste 203 | Carlsbad, CA 92011 | | First Class Mail |
| H3 Sportgear LLC | P.O. Box 131390 | Ste 203 | Carlsbad, CA 92011 | | First Class Mail |
| Haas Construction | 3025 Weldon Rd | Rockford, IL 61102 | | | First Class Mail |
| Hab-Dfi (Er) Berkheimer | P.O. Box 25153 | Leigh Valley, PA 18002 | | | First Class Mail |
| Habitat For Humanity | Of Southern Ocean County | Attn: Greg Muszynski, Owner | 668 Main St | West Creek, NJ 08092 | First Class Mail |
| Habitat For Humanity of Southern Ocean County | Habitat For Humanity of Southern Ocean County Inc | Attn: Greg Muszynski, Owner | 668 Main St | West Creek, NJ 08092 | First Class Mail |
| Hach Chemical | 100 Dayton Ave | Ames, IA 50010 | | | First Class Mail |
| Hach Chemical | Dept 198 | Denver, CO 80291 | | | First Class Mail |
| Hachette Book Group Inc | 237 Park Ave | New York, NY 10017 | | | First Class Mail |
| Hack Notice Inc | 3616 Far West Blvd 117 - 583 | Austin, TX 78731 | | | First Class Mail |
| Hackett Farm Supply Inc | Attn: Ed Hackett, Owner | 2297 Salt Point Turnpike | Clinton Corners, NY 12514 | | First Class Mail |
| Hackett Group | 1001 Brickell Bay Dr | Ste 3000 | Miami, FL 33131 | | First Class Mail |
| Haddad Intl LLC | 330 Hurst St | Linden, NJ 07036 | | | First Class Mail |
| Haden Hardware | Haden Hardware Co, Inc | Attn: Jefferson B Haden | 2110 S Frontage Rd | Vicksburg, MS 39180-5266 | First Class Mail |
| Haden True Value Hardware | Haden True Value Hardware | Attn: Jefferson B Haden | 2110 S Frontage Rd | Vicksburg, MS 39180-5266 | First Class Mail |
| Hadlock True Value Building Supply | Hadlock Building Supply, Inc | Attn: Elena Lovato | 901 Ness Corner Rd | Port Haddock, WA 98339-0869 | First Class Mail |
| Haffner Paint Co | 2530 N Clinton St | Fort Wayne, IN 46805 | | | First Class Mail |
| Hager Companies | 139 Victor St | St Louis, MO 63104 | | | First Class Mail |
| Hager Hinge Co | P.O. Box 913 | Grand Rapids, MI 49509 | | | First Class Mail |
| Hager Hinge Co | 139 Victor St | St Louis, MO 63104 | | | First Class Mail |
| Hager Hinge Co | P.O. Box 503057 | St Louis, MO 63150 | | | First Class Mail |
| Hager Hinge Co | Po 7140 | St Louis, MO 63177 | | | First Class Mail |
| Hager Hinge Co | P.O. Box 953057 | St Louis, MO 63195 | | | First Class Mail |
| Hagerty W J & Son Ltd | Po Box 1496 | South Bend, IN 46624 | | | First Class Mail |
| Hagstrom Map Co | 36-36 33rd St, Ste 401 | Long Island City, NY 11106 | | | First Class Mail |
| Hagstrom Map Company | 36-36 33Rd Street, Suite 401 | Long Island City, NY 11106 | | | First Class Mail |
| Hahn Automotive Warehouse | 415 West Main Street | Rochester, NY 14608 | | | First Class Mail |
| Haier America Co LLC | 2410 Galvin Dr | Elgin, IL 60123 | | | First Class Mail |
| Haier America Co LLC | 175 Community Dr | Great Neck, NY 11021 | | | First Class Mail |
| Haier America Co LLC | 120 Riverside Dr | Keasbey, NJ 08832 | | | First Class Mail |
| Haier America Co LLC | 5388 Airways Blvd | Memphis, TN 38116 | | | First Class Mail |
| Haier America Co LLC | 1356 Broadway | New York, NY 10018 | | | First Class Mail |
| Haier America Co LLC | Wells Fargo Trade Capital | P.O. Box 842683 | Boston, MA 02284 | | First Class Mail |
| Haier America Co LLC | 2043/45 Business Pkwy | Walnut, CA 91789 | | | First Class Mail |
| Haier America Co LLC | 1800 Valley Rd | Wayne, NJ 07470 | | | First Class Mail |
| Haiku True Value Hardware | Attn: Walter Taylor | 810 Haiku Rd Ste 265 | Haiku, HI 96708-4801 | | First Class Mail |
| Haiku True Value Hardware | Haiku Station, LLC | Attn: Walter Taylor | 810 Haiku Rd Ste 265 | Haiku, HI 96708-4801 | First Class Mail |
| Hailey D Tyra | Address Redacted | | | | First Class Mail |
| Hailey Reichart | Address Redacted | | | | First Class Mail |
| Hailey Schwartzkopf | Address Redacted | | | | First Class Mail |
| Hailey Stenzel | Address Redacted | | | | First Class Mail |
| Hailie S Hodgson | Address Redacted | | | | First Class Mail |
| Haines True Value Home Center | Attn: Glenda Gilbert | 1003 Haines Hwy | Haines, AK 99827-1169 | | First Class Mail |
| Haines True Value Home Center | Haines Home Building Supply, Inc | Attn: Glenda Gilbert | 1003 Haines Hwy | Haines, AK 99827-1169 | First Class Mail |
| Hajack Equipment | 2929 S 187th Ave | BNbview, IL 60153 | | | First Class Mail |
| Hale Trailer | P.O. Box 1400 | Voorhees, NJ 08043 | | | First Class Mail |
| Haleema A Aryan | Address Redacted | | | | First Class Mail |
| Hales True Value Hardware | Attn: Tom Hale, Owner | 56216 M-51 South | Dowagiac, MI 49047-9799 | | First Class Mail |
| Hales True Value Hardware | Hale's True Value Hardware, Inc | Attn: Tom Hale, Owner | 56216 M-51 South | Dowagiac, MI 49047-9799 | First Class Mail |
| Halex | Attn: Betty Turner | 101 Production Dr | Harrison, OH 45030 | | First Class Mail |
| Halex/Scott Fetzer | 23901 Aurora Rd. | Bedford Heights, OH 44146 | | | First Class Mail |
| Halex/Scott Fetzer | P.O. Box 5957-N | Cleveland, OH 44193 | | | First Class Mail |
| Halex/Scott Fetzer | 7715 Homestead D | Hamilton, IN 46742 | | | First Class Mail |
| Halex/Scott Fetzer | 101 Production Dr | Harrison, OH 45030 | | | First Class Mail |
| Halex/Scott Fetzer | 300 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Haley A Reber | Address Redacted | | | | First Class Mail |
| Haley Campbell | Address Redacted | | | | First Class Mail |
| Haley D Freeman | Address Redacted | | | | First Class Mail |
| Haley M Spangenberg | Address Redacted | | | | First Class Mail |
| Haley Onyuche | Address Redacted | | | | First Class Mail |
| Haley Owens | Address Redacted | | | | First Class Mail |
| Half Hitch | Attn: Thomas Putnam, President | 2206 Thomas Drive | Panama City, FL 32408-5814 | | First Class Mail |
| Half Hitch | Half Hitch Tackle Co, Inc | Attn: Thomas Putnam, President | 2206 Thomas Dr | Panama City, FL 32408-5814 | First Class Mail |
| Halfway Feed & Seed | Attn: Calvin Ransom , President | 281 S Main St | Halfway, OR 97834-5001 | | First Class Mail |
| Halfway Feed & Seed | Richland Feed & Seed, Inc | Attn: Calvin Ransom , President | 281 S Main St | Halfway, OR 97834-5001 | First Class Mail |
| Halight Inc | 11360 Sylvestre Dr | Tecumseh, ON N8N 2L9 | Canada | | First Class Mail |
| Hall Technologies | 6300 Bartmer Industrial Dr | St Louis, MO 63130 | | | First Class Mail |
| Hall Technologies | 6300 Bartmer Industrial Dr | St Louis, MO 63130 | St Louis, MO 63130 | | First Class Mail |
| Hall Technologies / Lawrence | 6300 Bartmer Industrial Dr | St Louis, MO 63130 | | | First Class Mail |
| Hall Technologies Inc | 6300 Bartmer Industrial Dr | St Louis, MO 63130 | St Louis, MO 63130 | | First Class Mail |
| Hall Technologies Inc | 6300 Bartmer Industrial Dr | St Louis, MO 63130 | | | First Class Mail |
| Hall' V. & S. Hardware Inc | 110 Lee St | Martin, TN 38237 | | | First Class Mail |
| Hallie Fryer | Address Redacted | | | | First Class Mail |
| Hallman Hardware | Attn: David Hallman, Ceo | 125 Lower Harmony Rd Ne | Eatonton, GA 31024-6022 | | First Class Mail |
| Hallman Hardware | Hallman Wood Products, Inc | Attn: David Hallman, Ceo | 125 Lower Harmony Rd Ne | Eatonton, GA 31024-6022 | First Class Mail |
| Hall's Rental Service Inc | 6130 Howard | Niles, IL 60714 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Hall's True Value | Attn: John R Casanova | 544 Main St | Norway, MI 49870-1226 | | | First Class Mail |
| Hall's True Value | Hall's Hardware, LLC | Attn: John R Casanova | 544 Main St | Norway, MI 49870-1226 | | First Class Mail |
| Halls True Value Hardware | Attn: Steven C Snell, Pres | 100 Main & Broadway | Stonewall, OK 74871-0336 | | | First Class Mail |
| Halls True Value Hardware | Hall's Auto Supply & Hardware, Inc | Attn: Steven C Snell, Pres | 100 Main & Broadway | Stonewall, OK 74871-0336 | | First Class Mail |
| Halo Branded Solutions | 3182 Momentum Pl | 309 Dewey Ave | Chicago, IL 60689 | | | First Class Mail |
| Halo Branded Solutions | P.O. Box 32 | 309 Dewey Ave | Poteau, OK 74953 | | | First Class Mail |
| Halo Branded Solutions | 3182 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Halo Products Group | 850 W Park Rd | Elizabethtown, KY 42701 | | | | First Class Mail |
| Halo Products Group | 850 West Park Rd | Elizabethtown, KY 42701 | | | | First Class Mail |
| Halona Marketplace | Attn: Loren Thomas, Ceo/VP | 1276 Hwy 53 | Zuni, NM 87327-0001 | | | First Class Mail |
| Halona Marketplace | Zuni Shopping Center, Inc | Attn: Loren Thomas, Ceo/Vice President | 1276 Hwy 53 | Zuni, NM 87327-0001 | | First Class Mail |
| Halpack Plastics, Inc. | Attn: Milt | 485 Brown Court | Oceanside, NY 11572 | | | First Class Mail |
| Halpack Plastics, Inc. | P.O. Box 491 | Oceanside, NY 11572 | | | | First Class Mail |
| Halpern Import | 2890 Amwiler Rd | Atlanta, GA 30360 | | | | First Class Mail |
| Halsey Myers Lumber | Halsey Myers, Inc | Attn: Robert Myers, Owner | 2890 S Main St | Middletown, OH 45044-2800 | | First Class Mail |
| Halsey Taylor | P.O. Box 73606 | Chicago, IL 60673 | | | | First Class Mail |
| Halsey Taylor | 2222 Camden Ct | Oakbrook, IL 60523 | | | | First Class Mail |
| Halsey Taylor | 6400 Penn Ave | Savanna, IL 61074 | | | | First Class Mail |
| Halstead New England Corp | 15 Oakwood Ave | Norwalk, CT 06850 | | | | First Class Mail |
| Halstead New England Corp | 104 Thomas St | Rincon, GA 31326 | | | | First Class Mail |
| Halstead New England Corp | 134 Industrial Blvd | Rincon, GA 31326 | | | | First Class Mail |
| Halsted Hardware | Halsted Hardware LLC | Attn: Mersad Perasic, Owner | 2804 N Halsted St | Chicago, IL 60657 | | First Class Mail |
| Halsted True Value Hardware | 961 E 170 St | South Holland, IL 60473 | | | | First Class Mail |
| Halvor Lines Inc | P.O. Box 16087 | Duluth, MN 55816 | | | | First Class Mail |
| Halvor Lines, Inc | Attn: George Sowl | 217 Grand Ave | Superior, WI 54880 | | | First Class Mail |
| Halvor Lines, Inc | P.O. Box 151004 | Ogden, UT 84415 | | | | First Class Mail |
| Hamakua True Value Hardware | Attn: Jake Chilton, Owner | 45-690 Pakalana St Suite B | Honokaa, HI 96727 | | | First Class Mail |
| Hamakua True Value Hardware | Ka La Corp | Attn: Jake Chilton, Owner | 45-690 Pakalana St Ste B | Honokaa, HI 96727 | | First Class Mail |
| Hamany Jaber | P.O. Box 660860 | Dallas, TX | | | | First Class Mail |
| Hamblen True Value Hardware | 3748 Arrowhead Dr | Saint Augustine, FL 32086 | | | | First Class Mail |
| Hamburg Hardware | Attn: Oday Asmar, Owner | 6458 M-36 | Whitmore Lake, MI 48189 | | | First Class Mail |
| Hamburg Hardware Inc | Hamburg Hardware Inc | Attn: Oday Asmar, Owner | 6458 M-36 | Whitmore Lake, MI 48189 | | First Class Mail |
| Hamburg Sud North America, Inc. | 465 South St | Morristown, NJ 07960 | | | | First Class Mail |
| Hamel True Value Bldg Ctr | Attn: Steve Bouley | 18710 Highway 55 | Plymouth, MN 55446-1941 | | | First Class Mail |
| Hamel True Value Bldg Ctr | Hamel Lumber & Supply, Inc | Attn: Steve Bouley | 18710 Hwy 55 | Plymouth, MN 55446-1941 | | First Class Mail |
| Hameroff Law Group Pc | 3443 E Ft Lower Rd, Ste 101 | Tucson, AZ 85716 | | | | First Class Mail |
| Hamilton Beach Brands Inc | c/o Karisen Electrical Applica | No 3 Tai Hong Central Rd | Sheng-Feng Industrial Park | Xiaolan Zhongshan, Guangdong 528415 | China | First Class Mail |
| Hamilton Beach Brands Inc | D Sparks | 11646 Cemetery Rd | Capron, IL 61012 | | | First Class Mail |
| Hamilton Beach Brands Inc | 1524 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| Hamilton Beach Brands Inc | 5461 Davidson Rd | Collierville, TN 38017 | | | | First Class Mail |
| Hamilton Beach Brands Inc | 5528 Belmont Rd | Downers Grove, IL 60515 | | | | First Class Mail |
| Hamilton Beach Brands Inc | 4421 Waterfront Dr | Glen Allen, VA 23060 | | | | First Class Mail |
| Hamilton Beach Brands Inc | 4421 Waterfront Drive | Glen Allen, VA 23060 | | | | First Class Mail |
| Hamilton Beach Brands Inc | 5461 Davidson Rd | Memphis, TN 38118 | | | | First Class Mail |
| Hamilton Beach Brands Inc | 5461 Davidson Road | Memphis, TN 38118 | | | | First Class Mail |
| Hamilton Beach Brands Inc | 18008 Crooked Creek Ct | Orland Park, IL 60467 | | | | First Class Mail |
| Hamilton Beach Brands Inc | 216 Yadkin Rd | Southern Pines, NC 28387 | | | | First Class Mail |
| Hamilton Distributing Co | 34 Hess Rd | Leola, PA 17540 | | | | First Class Mail |
| Hamilton Distributing Co | Attn: Donna Haulman | P.O. Box 478 | Ephrata, PA 17522 | | | First Class Mail |
| Hamilton Home Products, Inc | 152 W Waterloo St | Canal Winchester, OH 43110 | | | | First Class Mail |
| Hamilton Home Products, Inc | 152 Waterloo St | Canal Winchester, OH 43110 | | | | First Class Mail |
| Hamilton Home Products, Inc | 88 W Waterloo St | Columbus, OH 43212 | | | | First Class Mail |
| Hamilton Home Products, Inc | 9301 Intermodal Ct N | Columbus, OH 43217 | | | | First Class Mail |
| Hamilton Marine Searsport | 155 E Main St | Searsport, ME 04974 | | | | First Class Mail |
| Hamilton Marine, Inc | Attn: Wayne C Hamilton, President | 174 Main St | Jonesport, ME 04649-3338 | | | First Class Mail |
| Hamilton Plumbing Heating A/C Rooter | 965 Ridge Lake Blvd. | Ste 201 | Memphis, TN 38120 | | | First Class Mail |
| Hamilton True Value Home & Hardware | 7775 Cooper Road | Cincinnati, OH 45242 | | | | First Class Mail |
| Hamilton True Value Home & Hardware | Attn: Thomas Lacognata, Pres | 147 Washington Ave | Lawrence, NY 11559-1613 | | | First Class Mail |
| Hamilton True Value Home & Hardware | Kml Hardware Inc | Attn: Thomas Lacognata, Pres | 147 Washington Ave | Lawrence, NY 11559-1613 | | First Class Mail |
| Hamler True Value Hardware | Attn: Kenneth W Jackman | 265 Randolph St | Hamler, OH 43524-0418 | | | First Class Mail |
| Hamler True Value Hardware | Kenneth W Jackman | Attn: Kenneth W Jackman | 265 Randolph St | Hamler, OH 43524-0418 | | First Class Mail |
| Hammer & Wikan | Attn: Gainhart Samuelson, President | 218 N Nordic | Petersburg, AK 99833-0249 | | | First Class Mail |
| Hammer & Wikan | Hammer & Wikan Inc | Attn: Gainhart Samuelson, President | 218 N Nordic | Petersburg, AK 99833-0249 | | First Class Mail |
| Hammer & Wikan True Value | 218 N Nordic | Petersburg, AK 99833 | | | | First Class Mail |
| Hammer (DE) LP | c/o WP Carey Inc | Attn: Dir Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | First Class Mail |
| Hammer Time Hardware | Hammer Time Hardware 7 LLC | Attn: Bassam Gobah, Owner | 17400 Livernois Ave | Detroit, MI 48221-3714 | | First Class Mail |
| Hammerhead Home (OH) LLC | c/o WP Carey Inc | Attn: Dir Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | First Class Mail |
| Hammerhead Supply LLC | Attn: Dean Vandenwoude, Member | 3207 Cascade Dr | Valparaiso, IN 46383-9149 | | | First Class Mail |
| Hammerite Products Inc | Locarion 00138 | Cincinnati, OH 45264 | | | | First Class Mail |
| Hammerite Products Inc | 3309 Miller Ct | Homewood, IL 60430 | | | | First Class Mail |
| Hammerite Products Inc | 3003 S Tacoma Way | P.O. Box 11047 | Tacoma, WA 98411 | | | First Class Mail |
| Hammerite Products Inc | 3003 S Tacoma Way | Tacoma, WA 98409 | | | | First Class Mail |
| Hammerite Products Inc | P.O. Box 11047 | Tacoma, WA 98411 | | | | First Class Mail |
| Hammermill/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Hammermill/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Hammerstein Property Serv | 6120 Columbia Rd | North Olmsted, OH 44070 | | | | First Class Mail |
| Hammertime Hardware | Attn: Adnon Gobah, Owner | 1117 State Street | Saginaw, MI 48602-5437 | | | First Class Mail |
| Hammertime Hardware | Attn: Bassam Gobah, Owner | 17400 Livernois Ave | Detroit, MI 48221-3714 | | | First Class Mail |
| Hammertime Hardware | Aa Hardware 3 LLC | Attn: Adnan Gobah, Organizer | 16380 E Warren Ave | Detroit, MI 48224-2716 | | First Class Mail |
| Hammertime Hardware | Hammer Time True Value Hardware | Attn: Adnan Gobah, Organizer | 16380 E Warren Ave | Detroit, MI 48224-2716 | | First Class Mail |
| Hammertime Hardware | Aa Hardware II | Attn: Adnan Gobah, Owner | 11616 Whittier Rd | Detroit, MI 48224-1540 | | First Class Mail |
| Hammertime Hardware | Aa Hardware II LLC | Attn: Adnan Gobah, Owner | 11616 Whittier Rd | Detroit, MI 48224-1540 | | First Class Mail |
| Hammertime Hardware | Aa Hardware | Attn: Adnan Gobah, President | 8749 Joy Road | Detroit, MI 48204-3285 | | First Class Mail |
| Hammertime Hardware | Aa Hardware LLC | Attn: Adnan Gobah, President | 8749 Joy Rd | Detroit, MI 48204-3285 | | First Class Mail |
| Hammertime Hardware | Hammer Time Hardware 6 LLC | Attn: Adnon Gobah, Owner | 1117 State St | Saginaw, MI 48602-5437 | | First Class Mail |
| Hammocks Source, The | 305 Industrial Blvd | Greenville, NC 27834 | | | | First Class Mail |
| Hammocks Source, The | 305 Industrial Blvd | Greenville, NC 27834 | | | | First Class Mail |
| Hammocks Source, The | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Hammond Group / Halex | Marilyn Parker IX824 | 1414 Field St, Bldg8 | P.O. Box 6408 | Hammond, IN 43625-6408 | | First Class Mail |
| Hammond-Jones Hardware | Attn: Doug Ingram | 110 N Main St | La Fayette, GA 30728-2418 | | | First Class Mail |
| Hammond-Jones Hardware | Hammond-Jones Hardware, Inc | Attn: Doug Ingram | 110 N Main St | La Fayette, GA 30728-2418 | | First Class Mail |
| Hamm's Orefield Auto Parts & S | 2810 Po Rte 309 | P.O. Box 39 | Orefield, PA 18069 | | | First Class Mail |
| Hamond Group Inc (Halex) | 2690 Reliable Pkwy | Chicago, IL 60686-0026 | | | | First Class Mail |
| Hampel Oil, Inc | 2920 Fairfax Trafficway | Kansas City, KS 66115 | | | | First Class Mail |
| Hampshire Farms LLC | 14N850 Rt 20 | Hampshire, IL 60140 | | | | First Class Mail |
| Hampshire Fire Protection Co L | 8 N Wentworth Ave | Londonderry, NH 03053 | | | | First Class Mail |
| Hampshire Fire Protection Co L | 8 North Wentworth Ave | Londonderry, NH 03053 | | | | First Class Mail |
| Hampshire Fire Protection Co. | 55 Harvey Rd | Londonderry, NH 03053 | | | | First Class Mail |
| Hampton Direct Inc | 2625 Middlefield Rd | 456 | Palo Alto, CA 94306 | | | First Class Mail |
| Hampton Direct Inc | c/o Casestack Warehouse | 5590 East Francis St | Ontario, CA 91761 | | | First Class Mail |
| Hampton Direct Inc | 4957 Lakemont Blvd Se, Ste C4-363 | Bellevue, WA 98006 | | | | First Class Mail |
| Hampton Direct Inc | 15490 Euclid Ave | Chino, CA 91708 | | | | First Class Mail |
| Hampton Direct Inc | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| Hampton Direct Inc | 2625 Middlefield Rd, Ste 456 | Palo Alto, CA 94306 | | | | First Class Mail |
| Hampton Direct Inc | 54 Sw 6th St | Ste 200 | Miami, FL 33130 | | | First Class Mail |
| Hampton Direct Inc | 291 Hurricane Ln | Williston, VT 05495 | | | | First Class Mail |
| Hampton Forge Ltd | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | | First Class Mail |
| Hampton Forge Ltd | 3412 Garfield Ave | Commerce, CA 90040 | | | | First Class Mail |
| Hampton Forge Ltd | 446 Rte 35 S | Eatontown, NJ 07724 | | | | First Class Mail |
| Hampton Hardware | Attn: Jeffrey D Hofer, President | 416 Central Ave West | Hampton, IA 50441-0001 | | | First Class Mail |
| Hampton Hardware | Hampton Hardware, Inc | Attn: Jeffrey D Hofer, President | 416 Central Ave W | Hampton, IA 50441-0001 | | First Class Mail |
| Hampton Inn & Stes | Philadelphia City Convention Ctr | 1301 Race St | Philadelphia, PA 19107 | | | First Class Mail |
| Hampton Inn & Stes | New Orleans Convention Center | 1201 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| Hampton Inn & Stes Anaheim Garden Grove | 11747 Harbor Blvd | Garden Grove, CA 92840 | | | | First Class Mail |
| Hampton Inn & Stes Chicago Downtown | 161 Spring St | Atlanta, GA 30303 | | | | First Class Mail |
| Hampton Inn & Stes Chicago Downtown | 33 W Illinois St | Chicago, IL 60654 | | | | First Class Mail |
| Hampton Inn & Stes Dallas | 1700 Commerce St | Dallas, TX 75201 | | | | First Class Mail |
| Hampton Inn & Stes Denver Downtown | 1845 Sherman St | Denver, CO 80203 | | | | First Class Mail |
| Hampton Inn Atlanta-Stockebridge | 7342 Hannover Parkway | Stockbridge, GA 30281 | | | | First Class Mail |
| Hampton Inn By Hilton Orlando | Int'l Drive/Convention Center | 8900 Universal Blvd | Orlando, FL 32819 | | | First Class Mail |
| Hampton Inn Chicago Mccormick Place | 123 E Cermak Rd | Ste 100 | Chicago, IL 60616 | | | First Class Mail |
| Hampton Inn Dc Convention Center Hotel | 901 6Th St, Nw | Washington, DC 20001-2646 | | | | First Class Mail |
| Hampton Inn Denver | 1845 Sherman St | Denver, CO 80203 | | | | First Class Mail |
| Hampton Inn Majestic | 22 West Monroe | Chicago, IL 60603 | | | | First Class Mail |
| Hampton Lumber Sales | P.O. Box 53035 | Atlanta, GA 30353 | | | | First Class Mail |
| Hampton Lumber Sales | 9600 Sw Barnes Rd | Ste 200 | Portland, OR 97225 | | | First Class Mail |
| Hampton Lumber Sales | P.O. Box 535035 | Ste 200 | Atlanta, GA 30353 | | | First Class Mail |
| Hampton Prod Intl | Elipse | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Hampton Prod Intl | 14044 Petronella Dr, Ste S | Libertyville, IL 60048 | | | | First Class Mail |
| Hampton Prod Intl | 14044 Petronella Drive | Suite S | Libertyville, IL 60048 | | | First Class Mail |
| Hampton Product | 20155 Ellipse | Foothill Ranch, CA 92610 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hampton Product | 1770 Stanford Ct | Lake Forest, IL 60045 | | First Class Mail |
| Hampton Product | P.O. Box 844187 | Los Angeles, CA 90084 | | First Class Mail |
| Hampton Products-Keeper | 50 Icon | Foothill Ranch, CA | | First Class Mail |
| Hampton Products-Keeper | 50 Icon | Foothill Ranch, CA 92610 | | First Class Mail |
| Hampton Products-Keeper | 6 Industrial Park Dr | N Windham, CT 06256 | | First Class Mail |
| Hampton Products-Keeper | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | First Class Mail |
| Hampton Products-Keeper | 32 Main St | Willimantic, CT 06226 | | First Class Mail |
| Hampton Products-Keeper | 322 Main St | Willimantic, CT 06226 | | First Class Mail |
| Hampton Products-Wright | 50 Icon | Foothill Ranch, CA 92610 | | First Class Mail |
| Hampton Products-Wright | P.O. Box 844187 | Los Angeles, CA 90084 | | First Class Mail |
| Hampton Products-Wright | 3438 Briley Park Blvd N | Nashville, TN 37207 | | First Class Mail |
| Hampton Products-Wright | 107 W Coleman St | Rice Lake, WI 54868 | | First Class Mail |
| Hampton Products-Wright | 322 Main St | Willimantic, CT 06226 | | First Class Mail |
| Hamrick Manufacturing & Service Inc | Attn: Jordan Hamrick | 257 International Dr | Kent, OH 44240 | First Class Mail |
| Hamrick Manufacturing & Service Inc | Attn: Tina Goodridge | 257 International Dr | Kent, OH 44240 | First Class Mail |
| Hamrick Manufacturing & Service Inc | Jordan Hamrick | 257 International Dr | Kent, OH 44240 | First Class Mail |
| Hamrick Manufacturing & Service Inc | Tina Goodridge | 257 International Dr | Kent, OH 44240 | First Class Mail |
| Hamrick Manufacturing & Service Inc | 257 International Dr | Kent, OH 44240 | | First Class Mail |
| Hamza A Chatila | Address Redacted | | | First Class Mail |
| Hana Financial Inc | Magic Gumball | Dept La 24406 | Pasadena, CA 91185 | First Class Mail |
| Hancock Lumber Co Inc | P.O. Box 299 | 4 Edes Falls Rd | Casco, ME 04015 | First Class Mail |
| Handiproducts | 510 North Ave | Libertyville, IL 60048 | | First Class Mail |
| Handiproducts | 5600 99th Ave | Ste A | Kenosha, WI 53144 | First Class Mail |
| Handling Systems Inc(P-Card) | 2659 E Magnolia St | Phoenix, AZ 85034 | | First Class Mail |
| Handling Systems, Inc | 2659 E Magnolia St | Phoenix, AZ 85034 | | First Class Mail |
| Hands On Technology Transfer | 1 Village Sq | Ste 8 | Chelmsford, MA 01824 | First Class Mail |
| Handsam Industrial(Wuxi) Co | Furong 4th Rd | Taichung City, Jiang 408 | Taiwan | First Class Mail |
| Handsam Industrial(Wuxi) Co | No 33 Sheri An St Taichung 408 | Taichung City, Jiang 408 | | First Class Mail |
| Handsam Industrial(Wuxi) Co | No 33 Sheri An St Taichung 408 | Waandsam Industrial(st taichung | Taichung City, 408 | Taiwan | First Class Mail |
| Handsam Industrial(Wuxi) Co | Furong 4Th Rd | Wuxi, Jiangsu 214111 | China | First Class Mail |
| Handy Andy Hardware | Home Improvement Wholesale, Inc | Attn: Russ Bell, Ceo | 1200 E First St | Vidalia, GA 30474-5504 | First Class Mail |
| Handy Andy Hardware | Home Improvement Wholesale, Inc | Attn: Russell P Bell, Ceo | 1200 E First St | Vidalia, GA 30474-5504 | First Class Mail |
| Handy Andy Ind. Chicago | P.O. 1091 | Westbury, NY 11590 | | First Class Mail |
| Handy Hardware | Donald J Britt | Attn: Donald J Britt, Owner | 212 W Main St | Henderson, TN 38340-2214 | First Class Mail |
| Handy Hardware | Duke's Junktion Hardware & Tool Co | Attn: Roger Brantley, Owner | 2584 Us-71 | Mena | First Class Mail |
| Handy Home Products | 13411 Oakland Ave | Highland Park, MI 48203 | | First Class Mail |
| Handy Home Products | 1645 Des Plaines Ave | Ste 15 | Des Plaines, IL 60018 | First Class Mail |
| Handy Home Products | 6400 E 11 Mile Rd | Warren, MI 48091 | | First Class Mail |
| Handy Home Products | 6400 E 11Th Mile Rd | Warren, MI 48091 | | First Class Mail |
| Handy Home Products Inc | 6221 Hwy 7 | Units 5-7 | Vaughan, ON L4H 0K8 | Canada | First Class Mail |
| Handy Home Products Inc | 7550 Hwy 27 | Units 7 & 8 | Vaughan, ON L4H 0S2 | Canada | First Class Mail |
| Handy Home Products Inc | 5770 Hwy 7 | Vaughan, ON L4L 1T8 | Canada | First Class Mail |
| Handy Home Products Inc | 40 Sonwil Dr | Buffalo, NY 14225 | | First Class Mail |
| Handy Home Products Inc | 20 Lynn Dr | Hawthorn Woods, IL 60047 | | First Class Mail |
| Handy Home/Backyard Storage | P.O. Box 712603 | Cincinnati, OH 45271 | | First Class Mail |
| Handy Home/Backyard Storage | 3855 E Outer Dr | Detroit, MI 48234 | | First Class Mail |
| Handy Home/Backyard Storage | 6400 E 11th Mile Rd | Warren, MI 48091 | | First Class Mail |
| Handy Home/Backyard Storage | 6400 E. 11 Mile Rd. | Warren, MI 48091 | | First Class Mail |
| Handy Industries, LLC | Summit Financial Resources | 22397 Network Place | Chicago, IL 60673 | First Class Mail |
| Handy Industries, LLC | 702 So 3rd Ave | Marshalltown, IA 50158 | | First Class Mail |
| Handy Rents | Attn: Mike & Terrie Miller | 35761 Curtis Blvd | Eastlake, OH 44095 | First Class Mail |
| Handy Rents | Mike & Terrie Enterprises, Inc | Attn: Mike & Terrie Miller | 35761 Curtis Blvd | Eastlake, OH 44095 | First Class Mail |
| Handy True Value Hardware | Attn: Robert M Votroubek | 1435 30Th St | Rock Island, IL 61201-2842 | First Class Mail |
| Handy True Value Hardware | James E Holleran | Attn: James E Holleran, Owner | 34486 Cortez Blvd | Dade City, FL 33523-2300 | First Class Mail |
| Handy True Value Hardware | Votroubek Investments, Inc | Attn: Robert M Votroubek | 1435 30Th St | Rock Island, IL 61201-2842 | First Class Mail |
| Handy True Value Hardware #1312 | Attn: Scott Votroubek | 1435 30th St | Rock Island, IL 61201 | | First Class Mail |
| Handyman Hardware & Supply Co | 3900 Youngstown Rd Se | Warren, OH 44484 | | First Class Mail |
| Handyman True Value Hardware | Attn: Glenn Otto | 2635 N Us Hwy 67 | Florissant, MO 63033-1437 | First Class Mail |
| Handyman True Value Hardware | Attn: Glenn Otto | 500 W Washington St | Florissant, MO 63031-5917 | First Class Mail |
| Handyman True Value Hardware | Attn: Glenn Otto | 5405 Telegraph Rd | St Louis, MO 63129-3555 | First Class Mail |
| Handyman True Value Hardware | Handyman Hardware, Inc | Attn: Glenn Otto | 500 W Washington St | Florissant, MO 63031-5917 | First Class Mail |
| Handyman True Value Hardware | Handyman Hardware, Inc | Attn: Glenn Otto | 2635 N Us Hwy 67 | Florissant, MO 63033-1437 | First Class Mail |
| Handyman True Value Hardware | Handyman Hardware, Inc | Attn: Glenn Otto | 5405 Telegraph Rd | St Louis, MO 63129-3555 | First Class Mail |
| Handyman World | 2635 N US Hwy 67 | Florissant, MO 63033-1437 | | First Class Mail |
| Handyman World | 400 Calle Calaf | Ste 20 | San Juan, PR 00918 | First Class Mail |
| Hane True Value Hardware | Attn: Randolph E Hane | 508 E Florence Ave | Los Angeles, CA 90003-2236 | First Class Mail |
| Hane True Value Hardware | Hane Hardware Inc | Attn: Randolph E Hane | 508 E Florence Ave | Los Angeles, CA 90003-2236 | First Class Mail |
| Hanes Geo Components | P.O. Box 202 | 815 Buxton St | Winston-Salem, NC 27101 | First Class Mail |
| Hanes Geo Components | 14200 E 35th Pl, Ste 100 | Aurora, CO 80011 | | First Class Mail |
| Hanes Geo Components | 200 Union Grove Rd Se | Calhoun, GA 30147 | | First Class Mail |
| Hanes Geo Components | P.O. Box 60984 | Charlotte, NC 28260 | | First Class Mail |
| Hanes Geo Components | 1332 Londontown Blvd | Eldersburg, MD 21784 | | First Class Mail |
| Hanes Geo Components | Building G10 | Freeport Center | C-5, B-5 | Clearfield, UT 84016 | First Class Mail |
| Hanes Geo Components | 200 W 22Nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Hanes Geo Components | 200 W 22Nd Street | Suite 255 | Lombard, IL 60148 | First Class Mail |
| Hanes Geo Components | 600 W Northwest Blvd | Winston-Salem, NC 27101 | | First Class Mail |
| Hanes Geo Components | P.O. Box 202 | Winston Salem, NC 27102 | | First Class Mail |
| Hanes Geo Components | 815 Buxton St | Winston-Salem, NC 27101 | | First Class Mail |
| Hanesbrands Inc | 21692 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Hanesbrands Inc | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | First Class Mail |
| Hanesbrands Inc | 1000 E Hanes Mill Rd | Winston-Salem, NC 27105 | | First Class Mail |
| Hanesbrands Inc | 1000 East Hanes Mill Rd | Winston-Salem, NC 27105 | | First Class Mail |
| Hanesbrands Inc | 2655 Annapolis Dr | Winston-Salem, NC 27105 | | First Class Mail |
| Hang Accessories | 1429 N Cuyamaca St | El Cajon, CA 92020 | | First Class Mail |
| Hangzhou Great Star Indust | 35 & 37 Jiuhuan Rd, Shangcheng District | Hangzhou, Zhejiang, 310000 | China | First Class Mail |
| Hangzhou Great Star Indust | 35 & 37 Jiu Huan Rd | Jiu Bao Town | Hanzhou, Zhejiang 310019 | China | First Class Mail |
| Hangzhou Great Star Indust | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | First Class Mail |
| Hangzhou Great Star Indust | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Hangzhou Great Star Industrial | 35 & 37 Jiuhuan Rd | Jiu Bao Town | Hanzhou, Zhejiang 310019 | China | First Class Mail |
| Hangzhou Great Star Industrial | 35 & 37 Jiuhuan Rd | Jiu Bao Town | Hanzhou, Zhejiang C, Zhejiang 310019 | China | First Class Mail |
| Hangzhou Great Star Industrial | No. 35 Jiuhuan Rd | Jiubao Town | Hangzhou, Zhejiang | China | First Class Mail |
| Hangzhou Great Star Industrial | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | First Class Mail |
| Hangzhou Great Star Industrial | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Hangzhou GreatStar Industrial Co, LTD | Attn: Paula Wu | 35 Jiu Huan Rd, JiuBao | Hangzhou, ZJ 31001 | China | First Class Mail |
| Hangzhou Sanhe Import & Export | 712 Minglihu Bld | 188 Daguan Rd | Hangzhou, Zhejiang 31000 | China | First Class Mail |
| Hangzhou Sanhe Import & Export | 712 Minglihu Bld | 188 Daguan Rd | Zhejiang, Zhejiang 31000 | China | First Class Mail |
| Hangzhou Sanhe Import & Export | 712 Minglihu Bldg | 188 Daguan Rd | Hangzhou, Zhejiang 31000 | China | First Class Mail |
| Hangzhou Sanhe Import & Export | X/O Zhan Peng Ceramic Factory | Fuzhong Ind Zone | Chaoan County | Chaozhou, Guangdong 521000 | China | First Class Mail |
| Hangzhou Tianyuan Pet Prod | Ds West Xingyi Rd | Xingqiao Town Yuhang | Xingjiou, Zhejiang 311100 | China | First Class Mail |
| Hangzhou Tianyuan Pet Prod | West Xingyi Rd | Xingqiao Town Yuhang | Hangzhou, Zhejiang 311100 | China | First Class Mail |
| Hangzhou Tianyuan Pet Prod | Wxiue West Xingyi Rd | Xingqiao Town Yuhang | Hangzhou | China | First Class Mail |
| Hangzhou Tianyuan Pet Prod | Wiue West Xingyi Rd | Xingqiao Town Yuhang | Hangzhou, Zhejiang 311100 | China | First Class Mail |
| Haniff Caldwell | Address Redacted | | | First Class Mail |
| Hanjin Shipping | 1211 W 22nd St, Ste 1100 | Oakbrook, IL 60523 | | First Class Mail |
| Hank Bros. True Value Hardware | Attn: Chuck Hank | 3101 Lone Oak Rd | Paducah, KY 42003 | First Class Mail |
| Hank Brothers T V Hdw | Attn: Chuck Hank | 3525 Wayne Sullivan Dr | Paducah, KY 42003-0313 | First Class Mail |
| Hank Brothers T V Hdw | Hank Brothers, Inc | Attn: Jim Hank | 3525 Wayne Sullivan Dr | Paducah, KY 42003-5743 | First Class Mail |
| Hank Brothers True Value Hardware | Attn: Chuck Hank | 3101 Lone Oak Rd | Paducah, KY 42003-5743 | First Class Mail |
| Hank Brothers True Value Hardware | Hank Brothers, Inc | Attn: Chuck Hank | 3101 Lone Oak Rd | Paducah, KY 42003-5743 | First Class Mail |
| Hank Brothers TV HDW | Attn: Brian Reel | 3525 Wayne Sullivan Dr | Paducah, KY 42003 | First Class Mail |
| Hankins Hardware True Value | Attn: Lois Hankins | 1720 Se Hawthorne Blvd | Portland, OR 97214-3723 | First Class Mail |
| Hankins Hardware True Value | Attn: Lois Hankins | 3942 Ne Martin Luther King Blv | Portland, OR 97212-1116 | First Class Mail |
| Hankins Hardware True Value | Hankins Hardware, Inc | Attn: Lois Hankins | 1720 Se Hawthorne Blvd | Portland, OR 97214-3723 | First Class Mail |
| Hankins Hardware True Value | Hankins Hardware, Inc | Attn: Lois Hankins | 3942 Ne Martin Luther King Blv | Portland, OR 97212-1116 | First Class Mail |
| Hanlet Maldonado Batista | Address Redacted | | | First Class Mail |
| Hanna Paint & Hardware | Golden Triangle Properties Inc | Attn: Corey Golden, Owner | 4343 N Andrews Ave | Fort Lauderdale, FL 33309 | First Class Mail |
| Hannaford | 201 John E Devine Dr, Ste 8164 | Attn: Katie Day | Manchester, NH 03103 | First Class Mail |
| Hannaford Supermarket and Phar | P.O. Box 3022 | Portland, ME 04104 | | First Class Mail |
| Hannah E Dinelli | Address Redacted | | | First Class Mail |
| Hannah E Dinelli | Address Redacted | | | First Class Mail |
| Hannah M Gutierrez Morales | Address Redacted | | | First Class Mail |
| Hannah Steele | Address Redacted | | | First Class Mail |
| Hannah Swigert Childrens Fund | c/o Pnc Bank | 607 West Devon Ave | Park Ridge, IL 60068 | First Class Mail |
| Hanna'S Color Center | Attn: David Silvia | 470 Central Ave | Pawtucket, RI 02861 | First Class Mail |
| Hanna'S Color Center Inc | Attn: David Silvia | 470 Central Ave | Pawtucket, RI 02861 | First Class Mail |
| Hannon Group Ltd | P.O. Box 0002 | 6633 South Hwy, 13 West | Bassett, WI 53101 | First Class Mail |
| Hannon Group Ltd | P.O. Box 0002 | Bassett, WI 53101 | | First Class Mail |
| Hannon Group Ltd | 5611 38Th Ave | Burlington, WI 53105 | | First Class Mail |
| Hanover PA Township Tax | 402 Platt Rd | Clinton, PA 15026 | | First Class Mail |
| Hanover School District Tax Collector | 279 Frederick St Rear | Hanover, PA 17331 | | First Class Mail |
| Hanover Township Tax Collector | 402 Platt Rd | Clinton, PA 15026 | | First Class Mail |
| Hanover True Value | Upper Valley Hardware Co, Inc | Attn: Jesse Campbell | 7 South St | Hanover, NH 03755-2162 | First Class Mail |
| Hanoverdale Country Store Inc | Attn: Ben Riffard, Owner | 486 S Hershey Rd | Harrisburg, PA 17112-0001 | First Class Mail |
| Hans Schuhmann O.H.G. | Attn: Walter Schuhmann | Industriestrasse 34A | Laufa D Pegnit | Germany | First Class Mail |
| Hans Schuhmann O.H.G. | Industriestrasse 34A | Laufa D Pegnit | Germany | | First Class Mail |
| Hanson C H Co | Attn: Jim Litfdlao | 2000 N Aurora Rd | Naperville, IL 60563 | First Class Mail |
| Hanson C H Co | 2249 Winsor Ct | Addison, IL 60101 | | First Class Mail |
| Hanson C H Co | 3630 N Wolf Rd | Franklin Park, IL 60131 | | First Class Mail |
| Hanson C H Co | 630 N Wolf Rd | Franklin Park, IL 60131 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hanson C H Co | 2000 N Aurora Rd | Naperville, IL 60563 | | | First Class Mail |
| Hanson C H Co | 2000 North Aurora Rd | Naperville, IL 60563 | | | First Class Mail |
| Hanson C H Co | 2000 North Aurora Road | Naperville, IL 60563 | | | First Class Mail |
| Hanson C H Co | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Hanson Midwest Office Products | 5410 W Roosevelt Rd | Chicago, IL 60650 | Chicago, IL 60690 | | First Class Mail |
| Hanson Midwest Office Products | P.O. Box 91345 | Chicago, IL 60693-1345 | Chicago, IL 60693-1345 | | First Class Mail |
| Hanson's Hardware | Attn: Gary Hanson, Owner/President | 1795 Hwy 2 W | Columbia Falls, MT 59912-4408 | | First Class Mail |
| Hanson's Hardware | Hanson's Hardware of Columbia Falls, Inc | Attn: Gary Hanson, Owner/President | 1795 Hwy 2 W | Columbia Falls, MT 59912-4408 | First Class Mail |
| Hanzteck Corporation | P.O.Box 13212 | 5205 Starkey Rd. | Roanoke, VA 24032 | | First Class Mail |
| Hansteck Corporation | Attn: Hank Stecker & John | P.O.Box 13212 | 5205 Starkey Rd. | Roanoke, VA 24032 | First Class Mail |
| Hanzakos, Angeliki | 221 Nannyhagen Rd | Thornwood, NY 10594 | | | First Class Mail |
| Hapag Lloyd (America) LLC | 5515 Spalding Dr | Peachtree Corners, GA 30092 | | | First Class Mail |
| Hapag-Lloyd (America) LLC | 3030 Warrenville Rd Ste 500 | Lisle, IL 60532 | | | First Class Mail |
| Happy Hardware | New Ipswich Happy Hardware LLC | Attn: Barbara Kafaras, Owner | 800 Turnpike Rd | New Ipswich, NH 03071 | First Class Mail |
| Happy Hen Treats | P.O. Box 1090 | 117 Industrial Drive | Boerne, TX 78006 | | First Class Mail |
| Happy Hen Treats | P.O. Box 1090 | Boerne, TX 78006 | | | First Class Mail |
| Happy Hen Treats | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Happy Hour Inc | 41787 N Lotus Ave | Antioch, IL 60002 | | | First Class Mail |
| Happy Hour Inc | 830 Anita Ave | Antioch, IL 60002 | | | First Class Mail |
| Happy Hour Inc | P.O. Box 118 | Antioch, IL 60002 | | | First Class Mail |
| Happy Hour Inc | 1201 Vista Dr | Gurnee, IL 60031 | | | First Class Mail |
| Harbinger/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Harbor Beach True Value | Attn: Emily Ramsey, Owner | 208 State St | Harbor Beach, MI 48441 | | First Class Mail |
| Harbor Beach True Value | ER Enterprises LLC | Attn: Emily Ramsey, Owner | 208 State St | Harbor Beach, MI 48441 | First Class Mail |
| Harbor Beach True Value | Ejp Inc | Attn: Eric W Peterson | 208 State St 210 | Harbor Beach, MI 48441-1205 | First Class Mail |
| Harbor Warehouse | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 3901 Hogum Bay Rd Ne | Lacey, WA 98516-3136 | First Class Mail |
| Harbour Group Of Tampa Inc | Dba Baydise Search Group | 4201 Bayshore Blvd, Unit 701 | Tampa, FL 33611 | | First Class Mail |
| Harder Corp | 7029 Raywood Rd | Monona, WI 53713 | | | First Class Mail |
| Hardestys True Value | Hardesty's True Value, Inc | Attn: Guy Wayne Hardesty | 3235 Chestnut | Grantsville, MD 21536-1370 | First Class Mail |
| Hardie Irrigation | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Hardie Irrigation | 27631 Lapaz Rd | Laguna Niguel, CA 92656 | | | First Class Mail |
| Hardie Irrigation | 27631 Lapaz Rd | Laguna Niguel, CA 92656 | | | First Class Mail |
| Hardie Irrigation | Dept 29996 | Los Angeles, CA 90088 | | | First Class Mail |
| Hardin Do It Best | Malenark Enterprises, Inc | Attn: Randy Malenark | 304 N Center Ave | Hardin, MT 59034-1910 | First Class Mail |
| Hardison Farms | 4057 Harvey Robertson Rd | Woodburn, KY 42107 | | | First Class Mail |
| Hardison Farms | 4057 Harvey Robertson Rd | Woodburn, KY 42170 | | | First Class Mail |
| Hardlines Distribution Alliance Llc | Attn: Amy Foster | 44 Inverness Dr E Building E | Englewood, CO 80112 | | First Class Mail |
| Hardlines Distribution Alliance Llc | Attn: Amy Foster | 44 Inverness Dr E, Bldg E | Englewood, Co 80112 | | First Class Mail |
| Hardlines Distribution Alliance LLC | 44 Inverness Dr East Bldg E | Englewood, CO 80112 | | | First Class Mail |
| Hardman Inc. | Attn: Julie Baranowski | Elements Specialties | P.O. Box 94194 | Chicago, IL 60690 | First Class Mail |
| Hardware | Union Leasing Corp | Attn: Floyd V Hammer | Center & Union | Union, IA 50258-7719 | First Class Mail |
| Hardware | Automotive & Industrial Supply Co Inc | Attn: Thomas E Rachford | 1119 S Anthony Blvd | Fort Wayne, IN 46803-1306 | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | 16 Ward Ave | Mandeville | Jamaica | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | 26 & 26A Constant Spring Rd | Kingston 10 | Jamaica | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | 2A Congreve Park | Port Henderson | Jamaica | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | 697 Spanish Town Rd | Kingston 11 | Jamaica | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | 697 Spanish Town Rd | Kingston 11 | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | 2A Congreve Park | Port Henderson | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Myers Wharf Newport East | Kingston | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Manor Park Plaza | Kingston | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Main St Ocho Rios | St Ann | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Sovereign Centre Ligunea | Kingston | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | 16 Ward Ave | Mandeville | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | Fairview Shopping Centre | Bogue Montego Bay | First Class Mail |
| Hardware & Lumber L T D | Hardware & Lumber Limited | Attn: Marcus Richards | 26 & 26A Constant Spring Rd | Kingston 10 | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Fairview Shopping Centre | Bogue Montego Bay | Jamaica | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Main Street Ocho Rios | St Ann | Jamaica | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Manor Park Plaza | Kingston | Jamaica | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Myers Wharf Newport East | Kingston | Jamaica | First Class Mail |
| Hardware & Lumber L T D | Attn: Marcus Richards | Sovereign Centre Ligunea | Kingston | Jamaica | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 6 Ward Ave | Mandeville | Jamaica | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 6 Ward Avenue | Mandeville | Jamaica | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 697 Spanish Town Rd | Kingston 11 | Jamaica | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | 697 Spanish Town Road | Kingston 11 | Jamaica | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | Fairview Shopping Centre | Montego Bay | Jamaica | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | Main Rd | Jamaica | | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | Main Road | Southfield | Jamaica | First Class Mail |
| Hardware & Lumber Limited | Attn: Marcus Richards | Shops 1 | Browns Town | Jamaica | First Class Mail |
| Hardware & Tools Corp Indusene Supply | Husaina Global, Inc | Attn: Abbas Electricwala, President | 6510 S Lavergne Ave | Bedford Park, IL 60638 | First Class Mail |
| Hardware & Tools Corp | Attn: Lenore L Goldshollie, President | 53 Mcgarry Blvd | Kearneysville, WV 25430-4799 | | First Class Mail |
| Hardware Conference | 91900 Overseas Hwy | Tavernier, FL 33070 | | | First Class Mail |
| Hardware Express True Value | Attn: Dov Junik, Pres | 829 E New York Ave | Brooklyn, NY 11203-1238 | | First Class Mail |
| Hardware Express True Value | Eny Hardware Express - Tv Corp | Attn: Dov Junik, Pres | 829 E New York Ave | Brooklyn, NY 11203-1238 | First Class Mail |
| Hardware General | Attn: Deepakraj Narayana, Ceo | 386 East Street | Pittsboro, NC 27312-0001 | | First Class Mail |
| Hardware General | Hardware General, Inc | Attn: Deepakraj Narayana, Ceo | 386 East St | Pittsboro, NC 27312-0001 | First Class Mail |
| Hardware General | 386 East St | Pittsboro, NC 27312 | | | First Class Mail |
| Hardware Group Association | 1470B Newtonmore Ln | Bradenton, FL 34202 | | | First Class Mail |
| Hardware Hank | Corbett Scott Kirsch | Attn: Corbett Kirsch, Owner | 121 N Main | Boulder, MT 59632 | First Class Mail |
| Hardware House LLC | P.O. Box 2126 | 223 South 5Th Street | Atchison, KS 66002 | | First Class Mail |
| Hardware House LLC | P.O. Box 249 | 2606 Industrial Road | Atchison, KS 66002 | | First Class Mail |
| Hardware House LLC | 223 S 5th St | Atchison, KS 66002 | | | First Class Mail |
| Hardware Mercantile Intl | 1417 Banks Rd | Margate, FL 33063 | | | First Class Mail |
| Hardware Mercantile Intl | 1417 Banks Road | Margate, FL 33063 | | | First Class Mail |
| Hardware Mercantile Int'L LLC | 1417 Banks Rd | Margate, FL 33063 | | | First Class Mail |
| Hardware Merchandisers, Inc | 4555 N W.103 Ave, S-102 | Ft Lauderdale, FL 33351 | | | First Class Mail |
| Hardware Merchandisers, Inc | 1417 Banks Rd | Margate, FL 33063 | | | First Class Mail |
| Hardware Merchandising and Installations | 559 E. Mitchell St | Gaylord, MI 49735 | | | First Class Mail |
| Hardware On The Square True Va | 1911 Westminster St | Providence, RI 02909 | | | First Class Mail |
| Hardware Retailing | 136 N Delaware St, Ste 200 | Indianapolis, IN 46204 | | | First Class Mail |
| Hardware Retailing | 136 N Delaware St, #200 | Indianapolis, IN 46204 | Indianapolis, IN 46204 | | First Class Mail |
| Hardware Retailing | 136 N Delaware St, Ste200 | Indianapolis, IN 46204 | | | First Class Mail |
| Hardware Retailing | 6325 Digital Way | Ste 300 | Indianapolis, IN 46278 | | First Class Mail |
| Hardware Sales, Inc | Hardware Sales, Inc | Attn: Ty Mcclellan, Owner | 1380 Stonegate Way | Ferndale, WA 98248-7824 | First Class Mail |
| Hardware Sales | Hardware Sales, Inc | Attn: Ty Mcclellan, Owner | 2034 James St | Bellingham, WA 98225-6234 | First Class Mail |
| Hardware Store On 3Rd LLC | Attn: Juan Perez-Larrechea, Owner | 63 3Rd St | Elizabeth, NJ 07206 | | First Class Mail |
| Hardware&Moreee | Attn: Abbas Electricwala, President | 6510 S Lavergne Ave | Bedford Park, IL 60638 | | First Class Mail |
| Hardware&Tools Corp. Indusene Supply | Attn: Lenore L Goldshollie, President | 53 Mcgarry Blvd | Kearneysville, WV 25430-4799 | | First Class Mail |
| Hardware, Inc | Attn: Cecilia A Sogin | 1500 Franklin Ave | Gretna, LA 70053-3259 | | First Class Mail |
| Hardware4U | Attn: Jon Goebel | 5801 W 82Nd Street Suite 111 | Indianapolis, IN 46278-1364 | | First Class Mail |
| Hardware4U | Empire Hardware, Inc | Attn: Jon Goebel | 5801 W 82Nd St Ste 111 | Indianapolis, IN 46278-1364 | First Class Mail |
| Hardwarenow | Attn: Jason Miller, Owner | 1500 Franklin Ave | Gretna, LA 70053 | | First Class Mail |
| Hardwarenow | Hardwarenow LLC | Attn: Jason Miller, Owner | 1500 Franklin Ave | Gretna, LA 70053 | First Class Mail |
| Hardwick Farmers Cooperative Exchange | Attn: Steven Gould, Owner | 444 Lower Rd | Gilbertville, MA 01031 | | First Class Mail |
| Hardy Instruments | 3860 Calle Fortunada | San Diego, CA 92123-1825 | | | First Class Mail |
| Hardy Instruments | 3860 Calle Fortunada | San Diego, CA 92123-1825 | | | First Class Mail |
| Hardy Process Solutions | P.O. Box 934730 | Atlanta, GA 31193-4730 | | | First Class Mail |
| Hardy Process Solutions | P.O. Box 934730 | Atlanta, GA 31193-4730 | Atlanta, GA 31193-4730 | | First Class Mail |
| Hardys True Value Hardware | 277 Middle Turnpike W | Manchester, CT 06040 | | | First Class Mail |
| Harkins Safety, Inc | 400 Hastings St | Pittsburgh, PA 15206 | | | First Class Mail |
| Harley Agent | Address Redacted | | | | First Class Mail |
| Harleyville Feed | Attn: Kevin M Gunbin, Owner | 519 Sumneytown Pike | Harleysville, PA 19438 | | First Class Mail |
| Harleyville Feed | Harleysville Feed Inc | Attn: Kevin M Gunbin, Owner | 519 Sumneytown Pike | Harleysville, PA 19438 | First Class Mail |
| Harleysville Hardware | Harleysville Hardware Inc | Attn: Donald Hoff Jr, Owner | 467 Main St | Harleysville, PA 19438-2311 | First Class Mail |
| Harman Inc | 145 Gruner Rd | Cheektowaga, NY 14227 | | | First Class Mail |
| Harman Inc | 1118 Vernon Dr | Glenview, IL 60025 | | | First Class Mail |
| Harman Inc | P.O. Box 2502 | Niagara Falls, NY 14302 | | | First Class Mail |
| Harman Inc | P.O. Box 2502 | Niagara Falls, NY 14302 | | | First Class Mail |
| Harmelin & Associates | 525 Righters Ferry Road | Bala Cynwyd, PA 19004 | | | First Class Mail |
| Harmer Associates, Inc. | 150 S Wacker Dr, Ste 2700 | Chicago, IL 60606 | | | First Class Mail |
| Harmer Financial Solutions Inc | 150 S Wacker Dr 2700 | Chicago, IL 60606 | | | First Class Mail |
| Harmer Financial Solutions Inc | 150 S Wacker Dr, Ste 2700 | Chicago, IL 60606 | | | First Class Mail |
| Harmony Outdoor Brands | 4940 Lakewood Ranch Blvd N | Ste 100 | Lakewood Ranch, FL 34240 | | First Class Mail |
| Harmony Outdoor Brands | 4940 Lakewood Ranch Blvd N | Ste 100 | Sarasota, FL 34240 | | First Class Mail |
| Harmony Outdoor Brands | 4940 Lakewood Ranch Blvd N | Suite 100 | Lakewood Ranch, FL 34240 | | First Class Mail |
| Harmun Garveen Brokers Inc | 1938 Elliott Dr | Yuba City, CA 95993 | | | First Class Mail |
| Harmun Garveen Brokers Inc | 1938 Elliott Drive | Yuba City, CA 95993 | | | First Class Mail |
| Harmun Trucking Inc | 1938 Elliott Drive | Yuba City, CA 95993 | | | First Class Mail |
| Harold Import Co Inc | 747 Vassar Ave | Lakewood, NJ 08701 | | | First Class Mail |
| Harold Murray | Address Redacted | | | | First Class Mail |
| Harolds True Value Hdw | Cawley Hardware, Inc | Attn: Dan Cawley | 2912 Central St | Evanston, IL 60201-1224 | First Class Mail |
| Harolds True Value Hdw. | Attn: Dan Cawley | 2912 Central St | Evanston, IL 60201-1224 | | First Class Mail |
| Harper Brush | 400 N. Second St | Fairfield, IA 52556 | | | First Class Mail |
| Harper Industries Inc | 151 E Hwy 160 | Harper, KS 67058 | | | First Class Mail |
| Harper Industries Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Harper Trucks Inc | 821 E Devon Ave | Elk Grove Vlge., IL 60007 | | | First Class Mail |
| Harper Trucks Inc | 1522 S. FLORENCE | P.O. Box 12330 | Wichita, KS 67277 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Harper Trucks Inc | 1522 S Florence | Wichita, KS 67209 | | | First Class Mail |
| Harper Trucks Inc | 1522 S Florence St | Wichita, KS 67209 | | | First Class Mail |
| Harper Trucks, Inc | 814 River Dr | Morton Grove, IL 60053 | | | First Class Mail |
| Harpeth True Value Hardware | Attn: Mike Outlaw, Owner | 203 Downs Blvd | Franklin, TN 37064 | | First Class Mail |
| Harpeth True Value Hardware | Outlaw English Tv LLC | Attn: Mike Outlaw, Owner | 203 Downs Blvd | Franklin, TN 37064 | First Class Mail |
| Harpeth True Value Hardware | Harpeth Hardware Co, LLC | Attn: Shelly Moeller, President | 203 Downs Blvd | Franklin, TN 37064-3823 | First Class Mail |
| Harralson Machine Works | Attn: Ruby Dhalwad, President | 21959 Colorado Ave | San Joaquin, CA 93660-0001 | | First Class Mail |
| Harralson Machine Works | Raj & Ruby Dhalwad Enterprises Inc | Attn: Ruby Dhalwad, President | 21959 Colorado Ave | San Joaquin, CA 93660-0001 | First Class Mail |
| Harren & Son Inc | d/b/a Harren Brothers T V HD WE | Attn: John Harren | 402 2nd St | Crawford, NE 69339-1054 | First Class Mail |
| Harrington & Co | Attn: Kelly Griffiths, Secretary/ Treasurer | 760 W Layton Ave | Salt Lake City, UT 84104 | | First Class Mail |
| Harrington & Company | Attn: Kelly Griffiths, Secr/ Treasurer | 760 W Layton Ave | Salt Lake City, UT 84104 | | First Class Mail |
| Harris Bank | Address Redacted | | | | First Class Mail |
| Harris Bank N A | 122 W Main St | Cary, IL 60013 | | | First Class Mail |
| Harris Development Corp. LLC | 21 Greenbriar E | Deerfield, IL 60015 | | | First Class Mail |
| Harris Farms LLC | 7227 Haley Industrial Drive | Suite 200 | Nolensville, TN 37135 | | First Class Mail |
| Harris Ind Inc/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Harris Research Inc | 4160 Twin Falls Dr | Reno, NY 89511 | | | First Class Mail |
| Harris Research Inc | 124 12th Ave S | Ste 300 | Nashville, TN 37203 | | First Class Mail |
| Harris Research Inc | 124 12Th Ave S | Suite 300 | Nashville, TN 37203 | | First Class Mail |
| Harris Silver & Sons | P. O. Box 13 | Belvidere, IL 61008 | | | First Class Mail |
| Harris Silver & Sons | P.O. Box 13 | Belvidere, IL 61008 | | | First Class Mail |
| Harris Silver & Sons Inc | P.O. Box 13 | Belvidere, IL 61008 | | | First Class Mail |
| Harris Specialty Chemicals Inc | Attn: Accounts Payable | 10245 Centurion Parkway | Jacksonville, FL 32256-0564 | | First Class Mail |
| Harris Specialty Chemicals Inc | Attn: Matt Stoops | Attn: Accounts Payable | 10245 Centurion Parkway | Jacksonville, FL 32256-0564 | First Class Mail |
| Harris Trailers Inc(P-Card) | P.O. Box 951 | Ellenwood, GA 30294 | | | First Class Mail |
| Harris True Value | Attn: Lee Harris, President | 505 W Union St | Vienna, GA 31092-1460 | | First Class Mail |
| Harris True Value | Harris Farm & Home Supply, Inc | Attn: Lee Harris, President | 505 W Union St | Vienna, GA 31092-1460 | First Class Mail |
| Harrison Farm & Home Supply | Attn: Steve Harrison | 1172 Main St | Sneedville, TN 37869 | | First Class Mail |
| Harrison Farm & Home Supply | Attn: Phil Harrison | 1172 Main Street | Sneedville, TN 37869-3818 | | First Class Mail |
| Harrison Farm & Home Supply | Phillip Joseph Harrison | Attn: Phil Harrison | 1172 Main St | Sneedville, TN 37869-3818 | First Class Mail |
| Harrison Paint | Attn: Christopher M Hamm Hamm, Owner | 1526 Fairfield Ave | Shreveport, LA 71105 | | First Class Mail |
| Harrison Paint | Harrison Paint Co of Shreveport Inc | Attn: Christopher M Hamm Hamm, Owner | 1526 Fairfield Ave | Shreveport, LA 71101 | First Class Mail |
| Harrison Paint | Attn: Roy Aletti | 59 Purdy St | Harrison, NY 10528 | | First Class Mail |
| Harrison Paint Supply | 59 Purdy St | Harrison, NY 10528 | | | First Class Mail |
| Harrison Truck Centers | 2200 Fourth Ave | Mankato, MN 56001 | | | First Class Mail |
| Harrison's Hardware True Value | P.O. Box 1227 | Winston, OR 97496 | | | First Class Mail |
| Harrisonville Mo Family Center | Attn: William F Mills, President | 2601 Cantrell Rd | Harrisonville, MO 64701-4002 | | First Class Mail |
| Harrisonville Mo Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 2601 Cantrell Rd | Harrisonville, MO 64701-4002 | First Class Mail |
| Harry D White | Address Redacted | | | | First Class Mail |
| Harry G Kulp Jr | Address Redacted | | | | First Class Mail |
| Harry J Kloppel & Associates | Attn: Allen Keaveney | 246 E Janata Blvd | Unit 300 | Lombard, IL 60148 | First Class Mail |
| Harry J Kloppel & Associates | Attn: Gwen Woodruff | 246 E Janata Blvd | Lombard, Il 60148 | | First Class Mail |
| Harry J Kloppel & Associates | Attn: Allen Keaveney | 246 E Janata Blvd, Ste, Unit 300 | Lombard, Il 60148 | | First Class Mail |
| Harry J Kloppel & Associates | Attn: Gwen Woodruff | 246 E Janata Blvd, Unit 300 | Lombard, IL 60148 | | First Class Mail |
| Harry J. Kloeppel & Associates | 246 E Janata Blvd, Unit 300 | Lombard, IL 60148 | | | First Class Mail |
| Harry Paisley | Address Redacted | | | | First Class Mail |
| Harry Race Pharmacy & Photo | Attn: Dirk White, Owner | 106 Lincoln Street | Sitka, AK 99835 | | First Class Mail |
| Harry Race Pharmacy & Photo | White's Inc | Attn: Dirk White, Owner | 106 Lincoln St | Sitka, AK 99835 | First Class Mail |
| Harrys Lumber Co | JI Corp | Attn: Aaron Shefren | 6220 N Northwest Hwy | Chicago, IL 60631-1652 | First Class Mail |
| Harrys Paint & Hardware True Value | Attn: Harry Lambros | 8203 Eliot Ave | Middle Village, NY 11379-1436 | | First Class Mail |
| Harrys Paint & Hardware True Value | Harry's Paint & Hardware Corp | Attn: Harry Lambros | 8203 Eliot Ave | Middle Village, NY 11379-1436 | First Class Mail |
| Harrys True Value Hardware | Harry T & Denise T Beadell | Attn: Harry Beadell | 216 E Main St | Waterville, MN 56096-1453 | First Class Mail |
| Harry's True Value Hardware | 4671 W Berkshire Dr | Franklin, WI 53132 | | | First Class Mail |
| Harsco Minerals Intl | P.O. Box 0515 | 5040 Louise Dr | Camp Hill, PA 17001 | | First Class Mail |
| Harsco Minerals Intl | 3147 Charles Martin Hall Rd | At Alcoa Sandow Works | Rockdale, TX 76567 | | First Class Mail |
| Harsco Minerals Intl | P.O. Box 532868 | Atlanta, GA 30353 | | | First Class Mail |
| Harsco Minerals Intl | P.O. Box 0515 | Camp Hill, PA 17001 | | | First Class Mail |
| Harsco Minerals Intl | 9001 State Rte 176 E | Drakesboro, KY 42337 | | | First Class Mail |
| Harsco Minerals Intl | 905, Steel Rd South | Fairless Hills, PA 19030 | | | First Class Mail |
| Harsco Minerals Intl | 7100 W 9th Ave | Gary, IN 46406 | | | First Class Mail |
| Harsco Minerals Intl | 13040-A Market St | Houston, TX 77015 | | | First Class Mail |
| Harsco Minerals Intl | 600-800 Outer Dr | Lacygne, KS 66040 | | | First Class Mail |
| Harsco Minerals Intl | Rte 2 South | Moundsville, WV 26041 | | | First Class Mail |
| Harsco Minerals Intl | 412 Mckees | Niles, OH 44446 | | | First Class Mail |
| Harsco Minerals Intl | 240 Baldwin Rd | Satsuma, AL 36472 | | | First Class Mail |
| Harsco Minerals Intl | P.O. Box 532868 | Ste 106 | Atlanta, GA 30353 | | First Class Mail |
| Hartford Building & Supply | 621 Old Main St | Hartford, KY 42347 | | | First Class Mail |
| Hartford Financial Services In | P.O. Box 415738 | Boston, MA 02241 | | | First Class Mail |
| Hartford Lumber Co | 17 Albany Ave | Hartford, CT 06132 | | | First Class Mail |
| Hartford Lumber Co | P.O. Box 320550 | Hartford, CT 06132 | | | First Class Mail |
| Hartig Drug 10 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 701 Mormon Trek Blvd | Iowa City, IA 52246-1812 | First Class Mail |
| Hartig Drug 12 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 21 W Main St | Waukon, IA 52172-1637 | First Class Mail |
| Hartig Drug 2 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 157 Locust St | Dubuque, IA 52001-7660 | First Class Mail |
| Hartig Drug 3 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 2255 JFK Rd | Dubuque, IA 52002-2846 | First Class Mail |
| Hartig Drug 4 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 2225 Central Ave | Dubuque, IA 52001-3506 | First Class Mail |
| Hartig Drug 6 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 711 16Th St | Dyersville, IA 52040-2158 | First Class Mail |
| Hartig Drug 9 | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 1600 University Ave | Dubuque, IA 52002-5937 | First Class Mail |
| Hartig Drug Warehouse | Hartig Drug Co | Attn: Keith Bibelhausen, CEO | 7425 Chavenelle Rd | Dubuque, IA 52001-9568 | First Class Mail |
| Hartline Prod Co Inc | 15035 Woodworth Rd | Cleveland, OH 44112 | | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Road 202, Ste 202 | Cleveland, OH 44121 | | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Rd | Ste 202 | Cleveland, OH 44121 | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Rd, Ste 202 | Ste 202 | Cleveland, OH 44121 | | First Class Mail |
| Hartline Prod Co Inc | 1550 Shaw Rd, Unit D | Stockton, CA 95215 | | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Road | Suite 202 | Cleveland, OH 44121 | | First Class Mail |
| Hartline Prod Co Inc | 4568 Mayfield Road 202 | Suite 202 | Cleveland, OH 44121 | | First Class Mail |
| Hartman's Hardware | Hartman's Hardware, Inc | Attn: Charles E Hartman, Treasurer | 13174 Hwy 90 | Boutte, LA 70039-3001 | First Class Mail |
| Hartmans True Value Hardware | Hartman's Hardware, Inc | Attn: Charles E Hartman | Boutte, LA 70039-3001 | | First Class Mail |
| Hartnagel Building Supply | 3111 Hwy 101 E | Port Angeles, WA 98362 | | | First Class Mail |
| Harts Greenhouse & Florist LLC | P.O. Box 176 | 102 Westminster Rd | Canterbury, CT 06331 | | First Class Mail |
| Hart's Greenhouse & Florist LLC | P.O. Box 176 | 102 Westminster Rd | Canterbury, CT 06331 | | First Class Mail |
| Harts Nursery of Jefferson Inc | P.O. Box 1070 | 4049 Jefferson-Scio Dr Se | Jefferson, OR 97352 | | First Class Mail |
| Harts Nursery of Jefferson Inc | Po Box 1070 | 4049 Jefferson-Scio Drive Se | Jefferson, OR 97352 | | First Class Mail |
| Hart's Trustworthy Hardware | Attn: Ted Hart, Owner | 1411 Rte 66 | Moriarty, NM 87035 | | First Class Mail |
| Hartshorne True Value | Attn: Christopher Hoag | 1108 Pennsylvania Ave | Hartshorne, OK 74547-3834 | | First Class Mail |
| Hartshorne True Value | Hartshorne Hardware, LLC | Attn: Christopher Hoag | 1108 Pennsylvania Ave | Hartshorne, OK 74547-3834 | First Class Mail |
| Hartt Transportation Systems | 262 Bomarc Rd | Bangor, ME 04401 | | | First Class Mail |
| Hartwig Plumbing & Heating | 20800 E Brick St | Harvard, IL 60033 | | | First Class Mail |
| Hartwig Plumbing&Heating(P-Car | 20800 E Brick St | Harvard, IL 60033 | | | First Class Mail |
| Hartz Mountain Corporation | c/o Genco | 445 Airtech Pkwy | Plainfield, IN 46231 | | First Class Mail |
| Hartz Mountain Corporation | 14971 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Hartz Mountain Corporation | 400 Plaza Drive | Secaucus, NJ 07094 | | | First Class Mail |
| Hartz Mountain Corporation | 400 Plz Dr | Secaucus, NJ 07094 | | | First Class Mail |
| Hartzell Manufacturing | C/O St Croix Falls Division | 911 Pine Street | St Croix Falls, WI 54024 | | First Class Mail |
| Harvard Battery Inc | P.O. Box 2622 | Cherry Hill, NJ 08034 | | | First Class Mail |
| Harvard Business Review | P.O. Box 60001 | Tampa, FL 33660-0001 | | | First Class Mail |
| Harvard Business Review | P.O. Box 62270 | Tampa, FL 33662 | | | First Class Mail |
| Harvard Business School Publis | 300 N Beacon St | Watertown, MA 02472-2750 | | | First Class Mail |
| Harvard College Data Analytics Group | 28 Dewolfe St | Cambridge, MA 02138 | | | First Class Mail |
| Harvard Consolidation | 320 Division St | Harvard, IL 60033 | | | First Class Mail |
| Harvard Division LLC | c/o Irg Realty Advisors, Llc | 4020 Kinross Lakes Pkwy | Suite 200 | Richfield, OH 44286 | First Class Mail |
| Harvard Division, LLC | c/o Industrial Realty Group, LLC | Attn: John A Mase | 11100 Santa Monica Blvd, Ste 850 | Los Angeles, CA 90025 | First Class Mail |
| Harvard Economic Development C | P.O. Box 623 | Harvard, IL 60033 | | | First Class Mail |
| Harvard Glass and Mirror | 100 S Ayer St | Harvard, IL 60033 | | | First Class Mail |
| Harvard Management Update | c/o Subscriber Services Center | P.O. Box 257 | Shrub Oak, NY 10588-0257 | | First Class Mail |
| Harvard Management Update | 300 N Beacon St | Watertown, MA 02472 | | | First Class Mail |
| Harvard Partners LLP | 75 Arlington St | Ste 500 | Boston, MA 02116 | | First Class Mail |
| Harvard RDC | 308 S Division St | Harvard, IL 60033-3058 | | | First Class Mail |
| Harvard Square Data Analytics Group | 332 Eliot Mail Ctr | Cambridge, MA 02138 | | | First Class Mail |
| Harvest Baptist Tabernacle | 1974 Watt, Stephens Rd | Jonesboro, GA 30236 | | | First Class Mail |
| Harvest Garden Pro LLC | 2764 Old Lexington Rd | Cave City, KY 42127 | | | First Class Mail |
| Harvest Garden Pro LLC | 395 S Rte 77 S | Elmer, NJ 08318 | | | First Class Mail |
| Harvest Garden Pro LLC | 3977 Bay Rd | Milford, DE 19963 | | | First Class Mail |
| Harvest Gold Organics | 23850 S Ghost Town Rd | Congress, AZ 85332 | | | First Class Mail |
| Harvest Gold Organics | P.O. Box 639 | Palmer, TX 75152 | | | First Class Mail |
| Harvest Lane Honey | 230 S Garnet St, Ste 1 | Bldg 639 | Tooele, UT 84074 | | First Class Mail |
| Harvest Lane Honey | 6195 W 300 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Harvest Lane Honey | 6195 West 300 South | Salt Lake City, UT 84104 | | | First Class Mail |
| Harvest Lane Honey | 772 N Main St, Ste 231 | Tooele, UT 84074 | | | First Class Mail |
| Harvest Ln Inc | Harvest Ln Honey Inc | Attn: Mindy Waite, Owner | 3571 S 300 W | South Salt Lake, UT 84115 | First Class Mail |
| Harvest Meat Co Inc | 16304 E 32nd Ave, Unit 3S | Aurora, CO 80011 | | | First Class Mail |
| Harvest Trading Group Inc | c/o Amco Distribution | 23610 S Banning Blvd | Carson, CA 90745 | | First Class Mail |
| Harvest Trading Group Inc | 200 W 22nd St, Ste 225 | Lombard, IL 60148 | | | First Class Mail |
| Harvest Trading Group Inc | 61 Accord Park Dr | Norwell, MA 02061 | | | First Class Mail |
| Harvest Trading Group Inc | 61 Accord Park Drive | Norwell, MA 02061 | | | First Class Mail |
| Harvest Trading Group Inc | 61 Accord Park Dr | Plymouth, MA 02361 | | | First Class Mail |
| Harvey & Price | P.O. Box 1910 | Eugene, OR 97440 | | | First Class Mail |
| Harvey and Price | P.O. Box 1910 | Eugene, OR 97440 | | | First Class Mail |
| Harvey Bakke | Address Redacted | | | | First Class Mail |
| Harvey, William H. Company | 4334 S 67Th St | Omaha, NE 68117 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Harvey's Ace Hardware & Lumber | Harvey's Ace Hdw & Lumber Co, Inc | Attn: Jason Harvey, President | 373 W Chestnut St | Marianna, AR 72360-2131 | First Class Mail |
| Harwells Green Thumb Nrs H&Gs | Attn: Will Harwell | 4211 Troy Hwy | Montgomery, AL 36116-2617 | First Class Mail |
| Harwells Green Thumb Nrs H&Gs | Harwell's Green Thumb Nursery, Inc | Attn: Will Harwell | 4211 Troy Hwy | Montgomery, AL 36116-2617 | First Class Mail |
| Harwich Paint & Decorating | Attn: Paul Fox, President | 181 Rt 137 | Harwich, MA 02645-1360 | First Class Mail |
| Harwich Paint & Decorating | Paul G Fox, Inc | Attn: Paul Fox, President | 181 Rt 137 | Harwich, MA 02645-1360 | First Class Mail |
| Hasan K Callender | Address Redacted | | | First Class Mail |
| Hasbro Inc | P.O. Box 281480 | Atlanta, GA 30384 | | First Class Mail |
| Hasbro Inc | 443 Shaker Rd | Longmeadow, MA 01028 | | First Class Mail |
| Hasbro Inc | 3129 Deming Way | Middleton, WI 53562 | | First Class Mail |
| Hasbro Inc | 200 Narragansett Dr | Pawtucket, RI 02862 | | First Class Mail |
| Hasbro Inc | 48 S Nevada St | Seattle, WA 98134 | | First Class Mail |
| Hasbro Toy & Game | 3129 Deming Way | Middleton, WI 53562 | | First Class Mail |
| Hasbro Toy Group(Playskool) | 1027 Newport Ave | Pawtucket, RI 02861 | | First Class Mail |
| Hasbro Toy Group(Playskool) | 200 Narragansett Dr | Pawtucket, RI 02861 | | First Class Mail |
| Hasbro Toy Group(Playskool) | 200 Narragansett Drive | Pawtucket, RI 02861 | | First Class Mail |
| Haseam Little | Address Redacted | | | First Class Mail |
| Haslett True Value Hardware | Attn: David Snider, Owner | 1581 Haslett Road | Haslett, MI 48840-8424 | First Class Mail |
| Haslett True Value Hardware | S Squared Hardware, LLC | Attn: David Snider, Owner | 1581 Haslett Rd | Haslett, MI 48840-8424 | First Class Mail |
| Hassanah D Mcclendon | Address Redacted | | | First Class Mail |
| Hassell & Hughes Lumber Co Inc | P.O. Box 68 | 608 Hwy 13 S | Collinwood, TN 38450 | First Class Mail |
| Hassell & Hughes Lumber Co Inc | P.O. Box 68 | 608 Hwy 13 South | Collinwood, TN 38450 | First Class Mail |
| Hassell & Hughes Lumber Co Inc | 3201 Railroad Bed Rd | Iron City, TN 38463 | | First Class Mail |
| Hastings Air Energy Control | 5555 S Westridge Dr | New Berlin, WI 53151 | | First Class Mail |
| Hastings Air Energy Control Inc | 5555 S Westridge Dr | New Berlin, WI 53151 | | First Class Mail |
| Hastings Air Energy Control Inc | 5555 S Westridge Dr | New Berlin, WI 53151 | New Berlin, WI 53151 | First Class Mail |
| Hata, Inc | 231 Moorestown Dr | Bath, PA 18015 | | First Class Mail |
| Hata, Inc | 231 Moorestown Dr | Bethlehem, PA 18015 | | First Class Mail |
| Hatmakers Plumbing Supply LLC | Hatmakers Plumbing Supply LLC | Attn: Keith Hatmaker, Owner | 1010 26Th St | Perry, IA 50220-2378 | First Class Mail |
| Hatteras Marlin Motel | P.O. Box 250 5753 Hwy 12 | Hatteras, NC 27943 | | First Class Mail |
| Hatt's Industrial Supplies | Attn: Chip Clavier, Pres | 2803 E Lincoln Ave | Thorndale, PA 19372-0506 | First Class Mail |
| Hatt's Industrial Supplies | Hatt's Industrial Supplies, Inc | Attn: Chip Clavier, Pres | 2803 E Lincoln Ave | Thorndale, PA 19372-0506 | First Class Mail |
| Hatt's Industrial Supplies | 2803 E Lincoln Ave | Thorndale, PA 19372 | | First Class Mail |
| Haulotte Us Inc | 125 Taylor Parkway | Archbold, OH 43502 | | First Class Mail |
| Haulotte Us Inc | 125 Taylor Pkwy | Archbold, OH 43502 | | First Class Mail |
| Haulotte Us Inc | P.O. Box 636354 | Cincinnati, OH 45263 | | First Class Mail |
| Haulotte Us Inc | 3357 Trico Dr | Frederick, MD 21704 | | First Class Mail |
| Haulotte Us Inc | 7135 Standard Dr | Hanover, MD 21076 | | First Class Mail |
| Haulotte Us Inc | 1530 Tilco Dr | Ste B | Frederick, MD 21704 | First Class Mail |
| Haulotte Us, Inc | 3409 Chandler Creek Rd | Virginia Beach, VA 23453 | | First Class Mail |
| Haumiller Engineering | 445 Renner Dr | Elgin, IL 60123 | | First Class Mail |
| Haumiller Engineering | 370 Joseph Dr | S Elgin, IL 60177 | South Elgin, IL 60177 | First Class Mail |
| Haumiller Engineering | 370 Joseph Dr | South Elgin, IL 60177 | South Elgin, IL 60177 | First Class Mail |
| Haun Merchandising | P.O. Box 1745 | Nyssa, OR 97913 | | First Class Mail |
| Haun's Hardware | Robert Franklin Haun | Attn: Rob Haun, Owner | 23 E Ellis, PO Box 86 | Paul, ID 83347 | First Class Mail |
| Hauser Truck Service | 850 Church St | Catasauqua, PA 18032 | | First Class Mail |
| Haute Decor | P.O. Box 1594 | 1333 Mcdermott Drive Ste 200 | Allen, TX 75013 | First Class Mail |
| Haute Decor | 1333 Mcdermott Dr | Allen, TX 75013 | | First Class Mail |
| Haute Decor | 980 W Bethel Rd, Ste 500 | Coppell, TX 75019 | | First Class Mail |
| Haute Decor | 506 E Dallas Rd | Grapevine, TX 76051 | | First Class Mail |
| Haute Decor | 506 E Dallas Rd, Ste 500 | Grapevine, TX 76051 | | First Class Mail |
| Havells USA | 122 E. Laurel St. | Attn: Doris Mcrae | Mullins, SC 29574 | | First Class Mail |
| Havells USA | 122 E Laurel St | Barbara Anderson | Mullins, SC 29574 | | First Class Mail |
| Havells USA | P.O. Box 105046 | Mail Code 5595 | Atlanta, GA 30348 | First Class Mail |
| Havells USA | 2142 N W 99th Ave | Miami, FL 33152 | | First Class Mail |
| Havells USA | 122 E Laurel St | Mulling, SC 29574 | | First Class Mail |
| Havells USA | 122 E Laurel St | Mullins, SC 29574 | | First Class Mail |
| Havells USA | 122 E Laurel St | Mullins, SC 29674 | | First Class Mail |
| Havells USA | 4825 N Scott St, Ste 6B | Schiller Park, IL 60176 | | First Class Mail |
| Haven Dixon | Address Redacted | | | First Class Mail |
| Havit Supplies W | Havit Supplies, Inc | Attn: Dave Holst | 30 E Clay St | Muskegon, MI 49442-1052 | First Class Mail |
| Havit Supplies West | Attn: Dave Holst | 30 E Clay St | Muskegon, MI 49442-1052 | First Class Mail |
| Hawaii True Value Hdw | Attn: Maurice Thomas | 19-4084 Old Volcano Rd | Volcano, HI 96785-9997 | First Class Mail |
| Hawaii True Value Hdw | Maurice Thomas | Attn: Maurice Thomas | 19-4084 Old Volcano Rd | Volcano, HI 96785-9997 | First Class Mail |
| Hawkeye Steel Products Inc | P.O. 2000 | Houghton, IA 52631 | | First Class Mail |
| Hawkeye Steel Products Inc | P.O. Box 2000 | Houghton, IA 52631 | | First Class Mail |
| Hawkeye Steel Products Inc | 4825 W St | Sioux City, IA 51108 | | First Class Mail |
| Hawkins & Parnell LLP | 4000 Sun Trust Plz | 303 Peachtree St N E | Atlanta, GA 30308 | First Class Mail |
| Hawley Wood Lumber | Attn: Bobby Gunnufson, Owner | 1412 Jetvig Blvd | Hawley, MN 56549 | First Class Mail |
| Hawley Wood Lumber | Hawley Wood Lumber Co LLC | Attn: Bobby Gunnufson, Owner | 1412 Jetvig Blvd | Hawley, MN 56549 | First Class Mail |
| Hawthorne Country Store | Attn: Heather Thelen, Owner | 675 W Grand Ave | Escondido, CA 92505 | First Class Mail |
| Hawthorne True Value Hardware | Attn: John (Chun H) Joo, Owner | 13532 Hawthorne Blvd | Hawthorne, CA 90250-5808 | First Class Mail |
| Hawthorne True Value Hardware | Export Management System, Inc | Attn: John Chun H Joo, Owner | 13532 Hawthorne Blvd | Hawthorne, CA 90250-5808 | First Class Mail |
| Haxtun Building Center | Attn: Jim Helfer, Owner | 321 S Colorado Ave | Haxtun, CO 80731 | First Class Mail |
| Haxtun Building Center | Haxtun Building Center LLC | Attn: Jim Helfer, Owner | 321 S Colorado Ave | Haxtun, CO 80731 | First Class Mail |
| Hay Group Inc | P.O. Box 828352 | Philadelphia, PA 19182 | | First Class Mail |
| Haydee M Rosario | Address Redacted | | | First Class Mail |
| Hayden & Sons True Value Hdwr | W B Hayden & Sons Co | Attn: Doug Hayden | 125 S Broadway St | Cassopolis, MI 49031-1242 | First Class Mail |
| Hayden & Sons True Value Hdwr. | Attn: Doug Hayden | 125 S Broadway St | Cassopolis, MI 49031-1242 | First Class Mail |
| Hayden Clipfell | Address Redacted | | | First Class Mail |
| Hayes True Value | Hayes General Mdse, Inc | Attn: Tim L Hayes | 401 Main St | Caldwell, OH 43724-1323 | First Class Mail |
| Hayes True Value Hardware | Attn: Allen S Hayes | 204 Portland Road | Bridgton, ME 04009-4226 | First Class Mail |
| Hayes True Value Hardware | A & B Hayes, Inc | Attn: Allen S Hayes | 204 Portland Rd | Bridgton, ME 04009-4226 | First Class Mail |
| Hayfield True Value Hardware | 200 W Main St | Hayfield, MN 55940 | | First Class Mail |
| Hayley Pitt | Address Redacted | | | First Class Mail |
| Hayman Safe/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Haynes Manuals Inc | 1299 Bridgestone Pkwy | Lavergne, TN 37086 | | First Class Mail |
| Haynes Manuals Inc | 859 Lawrence Dr | Newbury Park, CA 91230 | | First Class Mail |
| Haynes Manuals Inc | 859 Lawrence Drive | Newbury Park, CA 91230 | | First Class Mail |
| Haynes Manuals Inc | 859 Lawrence Dr | Newbury Park, CA 91230 | | First Class Mail |
| Haynes True Value Hdwe | 2801 Townsgate Rd, Ste 340 | Westlake Village, CA 91361 | | First Class Mail |
| Hays Implement Company | John Schmidt | Attn: Don Knight | 1807 Memorial Blvd | Murfreesboro, TN 37129-1546 | First Class Mail |
| Hays Implement Co | Attn: David R Hays | 301 N Broadway St | Dimmitt, TX 79027-1825 | First Class Mail |
| Hays Implement Company | Attn: David R Hays | 301 N Broadway St | Dimmitt, TX 79027-1825 | First Class Mail |
| Haysville True Value Hardware | Attn: Marc Campbell, Manager | 325 N Main | Haysville, KS 67060-1159 | First Class Mail |
| Haysville True Value Hardware | Ramroc Hardware, LLC | Attn: Marc Campbell, Manager | 325 N Main | Haysville, KS 67060-1159 | First Class Mail |
| Hayward Hardware | Inkt Services, Inc | Attn: Jim Wieder, President | 808 B St | Hayward, CA 94541-0001 | First Class Mail |
| Hazardous Materials Pub, Inc | P.O. Box 308 | 243 W Main St | Kutztown, PA 19530 | First Class Mail |
| Hazel's Hardware | Walter Reed Mf Partners LLC | Attn: Eric Jenkins, Owner | 1011 Main Dr | Washington, DC 20012 | First Class Mail |
| Hazen Display | Marvin Conrad | 3227 Auburn St | Rockford, IL 61101 | First Class Mail |
| Hazen Display Corp | 3227 Auburn St | Rockford, IL 61101 | | First Class Mail |
| Hazen Hardware Hank | Hazen Mercantile Inc | Attn: Dave Andersen, Owner | 118 Main St W | Hazen, ND 58545 | First Class Mail |
| Haz-Mat Response, Inc | 1203Cs Parker St | Olathe, KS 66061 | | First Class Mail |
| Hazuga's True Value Hardware | Attn: Matthew Hazuga, President | 207 N Broadway Street | Stanley, WI 54768-1047 | First Class Mail |
| Hazuga's True Value Hardware | Hazuga's Hardware LLC | Attn: Matthew Hazuga, President | 207 N Broadway St | Stanley, WI 54768-1047 | First Class Mail |
| Hb&G Companies | P.O. Box 101365 | Atlanta, GA 30392 | | First Class Mail |
| Hb&G Companies | 420 Montgomery | San Francisco, CA 94104 | | First Class Mail |
| Hbd Ind Thermoid | 1301 W Sandusky Ave | Bellefontaine, OH 43311 | | First Class Mail |
| Hbd Ind Thermoid | 21277 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Hbd Ind Thermoid | 1301 W. Sandusky Ave | Linda Mccafferty | Bellefontaine, OH 43311 | | First Class Mail |
| Hbd Ind Thermoid | 3007 Harding Hwy E Bldg 202 | Marion, OH 43302 | | First Class Mail |
| Hbd Ind Thermoid | 3100 Dundee Rd, Ste 507 | Northbrook, IL 60062 | | First Class Mail |
| Hbd Industries Inc | 1301 W Sandusky Ave | Bellefontaine, OH 43311 | | First Class Mail |
| Hbd Industries Inc | 3007 Harding Hwy E Bldg 202 | Marion, OH 43302 | | First Class Mail |
| Hbd Industries Inc | 3100 Dundee Rd, Ste 507 | Northbrook, IL 60062 | | First Class Mail |
| Hbd International LLC | P.O. Box 382 | Enola, PA 17025 | | First Class Mail |
| Hbjr Holdings Ltd | 12340 Horseshoe Way | Ste 180 | Richmond, BC V7A 4Z1 | Canada | First Class Mail |
| Hbjr Holdings Ltd | 2550 Northwest Pkwy | Elgin, IL 60124 | | First Class Mail |
| Hc Companies Inc | 16534 Pearl Ave | Orland Park, IL 60467 | | First Class Mail |
| Hc Companies Inc | c/o Hml | P.O. Box 265 | 75 Plant Farm Road | Brantford, ON N3T 5M8 | Canada | First Class Mail |
| Hc Companies Inc | P.O. Box 989 | 1293 S Main St | Akron, OH 44309 | First Class Mail |
| Hc Companies Inc | P.O. Box 932855 | Cleveland, OH 44193 | | First Class Mail |
| Hc Companies Inc | 14880 Bonner Dr | Middlefield, OH 44062 | | First Class Mail |
| Hc Companies Inc | 15150 Madison Rd | Middlefield, OH 44062 | | First Class Mail |
| Hc Companies Inc | 5550 Jurupa St | Ontario, CA 91761 | | First Class Mail |
| Hc Companies Inc | 545 Pearce Industrial Rd | Shelbyville, KY 40065 | | First Class Mail |
| Hc Companies Inc | 2450 Edison Blvd | Ste 3 | Twinsburg, OH 44087 | First Class Mail |
| Hc Group, LLC | 5375 N Washington St | Denver, CO 80216 | | First Class Mail |
| Hc Group, LLC | 5735 N Washington St | Denver, CO 80216 | | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No 167, Houkenghouche Area | Jintai Rd Hudi District | Xiamen, 361009 | China | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No 167, Houkeng House | Jintai Rd, Hudi District | Xiamen, Fukian | China | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No 167, Houkenghouche | Jintai Rd, Hudi District | Xiamen, 361009 | China | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No 167, Houkenghouche Ar | Jintai Rd, Hudi District | Xiamen, Fujian 361009 | China | First Class Mail |
| Hci Health | 415 Financial Ct | Rockford, IL 61107-6670 | | First Class Mail |
| Hci Inc | Attn: Health Conservation Inc | 415 Financial Ct | Rockford, IL 61107 | First Class Mail |
| Hci Inc | c/o Health Conservation Inc | 415 Financial Ct | Rockford, IL 61107 | First Class Mail |
| Hci Inc | Health Conservation Inc | 415 Financial Ct | Rockford, IL 61107 | First Class Mail |
| Hci America, Inc. | 330 Potrero Ave | Sunnyvale, CA 94085 | | First Class Mail |
| Hci America, Inc. | P.O. Box 5123 | Carol Stream, IL 60197 | | First Class Mail |
| Hcl Axon Tech Shanghai Co Ltd | 14 Bldg 498 Guoshoujing Rd | New Area Shanghai, 201203 | China | First Class Mail |
| Hcl Tech India Limited | Plot No 3A Tower-6 | 14Th Fl | New Delhi, 110019 | India | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| HCI Tech India Limited | Plot No 3A Tower-6 | 14th Floor | New Delhi, 110019 | India | | First Class Mail |
| HCI Tech India Limited | Plot No 3A Tower-6 | 14Th Floor | 110019 | India | | First Class Mail |
| HCI Tech UK Corp Services Lim | Axon Center | Church Rd | Egham, TW20 9QB | United Kingdom | | First Class Mail |
| HCI Tech Uk Corp Services Lim | Axon Center | Church Rd | Egham, Surrey TW20 9QB | United Kingdom | | First Class Mail |
| HCI Tech UK Corp Services Lim | Axon Center | Church Road | Egham, TW20 9QB | United Kingdom | | First Class Mail |
| HCI Technologies, Ltd | 806 Siddarth | 96 Nehru Pl | Delhi 110019 | India | | First Class Mail |
| HCI Technologies, Ltd | 806 Siddarth | 96 Nehru Place | Delhi 110019 | India | | First Class Mail |
| HCR dba Bullseye Enterprises | 4195 Chino Hills Pkwy, Ste 582 | Chino Hills, CA 91709 | | | | First Class Mail |
| Hd Outdoor Decor, LLC | 13789 Rider Trl N, Ste 101, Dock 1 | Earth City, MO 63045 | | | | First Class Mail |
| Hd Outdoor Decor, LLC | 2131 W Republic Rd, Ste 186 | Springfield, MO 65807 | | | | First Class Mail |
| Hd Supply | P. O. Box 4942 | Orlando, FL 32802-4942 | | | | First Class Mail |
| Hd Supply Facilities | Attn Cindycarpenter | 101 Riverview Pkwy | Santee, CA 92071 | | | First Class Mail |
| Hd Supply Facilities Maint Ltd | Attn: Paulette Jones | 3400 Cumberland Blvd | Atlanta, GA 30319 | | | First Class Mail |
| Hd Supply Facilities Maint Ltd | Attn: Paulette Jones | P.O. Box 4942 | Orlando, FL 32802-4942 | | | First Class Mail |
| HD Supply Facilities Maintenance | Attn: Customer Contact Center | 1511 E Common St | New Braunfels, TX 78130 | | | First Class Mail |
| HD Supply Facilities Maintenance, LTD. | P. O. Box 509058 | San Diego, CA 92150 | | | | First Class Mail |
| HD Supply Facilities Maintenance, LTD. | 101 Riverview Pkwy | Santee, CA 92071 | | | | First Class Mail |
| HD Supply Facilities Maintenance | P. O. Box 4942 | Orlando, FL 32802-4942 | | | | First Class Mail |
| Hd Supply Facilities Maintenance Ltd | Attn Cindy Carpenter | 101 Riverview Pkwy | Santee, CA 92071 | Santee, CA 92071 | | First Class Mail |
| Hd Supply Facilities Maintenance Ltd | Attn: Atti Cindy Carpenter | 101 Riverview Pkwy | Santee, CA 92071 | | | First Class Mail |
| Hd Supply Facilities Maintenance Ltd | P. O. Box 509058 | San Diego, CA 92150-9058 | | | | First Class Mail |
| Hd Supply Facilities Maintenance Ltd | P. O. Box 509058 | San Diego, CA 92150-90508 | | | | First Class Mail |
| Hd Supply Waterworks Ltd | 220 S Westgate Dr | Carol Stream, IL 60188 | | | | First Class Mail |
| Hd Supply Waterworks Ltd | P.O. Box 91036 | Chicago, Il 60693-1036 | Chicago, IL 60693-1036 | | | First Class Mail |
| HDS Trading Corp | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | | First Class Mail |
| Hds Trading Corp | 1305 Jersey Ave | N Brunswick, NJ 08902 | | | | First Class Mail |
| Hds Trading Corp | 1305 Jersey Ave | North Brunswick, NJ 08902 | | | | First Class Mail |
| Head Penn Racquet Sports | 306 S 45th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| Head Penn Racquet Sports | 306 South 45Th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| HeadsetsCom Inc | 1 Daniel Burnham Ct, 400C | San Francisco, CA 94109 | | | | First Class Mail |
| HeadsetsCom Inc | 1 Daniel Burnham Ct, Unit 400C | San Francisco, CA 94109 | | | | First Class Mail |
| Headwaters Construction Materials | 2088 Fm 949 | Alleyton, TX 78935 | | | | First Class Mail |
| Headwaters Construction Materials | P.O. Box 843916 | Dallas, TX 75284 | | | | First Class Mail |
| Headwaters Construction Materials | 2500 W Reagan St | P.O. Box 2508 | Palestine, TX 75801 | | | First Class Mail |
| Headwind Consumer Products | c/o Fresh Source Ledman Co Ltd | Jintong Industrial Park | Zhongshan, Guangdong 528400 | China | | First Class Mail |
| Headwind Consumer Products | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Headwind Consumer Products | 2538 Crooks Rd | Royal Oak, MI 48073 | | | | First Class Mail |
| Headwind Consumer Products | 3040 J Rd | Syracuse, NE 68446 | | | | First Class Mail |
| Headwind Consumer Products | 3040 J Rd | Syracuse, NE 68466 | | | | First Class Mail |
| Headwind Consumer Products | 130 S 12th St | Tecumseh, NE 68450 | | | | First Class Mail |
| Healdsburg Lumber Co | Attn: Eric A Ziedrich, Owner | 13534 Healdsburg Ave | Healdsburg, CA 95448 | | | First Class Mail |
| Healdsburg Lumber Co | Healdsburg Lumber Co, Inc | Attn: Eric A Ziedrich, Owner | 13534 Healdsburg Ave | Healdsburg, CA 95448 | | First Class Mail |
| Healdsburg Lumber Co, Inc | Attn: Eric A Ziedrich | 359 Hudson St | Healdsburg, CA 95448-4415 | | | First Class Mail |
| Healer Products/Angas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Health Choice Arizona Inc | P.O. Box 847152 | Dallas, TX 75284 | | | | First Class Mail |
| Health Conservation, Inc | 415 Financial Court | Rockford, IL 61107 | | | | First Class Mail |
| Healthidraw | 40035 Rd 31 E | Blumenort, MB R0A 0C1 | Canada | | | First Class Mail |
| Healthidraw | Bx 40035 Rd 31 E | Blumenort, MB R0A 0C1 | Canada | | | First Class Mail |
| Healthidraw | Whse 40035 Rd 31 E | Blumenort, MB R0A 0C1 | Canada | | | First Class Mail |
| Healthidraw Co | 40035 Rd 31 E | Blumenort, MB R0A 0C1 | Canada | | | First Class Mail |
| Healthy Pet | 21660 Salachan Pkwy | Ferndale, WA 98248 | | | | First Class Mail |
| Healthyroads, Inc. | 10221 Wateridge Circle | San Diego, CA 92121 | | | | First Class Mail |
| Healthyroads,Inc. | Dept La 23445 | Pasadena, CA 91185 | | | | First Class Mail |
| Healy True Value Hdw | The Living Trust of Roxanne Sue Healy | Dated March 14, 2002 | Attn: Gary Healy | 307 S State St | Gobles, MI 49055-9712 | First Class Mail |
| Healy's True Value Hardware | Attn: Gregory Tuffelmire, Owner | 307 S State Street | Gobles, MI 49055 | | | First Class Mail |
| Healy's True Value Hardware | Gpk Gobles Hardware LLC | Attn: Gregory Tuffelmire, Owner | 307 S State St | Gobles, MI 49055 | | First Class Mail |
| Hearth & Home Technologies | 7571 215th St W | Lakeville, MN 55044 | | | | First Class Mail |
| Hearth & Home Technologies | 1915 W Sanders St | Mt. Pleasant, IA 52641 | | | | First Class Mail |
| Hearth & Home Technologies | 7520 Morris Ct | Ste 120 | Allentown, PA 18106 | | | First Class Mail |
| Hearth & Home Technologies | 1000 Hart Rd | Ste 300 | Barrington, IL 60010 | | | First Class Mail |
| Hearth & Home Technologies | 3250 Reed Ave | West Sacramento, CA 95605 | | | | First Class Mail |
| Hearthmark | c/o Wilton Distribution Ctr | 12 Munson Rd | Wilton, ME 04294 | | | First Class Mail |
| Hearthmark | c/o Independence Dist Ctr | 150 South Geospace Drive | Independence, MO 64056 | | | First Class Mail |
| Hearthmark | c/o Cloquet Distribution Ctr | 1800 Cloquet Ave | Cloquet, MN 55720 | | | First Class Mail |
| Hearthmark | c/o Oly Distribution Center | 2401 W 26th St | Muncie, IN 47302 | | | First Class Mail |
| Hearthmark | c/o Cls Distribution Center | 351 Ladding Way | Chattanooga, TN 37419 | | | First Class Mail |
| Hearthmark | 2205 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| Hearthmark | 9999 E 121St St | Fishers, IN 46037 | | | | First Class Mail |
| Hearthmark | 200 W 22nd St, Ste 225 | Lombard, IL 60148 | | | | First Class Mail |
| Hearthmark | 345 S High St | Muncie, IN 47302 | | | | First Class Mail |
| Hearthmark | 4300 Chase Cir | Zionsville, IN 46077 | | | | First Class Mail |
| Heartland Biofuels LLC | 1501 W Hwy 60 | Mountain View, MO 65548 | | | | First Class Mail |
| Heartland Biofuels LLC | 3021 Patton Dr | Plover, WI 54467 | | | | First Class Mail |
| Heartland Biofuels LLC | 1616 E Roosevelt Rd, Ste 7 | Wheaton, IL 60187 | | | | First Class Mail |
| Heartland Building Center | Heartland Building Center, Inc | Attn: Curt Pfannenstiel, President | 2510 General Hays Rd | Hays, KS 67601-2443 | | First Class Mail |
| Heartland Express Inc. Of Iowa | 901 North Kansas Ave | North Liberty, IA 52317 | | | | First Class Mail |
| Heartland Express Services Inc | 901 Heartland Way | N Liberty, IA 52317 | | | | First Class Mail |
| Heartland Express Services Inc | 901 N Kansas Ave | N Liberty, IA 52317 | | | | First Class Mail |
| Heartland Express Services Inc | 901 N Kansas Ave | North Liberty, IA 52317 | | | | First Class Mail |
| Heartland Home & Garden | 384 S 2nd Ave | Bldg 938 | San Bernardino, CA 92408 | | | First Class Mail |
| Heartland Home & Garden | 2525 Rockingham Rd | Davenport, IA 52802 | | | | First Class Mail |
| Heartland Home & Garden | 402 9th Ave Sw | Lafayette, AL 36862 | | | | First Class Mail |
| Heartland Home & Garden | 384 S 2nd Ave | San Bernardino, CA 92408 | | | | First Class Mail |
| Heartland Steel Products West | 2420 Wills St | Marysville, MI 48040 | | | | First Class Mail |
| Heat 4 Less LLC | 907 Ben Franklin Hwy | Douglassville, PA 19518 | | | | First Class Mail |
| Heat Guard Today | 2020 Silver Creek Rd, Ste 105D | Bullhead City, AZ 86442 | | | | First Class Mail |
| Heath Hiaves | Address Redacted | | | | | First Class Mail |
| Heath Manufacturing Co | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | | First Class Mail |
| Heath Manufacturing Co | P.O. Box 74201 | Cleveland, OH 44194 | | | | First Class Mail |
| Heath Manufacturing Co | P.O. Box 1406 | Grand Rapids, MI 49501 | | | | First Class Mail |
| Heath Manufacturing Co | 140 Mill St | P.O. Box 105 | Coopersville, MI 49404 | | | First Class Mail |
| Heath Manufacturing Co | Attn: Season Meyers | P.O. Box 549 | Batavia, NY 14021 | | | First Class Mail |
| Heath Manufacturing Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Heathco LLC | 2445 Nashville Rd | Bowling Green, KY 42101 | | | | First Class Mail |
| Heathco LLC | 2445 Nashville Road | Bowling Green, KY 42101 | | | | First Class Mail |
| Heathco LLC | 2701 Industrial Dr | Bowling Green, KY 42101 | | | | First Class Mail |
| Heathco LLC | P.O. Box 90045 | Bowling Green, KY 42102 | | | | First Class Mail |
| Heathco LLC | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Heathco LLC | P.O. Box 206297 | Dallas, TX 75320 | | | | First Class Mail |
| Heathco LLC | 240 Park Tower Dr | Manchester, TN 37355 | | | | First Class Mail |
| Heathco LLC | 2445 Nashville Rd | P.O. Box 90045 | Bowling Green, KY 42101 | | | First Class Mail |
| Heather A Kenny | Address Redacted | | | | | First Class Mail |
| Heather Gariano | Address Redacted | | | | | First Class Mail |
| Heather Kenny | Address Redacted | | | | | First Class Mail |
| Heather L Berry | Address Redacted | | | | | First Class Mail |
| Heather L Ladd | Address Redacted | | | | | First Class Mail |
| Heather M Anderson | Address Redacted | | | | | First Class Mail |
| Heather M Dunn | Address Redacted | | | | | First Class Mail |
| Heather M Nagorski | Address Redacted | | | | | First Class Mail |
| Heather Park | Address Redacted | | | | | First Class Mail |
| Heather Pralle | Address Redacted | | | | | First Class Mail |
| Heather R Garrard | Address Redacted | | | | | First Class Mail |
| Heather Velevas | Address Redacted | | | | | First Class Mail |
| Heather Young | Address Redacted | | | | | First Class Mail |
| Heating & Burner Supply Inc | Attn: Lauren Broker | 479 Walton Avenue | Bronx, NY 10451 | | | First Class Mail |
| Heating Supply Company | Attn: Matt | 113 W 43Rd | Boise, ID 83714 | | | First Class Mail |
| Heating Supply Company | 113 W 43Rd | Boise, ID 83714 | | | | First Class Mail |
| Heatstar By Enerco | 4560 W 160th St | Cleveland, OH 44135 | | | | First Class Mail |
| Heatstar By Enerco | 4560 W 160th St | P.O. Box 6660 | Cleveland, OH 44135 | | | First Class Mail |
| Heaven Laguer | Address Redacted | | | | | First Class Mail |
| Heavener True Value Rental | Attn: Chuck Heavener, Owner, Mng Member | 901 Progress Street | Blacksburg, VA 24060-9998 | | | First Class Mail |
| Heavener True Value Rental | Heavener Rental LLC | Attn: Chuck Heavener, Owner / Managing Member | 901 Progress St | Blacksburg, VA 24060-9998 | | First Class Mail |
| Heavenly Pilkington | Address Redacted | | | | | First Class Mail |
| Heavy Duty Bbq Parts | 2633 Grandview Ave | Nashville, TN 37211 | | | | First Class Mail |
| Heavy Duty Tire | Attn: Michael Neste | 8470 Belvedere Road | West Palm Beach, FL 33411 | | | First Class Mail |
| Heavy Duty Tire | 8470 Belvedere Road | West Palm Beach, FL 33411 | | | | First Class Mail |
| Hebert Foundry & Machine | 513 Fair St | Laconia, NH 03246 | | | | First Class Mail |
| Hebron True Value | Attn: Ryan L Luttrell, Owner | 745 N 13Th Street | Hebron, NE 68370-1526 | | | First Class Mail |
| Hebron True Value | Btk Hebron Inc | Attn: Randy Yager | 826 Country Square Plaza | Hebron, IN 46341-8811 | | First Class Mail |
| Hebron True Value | Hebron Hardware LLC | Attn: Ryan L Luttrell, Owner | 745 N 13Th St | Hebron, NE 68370-1526 | | First Class Mail |
| Hector A Monteon | Address Redacted | | | | | First Class Mail |
| Hector Chavera Jr | Address Redacted | | | | | First Class Mail |
| Hector E Vasquez Colon | Address Redacted | | | | | First Class Mail |
| Hector Espinet | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hector Galvan | Address Redacted | | | | First Class Mail |
| Hector I Cruz | Address Redacted | | | | First Class Mail |
| Hector J Minucci | Address Redacted | | | | First Class Mail |
| Hector M Montano Reyes | Address Redacted | | | | First Class Mail |
| Hector O Escobar Martinez | Address Redacted | | | | First Class Mail |
| Heeren Company | Attn: Ed Bauman | 513 31St Ave | Rock Island, Il 61201 | | First Class Mail |
| Heeren Company | 513 31st Ave | Rock Island, IL 61201 | Rock Island, IL 61201 | | First Class Mail |
| Hei Way LLC | 290 N Pike Rd | Sarver, PA 16055 | | | First Class Mail |
| Heidi Camp | Address Redacted | | | | First Class Mail |
| Heidi Diskin | Address Redacted | | | | First Class Mail |
| Heidi L Smisek | Address Redacted | | | | First Class Mail |
| Heidi M Ham | Address Redacted | | | | First Class Mail |
| Heidrick's True Value | Attn: Dennis W Heidrick Jr | 1508 S National Ave | Fort Scott, KS 66701-2643 | | First Class Mail |
| Heidrick's True Value | Heidrick's, Inc | Attn: Dennis W Heidrick Jr | 1508 S National Ave | Fort Scott, KS 66701-2643 | First Class Mail |
| Heights Ace Hardware | Sav Inc | Attn: Bob Hanson, Owner | 1547 Main St | Billings, MT 59105 | First Class Mail |
| Heights True Value | Attn: Gordon Keith, Manager | 5200 Eubank Blvd Ne D | Albuquerque, NM 87111-1759 | | First Class Mail |
| Heights True Value | Jng Holdings, LLC | Attn: Gordon Keith, Manager | 5200 Eubank Blvd Ne D | Albuquerque, NM 87111-1759 | First Class Mail |
| Heiman True Value | Attn: Charles B Heiman | 303 Vernon St | Rockville, MO 64780-0039 | | First Class Mail |
| Heiman True Value | Heiman, Inc | Attn: Charles B Heiman | 303 Vernon St | Rockville, MO 64780-0039 | First Class Mail |
| Heiman True Value Farm Supply | Attn: Diane Klossen | 201 S Vine St | Holden, MO 64040-1149 | | First Class Mail |
| Heiman True Value Farm Supply | Heiman Grain, Inc | Attn: Diane Klossen | 201 S Vine St | Holden, MO 64040-1149 | First Class Mail |
| Heinen True Value Farm Supply | Attn: Randy Heinen | 307 Main St | Seneca, KS 66538-1923 | | First Class Mail |
| Heinen True Value Farm Supply | Heinen Tractor & Farm Supply, Inc | Attn: Randy Heinen | 307 Main St | Seneca, KS 66538-1923 | First Class Mail |
| Heinlein Supplies | Jim Heinlein | 5916 N Elston Ave | Chicago, IL 60630 | | First Class Mail |
| Heinlein Supplies | 5916 N Elston Ave | Chicago, IL 60630 | | | First Class Mail |
| Heiser's True Value Hardware | Heiser's True Value Hardware, Inc | Attn: Ray J Heiser | 715 W Market St | Orwigsburg, PA 17961-1001 | First Class Mail |
| Heisler Green Chemical | Attn: James Green | 1116 W 47Th Pl | Chicago, Il 60609 | | First Class Mail |
| Heisler Green Chemical | 1116 W 47th Pl | Chicago, IL 60609 | | | First Class Mail |
| Heisler Industries | Attn: Frank | 224 Passiac Ave | Fairfield, NJ 07004 | | First Class Mail |
| Heisler Industries | 224 Passiac Ave | Fairfield, NJ 07004 | | | First Class Mail |
| Heisler Industries | 224 Passiac Ave | Fairfield, NJ 07004 | | | First Class Mail |
| Heisler Industries, Inc | 224 Passiac Ave | Fairfield, NJ 07004 | | | First Class Mail |
| Heiderberg Servistar, Inc. | 856 Heldelberg Trail Rte 443 | East Berne, NY 12059-2112 | | | First Class Mail |
| Heiderberg True Value | Attn: Jane Roberts, President | 856 Heidelberg Trail Rte 443 | East Berne, NY 12059-2112 | | First Class Mail |
| Heiderberg True Value | Heiderberg Servistar, Inc | Attn: Jane Roberts, President | 856 Heidelberg Trl Rte 443 | East Berne, NY 12059-2112 | First Class Mail |
| Helen of Troy Cidmtl | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | First Class Mail |
| Helen of Troy Corp | P.O. Box 849113 | Dallas, TX 75284 | | | First Class Mail |
| Helen Of Troy Corp | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | First Class Mail |
| Helen Of Troy Corp | 295 Titan | Memphis, TN 38109 | | | First Class Mail |
| Helen Of Troy Corp | 7159 Polk Ln | Olive Branch, MS 38654 | | | First Class Mail |
| Helen Of Troy Corp | 3890 Hwy 51 | Southhaven, MS 38671 | | | First Class Mail |
| Helen Of Troy Corp | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Helen Of Troy Macao Limited | Avendia Xian Xing Hai No 105 | Centro Golden Dragon | Macau | | First Class Mail |
| Helen Of Troy Macao Limited | Avendia Xian Xing Hai No 105 | Centro Golden Dragon | Macao | | First Class Mail |
| Helen Of Troy Macao Limited | Avendia Xian Xing Hai No 105 | Centro Golden Dragon | Xian Xing Hai | Macao | First Class Mail |
| Helen Of Troy Macao Limited | c/o Raymond Panyu Mansha | Industrial Rd 2, Nansha | Nansha Panyu, Guangdong 514458 | China | First Class Mail |
| Helen Of Troy Macao Limited | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | First Class Mail |
| Helen Of Troy Macao Limited | 1200 Arlington Heights | Itasca, IL 60143 | | | First Class Mail |
| Helen Of Troy Macao Limited | 1200 Arlington Heights, Ste 430 | Itasca, IL 60143 | | | First Class Mail |
| Helen Pagan | Address Redacted | | | | First Class Mail |
| Helen R Teague | Address Redacted | | | | First Class Mail |
| Helena Hardware | Barron Ventures, LLC | Attn: Daniel Barron, Vice President | 101 Ace Place | Helena, AL 35080-1750 | First Class Mail |
| Helga Pritchard | Address Redacted | | | | First Class Mail |
| Helicoil Division | P.O. Box 73193 | Chicago, IL 60673 | | | First Class Mail |
| Helicoil Division | 4 Shelter Rock Ln | Danbury, CT 06810 | | | First Class Mail |
| Helicoil Division | P.O. Box 360143 | Pittsburgh, PA 15251 | | | First Class Mail |
| Helicoil Division | 50 Shelton Technology Centerc | Shelton, CT 06484 | | | First Class Mail |
| Helicoil Division | 50 Shelton Technology Center | Shelton, CT 06484 | | | First Class Mail |
| Hellekson Heating & Air Conditioning | 52291 State Hwy 68 | Lake Crystal, MN 56055 | | | First Class Mail |
| Heller Draper Patrick Horn And | Manthey Llc | 650 Poydras Street Suite 2500 | New Orleans, LA 70130 | | First Class Mail |
| Hellraisr | 2050 Rue Power | Drummondville, QC J2C 7V6 | Canada | | First Class Mail |
| Hellraisr | 2050 Rue Power | Drummondville, QC J2C 7V6 | Canada | | First Class Mail |
| Hellraisr | 2050 Rue Power | Drummondville, QC J2C 7X7 | Canada | | First Class Mail |
| Hellraisr | 1005 Alexander Ct | Cary, IL 60013 | | | First Class Mail |
| Helly Hansen Inc | 3703 "I" St Nw | Auburn, WA 98001 | | | First Class Mail |
| Helly Hansen Inc | Dept Ch 19576 | Palatine, IL 60055 | | | First Class Mail |
| Helms East Valley True Value | Attn: Kyle Helms, Owner | 104 Butterfield Rd | Yakima, WA 98901 | | First Class Mail |
| Helms East Valley True Value | Triple H Hardware LLC | Attn: Kyle Helms, Owner | 104 Butterfield Rd | Yakima, WA 98901 | First Class Mail |
| Helms True Value | 475 N Wenas Rd | Selah, WA 98942 | | | First Class Mail |
| Helms True Value Hardware | Attn: Brad/Troy Helms, Co-Owners | 475 N Wenas Road | Selah, WA 98942-1161 | | First Class Mail |
| Helms True Value Hardware | Helms Hardware, LLC | Attn: Brad/Troy Helms, Co-Owners | 475 N Wenas Rd | Selah, WA 98942-1161 | First Class Mail |
| Help Scout | 177 Huntington Ave | Ste 1703 | Boston, MA 02115 | | First Class Mail |
| Help Systems LLC | Nw 5955 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Helpsystems, LLC | 6455 City West Parkway | Eden Prairie, MN 55344 | | | First Class Mail |
| Heitel Jepperson Electrical Inc | Attn: Joe Helsel | 103 N Halsted St | Chicago Heights, IL 60411 | | First Class Mail |
| Heitel Jepperson Electrical Inc | Joe Helsel | 103 N Halsted St | Chicago Heights, IL 60411 | | First Class Mail |
| Heitel Jepperson Electrical Inc | P.O. Box 103 | Chicago Heights, IL 60411 | | | First Class Mail |
| Heitel Jepperson Electrical Inc | Attn: Dan Robinson | P.O. Box 310 | Chicago Heights, IL 60411 | | First Class Mail |
| Heitel-Jepperson Electrical | P.O. Box 310 | Chicago Heights, IL 60412-0310 | | | First Class Mail |
| Hemet True Value Hdw | Attn: Carolyn Truskowski | 2007 E Florida Ave | Hemet, CA 92544-4730 | | First Class Mail |
| Hemet True Value Hdw | Hemet True Value, Inc | Attn: Carolyn Truskowski | 2007 E Florida Ave | Hemet, CA 92544-4730 | First Class Mail |
| Hemingway Hardware & Supply | Hemingway Hardware & Supply, Inc | Attn: Robert L Powell, President/Robbie | 34 Lewis Rd | Hemingway, SC 29554-6192 | First Class Mail |
| Hemlock True Value | 1860 Post Rd | Fairfield, CT 06824 | | | First Class Mail |
| Hemly Tool Supply Inc/Hemly Hardware | Hemly Tool Supply, Inc | Attn: Christopher Hyatt, President | 16445 Gar Hwy | Montville, OH 44064-9746 | First Class Mail |
| Hendee Enterprises | 9350 S Point Dr | Houston, TX 77054 | | | First Class Mail |
| Hendee Enterprises | 9350 S Point Drive | Houston, TX 77054 | | | First Class Mail |
| Henderson Co | 6020 N Keating Ave | Chicago, IL 60646 | | | First Class Mail |
| Henderson True Value | Attn: Teala Robinson | 2206 St Andrews St North | Tarboro, NC 27886-2119 | | First Class Mail |
| Henderson True Value | Henderson Lumber Co Inc | Attn: Teala Robinson | 2206 St Andrews St North | Tarboro, NC 27886-2119 | First Class Mail |
| Hendric Clark | Address Redacted | | | | First Class Mail |
| Hendrickson True Value Hdw | Edward L Hendrickson | Attn: E L Hendrickson | 110 Railrd St | Cambridge Springs, PA 16403-1060 | First Class Mail |
| Hendriks Company | 124 LG Smith Blvd | Oranjestad, 22030 | Aruba | | First Class Mail |
| Henff Transportation Systems | 2222 Camden Ct | Oak Brook, IL 60523 | | | First Class Mail |
| Henke Foods | 233 Glasgow Ave | Kellogg, MN 55945 | | | First Class Mail |
| Henke Foods | 3590 Century Ave N | Mahtomedi, MN 55115 | | | First Class Mail |
| Henke Foods | 340 E Belvidere Ave | P.O. Box 200 | Kellogg, MN 55945 | | First Class Mail |
| Henke Foods, LLC | 340 E Belvidere Ave | P.O. Box 200 | Kellogg, MN 55945 | | First Class Mail |
| Henke Foods, LLC | 3590 Century Ave N | St Paul, MN 55110 | | | First Class Mail |
| Henkel Adhesives | Mina | 1345 Gasket Dr | Elgin, IL 60120 | | First Class Mail |
| Henkel Adhesives | Rob Seitz | 7852 West 47Th St | Lyons, IL 60534 | | First Class Mail |
| Henkel Adhesives | P.O. Box 101369 | Atlanta, GA 30392 | | | First Class Mail |
| Henkel Corp | P.O. Box 281666 | Atlanta, GA 30384 | | | First Class Mail |
| Henkel Corp | 32150 Just Imagine Dr | Avon, OH 44011 | | | First Class Mail |
| Henkel Corp | 144 Chenoweth Ln. | Louisville, KY 40207 | | | First Class Mail |
| Henkel Corp | 7101 Logistics Dr | Louisville, KY 40258 | | | First Class Mail |
| Henkel Corp | 26235 First St | Westlake, OH 44145 | | | First Class Mail |
| Henkel Corporation | Joe Palsh | 300 Brookside Ave | Ambler, PA 19002 | | First Class Mail |
| Henkel Corporation | 32150 Just Imagine Drive | Avon, OH 44011 | | | First Class Mail |
| Henkel Corporation | P.O. Box 91601 | Chicago, IL 60693 | | | First Class Mail |
| Henkel Corporation | 26235 First St | Westlake, OH 44145 | | | First Class Mail |
| Henkel Ge Products | P.O. Box 281666 | Atlanta, GA 30384 | | | First Class Mail |
| Henkel Ge Products | 1315 Butterfield Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Henkel Ge Products | 26235 First St | Westlake, OH 44145 | | | First Class Mail |
| Hennen & Associates | P.O. Box 1449 | Quinlan, TX 75474 | | | First Class Mail |
| Hennes Services | 4100 W Lincoln Ave West | Milwaukee, WI 53215 | | | First Class Mail |
| Henri F Boyle | Address Redacted | | | | First Class Mail |
| Henricksen & Company Inc | 1101 W Thorndale Ave | Itasca, IL 60143 | Itasca, IL 60143 | | First Class Mail |
| Henry A Beyer | Address Redacted | | | | First Class Mail |
| Henry A Brooks Iii | Address Redacted | | | | First Class Mail |
| Henry Co | Attn: Shannala von Pawlak | 1285 Ritner Hwy | Carlisle, PA 17013 | | First Class Mail |
| Henry Co | LOCKBOX #23269 | 23269 Network Place | Chicago, IL 60673 | | First Class Mail |
| Henry Co | 420 H St Nw | Auburn, WA 98001 | | | First Class Mail |
| Henry Co | 2701 State Rd 60 W | Bartow, FL 33830 | | | First Class Mail |
| Henry Co | Lockbox, Ste 23269 | Chicago, IL 60673 | | | First Class Mail |
| Henry Co | 909 N Setpuveda Blvd, Ste 650 | El Segundo, CA 90245 | | | First Class Mail |
| Henry Co | 999 Pacific Coast Hwy, Ste 800 | El Segundo, CA 90245 | | | First Class Mail |
| Henry Co | 10144 Waterman Rd | Elk Grove, CA 95624 | | | First Class Mail |
| Henry Co | 10144 Waterman Rd | Elk Grove, CA 95624 | | | First Class Mail |
| Henry Co | 3678 Enterprise Dr | Elk Grove, CA 95624 | | | First Class Mail |
| Henry Co | 3802 Miller Park Dr | Garland, TX 75042 | | | First Class Mail |
| Henry Co | 3678 Enterprise Dr | Hayward, CA 94545 | | | First Class Mail |
| Henry Co | 170 Wakefield Run Blvd | Hinckley, OH 44233 | | | First Class Mail |
| Henry Co | 2909 E Slauson Ave | Huntington Pk., CA 90255 | | | First Class Mail |
| Henry Co | 4351 W Morris St | Indianapolis, IN 46241 | | | First Class Mail |
| Henry Co | 336 Cold Stream Rd | Kimberton, PA 19442 | | | First Class Mail |
| Henry Co | 4685 Finance Way | Kingman,, AZ 86401 | | | First Class Mail |
| Henry Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Henry Co | 15141 S Garfield | Paramount, CA 90723 | | | First Class Mail |
| Henry Co | 1941 E Hwy 89 | Prescott, AZ 86301 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Henry Co | 8321 Valdez Ave | Sacramento, CA 95828 | | | First Class Mail |
| Henry Co | 530 Andover Park W | Tukwila, WA 98188 | | | First Class Mail |
| Henry Company | 2909 E Slauson Ave | Huntington Pk, CA 90255 | | | First Class Mail |
| Henry County Humane Society | P.O. Box 941 | Mcdonough, GA 30253 | | | First Class Mail |
| Henry E Hernandez | Address Redacted | | | | First Class Mail |
| Henry Hometown Hardware | Attn: Jeffrey A Maupin, President | 408 Edward Street | Henry, IL 61537-1504 | | First Class Mail |
| Henry Hometown Hardware | Henry Hometown Hardware, LLC | Attn: Jeffrey A Maupin, President | 408 Edward St | Henry, IL 61537-1504 | First Class Mail |
| Henry J Levandowski | Address Redacted | | | | First Class Mail |
| Henry L Thomas Jr | Address Redacted | | | | First Class Mail |
| Henry N Perez | Address Redacted | | | | First Class Mail |
| Henry O Tafur | Address Redacted | | | | First Class Mail |
| Henry O Wilmer | Address Redacted | | | | First Class Mail |
| Henrys True Value Hdw | Attn: Henry Ubbarri | 17342 State Hwy 84 N | Tierra Amarilla, NM 87575-9998 | | First Class Mail |
| Henrys True Value Hdw | Henry Ubbarri | Attn: Henry Ubbarri | 17342 State Hwy 84 N | Tierra Amarilla, NM 87575-9998 | First Class Mail |
| Hensel True Value Hardware | Attn: Carson Wallace | 242 Main St | Rosebud, TX 76570-3353 | | First Class Mail |
| Hensel True Value Hardware | Carson L Wallace | Attn: Carson Wallace | 242 Main St | Rosebud, TX 76570-3353 | First Class Mail |
| Hepler Broom LLC | P.O. Box 510 | Edwardsville, IL 62025 | | | First Class Mail |
| Herbert H Bellmer Iii | Address Redacted | | | | First Class Mail |
| Herbert Jeff & Assoc. | P.O. Box 10564 | Birmingham, AL 35202-0564 | | | First Class Mail |
| Herbie House | 8990 Long Shadow Trace | Lewisville, NC 27023 | | | First Class Mail |
| Herbie House | 5723 Country Club Rd | W | Winston Salem, NC 27104 | | First Class Mail |
| Herbs Hardware | Robert L Foster Or Janice D Foster | Attn: Janice Adams | 240 N Central | Quartzsite, AZ 85346-5000 | First Class Mail |
| Hercules | P.O. Box 932575 | Atlanta, GA 31193-2575 | | | First Class Mail |
| Hercules / Aqualon Division | Mike Beland | P.O. Box 932576 | Atlanta, GA 31193-2576 | | First Class Mail |
| Hercules Products Inc | 20533 Biscayne Blvd #405 | Aventura, FL 33180 | | | First Class Mail |
| Hercules Products Inc | 20533 Biscayne Blvd, Ste 405 | Aventura, FL 33180 | | | First Class Mail |
| Hercules Products Inc | 7131 Nw 26 Ave | Miami, FL 33180 | | | First Class Mail |
| Herff Jones Inc | 2801 S 25th Ave | Broadview, IL 60153 | | | First Class Mail |
| Herff Jones Inc | 1901 N Narragansett | Chicago, IL 60639 | | | First Class Mail |
| Herff Jones Inc | 62036 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Heritage Color LLC | Kirk Deysher - Leslie Baker | 202 Bourne Blvd | Suite 210 | Savannah, GA 31408 | First Class Mail |
| Heritage Color LLC | Attn: Kirk Deysher - Leslie Baker | 202 Bourne Blvd, Ste 210 | Savannah, GA 31408 | | First Class Mail |
| Heritage Color LLC | P.O. Box 735972 | Chicago, IL 60673 | | | First Class Mail |
| Heritage Color Llc | Attn: Amy Stauffer | P.O. Box 735972 | Chicago, Il 60673 | | First Class Mail |
| Heritage Construction Az, LLC | 3392 Monte Moro St. | Kingman, AZ 86401 | | | First Class Mail |
| Heritage Environmental Services LLC | 6510 Telecom Drive | Indianapolis, IN 46278 | | | First Class Mail |
| Heritage Hardware True Value | Attn: Susan Cobb, Secretary | 7818 Hwy 801 S | Cooleemee, NC 27014-9800 | | First Class Mail |
| Heritage Hardware True Value | Grandfather Stone & Landscaping, Inc | Attn: Susan Cobb, Secretary | 7818 Hwy 801 S | Cooleemee, NC 27014-9800 | First Class Mail |
| Heritage Industrial Finishing | 1874 Englewood Avenue | Akron, OH 44310 | | | First Class Mail |
| Heritage Lace | P.O. Box 328 | 309 South St | Pella, IA 50219 | | First Class Mail |
| Heritage Lace | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Heritage Landscape Supply Group Inc | Nicholas Robb | 7440 State Highway 121 | Mckinney, TX 75070 | | First Class Mail |
| Heritage Landscape Supply Group Inc | Attn: Nicholas Robb | 7440 State Hwy 121 | Mckinney, TX 75070 | | First Class Mail |
| Heritage Landscape Supply Group Inc | 7440 State Hwy 121 | Mckinney, TX 75070 | | | First Class Mail |
| Heritage Pallets | 358 Old Tennessee Hwy | White, GA 30184 | | | First Class Mail |
| Heritage Pallets, Inc. | P.O. Box 276 | 358 Old Tennessee Hwy | White, GA 30184 | | First Class Mail |
| Heritage True Value | Attn: Thomas Thorne, Owner | 1382 1St New Hampshire Tpke | Northwood, NH 03261 | | First Class Mail |
| Heritage True Value | Attn: Tom Thorne | 1382 1st New Hampshire TPKE | Northwood, NH 03261 | | First Class Mail |
| Heritage True Value | Bay Pal Chel LLC | Attn: Thomas Thorne, Owner | 1382 1St New Hampshire Tpke | Northwood, NH 03261 | First Class Mail |
| Heritage True Value Hardware | Heritage Hardware, LLC | Attn: Bruce W Delrude | 1382 1St New Hampshire Tpke | Northwood, NH 03261-3216 | First Class Mail |
| Herman Easley Jr | Address Redacted | | | | First Class Mail |
| Herman Easley Jr | Address Redacted | | | | First Class Mail |
| Herman W Page | Address Redacted | | | | First Class Mail |
| Herman's Inc Nh Segal | P.O. Box 4748 | Rock Island, IL 61204 | | | First Class Mail |
| Hermaprove,Herramientas,Materiales Y Provedoria | Hermaprove, Herramientas,Materiales Y Provedoria SA | Attn: Luis Dario Villacres Velez, General Manager | VE Estrada 1021 Y Jiguas | Guayaquil | Ecuador | First Class Mail |
| Hermis Trading LLC | 3050 N 29th Ct | Hollywood, FL 33020 | | | First Class Mail |
| Hermis Trading, LLC | 3050 N 29th Ct | Hollywood, FL 33020 | | | First Class Mail |
| Hermiston Ranch & Home | Mf Ranch & Home, LLC | Attn: William George Dress, President | 2500 Penny Ave | Hermiston, OR 97838-1111 | First Class Mail |
| Hermiston Ranch&Home | Attn: William George Dress, President | 2500 Penny Ave | Hermiston, OR 97838-1111 | | First Class Mail |
| Hermitage Agway | Sjt Langel Inc | Attn: Stephen Lengel, Owner | 4065 E State St | Hermitage, PA 16148 | First Class Mail |
| Hernie Moreta | Address Redacted | | | | First Class Mail |
| Hero Industries | C/O Ictc Holdings Wia Corp | Attn: Trevor | 1673 Cliveden Ave | Delta, BC V3M 6V5 | Canada | First Class Mail |
| Hero Industries | Trevor | Ictc Holdings Wia Corp | 1673 Cliveden Ave | Delta, BC V3M 6V5 | Canada | First Class Mail |
| Hero Industries | C/O Ictc Holdings Wia Corp | Attn: Claire Tie | P.O. Box 75 | Custer, WA 98240-0075 | First Class Mail |
| Hero Industries | Attn: Claire Tie | Ictc Holdings Wia Corp | P.O. Box 75 | Custer, WA 98240-0075 | First Class Mail |
| Hero Industries | Paul Schaefer | Ictc Holdings-Washington Corp | P.O. Box 75 | Custer, WA 98240-0075 | First Class Mail |
| Hero Industries | Ictc Holdings Wia Corp | P.O. Box 75 | Custer, WA 98240 | | First Class Mail |
| Hero Products | Attn: Wes Brown | 2719 Lakecity Way | Attn Les Brown | Burnaby, BC V5A 2Z6 | Canada | First Class Mail |
| Hero Products | 2719 Lakecity Way | Attn Les Brown | Burnaby, BC V5A 2Z6 | Canada | | First Class Mail |
| Hero Products Group | 720 Eaton Way | Delta, BC V3M 6J9 | Canada | | First Class Mail |
| Herren Brothers T V Hdwe | Attn: John Herren | 402 2Nd St | Crawford, NE 69339-1054 | | First Class Mail |
| Herren Brothers T V Hdwe | Herren & Son Inc | Attn: John Herren | 402 2Nd St | Crawford, NE 69339-1054 | First Class Mail |
| Herren Brothers True Value Lbr | Attn: John Herren | 200 E 2Nd St | Harrison, NE 69346-0187 | | First Class Mail |
| Herren Brothers True Value Lbr | Herren Bros, Inc | Attn: John Herren | 200 E 2Nd St | Harrison, NE 69346-0187 | First Class Mail |
| Herron Lumber Co | Nicholson Lumber Co | Attn: Bruce W Herron, Pres | 100 E Tioga St | Tunkhannock, PA 18657-1602 | First Class Mail |
| Herron Lumber Company | Attn: Bruce W Herron, Pres | 100 E Tioga St | Tunkhannock, PA 18657-1602 | | First Class Mail |
| Herron Printing and Graphics | 7621 Rickenbacker Dr | Gaithersburg, MD 20879 | | | First Class Mail |
| Herzog's True Value Home Center | Attn: Bradley W Jordan, Pres | 151 Plaza Rd - Kingston Plaza | Kingston, NY 12401-3813 | | First Class Mail |
| Herzog's True Value Home Center | Herzog Supply Co, Inc | Attn: Bradley W Jordan, Pres | 151 Plaza Rd - Kingston Plaza | Kingston, NY 12401-3813 | First Class Mail |
| Hesco, Inc | 6633 N Milwaukee Ave | Niles, IL 60714 | | | First Class Mail |
| Hesperia True Value Hardware | 2085 Division St | Hesperia, MI 49421 | | | First Class Mail |
| Hessaire Products Inc | 3189 E Manning Ave | Fowler, CA 93625 | | | First Class Mail |
| Hessaire Products Inc | 11550 Us Hwy 278 E | Holly Pond, AL 35083 | | | First Class Mail |
| Hessaire Products Inc | 615 S 9th Ave | Phoenix, AZ 85007 | | | First Class Mail |
| Hessler Paint & Hardware | Attn: Daniel Hessler, Owner | 4591 W Atlantic Ave | Delray Beach, FL 33445 | | First Class Mail |
| Hessler Paint & Hardware | Hessler Paint & Ace Hardware Corp | Attn: Daniel Hessler, Owner | 4591 W Atlantic Ave | Delray Beach, FL 33445 | First Class Mail |
| Hesston True Value | Attn: Jeff Thiesen, Owner | 141 N Main St | Hesston, KS 67062 | | First Class Mail |
| Hesston True Value | Hesston Hardware Co LLC | Attn: Jeff Thiesen, Owner | 141 N Main St | Hesston, KS 67062 | First Class Mail |
| Hesston True Value | The Hesston General Store, Inc | Attn: Rene L Brunk | 141 N Main St | Hesston, KS 67062-9143 | First Class Mail |
| Hestra Gloves LLC | 12425 W 54th Dr | Arvada, CO 80002 | | | First Class Mail |
| Hestra Gloves LLC | 12425 W 54Th Drive | Arvada, CO 80002 | | | First Class Mail |
| Hestra Gloves LLC | 600 Corporate Cir, Ste H | Golden, CO 80401 | | | First Class Mail |
| Hestra Gloves LLC | 600 Corporate Circle, Ste H | Golden, CO 80401 | | | First Class Mail |
| Hestra Gloves LLC | 700 Corporate Cir, Ste H | Golden, CO 80401 | | | First Class Mail |
| Hestra Gloves LLC | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | First Class Mail |
| Heubach Colorants Usa LLC | Romesh Kumar | 5500 77 Center Rd | Suite 12/140 | Charlotte, NC 28217 | First Class Mail |
| Heubach Colorants Usa Llc | Attn: Romesh Kumar | 5500 77 Center Rd, Ste 12/140 | Charlotte, NC 28217 | | First Class Mail |
| Heubach Colorants Usa LLC | Porter Capital Corp | Acct of Heubach Col Ar LLC | P.O. Box 440242 | Nashville, TN 37244 | First Class Mail |
| Heubach Colorants Usa LLC | Porter Capital Corp For | Heubach Col Ar LLC | P.O. Box 440242 | Nashville, TN 37244 | First Class Mail |
| Heubach Colorants Usa LLC | P.O. Box 13379 | Newark, NJ 07101-3379 | | | First Class Mail |
| Heubach Colorants Usa LLC | P.O. Box 13379 | Newark, NJ 07101-3379 | | | First Class Mail |
| Heubach Colorants USA LLC | Porter Capital Corp | P.O. Box 440242 | Nashville, TN 37244 | | First Class Mail |
| Heubel Material Handling, Inc. | P.O. Box 870975 | Kansas City, MO 64187 | | | First Class Mail |
| Heucotech | P.O. Box 13379 | Newark, NJ 07101 | | | First Class Mail |
| Heucotech Ltd | 99 Newbold Rd | Fairless Hills, PA 19030 | | | First Class Mail |
| Heucotech Ltd | 99 Newbold Rd | Fairless Hills, PA 19030 | Fairless Hills, PA 19030 | | First Class Mail |
| Heucotech Ltd | Attn: Theresa Madeley | P.O. Box 13379 | Newark, NJ 07101-3379 | | First Class Mail |
| Heucotech Ltd | Theresa Madeley | P.O. Box 13379 | Newark, NJ 07101-3379 | | First Class Mail |
| Hewitt Associates LLC | P.O. Box 95135 | Chicago, IL 60694 | | | First Class Mail |
| Hewlett Packard | Address Redacted | | | | First Class Mail |
| Hewlett Packard | P.O. Box 1145 - MX5719 | Roseville, CA 95747 | | | First Class Mail |
| Hewlett Packard (Hp) | 3000 Hanover St | Palo Alto, CA 94304 | | | First Class Mail |
| Hewlett Packard Co | P.O. Box 8374 | Pasadena, CA 91109 | | | First Class Mail |
| Hewlett Packard Enterprise Co | 33153 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Hewlett Packard Enterprise Co | 33153 Collection Center Dr | Chicago, IL 60693-3153 | | | First Class Mail |
| Hewlett Packard Enterprise Co | 3000 Hanover St | Palo Alto, CA 94304 | | | First Class Mail |
| Hewlett Packard Enterprise Co | 3000 Hanover St | Palo Alto, CA 94304 | Palo Alto, CA 94304 | | First Class Mail |
| Hewlett Packard/Hr Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Hewlett Packard/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Hexacomb A Pca Brand | 1055 Hazel Ave, Deerfield, Il 60015 | Deerfield, IL 60015 | | | First Class Mail |
| Hexacomb Corp | P.O. Box 71724 | Chicago, IL 60694 | | | First Class Mail |
| Hexacomb Corporation | Attn: Bill Wetzbarger | 1296 Barclay Blvd | Buffalo Grove, Il 60089 | | First Class Mail |
| Hexacomb Corporation | Bill Wetzbarger | 1296 Barclay Blvd | Buffalo Grove, IL 60089 | | First Class Mail |
| Hexacomb Corporation | P.O. Box 71724 | Chicago, IL 60694 | | | First Class Mail |
| Hexacomb Corporation | P.O. Box 71724 | Chicago, IL 60694-1724 | | | First Class Mail |
| Hexacomb Corporation | P.O. Box 71724 | Chicago, IL 60694-1724 | Chicago, IL 60694-1724 | | First Class Mail |
| Hexagon Atl | 305 Intergraph Way | Madison, AL 35758 | | | First Class Mail |
| Hexagon Eam Holdings Llc | Attn: Amanda Preston | 7088 Solution Center | Chicago, Il 60677-7000 | | First Class Mail |
| Hexagon Eam Holdings Llc | Attn: Amanda Preston | 7088 Solution Ctr | Chicago, Il 60677-7000 | | First Class Mail |
| Hexaware Technologies | 152 Millennium Business Park | Navi, Mumbai 400 710 | India | | First Class Mail |
| Hexaware Technologies Limited | Building No 152, Sector Iii | Millenium Business Park, A Block | Navi Mumbai, Maharashtra 400071 | India | First Class Mail |
| Hexaware Technologies Ltd | 152, Millennium Business Park | Sector 3R, TTC Industrial Area | Mahape Navi Mumbai, MH 400710 | India | First Class Mail |
| Hexcer Industries LLC | 1216 Illinois St, Ste B | South Houston, TX 77587 | | | First Class Mail |
| Heyer True Value Hdw | Heyer Hardware, Inc | Attn: Mary Heyer | 200 Hwy 67 North | Walworth, WI 53184-9525 | First Class Mail |
| Heyer True Value Hdw | Attn: Mary Heyer | 200 Hwy 67 North | Walworth, WI 53184-9525 | | First Class Mail |
| Heys USA Inc | c/o Alto Systems | 2867 Surveyor St | Pomona, CA 91768 | | First Class Mail |
| Heys USA Inc | 320 Fifth Ave | New York, NY 10001 | | | First Class Mail |
| Heys 101 | 3200 Meridian Pkwy | Ste 101 | Weston, FL 33331 | | First Class Mail |
| Hf Staples & Co, Inc | P.O. Box 956 | Merrimack, NH 03054 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hfc Graphics Group | P.O. Box 1501 | Elmhurst, IL 60126 | | First Class Mail |
| Hg Chicago Consulting LLC | 39475 W 13 Mile Rd | Ste 201 | Novi, MI 48377 | First Class Mail |
| Hgt International Co | Rm 503 Bldg A Hua Tong Plz | A19 Chegongzhuang West Rd | Haidian, Beijing 100048 | China | First Class Mail |
| Hgt International Co | Rm 503 Bldge A | A19 Chegongzhuang West Rd | Haidian, Beijing 100048 | China | First Class Mail |
| Hgt International Co | c/o Zhejiang Wuyi Zhongmao | Cultural Industrial Zone | Zhejiang, 322000 | China | First Class Mail |
| Hgt International Co | 308 S Division St | Harvard, IL 60033 | | First Class Mail |
| Hgt International Co | 3380 Commercial Ave | Northbrook, IL 60062 | | First Class Mail |
| Hgt Int'l Co | Rm 503 Bldg A Hua Tong Plaza | A19 Chegongzhuang West Rd | Haidian | China | First Class Mail |
| HH Brown Work and Outdoor Group & Sofft Shoe | H.H. Brown Work and Outdoor Group & Sofft Shoe | c/o H.H. Brown Shoe | 124 W Putnam Ave | Greenwich, CT 06830 | First Class Mail |
| Hi Dept of Taxation | 830 Punchbowl St | Honolulu, HI 96813 | | First Class Mail |
| Hi Line Gift Ltd | 6240 Kestrel Rd | Mississauga, ON L5T 1Z3 | Canada | First Class Mail |
| Hi Line Gift Ltd | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | First Class Mail |
| Hi Mountain Jerky Inc | 1000 College View Dr | Riverton, WY 82501 | | First Class Mail |
| Hi Mountain Jerky Inc | 1000 College View Drive | Riverton, WY 82501 | | First Class Mail |
| Hi Octane Corp | 30415 Remington Rd | Castaic, CA 91384 | | First Class Mail |
| Hi Octane Corp | 30415 Rmington Rd | Castaic, CA 91384 | | First Class Mail |
| Hi Octane Corp | 28415 Industry Dr | Valencia, CA 91355 | | First Class Mail |
| Hi Striker Co | P.O. Box 415 | High Gate, MO 65559 | | First Class Mail |
| Hi Striker Co | 11 Industrial Dr | P.O. Box 415 | St. James, MO 65559 | First Class Mail |
| Hi Striker Co | P.O. Box 415 | St James, MO 65559 | | First Class Mail |
| Hi Striker Co. | 11 Industrial Drive | P.O. Box 415 | St James, MO 65559 | First Class Mail |
| Hiatt Manufacturing Inc | 1642 Van Buren Ave | Des Plaines, IL 60018 | | First Class Mail |
| Hiatt Manufacturing Inc | 4410 Theurer Blvd | Winona, MN 55987 | | First Class Mail |
| Hickory Harvest Foods | 90 Logan Pkwy | Akron, OH 44319 | | First Class Mail |
| Hicks Gas | DCC Propane LLC | 1023 Lake Ave | Woodstock, IL 60098-7409 | First Class Mail |
| Hicks Gas | 1023 Lake Ave | Woodstock, IL 60098 | | First Class Mail |
| Hicks Gas | 1023 Lake Ave | Woodstock, IL 60098-7409 | | First Class Mail |
| Hicks Nurseries Inc H&Gs | Attn: Stephen B Hicks, Pres | 100 Jericho Turnpike | Westbury, NY 11590-1063 | First Class Mail |
| Hicks Nurseries Inc H&Gs | Hicks Nurseries, Inc | Attn: Stephen B Hicks, Pres | 100 Jericho Turnpike | Westbury, NY 11590-1063 | First Class Mail |
| Hicks Nurseries Inc. | Attn: Paul G Poulos | 100 Jericho Tpke | Westbury, NY 11590 | First Class Mail |
| Hico Flex Brass Co Inc | 931 W 19th St | Chicago, IL 60608 | | First Class Mail |
| Hico Flex Brass Co Inc | 8103A Burden Rd | Machesney Park, IL 61115 | | First Class Mail |
| Hiegel Supply | Attn: Gerald Hiegel, Owner | 1310 Bruce St | Conway, AR 72034-6513 | First Class Mail |
| Hiegel Supply | Hiegel Supply, LLC | Attn: Gerald Hiegel, Owner | 1310 Bruce St | Conway, AR 72034-6513 | First Class Mail |
| Hierromat Trade Group, Inc | 2598 E Sunrise Blvd | Fort Lauderdale, FL 33304 | | First Class Mail |
| Hierromat Trade Group, Inc | 2598 E Sunrise Blvd | Ste 2104 | Fort Lauderdale, FL 33304 | First Class Mail |
| Higginbotham Bartlett(P-Card) | 202 W Central Ave | Comanche, TX 76442 | | First Class Mail |
| Higginbotham Brothers | Attn: Jason Blair | P.O. Box 392 | Comanche, TX 76442 | First Class Mail |
| Higgins Hotel & Conference Center | 1000 Magazine St | New Orleans, LA 70130 | | First Class Mail |
| High Caliper Growing Inc | P.O. Box 203 | Hinsdale, IL 60522 | | First Class Mail |
| High Caliper Growing Inc | 7000 N Robinson | Oklahoma City, OK 73116 | | First Class Mail |
| High Country Coatings | Attn: Buzz Haas | 715 Ventura St #A | Aurora, CO 80011 | First Class Mail |
| High Country Coatings | 715 Ventura St #A | Aurora, CO 80011 | | First Class Mail |
| High Country Coatings CO 80011 | 715 N Ventura St | Aurora, CO 80011 | | First Class Mail |
| High Country Plastics | 1502 Aviation Way | Caldwell, ID 83605 | | First Class Mail |
| High Country Plastics | 485 Main St S | Carthage, TN 37030 | | First Class Mail |
| High Country Plastics | 1318 Wedgewood Dr | Cleburne, TX 76033 | | First Class Mail |
| High Desert Home Center | Attn: Mark Danel Mower, Ceo | 824 W Ridgecrest Blvd | Ridgecrest, CA 93555-4023 | First Class Mail |
| High Desert Home Center | High Desert Home Center, Inc | Attn: Mark Danel Mower, Ceo | 824 W Ridgecrest Blvd | Ridgecrest, CA 93555-4023 | First Class Mail |
| High Desert Trading Inc | P.O. Box 7752 | Bend, OR 97708 | | First Class Mail |
| High Line Graphic Services | 6019 W Howard St | Niles, IL 60714 | | First Class Mail |
| High Line Graphic Services Inc | 508 Stable Ln | Lake Forest, IL 60045 | | First Class Mail |
| High Mountain Processing LLC | P.O. Box 126 | 1000 County Road 12 West | Walden, CO 80480 | First Class Mail |
| High Mountain Processing LLC | 1809 Hwy 9 | Kremmling, CO 80459 | | First Class Mail |
| High Mountain Processing LLC | 1000 Jct 12W | Walden, CO 80480 | | First Class Mail |
| High Mowing Organic Seeds | 76 Quarry Rd | Wolcott, VT 05680 | | First Class Mail |
| High Sierra Showerheads | P.O. Box 732 | Coarsegold, CA 93614 | | First Class Mail |
| High Software B.V. | Stroombaan 6-B | Netherlands | | First Class Mail |
| High Tech Repair Corp. | Attn: Sarah | 1510 Old Deerfield | Highland Park, IL 60035 | First Class Mail |
| Highland Building Materials | Attn: Ritchey Terry, President | 1008 East Main | Clarksville, TX 75426-4013 | First Class Mail |
| Highland Building Materials | Highland's Building Materials, Inc | Attn: Ritchey Terry, President | 1008 E Main | Clarksville, TX 75426-4013 | First Class Mail |
| Highland Glen Mfg Inc | P.O. Box 924 | 218 Parkdale Ave | Buffalo, NY 14213 | First Class Mail |
| Highland Glen Mfg Inc | P.O. Box 924 | Buffalo, NY 14213 | | First Class Mail |
| Highland Hardware | Attn: Christopher G Bagby | 1045 N Highland Ave Ne | Atlanta, GA 30306-3592 | First Class Mail |
| Highland Hardware | Highland Hardware, Inc | Attn: Christopher G Bagby | 1045 N Highland Ave Ne | Atlanta, GA 30306-3592 | First Class Mail |
| Highland Hardware & Bike Shop | Highland Hardware & Bike Shop,Inc | Attn: Harry Craven Jr | 917 Hampden St | Holyoke, MA 01040-2460 | First Class Mail |
| Highland Hardware&Bike Shop | Attn: Harry Craven Jr | 917 Hampden St | Holyoke, MA 01040-2460 | First Class Mail |
| Highland Products Group LLC | c/o Everest Recreation | 480 S 55 St | Kansas City, MO 66215 | First Class Mail |
| Highland Products Group LLC | 3350 Nw Boca Raton Blvd | Ste 82 | Boca Raton, FL 33431 | First Class Mail |
| Highland Supply Corp | 1111 6th St | Highland, IL 62249 | | First Class Mail |
| Highland Supply Corp. | 1111 Sixth St | Highland, IL 62249 | | First Class Mail |
| Highland Woodcrafters LLC | 706 Richard St | P.O. Box 1183 | Springfield, TN 37172 | First Class Mail |
| Highland Woodcrafters LLC | 706 Richard St | Springfield, TN 37172 | | First Class Mail |
| Highlands' Tire and Serv Ctr | 6551 Tilghman St | Allentown, PA 18106 | | First Class Mail |
| Highline Warren | Rte 38 E | Airport Industrial Park | Dixon, IL 61021 | First Class Mail |
| Highline Warren | P.O. Box 772948 | Chicago, IL 60677 | | First Class Mail |
| Highline Warren | 14605 S Main St | Gardena, CA 90248 | | First Class Mail |
| Highline Warren | 4500 Malone Rd | Memphis, TN 38118 | | First Class Mail |
| Highline Warren | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | First Class Mail |
| Highline Warren/Plews | 4500 Malone Rd | Memphis, TN 38118 | | First Class Mail |
| Highside Chemicals Inc | 11114 Reichold Rd | Gulfport, MS 39503 | | First Class Mail |
| Highside Chemicals Inc | 11114 Reichold Rd | Gulfport, MS 39503 | | First Class Mail |
| Highside Chemicals, Inc. | 11114 Reichold Rd | Gulfport, MS 39503 | | First Class Mail |
| Highsmith Inc | W5527 Highway 106 | P.O. Box 800 | Fort Atkinson, WI 53538-0800 | First Class Mail |
| Highsmith Inc | Attn: Barbara Wester | W5527 Highway 106 | P.O. Box 800 | Fort Atkinson, WI 53538-0800 | First Class Mail |
| Highway Equipment | Attn: Vicki | 616 O Ave Nw | Cedar Rapids, IA 52405 | First Class Mail |
| Highway Equipment | 1330 76Th Avenue Sw | Cedar Rapids, IA 52404 | | First Class Mail |
| Highway To Buy | Attn: Michael G Tavery, President | W3747 Forest Drive | Moran, MI 49760-0001 | First Class Mail |
| Highway To Buy LLC | Attn: Michael G Tavery | 2849 SW 47th Ter | Cape Coral, FL 33914 | First Class Mail |
| Hilco Fixture Finders LLC | 4300 44th St Se | Grand Rapids, MI 49512 | | First Class Mail |
| Hilco Fixture Finders LLC | 5 Revere Dr, Ste 206 | Northbrook, IL 60062 | | First Class Mail |
| Hilco Fixture Finders LLC | 345 32nd St Sw | Wyoming, MI 49548 | | First Class Mail |
| Hill Packaging(P-Card) | 116 Industrial Way | Unit 5-C | Salem, NH 03079 | First Class Mail |
| Hillary Mcginnis | Address Redacted | | | First Class Mail |
| Hillberg Electric | 7265 Pegrass Rd | Oconto Falls, WI 54154 | | First Class Mail |
| Hillco Sales Inc | 1380 Louis Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Hillco Sales Inc | 1380 Louis Ave | Elk Grove Village, IL 60007 | Elk Grove Village, IL 60007 | First Class Mail |
| Hillerich & Bradsby Co | 1139 Sollutions Center | Chicago, IL 60677 | | First Class Mail |
| Hillerich & Bradsby Co | 11-13 Elizabeth St | Ellicottville, NY 14731 | | First Class Mail |
| Hillerich & Bradsby Co | P.O. Box 35700 | Louisville, KY 40232 | | First Class Mail |
| Hillerich & Bradsby Co | 931 W 75th St, Ste 137-168 | Naperville, IL 60565 | | First Class Mail |
| Hillerich & Bradsby Co | 1525 Charlestown | New Albany Rd | Jeffersonvl, IN 47130 | First Class Mail |
| Hillerich & Bradsby Co | 2600 E Francis St | Ontario, CA 91761 | | First Class Mail |
| Hillermann Home & Garden Showplace | Hillermann Nursery & Florist, Inc | Attn: Sandra Mcdonald | 2601 E 5Th St | Washington, MO 63090-3848 | First Class Mail |
| Hillermann Nursery | Attn: Jerrilyn Hoffmann, Owner | 2601 E 5Th Street | Washington, MO 63090 | First Class Mail |
| Hillermann Nursery Florist | Hoffmann Hillermann Nursery & Florist LLC | Attn: Jerrilyn Hoffmann, Owner | 2601 E 5Th St | Washington, MO 63090 | First Class Mail |
| Hillers True Value Hdwr | Attn: Philip D Hiller | 751 S Central Ave | Marshfield, WI 54449-4106 | First Class Mail |
| Hillers True Value Hdwr | Hiller's True Value, Inc | Attn: Philip D Hiller | 751 S Central Ave | Marshfield, WI 54449-4106 | First Class Mail |
| Hilliard, OH, City Tax | Hilliard Finance Dept | 3800 Municipal Way | Hilliard, OH 43026 | First Class Mail |
| Hillman Fasteners | 10590 Hamilton Ave | Cincinnati, OH 45231 | | First Class Mail |
| Hillman Fasteners | P.O. Box 31012 | Cincinnati, OH 45231 | | First Class Mail |
| Hillman Fasteners | 1117 Virginia Ave | Libertyville, IL 60048 | | First Class Mail |
| Hillman Fasteners | 26100 Sw 95th Ave | Wilsonville, OR 97070 | | First Class Mail |
| Hillman Group | 1625 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Hillman Group | 10590 Hamilton Ave | Cincinnati, OH 45231 | | First Class Mail |
| Hillman Group | P.O. Box 31012 | Cincinnati, OH 45231 | | First Class Mail |
| Hillman Group | 1700 Carillon Blvd | Forest Park, OH 45240 | | First Class Mail |
| Hillman Group | 1280 Kemper Meadow Dr | Parkdale, OH 45240 | | First Class Mail |
| Hillman Group | 26100 Sw 95th Ave | Wilsonville, OR 97070 | | First Class Mail |
| Hillman Group, The | 10590 Hamilton Ave | Cincinnati, OH 45231 | | First Class Mail |
| Hillman Group/Philstone | 11 Cove St | New Bedford, MA 02744 | | First Class Mail |
| Hillman Group/Philstone | P.O. Box 41389 | New Bedford, MA 02744 | | First Class Mail |
| Hillman Security & Fire Technologies | 398 Marion St | Wilkes Barre, PA 18709 | | First Class Mail |
| Hillman Security & Fire Technologies, Inc. | 398 Marion St | Luzerne, PA 18709 | | First Class Mail |
| Hillmangroup/Sharon Fastener | 11 Cove St | New Bedford, MA 02744 | | First Class Mail |
| Hillmangroup/Sharon Fastener | P.O. Box 41389 | New Bedford, MA 02744 | | First Class Mail |
| Hills Hardware & Sporting Good | P.O. Box 765 | Union City, TN 38281 | | First Class Mail |
| Hills Products Group Inc | P.O. Box 2624 | 314 Founders Park Dr | Rapid City, SD 57709 | First Class Mail |
| Hills Products Group Inc | P.O. Box 2624 | Rapid City, SD 57709 | | First Class Mail |
| Hills Products Group Inc | 4025 E Colorado Blvd | Spearfish, SD 57785 | | First Class Mail |
| Hillsboro True Value | 25 Ventures, Inc | Attn: Nicole M Suderman, President | 125 N Main | Hillsboro, KS 67063-1138 | First Class Mail |
| Hillside Consulting Group LLC | 7 Hillside Dr | Georgetown, MA 01833 | | First Class Mail |
| Hillside Consulting Group LLC | 7 Hillside Drive | Georgetown, MA 01833 | | First Class Mail |
| Hillside Consulting Group, LLC | Attn: Steven Sadler | 7 Hillside Dr | Georgetown, MA 01833 | First Class Mail |
| Hillside Consulting Group, LLC | 400 Trade Center | Ste 5900 | Woburn, MA 01810 | First Class Mail |
| Hillside Consulting Group, LLC | 400 Trade Center | Suite 5900 | Woburn, MA 01810 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Hillside Garden & True Value | Hillside Garden Supply Co | Attn: Joseph Digiovanni | 280 Blanchard Rd | Belmont, MA 02478-4006 | | First Class Mail |
| Hillside Gardens | Hills Crossing LLC | Attn: Gerard J Digiovanni, Manager | 280 Blanchard Rd | Belmont, MA 02478-4006 | | First Class Mail |
| Hillside True Value Hdw | Hillside Hardware & Paint Corp | Attn: Carol Spector | 325 Boston Ave | Medford, MA 02155-5319 | | First Class Mail |
| Hilman Rollers | P.O. Box 171 | Allenwood, NJ 08720 | | | | First Class Mail |
| Hilman Rollers | 1 Timber Ln | Marlboro, NJ 07746 | | | | First Class Mail |
| Hilman Rollers | 12 Timber Ln | Marlboro, NJ 07746 | | | | First Class Mail |
| Hilman Rollers | P.O. Box 45 | Marlboro, NJ 07746 | | | | First Class Mail |
| Hilman Rollers | 2604 Atlantic Ave | Wall, NJ 07719 | | | | First Class Mail |
| Hilmar Lumber | Attn: Keith Waterson, Owner | 8150 Lander Ave | Hilmar, CA 95324 | | | First Class Mail |
| Hilmar Lumber | Hilmar Lumber Inc | Attn: Keith Waterson, Owner | 8150 Lander Ave | Hilmar, CA 95324 | | First Class Mail |
| Hilti | P.O. Box 21148 | Tulsa, OK 74121 | | | | First Class Mail |
| Hilti Inc | c/o Credit Dept | Attn: Justin Bomar | 5400 S 122nd E Ave | Tulsa, OK 74146 | | First Class Mail |
| Hilti, Inc | P.O. Box 70299 | Philadelphia, PA 19176 | | | | First Class Mail |
| Hilti, Inc | 7250 Dallas Pkwy, Ste 1000 | Plano, TX 75024 | | | | First Class Mail |
| Hilti, Inc | 5400 S 122nd E Ave | Tulsa, OK 74121 | | | | First Class Mail |
| Hilti, Inc | 7250 Dallas Parkway | 1000 | Plano, TX 75024 | | | First Class Mail |
| Hilti, Inc. | 7250 Dallas Parkway, Ste 1000 | Plano, TX 75024 | | | | First Class Mail |
| Hilton America Houston | 1600 Lamar St | Houston, TX 77010 | | | | First Class Mail |
| Hilton Anaheim | 777 W Convention Way | Anaheim, CA 92802 | | | | First Class Mail |
| Hilton Atlanta | 255 Courtland St | Atlanta, GA 30303 | | | | First Class Mail |
| Hilton Chicago | 720 S Michigan Ave | Chicago, IL 60605 | | | | First Class Mail |
| Hilton Garden Inn | Chicago Magnificent Mile (Chdsn) | 10 E Grand Ave | Chicago, IL 60611 | | | First Class Mail |
| Hilton Garden Inn | New Orleans Convention Center | 1001 South Peters St | New Orleans, LA 70130 | | | First Class Mail |
| Hilton Garden Inn | 11777 Harbor Blvd | Anaheim, CA 92840 | | | | First Class Mail |
| Hilton Garden Inn | 1400 Welton | Denver, CO 80202 | | | | First Class Mail |
| Hilton Garden Inn Chicago Mccormick Place | 123 East Cermak | Ste 300 | Chicago, IL 60616 | | | First Class Mail |
| Hilton Garden Inn Denver Downtown | 1400 Welton | Denver, CO 80202 | | | | First Class Mail |
| Hilton Garden Inn Downtown Atlanta | 275 Baker St | Atlanta, GA 30313 | | | | First Class Mail |
| Hilton Garden Inn Philadelphia Center City | 1100 Arch St | Philadelphia, PA 19107 | | | | First Class Mail |
| Hilton Garden Inn Washington Dc Downtown | 815 14Th St Nw | Washington, DC 20005 | | | | First Class Mail |
| Hilton Garden Inn Wilkes Barre | 242 Highland Park Boulevard | Wilkes Barre, PA 01870 | | | | First Class Mail |
| Hilton Garden Inn Wilkes Barre | 242 Highland Park Blvd | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Hilton New Orleans Riverside | 2 Poydras St | New Orleans, LA 70130 | | | | First Class Mail |
| Hilton Orlando | 6001 Destination Parkway | Orlando, FL 32819 | | | | First Class Mail |
| Hi-Mar Specialties | Attn: Jack Banks | 3801F W Mckinley Ave | Milwaukee, WI 53208 | | | First Class Mail |
| Hi-Mar Specialties | 3801F W Mckinley Ave | Milwaukee, WI 53208 | | | | First Class Mail |
| Himpel Hardware | Attn: Brooke Park, Owner | 415 Pleasant Street | Tonganoxie, KS 66086 | | | First Class Mail |
| Himpel Hardware | Park Enterprise LLC | Attn: Brooke Park, Owner | 415 Pleasant St | Tonganoxie, KS 66086 | | First Class Mail |
| Himpel Lumber & Building Supply Inc | Himpel Lumber & Building Supply Inc | Attn: Charlie Ussery, Owner | 415 Pleasant St | Tonganoxie, KS 66086 | | First Class Mail |
| Himpel Lumber & Building Supply Inc #22585 | Attn: Charlie Ussery | 415 Pleasant St | Tonganoxie, KS 66086-0000 | | | First Class Mail |
| Hindley Electronic | Tom | 10703 East Kramer Rd | Bowling Green, OH 43402 | | | First Class Mail |
| Hindley Electronic | 10703 E Kramer Rd | Bowling Green, OH 43402 | | | | First Class Mail |
| Hindley Mfg Co | P.O. Box 38 | 9 Haven St | Cumberland, RI 02864 | | | First Class Mail |
| Hindley Mfg Co | 1250 Mark St | Bensenville, IL 60106 | | | | First Class Mail |
| Hindley Mfg Co | 9 Haven St | Cumberland, RI 02864 | | | | First Class Mail |
| Hindley Mfg Co | 9 Havens | Cumberland, RI 02864 | | | | First Class Mail |
| Hindley Mfg Co | P.O. Box 38 | Cumberland, RI 02864 | | | | First Class Mail |
| Hinds & Coon Co | Attn: Bob Berlo | 118 B St | Boston, MA 02127-1010 | | | First Class Mail |
| Hinds & Coon Co | Attn: Bob Berlo | 256 Bodwell St Unit A | Avon, MA 02322-1191 | | | First Class Mail |
| Hines Growers Inc | Serving Western Us & Canada | 12321 Jeffrey Rd | Irvine, CA 92620 | | | First Class Mail |
| Hines Growers Inc | P.O. Box 39000 | Dept 35076 | San Francisco, CA 94139 | | | First Class Mail |
| Hines Growers Inc | P.O. Box 11208 | Santa Ana, CA 92711 | | | | First Class Mail |
| Hines Growers Inc | 23181 Verdugo Dr | Ste 101 | Laguna Hills, CA 92653 | | | First Class Mail |
| Hines Growers Inc | 23181 Verdugo Drive | Suite 101 | Laguna Hills, CA 92653 | | | First Class Mail |
| Hingenuity Inc | 13907 Smokey Ridge Dr | Carmel, IN 46033 | | | | First Class Mail |
| Hingenuity Inc | 1025 28th Ave N | Naples, FL 34103 | | | | First Class Mail |
| Hingenuity Inc | 15001 Meridian Pkwy | Ste A | Riverside, CA 92518 | | | First Class Mail |
| Hinker Sawmill | 38691 512th St | North Mankato, MN 56003 | | | | First Class Mail |
| Hinton True Value | Attn: Dewayne Tripp, Owner | 2220 N Broadway | Hinton, OK 73047-9663 | | | First Class Mail |
| Hinton True Value | Hinton Hardware, Inc | Attn: Dewayne Tripp, Owner | 2220 N Broadway | Hinton, OK 73047-9663 | | First Class Mail |
| Hionis Greenhouses | 4 Coddington Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Hip Klub, The | 7725 Pittsville Rd | Pittsville, MD 21850 | | | | First Class Mail |
| Hip Klub, The | 7725 Pittsville Rd | Pittsville, MD 21850 | | | | First Class Mail |
| Hire Dynamics | 398 Highway 155 | Mcdonough, GA 30253 | | | | First Class Mail |
| Hire Dynamics LLC | P.O. Box 116452 | Atlanta, GA 30368 | | | | First Class Mail |
| Hirenexus | 472 N Mclean Blvd | Elgin, IL 60123 | | | | First Class Mail |
| Hireright LLC | P.O. Box 841243 | Dallas, TX 75284 | | | | First Class Mail |
| Hireright Solutions Inc | P.O. Box 847783 | Dallas, TX 75284 | | | | First Class Mail |
| Hireright, LLC | 3349 Michelson Drive | Ste 150 | Irvine, CA 92612 | | | First Class Mail |
| Hireright, LLC | 3349 Michelson Drive | Suite 150 | Irvine, CA 92612 | | | First Class Mail |
| Hiretech Inc | P.O. Box 1564 | Clifton Park, NY 12065 | | | | First Class Mail |
| Hiretech Inc | 661 Rt 3, Unit A | Plattsburgh, NY 12901 | | | | First Class Mail |
| Hirewell | 200 W Jackson Blvd, Ste 1700 | Chicago, IL 60606 | | | | First Class Mail |
| Hirons Inc | Attn: Steve Hirons | 185 E 18Th Ave | Eugene, OR 97401-4107 | | | First Class Mail |
| Hirons Inc | Hirons, Inc | Attn: Steve Hirons | 185 E 18Th Ave | Eugene, OR 97401-4107 | | First Class Mail |
| Hirsh Co | 8051 N Central Park | Skokie, IL 60076 | | | | First Class Mail |
| Hirshfield's | Attn: Corey Sellman, Owner | 725 2Nd Ave North | Minneapolis, MN 55405 | | | First Class Mail |
| Hirshfield's Inc | Hirshfield's Inc | Attn: Corey Sellman, Owner | 725 2Nd Ave North | Minneapolis, MN 55405 | | First Class Mail |
| Hirshfield'S, Inc. | 725 2Nd Ave North | Minneapolis, MN 55405 | | | | First Class Mail |
| Hisco Inc | P.O. Box 844775 | Dallas, TX 75284 | | | | First Class Mail |
| Hisco Inc | P.O. Box 844775 | Dallas, TX 75284-4775 | | | | First Class Mail |
| Hisco Inc | 6650 Concord Park Drive | Houston, TX 77040 | | | | First Class Mail |
| Hisco Inc | 1601 Wilkening Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Hisco Inc | 1601 Wilkening Rd | Schaumburg, IL 60173 | Schaumburg, IL 60173 | | | First Class Mail |
| Hisco Inc - Add Sales Tax | 6650 Concord Park Drive | Houston, TX 77040 | | | | First Class Mail |
| Hisham L Abdurruzzaq | Address Redacted | | | | | First Class Mail |
| Hispanic Heritage Foundation | 9675 Main St | Ste D | Fairfax, VA 22031 | | | First Class Mail |
| History & Heraldry Inc | 4001 Nw 124th Ave | Coral Springs, FL 33065 | | | | First Class Mail |
| History & Heraldry Inc | 195 Spring Valley Cove | Paducah, KY 42003 | | | | First Class Mail |
| History & Heraldry Inc | 4525 NW 41St St, Ste 150 | Riverside, MO 64150 | | | | First Class Mail |
| Hitachi Ind Equip Marking Solu | Lockbox 198310 | Atlanta, GA 30384 | | | | First Class Mail |
| Hitachi Ind Equip Marking Solu | P.O. Box 3627 | Carol Stream, IL 60132 | | | | First Class Mail |
| Hitachi Industrial Equip Marking Solutions (Hmss) | Lockbox 198310 | Atlanta, GA 30384 | | | | First Class Mail |
| Hitachi Industrial Equip Marking Solutions (Hmss) | Lockbox 198310 | Atlanta, GA 30384-8310 | | | | First Class Mail |
| Hitachi Industrial Equip Marking Solutions (Hmss) | 2730 Greenleaf Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Hitachi Industrial Equip Marking Solutions (Hmss) | 2730 Greenleaf Ave | Elk Grove Vlg, IL 60007 | Elk Grove Village, IL 60007 | | | First Class Mail |
| Hitachi Industrial Equipment & Solutions America, LLC | David C Galvez | 2730 Greenleaf Avenue | Elk Grove Village, IL 60007 | | | First Class Mail |
| Hitachi Koki USA Ltd | 2465 Sir Barton Ln | Montgomery, IL 60538 | | | | First Class Mail |
| Hitachi Koki USA Ltd | 3950, Steve Reynolds Blvd | Norcross, GA 30093 | | | | First Class Mail |
| Hi-Tech Electronic LLC | 801 Mount Vernon Pl Nw | Washington, DC 20001 | | | | First Class Mail |
| Hi-Tech Electronic Products | 25 Hitech Dr | Oglesby, IL 61348 | | | | First Class Mail |
| Hi-Tech Electronic Products | 25 Hitech Drive | Oglesby, IL 61348 | | | | First Class Mail |
| Hi-Tech Electronic Products | 5 Hitech Dr | Oglesby, IL 61348 | | | | First Class Mail |
| Hi-Tech Solutions Inc | P.O. Box 221675 | Chantilly, VA 20153 | | | | First Class Mail |
| Hitouch Business Services | 601 Mason Road | Suite 100 | Lavergne, TN 37086 | | | First Class Mail |
| Hitrons Solutions Inc | 88 Portland Ave | Bergenfield, NJ 07621 | | | | First Class Mail |
| Hitrons Solutions Inc | 2666 E Del Amo Blvd | Carson, CA 90221 | | | | First Class Mail |
| Hitrons Solutions Inc | 88 Portland Ave | Ste M | Bergenfield, NJ 07621 | | | First Class Mail |
| Hitrons Solutions Inc | 88 Portland Ave | Suite M | Bergenfield, NJ 07621 | | | First Class Mail |
| Hiuston First Corp | P.O. Box 61469 | Houston, TX 77208 | | | | First Class Mail |
| Hiuston First Corporation | P.O. Box 61469 | Houston, TX 77208 | | | | First Class Mail |
| Hi-View True Value Lbr | 159 S Mcdonald St | Mcdonald, PA 15057 | | | | First Class Mail |
| Hixson Lumber | P.O. Box 6636 | 310 Tenn Street | Pine Bluff, AR 71611 | | | First Class Mail |
| Hj Miller | Attn: Jeff Miller | 4602 Steeplechase Ln | Flowery Branch, GA 30542 | | | First Class Mail |
| Hj Miller | Attn: Jeff Swaim | P.O. Box 7262 | Chestnut Mt, GA 30502 | | | First Class Mail |
| Hjc Northeast Inc | P.O. Box 226 | 378 Porter Rd | Fryeburg, ME 04037 | | | First Class Mail |
| Hjc Northeast Inc | 8901 Chancellor Row | Dallas, TX 75247 | | | | First Class Mail |
| Hjc Northeast Inc | P.O. Box 226 | Fryeburg, ME 04037 | | | | First Class Mail |
| Hjc Northeast Inc | P.O. Box 2661 | Fryeburg, ME 04037 | | | | First Class Mail |
| Hk Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Rd West | Hong Kong | | | First Class Mail |
| Hk Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Road West | Hong Kong | | | First Class Mail |
| Hk Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Road West | Hong Kong | Hong Kong | | First Class Mail |
| Hk Star Bright Lighting Limited | Gonghe Town | Heshan City, Guangdong 529728 | China | | | First Class Mail |
| Hk Star Bright Lighting Limited | 177 Town Acres Ln | Roselle, IL 60172 | | | | First Class Mail |
| Hk Systems | P.O. Box 950327 | Chicago, IL 60694-5032 | | | | First Class Mail |
| Hk Systems | P.O. Box 684125 | Milwaukee, IL 53268-4125 | Milwaukee, IL 53268-4125 | | | First Class Mail |
| Hk-Ko Prod Co | 60 Meadow Lane | Northfield, OH 44067-1415 | | | | First Class Mail |
| Hk-Ko Prod Co | 60 Meadow Ln | Northfield, OH 44067-1415 | | | | First Class Mail |
| Hmc Holdings LLC | 1605 Old Rte 18 | Ste 4-36 | Wampum, PA 16157 | | | First Class Mail |
| Hmc Holdings LLC | 1005 Alexander Ct | Unit A | Cary, IL 60013 | | | First Class Mail |
| Hmc Holdings LLC | 1605 Old Rte 18 | Wampum, PA 16157 | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hms Mfg | 1540 E Dundee Rd, Ste 160 | Palatine, IL 60074 | | | First Class Mail |
| Hms Mfg | 1540 E Dundee Rd | Suite 160 | Palatine, IL 60074 | | First Class Mail |
| Hms Mfg | 1230 E Big Beaver | Troy, MI 48083 | | | First Class Mail |
| Hms Mfg | 1455 Ridge Rd | Vienna, OH 44473 | | | First Class Mail |
| Hms Mfg | 1175 Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Hms Mfg | 1500 Geoffrey Trl | Youngstown, OH 44509 | | | First Class Mail |
| Hms Mfg | 7707 SW 44Th Street | Oklahoma City, OK 73179 | | | First Class Mail |
| Hobo | Oak Creek Distribution LLC | Attn: Flo Parks, Manager | 7557 W 78Th St | Bridgeview, IL 60455-1245 | First Class Mail |
| Hobo | Attn: Dwight Delong | Home Owners Bargain Outlet | Waukegan, IL 60085 | | First Class Mail |
| Hobo | Attn: Janet Sutton | Home Owners Bargain Outlet | 250 Belvidere Rd | Waukegan, IL 60085 | First Class Mail |
| Hobs Industrial Roofing | 1423 Harrisburg Rd Ne | Canton, OH 44705 | | | First Class Mail |
| Hobs Industrial Roofing & Sheet Metal, Inc. | 1423 Harrisburg Road | Canton, OH 44705 | | | First Class Mail |
| Hockessin Hardware | Attn: Philip Aeschleman, Owner | 324 Lantana Drive | Hockessin, DE 19707-1111 | | First Class Mail |
| Hockessin Hardware | Hockessin Hardware Inc | Attn: Philip Aeschleman, Owner | 324 Lantana Dr | Hockessin, DE 19707-1111 | First Class Mail |
| Hockmeyer Equipment | 6 Kitty Hawk Ln | Elizabeth City, NC 27909 | | | First Class Mail |
| Hockmeyer Equipment | P.O. Box 824975 | Philadelphia, PA 19182-4975 | | | First Class Mail |
| Hockmeyer Equipment Corp | P.O. Box 824975 | Philadelphia, PA 19182 | | | First Class Mail |
| Hodges True Value Hardware | 850 Middle River Rd | Baltimore, MD 21220 | | | First Class Mail |
| Hodges True Value Hdw& Home Center | Hodges Hardware, Inc | Attn: Gary Hodges | 1517 S Philadelphia Blvd | Aberdeen, MD 21001-3916 | First Class Mail |
| Hodges True Value Hdw & Home Center | Hodges Hardware, Inc | Attn: Gary Hodges | 1517 S Philadelphia Blvd | Aberdeen, MD 21001-3916 | First Class Mail |
| Hoeganaes | Attn: Debbie Mitchel | 1001 Taylors Ln | Cinnaminson, NJ 08077 | | First Class Mail |
| Hoeganaes | P.O. Box 70027 | Chicago, IL 60673 | | | First Class Mail |
| Hoevel & Associates. P.C. | 3725 N Western Ave | Chicago, IL 60618 | | | First Class Mail |
| Hoffman A H Inc/Good Earth | P.O. Box 290 | 5960 Broadway | Lancaster, NY 14086 | | First Class Mail |
| Hoffman A H Inc/Good Earth | 5960 Broadway Rt 20 | Lancaster, NY 14086 | | | First Class Mail |
| Hoffman A H Inc/Good Earth | P.O. Box 290 | Lancaster, NY 14086 | | | First Class Mail |
| Hoffman A H Inc/Good Earth | 167 Greenfield Rd | Lancaster, PA 17601 | | | First Class Mail |
| Hoffman Diamond Products | 108 Cedar St | Punxsutawney, PA 15767 | | | First Class Mail |
| Hoffman Diamond Products | 121 Cedar St | Punxsutawney, PA 15767 | | | First Class Mail |
| Hoffman Drug True Value Hardware | Attn: Ryan Smithburg, President | 900 Main St | Limon, CO 80828-2216 | | First Class Mail |
| Hoffman Drug True Value Hardware | Smithburg Retail Enterprise, Inc | Attn: Ryan Smithburg, President | 900 Main St | Limon, CO 80828-2216 | First Class Mail |
| Hoffman's True Value Hardware | Attn: Kevin Dumain-Manager | 302 Main St | Highland Falls, NY 10928-1805 | | First Class Mail |
| Hoffman's True Value Hardware | Moneys Worth, Inc | Attn: Kevin Dumain-Manager | 302 Main St | Highland Falls, NY 10928-1805 | First Class Mail |
| Hoffmaster/Fonda Group Inc | 1200 S Perkins St | P.O. Box 1039 | Appleton, WI 54914 | | First Class Mail |
| Hoffmyer Co Inc | P.O. Box 2359 | San Leandro, CA 94577 | | | First Class Mail |
| Hogan & Associates | One First St | Edina, MN 55425 | | | First Class Mail |
| Hogan & Associates LLC | 4346 Xerxes Ave S | Fl 1 | Minneapolis, MN 55410 | | First Class Mail |
| Hogan Irish Dance Academy LLC | 305 S Belmont Ave | Arlington Heights, IL 60005 | | | First Class Mail |
| Hogan Lovells | Attn: Robert Welp | 8350 Broad St, 17th Fl | Tysons, VA 22102 | | First Class Mail |
| Hogan Lovells Us Llp | P.O. Box 75890 | Baltimore, MD 21275 | | | First Class Mail |
| Hogan Lovells Us LLP | Lockbox Services-75890 | P.O. Box 715890 | Philadelphia, PA 19170 | | First Class Mail |
| Hogantec,Inc | 300 W Washington, Ste 418 | Chicago, IL 60606 | | | First Class Mail |
| Hogantec,Inc | Nick Nunez | National Tele/Electric Const | 300 W Washington Suite 418 | Chicago, IL 60606 | First Class Mail |
| Hoh Chemical | 55 E Jackson Blvd, Ste 600 | Chicago, IL 60604 | | | First Class Mail |
| Hoh Chemical | 9585 N Industrial Dr | St John, IN 46373 | | | First Class Mail |
| Hoh Engineers Inc | 55 E Jackson Blvd, Ste 600 | Chicago, IL 60604 | | | First Class Mail |
| Hoh Systems Inc | 9585 N Industrial Dr | St John, IN 46373 | | | First Class Mail |
| Hohendorf Inc | Attn: Henry | 1055 Holbrook Ct, Ste 5 | Po Box 12 | Port St Lucie, FL 34952 | First Class Mail |
| Hohendorf Inc | 1055 Holbrook Ct, Ste 5 | Po Box 12 | Port St Lucie, FL 34952 | | First Class Mail |
| Holcomb Garden Center | Rodney D Holcomb | Attn: William C Holcomb | 2705 Battlefield Pkwy | Fort Oglethorpe, GA 30742-4039 | First Class Mail |
| Hold It Mate | c/o Skybridge Americas | 7600 69th Ave N | Rockford, MN 55373 | | First Class Mail |
| Hold It Mate | 900 American Blvd E | Ste 104 | Bloomington, MN 55420 | | First Class Mail |
| Hold It Mate | 900 American Blvd East | Suite 104 | Bloomington, MN 55420 | | First Class Mail |
| Hold It Products Corp | P.O. Box 731 | 1900 Easy St | Walled Lake, MI 48390 | | First Class Mail |
| Hold It Products Corp | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | First Class Mail |
| Hold It Products Corp | 1900 Easy St | Walled Lake, MI 48390 | | | First Class Mail |
| Hold It Products Corp | P.O. Box 731 | Walled Lake, MI 48390 | | | First Class Mail |
| Hold It Products Corporation | Po Box 731 | 1900 Easy Street | Walled Lake, MI 48390 | | First Class Mail |
| Holden Senn-Raemont | Address Redacted | | | | First Class Mail |
| Holdingford Hardware | Attn: Joshua Andersen, Owner | 561 W Main St | Holdingford, MN 56340 | | First Class Mail |
| Holdingford Hardware | Holdingford Hardware Inc | Attn: Joshua Andersen, Owner | 561 W Main St | Holdingford, MN 56340 | First Class Mail |
| Holdridge Farm & Garden | Attn: Sharon Hewes, Owner | 749 Colonel Ledyard Hwy | Ledyard, CT 06339 | | First Class Mail |
| Holdridge Home & Garden | Holdridge Farm Nursery, Inc | Attn: Sharon Hewes, Owner | 749 Colonel Ledyard Hwy | Ledyard, CT 06339 | First Class Mail |
| Holdridge True Value Hardware & H&Gs | Holdridge Farm Nursery, Inc | Attn: Sharon Hewes | 749 Colonel Ledyard Hwy-Rt117 | Ledyard, CT 06339-1511 | First Class Mail |
| Holian Insulation Co Inc | Attn: Dennis Holian | 7504 Meyer Rd | Spring Grove, IL 60081 | | First Class Mail |
| Holian Insulation Co Inc | Attn: Nikki Biddle | 7504 Meyer Rd | Spring Grove, IL 60081 | | First Class Mail |
| Holian Insulation Co Inc | Nikki Biddle | 7504 Meyer Rd | Spring Grove, IL 60081 | | First Class Mail |
| Holian Insulation Co Inc | 7504 Meyer Rd | Spring Grove, IL 60081 | | | First Class Mail |
| Holiday Art/Swimways | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Holiday Art/Swimways | P.O. Box 418214 | Boston, MA 02241 | | | First Class Mail |
| Holiday Art/Swimways | P.O. Box 95819 | Chicago, IL 60694 | | | First Class Mail |
| Holiday Art/Swimways | Po 95819 | Chicago, IL 60694 | | | First Class Mail |
| Holiday Art/Swimways | 5120 Investment Dr | Fort Wayne, IN 46808 | | | First Class Mail |
| Holiday Art/Swimways | 3405 Meyer Rd | Fort Wayne, IN 46896 | | | First Class Mail |
| Holiday Art/Swimways | Po 884866 | San Francisl0, CA 94188 | | | First Class Mail |
| Holiday Art/Swimways | 5816 Ward Ct | Virginia Beach, VA 23455 | | | First Class Mail |
| Holiday Bright Lights | 2nd Ind Dist Li Song Lang Town | Gongming, Shenzhen 518106 | China | | First Class Mail |
| Holiday Bright Lights | 15424 Industrial Rd | Omaha, NE 68137 | | | First Class Mail |
| Holiday Bright Lights | 13333 A St | Omaha, NE 68144 | | | First Class Mail |
| Holiday Bright Lights | 954 W Washington Blvd, | Suite 705 | Chicago, IL 60607 | | First Class Mail |
| Holiday Brilliance Inc | 359 S Jewel Ct | Deer Park, IL 60074 | | | First Class Mail |
| Holiday Brilliance Inc | 1881 Rose Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Holiday Brilliance Inc | 2901 Shermer Rd | Northbrook, IL 60062 | | | First Class Mail |
| Holiday Brilliance Inc | 359 S Jewel Ct | Palatine, IL 60074 | | | First Class Mail |
| Holiday Gift Check Program | 1400 Opus Pl, Ste 810 | Downers Grove, IL 60515 | | | First Class Mail |
| Holiday Inn & Stes Express Lubbock | 6505 I-27 South | Lubbock, TX 79412 | | | First Class Mail |
| Texas | | | | | |
| Holiday Inn & Suites Express Lubbock | 6505 I-27 South | Lubbock, TX 79412 | | | First Class Mail |
| Texas | | | | | |
| Holiday Inn Atlanta Downtown | 101 International Blvd | Atlanta, GA 30303 | | | First Class Mail |
| Holiday Inn Chicago Mart Plaza River | 350 W Mart Center Dr | Chicago, IL 60654 | | | First Class Mail |
| North | | | | | |
| Holiday Inn Crystal Lake | 800 S Illinois Rte 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 S Rte 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 S Rte 31 | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Holiday Inn Crystal Lake | 800 South 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 South Route 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 South Route 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Downtown Houston | 1616 Main St | Houston, TX 77002 | | | First Class Mail |
| Holiday Inn Express | Downtown Houston Convention Center | 1810 Bell Ave | Houston, TX 77003 | | First Class Mail |
| Holiday Inn Express | P.O. Box 390 | Winner, SD 57580 | | | First Class Mail |
| Holiday Inn Express & Stes Westlake | 30500 Clemens Road | Westlake, OH 44145 | | | First Class Mail |
| Holiday Inn Express Kalispell | Mankato | 2051 Adams St | Mankato, MN 56001 | | First Class Mail |
| Holiday Inn Express Downtown Denver | 401 7Th St | Denver, CO 80202 | | | First Class Mail |
| Holiday Inn Express Fortuna | 1859 Alamar Way | Fortuna, CA 95540 | | | First Class Mail |
| Holiday Times Unlimited Inc | Unit 7, 2/Fl, Tier 1, Harbour C | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | First Class Mail |
| Holiday Times Unlimited Inc | Unit 7, 2/Fl., Tower 1, Harbour Centre | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | First Class Mail |
| Holiday Times Unlimited Inc | 80 Voice Rd | Carle Place, NY 11514 | | | First Class Mail |
| Holiday Times Unlimited Inc | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | First Class Mail |
| Holiday Tree Farms | 800 N Cornell Ave | Corvallis, OR 97330 | | | First Class Mail |
| Holiday Tree Farms | 800 Northwest Cornell | Corvallis, OR 97330 | | | First Class Mail |
| Holiday Tree Farms | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Holiday Trim | 600 Park St | Belgium, WI 53004 | | | First Class Mail |
| Holiday Trim | 508 Cameron Way | Buffalo Grove, IL 60089 | | | First Class Mail |
| Holiday Trim | P.O. Box 78763 | Milwaukee, WI 53278 | | | First Class Mail |
| Holiday Trims Inc | 600 Park St | Belgium, WI 53004 | | | First Class Mail |
| Holiday True Value Hardware | 1305 N Combee Rd | Lakeland, FL 33801 | | | First Class Mail |
| Holidynamics Inc | 10048 Scott Cir | Omaha, NE 68122 | | | First Class Mail |
| Holidynamics Inc | 10048 Scott Circle | Omaha, NE 68122 | | | First Class Mail |
| Holland Applied Technologies | 7050 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Holland Gardens Inc H&Gs | Holland Gardens, Inc | Attn: Wayne Holland | 3739 50Th St | Lubbock, TX 79413-3913 | First Class Mail |
| Holland Gardens Inc H&Gs | 3739 50th St | Lubbock, TX 79413 | | | First Class Mail |
| Holland Southwest Int | P.O. Box 330249 | 6805 Silsbee | Houston, TX 77233 | | First Class Mail |
| Holland Southwest Int | P.O. Box 671566 | 6805 Silsbee | Dallas, TX 75267 | | First Class Mail |
| Holland Southwest Int | P.O. Box 330249 | 6805 Silsbee | Houston, TX 77233 | | First Class Mail |
| Holley Enterprises | 4649. Stewart Mountain Rd | Golden Valley, AZ 86413 | | | First Class Mail |
| Holley True Value | Ralph W Holley | Attn: Ralph Holley | 1601 Water Ave | Selma, AL 36703-3120 | First Class Mail |
| Hollin Hall Variety Store | Attn: Douglas Bentley, President | 7902 Fort Hunt Rd | Alexandria, VA 22308-1203 | | First Class Mail |
| Hollin Hall Variety Store | Dpb Inc of Va | Attn: Douglas Bentley, President | 7902 Fort Hunt Rd | Alexandria, VA 22308-1203 | First Class Mail |
| Hollister True Value | Attn: Yin Ting, Owner | 1260 Fourth St | Hollister, CA 95023 | | First Class Mail |
| Hollister True Value | Plaza Distribution Inc | Attn: Yin Ting, Owner | 1260 Fourth St | Hollister, CA 95023 | First Class Mail |
| Holliston True Value | Attn: Keith Mckeown, President/Sec/Treas | 58 Central Street | Holliston, MA 01746-2102 | | First Class Mail |
| Holliston True Value | Holliston Hardware Inc | Attn: Keith Mckeown, President/Sec/Treas | 58 Central St | Holliston, MA 01746-2102 | First Class Mail |
| Holloway House Inc | P.O. Box 158 | 309 Business Park Dr | Fortville, IN 46040 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Holloway House Inc | 299 Business Park Dr | Fortville, IN 46040 | | | First Class Mail |
| Holloway House Inc | 309 Business Park Dr | Fortville, IN 46040 | | | First Class Mail |
| Holloway House Inc | 309 Business Park Drive | Fortville, IN 46040 | | | First Class Mail |
| Holloway House Inc | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Holloway House Inc. | 8328 Masters Rd | P.O. Box 50126 | Indianapolis, IN 46250 | | First Class Mail |
| Holloway House Inc. | 309 Business Park Dr | Fortville, IN 46040 | | | First Class Mail |
| Holly A Briggs | Address Redacted | | | | First Class Mail |
| Holly Decorations, Inc | P.O. Box 51330 | 1755 E Prater Way | Sparks, NV 89434 | | First Class Mail |
| Holly Decorations, Inc | P.O. Box 98582 | 1755 E Prater Way | Las Vegas, NV 89193 | | First Class Mail |
| Holly Decorations, Inc | P.O. Box 51330 | 650 Lillard Dr | Sparks, NV 89434 | | First Class Mail |
| Holly Decorations, Inc | P.O. Box 98582 | Las Vegas, NV 89193 | | | First Class Mail |
| Holly Decorations, Inc | 2901 Shermer Rd | Northbrook, IL 60062 | | | First Class Mail |
| Holly H Hou | Address Redacted | | | | First Class Mail |
| Holly Ross | Address Redacted | | | | First Class Mail |
| Holly, Woods & Vines | Smitty's Garden Center, LLC | Attn: John Johnston, Managing Partner | 8453 Richmond Hwy | Alexandria, VA 22309-2408 | First Class Mail |
| Hollywood Hardware | Togash LLC | Attn: Thomas Tognetti, Owner | 5303 Freeport Blvd | Sacramento, CA 95822-2701 | First Class Mail |
| Holmberg Farms, Inc | 13430 Hobson Simmons Rd | Lithia, FL 33547 | | | First Class Mail |
| Holmes Garage Door Co | P.O. Box 74008506 | Chicago, IL 60674 | | | First Class Mail |
| Holmes Garage Door Co | 8585 Duke Blvd | Mason, OH 45040 | | | First Class Mail |
| Holmes Garage Door Co | 101 Miller Rd | Russia, OH 45363 | | | First Class Mail |
| Holmes Grp, The / Rival Div | One Holmes Way | Building A | Milford, MA 01757 | | First Class Mail |
| Holmes Grp, The/Pollenex Div | 12510 Hyne Rd | Brighton, MI 48114 | | | First Class Mail |
| Holmes Grp, The/Pollenex Div | 111 Adams Dr | Clinton, MA 01510 | | | First Class Mail |
| Holmes Grp, The/Pollenex Div | 233 Fortune Blvd. | Milford, MA 01757 | | | First Class Mail |
| Holmes Prod/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Holmes Prod/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Holmes-Halley Ind/Securelite | 4775 Viewridge Ave | San Diego, CA 93405 | | | First Class Mail |
| Holod's True Value Hdwe | Attn: Louis I Holod, Jr | 700 Ridge Pike | Lafayette Hill, PA 19444-1711 | | First Class Mail |
| Holod's True Value Hdwe | Holod's Garden Center, Inc | Attn: Louis I Holod, Jr | 700 Ridge Pike | Lafayette Hill, PA 19444-1711 | First Class Mail |
| Holophane Lighting | P.O. Box 100863 | Atlanta, GA 30084 | | | First Class Mail |
| Holophane Lighting | 2011 W Rundberg Ln | Austin, TX 78758 | | | First Class Mail |
| Holophane Lighting | 7958 S Madison | Burr Ridge, IL 60527 | | | First Class Mail |
| Holophane Lighting | 3825 Columbus Rd | Granville, OH 43023 | | | First Class Mail |
| Holophane Lighting | 3825 Columbus Road | Granville, OH 43023 | | | First Class Mail |
| Holophane Lighting | P.O. Box 100863 | Tucker, GA 30084 | | | First Class Mail |
| Holster Brands | 420 N Twin Oaks Valley Rd | San Marcos, CA 92079 | | | First Class Mail |
| Holster Brands | 5000 Né 88th St | 205 | Vancouver, WA 98665 | | First Class Mail |
| Holster Brands | 420 N Twin Oaks Valley Rd | 2072 | San Marcos, CA 92079 | | First Class Mail |
| Holster Brands | 420 N Twin Oaks Valley Rd | 2702 | San Marcos, CA 92079 | | First Class Mail |
| Holster Brands | 420 N Twin Oaks Valley Rd | San Marcos, CA 92079 | | | First Class Mail |
| Holt Lumber Company | d/b/a Holt True Value Lumber | 231 Belmont St | Carbondale, PA 18407-1603 | | First Class Mail |
| Holt True Value Hardware | Holt Hardware, LLC | Attn: Clifton G Holt, Llc MDr | 322 South Center St | Princeton, NC 27569-7343 | First Class Mail |
| Holt True Value Lumber | Attn: Arthur C Wiggins Jr | 231 Belmont St | Carbondale, PA 18407-1603 | | First Class Mail |
| Holt True Value Lumber | Holt Lumber Co | Attn: Arthur C Wiggins Jr | 231 Belmont St | Carbondale, PA 18407-1603 | First Class Mail |
| Holt True Value Lumber | 231 Belmont St | Carbondale, PA 18407 | | | First Class Mail |
| Holtkamp/Optimara Nurs | P.O. Box 78565 | Nashville, TN 37207 | | | First Class Mail |
| Holton Products LLC | 5605 W Lakewood Dr | Rogers, AR 72758 | | | First Class Mail |
| Holton Products LLC | 1314 N Nias Ave | Springfield, MO 65802 | | | First Class Mail |
| Holts Summit Hardware | 190 W. Simon Blvd | Holts Summit, MO 65043 | | | First Class Mail |
| Holts Summit Hardware LLC | Attn: Joseph L Wang, Owner | 190 W Simon Blvd | Holts Summit, MO 65043-1050 | | First Class Mail |
| Holy Cow Cleaning Products | 4491 Pacific St | Suite A | Rocklin, CA 95677 | | First Class Mail |
| Homax Group | 1610 6th St | Bellingham, WA 98225 | | | First Class Mail |
| Homax Group | P.O. Box 912070 | Denver, CO 80291 | | | First Class Mail |
| Homax Group | 730 Tower Dr | Hamel, MN 55340 | | | First Class Mail |
| Homax Group | 14920 28th Ave N | Minneapolis, MN 55447 | | | First Class Mail |
| Homax Group | 4605 W Woolworth | P.O. Box 090048 | Milwaukee, WI 53209 | | First Class Mail |
| Homax Products/Ppg | 2011 Hwy 12 S | Ashland City, TN 37015 | | | First Class Mail |
| Homax Products/Ppg | 1835 Barkley Blvd | Bellingham, WA 98226 | | | First Class Mail |
| Homax Products/Ppg | 200 Westerly Rd | Bellingham, WA 98226 | | | First Class Mail |
| Homax Products/Ppg | P.O. Box 5643 | Bellingham, WA 98227 | | | First Class Mail |
| Homax Products/Ppg | 13111 Moore St | Cerritos, CA 90703 | | | First Class Mail |
| Homax Products/Ppg | 4800 S Central Ave, Ste 2001 | Chicago, IL 60638 | | | First Class Mail |
| Homax Products/Ppg | 3300 Corporate Dr | Joliet, IL 60435 | | | First Class Mail |
| Homax Products/Ppg | 230 Gerry Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Homco Lumber & Hardware, True Value | Odds-N-Ends, Inc | Attn: Michael Brackin | 1763 E Butler Ave | Flagstaff, AZ 86001-5910 | First Class Mail |
| Home & Auto | Attn: Mike Pugh | 140 S Douglas | Beaver, OK 73932-0760 | | First Class Mail |
| Home & Auto | Attn: Leonard Witt | 500 S Kyler | Monett, MO 65708-9313 | | First Class Mail |
| Home & Auto | Monett Hemphill Co, Inc | Attn: Leonard Witt | 500 S Kyler | Monett, MO 65708-9313 | First Class Mail |
| Home & Auto | Pugh's Otasco, Inc | Attn: Mike Pugh | 140 S Douglas | Beaver, OK 73932-0760 | First Class Mail |
| Home & Garden Creations Limited | Attn: Sharma Lalla, Director | 50 Wrilet Dr | Central Park Balmain | Couva | Trinidad And Tobago | First Class Mail |
| Home & Garden Creations Limited | Attn: Sharma Lalla, Director | 50 Wrilet Drive | Central Park Balmain | Couva | Trinidad And Tobago | First Class Mail |
| Home 2 Stes By Hilton Kc Airport | 9500 Nw Polo Drive | Kansas City, MO 64153 | | | First Class Mail |
| Home Bazaar Inc | c/o 3G Warehouse | 565 Broadhollow Rd | Farmingdale, NY 11735 | | First Class Mail |
| Home Bazaar Inc | 745 Coney Island Dr | Sparks, NV 89431 | | | First Class Mail |
| Home Bazaar Inc | 220 Old Country Rd | Ste 204 | Mineola, NY 11501 | | First Class Mail |
| Home Bazaar Inc | 220 Old Country Road | Suite 204 | Mineola, NY 11501 | | First Class Mail |
| Home Builders Center | Attn: Kyung Paik, Owner | 1110 West Nickerson Street | Seattle, WA 98119-1323 | | First Class Mail |
| Home Builders Center | Home Builders Center 1 LLC | Attn: Kyung Paik, Owner | 1110 W Nickerson St | Seattle, WA 98119-1323 | First Class Mail |
| Home Building True Value Mtrls | Home Building Materials, Inc | Attn: Jeff Coates | 435 E Napoleon St | Sulphur, LA 70663-3458 | First Class Mail |
| Home Building True Value Mtrls. | Attn: Jeff Coates | 435 E Napoleon St | Sulphur, LA 70663-3458 | | First Class Mail |
| Home Care Industries Inc | 1 Lisbon St | Clifton, NJ 07013 | | | First Class Mail |
| Home Care Industries Inc | 1 Lison St | Clifton, NJ 07013 | | | First Class Mail |
| Home Care Industries Inc | 350 Golden Eagle Dr | Lacrosse, VA 23950 | | | First Class Mail |
| Home Care Industries Inc | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Home Care Industries Inc | P.O. Box 823491 | Philadelphia, PA 19182 | | | First Class Mail |
| Home Care Labs | P.O. Box 491150 | Lawrenceville, GA 30049-0020 | | | First Class Mail |
| Home Care Labs. | P.O. Box 491150 | 1735 N Brown Rd | Lawrenceville, GA 30049 | | First Class Mail |
| Home Care Labs. | 128 White Horse Ct | Greenville, SC 29605 | | | First Class Mail |
| Home Care Labs. | 1735 N Brown Rd | Lawrenceville, GA 30049 | | | First Class Mail |
| Home Care Labs. | 1000 Brown St Unit 114 | Wauconda, IL 60084 | | | First Class Mail |
| Home Casual Enterprises Limited | c/o Hangzhou Volley Furniture | Janhu Village, Puyang Town | Xiaoshan District | Hangzhou, Zhejiang 311000 | China | First Class Mail |
| Home Casual Enterprises Limited | 25/F Bldg B, Xiaoshan Commerci | No 185 Jincheng Rd | Hangzhou, Zhejiang 311219 | China | | First Class Mail |
| Home Casual Enterprises Limited | Rms 1402-3 Lee Kar Bldg | No 4 Carnarvon Rd | Hong Kong, CN | | | First Class Mail |
| Home Casual Enterprises Limited | Rms 1402-3, Lee Kar Bldg | No 4 Carnarvon Rd | Hong Kong, Kowloon | China | | First Class Mail |
| Home Casual LLC-Import | No 88 Binkang Rd, Xixing Twn | Binjiang, Zhejiang 310051 | China | | | First Class Mail |
| Home Casual LLC-Import | Johnson Bank | 5133 West Terrance Dr | Madison, WI 53701 | | First Class Mail |
| Home Casual LLC-Import | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Home Casual LLC-Import | 2955 Research Park Dr | Fitchburg, WI 53719 | | | First Class Mail |
| Home Center Promotions | 4241 12th Ave East | Ste 600 | Shakopee, MN 55379 | | First Class Mail |
| Home Center Promotions | 18-20 Mechanic St | Norwich, NY 13815 | | | First Class Mail |
| Home Center Supply True Value | Home Center Supply, LLC | Attn: Laron Porter | 202 N Beeline Hwy | Payson, AZ 85541-4303 | First Class Mail |
| Home Center Supply True Value | Home Center Supply, LLC | Attn: Laron Porter | 2950 Hwy 260 | Heber, AZ 85928-0368 | First Class Mail |
| Home Central | Attn: Aaron Gowan | 151 Central Ave | Owego, NY 13827-1334 | | First Class Mail |
| Home Central | Attn: Katherine Whittemore, Pres/Owner | 199 Stage Road | Vestal, NY 13850-1619 | | First Class Mail |
| Home Central | Attn: Katherine Whittemore, Pres/Owner | 309 Owego Road | Candor, NY 13743-1646 | | First Class Mail |
| Home Central | Don Gowan, Inc | Attn: Aaron Gowan | 151 Central Ave | Owego, NY 13827-1334 | First Class Mail |
| Home Central | Don Gowan, Inc | Attn: Katherine Whittemore, Pres/Owner | 199 Stage Rd | Vestal, NY 13850-1619 | First Class Mail |
| Home Central | Don Gowan, Inc | Attn: Katherine Whittemore, Pres/Owner | 309 Owego Rd | Candor, NY 13743-1646 | First Class Mail |
| Home Central | 199 Stage Road | Vestal, NY 13850-1619 | | | First Class Mail |
| Home Channel News | P.O. Box 2006 | Skokie, IL 60076-9805 | | | First Class Mail |
| Home Channel News | P.O. Box 2006 | Skokie, IL 60076-9805 | | | First Class Mail |
| Home Comfort | P.O. Box 80999 | Atlanta, GA 30366 | | | First Class Mail |
| Home Comfort | 2065 Peachtree Industrial Ct, Ste 212 | Chamblee, GA 30341 | | | First Class Mail |
| Home Comfort | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Home Comfort | 2065 Peachtree Industrial Cour | Ste 212 | Chamblee, GA 30341 | | First Class Mail |
| Home Comfort | P.O. Box 80999 | Ste 212 | Atlanta, GA 30366 | | First Class Mail |
| Home Comfort Heating & Air Con | 2730 Roosevelt Blvd V | Eugene, OR 97402 | | | First Class Mail |
| Home Comfort Inc | P.O. Box 80999 | Atlanta, GA 30366 | | | First Class Mail |
| Home Decor Group | Attn: Michael Tapper, Owner | 198 West Central St | Natick, MA 01760 | | First Class Mail |
| Home Decor Group | Attn: Michael Tapper, Owner | 281 Derby Street | Salem, MA 01970 | | First Class Mail |
| Home Decor Group | Attn: Michael Tapper, Owner | 45 Boston Street | Lynn, MA 01904 | | First Class Mail |
| Home Decor Group | Attn: Lee Tapper, Owner | 450 Paradise Rd | Swampscott, MA 01907 | | First Class Mail |
| Home Decor Group | Attn: Lee Tapper, Owner | 515 Lowell Street | Peabody, MA 01960 | | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Lee Tapper, Owner | 450 Paradise Rd | Swampscott, MA 01907 | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Lee Tapper, Owner | 515 Lowell St | Peabody, MA 01960 | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Michael Tapper, Owner | 281 Derby St | Salem, MA 01970 | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Michael Tapper, Owner | 198 W Central St | Natick, MA 01760 | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Michael Tapper, Owner | 45 Boston St | Lynn, MA 01904 | First Class Mail |
| Home Decor Group | Attn: Jonathan Tapper, Owner | 899 Washington St | Braintree, MA 02184 | | First Class Mail |
| Home Decor Group | Home Decor Group of Peabody, LLC | Attn: Jonathan Tapper, Owner | 899 Washington St | Braintree, MA 02184 | First Class Mail |
| Home Decore Group | Attn: Nicholas Devaux | Vide Bouteille | Castries | Saint Lucia | First Class Mail |
| Home Depot Limited | Dba National Plan Service | 644 Anglum Rd | Hazelwood, MO 63042 | | First Class Mail |
| Home Design Alternative | 5610 Anglum Ct | Hazelwood, MO 63042 | | | First Class Mail |
| Home Fashion Technologies | c/o Ching Feng Home Fashions L | 168 N Yushan Rd | Zhenjiang, Jiangsu 212003 | China | | First Class Mail |
| Home Fashion Technologies | 4404 Heritage Ln | Long Grove, IL 60047 | | | First Class Mail |
| Home Fashion Technologies | 8620 N New Braunfels, Ste 205 | San Antonio, TX 78217 | | | First Class Mail |
| Home Fashion Technologies | 8620 N New Braunfels, Ste 205 | San Antonio, TX 78217 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Home Hardware & Variety | Attn: Randy Tobler | 387 S Moapa Valley Blvd | Overton, NV 89040-9000 | | | First Class Mail |
| Home Hardware & Variety | Attn: Roger Tobler | 706 Canyon Rd | Boulder City, NV 89005-1844 | | | First Class Mail |
| Home Hardware & Variety | T-Mart, Inc | Attn: Randy Tobler | 387 S Moapa Valley Blvd | Overton, NV 89040-9000 | | First Class Mail |
| Home Hardware & Variety | Century Management Corp | Attn: Roger Tobler | 706 Canyon Rd | Boulder City, NV 89005-1844 | | First Class Mail |
| Home Hardware Juncos LLC | Attn: Jose Cruz, Owner | Carr 189 Km 127 Bo Mamey | Juncos, PR 00777 | | | First Class Mail |
| Home Hardware Las Piedras LLC | Attn: Jose A Cruz Rivera, President | Carr 198 Km 206 | Bo Arenas Lot Lote | Las Piedras, PR 00771 | | First Class Mail |
| Home Hardware Stores Limited | Attn: Mrs Gail Tittley | 34 Henry St West | St Jacobs, ON N0B 2N0 | Canada | | First Class Mail |
| Home Hardware True Value | Attn: Jimmy Pan, Owner | 335 Clement St | San Francisco, CA 94118-2315 | | | First Class Mail |
| Home Hardware True Value | Jimmy Jun Xi Pan | Attn: Jimmy Pan, Owner | 335 Clement St | San Francisco, CA 94118-2315 | | First Class Mail |
| Home Improvement Research Inst | 6640 Intech Blvd | Ste 100 | Indianapolis, IN 46278 | | | First Class Mail |
| Home Kreation By Kk Inc | 4671 State St | Montclair, CA 91763 | | | | First Class Mail |
| Home Mart | Pillai Tools Co Ltd | Attn: Frank Pillai, Managing Director | Lp36 Midway | El Socorro, San Juan | Trinidad And Tobago | First Class Mail |
| Home Mart | Attn: Frank Pillai, Managing Director | Lp36 Midway | El Socorro | San Juan | Trinidad And Tobago | First Class Mail |
| Home Nursery | 5800 Nursery Rd | Albers, IL 62215 | | | | First Class Mail |
| Home Nursery | 5800 Nursery Road | Albers, IL 62215 | | | | First Class Mail |
| Home Nursery, Inc | P.O. Box 128 | 5800 Nursery Rd | Albers, IL 62215 | | | First Class Mail |
| Home Owners Heaven True Value | 351 Rt 22 | North Plainfield, NJ 07060 | | | | First Class Mail |
| Home Products Intl-North Ameri | c/o Weber Distribution | 9545 Santa Anita Blvd, Ste 400 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Home Products Intl-North Ameri | 885 N Chestnut St | Beth Bundy | Seymour, IN 47274 | | | First Class Mail |
| Home Products Intl-North Ameri | 4501 W 47th St | Chicago, IL 60632 | | | | First Class Mail |
| Home Products Intl-North Ameri | 5507 S Archer St | Chicago, IL 60638 | | | | First Class Mail |
| Home Products Intl-North Ameri | 5150 Eucalyptus Unit 2 | Chino, CA 91710 | | | | First Class Mail |
| Home Products Intl-North Ameri | P.O. Box 99993 | Home Products Int | Chicago, IL 60696 | | | First Class Mail |
| Home Products Intl-North Ameri | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | | First Class Mail |
| Home Products Intl-North Ameri | 400 S Airport Rd | Seymour, IN 47274 | | | | First Class Mail |
| Home Products Intl-North Ameri | 400 S Airport Road | Seymour, IN 47274 | | | | First Class Mail |
| Home Products Intl-North Ameri | 885 N Chestnut St | Seymour, IN 47274 | | | | First Class Mail |
| Home Products Intl-North America | 13265 Valley Blvd | Weber Distribution | Fontana, CA 92335 | | | First Class Mail |
| Home Products Intl-North America | c/o Weber Distribution | 9545 Santa Anita Blvd, Ste 400 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Home Products Intl-North America | 885 N Chestnut St | Beth Bundy | Seymour, IN 47274 | | | First Class Mail |
| Home Products Intl-North America | 4501 W 47th St | Chicago, IL 60632 | | | | First Class Mail |
| Home Products Intl-North America | 5507 S Archer St | Chicago, IL 60638 | | | | First Class Mail |
| Home Products Intl-North America | P.O. Box 98486 | Chicago, IL 60693 | | | | First Class Mail |
| Home Products Intl-North America | P.O. Box 99993 | Chicago, IL 60696 | | | | First Class Mail |
| Home Products Intl-North America | 7811 Hoover Ave | El Paso, TX 79912 | | | | First Class Mail |
| Home Products Intl-North America | 106 Carter St | Leominster, MA 01453 | | | | First Class Mail |
| Home Products Intl-North America | 3016 W Georgia | Louisana, MO 63353 | | | | First Class Mail |
| Home Products Intl-North America | 4849 N Scott Rd, Ste 100 | Schiller Park, IL 60176 | | | | First Class Mail |
| Home Products Intl-North America | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | | First Class Mail |
| Home Products Intl-North America | 400 S Airport Rd | Seymour, IN 47274 | | | | First Class Mail |
| Home Products Intl-North America | 26763 San Bernardino Ave | Ste 100 | Redlands, CA 92374 | | | First Class Mail |
| Home Products Intl-North America | 5150 Eucalyptus Ave | Unit 2 | Chino, CA 91710 | | | First Class Mail |
| Home Repair Hardware | 361 Herbertsville Rd | Bricktown, NJ 08724 | | | | First Class Mail |
| Home Solutions Unlimited | Attn: Charlie Guerrero, Pres | 520 Faxon Rd | Norwood Young America, MN 55368-9734 | | | First Class Mail |
| Home Solutions Unlimited | Home Solutions Unlimited, Inc | Attn: Charlie Guerrero, Pres | 520 Faxon Rd | Norwood Young America, MN 55368-9734 | | First Class Mail |
| Home Stop Of Ridgefield | 62 Danbury Rd | Ridgefield, CT 06877 | | | | First Class Mail |
| Home Store & More | Attn: David A Wallace, President | 202 Sw Kent | Greenfield, IA 50849-0254 | | | First Class Mail |
| Home Store & More | Wallace Auto Supply, Co | Attn: David A Wallace, President | 202 Sw Kent | Greenfield, IA 50849-0254 | | First Class Mail |
| Home Town Lumber & Supply True Value | Home Town Lumber & Supply Inc | Attn: Tom Cameron | 7812 Lamar Pool Rd | Biloxi, MS 39532-8787 | | First Class Mail |
| Home Town Solutions | Attn: Gregory Borher, Member | 15951 Northwestern Pike | Augusta, WV 26704-2674 | | | First Class Mail |
| Home Town Solutions | Home Town Solutions, LLC | Attn: Gregory Borher, Member | 15951 Northwestern Pike | Augusta, WV 26704-2674 | | First Class Mail |
| Home True Value Hardware | P.O. Box 1186 | Seymour, TX 76380 | | | | First Class Mail |
| Home World Building Supplies Limited | Hno #7 East Legon La Bawaleshi | Accra | Ghana | | | First Class Mail |
| Home World Building Supplies Limited | Attn: John Taylor, President / Ceo | Hno 7 E Legon | La Bawaleshi | Accra | Ghana | First Class Mail |
| Home World Building Supplies Limited | Attn: John Taylor, President / Ceo | Hno 7 East Legon | La Bawaleshi | Accra | Ghana | First Class Mail |
| Home World Building Supplies Limited TV | C/O Interpor | 12950 NW 25th St | Miami, FL 33182 | | | First Class Mail |
| Home2 Stes By Hilton Chicago Mccormick Place | 123 E Cermak Rd Ste 200 | Chicago, IL 60616 | | | | First Class Mail |
| Home2 Stes Mccormick Place | 123 E Cermak Road | Chicago, IL 60616 | | | | First Class Mail |
| Homeadvisor, Inc | 14023 Denver West Pkwy | Golden, CO 80401 | | | | First Class Mail |
| Home-Brite Ace Hardware | Home-Brite Co | Attn: Lyle Rowden, President | 400 N Illinois St | Belleville, IL 62220-1235 | | First Class Mail |
| Homecenters Peruanos, SA | Attn: Alfredo Endrun, General Commercial Manager | Av Aviacion 2405 Piso 5 | Roc 20536557858 | San Borja, Lima | Peru | First Class Mail |
| Homecraft True Value Building Center | Attn: Joseph A Inverso | 3407 Library Rd | Pittsburgh, PA 15234-2634 | | | First Class Mail |
| Homecraft True Value Building Center | Homecraft Building Centers, Inc | Attn: Joseph A Inverso | 3407 Library Rd | Pittsburgh, PA 15234-2634 | | First Class Mail |
| Homedics | 3000 Pontiac Trail | Commerce Townsh, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Commerce Townsh, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Commerce Twnshp, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Commere Township, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Walled Lake, MI 48390 | | | | First Class Mail |
| Homedics Inc | 3000 Pontiac Trl | Wolverine Lake, MI 48390 | | | | First Class Mail |
| Homefires | P.O. Box 81487 | Atlanta, GA 30366 | | | | First Class Mail |
| Homefires | 2065 Peachtree Industrial Cour | Ste 212 | Chamblee, GA 30341 | | | First Class Mail |
| Homefires | P.O. Box 81487 | Ste 212 | Atlanta, GA 30366 | | | First Class Mail |
| Homefires | 2065 Peachtree Industrial Cour | Suite 212 | Chamblee, GA 30341 | | | First Class Mail |
| Home-Fix Trading Pte Ltd | Attn: Cheong Kee Low, Director | 19 Tai Seng Ave | 06-01 Home-Fix Building | Singapore | Singapore | First Class Mail |
| Homepac SRL | Attn: Susana Paz De Paccieri | Av Uyuni 1171 | Casi Puente Muyurina | Cochabamba | Bolivia | First Class Mail |
| Homeright | 1661 94th Ln Ne | Blaine, MN 55449 | | | | First Class Mail |
| Homeright | 1661 94th Ln N-E | Minneapolis, MN 55449 | | | | First Class Mail |
| Homeright | P.O. Box 49850 | Minneapolis, MN 55449 | | | | First Class Mail |
| Homer's Ace Hardware | Homer's Hardware, Inc | Attn: Marvin J Moore, Jr, Owner | 2128 Beebe Capps Expy | Searcy, AR 72143-5017 | | First Class Mail |
| Homescape Pros, LLC | Attn: Ken Williams, Owner | 834 Old Mill Rd | Ringgold, GA 30736-0230 | | | First Class Mail |
| Hometecc | 27 No Cenui Rd | Qujiang District | Zhejiang Sheng, Quzhou 324000 | China | | First Class Mail |
| Hometecc | 27 No Cenui Rd | Qujiang District | Zhejiang Sheng, Zhejiang 324000 | China | | First Class Mail |
| Hometecc | 27 No Cenui Rd | Qujiang District | Quzhou, Zhejiang 324000 | China | | First Class Mail |
| Hometown Ace Hardware | Yakima Ace Hardware Inc | Attn: Brad Christianson, Owner | 3700 Tieton Dr | Yakima, WA 98902-3664 | | First Class Mail |
| Hometown Building Center | Durand Builders Service, Inc | Attn: Larry Hagness | N 6344 State Hwy 25 | Durand, WI 54736-0010 | | First Class Mail |
| Hometown Building Center | Attn: Larry Hagness | N 6344 State Hwy 25 | Durand, WI 54736-0010 | | | First Class Mail |
| Hometown Flooring | 523 W 1St Ave | Corsicana, TX 75110 | | | | First Class Mail |
| Hometown Hardware | Attn: Eric Lindel | 24 Main | Scobey, MT 59263-0436 | | | First Class Mail |
| Hometown Hardware | Attn: Jolene Holshauer | 24 Main | Scobey, MT 59263 | | | First Class Mail |
| Hometown Hardware | Attn: Tom Hopkins, Owner | 710 Main Street | Sistersville, WV 26175 | | | First Class Mail |
| Hometown Hardware | DC Hardware, Inc | Attn: Eric Linder | 24 Main | Scobey, MT 59263-0436 | | First Class Mail |
| Hometown Hardware | Jason Leszcewski | Attn: Jason Leszcewski, Owner | 8820 Bridge Rd | Hummelstown, PA 17036-9348 | | First Class Mail |
| Hometown Hardware | Mw Family Holdings, LLC | Attn: Michelle Wennberg | 1511 E Mc 85 | Buckeye, AZ 85326-2204 | | First Class Mail |
| Hometown Hardware | Attn: Richard Patterson, Manager | 212 South Chestnut | Kimball, NE 69145-1220 | | | First Class Mail |
| Hometown Hardware LLC | Attn: Tom Hopkins, Owner | 710 Main St | Sistersville, WV 26175 | | | First Class Mail |
| Hometown Hardware #22619 | Attn: Tom Hopkins | 710 Main St | Sistersville, WV 26175-0000 | | | First Class Mail |
| Hometown Hardware Gila Bend | Attn: Jessica Melton | 219 W Pima Suite D | Gila Bend, AZ 85337-0001 | | | First Class Mail |
| Hometown Hardware Gila Bend | Melton Holdings, LLC | Attn: Jessica Melton | 219 W Pima Ste D | Gila Bend, AZ 85337-0001 | | First Class Mail |
| Hometown Hardware Hank | Attn: Richard Blodgett, Owner | 804 Main St W | Baudette, MN 56623-2484 | | | First Class Mail |
| Hometown Hardware Hank | Hometown Hardware Inc | Attn: Richard Blodgett, Owner | 804 Main St W | Baudette, MN 56623-2484 | | First Class Mail |
| Hometown Products | 3940 Merritt Ave | Bronx, NY 10466 | | | | First Class Mail |
| Hometown Products | 48 First St | Pelham, NY 10803 | | | | First Class Mail |
| Hometown True Value | Attn: Courtney Hice, Owner | 6350 Joe Frank Harris Pkwy | Adairsville, GA 30103 | | | First Class Mail |
| Hometown True Value | Adairsville Farm Supply & Hardware Inc | Attn: Courtney Hice, Owner | 6350 Joe Frank Harris Pkwy | Adairsville, GA 30103 | | First Class Mail |
| Hometown True Value Hardware | Attn: Vickie Coffman, Secretary | 317 W 2Nd St | Minneapolis, KS 67467-2313 | | | First Class Mail |
| Hometown True Value Hardware | Hometown Hardware Inc | Attn: Greg Conley | 258 Parkway Dr | Salyersville, KY 41465-9245 | | First Class Mail |
| Hometown True Value Hardware | Hometown Hardware, LLC | Attn: Vickie Coffman, Secretary | 317 W 2Nd St | Minneapolis, KS 67467-2313 | | First Class Mail |
| Homewerks Worldwide LLC | 39652 Treasury Center | Chicago, IL 60694 | | | | First Class Mail |
| Homewerks Worldwide LLC | 55 Albrecht Dr | Lake Bluff, IL 60044 | | | | First Class Mail |
| Homewerks Worldwide LLC | 55 Albrecht Drive | Lake Bluff, IL 60044 | | | | First Class Mail |
| Homewerks Worldwide LLC | 500 Bond St | Lincolnshire, IL 60069 | | | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | c/o East Consolidation Serv | Liyiu Warehouse Office | Yantian Port, Shenzhen 518083 | China | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | No 61 Xing Nan Rd | Xing Lin Industrial District | Xiamen, 361022 | China | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | 55 Albrecht Dr | Lake Bluff, IL 60044 | | | | First Class Mail |
| Homewerks Worldwide LLC (Wire) | 55 Albrecht Drive | Lake Bluff, IL 60044 | | | | First Class Mail |
| Homewerks Worldwide LLC | 39652 Treasury Ctr | Chicago, IL 60694-9600 | | | | First Class Mail |
| Homewerks Worldwide, LLC | 55 Albrecht Dr | Lake Bluff, IL 60044 | | | | First Class Mail |
| Homewood Nursery & Garden Center H&Gs | Attn: Joseph C Stoffregen, President | 10809 Honeycutt Road | Raleigh, NC 27614-9795 | | | First Class Mail |
| Homewood Nursery & Garden Center H&Gs | Homewood Nursery, Inc | Attn: Joseph C Stoffregen, President | 10809 Honeycutt Rd | Raleigh, NC 27614-9795 | | First Class Mail |
| Homewood Stes By Hilton | Washington DC Convention Center | 465 New York Ave, Nw | Washington, DC 20001 | | | First Class Mail |
| Homewood Stes By Hilton | Denver Downtown Convention Center | 550 15Th St | Denver, CO 80202 | | | First Class Mail |
| Homewood Stes By Hilton & Hampton Inn | Stes Denver Downtown Convention Ctr | 550 15Th St | Denver, CO 80202 | | | First Class Mail |
| Homewood Stes By Hilton Dallas | 1025 Elm St | Dallas, TX 75202 | | | | First Class Mail |
| Homewood Stes By Hilton Orlando | Int'l Drive/Convention Center | 8745 International Drive | Orlando, FL 32819 | | | First Class Mail |
| Homiza Mohamud | Address Redacted | | | | | First Class Mail |
| Hon Co/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Hon Co/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Honesdale Agway | Attn: Josh Schweighofer | 35 Brown Street | Honesdale, PA 18431-1037 | | | First Class Mail |
| Honesdale Agway | Honesdale F & G, Inc | Attn: Josh Schweighofer | 35 Brown St | Honesdale, PA 18431-1037 | | First Class Mail |
| Honey Can Do Intl Inc | 5300 St Charles Rd | Berkeley, IL 60163 | | | | First Class Mail |
| Honey Can Do Intl Inc | 5750 Mcdermott Dr | Berkeley, IL 60163 | | | | First Class Mail |
| Honey Can Do Intl Inc | Dept 10455 | P.O. Box 87618 | Chicago, IL 60680 | | | First Class Mail |
| Honey Well | 727 N Hudson, Ste-201 | Chicago, IL 60610 | | | | First Class Mail |
| Honeywell Corp | 2231 Lakeside Dr | Bannockburn, IL 60015 | | | | First Class Mail |
| Honeywell Corp | P.O. Box 4194 | Boston, MA 02231 | | | | First Class Mail |
| Honeywell Corp | 250 Turnpike Rd | Southborough, MA 01772 | | | | First Class Mail |
| Honeywell Envr/Cm Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Honeywell Envr/Cm Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Honeywell Safety Products | P.O. Box 418430 | Boston, MA 02241 | | | | First Class Mail |
| Honeywell Safety Products | 85 Innsbruck | Buffalo, NY 14227 | | | | First Class Mail |
| Honeywell Safety Products | 10 Thurber Blvd | Smithfield, RI 02917 | | | | First Class Mail |
| Honeywell Safety Products | 101 Station Dr | Westwood, MA 02090 | | | | First Class Mail |
| Hong Kong Sun Rise Trading Lim | c/o Greenworks Tools-Sunrise | 1110 Stellar Dr | Unit 101-103 | Newmarket, ON L3Y 7B7 | Canada | First Class Mail |
| Hong Kong Sun Rise Trading Lim | Rm 805 Wai Wah Commercial Ctr | No 6 Wilmer St | Sheung Wan, Hong Kong 201108 | China | | First Class Mail |
| Hong Kong Sun Rise Trading Lim | Rm 805, Wai Wai Com Centre | No Wilmer St | Sheung Wan, Hong Kong 201108 | China | | First Class Mail |
| Hong Kong Sun Rise Trading Lim | No 65 Xinggang Rd | Zhoungliao Zone, Jiangsu 213023 | China | | | First Class Mail |
| Hong Kong Sun Rise Trading Lim | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | | First Class Mail |
| Honolulu Freight Service | 1400 Dale St | Montebello, CA 90640 | | | | First Class Mail |
| Hood Container Corp | 2877 Scepter Road | Waverly, TN 37185 | | | | First Class Mail |
| Hood Industries Inc | P.O. Box 414828 | Boston, MA 02241 | | | | First Class Mail |
| Hood Industries Inc | 15 Professional Pkwy | Hattiesburg, MS 39402 | | | | First Class Mail |
| Hood River Supply | Attn: Michele Jacobs, Ceo/President | 1995 12Th St | Hood River, OR 97031-9535 | | | First Class Mail |
| Hood River Supply | Hood River Supply Assoc | Attn: Michele Jacobs, Ceo/President | 1995 12Th St | Hood River, OR 97031-9535 | | First Class Mail |
| Hood Service Co | 1503 Mlk Blvd | Corsicana, TX 75110 | | | | First Class Mail |
| Hooker Hardware & Auto | Attn: Gary L Adams, Member | 116 E Hwy 54 | Hooker, OK 73945-0007 | | | First Class Mail |
| Hooker Hardware & Auto | Attn: Craig Adams | 116 E. Hwy 54 | Hooker, OK 73645 | | | First Class Mail |
| Hooker Hardware & Auto | Hooker Hardware & Auto, LLC | Attn: Gary L Adams, Member | 116 E Hwy 54 | Hooker, OK 73945-0007 | | First Class Mail |
| Hookpin Products | P.O. Box 601 | 1001 5th Ave Nw | Buffalo, NY 55313 | | | First Class Mail |
| Hookpin Products | 1339 E Katella Ave | Ste 124 | Orange, CA 92867 | | | First Class Mail |
| Hookpin Products | 960 N Tustin St | Ste 124 | Orange, CA 92867 | | | First Class Mail |
| Hookpin Products | 960 N Tustin St | Suite 124 | Orange, CA 92867 | | | First Class Mail |
| Hoosac Valley Farmers' Exchange | Attn: Maureen Mayer, Owner | 520 Madigan Road | Schaghticoke, NY 12154 | | | First Class Mail |
| Hoosac Valley Farmers' Exchange | Hoosac Valley Farmers' Supply LLC | Attn: Maureen Mayer, Owner | 520 Madigan Rd | Schaghticoke, NY 12154 | | First Class Mail |
| Hoosac Valley Farmers' Exchange Inc | John D Halford, Jr | Attn: John D Halford Jr, Pres | 212 S Main St | Schaghticoke, NY 12154-0299 | | First Class Mail |
| Hoosick True Value Hardware | Attn: Jackie Stroffolieno | 21953 NY 22 | Hoosick Falls, NY 12090 | | | First Class Mail |
| Hoosick True Value Hardware | Attn: Phillip Bradley | 21953 Ny 22 | Hoosick Falls, NY 12090-4444 | | | First Class Mail |
| Hoosick True Value Hardware | Hoosick Tru Value, LLC | Attn: Phillip Bradley | 21953 Ny 22 | Hoosick Falls, NY 12090-4444 | | First Class Mail |
| Hoosier Inn Portland | 1620 N Meridian St | Portland, IN 47371 | | | | First Class Mail |
| Hoot Products, LLC | Attn: Brad Sherman | 40 Capital Drive | Wallingford, CT 06492 | | | First Class Mail |
| Hooters Lumber True Value | Attn: Joe Kohout | 61904 State Hwy 28 | Chokio, MN 56221-3124 | | | First Class Mail |
| Hooters Lumber True Value | Hooter's Lumber, Inc | Attn: Joe Kohout | 61904 State Hwy 28 | Chokio, MN 56221-3124 | | First Class Mail |
| Hoover Building Supply, Inc | Attn: Sherry Adams | 500 E Polk St | Burnet, TX 78611-2613 | | | First Class Mail |
| Hoover Ferguson | Address Redacted | | | | | First Class Mail |
| Hoover Ferguson | Attn: David Vandeb Boom | 2135 Hwy 6 S | Houston, TX 77077 | | | First Class Mail |
| Hoover Ferguson | 2135 Hwy 6 S | Houston, Tx 77077 | | | | First Class Mail |
| Hoover Inc/Tti Floor Care | 64281 Collection Center Dr | 2333 | Chicago, IL 60693 | | | First Class Mail |
| Hoover Inc/Tti Floor Care | P.O. Box 95541 | Chicago, IL 60694 | | | | First Class Mail |
| Hoover Inc/Tti Floor Care | 13055 S Valley Blvd | Fontana, CA 92355 | | | | First Class Mail |
| Hoover Inc/Tti Floor Care | 7005 Cochran Rd | Glenwillow, OH 44139 | | | | First Class Mail |
| Hoover Inc/Tti Floor Care | 7901 W 21St St | Merchandise Warehouse | Indianapolis, IN 46214 | | | First Class Mail |
| Hoover Inc/Tti Floor Care | 101 E Maple St | N Canton, OH 44720 | | | | First Class Mail |
| Hoover Inc/Tti Floor Care | 4211 Shuffel Dr | N Canton, OH 44720 | | | | First Class Mail |
| Hoover Inc/Tti Floor Care | 1615 Ogden Ave | Oswego, IL 60543 | | | | First Class Mail |
| Hoover Inc/Tti Floor Care | 927 E 9th St | San Bernardino, CA 92410 | | | | First Class Mail |
| Hoover Treated Wood Prod | P.O. Box 281462 | Atlanta, GA 30384 | | | | First Class Mail |
| Hoover Treated Wood Prod | 154 Wire Rd | Thomson, GA 30824 | | | | First Class Mail |
| Hoover True Value Hdwe | Attn: John Hoover | 500 E Polk St | Burnet, TX 78611-2613 | | | First Class Mail |
| Hoover True Value Hdwe | Hoover Building Supply, Inc | Attn: John Hoover | 500 E Polk St | Burnet, TX 78611-2613 | | First Class Mail |
| Hoover/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Hoover/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Hoovers Hatchery Co LLC | 205 Chickasaw St | P.O. Box 200 | Rudd, IA 50471 | | | First Class Mail |
| Hoovers Hatchery Company LLC | 205 Chickasaw St | P.O. Box 200 | Rudd, IA 50471 | | | First Class Mail |
| Hoover's Hatchery Company, LLC | Attn: Luke Weiss | P.O. Box 200 | Rudd, IA 50471 | | | First Class Mail |
| Hope Co, The | 12777 Pennridge Dr | Bridgeton, MO 36044 | | | | First Class Mail |
| Hope Co, The | 12777 Pennridge Dr | Bridgeton, MO 63044 | | | | First Class Mail |
| Hope Co, The | 12777 Pennridge Dr | Lewis And Clark Village, MO 63044 | | | | First Class Mail |
| Hope Co, The | 2401 W US Hwy 20, Ste 204 | Pingree, IL 60140 | | | | First Class Mail |
| Hope True Value Hardware | John David Hope | Attn: David Hope | 614 S Green Ave | Purcell, OK 73080-5237 | | First Class Mail |
| Hopewell Sd, PA, Occ Sd Tax | 3336 Bridgeview Rd | P.O. Box 429 | Stewartstown, PA 17363 | | | First Class Mail |
| Hopewell Twp, PA, Occup Tax | 20 Parkview Rd | Avella, PA 15312 | | | | First Class Mail |
| Hopewell, PA, Township Tax | Hopewell Finance Dept | 1700 Clark Blvd | Alequippa, PA 15001 | | | First Class Mail |
| Hopkins Mfg | 281 Chatham St S | Blenheim, ON N0P 1A0 | Canada | | | First Class Mail |
| Hopkins Mfg | 30900 W 185th St | Edgerton, KS 66021 | | | | First Class Mail |
| Hopkins Mfg | 428 Peyton | Emporia, KS 66801 | | | | First Class Mail |
| Hopkins Mfg | 428 Peyton St | Emporia, KS 66801 | | | | First Class Mail |
| Hopkins Mfg | P.O. Box 411674 | Kansas City, MO 64141 | | | | First Class Mail |
| Hopkins Mfg | 2500 G St Nw | Miami, OK 74354 | | | | First Class Mail |
| Hopkins Mfg | P.O. Box 959692 | St Louis, MO 63195 | | | | First Class Mail |
| Hopkins Mfg | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 2203 Cambridge Hill Court | Dacula, GA 30019 | | | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 2203 Cambridge Hill Ct | Dacula, GA 30019 | | | | First Class Mail |
| Hopkins Mfg/Bell Automotive | P.O. Box 411674 | Kansas City, MO 64141 | | | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 18940 N Frma Rd, Ste 200 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Hopkins Mfg/Bell Automotive | 4475 121St St | Urbana, IA 50323 | | | | First Class Mail |
| Hoppertopper Inc | 4404 Heritage Ln | Long Grove, IL 60047 | | | | First Class Mail |
| Hoppertopper Inc | 25W124 Windham Hill Ct | Naperville, IL 60540 | | | | First Class Mail |
| Hopps Lumber & Supply Co | Hopp's Lumber & Supply Co | Attn: Larry Hopp | 408 Ohmer Rd | Mayville, MI 48744-9632 | | First Class Mail |
| Horace B Cross | Address Redacted | | | | | First Class Mail |
| Horace Massey | Address Redacted | | | | | First Class Mail |
| Horisun Fulfillment LLC | 211 S Monroe | Dublin, GA 31021 | | | | First Class Mail |
| Horisun Fulfillment LLC | 203 W Elm St | Wrightsville, GA 31096 | | | | First Class Mail |
| Horisun Fulfillment LLC | 2390 Idylwild Dr | Wrightsville, GA 31096 | | | | First Class Mail |
| Horisun Fulfillment LLC | 2390 Idylwild Drive | Wrightsville, GA 31096 | | | | First Class Mail |
| Horizon Distribution Inc | P.O. Box 1021 | Yakima, WA 98907 | | | | First Class Mail |
| Horizon Global | 4624 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Horizon Global | 32901 W 193rd St | Edgerton, KS 66021 | | | | First Class Mail |
| Horizon Global | 3310 William Richardson Court | S Bend, IN 46628 | | | | First Class Mail |
| Horizon Global | 9 Lakspur Dr | Saratoga Springs, NY 12866 | | | | First Class Mail |
| Horizon Global | 35 Mill St | Sheffield, PA 16347 | | | | First Class Mail |
| Horizon Global | 27070 Miles Rd | Solon, OH 44139 | | | | First Class Mail |
| Horizon Global | 3310 William Richardson Court | South Bend, IN 46628 | | | | First Class Mail |
| Horizon Global | 3310 William Richardson Ct | South Bend, IN 46628 | | | | First Class Mail |
| Horizon Global Americas | P.O. Box 779094 | Chicago, IL 60677 | | | | First Class Mail |
| Horizon Global Americas | 3310 William Richardson Dr | S Bend, IN 46628 | | | | First Class Mail |
| Horizon Global Americas | 29000-2 Aurora Rd | Solon, OH 44139 | | | | First Class Mail |
| Horizon Global Americas | 3310 William Richardson Dr | South Bend, IN 46628 | | | | First Class Mail |
| Horizon Ridge Ace Hardware | Hoffman Investment Corp | Attn: Renee Hoffman, Owner | 1450 W Horizon Ridge Pkwy Ste 420 | Henderson, NV 89012-4203 | | First Class Mail |
| Horizon Tool Inc | P.O. Box 162793 | Atlanta, GA 30321 | | | | First Class Mail |
| Horizon Tool Inc | 7918 Industrial Village Rd | Greensboro, NC 27409 | | | | First Class Mail |
| Horizon Tool Inc | 4300 Waterleaf Court | Greensboro, NC 27410 | | | | First Class Mail |
| Horizon Tool Inc | 4300 Waterleaf Ct | Greensboro, NC 27410 | | | | First Class Mail |
| Horizon Tool Inc | 4300 Waterleaf Rd | Greensboro, NC 27410 | | | | First Class Mail |
| Horizons Hrs Ltd | Attn: Commercial Funding, Inc | P.O. Box 207527 | Dallas, TX 75320 | | | First Class Mail |
| Hormel Corp/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Hormel Corp/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Horne Lumber Co & True Value | Attn: William H Horne | 101 Us Route 52 N | Welch, WV 24801-2553 | | | First Class Mail |
| Horne Lumber Co & True Value | Attn: William Horne | 101 US Route 52 N | Welch, WV 24801 | | | First Class Mail |
| Horne Lumber Co & True Value | Horne Lumber Co, Inc | Attn: William H Horne | 101 Us Route 52 N | Welch, WV 24801-2553 | | First Class Mail |
| Hornet Hardware | Attn: Craig Wilson, President | 305 Hwy 70 E | Hazen, AR 72064-0001 | | | First Class Mail |
| Hornet Hardware | Jackrabbit Hardware, Inc | Attn: Craig Wilson, President | 305 Hwy 70 E | Hazen, AR 72064-0001 | | First Class Mail |
| Horns True Value Hardware | Horn's True Value Hardware, Inc | Attn: Bernard Duggan | 503 N Keystone Ave | Sayre, PA 18840-2402 | | First Class Mail |
| Hornung's True Value | Attn: Mary Jane Hornung, Pres | 1000 Peters Mountain Rd | Dauphin, PA 17018-9026 | | | First Class Mail |
| Hornung's True Value | Attn: Mary Jane Hornung, Pres | 3811 Peters Mountain Rd | Halifax, PA 17032-8607 | | | First Class Mail |
| Hornung's True Value | Hornung's True Value, Inc | Attn: Mary Jane Hornung, Pres | 3811 Peters Mountain Rd | Halifax, PA 17032-8607 | | First Class Mail |
| Hornung's True Value | Hornung's True Value, Inc | Attn: Mary Jane Hornung, Pres | 1000 Peters Mountain Rd | Dauphin, PA 17018-9026 | | First Class Mail |
| Hornung's True Value #51896 | 509 S 29th St. | Harrisburg, PA 17104-2155 | | | | First Class Mail |
| Hornung's True Value Hardware | Attn: Russell D Hornung, Pres | 509 S 29Th St | Harrisburg, PA 17104-2155 | | | First Class Mail |
| Hornung's True Value Hardware | Hornung's True Value, Inc | Attn: Russell D Hornung, Pres | 509 S 29Th St | Harrisburg, PA 17104-2155 | | First Class Mail |
| Hornung's True Value Hdwe | Attn: Mary Jane Hornung | 223 N 2Nd Street | Harrisburg, PA 17101-1442 | | | First Class Mail |
| Hornung's True Value Hdwe | Hornung's True Value, Inc | Attn: Mary Jane Hornung | 223 N 2Nd St | Harrisburg, PA 17101-1442 | | First Class Mail |
| Horsager Leadership Inc | 12 Long Lake Rd, Ste 5 | Mahtomedi, MN 55115 | | | | First Class Mail |
| Horsemens Pride | 10008 State Route 43 | Streetsboro, OH 44241 | | | | First Class Mail |
| Horsemens Pride | 10008 State Rte 43 | Streetsboro, OH 44241 | | | | First Class Mail |
| Horsemen's Pride | FYF-JB, LLC | 10008 State Route 43 | Streetsboro, OH 44241 | | | First Class Mail |
| Horst B Kiep | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hortense B. Hewitt Co | 1549 Wilmot Rd | Deerfield, IL 60015 | | | First Class Mail |
| Hortense B. Hewitt Co | 275 Stationery Pl | Rexburg, ID 83441 | | | First Class Mail |
| Hortense Hewitt/Kerenza | 1730 James Dr | Mankato, MN 56003 | | | First Class Mail |
| Hortense Hewitt/Kerenza | 1730 James Dr | North Mankato, MN 56003 | | | First Class Mail |
| Hortense Hewitt/Kerenza | 1 Hbh Plz | Rexburg, ID 83441 | | | First Class Mail |
| Horton's True Value Hardware | Attn: David C Horton | 303 Dallas St | Chetek, WI 54728-9153 | | First Class Mail |
| Horton's True Value Hardware | Horton's Hardware, Inc | Attn: David C Horton | 303 Dallas St | Chetek, WI 54728-9153 | First Class Mail |
| Hooley Int'l | Dept 3674 | 135 South Lasalle | Chicago, IL 60674 | | First Class Mail |
| Hooley Int'l | Mktg Ralph Rehbock | 325 Basswood Dr N/Toler | Northbrook, IL 60062 | | First Class Mail |
| Hooley Int'l | 20530 S Stony Island Ave | Lynwood, IL 60411 | | | First Class Mail |
| Hooley Int'l | 20530 Stony Island Ave | Lynwood, IL 60411 | | | First Class Mail |
| Hooley Int'l | 8750 Daniel Burnham Dr | Portage, IN 46368 | | | First Class Mail |
| Host | P.O. Box 1648 | 1405 16th St | Racine, WI 53401 | | First Class Mail |
| Host | P.O. Box 1648 | 1405 16th St | Racine, WI 53401 | | First Class Mail |
| Host | P.O. Box 1648 | Racine, WI 53401 | | | First Class Mail |
| Host Analytics, Inc. | 101 Redwood Shores Parkway | Ste 101 | Redwood City, CA 94065 | | First Class Mail |
| Host/Racine Industries Inc | Po Box 1648 | 1405 16Th Street | Racine, WI 53401 | | First Class Mail |
| Hostpapa, Inc | 5063 N Service Rd | Burlington, ON L7L 5H6 | Canada | | First Class Mail |
| Hostpapa, Inc | 5063 North Service Road | Burlington, ON L7L 5H6 | Canada | | First Class Mail |
| Hostpapa, Inc. (Hostiopia) | 5063 North Service Road | Burlington, ON L7L 5H6 | Canada | | First Class Mail |
| Hot Headz of America LLC | 2852 Veterans Highway | Bristol, PA 19007 | | | First Class Mail |
| Hot Headz of America LLC | 2852 Veterans Hwy | Bristol, PA 19007 | | | First Class Mail |
| Hot Headz of America LLC | 2852 Veterans Hwy | Bristol, PA 19007 | | | First Class Mail |
| Hot Headz of America LLC | 1890 Woodhaven Rd | Philadelphia, PA 19116 | | | First Class Mail |
| Hot Headz of America LLC | 6823 Hobson Valley Rd, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Hot Services | P.O. Box 1205 | La Puente, CA 91749 | | | First Class Mail |
| Hot Shots Distributing Inc | 6733 Dwight Evans Rd | Charlotte, NC 28217 | | | First Class Mail |
| Hotel Blake | 500 S Dearborn | Chicago, IL 60605 | | | First Class Mail |
| Hotel Cass | 640 N Wabash Ave | Chicago, IL 60611 | | | First Class Mail |
| Hotel Cass, A Holiday Inn Express | 640 N Wabash Ave | Chicago, IL 60611 | | | First Class Mail |
| Hotel Chicago | 333 N Dearborn Ave | Chicago, IL 60654 | | | First Class Mail |
| Hotel George--A Kimpton Property | 700 F St, Nw | Washington, DC 20001 | | | First Class Mail |
| Hotel Monaco Washington Dc--Kimpton Hotel | 700 F St, Nw | Washington, DC 20001 | | | First Class Mail |
| Hotel Nevada & Gambling | 501 Aultman St | Ely, NV 89301 | | | First Class Mail |
| Hotel Nevada & Gambling Hall | 501 Aultman St | Ely, NV 89301 | | | First Class Mail |
| Hotjar | Dragonara Business Centre | 5th Fl | Paceville St Julian'S, STJ 3141 | Malta | First Class Mail |
| Hotjar | Dragonara Business Centre | 5Th Floor | Paceville St Julian'S, Stj 3141 | Malta | First Class Mail |
| Hotsy Equipment Co | P.O. Box 231 | Boyertown, PA 19512 | | | First Class Mail |
| Hotwire Communications Ltd | P.O. Box 57330 | Philadelphia, PA 19111 | | | First Class Mail |
| Houghton Building Supply | Attn: Greg Knakkula, Owner | 46702 Highway M26 | Houghton, MI 49931 | | First Class Mail |
| Houghton Building Supply | Thomas J Moyle Jr Inc | Attn: Greg Knakkula, Owner | 46702 Hwy M26 | Houghton, MI 49931 | First Class Mail |
| Houghton Mifflin/Lh Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Houghton Mifflin/Lh Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| House Account Funding | 2 Selvan Way | Parsippany, NJ 07054 | | | First Class Mail |
| House Center True Value Hdwe | Attn: Alfred Urban | 488 Mamaroneck Ave | White Plains, NY 10605-1802 | | First Class Mail |
| House Center True Value Hdwe | House Center Hardware, Inc | Attn: Alfred Urban | 488 Mamaroneck Ave | White Plains, NY 10605-1802 | First Class Mail |
| House Hasson Hardware-Dropship | 3125 Water Plant Road | Knoxville, TN 37901 | | | First Class Mail |
| House Mart | Innovation Pioneers Co | Attn: Faisal Alhamidi, Owner | The Boulevard Riyadh, Turki Al Awwa | Riyadh | First Class Mail |
| House Mart | Attn: Faisal Alhamidi, Owner | The Boulevard Riyadh, Turki Al Aww | Riyadh | Saudi Arabia | First Class Mail |
| House Of Doolittle/Lh Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| House Of Doolittle/Lh Statio | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| House Of Fara | P.O. Box 164 | 520 Effebrecht Rd | Laporte, IN 46350 | | First Class Mail |
| House Of Fara | 4747 W State Rd 2 | Laporte, IN 46350 | | | First Class Mail |
| House Of Fara | 4747 W State Rd 2 | P.O. Box 337 | Laporte, IN 46350 | | First Class Mail |
| House Of Fara | 4747 W State Road 2 | P.O. Box 337 | Laporte, IN 46350 | | First Class Mail |
| House Of Fara Inc | 4747 W State Rd 2 | Laporte, IN 46350 | | | First Class Mail |
| House Of Fara Inc | 4747 W State Rd 2 | P.O. Box 337 | Laporte, IN 46350 | | First Class Mail |
| House Of Fara Inc | 4747 W State Road 2 | Po Box 337 | Laporte, IN 46350 | | First Class Mail |
| House-Hasson - Drop Ship Only | Attn: Linette Lloyd | 3125 Water Plant Rd | Forks Of The River Industrial Park | Knoxville, TN 37914 | First Class Mail |
| House-Hasson - Drop Ship Only | 3125 Water Plant Rd | Forks Of The River Industrial Park | Knoxville, TN 37914 | | First Class Mail |
| House-Hasson Hardware | P.O. Box 1191 | Knoxville, TN 37901 | | | First Class Mail |
| House-Hasson Hardware | 3125 Water Plant Road | Knoxville, TN 37914 | | | First Class Mail |
| House-Hasson Hardware | Attn: Linette Lloyd | P.O. Box 550 | Accounts Payable | Knoxville, TN 37901 | First Class Mail |
| Household & Commercial Prod | 1667 K St Nw, Ste 300 | Washington, DC 20006 | | | First Class Mail |
| Household & Commercial Products Association | Ryan Nau | 1667 K St Nw | Suite 300 | Washington, DC 20006 | First Class Mail |
| Household & Commercial Products Association | Attn: Daniel Watford | 1667 K St Nw, Ste 300 | Washington, DC 20006 | | First Class Mail |
| Household & Commercial Products Association | Attn: Ryan Nau | 1667 K St Nw, Ste 300 | Washington, DC 20006 | | First Class Mail |
| Household And Commercial Products Association | Attn: Daniel Watford | 1667 K St Nw, Ste 300 | Washington, DC 20006 | | First Class Mail |
| Household Essentials | 6000 Freeport Avenue | Suite 101 | Memphis, TN 38141 | | First Class Mail |
| Household Essentials LLC | 6000 Freeport Avenue, Suite 101 | Memphis, TN 38141 | | | First Class Mail |
| Housewares Int'l | 6015 Randolph St | Commerce, CA 90040 | | | First Class Mail |
| Housewares Int'l | 6015 Rudolph St | Commerce, CA 90040 | | | First Class Mail |
| Housewares Int'l Inc | 6015 Randolph St | Commerce, CA 90040 | | | First Class Mail |
| Housewares Int'l Inc | 4940 Triggs St | Los Angeles, CA 90022 | | | First Class Mail |
| Houseworks Ltd | 2388 Plesantlake Rd | Atlanta, GA 30340 | | | First Class Mail |
| Houseworks Ltd | 2388 Pleasantdale Rd | Doraville, GA 30340 | | | First Class Mail |
| Houseworks Ltd | 2388 Pleasantdale Rd | Doraville, GA 30340 | | | First Class Mail |
| Houseworks Ltd | 2738 Lithonia Industrial Blvd | Lithonia, GA 30058 | | | First Class Mail |
| Houseworks Ltd | 2671 Owingsville Rd | Mount Sterling, KY 40353 | | | First Class Mail |
| Houseworks Ltd | 215 5th St | Woodland, WA 98674 | | | First Class Mail |
| Houston Astros Baseball Club | Special Events/Tours | 501 Crawford | Houston, TX 77002 | | First Class Mail |
| Houston First Corporation | 1001 Avenida De Las Americas | Houston, TX 77010 | | | First Class Mail |
| Houston Garden Centers 1 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 5502 Fm 1960 East | Humble, TX 77347-3636 | First Class Mail |
| Houston Garden Centers 10 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 7225 Hwy 6 South | Houston, TX 77459-6155 | First Class Mail |
| Houston Garden Centers 11 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 1700 W Loop N Fwy | Houston, TX 77008 | First Class Mail |
| Houston Garden Centers 12 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 1700 W Loop North | Houston, TX 77008-3006 | First Class Mail |
| Houston Garden Centers 13 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 3600 E Beltway 8 | Pasadena, TX 77505-3102 | First Class Mail |
| Houston Garden Centers 15 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 20081 Holzwarth Rd | Spring, TX 77388-6247 | First Class Mail |
| Houston Garden Centers 17 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 15427 I-45 South | Conroe, TX 77385-1111 | First Class Mail |
| Houston Garden Centers 2 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 6072 Hwy 6 North | Houston, TX 77084-1302 | First Class Mail |
| Houston Garden Centers 20 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 23260 Northwest Freeway | Houston, TX 77065-1111 | First Class Mail |
| Houston Garden Centers 21 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 24800 Sh 249 | Tomball, TX 77375-1111 | First Class Mail |
| Houston Garden Centers 24 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 14135 East Freeway | Houston, TX 77015-1111 | First Class Mail |
| Houston Garden Centers 26 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 24800 I-45 South | The Woodlands, TX 77386-1111 | First Class Mail |
| Houston Garden Centers 28 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 13403 Sh 288 | Houston, TX 77047-1111 | First Class Mail |
| Houston Garden Centers 29 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 20415 South W Freeway | Sugar Land, TX 77479-1111 | First Class Mail |
| Houston Garden Centers 3 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 10010 Hwy 6 South | Houston, TX 77083-1111 | First Class Mail |
| Houston Garden Centers 30 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 12651 Eastex Freeway | League City, TX 77573-1111 | First Class Mail |
| Houston Garden Centers 33 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 11833 South W Freeway | Houston, TX 77031-1111 | First Class Mail |
| Houston Garden Centers 34 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 21530 I-10 W | Katy, TX 77449-1111 | First Class Mail |
| Houston Garden Centers 34 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 20050 Gulf Freeway | Webster, TX 77598-1111 | First Class Mail |
| Houston Garden Centers 35 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, Pres | 12655 Eastex Freeway | Porter, TX 77365-1111 | First Class Mail |
| Houston Garden Centers 5 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 10815 Fm 1960 W | Houston, TX 77070-6313 | First Class Mail |
| Houston Garden Centers 7 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 525 W Grand Parkway South | Katy, TX 77494-8284 | First Class Mail |
| Houston Garden Centers 8 | Quality Christmas Tree, Ltd | Attn: Matthew R Hooper, President | 10763 I-10 W | Houston, TX 77079-1111 | First Class Mail |
| Houston Hardsaugh | Three Gateway Center | 401 Liberty Ave 22nd Fl | Pittsburgh, PA 15222 | | First Class Mail |
| Houston Int'l Trading | 5303 Glenmont St, Ste A | Houston, TX 77081 | | | First Class Mail |
| Houston Int'l Trading | 5320 Guffon, Ste 8 | Houston, TX 77081 | | | First Class Mail |
| Hover Trucking | Po Box 3143 | South Bend, IN 46619 | | | First Class Mail |
| Hover Ferguson | Attn: Vinece Singleton | P.O. Box 732866 | Dallas, TX 75373-2866 | | First Class Mail |
| Hover Ferguson | Vinece Singleton | P.O. Box 732866 | Dallas, TX 75373-2866 | | First Class Mail |
| Howard Bros. Mfg. Company | 42 Southbridge Street | P.O. Box 1447 | Auburn, PA 01501-1447 | | First Class Mail |
| Howard Fire Extinguisher Servi | Box 2372 | Corsicana, TX 75151 | | | First Class Mail |
| Howard Govan | Address Redacted | | | | First Class Mail |
| Howard Johnsons | P.O. Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| Howard Johnsons | 4201 Oneida St | Denver, CO 80216 | | | First Class Mail |
| Howard Johnsons | 635 Madison Rd | Eatonton, GA 31024 | | | First Class Mail |
| Howard Johnsons | 9675 S 60th St | Franklin, WI 53132 | | | First Class Mail |
| Howard Johnsons | 9675 South 60th St | Franklin, WI 53132 | | | First Class Mail |
| Howard Johnsons | 9101 E 89th Ave | Henderson, CO 80640 | | | First Class Mail |
| Howard Johnsons | 1280 Atlanta Hwy | Madison, GA 30650 | | | First Class Mail |
| Howard Johnsons | 3200 Howard Bush Dr | Neosho, MO 64850 | | | First Class Mail |
| Howard Johnsons | 111 W Fountain Rd | Stanley Bldg | Webb City, MO 64870 | | First Class Mail |
| Howard Johnsons | 305 Railroad Ave | Viroqua, WI 54665 | | | First Class Mail |
| Howard Keys | 1610 Industrial Center Cir | Charlotte, NC 28213 | | | First Class Mail |
| Howard Keys | 1610 Industrial Ctr Cir | Charlotte, NC 28213 | | | First Class Mail |
| Howard Lee & Sons Inc | P.O. Box 446 | Cherry Valley, IL 61016 | | | First Class Mail |
| Howard Makin mountain home hardware DBA mountbethel hardware | box 13 2165 mountbethel hiway | box 13 | Mountbethel pa 18343 | | First Class Mail |
| Howard Miller /Lh Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Howard Miller /Lh Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Howard Nichol Iii | Address Redacted | | | | First Class Mail |
| Howard Packaging Corp | 235 Main St | Little Falls, NJ 07424 | | | First Class Mail |
| Howard Packaging Corp | 412 S Second St | P.O. Box 1414 | St Charles, IL 60174 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Howard Packaging Corp | 59 Oxbow Pl | P.O. Box 3609 | Wayne, NJ 07470 | | First Class Mail |
| Howard Packaging Corp | P.O. Box 3609 | P.O. Box 3609 | Wayne, NJ 07470 | | First Class Mail |
| Howard Packaging Corp | P.O. Box 3609 | | Wayne, NJ 07470 | | First Class Mail |
| Howard Products | 560 Linne Rd | | Paso Robles, CA 93446 | | First Class Mail |
| Howard Products Inc | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | First Class Mail |
| Howard Products Inc | 560 Linne Rd | | Paso Robles, CA 93446 | | First Class Mail |
| Howard Products Inc | 560 Linne Rd | | Paso Robles, CA 93446 | | First Class Mail |
| Howard Supply | Howard Supply Co, LLC | Attn: Michael Barber, President | 418 S Industrial Hwy | Perryton, TX 79070-0001 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 1022 W Broadway | Hobbs, NM 88240-5531 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 603 8Th St | Greeley, CO 80631-3926 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 305 Commerce Dr - Unit 2A | Gillette, WY 82718-8293 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 6103 Andrews Hwy | Odessa, TX 79762-3651 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 5705 Front St W | Williston, ND 58801-8602 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 4100 International Plaza Ste 850 | Fort Worth, TX 76109-4802 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 821 E Main St | Farmington, NM 87401-2717 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 1745 South Loop Interstate | Industrial Park | Casper, WY 82601-9229 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 700 South Price Rd | Pampa, TX 79065-6918 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 225 Yellowstone Rd | Rock Springs, WY 82901-2815 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 350 S 800 E | Vernal, UT 84078-2739 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 8200 W Reno | Oklahoma City, OK 73127 | First Class Mail |
| Howard Supply Co | Howard Supply Co, LLC | Attn: Michael Barber, President | 3501 N Sillect Ave-Ste C | Bakersfield, CA 93308-6359 | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 1022 W Broadway | Hobbs, NM 88240-5531 | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 1745 South Loop Interstate | Industrial Park | Casper, WY 82601-9229 | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 225 Yellowstone Rd | Rock Springs, WY 82901-2815 | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 350 S 800 E | Vernal, UT 84078-2739 | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 3501 North Sillect Avenue-Ste C | Bakersfield, CA 93308-6359 | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 5705 Front St W | Williston, ND 58801-8602 | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 6103 Andrews Highway | Odessa, TX 79762-3651 | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 8200 W Reno | Oklahoma City, OK 73127 | | First Class Mail |
| Howard Supply Company | Attn: Michael Barber, President | 821 E Main St | Farmington, NM 87401-2717 | | First Class Mail |
| Howard Wagman | Attn: Kathy | 10 Strawberry Street | Philadelphia, PA 19106 | | First Class Mail |
| Howard Wagman | 10 Strawberry Street | | Philadelphia, PA 19106 | | First Class Mail |
| Howard Walker's True Value | Attn: Corwin Martin, Owner | 201 S Bridge St | Henrietta, TX 76365 | | First Class Mail |
| Howard Walker's True Value | Walker Hardware of Henrietta LLC | Attn: Corwin Martin, Owner | 201 S Bridge St | Henrietta, TX 76365 | First Class Mail |
| Howard's True Value | Howard's True Value, LLC | 4238 W Bell Rd | Glendale, AZ 85308-4030 | | First Class Mail |
| Howard's True Value | Howard's Hardware, LLC | Attn: Howard Allen | 4238 W Bell Rd | Glendale, AZ 85308-4030 | First Class Mail |
| Howards True Value Hardware | Attn: John J Howard, President | 3616 Buford Hwy | Duluth, GA 30096-3890 | | First Class Mail |
| Howards True Value Hardware | Attn: John J Howard, Owner | 4336 Cornelia Hwy | Lula, GA 30554-2514 | | First Class Mail |
| Howards True Value Hardware | Howard Brothers, Inc | Attn: John J Howard, President | 4336 Cornelia Hwy | Lula, GA 30554-2514 | First Class Mail |
| Howards True Value Hardware | Howard Brothers, Inc | Attn: John J Howard, President | 3616 Buford Hwy | Duluth, GA 30096-3890 | First Class Mail |
| Howard's True Value Hardware | Attn: John J Howard, President | 4272 Mundy Mill Rd | Oakwood, GA 30566-2516 | | First Class Mail |
| Howard's True Value Hardware | Howard Brothers, Inc | Attn: John J Howard, President | 4272 Mundy Mill Rd | Oakwood, GA 30566-2516 | First Class Mail |
| Howards True Value Hdwe | Attn: John J Howard, President | 6884 Buford Nw | Doraville, GA 30340-9998 | | First Class Mail |
| Howards True Value Hdwe | Howard Brothers, Inc | Attn: John J Howard, President | 6884 Buford Nw | Doraville, GA 30340-9998 | First Class Mail |
| Howe & Ludorf LLC | 65 Wethersfield Ave | Hartford, CT 06114 | | | First Class Mail |
| How-O Market | Attn: Bibek Shrestha, Owner | 10260 Lin 84 | Prairie Hill, TX 76678 | | First Class Mail |
| How-O Market | Ricky's Retail Inc | Attn: Bibek Shrestha, Owner | 10269 Lin 84 | Prairie Hill, TX 76678 | First Class Mail |
| Howell True Value Hdwe | Chapman, Inc | Attn: Charles J Chapman | 1076 S Michigan Ave | Howell, MI 48843-2672 | First Class Mail |
| Howell True Value Hdwe | Attn: Charles J Chapman | 1076 S Michigan Avenue | Howell, MI 48843-2672 | | First Class Mail |
| Howell's Flooring & More | Marnie Howell | 370 E Prairie St #3 | Crystal Lake, IL 60014 | | First Class Mail |
| Howell's Flooring & More | Todd Howell | 370 E Prairie St #3 | Crystal Lake, IL 60014 | | First Class Mail |
| Howell's Flooring & More | Attn: Marnie Howell | 370 E Prairie St No 3 | Crystal Lake, IL 60014 | | First Class Mail |
| Howell's Flooring & More | Attn: Todd Howell | 370 E Prairie St Unit 3 | Crystal Lake, IL 60014 | | First Class Mail |
| Howell's Flooring & More | 70 E Prairie St, Ste 3 | Crystal Lake, IL 60014 | | | First Class Mail |
| Howells Glass Co, Inc | Howells Glass Co, Inc | Attn: Robert G Howells | 114 S Queen St | Lancaster, PA 17603-5318 | First Class Mail |
| Howells Glass Co, Inc. | Attn: Robert G Howells | 114 S Queen St | Lancaster, PA 17603-5318 | | First Class Mail |
| Howes Lubricator | 60 Ocean State Dr | N Kingstown, RI 02852 | | | First Class Mail |
| Howes Lubricator | 60 Ocean State Dr | North Kingstown, RI 02852 | | | First Class Mail |
| Howe's True Value | Attn: Daniel Donahue, Owner | 15560 Route 6 | Warren, PA 16365-9601 | | First Class Mail |
| Howe's True Value | Warren Tv Hardware LLC | Attn: Daniel Donahue, Owner | 15560 Route 6 | Warren, PA 16365-9601 | First Class Mail |
| Howie's Hardware | Attn: Kevin Baumann, Owner | 305 West Madison St | Waterloo, WI 53594 | | First Class Mail |
| Howie's Hardware | Howie's Hardware LLC | Attn: Kevin Baumann, Owner | 305 W Madison St | Waterloo, WI 53594 | First Class Mail |
| Howland's Building Supply | Attn: Bill Howland | 610 11Th St Hwy 51 | Live Oak, FL 32064-0700 | | First Class Mail |
| Howland's Building Supply | WB Howland Co, LLC | Attn: Bill Howland | 610 11Th St Hwy 51 | Live Oak, FL 32064-0700 | First Class Mail |
| Hoy's Hardware | Attn: Greg Mahler, President | 3061 Main Street | Sweet Home, OR 97386-3057 | | First Class Mail |
| Hoy's Hardware | Hoy's Hardware, Inc | Attn: Greg Mahler, President | 3061 Main St | Sweet Home, OR 97386-3057 | First Class Mail |
| Hoys True Value Hardware | 3061 Main St | | Sweet Home, OR 97386 | | First Class Mail |
| Hoyt Hedgecock | Address Redacted | | | | First Class Mail |
| Hp Inc | Attn: Joel Abad | 13207 Collections Center Dr | Chicago, IL 60693-3207 | | First Class Mail |
| Hp Inc | Joel Abad | 13207 Collections Center Dr | Chicago, IL 60693-3207 | | First Class Mail |
| Hp Inc | 13207 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Hp Inc | 13207 Collections Center Dr | Chicago, IL 60693-3207 | | | First Class Mail |
| Hpi Homs Storage | 4501 W 47th St | Chicago, IL 60632 | | | First Class Mail |
| Hpi Homs Storage | 135 S Lasalle St | Dept 2103 | Chicago, IL 60674 | | First Class Mail |
| Hpi Homs Storage | 4849 N Scott Rd, Ste 100 | Schiller Park, IL 60176 | | | First Class Mail |
| Hpp Industrial | Attn: Pamela Shottes, Owner | 4113 Browns Lane | Louisville, KY 40220 | | First Class Mail |
| Hpp Industrial | High Perfomance Products LLC | Attn: Pamela Shottes, Owner | 4113 Browns Ln | Louisville, KY 40220 | First Class Mail |
| Hr Direct | P.O. Box 150497 | Hartford, CT 06115 | | | First Class Mail |
| Hr Direct | P.O. Box 150497 | Hartford, CT 06115 | | | First Class Mail |
| Hr Stewart | 52 W Crystal St | Cary, IL 60013 | | | First Class Mail |
| Hr Stewart | 52 W Crystal St | Cary, IL 60013 | | | First Class Mail |
| Hr Stewart | 52 West Crystal St | Cary, IL 60013 | | | First Class Mail |
| Hrmac | P.O. Box 775412 | Chicago, IL 60677 | | | First Class Mail |
| Hsm Of Amer/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ht Hackney | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 2500 Buttermilk Rd | Lenoir City, TN 37771-0001 | First Class Mail |
| Hts | Attn: Gregory Bohrer, Owner | 9944 Frankfort Hwy | Fort Ashby, WV 26719-9287 | | First Class Mail |
| Hts | Home Town Solutions, LLC | Attn: Gregory Bohrer, Owner | 9944 Frankfort Hwy | Fort Ashby, WV 26719-9287 | First Class Mail |
| Hua King Hong Kong Ltd | 14-16 Reo Crescent | Campbellfield | Victoria, 3061 | Australia | First Class Mail |
| Hua King Int'l Hong Kong Ltd | 14-16 Reo Crescent | Campbellfield, VIC 3061 | Australia | | First Class Mail |
| Hub City Industrial Supply | P.O. Box 3609 | Lake City, FL 32056 | | | First Class Mail |
| Hub Group Inc | P.O. Box 532083 | Atlanta, GA 30353 | | | First Class Mail |
| Hub Group, Inc. | 2000 Clearwater Drive | Oak Brook, IL 60523 | | | First Class Mail |
| Hubbard Co/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Hubbard Co/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Hubbard Industrial Supplies | Attn: Lori | 901 W Second St | Flint, MI 48503 | | First Class Mail |
| Hubbard Industrial Supplies | 901 W Second St | Flint, MI 48503 | | | First Class Mail |
| Hubbards Hardware | Attn: Deidre Hubbard, Owner | 205 Warner Road Ne | Staples, MN 56479 | | First Class Mail |
| Hubbards Hardware | Hubbard's Hardware LLC | Attn: Deidre Hubbard, Owner | 205 Warner Rd Ne | Staples, MN 56479 | First Class Mail |
| Hubbell Electrical Products | Longyou Yilaida Electrical | No 22 Lingyun Rd, Xincheng | Chengnan Industry | Longyou, Zhejiang 324400 | China | First Class Mail |
| Hubbell Electrical Products | P.O. Box 4002 | 3902 W Sample St | South Bend, IN 46634 | | First Class Mail |
| Hubbell Electrical Products | 945 Corporated Blvd | Aurora, IL 60502 | | | First Class Mail |
| Hubbell Electrical Products | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Hubbell Electrical Products | 1506 Elmhurst Rd | Elk Village, IL 60007 | | | First Class Mail |
| Hubbell Electrical Products | 1392-A Sarah Pl | Ontario, CA 91761 | | | First Class Mail |
| Hubbell Electrical Products | 1392-A Sarah Place | Ontario, CA 91761 | | | First Class Mail |
| Hubbell Electrical Products | 3902 W Sample St | P.O. Box 4002 | South Bend, IN 46619 | | First Class Mail |
| Hubbell Electrical Products | 40 Waterview Dr | Shelton, CT 06484 | | | First Class Mail |
| Hubbell Electrical Products | 3902 W Sample St | South Bend, IN 46619 | | | First Class Mail |
| Hubbell Electrical Products | 16750 S Vincennes | South Holland, IL 60473 | | | First Class Mail |
| Hubbell-Raco | 1301-1303 Singpa Commercial | 148 Connaught Rd West | Sai Ying Pun | Hong Kong | First Class Mail |
| Huber Carbonates Llc | Nagase Speciality Minerals Llc | Attn: Christy Marcuccelli | 450 E Devon, Ste 300 | Itasca, IL 60143-1261 | First Class Mail |
| Huber Carbonates Llc | Attn: Jm Huber Corporation | Lockbox No 7183 | P.O. Box 7247 | Philadelphia, PA 19170-7183 | First Class Mail |
| Huber Carbonates Llc | Lockbox 7183 | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Huber Carbonates Llc | Lockbox, Ste 7183 | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Huber Carbonates Llc | P.O. Box 7247, Lockbox 7183 | Philadelphia, PA 19170-7183 | | | First Class Mail |
| Huber Carbonates Llc (Nagase Speciality Minerals Llc) | Attn: Christy Marcuccelli | 450 E Devon Ave, Ste 300 | Itasca, Il 60143-1261 | | First Class Mail |
| Huber Engineered Woods | P.O. Box 8500-3145 | 1 Resource Sq, Ste 300 | Philadelphia, PA 19178 | | First Class Mail |
| Huber Engineered Woods | 10925 David Taylor Dr | One Resource Sq/ Ste 300 | Charlotte, NC 28262 | | First Class Mail |
| Huber Engineered Woods | P.O. Box 8500-3145 | One Resource Sq/ Ste 300 | Philadelphia, PA 19178 | | First Class Mail |
| Huber Engineered Woods | 10925 David Taylor Drive | One Resource Sq/ Suite 300 | Charlotte, NC 28262 | | First Class Mail |
| Huber Engineered Woods | P.O. Box 8500-3145 | Philadelphia, PA 19178 | | | First Class Mail |
| Huber Engineering Woods LLC | David M. Schilli/Robinson, Bradshaw & Hinson, P.A. | 101 N. Tryon Street, Suite 1900 | Charlotte, NC 28246 | | First Class Mail |
| Huber Engineering Woods LLC | 10925 David Taylor Drive, Suite 300 | Charlotte, NC 28262 | | | First Class Mail |
| Huber Store | Aek Corp | Attn: Alan Krivachek, Director | 101 Main St | Fort Atkinson, IA 52144-7404 | First Class Mail |
| Hubert G Baca | Address Redacted | | | | First Class Mail |
| Hudson Bearings, LLC | 7060 Huntley Rd | Columbus, OH 43229 | | | First Class Mail |
| Hudson Global Resources | P.O. Box 6335 | Carol Stream, IL 60197 | | | First Class Mail |
| Hudson Global Resources Management, Inc. | 10 South Wacker Drive | Ste 2600 | Chicago, IL 60606 | | First Class Mail |
| Hudson Hardware | Hudson & Hudson Co | Attn: James W Hudson, President | 2900 E 42Nd St | Minneapolis, MN 55406-3136 | First Class Mail |
| Hudson Standard | 90 South St | Newark, NJ 07114 | | | First Class Mail |
| Hudson Standard | 9950 W Lawrence, Ste 318 | Schiller Park, IL 60176 | | | First Class Mail |
| Hudson T Clark | Address Redacted | | | | First Class Mail |
| Hudson True Value Hdw | Hudson Hardware, Inc | Attn: Greg Rioux | 114 Derry Rd | Hudson, NH 03051-3709 | First Class Mail |
| Hudson True Value Hdw. | Attn: Greg Rioux | 114 Derry Road | Hudson, NH 03051-3709 | | First Class Mail |
| Hudson Valve Co, Inc | P.O. Box 22110 | 5303 Office Park Dr 300 | Bakersfield, CA 93390 | | First Class Mail |
| Hudson Valve Co, Inc | P.O. Box 22110 | 5630 District Blvd 108 | Bakersfield, CA 93390 | | First Class Mail |
| Hudson Valve Co, Inc | P.O. Box 22110 | Bakersfield, CA 93390 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Hudson, H D Mfg Co | 1000 Foreman St | Lowell, MI 49331 | | | First Class Mail |
| Huemann Water Conditioning | 3607 N Chapel Hill Rd | Johnsburg, IL 60050 | | | First Class Mail |
| Huests Farm Supply | Attn: Richard Huestis | 3877 Crown Point Rd | Bridport, VT 05734-9451 | | First Class Mail |
| Huests Farm Supply | Huests Farm Supply LLC | Attn: Richard Huestis | 3877 Crown Point Rd | Bridport, VT 05734-9451 | First Class Mail |
| Huey E Mitchell | Address Redacted | | | | First Class Mail |
| Huffman True Value | Attn: Allen E Biedrzycki | 11934 Frn 1960 Rd | Huffman, TX 77336-4524 | | First Class Mail |
| Huffman True Value | Biedrzycki Corp | Attn: Allen E Biedrzycki | 11934 Frn 1960 Rd | Huffman, TX 77336-4524 | First Class Mail |
| Huffy Bicycles | 680 N Lake Shore | Suite 1214 | Chicago, IL 60611 | | First Class Mail |
| Huffy Corp | No 133, Jingi Rd | Shanngulin Economic Technologi | Tianjin, | China | First Class Mail |
| Huffy Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Huffy Corp | 18420 Harmon Ave | Carson, CA 90746 | | | First Class Mail |
| Huffy Corp | 21750 Arnold Center Dr | Carson, CA 90810 | | | First Class Mail |
| Huffy Corp | 410 Grand Lake Rd | Celina, OH 45822 | | | First Class Mail |
| Huffy Corp | 6551 Centerville Business Pkwy | Centerville, OH 45459 | | | First Class Mail |
| Huffy Corp | 680 N Lake Shore, Ste 1214 | Chicago, IL 60611 | | | First Class Mail |
| Huffy Corp | P.O. Box 63-6773 | Cincinnati, OH 45263 | | | First Class Mail |
| Huffy Corp | Dept L-2077 | Columbus, OH 43260 | | | First Class Mail |
| Huffy Corp | P.O. Box 1204 | Dayton, OH 45401 | | | First Class Mail |
| Huffy Corp | 2055 Progress Dr | Farmington, MO 63640 | | | First Class Mail |
| Huffy Corp | 14916 State Hwy 177 | Jackson, MO 63755 | | | First Class Mail |
| Huffy Corp | 8001 San Gabriel | Laredo, TX 78045 | | | First Class Mail |
| Huffy Corp | 5510 Holmes Rd | Memphis, TN 38118 | | | First Class Mail |
| Huffy Corp | 2141 Paulhan St | Rancho Domingue, CA 90220 | | | First Class Mail |
| Huffy Corp | 350 Westmont Dr | San Pedro, CA 90731 | | | First Class Mail |
| Huffy Corp | N53W24700 S Corporate Cir | Sussex, WI 53089 | | | First Class Mail |
| Huffy Corporation | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Huffy Sports | 1040 Joseph St | Alexander City, AL 35010 | | | First Class Mail |
| Huffy Sports | 145 Plant Ten Dr | Alexander, AL 35010 | | | First Class Mail |
| Huffy Sports | P.O. Box 90015 | Bowling Green, KY 42102 | | | First Class Mail |
| Huffy Sports | 3279I Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Huffy Sports | 3279I Collection Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Huffy Sports | 2055 Progress Dr | Farmington, MO 63640 | | | First Class Mail |
| Huffy Sports | 405 Windcrest Ln | Hartland, WI 53029 | | | First Class Mail |
| Huffy Sports | 1170 Trademark Dr | Reno, NV 89521 | | | First Class Mail |
| Huffy Sports | 150 Brookdale Dr | Springfield, MA 01104 | | | First Class Mail |
| Huffy Sports | 150 Brookdale Dr | Springfield, MA 04401 | | | First Class Mail |
| Huffy Sports | N53W24700 S Corporate Cir | Sussex, WI 53089 | | | First Class Mail |
| Huffy Sports | 3147 Elmore Rd | Wetumpka, AL 36092 | | | First Class Mail |
| Hugfun International Hong Kong Ltd | Attn: Edward Chin | 18/F, Ginza Square, 565-567 Nathan Rd | Mongkok, Kowloon | Hong Kong | First Class Mail |
| Hugfun International Hong Kong Ltd | 15650 EI Prado Rd | Chino, CA 91710 | | | First Class Mail |
| Hugfun Intl Hongkong Ltd | 18/F, Ginza Sq | 565-567 Nathan Rd | Mongkok, | Hong Kong | First Class Mail |
| Hugfun Intl Hongkong Ltd | 18/F, Ginza Square | 565-567 Nathan Road | Mongkok | Hong Kong | First Class Mail |
| Hugfun Intl Hongkong Ltd | 18/F, Ginza Square | 565-567 Nathan Road | Mongkok, Kowloon | Hong Kong | First Class Mail |
| Hugfun Intl Hongkong Ltd | c/o Ningbo Hefan Plush Prod | No 1 Da Zhong Rd | Cixi, Zhejiang 315300 | China | First Class Mail |
| Hugfun Intl Hongkong Ltd | 18/F, Ginza Sq | 565-567 Nathan Rd | Mongkok, CA 91745 | | First Class Mail |
| Huggins True Value | Grand Etang Rd | P.O. Box 46 | St Georges, 19720 | Grenada | First Class Mail |
| Hugh A Watts | Address Redacted | | | | First Class Mail |
| Hugh B Gappa | Address Redacted | | | | First Class Mail |
| Hughes Rental Center Inc | Hughes Rental Center Inc | Attn: John Burn | 1345 Bowman Rd | Mount Pleasant, SC 29466-3347 | First Class Mail |
| Hugo Dominguez | Address Redacted | | | | First Class Mail |
| Hugo Rocha | Address Redacted | | | | First Class Mail |
| Huguette Bradley | Address Redacted | | | | First Class Mail |
| Huhtamaki Retail Business | 25089 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Huhtamaki Retail Business | 9201 Packaging Dr | Desoto, KS 66018 | | | First Class Mail |
| Huhtamaki Retail Business | 9201 Packaging Drive | Desoto, KS 66018 | | | First Class Mail |
| Huhtamaki Retail Business | P.O. Box 5317 | Norwalk, CT 06856 | | | First Class Mail |
| Huhtamaki Retail Business | 1851 Howard St | Ste M | Elk Grove Village, IL 60007 | | First Class Mail |
| Hulbert True Value Lumber | Attn: James Kronenberg | 37500 Cedar Blvd | Newark, CA 94560-4136 | | First Class Mail |
| Hulbert True Value Lumber | Millwood Lumber & Supply, Inc | Attn: James Kronenberg | 37500 Cedar Blvd | Newark, CA 94560-4136 | First Class Mail |
| Humacao Hardware Inc | Attn: Jose A Cruz Rivera, President | Carr 198 Km 277 Las Leandras | Humacao, PR 00791 | | First Class Mail |
| Humalfa LLC | 26874 Cr 65 | Iliff, CO 80736 | | | First Class Mail |
| Humantelligence | 1521 Alton Road | Miami Beach, FL 33139 | | | First Class Mail |
| Humberto G Juarez | Address Redacted | | | | First Class Mail |
| Humberto I Nuno | Address Redacted | | | | First Class Mail |
| Humetrics Holding Inc | Dba Kleiman & Associates | 222 Lombardy | Sugar Land, TX 77478 | | First Class Mail |
| Humetrics Holding, Inc. | 222 Lombardy Drive | Sugar Land, TX 77478 | | | First Class Mail |
| Humex North America | 102 Ne 2Nd St | 276 | Boca Raton, FL 33432 | | First Class Mail |
| Humex North America | 1151 N Wooddale Rd | Wooddale, IL 60191 | | | First Class Mail |
| Humphrey Gas Products | 24050 Commerce Park | Beachwood, OH 44122 | | | First Class Mail |
| Humphreys Farm Inc | P.O. Box 3600 | 4715 Nw 15Th St | Miami Lakes, FL 33014 | | First Class Mail |
| Humphreys Farm Inc | P.O. Box 5800 | 4715 Nw 15Th St Ste 101 | Miami Lakes, FL 33014 | | First Class Mail |
| Hunnumall Limited Liability Com | Attn: Natsagdorj Nyamdeleg, Owner | Naadamchdiin Zam | Khoroo 4 Khan-Uul District | Ulaanbaatar | Mongolia | First Class Mail |
| Hunnumall LLC | Attn: Natsagdorj Nyamdeleg, Owner | Naadamchdiin Zam | Khoroo 4 Khan-Uul District | Ulaanbaatar | Mongolia | First Class Mail |
| Hunt Mfg/United Solutions | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Hunt Mfg/United Solutions | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Hunter Coatings | Attn: Andy Stanush, Owner | 9315 Monroe Rd Ste F | Charlotte, NC 28270 | | First Class Mail |
| Hunter Coatings | Attn: Andy Stanush, Owner | 9315 Monroe Rd Suite F | Charlotte, NC 28270 | | First Class Mail |
| Hunter Coatings | 9315 Monroe Rd Suite F | Charlotte, NC 28270 | | | First Class Mail |
| Hunter Coatings | Allpro #4104 | P.O. Box 3549 | Matthews, NC 28106 | | First Class Mail |
| Hunter Fan Co | 7130 Goodlett Farms Pkwy | Cordova, TN 38016 | | | First Class Mail |
| Hunter Fan Co | 8929 Airport Hwy | Holland, OH 43528 | | | First Class Mail |
| Hunter Fan Co | 2500 Frisco Ave | Memphis, TN 38114 | | | First Class Mail |
| Hunter Fan Co | P.O. Box 19773, Ste 400 | Palatine, IL 60055 | | | First Class Mail |
| Hunter Fan Co | 7130 Goodlett Farms Pkwy | Ste 400 | Memphis, TN 38016 | | First Class Mail |
| Hunter Fan Company | P.O. Box 19773 | Palatine, IL 60055 | | | First Class Mail |
| Hunter Fan Company | 7130 Goodlett Farms Parkway | Suite 400 | Memphis, TN 38016 | | First Class Mail |
| Hunter H Thompson | Address Redacted | | | | First Class Mail |
| Hunter Home Comfort | 1831-A W Oak Pkwy | Marietta, GA 30062 | | | First Class Mail |
| Hunter Lundgren | Address Redacted | | | | First Class Mail |
| Hunter Mfg LLP | P.O. Box 635969 | Cincinnati, OH 45263 | | | First Class Mail |
| Hunter Mfg LLP | 201 W Louden Ave | Lexington, KY 40508 | | | First Class Mail |
| Hunter Mfg LLP | 201 W Loudon Ave | Lexington, KY 40508 | | | First Class Mail |
| Hunter Nystrom | Address Redacted | | | | First Class Mail |
| Hunter W Marcus | Address Redacted | | | | First Class Mail |
| Hunter William Horton Georgia-Pacific | 133 Peachtree St NE | Atlanta GA 30303 | | | First Class Mail |
| Hunter William Horton Georgia-Pacific, LLC | 133 Peachtree St NE | Atlanta GA 30303 | | | First Class Mail |
| Hunters Specialties | 6000 Huntington Court N E | Cedar Rapids, IA 52402 | | | First Class Mail |
| Hunters Specialties | 6000 Huntington Ct N E | Cedar Rapids, IA 52402 | | | First Class Mail |
| Hunters Specialties | P.O. Box 310497 | Des Moines, IA 50331 | | | First Class Mail |
| Hunters Specialties | 47500 Tony Hwy 51 | Perham, MN 56573 | | | First Class Mail |
| Hunter'S Specialties | Attn: Karen Evens | 6000 Huntington Court Ne | Cedar Rapids, IA 52402 | | First Class Mail |
| Huntington County, IA | Huntington County Treasurer's Office | 201 N Jefferson St | Huntington, IN 46750 | | First Class Mail |
| Huntington Laboratories | P.O. Box 11366 | Fort Wayne, IN 46857 | | | First Class Mail |
| Huntington Technology Finance | L-3708 | Columbus, OH 43260 | | | First Class Mail |
| Huntington Technology Finance Inc | L-3708 | Columbus, OH 43260-3708 | | | First Class Mail |
| Huntington Technology Finance Inc | L-3708 | Columbus, OH 43260-3708 | Columbus, OH 43260-3708 | | First Class Mail |
| Huntington Technology Finance, Inc | 2285 Franklin Rd, Ste 100 | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Huntington Technology Finance, Inc. | 2285 Franklin Road | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Hunt's Hardware | Attn: David Hunt | 205 E Main St | Miller, MO 65707-0001 | | First Class Mail |
| Hunt's Hardware | C P Hardware, Inc | Attn: David Hunt | 205 E Main St | Miller, MO 65707-0001 | First Class Mail |
| Hunt's Hardware | 205 E Main St, | Miller, MO 65707-0001 | | | First Class Mail |
| Huntsman Tioxide America Inc | Attn: Johan Cœtzee | 10003 Woodloch Forest Drive | Suite 7059 | The Woodlands, TX 77380 | First Class Mail |
| Huntsman Tioxide America Inc | 10003 Woodloch Forest Drive | Suite 7059 | The Woodlands, TX 77380 | | First Class Mail |
| Huntsville Lumber | Attn: John Griffith, Owner | 302 Harris St | Huntsville, AR 72740 | | First Class Mail |
| Huntsville Lumber | Huntsville Lumber, Inc | Attn: James Kay Coger, President | 302 S Harris St | Huntsville, AR 72740-8568 | First Class Mail |
| Huntsville Lumber | Huntsville Lumber & Hardware LLC | Attn: John Griffith, Owner | 302 Harris St | Huntsville, AR 72740 | First Class Mail |
| Hupp True Value Hardware | Attn: Phillip L Lamers President | 728 E Harry St | Wichita, KS 67211-4301 | | First Class Mail |
| Hupp True Value Hardware | Hupp Hardware, Inc | Attn: Phillip L Lamers President | 728 E Harry St | Wichita, KS 67211-4301 | First Class Mail |
| Hurds Inc | Attn: Jim Capin | 17342 General Fuller Hwy | Deltaville, VA 23043 | | First Class Mail |
| Hurds Inc | Attn: Norton Hurd | 17342 General Fuller Hwy | Deltaville, VA 23043-2316 | | First Class Mail |
| Hurd's Inc | Hurd's Inc | Attn: Norton Hurd | 17342 General Fuller Hwy | Deltaville, VA 23043-2316 | First Class Mail |
| Huron Consulting Services LLC | 550 W Van Buren St, Ste 1700 | Chicago, IL 60607 | | | First Class Mail |
| Husa Smidjan True Value | Husa Smidjan | Attn: Arni Hauksson | Sudurvegd3-5-104 | Reykjavik | Iceland | First Class Mail |
| Husa Smidjan True Value | Attn: Arni Hauksson | Sudurvogi3-5-104 | Reykjavik | Iceland | First Class Mail |
| Husch Blackwell LLP | Attn: Lynn Hamilton Butler | 111 Congress Ave, Ste 1400 | Austin, TX 78701 | | First Class Mail |
| Husqvarna Construction | Melissa Mahr | 17400 W 119Th St | Olathe, KS 66061 | | First Class Mail |
| Husqvarna Construction | P.O. Box 2771 | Carol Stream, IL 60132 | | | First Class Mail |
| Husqvarna Construction | 10250 Two Notch Rd | Columbia, SC 29223 | | | First Class Mail |
| Husqvarna Construction | 200 W 22Nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Husqvarna Construction | 17400 W 119Th St | Olathe, KS 66061 | | | First Class Mail |
| Husqvarna Construction | 200 W 22Nd Street | Suite 255 | Lombard, IL 60148 | | First Class Mail |
| Husqvarna Construction NA | 17400 W 119th St | Olathe, KS 66061 | | | First Class Mail |
| Husqvarna Forest & Garden | P.O. Box 2774, Ste 400 | Carol Stream, IL 60132 | | | First Class Mail |
| Husqvarna Forest & Garden | 3934 Hosehoe Ln | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Forest & Garden | 7335 Statesville Rd | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Forest & Garden | Hwy 23 E | Mcrae, GA 31055 | | | First Class Mail |
| Husqvarna Forest & Garden | 2500 St Matthews Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Forest & Garden | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Husqvarna Forest & Garden | 6701 Sipple St | Shreveport, LA 71106 | | | First Class Mail |
| Husqvarna Forest & Garden | 9335 Harris Corners Pkwy | Ste 400 | Charlotte, NC 28269 | | First Class Mail |
| Husqvarna Forest & Garden | 561 Electric Rd | Swainsboro, GA 30401 | | | First Class Mail |
| Husqvarna Forest & Garden | 878 Empire Expressway | Swainsboro, GA 30401 | | | First Class Mail |
| Husqvarna Outdoor Products | 9335 Harris Corners Pkwy | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Outdoor Products | 21156 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Husqvarna Outdoor Products | 601 E Madden Ave | Dewitt, NE 68341 | | | First Class Mail |
| Husqvarna Outdoor Products | 534 Thompson Dr | Douglas, GA 31533 | | | First Class Mail |
| Husqvarna Outdoor Products | 5801 N Rhett Ave | Hanahan, SC 29410 | | | First Class Mail |
| Husqvarna Outdoor Products | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Husqvarna Outdoor Products | Hwy 23 E Oak St | Mcrae, GA 31055 | | | First Class Mail |
| Husqvarna Outdoor Products | 172 Elloree Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 172 Elloree Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 2500 Rowesville | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 2500 St Matthews Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | Hwy 23 Old Cameron Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Outdoor Products | 132 Old Elloree Rd | Orangeburg, SC 29116 | | | First Class Mail |
| Husqvarna Outdoor Products | Poulan Pro | P.O. Box 2737 | Carol Stream, IL 60132 | | First Class Mail |
| Husqvarna Outdoor Products | 12040 Moya Blvd, Ste 101 | Reno, NV 84104 | | | First Class Mail |
| Husqvarna Outdoor Products | 9335 Harris Corners Pkwy | Ste 400 | Charlotte, NC 28269 | | First Class Mail |
| Husqvarna Outdoor Products | 9335 Harris Corners Parkway | Suite 400 | Charlotte, NC 28269 | | First Class Mail |
| Husqvarna Outdoor Products | 1116 Newton Way | Summerville, SC 29483 | | | First Class Mail |
| Husqvarna Outdoor Products | 561 Electric Rd | Swainsboro, GA 30401 | | | First Class Mail |
| Husqvarna Outdoor Products | 878 Empire Expressway | Swainsboro, GA 30401 | | | First Class Mail |
| Husqvarna Outdoor Products | 3601 Sunset Blvd | West Columbia, SC 29169 | | | First Class Mail |
| Husqvarna Professional Prod | 3034 Horseshoe Ln | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Professional Prod | 7335 Stateville Rd | Charlotte, NC 28269 | | | First Class Mail |
| Husqvarna Professional Prod | Hwy 23 E | Mcrae, GA 31055 | | | First Class Mail |
| Husqvarna Professional Prod | 2500 St Matthews Rd | Orangeburg, SC 29115 | | | First Class Mail |
| Husqvarna Professional Prod | 9335 Harris Corners Pkwy | Ste 400 | Charlotte, NC 28269 | | First Class Mail |
| Husqvarna Professional Prod | 561 Electric Rd | Swainsboro, GA 30401 | | | First Class Mail |
| Husqvarna Professional Prod | 878 Empire Expressway | Swainsboro, GA 30401 | | | First Class Mail |
| Huston Group | Attn: Mark Butler | 705 Moravia St | New Castle, PA 16101-3949 | | First Class Mail |
| Huston Group | Huston, Inc | Attn: Mark Butler | 705 Moravia St | New Castle, PA 16101-3949 | First Class Mail |
| Hutch Manufacturing Co | P.O. Box 350 | 200 Commerce St | Loudon, TN 37774 | | First Class Mail |
| Hutch Manufacturing Co | P.O. Box 25018 | 31313 Northwestern Ste 203 | West Bloomfield, MI 48325 | | First Class Mail |
| Hutch Manufacturing Co | P.O. Box 350 | 31313 Northwestern Ste 203 | Loudon, TN 37774 | | First Class Mail |
| Hutch Manufacturing Co | P.O. Box 350 | Loudon, TN 37774 | | | First Class Mail |
| Huttig Building Products | P.O. Box 203292 | Dallas, TX 75320 | | | First Class Mail |
| Huttig Building Products | P.O. Box 736330 | Dallas, TX 75373 | | | First Class Mail |
| Huttig Building Products | 555 Maryville University Dr | St Louis, MO 63141 | | | First Class Mail |
| Huttos Home & Gdn Ctr Inc H&Gs | Attn: Billy E Hutto | 1320 Ellis Ave | Jackson, MS 39204-2201 | | First Class Mail |
| Huttos Home & Gdn Ctr Inc H&Gs | Hutto's Home & Garden Center, Inc | Attn: Billy E Hutto | 1320 Ellis Ave | Jackson, MS 39204-2201 | First Class Mail |
| Hvh Transportation Inc | 181 E 56th Ave, Ste 200 | Denver, CO 80216 | | | First Class Mail |
| Hvr Software, Inc | 44 Montgomery St | 3rd Fl | San Francisco, CA 54016 | | First Class Mail |
| HW Naylor Co, Inc | 121 Main St | P.O. Box 190 | Morris, NY 13808 | | First Class Mail |
| Hwy To Buy | Hwy To Buy LLC | Attn: Michael G Tavery, President | W3747 Forest Dr | Moran, MI 49760-0001 | First Class Mail |
| Hy Vee Inc | Accounts Receivable | 5820 Westown Pkwy | West Des Moines, IA 50266 | | First Class Mail |
| Hyannis Country Garden | Country Garden H&Gs | Attn: Richard Griffith | 380 W Main St | Hyannis, MA 02601-3690 | First Class Mail |
| Hyannis Country Garden | Hyannis Country Garden, Inc | Attn: Richard Griffith | 380 W Main St | Hyannis, MA 02601-3690 | First Class Mail |
| Hyatt Chicago Magnificent Mile | 633 N Saint Clair St | Chicago, IL 60611 | | | First Class Mail |
| Hyatt House | At Anaheim Resort/Convention Center | 1800 S Harbor Blvd | Anaheim, CA 92802 | | First Class Mail |
| Hyatt House/Hyatt Place Denver Downtown | 440 14Th St | Denver, CO 80202 | | | First Class Mail |
| Hyatt Place | At Anaheim Resort/Convention Center | 2035 S Harbor Blvd | Anaheim, CA 92802 | | First Class Mail |
| Hyatt Place Atlanta Downtown | 330 Peachtree | Atlanta, GA 30308 | | | First Class Mail |
| Hyatt Place Chicago/River North | 66 W Illinois St | Chicago, IL 60654 | | | First Class Mail |
| Hyatt Place New Orleans / Convention Center | 881 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| Hyatt Regency Atlanta | 265 Peach St Ne | Atlanta, GA 30303 | | | First Class Mail |
| Hyatt Regency Chicago | 151 E Wacker Dr | Chicago, IL 60601 | | | First Class Mail |
| Hyatt Regency Chicago | 151 E Wacker Drive | Chicago, IL 60601 | | | First Class Mail |
| Hyatt Regency Dallas | 300 Reunion Blvd | Dallas, TX 75207 | | | First Class Mail |
| Hyatt Regency Denver | At Colorado Convention Center | 650 15Th St | Denver, CO 80202 | | First Class Mail |
| Hyatt Regency Houston | 1200 Louisiana St | Houston, TX 77002 | | | First Class Mail |
| Hyatt Regency Mccormick Place | 2233 S Martin Luther King Dr | Chicago, IL 60616 | | | First Class Mail |
| Hyatt Regency Orange County | 11999 Harbor Boulevard | Garden Grove, CA 92840 | | | First Class Mail |
| Hyatt Regency Orlando | 9801 International Drive | Orlando, FL 32819 | | | First Class Mail |
| Hyatt Regency Washington On Capital Hill | 400 New Jersey Ave Nw | Washington, DC 20001 | | | First Class Mail |
| Hyatt True Value Bldg Supply | Attn: Jerry Hyatt | 26200 Ridge Rd | Damascus, MD 20872-1830 | | First Class Mail |
| Hyatt True Value Bldg Supply | Hyatt Building Supply Co, Inc | Attn: Jerry Hyatt | 26200 Ridge Rd | Damascus, MD 20872-1830 | First Class Mail |
| Hybrid Construction LLC | 1863 Pioneer Pkwy E, Ste 662 | Springfield, OR 97477 | | | First Class Mail |
| Hybrid Light | 566 N Dixie Dr | Saint George, UT 84770 | | | First Class Mail |
| Hybrid Light | P.O. Box 430 | Saint George, UT 84771 | | | First Class Mail |
| Hybrid Light | 566 N Dixie Dr | St George, UT 84770 | | | First Class Mail |
| Hybrid Light | 566 North Dixie Drive | St George, UT 84770 | | | First Class Mail |
| Hybrid Light | P.O. Box 430 | St George, UT 84771 | | | First Class Mail |
| Hybridge Solutions, Inc | 3340 Peachtree Road Ne | Ste 1800 | Atlanta, GA 30326 | | First Class Mail |
| Hybridge Solutions, Inc | P.O. Box 1077 | Inman, SC 29349 | | | First Class Mail |
| Hy-C Co Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Hy-C Co Inc | 1780 Belt Way Dr | St Louis, MO 63114 | | | First Class Mail |
| Hy-C Co Inc | 10950 Linpage | St Louis, MO 63132 | | | First Class Mail |
| Hy-C Co Inc | 10950 Linpage Pl | St Louis, MO 63132 | | | First Class Mail |
| Hy-C Co Inc | P.O. Box 771320 | St Louis, MO 63177 | | | First Class Mail |
| Hy-C Company Inc | 10950 Linpage Place | St Louis, MO 63132 | | | First Class Mail |
| HY-C Company LLC | 10950 Linpage Pl | St Louis, MO 63132 | | | First Class Mail |
| Hydaway LLC | c/o Clique Here | 801 Blacklawn Rd | Conyers, GA 30012 | | First Class Mail |
| Hydaway LLC | P.O. Box 1832 | Bend, OR 97709 | | | First Class Mail |
| Hyde Brothers True HDW | 861 S State St | Clarksdale, MS 38614 | | | First Class Mail |
| Hyde Brothers True Value Hdw | Hyde Brothers Lumber Co | Attn: Ginger Johnson | 861 S State St | Clarksdale, MS 38614-4803 | First Class Mail |
| Hyde Brothers True Value Hdw. | Attn: Ginger Johnson | 861 S State St | Clarksdale, MS 38614-4803 | | First Class Mail |
| Hyde Brothers True Value HDW. | 861 S State St | Clarksdale, MS 38614 | | | First Class Mail |
| Hyde Group | P.O. Box 3511 | Boston, MA 02241-3511 | | | First Class Mail |
| Hyde Mfg Co | P.O. Box 3511 | Boston, MA 02241 | | | First Class Mail |
| Hyde Mfg Co | 1754 N Washington St | Naperville, IL 60563 | | | First Class Mail |
| Hyde Mfg Co | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Hyde Mfg Co | 54 Eastford Rd | Southbridge, MA 01550 | | | First Class Mail |
| Hyde Tools | P.O. Box 3511 | Boston, MA 02241 | | | First Class Mail |
| Hyde Tools | 1754 N Washington St, Ste 112A | Naperville, IL 60563 | | | First Class Mail |
| Hyde Tools | 54 Eastford Rd | Southbridge, MA 01550 | | | First Class Mail |
| Hyde Tools Inc | Attn: Paulette Fontaine | 54 Eastford Rd | Southbridge, MA 01550 | | First Class Mail |
| Hyde Tools Inc | Paulette Fontaine | 54 Eastford Rd | Southbridge, MA 01550 | | First Class Mail |
| Hyde Tools Inc | P.O. Box 3511 | Boston, MA 02241 | | | First Class Mail |
| Hyde Tools Inc | Attn: Maddie Saunders | P.O. Box 3511 | Boston, MA 02241 | | First Class Mail |
| Hyde Tools Inc | Maddie Saunders | P.O. Box 3511 | Boston, MA 02241 | | First Class Mail |
| Hyde Tools, Inc | Attn: Donna Montgomery | 54 Eastford Rd | Southbridge, MA 01550 | | First Class Mail |
| Hydes Incorporated/Bird Feed | 4160 Monterey Dr | Medina, OH 44256 | | | First Class Mail |
| Hydes Incorporated/Bird Feed | P.O. Box 279 | Merrimack, NH 03054 | | | First Class Mail |
| Hydes Incorporated/Bird Feed | 33 Elm St | P.O. Box 279 | Merrimack, NH 03054 | | First Class Mail |
| Hydes Incorporated/Bird Feed | 56 Felton St | Waltham, MA 02154 | | | First Class Mail |
| Hydra-Lube | Jody | 850 Touhy Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Hydra-Lube | P.O. Box 8249Ve | Northfield, IL 60093 | | | First Class Mail |
| Hydrajak, LLC | 2605 Trade Center Ave, Ste D | Longmont, CO 80503 | | | First Class Mail |
| Hydrajak, LLC | 2605 Trade Center Ave | Suite D | Longmont, CO 80503 | | First Class Mail |
| Hydraulic Breaker Service | Attn: Sonny Frank | 115C Cross Keys Rd | Berlin, NJ 08009 | | First Class Mail |
| Hydraulic Breaker Services | 115C Cross Keys Rd | Berlin, NJ 08009 | | | First Class Mail |
| Hydrite Chemical | Attn: Marion Peters | 300 N Patrick Blvd | Drawer No 0948 | Brookfield, WI 53045-5816 | First Class Mail |
| Hydrite Chemical | Marion Peters | 300 N Patrick Blvd | Drawer #0948 | Brookfield, WI 53045-5816 | First Class Mail |
| Hydrite Chemical | Rebecca Stone | 800 North Oakwood Dr | Lake Zurich, IL 60047 | | First Class Mail |
| Hydrite Chemical | Attn: Gary | 800 Oakwood Road | Lake Zurich, IL 60047 | | First Class Mail |
| Hydrite Chemical | Box 689227 | Chicago, IL 60695 | | | First Class Mail |
| Hydrite Chemical | P.O. Box 689227 | Chicago, IL 60695-9227 | | | First Class Mail |
| Hydrite Chemical | 800 Oakwood Road | Lake Zurich, IL 60047 | | | First Class Mail |
| Hydrite Chemical | Attn: Bob Cassippp | P.O. Box #689227 | Milwaukee, WI 53268-9227 | | First Class Mail |
| Hydrofarm | 1304 Southpoint Blvd | Ste 200 | Petaluma, CA 94954 | | First Class Mail |
| Hydrofarm Inc | 2249 S Mcdowell Ext | Petaluma, CA 94954 | | | First Class Mail |
| Hydrofarm Inc | 2249 S Mcdowell Extension | Petaluma, CA 94954 | | | First Class Mail |
| Hydrofarm Inc | 2249 South Mcdowell Extension | Petaluma, CA 94954 | | | First Class Mail |
| Hydrofarm Inc | 755 Southpoint Blvd | Petaluma, CA 94954 | | | First Class Mail |
| Hydrofarm Inc | 1304 Southpoint Blvd | Ste 200 | Petaluma, CA 94954 | | First Class Mail |
| Hydrofarm Inc | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Hydrofarm Inc-Foxfarm | 917 S Pearl St | Pageland, SC 29728 | | | First Class Mail |
| Hydrofarm Inc-Foxfarm | 1001 Lebanon Rd | Pendleton, SC 29670 | | | First Class Mail |
| Hydrofarm Inc-Foxfarm | 2200 Bendixsen St | Samoa, CA 95564 | | | First Class Mail |
| Hydrofarm Inc-Foxfarm | 1304 Southpoint Blvd | Ste 200 | Petaluma, CA 94954 | | First Class Mail |
| Hydrofarm Inc-Foxfarm | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Hydrofarm Inc-Foxfarm | 1304 South Point Blvd | Suite 200 | Petaluma, CA 94954 | | First Class Mail |
| Hydros | 239 8th St | 11 | San Francisco, CA 94103 | | First Class Mail |
| Hydros | 239 8th St | San Francisco, CA 94103 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Hydros | 2360 Alvarado St | San Leandro, CA 94577 | | First Class Mail |
| Hydros | 2992-D Alvarado St | San Leandro, CA 94577 | | First Class Mail |
| Hydrosorbent Prod/Securerite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Hydrospike Inc | 5420 W Roosevelt Rd | Doc 30-35 | Chicago, IL 60644 | First Class Mail |
| Hydrospike Inc | 8 Chatham Ln | Hinsdale, IL 60523 | | First Class Mail |
| Hydrospike Inc | 8 Chatham Lane | Oak Brook, IL 60523 | | First Class Mail |
| Hydrospike Inc | 8 Chatham Ln | Oak Brook, IL 60523 | | First Class Mail |
| HYG Financial Services, Inc | P.O. Box 35701 | Billings, MT 59107 | | First Class Mail |
| Hygieneering, Inc | Attn: John Feller | 7575 Plaza Court | Willowbrook, IL 60527 | First Class Mail |
| Hygieneering, Inc | John Feller | 7575 Plaza Court | Willowbrook, IL 60527 | First Class Mail |
| Hygieneering, Inc | Laura Carta | 7575 Plaza Court | Willowbrook, IL 60527 | First Class Mail |
| Hygieneering, Inc | Attn: Laura Carta | 7575 Plaza Ct | Willowbrook, IL 60527 | First Class Mail |
| Hygieneering, Inc | 7575 Plz Ct | Willowbrook, IL 60527 | | First Class Mail |
| Hygieneering, Inc. | 7575 Plaza Court | Willowbrook, IL 60527 | | First Class Mail |
| Hy-Ko Prod Co | 1471 Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | First Class Mail |
| Hy-Ko Prod Co | 60 Meadow Lane | Northfield, OH 44067 | | First Class Mail |
| Hy-Ko Prod Co | 60 Meadow Ln | Northfield, OH 44067 | | First Class Mail |
| Hy-Ko Products Co | Midwest Fastener, Corp | 9031 Shaver Rd | Portage, MI 49024 | First Class Mail |
| Hy-Ko Products Co | 60 Meadow Ln | Northfield, OH 44067 | | First Class Mail |
| Hy-Ko Products Co | 7370 Northfield Rd | Walton Hills, OH 44146 | | First Class Mail |
| Hy-Ko True Value Hardware | Attn: Paul Cervino, Owner | 1908 Industrial Circle | Salt Lake City, UT 84104-4202 | First Class Mail |
| Hy-Ko True Value Hardware | Imperial Bag & Paper Co LLC | Attn: Paul Cervino, Owner | 1908 Industrial Circle | First Class Mail |
| Hy-Ko True Value Hardware | Hylon-Koburn Chemicals Inc | Attn: Ron G Starr | 1908 Industrial Cir | First Class Mail |
| Hyland LLC | P.O. Box 846261 | Dallas, TX 75284 | | First Class Mail |
| Hyland Software, LLC (Perceptive) | 28500 Clemens Rd | Westlake, OH 44145 | | First Class Mail |
| Hyman Phelps & Mcnamara Pc | 700 Thirteenth St N W | Ste 1200 | Washington, DC 20005 | First Class Mail |
| Hypercel Corp | 28385 Constellation Rd | Valencia, CA 91355 | | First Class Mail |
| Hyperlocology LLC | 119 West 24Th St, 5Th Fl | New York, NY 10011 | | First Class Mail |
| Hypertherm Inc/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Hypro Division | 375 5th Ave Nw | New Brighton, MN 55112 | | First Class Mail |
| Hypro Division | 333 E State St | Rockford, IL 61104 | | First Class Mail |
| Hysafe | 960 Commerce Dr | Union Grove, WI 53182 | | First Class Mail |
| Hy-Safe Technology | 960 Commerce Dr | Union Grove, WI 53182 | | First Class Mail |
| Hy-Safe Technology Inc | 960 Commerce Dr | Union Grove, WI 53182 | | First Class Mail |
| Hysan Corporation | P.O. Box 840912 | Dallas, TX 75284 | | First Class Mail |
| Hysan Corporation | 2929 Allen Pkwy, Ste 2130 | Houston, TX 77019 | | First Class Mail |
| Hysham Hardware & Ag Supply | Attn: David Rickett, Owner | 224 Elliot Ave | Hysham, MT 59038-0001 | First Class Mail |
| Hysham Hardware & Ag Supply, LLC | Hysham Hardware & Ag Supply, LLC | Attn: David Rickett, Owner | 224 Elliot Ave | First Class Mail |
| Hysham Hardware & Ag Supply, LLC | dba Hysham Hardware | 224 Elliot Ave | Hysham, MT 59038 | First Class Mail |
| Hustler/United Lift Truck | 1100 S 25th Ave | Bellwood, IL 60104 | | First Class Mail |
| Hustler/United Lift Truck | P.O. Box 87560 | Carol Stream, IL 60188 | | First Class Mail |
| Hy-Tek Intralogistics | 39 Dell Manor Drive | Bristol, CT 06010 | | First Class Mail |
| Hy-Tek Material Handling, LLC | 2222 Rickenbacker Pkwy W | Columbus, OH 43217 | | First Class Mail |
| Hy-Test Safety Shoe Service | Attn: Pete Pittlekow | 7330 N 60Th St | Milwaukee, WI 53223 | First Class Mail |
| Hy-Test Safety Shoe Service | Attn: Joanne Burmeister | 7330 N. 60Th St | Milwaukee, WI 53223 | First Class Mail |
| Hy-Test Safety Shoe Service | 7330 N 60th St | Milwaukee, WI 53223 | | First Class Mail |
| Hytrol Midwest | 7575 Plaza Ct, Ste B | Willowbrook, IL 60521 | | First Class Mail |
| Hyundai America Shipping Agency, Usa | 1755 Withington Place, Ste 300 | Farmers Branch, TX 75234 | | First Class Mail |
| Hyundai Merchant Marine Co.Ltd | 7807 E Peakview Ave, Ste 200 | Englewood, CO 80111 | | First Class Mail |
| Hy-Vee | Hy-Vee Accounts Receivable | 5820 Westown Pkwy | West Des Moines, IA 50266 | First Class Mail |
| Hy-Vee | 2010 Adams St | Mankato, MN 56001 | | First Class Mail |
| Hy-Vee #13940P-Card | | | | First Class Mail |
| Hy-Way Feed & Ranch Supply | Hyway Feed & Ranch Supply Inc | Attn: Joanna Hedberg, Owner | 240 W Main St | First Class Mail |
| | Attn: Vivi Lai | 5F, No 31, Lane 21 | Ming Chuan E Road Sec 6 | First Class Mail |
| | | | Taipei | Taiwan |
| I C - Advantage, Inc | Attn: Riyaz Esmail, President | 2500 Main St | Ste 210 | First Class Mail |
| | | | Tewksbury, MA 01876-3188 | |
| I C - Advantage, Inc. | Attn: Riyaz Esmail, President | 2500 Main Street | Suite 210 | First Class Mail |
| | | | Tewksbury, MA 01876-3188 | |
| I C Reed & Sons Inc | P.O. Box 968 | 8-9 Evans Dr | Raymond, NH 03077 | First Class Mail |
| I Must Garden LLC | 2210 E Pettigrew St | Durham, NC 27703 | | First Class Mail |
| I Must Garden LLC | 1500 Garner Rd | Ste D | Raleigh, NC 27610 | First Class Mail |
| I Must Garden LLC | 1500 Garner Rd | Suite D | Raleigh, NC 27610 | First Class Mail |
| I S Smick Lumber | 5 Smick Lumber | Attn: B Harold Smick Jr | Rte 49 & Cottage Ave | First Class Mail |
| I S Smick Lumber | Attn: B Harold Smick Jr | Rte 49 & Cottage Ave | Quinton, NJ 08072-0127 | First Class Mail |
| I S Smick Lumber | Attn: B Harold Smick Jr | Rte 49 & Cottage Ave | Quinton, NJ 08072 | First Class Mail |
| I.D.L. Inc. | 16 East Piper Lane | Prospect Height, IL 60070 | | First Class Mail |
| IA Dept of Revenue | Hoover State Office Bldg, 1st Fl | 1305 E Walnut St | Des Moines, IA 50319 | First Class Mail |
| Iabc | 601 Montgomery St | Ste 1900 | San Francisco, CA 94111 | First Class Mail |
| Iadoni N Adams | Address Redacted | | | First Class Mail |
| Ian Baldwin | Address Redacted | | | First Class Mail |
| Ian Button | Address Redacted | | | First Class Mail |
| Ian Dehart | Address Redacted | | | First Class Mail |
| Ian Doolittle | Address Redacted | | | First Class Mail |
| Ian J Martin | Address Redacted | | | First Class Mail |
| Ian M Edwards | Address Redacted | | | First Class Mail |
| Ian M Horsfall | Address Redacted | | | First Class Mail |
| Ian R Preston | Address Redacted | | | First Class Mail |
| Ian Staab | Address Redacted | | | First Class Mail |
| Ian Tobey | Address Redacted | | | First Class Mail |
| Ianywhere Solutions, Inc | A Sybase Company | P.O. Box 742682 | Los Angeles, CA 90074 | First Class Mail |
| Iasia Webb | Address Redacted | | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | P.O. Box 7410464 | Chicago, IL 60674 | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | 12000 Molly Pitcher S | Greencastle, PA 17225 | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | 1615 Us Hwy 34 | Oswego, IL 60543 | | First Class Mail |
| Ib Appliances Intermediate Holding, LLC | 2325 Cottonwood Ave | Riverside, CA 92508 | | First Class Mail |
| Ibc-Hearthware Inc | 880 Lakeside Dr | Gurnee, IL 60031 | | First Class Mail |
| Ibc-Hearthware Inc | 1795 N Butterfield Rd | Libertyville, IL 60048 | | First Class Mail |
| Ibc-Hearthware Inc | 212 N Wolf Rd | Wheeling, IL 60090 | | First Class Mail |
| Ibcna-Clawson Container Co | P.O. Box 5649 | Carol Stream, IL 60197 | | First Class Mail |
| Ibis Inc | Information Systems Inc | 420 Technology Pkwy | Peachtree Corners, GA 30092 | First Class Mail |
| Ibm | P.O. Box 643600 | Pittsburgh, PA 15264 | | First Class Mail |
| Ibm Corp | P.O. Box 91222 | Chicago, IL 60693-9102 | | First Class Mail |
| Ibm Corp. | 71 S Wacker Dr | Chicago, IL 60606-4637 | | First Class Mail |
| Ibm Corp/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Ibm Corp/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Ibm Printing Systems | 1701 North St | Endicott, NY 13760 | | First Class Mail |
| Ibm-Int'l Bus/Network | P.O. Box 260633 | Encino, CA 91426 | Encino, CA 91426 | First Class Mail |
| Ibn-Nairn Archer | Address Redacted | | | First Class Mail |
| Ibp | 640 Remington Blvd, Ste D | Bolingbrook, IL 60440 | | First Class Mail |
| Ibt West, LLC | 4203 W Adams St | Phoenix, AZ 85009 | | First Class Mail |
| Ic Industrial Rent | Denver 14 Yden0701 | P.O. Box 82551 | Goleta, CA 93118 | First Class Mail |
| Icc The Compliance Center Inc | Dept 381, P.O. Box 8000 | Buffalo, NY 14267 | | First Class Mail |
| Icc The Compliance Center Inc | 2150 Liberty Dr | Niagra Falls, NY 14304 | | First Class Mail |
| Icd High Performance Coatings | 7350 S Union Ridge Pkwy | Ridgefield, WA 98642 | | First Class Mail |
| Ice Miller LLP | Attn: Isaac Colunga | 200 W Madison St, Ste 3500 | Chicago, IL 60606 | First Class Mail |
| Ice Miller Llp | P.O. Box 68 | Indianapolis, IN 46206 | | First Class Mail |
| Iceberg/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Iceberg/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Ichol Manuere | Address Redacted | | | First Class Mail |
| Ici Specialty Products | 1326 Summer St | Hammond, IN 46320 | | First Class Mail |
| Icon Eyewear Inc | 5 Empire Blvd | South Hack, NJ 07606 | | First Class Mail |
| Icon Eyewear Inc | 5 Empire Blvd | South Hackensack, NJ 07606 | | First Class Mail |
| Iconex | 3237 Satellite Blvd Ste 550 | Duluth, GA 30097 | | First Class Mail |
| Iconex | 3237 Satellite Blvd Suite 550 | Duluth, GA 30097 | | First Class Mail |
| Iconex LLC | P.O. Box 746414 | Atlanta, GA 30374 | | First Class Mail |
| Iconex LLC | 114 S Berry St | Brea, CA 92821 | | First Class Mail |
| Iconex LLC | 3237 Satellite Blvd Suite 550 | Duluth, GA 30097 | | First Class Mail |
| Iconex LLC | 3301 Enterprise Ave | Joplin, MO 64801 | | First Class Mail |
| Iconex LLC | 3440 125th Dr Ne Unit D | Minneapolis, MN 55449 | | First Class Mail |
| Iconex LLC | 5512 E Morris Blvd | Morristown, TN 37813 | | First Class Mail |
| Iconex LLC | 1160 E Main St | Mount Joy, PA 17552 | | First Class Mail |
| Iconex LLC | 1217 Sunnybrook Dr | Naperville, IL 60540 | | First Class Mail |
| Iconex LLC | 3097 Satellite Blvd | Satellite Pl Bldg 700 | Duluth, GA 30096 | First Class Mail |
| Iconex LLC | 3237 Satellite Blvd | Ste 550 | Duluth, GA 30096 | First Class Mail |
| Iconex LLC | P.O. Box 746414 | Ste 550 | Atlanta, GA 30374 | First Class Mail |
| Iconex, LLC | 3475 Lenox Rd, Ste 730 | Atlanta, GA 30326 | | First Class Mail |
| Iconex, LLC | P.O. Box 737839 | Dallas, TX 75373-7839 | | First Class Mail |
| Icontrol System Usa LLC | 6903 Rockledge Dr, Ste 1250 | Bethesda, MD 20817 | | First Class Mail |
| Icontrol System Usa LLC | 9710 Traville Gateway Dr 306 | Rockville, MD 20850 | | First Class Mail |
| Icontrol System Usa LLC | 9710 Traville Gateway Dr, Ste 306 | Rockville, MD 20850 | | First Class Mail |
| Icontrol System Usa LLC | 9710 Traville Gateway Dr, Unit 306 | Rockville, MD 20850 | | First Class Mail |
| Icool LLC | 8622 Hwy 31 W | Athens, TX 75751 | | First Class Mail |
| Icp Construction | 150 Dascomb R | Andover, MA 01810 | | First Class Mail |
| Icp Construction | 150 Dascomb Rd | Andover, MA 01810 | | First Class Mail |
| Icp Construction | 4107 E 7th Ave | Tampa, FL 33605 | | First Class Mail |
| Icp Construction Inc | 150 Dascomb Rd | Andover, MA 01810 | | First Class Mail |
| ICP Group | Attn: Lanette Dollison | 4161 E 7th Ave | Tampa, FL 33605 | First Class Mail |
| Icpa, Inc | P.O. Box 1544 | Springtown, TX 76082 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Icpas | 8902 Innovation Way | Chicago, IL 60682-0089 | | | First Class Mail |
| Icpas | 8902 Innovation Way | Chicago, IL 60682-0089 | Chicago, IL 60682-0089 | | First Class Mail |
| Ics Blount Inc | P.O. Box 22127 | 4909 Se International Way | Portland, OR 97269 | | First Class Mail |
| Ics Blount Inc | P.O. Box 404298 | 4909 Se International Way | Atlanta, GA 30384 | | First Class Mail |
| Ics Blount Inc | P.O. Box 404298 | Atlanta, GA 30384 | | | First Class Mail |
| Ics Blount Inc | 4909 Se International Way | Portland, OR 97222 | | | First Class Mail |
| ICTC Holdings (WA) Corporation | P.O. Box 75 | Custer, WA 98240 | | | First Class Mail |
| Ictc Holdings Corp | 720 Eaton Way | Delta, BC V3M 6J9 | Canada | | First Class Mail |
| Ictc Holdings Corp | P.O. Box 75 | Custer, WA 98240 | | | First Class Mail |
| Ictc Holdings Corp/Hero Products | 720 Eaton Way | Delta, BC V3M 6J9 | Canada | | First Class Mail |
| Ictc Holdings Corp/Hero Products | P.O. Box 75 | Custer, WA 98240 | | | First Class Mail |
| Ictc Holdings-Washington Corp | P.O. Box 75 | Custer, WA 98240-0075 | | | First Class Mail |
| Icu Eyewear | P.O. Box 261 | 1700 Shelton Dr | Hollister, CA 95024 | | First Class Mail |
| Icu Eyewear | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Icu Eyewear | 2501 Ninth St, Ste 100 | Berkeley, CA 94710 | | | First Class Mail |
| Icu Eyewear | Dept 36079 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Icup Inc | 1152 Marlkress Rd | Ste 200 | Cherry Hill, NJ 08003 | | First Class Mail |
| Icy Hot Hydration LLC | 616 Greendale Rd | Glenview, IL 60025 | | | First Class Mail |
| Icy Hot Hydration LLC | 26200 Sw 95th Ave | Ste 300 | Wilsonville, OR 97070 | | First Class Mail |
| Icy Hot Hydration LLC | 9125 Sw Ridder Rd | Ste D | Wilsonville, OR 97070 | | First Class Mail |
| Id Shop Inc / Larimex | 1219 Montague Ave Ext | Greenwood, SC 29649 | | | First Class Mail |
| Id Shop Inc / Larimex | 1219 Montague Ave Extension | Greenwood, SC 29649 | | | First Class Mail |
| ID State Dept of Agriculture | 2270 Old Penitentiary Rd | Boise, ID 83712 | | | First Class Mail |
| Idaho Forest Group LLC | P.O. Box 220 | 30 Riley Creek Park Drive | Laclede, ID 83841 | | First Class Mail |
| Idaho Forest Group LLC | 4447 E Chilco Rd | Athol, ID 83801 | | | First Class Mail |
| Idaho Forest Group LLC | P.O. Box 4151 | Salt Lake City, UT 84110 | | | First Class Mail |
| Idaho Mining Apparel | Attn: Ron Lavigne, President/Ceo | 805 Mullan Avenue | Osburn, ID 83849-1234 | | First Class Mail |
| Idaho Mining Apparel & Supply, Inc | Attn: Ron Lavigne, President/Ceo | 805 Mullan Ave | Osburn, ID 83849-1234 | | First Class Mail |
| Idaho State Commission | P.O. Box 36 | Boise, ID 83722 | | | First Class Mail |
| Idaho State Tax Commission | Unclaimed Property Section | 800 Park Plaza Plaza Iv | Boise, ID 83722 | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 83784 | Boise, ID 83707 | | | First Class Mail |
| Idaho Timber Corp | P.O. Box 67 | 1299 N Orchard St | Boise, ID 83706 | | First Class Mail |
| Idaho Timber Corp | P.O. Box 842202 | 1299 N Orchard St | Dallas, TX 75284 | | First Class Mail |
| Idaho Timber of Albuquerque, LLC dba Sagebrush Sales | Attn: Dave Taughter | 3540 E Longwing Ln, Unit 270 | Meridian, ID 83646 | | First Class Mail |
| Idaho Unclaimed Property | P.O. Box 83720 | Boise, ID 83720 | | | First Class Mail |
| Idarris S Lloyd | Address Redacted | | | | First Class Mail |
| Ide Distributors Corp | Attn: Amaldo Alvarado, President | Carr 175 Interseccion 845 Km 48 | Camino Pablo Ortiz Bo Carraizo | Trujillo Alto, PR 00976 | First Class Mail |
| Idea Factory | 851 Sullivan Dr | Fond Du Lac, WI 54936 | | | First Class Mail |
| Idea Factory | N56 W16865 Ridgewood Dr | Ste 200 | Menomonee Falls, WI 53051 | | First Class Mail |
| Idea Factory | N56 W16865 Ridgewood Dr | Suite 200 | Menomonee Falls, WI 53051 | | First Class Mail |
| Idea Village Products Corp | 155 Rt 46 W | 4th Fl | Wayne, NJ 07470 | | First Class Mail |
| Idea Village Products Corp | 21 Law Dr | Fairfield, NJ 07004 | | | First Class Mail |
| Idea Village Products Corp | 21 Law Drive | Fairfield, NJ 07004 | | | First Class Mail |
| Idea Village Products Corp | 9774 Calbash Ave | Fontana, CA 92335 | | | First Class Mail |
| Idea Village Products Corp | 2155 S Excise Ave | Ontario, CA 91761 | | | First Class Mail |
| Idea Village Products Corp | 155 Rte 46 W, 4th Fl | Wayne Plz Ii | Wayne, NJ 07470 | | First Class Mail |
| Ideal Box Co | 276 Old New Brunswick Rd | Bldg 1 | Piscataway, NJ 08854 | | First Class Mail |
| Ideal Box Co | 19-05 Nevins Rd | Fair Lawn, NJ 07410 | | | First Class Mail |
| Ideal Box Co | 200 Merrimack St | Lawrence, MA 01840 | | | First Class Mail |
| Ideal Box Co | 15 Union St | Ste 455 | Lawrence, MA 01840 | | First Class Mail |
| Ideal Clamp Products | P.O. Box 102976 | Atlanta, GA 30368 | | | First Class Mail |
| Ideal Clamp Products | Drawer 2242 | Nashville, TN 37244 | | | First Class Mail |
| Ideal Clamp Products | 3201 Tollview Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Ideal Clamp Products | 8100 Tridon Dr | Smyrna, TN 37167 | | | First Class Mail |
| Ideal Clamp Products Inc. | Attn: Roy Maye | 8100 Tridon Dr | Smyrna, TN 37167 | | First Class Mail |
| Ideal Computer Systems (Constellation) | 190 Civic Circle | Lewisville, TX 75067 | | | First Class Mail |
| Ideal Hardware | Attn: Robert Baba | 6631 Front St | Forestville, CA 95436-9689 | | First Class Mail |
| Ideal Hardware | Ideal Hardware, Inc | Attn: Robert Baba | 6631 Front St | Forestville, CA 95436-9689 | First Class Mail |
| Ideal Industries Inc | P.O. Box 75509, Ste 200 | Chicago, IL 60675 | | | First Class Mail |
| Ideal Industries Inc | 1200 N Arlington Heights Rd, Ste 430 | Itasca, IL 60143 | | | First Class Mail |
| Ideal Industries Inc | 1500 Distribution Ct | Ste 200 | Lithia Springs, GA 30122 | | First Class Mail |
| Ideal Industries Inc | 1 Becker Pl, Ste 200 | Sycamore, IL 60178 | | | First Class Mail |
| Ideal Industries Inc | 1 Becker Place | Sycamore, IL 60178 | | | First Class Mail |
| Ideal Lumber & Hardware | Ideal Lumber & Hardware, Inc | Attn: Eric Martinen, Owner | 827 W 1St Ave | Toppenish, WA 98948 | First Class Mail |
| Ideal Manufacturing & Sales | 4607 Dovetail Dr | Madison, WI 53704 | | | First Class Mail |
| Ideal Manufacturing & Sales | 4607 Dovetail Dr | Madison, WI 53704 | | | First Class Mail |
| Ideal Security Inc | 75858 Rue Cortner | Lasalle, QC H8N 2R5 | Canada | | First Class Mail |
| Ideal Security Inc | 835 Commerce Park Dr | Ogdensburg, NY 13669 | | | First Class Mail |
| Ideal True Value Home Center | Attn: Kelly Gaiser | 512 Adela Ave | Ludlow, KY 41016-1301 | | First Class Mail |
| Ideal True Value Home Center | Ideal Supplies, Inc | Attn: Kelly Gaiser | 512 Adela Ave | Ludlow, KY 41016-1301 | First Class Mail |
| Ideal True Value Llc | Ideal True Value, Inc | Attn: Doug Webb | 801 W 1St Ave | Crossett, AR 71635-2707 | First Class Mail |
| Ideal True Value Llc | Attn: Doug Webb | 801 W 1St Ave | Crossett, AR 71635-2707 | | First Class Mail |
| Ideal True Value#902 | 801 W 1St Ave | Crossett, AR 71635 | | | First Class Mail |
| Ideal True Value, Inc. | Attn: Gary Booker | 801 W 1st Ave | Crossett, AR 71635 | | First Class Mail |
| Ideakeuze Of Atlanta | P.O. Box 532256 | Atlanta, GA 30353 | | | First Class Mail |
| Ideastream Consumer Products LLC | c/o Kenco | 6509 Kimball Ave | Chino, CA 91708 | | First Class Mail |
| Ideastream Consumer Products LLC | P.O. Box 92976-2976 | 6509 Kimball Ave | Cleveland, OH 44194 | | First Class Mail |
| Ideastream Consumer Products LLC | P.O. Box 92976-2976 | Cleveland, OH 44194 | | | First Class Mail |
| Ideastream Consumer Products LLC | 812 Huron Rd | Ste 390 | Cleveland, OH 44115 | | First Class Mail |
| Ideastream Consumer Products LLC | 812 Huron Rd | Suite 390 | Cleveland, OH 44115 | | First Class Mail |
| Ideastream Consumer/United S | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ideastream Consumer/United S | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Ideative Product Ventures Inc | 1846 Rosemeade Prkwy | Carrollton, TX 75007 | | | First Class Mail |
| Ideative Product Ventures Inc | 1846 Rosemeade Prawy | Carrollton, TX 75007 | | | First Class Mail |
| Identatronics | Kurt | 425 Lively Blvd | Elk Grove Village, IL 60007 | | First Class Mail |
| Identatronics | 1855 Payshere Cir | Chicago, IL 60674 | | | First Class Mail |
| Identiti Resources Ltd | 1201 Wiley Rd, Ste 150 | Schaumburg, IL 60173 | | | First Class Mail |
| Identiti Resources Ltd | Lindsey Jerzyk | 1201 Wiley Rd | Suite 150 | Schaumburg, IL 60173 | First Class Mail |
| Identiti Resources Ltd | Susanna Donovan | 1201 Wiley Rd | Schaumburg, IL 60173 | | First Class Mail |
| Identiti Resources Ltd | Attn: Lindsey Jerzyk | 1201 Wiley Rd, Ste 150 | Schaumburg, IL 60173 | | First Class Mail |
| Identiti Resources Ltd | Attn: Susanna Donovan | 1201 Wiley Rd, Ste 150 | Schaumburg, IL 60173 | | First Class Mail |
| Identiti Resources Ltd | 1171 Tower Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Identiti Resources Ltd | 1201 Wiley Rd, Ste 150 | Schaumburg, IL 60173 | | | First Class Mail |
| Ideology | 3323 Stars Cove | Knoxville, TN 37931 | | | First Class Mail |
| Ideology | 3323 Stars Cove Lane | Knoxville, TN 37931 | | | First Class Mail |
| Ideology | 3323 Stars Cove Ln | Knoxville, TN 37931 | | | First Class Mail |
| Idevices LLC | c/o Replica Corp | 9175A Moya Blvd | Reno, NV 89506 | | First Class Mail |
| Idevices LLC | 297 State St | Bldg 1 | North Haven, CT 06473 | | First Class Mail |
| Idevices LLC | 12249 Holly St Bld A | c/o Idevices Llc | Riverside, CA 92509 | | First Class Mail |
| Idevices LLC | 50 Tower Ln | Ste 1 | Avon, CT 06001 | | First Class Mail |
| Idevices LLC | 50 Tower Lane | Suite 1 | Avon, CT 06001 | | First Class Mail |
| Idi Distributors Inc | 8303 Audubon Rd | Chanhassen, MN 55317 | | | First Class Mail |
| Idi Distributors Inc | 530 Stone Oak Dr | Jackson, MI 49201 | | | First Class Mail |
| Idi Distributors Inc | Bin 88008 | Milwaukee, WI 53288 | | | First Class Mail |
| Idi Inc | Thomas Sullivan | 16 East Piper Lane | Prospect Height, IL 60070 | | First Class Mail |
| Idl Tool Int'l | Dept L2417 | Pittsburgh, PA 15264 | | | First Class Mail |
| Idl Tool Int'l | P.O. Box 412135 | Boston, MA 02241 | | | First Class Mail |
| Idl Tool Int'l | 30 Boright Ave | Kenilworth, NJ 07033 | | | First Class Mail |
| Idl Tool Int'l | 227 Rutgers St | Maplewood, NJ 07040 | | | First Class Mail |
| Idl Tool Int'l | 2438 Cades Way | Vista, CA 92083 | | | First Class Mail |
| Idl Tool Int'l | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | | First Class Mail |
| Idl Worldwide | P.O. Box 569 | 500 Grant Ave | East Butler, PA 16029 | | First Class Mail |
| Idl Worldwide | P.O. Box 6249 | 500 Grant Ave | Pittsburgh, PA 15212 | | First Class Mail |
| Idl Worldwide | P.O. Box 6249 | Pittsburgh, PA 15212 | | | First Class Mail |
| IDN Hardware Sales | 35950 Industrial Rd | Livonia, MI 48150 | | | First Class Mail |
| Idn-Hardware Sales, Inc | 35950 Industrial Rd | Livonia, MI 48150 | | | First Class Mail |
| Idn-Hardware Sales, Inc | P.O. Box 510624 | Livonia, MI 48151 | | | First Class Mail |
| Idn-Hardware Sales, Inc | 35950 Industrial Rd | P.O. Box 510624 | Livonia, MI 48150 | | First Class Mail |
| Idonis M King Ii | Address Redacted | | | | First Class Mail |
| Idq Operating Inc | Ef Products | 33287 Collection Center Drive | Chicago, IL 60693 | | First Class Mail |
| Idshop | P.O. Box 49457 | Greenwood, SC 29649 | | | First Class Mail |
| Iep Technologies | 400 Main St | Ashland, MA 01721 | | | First Class Mail |
| Iep Technologies | 32293 Collection Center Dr | Chicago, IL 60693-0322 | | | First Class Mail |
| Iep Technologies | 32293 Collections Ctr Dr | Chicago, IL 60693-0322 | | | First Class Mail |
| Iep Technologies LLC | 32293 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Iep Technologies LLC | 417-1 South St | Marlborough, MA 01752 | | | First Class Mail |
| Iep Technologies LLC | 417-1 South St | Marlborough, MA 01752 | Marlborough, MA 01752 | | First Class Mail |
| IEP Technologies, LLC | 417-1 South St | Marlborough, MA 01752 | | | First Class Mail |
| Iesmc Inc | P.O. Box 331 | 794 N Shore Dr | Crystal Lake, IL 60039-0331 | | First Class Mail |
| Iesmc Inc/De Not Use | P.O. Box 331 | 794 N Shore Dr | Crystal Lake, IL 60039-0331 | | First Class Mail |
| Iesmc LLC | P.O. Box 417 | Milan, IL 61264 | | | First Class Mail |
| Iesmc Llc | P.O. Box 417 | Milan, IL 61264 | | | First Class Mail |
| If Then Else Consulting Inc | 204 Spring St, Ste 5 | Cary, IL 60013 | | | First Class Mail |
| If Then Else Consulting Inc | 826 Merrimac | Cary, IL 60013 | | | First Class Mail |
| Ifco Ap Invoices | Attn: Melissa Yackell | P.O. Box 982151 | El Paso, TX 79998-2151 | | First Class Mail |
| Ifco Systems North America Inc | 2000 W 32Nd St | Chicago, IL 60608 | | | First Class Mail |
| Ifco Systems North America Inc | Attn: Diana Klanyac | P.O. Box 849729 | Dallas, TX 75284 | | First Class Mail |
| Ifco Systems/Pallet Companies Inc | Attn: Paul Doss | 4662 Dey Rd | Attn Accounts Payable | Liverpool, NY 13088 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rco Systems/Pallet Companies Inc | 4662 Dey Rd | Attn Accounts Payable | Liverpool, NY 13088 | | First Class Mail |
| Ifm Efector Inc | 110 Atwater Dr | Malvern, PA 19355 | | | First Class Mail |
| Ifm Efector Inc | 110 Atwater Dr | Malvern, PA 19355 | | | First Class Mail |
| Ifm Efector Inc | P.O. Box 8538-307 | Philadelphia, PA 19171 | | | First Class Mail |
| Ifm Efector Inc | P.O. Box 8538-307 | Philadelphia, PA 19171-0307 | | | First Class Mail |
| Ifs Industries | Attn: Patty | 400 Orrton Avenue | P.O. Box 1053 | Reading, PA 19603 | First Class Mail |
| Ifs Industries | P.o Box 112656 | Philadelphia, PA 19175-2656 | | | First Class Mail |
| Ig Design Group Americas | 2015 W Front St | Berwick, PA 18603 | | | First Class Mail |
| Ig Design Group Americas, Inc | 5555 Glenridge Connector | Atlanta, GA 30342 | | | First Class Mail |
| Ig Design Group Americas Inc | P.O. Box 123698 | Department 3698 | Dallas, TX 75312 | | First Class Mail |
| Ig Design Group Americas Inc | 338 Industrial Blvd | Midway, GA 31320 | | | First Class Mail |
| Ig Design Group Americas, Inc | 509 Summit Ave, Ste 2N | Park Ridge, IL 60068 | | | First Class Mail |
| Ig Design Group Americas, Inc | Yongda Rd | Huangdong Village, Zhenlong | Huizhou, Guangdong 516227 | China | First Class Mail |
| Ig Design Group Americas, Inc | P.O. Box 550 | 223 Se 1St Ave | Clara City, MN 56222 | | First Class Mail |
| Ig Design Group Americas, Inc | 265 Industrial Blvd | Midway, GA 31320 | | | First Class Mail |
| Ig Design Group Americas, Inc | 555 Glenridge Connector | Unit 300 | Atlanta, GA 30342 | | First Class Mail |
| Igd Displays LLC | P.O. Box 1377 | Deerfield, IL 60015 | | | First Class Mail |
| Igenae Chaney | Address Redacted | | | | First Class Mail |
| Igh Inc/Gardeners Supply Co | 128 Intervale Rd | Burlington, VT 05401 | | | First Class Mail |
| Igh Inc/Gardeners Supply Co | 130 Intervale Rd | Burlington, VT 05401 | | | First Class Mail |
| Igh Inc/Gardeners Supply Co | 235 E Barberry Ln | Valparaiso, IN 46383 | | | First Class Mail |
| Igloo Corp | P.O. Box 677234 | Dallas, TX 75267 | | | First Class Mail |
| Igloo Corp | 777 Igoo Rd | Fulshear, TX 77494 | | | First Class Mail |
| Igloo Corp | 777 Igloo Rd | Katy, TX 77494 | | | First Class Mail |
| Igloo Corp | 777 Igoo Rd | Katy, TX 77494 | | | First Class Mail |
| Igloo Corp | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Igloo Corporation | 1 Ups Way, Ste 15405 | Champlain, NY 12919 | | | First Class Mail |
| Igloo Corporation | 777 Igoo Road | Katy, TX 77494 | | | First Class Mail |
| Igloo Products Corp | 777 Igloo Rd | Fulshear, TX 77494 | | | First Class Mail |
| Igloo Products Corp | 777 Igloo Rd | Katy, TX 77494 | | | First Class Mail |
| Igloo Products Corp | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Ignik Outdoors, Inc | 403 Madison Ave N, Ste 240 | Bainbridge Island, WA 98110 | | | First Class Mail |
| Ignik Outdoors, Inc | 11111 W 6th Ave, Unit 1 | Lakewood, CO 80123 | | | First Class Mail |
| Ignik Outdoors, Inc | 403 Madison Ave N | Ste 240 | Bainbridge Island, WA 98110 | | First Class Mail |
| Ignik Outdoors, Inc | 4801 8th St E | Ste A | Tacoma, WA 98424 | | First Class Mail |
| Ignite Enterprise Software Solutions, In | 2028 E Ben White Blvd, Ste 240-2650 | Austin, TX 78741 | | | First Class Mail |
| Ignite Enterprise Software Solutions, LLC | 2028 E Ben White Blvd, Suite 240-2650 | Austin, TX 78741 | | | First Class Mail |
| Ignite Usa | Ignite Usa-Import | 954 W Washington | Mc37, 7Th Fl | Chicago, IL 60007 | First Class Mail |
| Igo Inc | c/o Ameripak | 5138 Industry Way | Pico Rivera, CA 90660 | | First Class Mail |
| Igo Inc | 6706 Alabama Ave | Darien, IL 60561 | | | First Class Mail |
| Igo Inc | 17800 N Perimeter Dr, Ste 200 | Scottsdale, AZ 85255 | | | First Class Mail |
| Igo Inc | 17800 N Perimeter Dr | Suite 200 | Scottsdale, AZ 85255 | | First Class Mail |
| Igod Tate | Address Redacted | | | | First Class Mail |
| Igod Tate | Address Redacted | | | | First Class Mail |
| Igs Ventures, Inc | P.O. Box 936626 | Atlanta, GA 31193 | | | First Class Mail |
| IGS Ventures, Inc. | P.O. Box 936613 | Atlanta, GA 31193 | | | First Class Mail |
| Igs Ventures, Inc. | P.O. Box 936626 | Atlanta, GA 31193 | | | First Class Mail |
| Ih Compact Excavator Sales | 400 Production Court | Elizabethtown, KY 42701 | | | First Class Mail |
| Ih Compact Excavator Sales | 400 Production Ct | Elizabethtown, KY 42701 | | | First Class Mail |
| Ih Compact Excavator Sales | P.O. Box 667 | Elizabethtown, KY 42701 | | | First Class Mail |
| Ihi Compact Excavator Sales | 202 Production Dr | P.O. Box 667 | Elizabethtown, KY 42701 | | First Class Mail |
| Ihl's Hardware | Annetta Lorraine Ihl | Attn: Annetta Lorraine Ihl, Owner | 205 6Th St, PO Box 153 | Litchville, ND 58461-7116 | First Class Mail |
| Ihs Global | P.O. Box 847193 | Dallas, TX 75284 | | | First Class Mail |
| Ihw Inc | 170 53rd St | Brooklyn, NY 11232 | | | First Class Mail |
| Ihw Inc | 742 Old Post Rd | Edison, NJ 08817 | | | First Class Mail |
| Iimak Dzl Wim Wf/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ijmspf 2014 Nfp | 300 N Lasalle c/o M Slade | Kirkland & Ellis Llp | Chicago, IL 60654 | | First Class Mail |
| Ikes LLC | 10025 Us 264 Alternate | Middlesex, NC 27557 | | | First Class Mail |
| Ikeuchi Tool Value Hdwe | B Ikeuchi & Sons, Inc | Attn: Alan Ikeuchi | 45-495 Lehue St | Honokaa, HI 96727-0330 | First Class Mail |
| Ikon Financial Services | P.O. Box 650073 | Dallas, TX 75265 | | | First Class Mail |
| Ikon Office Solutions | P.O. Box 660342 | Southwest Region | Dallas, TX 75266 | | First Class Mail |
| IL Dept of Employment Security | 33 S State St | Chicago, IL 60603 | | | First Class Mail |
| IL Dept of Revenue | P.O. Box 19001 | Springfield, IL 62794 | | | First Class Mail |
| Il Environmental Protection Ag | c/o Bureau Of Land #24 | P.O. Box 19276 | Springfield, IL 62794-9276 | | First Class Mail |
| IL Environmental Protection Agency | 1021 North Grand Ave E | Bureau of Land | Springfield, IL 62794-9276 | | First Class Mail |
| Il Epa - Bureau of Land | Bureau of Land 24 | P.O. Box 19276 | Springfield, IL 62794 | | First Class Mail |
| Il Epa - Bureau Of Land | P.O. Box 19506 | Springfield, IL 62794-9506 | Springfield, IL 62794-9506 | | First Class Mail |
| Il Epa - Bureau Of Land | P.O. Box 19506 | Springfield, IL 62794-9506 | | | First Class Mail |
| Il Epa - Div of Air Pollution | Fiscal Services 2 | P.O. Box 19276 | Springfield, IL 62794 | | First Class Mail |
| Il Epa - Div Of Air Pollution Control | Attn: Fiscal Services #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | First Class Mail |
| Il Epa - Div Of Air Pollution Control | c/o Fiscal Services #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | First Class Mail |
| Il Epa - Fiscal Svcs | Fiscal Services #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | First Class Mail |
| Il Epa - Fiscal Svcs | Attn: Cash Receipts #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | First Class Mail |
| Il Epa - Fiscal Svcs | c/o Cash Receipts #2 | P.O. Box 19276 | Springfield, IL 62794-9276 | | First Class Mail |
| Il Epa - Fiscal Svcs | Fisc Svcs Sci-Cash Rcpts, 2 | P.O. Box 19276 | Springfield, IL 62794 | | First Class Mail |
| Il State Disbursement Unit | P.O. Box 5400 | Carol Stream, IL 60197 | | | First Class Mail |
| Ild Telecommunications Inc | 8401 Datapoint Dr, Ste 1000 | San Antonio, TX 78229 | | | First Class Mail |
| Ileanna S Weidman | Address Redacted | | | | First Class Mail |
| Iliana Cardenas Cortes | Address Redacted | | | | First Class Mail |
| Ilion True Value Hdwe | Estate of Victor F Cristiano | Debra Cristiano, Executrix | Attn: Debi Cristiano | 39 W Clark St | Ilion, NY 13357-1101 | First Class Mail |
| Ilion True Value Hdw. | Attn: Debi Cristiano | 39 W Clark St | Ilion, NY 13357-1101 | | First Class Mail |
| Illini Power Products Co | 444 Randy Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Illini Power Products Company | 444 Randy Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Illini Power Products Company | 444 Randy Road | Carol Stream, IL 60188 | | | First Class Mail |
| Illinois 8 Man Football Association | John Lalor | 10708 Il Rte 173 | Hebron, IL 60034 | | First Class Mail |
| Illinois 8 Man Football Association | 10708 Il Rte 173 | Hebron, IL 60034 | | | First Class Mail |
| Illinois Battery | 2453 Irving Park Rd | Chicago, IL 60618 | | | First Class Mail |
| Illinois Chemical Education Foundation | c/o Chemical Industry Council-Illinois | 1400 E Touhy Ave, Ste 110 | Des Plaines, IL 60018 | | First Class Mail |
| Illinois Chemical Education Foundation | 1400 E Touhy Ave, Ste 110 | Des Plaines, IL 60018 | | | First Class Mail |
| Illinois Commerce Commission | 527 E Capital Dr | Springfield, IL 62794 | | | First Class Mail |
| Illinois Communications Sales | 300 N Ogden Ave | Chicago, IL 60607 | | | First Class Mail |
| Illinois Communications Sales | 300 N Ogden Ave | Chicago, IL 60607-1142 | | | First Class Mail |
| Illinois Crane, Inc | 520 Thomas Dr | Bensenville, IL 60106 | | | First Class Mail |
| Illinois Crane, Inc | P.O. Box 3740 | Peoria, IL 61612-3740 | | | First Class Mail |
| Illinois Department Of Revenue | 100 W Randolph St, Ste C-310 | Chicago, IL 60601 | | | First Class Mail |
| Illinois Department Of Revenue | Office Collection Section | P.O. Box 64449 | Chicago, IL 60664 | | First Class Mail |
| Illinois Department of Revenue | P.O. Box 19035 | Springfield, IL 62794 | | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19028 | Springfield, IL 62794 | | | First Class Mail |
| Illinois Dept of Revenue- Sales Tax | P.O. Box 19013 | Springfield, IL 62794-9013 | | | First Class Mail |
| Illinois Dept of Revenue- Withholding | P.O. Box 19052 | Springfield, IL 62794-9052 | | | First Class Mail |
| Illinois Dept. Of Revenue | Retailers Occ. Tax | Springfield, IL 62796 | | | First Class Mail |
| Illinois Dirtbags | 4630 Mackinac St | Lake In The Hil, IL 60156 | | | First Class Mail |
| Illinois Dirtbags | 4630 Mackinac St | Lake In The Hil, IL 60156 | Lake In The Hil, IL 60156 | | First Class Mail |
| Illinois Dirtbags | 4630 Mackinac St | Lake In The Hills, IL 60156 | | | First Class Mail |
| Illinois Employment Law Letter | 162 4Th Avenue North | Po Box 198867 | Nashville, TN 37219 | | First Class Mail |
| Illinois Environmental | Protection Agency | Po Box 19276 | Springfield, IL 62794 | | First Class Mail |
| Illinois EPA | Storm Water Discharge Permit Regulations | Attn: William D Marr, Manager | Div of Water Pollution Control - Permit Section | 1022 N Grand Ave E, P.O. Box 19276 | Springfield, IL 62794-9276 | First Class Mail |
| Illinois EPA | Air Discharge Permit (FESOP) Regulations | Attn: William D Marr, Manager | Div of Air Pollution Control - Permit Section | 1021 N Grand Ave E, P.O. Box 19276 | Springfield, IL 62794-9276 | First Class Mail |
| Illinois Industrial Tools | Attn: Susan O'Donnell | 16410 S John Lane Crossing, Unit 400 | Lockport, IL 60451 | | First Class Mail |
| Illinois Lock Co/Secure Rite | 4775 View Ridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Illinois Marking & Sealing | Attn: Don Hogan | 1451 Landmeier Unit K | Elk Grove, IL 60007 | | First Class Mail |
| Illinois Material Handling | Attn: Div of Wisconsin Lift Truck | 2545 Northwest Pkwy | Elgin, IL 60123-0000 | | First Class Mail |
| Illinois Material Handling | 2588 Solutions Ctr | Chicago, IL 60677-2005 | | | First Class Mail |
| Illinois Mfg Association | Attn: Jamie Stanley | 1301 W 22Nd St, Ste 307 | Oak Brook, IL 60523 | | First Class Mail |
| Illinois Mfg Association | 1301 W 22nd St, Ste 307 | Oak Brook, IL 60523 | | | First Class Mail |
| Illinois Notary Discount | Bonding Co | 3309 Robbins Road #316 | Springfield, IL 62704 | | First Class Mail |
| Illinois Oil | 321 24th St | Rock Island, IL 61201-8818 | | | First Class Mail |
| Illinois Recycling Service | 2608 S Damen Ave | Chicago, IL 60608 | | | First Class Mail |
| Illinois Recycling Service | P.O. Box 97056 | Chicago, IL 60678 | Chicago, IL 60678 | | First Class Mail |
| Illinois Secretary Of State | Department Of Business Serv | 501 S 2Nd St | Springfield, IL 62756 | | First Class Mail |
| Illinois Secretary Of State | Dept Of Business Serv | 501 S 2Nd St | Springfield, IL 62756 | | First Class Mail |
| Illinois Secretary of State | Department of Business Service | 501 S 2nd St | Springfield, IL 62756 | | First Class Mail |
| Illinois Secretary of State | 213 State Capitol | Springfield, IL 62756 | | | First Class Mail |
| Illinois Secretary Of State | 501 S 2nd St, Rm 350 | Springfield, IL 62756 | | | First Class Mail |
| Illinois Secretary Of State | 501 S 2nd Stroom 591 | Springfield, IL 62756 | | | First Class Mail |
| Illinois State Fire Marshal | Cashier Boilers | P.O. Box 3331 | Springfield, IL 62708 | | First Class Mail |
| Illinois State Fire Marshall | 1035 Stevenson Dr | Springfield, IL 62703 | | | First Class Mail |
| Illinois State Fire Marshall | 1035 Stevenson Dr | Springfield, IL 62703 | | | First Class Mail |
| Illinois State Treasurer's Office | Unclaimed Property Division | 1 W Old State Cap Plz Ste 400 | Springfield, IL 62704 | | First Class Mail |
| Illinois State Treasurer's Office | Unclaimed Property Div | 1 W Old State Cap Plz, Ste 400 | Springfield, IL 62704 | | First Class Mail |
| Illinois Tollway | Attn: Violation Processing Center | 135 S Lasalle St, Dept 8021 | Chicago, IL 60674-8021 | | First Class Mail |
| Illinois Tollway | 135 S Lasalle, Dept 8021 | Chicago, IL 60674-8021 | | | First Class Mail |
| Illinois Tool Service | 1485 Landmire Road | Unit J | Elk Grove, IL 60007 | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Illinois Unemployment | Central Registration Div | Illinois Dept of Revenue | P.O. Box 19030 | | | First Class Mail |
| Illinois Union Insurance Co | 303 W Erie St, Ste 310 | Chicago, IL 60654 | | | | First Class Mail |
| Illinois Union Insurance Co | 525 W Monroe St, Ste 400 | Chicago, IL 60661 | | | | First Class Mail |
| Illinois Union Insurance Company | 525 West Monroe Street, Suite 400 | Chicago, ILLINOIS 60661 | | | | First Class Mail |
| Illulian Group | 8271 Melrose Ave, Ste 100 | Los Angeles, CA 90046 | | | | First Class Mail |
| Illulian Group | 4300 District Blvd | Vernon, CA 90058 | | | | First Class Mail |
| Illulian Group, LLC | 8271 Melrose Ave, Ste 100 | Los Angeles, CA 90046 | | | | First Class Mail |
| Illulian Group, LLC | 4300 District Blvd | Vernon, CA 90058 | | | | First Class Mail |
| Illumax China Limited | Rm 1201-02 Times Tower | 928-930 Cheung Sha Wan Rd | Kowloon, 225814 | Hong Kong | | First Class Mail |
| Illumax China Limited | Rm 1201-02 Times Tower | 928-930 Cheung Sha Wan Rd | Kowloon, | Hong Kong | | First Class Mail |
| Illumax China Limited | Room 1201-02, Times Tower | 928-930 Cheung Sha Wan Rd | Kowloon | Hong Kong | | First Class Mail |
| Illumax China Limited | c/o Liu Bao Glass Mfg Co | No 44 Qian Feng Rd | Shiji Town, Guangzhou 225814 | China | | First Class Mail |
| Illumicor Inc | 313 Supertest Rd | Toronto, ON M3J 2M4 | Canada | | | First Class Mail |
| Illumitronics | Attn: Dale Hawkins | 924 Chevy Way | Medford, OR 97504 | | | First Class Mail |
| Illumitronics | 924 Chevy Way | Medford, OR 97504 | Medford, OR 97504 | | | First Class Mail |
| Ilsco | 4701 Creek Rd, Ste 110 | Cincinnati, OH 45242 | | | | First Class Mail |
| Ilsco | 4701 Creek Road Suite 110 | Cincinnati, OH 45242 | | | | First Class Mail |
| Iluminaciones Tecnicas | Zona Libre Colon | Avenida Santa Isabel 15 | Colon, 0301 | Panama | | First Class Mail |
| Iluminaciones Tecnicas | Zona Libre | Colon, 0301 | Panama | | | First Class Mail |
| Imac Motion Control Corp | 1553 Commerce Dr | Elgin, IL 60124 | | | | First Class Mail |
| Image 360 | 506 Sundown Rd | S Elgin, IL 60177 | | | | First Class Mail |
| Image 360 | 506 Sundown Rd | South Elgin, IL 60177 | | | | First Class Mail |
| Image 360 (Formerly Signs Now) | 506 Sundown Rd | South Elgin, IL 60177 | | | | First Class Mail |
| Image Industries | 382 Balm Ct | Wooddale, IL 60191 | | | | First Class Mail |
| Image Threads | 4610 Churchill St | Shoreview, MN 55126 | Shoreview, MN 55126 | | | First Class Mail |
| Image Threads | 4610 Churchill St | Shoreview, MN 55126 | | | | First Class Mail |
| Images 2000 Inc | 33 Drummond St | Toronto, ON M8V 1Y7 | Canada | | | First Class Mail |
| Images 2000 Inc | 1740 S Bell School Rd, Unit D | Cherry Valley, IL 61016 | | | | First Class Mail |
| Images In Slate Inc | P.O. Box 55 | North Valley, NL A0A 3C0 | Canada | | | First Class Mail |
| Images In Slate Inc | 151A Springfield Rd | P.O. Box 320 | South River, NL A0A 3W0 | Canada | | First Class Mail |
| Images In Slate Inc | P.O. Box 55 | P.O. Box 320 | North Valley, NL A0A 3C0 | Canada | | First Class Mail |
| Imagination Int'l Inc | 2877 Chad Dr | Eugene, OR 97408 | | | | First Class Mail |
| Imagination Int'l Inc | 2950 Chad Dr | Eugene, OR 97408 | | | | First Class Mail |
| Imagination Int'l Inc | 2645 Suzanne Way | Ste 1-F | Eugene, OR 97408 | | | First Class Mail |
| Imagination Int'l Inc | 2645 Suzanne Way | Suite 1-F | Eugene, OR 97408 | | | First Class Mail |
| Imagination Products Corp | 1017 N Second St | Chillicothe, IL 61523 | | | | First Class Mail |
| Imagination Products Corp | 216 W Pine St | Chillicothe, IL 61523 | | | | First Class Mail |
| Imagination Products Corp | 2124 Creekside Dr | Wheaton, IL 60189 | | | | First Class Mail |
| Imagine Print Service | 1000 Valley Park Drive | Minneapolis, MN 55379 | | | | First Class Mail |
| Imagitas Inc | Attn: Jim Puntoni | P.O. Box 223716 | Pittsburgh, PA 15251 | | | First Class Mail |
| Imani D Spells | Address Redacted | | | | | First Class Mail |
| Imation/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Imation/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Imc Candle Corp | P.O. Box 371 | Arlington, MA 02476 | | | | First Class Mail |
| Imc Candle Corp | 1028 E Main St | Palmyra, PA 17078 | | | | First Class Mail |
| Imcd Us, Llc | Attn: Geof Heiderevich | 2 Equity Way, Ste 210 | Westlake, Oh 44145 | | | First Class Mail |
| Imcd Us, LLC | P.O. Box 5168 | Carol Stream, IL 60197 | | | | First Class Mail |
| Imcd Us, LLC | P.O. Box 18343 | Palatine, IL 60055 | | | | First Class Mail |
| Imcd Us, Llc | P.O. Box 18343 | Palatine, IL 60055-8343 | | | | First Class Mail |
| Imeca Lumber & Hardware | TMC Import & Export Co, LLC | Attn: Tony R Cocchiola, Owner | 1190 Nw 159Th Dr | Miami Gardens, FL 33169 | | First Class Mail |
| Imeca Lumber & Hardware | TMC Import & Export Co, LLC | Attn: Tony R Cocchiola, Owner | 5429 Normandy Blvd | Jacksonville, FL 32205 | | First Class Mail |
| Imer USA | P.O. Box 75590 | Baltimore, MD 21275 | | | | First Class Mail |
| Imer USA | 15541 S 70th Ct | Orland Park, IL 60462 | | | | First Class Mail |
| Imer USA | Wachovia Bank | P.O. Box 75590 | Baltimore, MD 21275 | | | First Class Mail |
| Imer USA | 207 Lawrence Ave | San Francisco, CA 94080 | | | | First Class Mail |
| Imerys | P.O. Box 102151 | Atlanta, GA 30368-0151 | | | | First Class Mail |
| Imerys Pigments & Additives | P.O. Box 102927 | Atlanta, GA 30368 | Atlanta, GA 30368 | | | First Class Mail |
| Imm Group Inc | 7301 Washington Ave | Edina, MN 55439 | | | | First Class Mail |
| Imm Group Inc | 7301 Washington Ave # | Edina, MN 55439 | | | | First Class Mail |
| Immortal Innovations | 272 James Burr Blvd | Kearneysville, WV 25430 | | | | First Class Mail |
| Imp Munoz & Nanne Sa True Value | Importadora Munoz & Nanne SA | Attn: Ricardo J Munoz | PO Box 199 2050 | San Jose | Costa Rica | First Class Mail |
| Impact Employment Solutions, Inc | 136 N Huron St | Toledo, OH 43604 | | | | First Class Mail |
| Impact Fire Services LLC | P.O. Box 735063 | Dallas, TX 75373 | | | | First Class Mail |
| Impact Fire Services LLC | 103 12Th St Ste 200 | Pflugerville, TX 78660 | | | | First Class Mail |
| Impact Innovation | 223 Se First St Ave | Clara City, MN 56222 | | | | First Class Mail |
| Impact Innovation | P.O. Box 426 | Clara City, MN 56222 | | | | First Class Mail |
| Impact Innovation | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | | First Class Mail |
| Impact Innovation | 223 Se First Ave | P.O. Box 550 | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovation | P.O. Box 426 | P.O. Box 550 | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovation-Import | 223 Se First Avenue | Po Box 550 | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovations | 223 Se First Ave | Clara City, MN 56222 | | | | First Class Mail |
| Impact Innovations | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | | First Class Mail |
| Impact Innovations | 223 Se 1St Ave | P.O. Box 550 | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovations Inc | P.O. Box 426 | 223 Se 1St Ave | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovations Inc | P.O. Box 550 | 223 Se 1St Ave | Clara City, MN 56222 | | | First Class Mail |
| Impact Innovations Inc | P.O. Box 550 | Clara City, MN 56222 | | | | First Class Mail |
| Impact Innovations Inc | 6269 Shelby Dr | Memphis, TN 38141 | | | | First Class Mail |
| Impact Innovations Inc | 1001 W Roosevelt Rd, Ste 203 | Westchester, IL 60154 | | | | First Class Mail |
| Impact Int'l Products Inc | 1642 Van Buren Ave | Des Plaines, IL 60018 | | | | First Class Mail |
| Impact Int'l Products Inc | 40 Grisset Dr | Ste 300 | Kirkwood, NY 13795 | | | First Class Mail |
| Impact Marketing & Pr, Inc | 829 S High St | West Chester, PA 19382 | | | | First Class Mail |
| Impact Outsourcing Solutions | 300 Wilson Road, Building 600 | Griffin, GA 30223 | | | | First Class Mail |
| Impact Outsourcing Solutions | P.O. Box 13188 | Milwaukee, WI 53213 | | | | First Class Mail |
| Impact Products Inc | 1580 N Northwest Hwy | 3190 | Park Ridge, IL 60068 | | | First Class Mail |
| Impact Products Inc | P.O. Box 772721 Detroit | Detroit, MI 48277 | | | | First Class Mail |
| Impact Products Inc | 2840 Centennial Rd | Toledo, OH 43617 | | | | First Class Mail |
| Impact Products Inc | 2840 Centennial Rd | Toledo, OH 43617 | | | | First Class Mail |
| Imperial Adhesive | Attn: Bill Casper | 6315 Wiehe Road | Cincinnati, OH 45237 | | | First Class Mail |
| Imperial Adhesive | 6315 Wiehe Road | Cincinnati, OH 45237 | | | | First Class Mail |
| Imperial Agway | Attn: Curt Whelpley, Owner | 400 Main St | Imperial, PA 15126 | | | First Class Mail |
| Imperial Agway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 400 Main St | Imperial, PA 15126 | | First Class Mail |
| Imperial Blades LLC | 3015 Perry St | Madison, WI 53713 | | | | First Class Mail |
| Imperial Blades LLC | 450 Progress Way | Sun Prairie, WI 53590 | | | | First Class Mail |
| Imperial Floors | P.O. Box 10030 | Eugene, OR 97440 | | | | First Class Mail |
| Imperial Graphics Inc | 1900 S Highland Ave | Lombard, IL 60004 | Lombard, IL 60004 | | | First Class Mail |
| Imperial Graphics Inc | 1900 S Highland Ave | Lombard, IL 60004 | | | | First Class Mail |
| Imperial Manufacturing Group USA Inc | 1450 Discovery Pkwy | Alton, IL 62002 | | | | First Class Mail |
| Imperial Manufacturing Group USA Inc | Attn: André Stever | 480 Ferdinand Blvd | Dieppe, NB E1A 6V9 | Canada | | First Class Mail |
| Imperial Manufacturing Group USA, Inc. | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | | First Class Mail |
| Imperial Marble Corp | P.O. Box 97465 | Chicago, IL 60678 | | | | First Class Mail |
| Imperial Marble Corp | P.O. Box 97465 | Chicago, IL 60690 | | | | First Class Mail |
| Imperial Marble Corp | 325 E Lasalle St | Somonauk, IL 60552 | | | | First Class Mail |
| Imperial Marble Corp | 327 E Lasalle St | Somonauk, IL 60552 | | | | First Class Mail |
| Imperial Marble Corp | P.O. Box 668 | Somonauk, IL 60552 | | | | First Class Mail |
| Imperial Mfg Group USA Inc | 40 Industrial Park St | Richibucto, NB E4W 4A4 | Canada | | | First Class Mail |
| Imperial Mfg Group Usa Inc | 1410 Discovery Pkwy | Alton, IL 62002 | | | | First Class Mail |
| Imperial Mfg Group Usa Inc | 1450 Discovery Parkway | Alton, IL 62002 | | | | First Class Mail |
| Imperial Mfg Group USA Inc | 1450 Discovery Pkwy | Alton, IL 62002 | | | | First Class Mail |
| Imperial Mfg Group Usa Inc | 1410 Discovery Pkwy | Batchtown, IL 62006 | | | | First Class Mail |
| Imperial Mfg Group Usa Inc | P.O. Box 71470 | Chicago, IL 60694 | | | | First Class Mail |
| Imperial Mfg Group Usa Inc | 6464 Staunton Rd | Hamel, IL 62046 | | | | First Class Mail |
| Imperial Mfg Group Usa Inc | 6464 Staunton Rd | P.O. Box 348 | Hamel, IL 62046 | | | First Class Mail |
| Imperial Power Co Ltd | c/o Zhejiang Shengxingli Leisu | No 1 East Rd | Hardware Tech Indust Zone | Yongkang, Zhejiang 321300 | China | First Class Mail |
| Imperial Power Co Ltd | 2F Of Guang Wu Jun Hao Brick | Tai-Xin Rd, Pai Lou Ji | Wan Jiang Area | Dongguan City, Guangdong 523068 | China | First Class Mail |
| Imperial Power Co Ltd | 2F Of Guange-Wu Jun-Hao | Tai-Xin Rd, Pai Lou Ji | Wan Jiang Area | Dongguan, Guangdong 523068 | China | First Class Mail |
| Imperial Power Co Ltd | 2F of Guange-Wu Jun-Hao | Tai-Xin Road, Pai Lou Ji | Wan Jiang Area | Dongguan, 523068 | China | First Class Mail |
| Imperial Power Co Ltd | 222 Nashville Ave | Huntington Beach, CA 92648 | | | | First Class Mail |
| Imperial, Inc | P.O. Box 11008 | 789 Packer Dr | Green Bay, WI 54307 | | | First Class Mail |
| Imperial, Inc | P.O. Box 23910 | 789 Packer Dr | Green Bay, WI 54305 | | | First Class Mail |
| Imperial, Inc | P.O. Box 23910 | Greenbay, WI 54305 | | | | First Class Mail |
| Implus Footcare-Yaktrak Div | P.O. Box 679394 | Dallas, TX 75267 | | | | First Class Mail |
| Implus Footcare-Yaktrak Div | 2001 T W Alexander Dr | Durham, NC 27704 | | | | First Class Mail |
| Implus Footcare-Yaktrak Div | 9221 Globe Center Dr | Morrisville, NC 27560 | | | | First Class Mail |
| Implus Footcare-Yaktrak Div | 3501 Algonquin Road, Ste 570 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Implus Footcare-Yaktrak Div | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Implus Footcare-Yaktrak Div | 3501 Algonquin Road | Suite 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Import Cab Over Truck | 1331 Sparta Pike | Lebanon, TN 37090 | | | | First Class Mail |
| Importaciones De La 71 SA De CV | Attn: Alejandro Xacur Salazar | Calle 71 480 X 54 Y 56 Centro | Rfc: Isu890316010 | Merida Yucatan, Mexico | Mexico | First Class Mail |
| Importadora America S.A. | 100 Este Escuela K Cantillano | San Jose | Ecuador | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Jaime Roldos S/N Av Huayna Capac | Guailacan | Ecuador | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia Ltda | Attn: Patricio Matute, Gen Mgr | Elia Liut Y Calle Vieja | Cuenca | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, Gen Mgr | Elia Liut Y Calle Vieja | Cuenca | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Andrs E Crdova S/N Y Comandante | Che Guevara Parroquia Azogues | Azogues | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cia Ltda | Attn: Patricio Matute, General Manager | Via Giron Pasaje S/N Sector Y De | La Union Parroquia Abdon Calderon | Santa Isabel, Ecuador | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Victoria Del Portete S/N Y Tratado | De Giron Parroquia Machangara | Cuenca, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Calle Elia Liut S/N Y Calle Vieja | Parroquia El Vecino | Cuenca, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Panamericana Sur S/N; Sector Huachi | El Belen Km 7 Parroq Huachi Chico | Ambato, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Jose Victor Izquierdo S/N Y Nicolas | Vasquez Barrio Lintur Parr Paute | Paute, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Av Remigio Crespo S/N Y Ave De Las | Americas Parroquia El Batan | Cuenca, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Andres F Cordova S/N Y Comandante | Che Guevara Parroquia Azogues | Azogues, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Jaime Roldos S/N Y Av Huayna Capac | Parroquia Gualaceo | Gualaceo, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Huayna Capac 1-76 Y Pio Bravo | Barrio El Vecino | Cuenca, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Importadora Comercial Elhierro Cial.tda | Attn: Patricio Matute, General Manager | Calle Luis Rivas S/N Y Pajonal Y | Arizaga Parroquia Machala | Machala, Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Av Remigio Crespo S/N Y Ave De Las | Americas Parroquia El Batan | Cuenca | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Calle Elia Liut S/N Y Calle Vieja | Parroquia El Vecino | Cuenca | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Calle Guayaquil S/N Y Orillas Del | Zamora Parroquia San Sebastian | Loja | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Calle Luis Rivas S/N Y Pajonal Y | Arizaga Parroquia Machala | Machala | Ecuador | First Class Mail |
| Importadora Comercial El Hierro CIA Ltda | Via Giron Pasaje a 100 metros | de la Y de la Union | Yungulla | Ecuador | | First Class Mail |
| Importadora Comercial El Hierro CIA Ltda | Jaime Roldos y Huayna Capac | Gualaceo | Ecuador | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Huayna Capac 1-76 Y Pio Bravo | Barrio El Vecino | Cuenca | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Jaime Roldos S/N Y Av Huayna Capac | Parroquia Gualaceo | Gualaceo | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Jose Victor Izquierdo S/N Y Nicolas | Vasquez Barrio Lintur Parr Paute | Paute | Ecuador | First Class Mail |
| Importadora Comercial El Hierro CIA Ltda | Luis Pajonal y Arzaga | Machala | Ecuador | | | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Panamericana Sur S/N; Sector Huachi | El Belen Km 7 Parroq Huachi Chico | Ambato | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Via Giron Pasaje S/N Sector Y De | La Union Parroquia Abdon Calderon | Santa Isabel | Ecuador | First Class Mail |
| Importadora Comercial El Hierro Cia Ltda | Attn: Patricio Matute, General Manager | Victoria Del Portete S/N Y Tratado | De Giron Parroquia Machangara | Cuenca | Ecuador | First Class Mail |
| Imprint Enterprises | 555 N Commons Dr | Aurora, IL 60504 | | | | First Class Mail |
| Imprint Enterprises | 555 N Commons Drive | Aurora, IL 60504 | | | | First Class Mail |
| Imprint Enterprises Inc | 1842 Centrepoint Dr | Naperville, IL 60563 | Naperville, IL 60563 | | | First Class Mail |
| Imprint Enterprises Inc | 1842 Centrepoint Dr | Naperville, IL 60563 | | | | First Class Mail |
| Imprint Plus | 21320 Gordon Way | Unit 260 | Richmond, BC V6W 1J8 | Canada | | First Class Mail |
| Imprint Plus | 8687 Yukon St | Vancouver, BC V5X 4V1 | Canada | | | First Class Mail |
| Imprint Plus | 9240 Collection Center Dr, Unit 260 | Chicago, IL 60693 | | | | First Class Mail |
| Imprivata | 480 Totten Pond Road | 6th Fl | Waltham, MA 02451 | | | First Class Mail |
| Imprivata | 480 Totten Pond Road | 6Th Floor | Waltham, MA 02451 | | | First Class Mail |
| Imprivata Inc | 480 Totten Pond Rd 6th Fl | 20 Citypoint | Waltham, MA 02451 | | | First Class Mail |
| Improved Decisions Inc. | 401 Florence St | Palo Alto, CA 94301 | | | | First Class Mail |
| Ims | 8940 Cotter Street | Lewis Center, OH 43035 | | | | First Class Mail |
| Ims Trading Corp | P.O. Box 416148 | Boston, MA 02241 | | | | First Class Mail |
| Ims Trading Corp | 965 Cranbury S River Rd | Monroe, NJ 08831 | | | | First Class Mail |
| Ims Trading Corp | 34 Passaic St | Wood Ridge, NJ 07075 | | | | First Class Mail |
| IMUSA USA LLC | 6000 NW 97th Ave, Unit 26 | Miami, FL 33178 | | | | First Class Mail |
| Imusa USA, LLC | 125 W 55th St, Unit 26 | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Imusa Usa, LLC | 6000 Nw 97 Ave | Unit 26 | Doral, FL 33178 | | | First Class Mail |
| In A Bind | 13014 Coppermine Rd | Union Bridge, MD 21791 | | | | First Class Mail |
| In Demand | 200 W Adams, Ste 110 | Chicago, IL 60606 | | | | First Class Mail |
| In Demand Marketing LLC | 2911 E Harcourt St | Compton, CA 90221 | | | | First Class Mail |
| In Demand Marketing LLC | 180 Passaic Ave | Fairfield, NJ 07004 | | | | First Class Mail |
| In Demand Marketing LLC | 2101 Buckskin Dr | Los Osos, CA 93402 | | | | First Class Mail |
| In Demand Marketing LLC | 120 Mata Way | Ste 104 | San Marcos, CA 92069 | | | First Class Mail |
| In Demand Marketing LLC | 5900 Sea Lion Pl | Ste 140 | Carlsbad, CA 92010 | | | First Class Mail |
| IN Dept of Revenue | P.O. Box 40 | Indianapolis, IN 46206 | | | | First Class Mail |
| IN Dept of Workforce Development | 10 N Senate Ave, Ste 202 | Indianapolis, IN 46204 | | | | First Class Mail |
| In House Agency Forum | 179 Lincoln St | Ste 400 | Boston, MA 02111 | | | First Class Mail |
| In-Motion Design | 12700 Nw 42 Ave | Office 110 | Opa Locka, FL 33054 | | | First Class Mail |
| In-Motion Design | 7027 Mohl St | Paramount, CA 90723 | | | | First Class Mail |
| In The Breeze LLC | 63004 Layton Ave | Bend, OR 97701 | | | | First Class Mail |
| In The Breeze LLC | 63075 Ne 18th | Bend, OR 97701 | | | | First Class Mail |
| In The Breeze LLC | P.O. Box 6417 | Bend, OR 97708 | | | | First Class Mail |
| In The Breeze LLC | 63075 Ne 18th | Ste 100 | Bend, OR 97701 | | | First Class Mail |
| In The Breeze, LLC | P.O. Box 6417 | Bend, OR 97708 | | | | First Class Mail |
| Incon | Attn: Jackie | 74 Industrial Park | P.O. Box 638 | Saco, ME 04072 | | First Class Mail |
| Incon | P.O. Box 638 | 74 Industrial Park | Saco, ME 04072 | | | First Class Mail |
| Incredible Productions Inc | 8204 Elmbrook Dr, Ste 176 | Dallas, TX 75247 | | | | First Class Mail |
| Incredible Solutions | 4304 Larry Ln | Arlington, TX 76017 | | | | First Class Mail |
| Incredible Solutions | 1440 Holloway Rd | Holland, OH 43528 | | | | First Class Mail |
| Incredible Solutions | 28468 Ballard Dr | Lake Forrest, IL 60045 | | | | First Class Mail |
| Incredible Solutions | 449 Newman St | Mansfield, OH 44902 | | | | First Class Mail |
| Incredible Solutions | 849 Neely Ferry | Simpsonville, SC 29680 | | | | First Class Mail |
| Incredible Solutions | 560 S Reynolds Rd | Toledo, OH 43615 | | | | First Class Mail |
| Incredible Solutions | 1052 Mahoning Ave | Warren, OH 44483 | | | | First Class Mail |
| Incredible Solutions | 1052 Mahoning Ave | Warren, OH 44484 | | | | First Class Mail |
| Induco Mfg Ltd | 813 Brock Rd | Pickering, ON L1W 3L8 | Canada | | | First Class Mail |
| Induco Mfg Ltd | 813 Brock Rd | Unit 10 | Pickering, ON L1W 3L8 | Canada | | First Class Mail |
| Indco Inc | Attn: Don Koerber | 4040 Earnings Way | New Albany, IN 47150 | | | First Class Mail |
| Indco Inc | Attn: Mark Hennis | 4040 Earnings Way | New Albany, IN 47150 | | | First Class Mail |
| Indco Inc | Mark Hennis | 4040 Earnings Way | New Albany, IN 47150 | | | First Class Mail |
| Indco Inc | 4040 Earnings Way | New Albany, IN 47150 | | | | First Class Mail |
| Indco Inc | P.O. Box 589 | New Albany, IN 47151 | New Albany, IN 47151 | | | First Class Mail |
| Indco, Inc | P.O. Box 589 | New Albany, IN 47150 | New Albany, IN 47150 | | | First Class Mail |
| Indco, Inc | P.O. Box 589 | New Albany, IN 47150 | | | | First Class Mail |
| Indeed Inc | Mail Code 5160 | P.O. Box 660367 | Dallas, TX 75266 | | | First Class Mail |
| Indeed, Inc. | Indeed Tower 200 West 6Th St | Fl 36 | Austin, TX 78701 | | | First Class Mail |
| Indeed, Inc. | Indeed Tower 200 West 6Th Street | Floor 36 | Austin, TX 78701 | | | First Class Mail |
| Indemax | 1 Industrial Dr | Vernon, NJ 07462 | | | | First Class Mail |
| Independence True Value Hm Ctr | Attn: Douglas R Luhrs | 1543 Route 739 | Dingmans Ferry, PA 18328-3482 | | | First Class Mail |
| Independence True Value Hm Ctr | Independence Home Center of Dingmans Ferry, Inc | 1543 Route 739 | Dingmans Ferry, PA 18328-3482 | | | First Class Mail |
| Independence True Value HM CTR | 1543 Route 739 | Dingmans Ferry, PA 18328 | | | | First Class Mail |
| Independent Bearing Inc | Attn: Thomas Morawcek | 16W231 S Frontage Rd #15 | Burr Ridge, IL 60527 | | | First Class Mail |
| Independent Bearing Inc | Thomas Morawcek | 16W231 S Frontage Rd #15 | Burr Ridge, IL 60527 | | | First Class Mail |
| Independent Bearing Inc | Attn: Thomas Morawcek | 16W231 S Frontage Rd Unit 15 | Burr Ridge, IL 60527 | | | First Class Mail |
| Independent Bearing Inc | 16W231 S Frontage Rd, Ste 15 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Independent Electric Supply Inc | P.O. Box 749793 | Los Angeles, CA 90074 | | | | First Class Mail |
| Independent Hardware Induserve Supply | Attn: Frank Stanco | 14 S Front St | Philadelphia, PA 19106-3001 | | | First Class Mail |
| Independent Hardware Indusesrve Supply | Independent Hardware, Inc | Attn: Frank Stanco | 14 S Front St | Philadelphia, PA 19106-3001 | | First Class Mail |
| Independent Timber Merchants | P.O. Box 101556 | Auckland, North Shore 0745 | New Zealand | | | First Class Mail |
| India Overseas Traders Inc | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| India Overseas Traders Inc | 110 Tasker St | Philadelphia, PA 19148 | | | | First Class Mail |
| India Overseas Traders Inc | 325 Ayer Rd | Ste B-1106 | Harvard, MA 01451 | | | First Class Mail |
| Indian Hill Trading Post | Attn: Stuart Watt | 148 Moosehead Lake Rd | Greenville, ME 04441-3608 | | | First Class Mail |
| Indian Hill Trading Post | Four Seasons Trading Post, Inc | Attn: Stuart Watt | 148 Moosehead Lake Rd | Greenville, ME 04441-3608 | | First Class Mail |
| Indian River Auto Parts & Hardware | London's Auto Parts Inc | Attn: Scott Landon, Owner | 5731 M 68 Hwy | Indian River, MI 49749 | | First Class Mail |
| Indian River Auto Parts&Hardware | Attn: Scott Landon, Owner | 5731 M 68 Hwy | Indian River, MI 49749 | | | First Class Mail |
| Indiana Attorney General'S Off | Division Of Unclaimed Property | 302 W Washington St Fifth Fl | Indianapolis, IN 46204 | | | First Class Mail |
| Indiana Department Of Revenue | Tax Administration | P.O. Box 7228 | Indianapolis, IN 46207 | | | First Class Mail |
| Indiana Dept of Revenue | Tax Administration | P.O. Box 7228 | Indianapolis, IN 46207 | | | First Class Mail |
| Indiana Dept Of Workforce | Development | P.O. Box 847 | Indianapolis, IN 46206 | | | First Class Mail |
| Indiana Mills & Mfg Inc | 18881 Immi Way | 18881 U.S.31 North | Westfield, IN 46074 | | | First Class Mail |
| Indiana Mills & Mfg Inc | 18881 Us 31 N | C A P E Bldg | Westfield, IN 46074 | | | First Class Mail |
| Indiana Mills & Mfg Inc | Dept 46277 | Indianapolis, IN 46277 | | | | First Class Mail |
| Indiana Mills & Mfg Inc | P.O. Box 7700 | Indianapolis, IN 46277 | | | | First Class Mail |
| Indiana Mills & Mfg Inc | 18881 Immi Way | Westfield, IN 46074 | | | | First Class Mail |
| Indiana Mills & Mfg Inc | 18881 Us 31 N | Westfield, IN 46074 | | | | First Class Mail |
| Indiana State Chemist | 175 S University St | West Lafayette, IN 47907 | | | | First Class Mail |
| Indiana U-Bolts Inc | 202 Mayville St | Theresa, WI 53091 | | | | First Class Mail |
| Indiana U-Bolts Inc | 300 E Railroad St | Waterloo, IN 46793 | | | | First Class Mail |
| Indiana U-Bolts Inc | P.O. Box 788 | Waterloo, IN 46793 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Inzlander Steindler | Shelley/Jamie | P.O. Box 125 | S Beloit, IL 61080 | | First Class Mail |
| Inzlander Steindler | P.O. Box 8104 | Vernon Hills, IL 60061 | | | First Class Mail |
| Indoff | Indoff Inc | Attn: Tom Vanhoozer | 11816 Lackland Rd | St Louis, MO 63146 | First Class Mail |
| Indoff Inc. | Attn: Tim Strong | 110 Blackberry Court | Yorkville, IL 60560 | | First Class Mail |
| Indoff Inc. | 110 Blackberry Court | Yorkville, IL 60560 | | | First Class Mail |
| Indumar Products Inc | 1283 N Post Oak Rd, Ste 100 | Houston, TX 77055 | | | First Class Mail |
| Indumar Products Inc | 2230 W Governors Cir | Houston, TX 77092 | | | First Class Mail |
| Indumar Products Inc | 3355 W Alabama, Ste 110 | Houston, TX 77098 | | | First Class Mail |
| Indumar Products Inc | 5851 SW Freeway, Ste 411 | Houston, TX 77251 | | | First Class Mail |
| Indusco | 1200 W Hamburg St | Baltimore, MD 21230 | | | First Class Mail |
| Indusco | Attn: Heather Clifford | 2113 Main St | Hartford, CT 06120-2316 | | First Class Mail |
| Induserve Supply | Roth Supply, LLC | Attn: Heather Clifford | 2113 Main St | Hartford, CT 06120-2316 | First Class Mail |
| Induserve Supply @ Memphis | Jackson Ave Hardware & Paint Co, Inc | Attn: Meadruth Siok | 3365 Jackson Ave | Memphis, TN 38122-1132 | First Class Mail |
| Indus-Tool | 300 N Elizabeth St | Chicago, IL 60607 | | | First Class Mail |
| Industrial - Cash Sales | 1920 Leonard Avenue | Columbus, OH 43219 | | | First Class Mail |
| Industrial Battery Products In | 1250 Ambassador Blvd | St Louis, MO 63132 | | | First Class Mail |
| Industrial Battery Products, Inc | Attn: Tina Jones | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Products, Inc | Attn: Tom Gasperec | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Products, Inc | Tina Jones | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Products, Inc | Tom Gasperec | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Products, Inc | 1250 Ambassador Blvd | St Louis, MO 63132 | | | First Class Mail |
| Industrial Battery Products, Inc | Attn: Matthew Scuito | 1250 Ambassador Blvd | St Louis, MO 63132 | | First Class Mail |
| Industrial Battery Services | 6856 York St | Denver, CO 80229 | | | First Class Mail |
| Industrial C & S LLC | P.O. Box 734529 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Industrial C & S LLC | P.O. Box 96181 | Chicago, IL 60693 | | | First Class Mail |
| Industrial C & S LLC | 1785 Withers Dr | Denver, NC 28037 | | | First Class Mail |
| Industrial C & S LLC | 2015 Eastbridge Pkwy | Mascot, TN 37806 | | | First Class Mail |
| Industrial C & S LLC | 1471 Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | | First Class Mail |
| Industrial C & S LLC | 1471 Business Center Drive, Ste 800 | Mt Prospect, IL 60056 | | | First Class Mail |
| Industrial C & S LLC | 41 Woodford Ave | Plainville, CT 06062 | | | First Class Mail |
| Industrial C & S LLC | 418 Farnsworth Cir | Port Barrington, IL 60010 | | | First Class Mail |
| Industrial C & S LLC | 1471 Business Center Drive | Suite 800 | Mount Prospect, IL 60056 | | First Class Mail |
| Industrial Connections & Sol | Attn: Melvin George | 4200 Wildwood Pkwy | Atlanta, GA 30339 | | First Class Mail |
| Industrial Container Services | 1385 Blatt Blvd | Gahanna, OH 43230 | | | First Class Mail |
| Industrial Container Services LLC | Lockbox 74007518 | Chicago, IL 60674 | | | First Class Mail |
| Industrial Container Services, LLC | Dba Meyer Steel Drum Inc | Thomas Popa | Lockbox 74007518 | Chicago, IL 60674-0185 | First Class Mail |
| Industrial Container Services, LLC | Dba Meyer Steel Drum Inc | Thomas Popa | 3201 S Millard Ave | Chicago, IL 60623 | First Class Mail |
| Industrial Container Services, LLC | P.O. Box 74007518 | Chicago, IL 60674 | | | First Class Mail |
| Industrial Container Services, LLC | P.O. Box 74007518 | Lockbox 74007518 | Chicago, IL 60674 | | First Class Mail |
| Industrial Door Co | 1555 Landmeier Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Industrial Door Co | 1347 Windward Cir | West Sacramento, CA 95691 | | | First Class Mail |
| Industrial Door Company | 1555 Landmeier Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Industrial Door Company | 1555 Landmeier Road | Elk Grove Village, IL 60007 | | | First Class Mail |
| Industrial Environmental | P.O. Box 331 | 794 N Shore Dr | Crystal Lake, IL 60039-0331 | | First Class Mail |
| Industrial Environmental | Jim Meldrum | 794 North Shore Dr | P.O. Box 331 | Crystal Lake, IL 60039-0331 | First Class Mail |
| Industrial Fabricators Inc | 265 East Broadway Avenue | Westerville, OH 43081 | | | First Class Mail |
| Industrial Fire & Safety | P.O. Box 23521 | Eugene, OR 97402 | | | First Class Mail |
| Industrial Gases Inc | Attn: Peter Crispin, Owner | Malaloa Village | Pago Pago, AS | | First Class Mail |
| Industrial Gases Inc. | Attn: Peter Crispin, Owner | Malaloa Village | Pago Pago | American Samoa | First Class Mail |
| Industrial Hardware | Attn: Randall Esch, President | 2102 Kelley Court | Pittsburg, CA 94565-5042 | | First Class Mail |
| Industrial Hardware | Marine Express, Inc | Attn: Randall Esch, President | 2102 Kelley Court | Pittsburg, CA 94565-5042 | First Class Mail |
| Industrial Hardware Supply Inc | Industrial Hardware Supply, Inc | Attn: Donald Tatem | 4109 Bainbridge Blvd | Chesapeake, VA 23324-1403 | First Class Mail |
| Industrial Instrument | 5643 W. 63Rd Place | Chicago, IL 60638 | | | First Class Mail |
| Industrial Magnetics, Inc | 1275 M-75 S | Boyne City, MI 49712 | | | First Class Mail |
| Industrial Magnetics, Inc | 1385 M-75 S | Boyne City, MI 49712 | | | First Class Mail |
| Industrial Materials Corp | 7701 Harborside Dr | Galveston, TX 77554 | | | First Class Mail |
| Industrial Materials Corp | 7701 Harborside Drive | Galveston, TX 77554 | | | First Class Mail |
| Industrial Packaging Corp | P.O. Box 162352 | Atlanta, GA 30321 | | | First Class Mail |
| Industrial Planners Group | 1327 W. Washington Blvd. | Chicago, IL 60607 | | | First Class Mail |
| Industrial Pneumatic Supply Co | 220 West Ridge Road | Villa Park, IL 60181 | | | First Class Mail |
| Industrial Printer Services | W 905 Myrtle Rd | Genoa City, WI 53128 | | | First Class Mail |
| Industrial Printer Services | W 905 Myrtle Rd | Genoa City, WI 53128 | | | First Class Mail |
| Industrial Scient/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Industrial Service & Supply | Brett Soileau | Attn: Brett Soileau, Owner | 1212 W Lincoln Rd | Ville Platte, LA 70586-3050 | First Class Mail |
| Industrial Service Prods | 8848 W 45th St | Lyons, IL 60534 | | | First Class Mail |
| Industrial Svc & Supply | Attn: Brett Soileau, Owner | 1212 W Lincoln Rd | Ville Platte, LA 70586-3050 | | First Class Mail |
| Industrial Thermo Polymers | 153 Van Kirk Dr | Brampton, ON L7A 1A4 | Canada | | First Class Mail |
| Industrial Thermo Polymers | 10060 Roosevelt Rd | (2Nd Floor) | Westchester, IL 60154 | | First Class Mail |
| Industrial Thermo Polymers | 3709 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Inete Ponder | Address Redacted | | | | First Class Mail |
| Ineos Enterprises Us Int Fin Llc | C/O Ineos Pigments Usa Inc | Attn: Michael Naglieri | P.O. Box 759165 | Baltimore, MD 21275-9165 | First Class Mail |
| Ineos Enterprises Us Int Fin LLC | Michael Naglieri | Ineos Pigments Usa Inc | P.O. Box 759165 | Baltimore, MD 21275-9165 | First Class Mail |
| Ineos Pigments Usa Inc | Attn: Robin Thome | 6752 Baymeadow Dr | Glen Burnie, MD 21060 | | First Class Mail |
| Ineos Pigments Usa Inc | Robin Thome 440-996-1535 | 6752 Baymeadow Dr | Glen Burnie, MD 21060 | | First Class Mail |
| Ineos Pigments Usa Inc | Ineos Enterprises Us Int Fin | P.O. Box 759165 | Baltimore, MD 21275 | | First Class Mail |
| Ineos Silica (Tec-Mar Jv) | Attn: Christy - Fifo | 185 Industrial Dr | Elmhurst, Il 60126 | | First Class Mail |
| Infinite Creative Enterprises Inc | c/o Hellmann Worldwide Logisti | 18289 Olympic Ave S | Tukwila, WA 98188 | | First Class Mail |
| Infinite Creative Enterprises Inc | 2120 W 7th Pl | Eugene, OR 97402 | | | First Class Mail |
| Infinite Creative Enterprises Inc | 68 Rte 125 | Kingston, NH 03848 | | | First Class Mail |
| Infinite Energy | P.O. Box 791263 | Baltimore, MD 21279 | | | First Class Mail |
| Infiniti Cleaning Solutions LLC | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Infiniti Cleaning Solutions LLC | 1 Trinity Ln | Ste 8, 2nd Fl | Mount Holly, NC 08060 | | First Class Mail |
| Infiniti Cleaning Solutions LLC | 1 Trinity Lane | Suite 8, 2Nd Floor | Mount Holly, NJ 08060 | | First Class Mail |
| Infinity Lawn & Garden | 240 Tennant Way | Longview, WA 98632 | | | First Class Mail |
| Infinity Lawn & Garden | P.O. Box 1553 | Milan, IL 61264 | | | First Class Mail |
| Infinity Lawn & Garden | 8100 31St St W | Rock Island, IL 61201 | | | First Class Mail |
| Inflatable Resources(Spacewalk) | 450 31St St | Kenner, LA 70065 | | | First Class Mail |
| Inflatable Resources(Spacewalk) | P.O. Box 140988 | Metairie, LA 32814 | | | First Class Mail |
| Inflatable Resources(Spacewalk) | P.O. Box 140988 | Orlando, FL 32814 | | | First Class Mail |
| Influential Marketing Group | 2902 Dorian Dr | Oakton, VA 22124 | | | First Class Mail |
| Influential Marketing Group LLC | 2902 Dorian Drive | Oakton, VA 22124 | | | First Class Mail |
| Infoarmor Inc | 7350 N Dobson Rd, Ste 101 | Scottsdale, AZ 85256 | | | First Class Mail |
| Infoarmor Inc | 7350 N Dobson Road Suite 101 | Scottsdale, AZ 85256 | | | First Class Mail |
| Infoarmor, Inc | 7350 N Dobson Road | Ste 101 | Scottsdale, AZ 85256 | | First Class Mail |
| Infomercials Inc | 2880 N Lamb Blvd | Las Vegas, NV 89115 | | | First Class Mail |
| Infomercials Inc | 2880 North Lamb Blvd | Las Vegas, NV 89115 | | | First Class Mail |
| Infomercials Inc | 2115 W 1150 N | Springville, UT 84663 | | | First Class Mail |
| Infomotion Corporation | 8776 E Shea Blvd, B3A-200 | Scottsdale, AZ 85260 | | | First Class Mail |
| Infor | 13560 Morris Rd | Ste 4100 | Alpharetta, GA 30004 | | First Class Mail |
| Infor | 13560 Morris Rd | Suite 4100 | Alpharetta, GA 30004 | | First Class Mail |
| Infor (Us) Inc | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004 | | | First Class Mail |
| Infor (Us) Inc | Attn: Tim Lund | Nw 7418 | P.O. Box 1450 | Minneapolis, MN 55485-7418 | First Class Mail |
| Infor (Us) Inc | Tim Lund | Nw 7418 | Minneapolis, MN 55485-7418 | | First Class Mail |
| Infor (Us) Inc | Nw 7418 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Infor (Us), Inc. | 641 Ave Of The Americas | New York, NY 10011 | | | First Class Mail |
| Infor Global Solutions | P.O. Box 1450 | Minneapolis, MN 55485-5421 | | | First Class Mail |
| Infor Global Solutions (Datastream) | Karen | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004-8995 | | First Class Mail |
| Infora Llc | 46 Amity Rd | Warwick, NY 10990 | | | First Class Mail |
| Informatica Corporation | 100 Cardinal Way | Redwood City, CA 94063 | | | First Class Mail |
| Information Builders | 20 North Martingale Road | Ste 430 | Schaumburg, IL 60173 | | First Class Mail |
| Infosys Limited | Electronics City, Hosur Road | India | | | First Class Mail |
| Infrapak | Tom Qeisser | 2 S 613 Route 59 | P.O. Box 600 | Warrenville, IL 60555 | First Class Mail |
| Infrapak | P.O. Box 600 | 2 S 613 Rte 59 | Warrenville, IL 60555 | | First Class Mail |
| Ing Edgar Martinez SRL | Attn: Edgar Martinez Reyes, Owner | Av Manolo Tavarez Justo No 46 | Puerto Plata | Dominican Republic | First Class Mail |
| Ingersoll Rand | 301 Industrial Dr | Campbellsville, KY 42718 | | | First Class Mail |
| Ingersoll Rand | 9801 Twin Lakes Pkwy | Charlotte, NC 28269 | | | First Class Mail |
| Ingersoll Rand | P O Box 7415768 | Chicago, IL 60674 | | | First Class Mail |
| Ingersoll Rand | 15768 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ingersoll Rand | 15768 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Ingersoll Rand | 1209 Pointe Pl | Old Hickory, TN 37138 | | | First Class Mail |
| Ingersoll Rand | 1209 Pointe Place | Old Hickory, TN 37138 | | | First Class Mail |
| Ingersoll Rand | 2105 Elm Hill Pike | Ste 200 | Nashville, TN 37210 | | First Class Mail |
| Ingersoll Rand | 1915 Rosedale St | West Bloomfield, MI 48324 | | | First Class Mail |
| Ingersoll Rand | Attn: Bob Skalski | 888 Industrial Drive | Elmhurst, IL 61026 | | First Class Mail |
| Ingersoll-Rand | 888 Industrial Drive | Elmhurst, IL 61026 | | | First Class Mail |
| Ingleside Plantation Nurseries Inc | 5870 Leedstown Rd | Colonial Beach, VA 23443 | | | First Class Mail |
| Ingleside Plantation Nurseries Inc | 5870 Leedstown Rd | Oak Grove, VA 22443 | | | First Class Mail |
| Inglewood True Value | Estate of Malcolm Lee Barrett Jr | Attn: M Lee Barrett | 3214 Gallatin Rd | Nashville, TN 37216-3038 | First Class Mail |
| Inglewood True Value Hdwe&Supply | Edward C Joo | Attn: Ed Joo | 10600 Hawthorne Blvd | Lennox, CA 90304-1910 | First Class Mail |
| Inglewood True Value Hdwe,&Supply | Attn: Ed Joo | 10600 Hawthorne Blvd | Lennox, CA 90304-1910 | | First Class Mail |
| Inialasi C Ufaiha | Address Redacted | | | | First Class Mail |
| Initial Electronics Inc | 12838 S Cicero Ave | Alsip, IL 60803 | | | First Class Mail |
| Initial Electronics Inc | 135 S Lasalle, Dept 3806 | Chicago, IL 60674-3806 | | | First Class Mail |
| Ink 'N Thread Imprints | 407 Stone Rd | Mcdonough, GA 30253 | | | First Class Mail |
| Ink'D Greeting Inc | 4327 N 57th Pl | Phoenix, AZ 85018 | | | First Class Mail |
| Ink'D Greeting Inc | 4327 N 57Th Place | Phoenix, AZ 85018 | | | First Class Mail |
| Inkjet | P.O. Box 847501 | Dallas, TX 75284-7501 | | | First Class Mail |
| Inkjet | Lorena/Joe Wojcik | P.O. Box 970 | Montgomery, TX 77356 | | First Class Mail |
| Inkos/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Inksolutionsns LLC | 5928 S Garfield Ave | Commerce, CA 90040 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Inksolutionns LLC | 800 Estes Ave | Elk Grove, IL 60007 | | | First Class Mail |
| Inland Inc | 209 Peterson Dr | Elizabethtown, KY 42701 | | | First Class Mail |
| Inland Inc | 209 Peterson Dr | Elizabethtown, KY 42702 | | | First Class Mail |
| Inland Inc | P. O. Box 644 | Elizabethtown, KY 42702 | | | First Class Mail |
| Inline Electric Supply Co Inc | Attn: Jennifer Summerlin, Owner | 2880 Bob Wallace Ave | Huntsville, AL 35805 | | First Class Mail |
| Inline Electric Supply Company Inc. | Attn: Jennifer Summerlin, Owner | 2880 Bob Wallace Ave | Huntsville, AL 35805 | | First Class Mail |
| Inline Services | 27731 Commercial Dr | Tomball, TX 77375 | | | First Class Mail |
| Inline Services | 27731 Commercial Dr | Tomball, TX 77375 | | | First Class Mail |
| Inline Services | 27731 Commercial Park Rd | Tomball, TX 77375 | | | First Class Mail |
| Inliten LLC | c/o Kupoint Electric Co | Huaide Indust Area, Hu-Men | Dong Guan, Guang Dong 523927 | China | First Class Mail |
| Inliten LLC | c/o Champion Logistics Group | 200 Champion Way | Northlake, IL 60164 | | First Class Mail |
| Inliten LLC | Attn: Denis Foley | 2350 Ravine Way, Ste 300 | Glenview, IL 60025 | | First Class Mail |
| Inliten LLC | 1547 Helton Dr-Box 38 | Florence, AL 35630 | | | First Class Mail |
| Inliten LLC | 2350 Ravine Way | Glenview, IL 60025 | | | First Class Mail |
| Inliten LLC | 2350 Ravine Wy,Unit 300 | Glenview, IL 60025 | | | First Class Mail |
| Inliten LLC | P. O. Box 395 | 1610 Wheat Rd | Winfield, KS 67156 | | First Class Mail |
| Inliten LLC | 2350 Ravine Way | Ste 300 | Glenview, IL 60025 | | First Class Mail |
| Inliten LLC | 2350 Ravine Way | Suite 300 | Glenview, IL 60025 | | First Class Mail |
| Inliten LLC | 2350 Ravine Way | Suite 300 | Glenview, IL 60025 | | First Class Mail |
| Inliten LLC-Import | 2350 Ravine Way | Suite 300 | Glenview, IL 60025 | | First Class Mail |
| Inman True Value Hardware | 11611 Asheville Hwy | Inman, SC 29349 | | | First Class Mail |
| Inmobiliaria La Mundial | Blvd Del Sur, Sector La Puerta | Atras De Gasolinera Puma | San Pedro Sula, SAP | Honduras | First Class Mail |
| Inmobiliaria La Mundial | Blvd Del Sur, Sector La Puerta | Atras De Gasolinera Puma | San Pedro Sula, SAP | Honduras | First Class Mail |
| Inn Of Chicago-Magnificent Mile | 162 E Ohio St | Chicago, IL 60611 | | | First Class Mail |
| Inner Workings, Inc | Attn: Bill Kleine | 17N560 Hidden Hills Trl | West Dundee, Il 60118 | | First Class Mail |
| Inner Workings, Inc | 17N560 Hidden Hills Trail | West Dundee, IL 60118 | | | First Class Mail |
| Innerworkings | 600 W Chicago | Chicago, IL 60654 | | | First Class Mail |
| Innisfree | 501 Madison Ave | 20th Fl | New York, NY 10022 | | First Class Mail |
| Innisfree | 501 Madison Ave | 20Th Floor | New York, NY 10022 | | First Class Mail |
| Inno Labs LP | No 1 Youngun Ave | Room 401-402, Bldg 8 | Ningbo, Zhejiang 315153 | China | First Class Mail |
| Inno Labs LP | c/o Hongkun Metal Products | Shenjia Village, Qiu'Ai Town | Yinzhou District | Ningbo, Zhejiang 315153 | China | First Class Mail |
| Inno Labs LP | P. O. Box 395 | 1610 Wheat Rd | Winfield, KS 67156 | | First Class Mail |
| Inno Labs LP | P. O. Box 395 | 2016 E 19Th Avenue | Winfield, KS 67156 | | First Class Mail |
| Inno Labs LP | 1610 Wheat Rd | Winfield, KS 67156 | | | First Class Mail |
| Innocor Inc | 7435 E 86th St | Indianapolis, IN 46256 | | | First Class Mail |
| Innocor Inc | 187 Rte 36 | Ste 101 | West Long Branch, NJ 07764 | | First Class Mail |
| Innomark Communications LLC | Attn: Kristine Groselak | 420 Distribution Cir | Fairfield, OH 45014 | | First Class Mail |
| Innomark Communications LLC | Kristine Groselak | 420 Distribution Circle | Fairfield, OH 45014 | | First Class Mail |
| Innomark Communications LLC | P.O. Box 715035 | Cincinnati, OH 45271 | | | First Class Mail |
| Innomark Communications LLC | Attn: Nathan Walker | P.O. Box 715035 | Cincinnati, OH 45271-5035 | | First Class Mail |
| Innomark Communications LLC | Nathan Walker | P.O. Box 715035 | Cincinnati, OH 45271-5035 | | First Class Mail |
| Innova | 548 He-Shun Rd | Ren He Town | Foshan, Guangdong 528000 | China | First Class Mail |
| Innova | 9F1, 128 Min Sheng East Rd | Taipei, TW 8862 | Taiwan | | First Class Mail |
| Innova | 15551-C Red Hill Ave | Tustin, CA 92780 | | | First Class Mail |
| Innova Products Us LLC | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | First Class Mail |
| Innova Products Us LLC | 1860 Renaissance Blvd | Sturtevant, WI 53177 | | | First Class Mail |
| Innova Solutions, Inc. | 2400 Meadowbrook Parkway | Duluth, GA 30096 | | | First Class Mail |
| Innovair Corp | 11490 Nw 39th St | Miami, FL 33178 | | | First Class Mail |
| Innovair Corporation | 11490 Nw 39th St | Miami, FL 33178 | | | First Class Mail |
| Innovation First Labs Inc | 1642 Von Buren St | Des Plaines, IL 60018 | | | First Class Mail |
| Innovation First Labs Inc | 1519 IH 30 W | Greenville, TX 75402 | | | First Class Mail |
| Innovation Pet Inc | C/O Xiamen Dadu Century | No 8 Shishan Rd | Xiamen, Fujian | China | First Class Mail |
| Innovation Pet Inc | c/o Xiamen Dadu Century | No 8 Shishan Rd | Dong Fu Town | Xiamen, HaiLang 361027 | China | First Class Mail |
| Innovation Pet Inc | 720 E Watson Center Rd | Carson, CA 90745 | | | First Class Mail |
| Innovation Pet Inc | 3575 Ringsby Ct, Ste 411 | Denver, CO 80216 | | | First Class Mail |
| Innovation Pet Inc | 17011 Beach Blvd | Ste 900 | Huntington Beach, FL 92647 | | First Class Mail |
| Innovation Pet Inc | 17011 Beach Blvd | Ste 900 | Huntington Beach, CA 92647 | | First Class Mail |
| Innovation Pioneers Co | Attn: Faisal Sameer Al-Hamidi, General Manager | Musad Saleh Bldg, 4Th Fl, Off 12 | Takhassui St, Olaya, District | Riyadh | Saudi Arabia | First Class Mail |
| Innovation Pioneers Company | Attn: Faisal Sameer Al-Hamidi, Gen Mgr | Musad Saleh Bldg, 4Th Fl, Off 12 | Takhassui Street, Olaya, District | Riyadh | Saudi Arabia | First Class Mail |
| Innovative Case Inc | Mr Jack Wong | 8 Hebei New Industrial Dst | Sanlian Village, Longhau | Shenzhen, Guangdong 518000 | China | First Class Mail |
| Innovative Case Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Innovative Case Inc | 203 Commercial Dr | Yorkville, IL 60560 | | | First Class Mail |
| Innovative Chemical Technologies Inc | Renee Foley | 680 Douthit Ferry Rd | Cartersville, GA 30120 | | First Class Mail |
| Innovative Chemical Technologies Inc | Attn: Ed Fluhr | 680 Douthit Ferry Rd, Ste 201 | Cartersville, GA 30120 | | First Class Mail |
| Innovative Chemical Technologies Inc | Attn: Renee Foley | 680 Douthit Ferry Rd, Ste 201 | Cartersville, GA 30120 | | First Class Mail |
| Innovative Chemical Technologies Inc | 680 Douthit Ferry Rd | Ste 201 | Cartersville, GA 30120 | | First Class Mail |
| Innovative Components | 1050 National Pkwy | Schaumburg, IL 60173 | | | First Class Mail |
| Innovative Consulting Group | 4726 Western Ave | Knoxville, TN 37921 | | | First Class Mail |
| Innovative Consulting Group (tcg) | 4726 Western Ave | Knoxville, TN 37921 | | | First Class Mail |
| Innovative Consulting Group Inc | Attn: Jen Rodgers | 4726 Western Ave | Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group Inc | Attn: Roger Weidel | 4726 Western Ave | Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group Inc | Roger Weidel | 4726 Western Ave | Knoxville, TN 37921 | | First Class Mail |
| Innovative Consulting Group Inc | 4726 Western Avenue | Knoxville, TN 37921 | | | First Class Mail |
| Innovative Control Inc | Attn: Christina Brewer | 2836 Corporate Parkway | Algonquin, Il 60102 | | First Class Mail |
| Innovative Control Inc | Attn: Christina Brewer | 2836 Corporate Pkwy | Algonquin, IL 60102 | | First Class Mail |
| Innovative Control Inc | Attn: David J Stock | 2836 Corporate Pkwy | Algonquin, IL 60102 | | First Class Mail |
| Innovative Control Inc | 2836 Corporate Parkway | Algonquin, IL 60102 | | | First Class Mail |
| Innovative Control Inc | 2836 Corporate Pkwy | Algonquin, IL 60102 | | | First Class Mail |
| Innovative Developmental Technicques Ltd | 310 S Michigan Ave, Unit 2201 | Chicago, IL 60604 | | | First Class Mail |
| Innovative Marketing Solutions | 1320 Plum Grove Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Innovative Marketing Solutions Inc | 1320 N Plum Grove Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Innovative Marketing Solutions Inc | 1320 Plum Grove Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Innovative Marking System Inc. | 240 South Street | Lowell, MA 01851 | | | First Class Mail |
| Innovative Office Solutions | P.O. Box 271687 | Littleton, CO 80127 | | | First Class Mail |
| Innovative Panel Technologies | 1308 Ne 134th St | Ste 120 | Vancouver, WA 98685 | | First Class Mail |
| Innovative Pet Products | 26 Jaguar Dr | Bundall, QLD 4217 | Australia | | First Class Mail |
| Innovative Pet Products Pty Ltd | 26 Jaguar Dr | Bundall, QLD 4217 | Australia | | First Class Mail |
| Innovative Pet Products Pty Ltd | 26 Jaguar Drive | Bundall, QLD 4217 | Australia | | First Class Mail |
| Innovative Pet Products Pty Ltd | 26 Jaguar Drive | Gcmc Bundall, 4217 | Australia | | First Class Mail |
| Innovative Product Solutions | 1826 W Pearce Blvd, Ste 101 | Wentzville, MO 63385 | | | First Class Mail |
| Innovative Services Co Ltd | No1937 Baoqian Rd | Shanghai, 201811 | China | | First Class Mail |
| Innovative Services Co Ltd | 2222 Avalon Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Innovative Services Co Ltd | 2222 Avalon Drive | Buffalo Grove, IL 60089 | | | First Class Mail |
| Innovative Services Co Ltd | 14001 Mercury Dr | Laredo, TX 78045 | | | First Class Mail |
| Innovative Technologies & Services Limited | Attn: Sharma Lalla, Managing Director | Lp 850 Churchill Roosevelt Hwy | Aranguez South | San Juan | Trinidad And Tobago | First Class Mail |
| Innovative Technology | 8375 Sultana Ave Unit 1 | Fontana, CA 92335 | | | First Class Mail |
| Innovative Technology | 1 Channel Dr | Port Washington, NY 11050 | | | First Class Mail |
| Innovative Technology | 13438 Foster Rd | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Innovative Technology | 850 Remington Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Innovative Tools Inc | 714 W 5th Ave | Naperville, IL 60563 | | | First Class Mail |
| Innovative Tools Inc | 6823 Hobson Valley Dr | Suite 202 | Woodridge, IL 60517 | | First Class Mail |
| Innovative Tools Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Innovative Water Care LLC (IWC) | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Innova/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Innovera/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Inpac | Attn: Dennis Stanczak | 2111 Falmouth Ct | Streamwood, Il 60107 | | First Class Mail |
| Inpac | 2111 Falmouth Ct | Streamwood, IL 60107 | Streamwood, IL 60107 | | First Class Mail |
| Inpac | 2111 Falmouth Ct | Streamwood, IL 60107 | | | First Class Mail |
| Inplex Custom Extruders Llc | Attn: Audrey Franco | 1657 Frontenac Rd | Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Attn: Jessica Anderson | 1657 Frontenac Rd | Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Attn: Audrey Franco | 1657 Frontenac Road | Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Attn: Jessica Anderson | 1657 Frontenac Road | Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Audrey Franco | 1657 Frontenac Road | Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Jessica Anderson | 1657 Frontenac Road | Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders LLC | 1657 Frontenac Rd | Naperville, IL 60563 | | | First Class Mail |
| Ins Tent Industries | 5402 Research Dr | Huntington Beach, CA 92649 | | | First Class Mail |
| Ins Tent Industries | 5402 Research Dr | Huntington Beach, CA 92649 | | | First Class Mail |
| Ins Tent Industries | 5402 Research Dr | Huntington Beach, CA 92649 | | | First Class Mail |
| Inseco Inc | 5601 Banner Dr | Fort Myers, FL 33912 | | | First Class Mail |
| Inseco Inc | 5601 Banner Drive | Fort Myers, FL 33912 | | | First Class Mail |
| Inseco Inc | 2897 South St | Fort Myers, FL 33916 | | | First Class Mail |
| Insect Shield Int'l | 814 W Market | Greensboro, NC 27401 | | | First Class Mail |
| Insect Shield Int'l | 814 W Market St | Greensboro, NC 27401 | | | First Class Mail |
| Insect Shield Int'l | 814 W Market | Unit 7 | Greensboro, NC 27401 | | First Class Mail |
| Insect Shield Int'l | 30W170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | | First Class Mail |
| Inserts Fittings Co | 3707 24th Ave | Forest Grove, OR 97116 | | | First Class Mail |
| Inserta Fittings Co | P.O. Box 101002 | Pasadena, CA 91189 | | | First Class Mail |
| Inshield Wiper, LLC | 1595 Archer Rd | San Marcos, CA 92078 | | | First Class Mail |
| Inshield Wiper, LLC | 1595 Archer Rd | San Marcos, US 92078 | | | First Class Mail |
| Inshield Wiper, LLC | 1595 Archer Rd | Ste 100 | San Marcos, CA 92078 | | First Class Mail |
| Inside Inc. | Attn: Rocky Rochon | 2351 Boylston Ave E #A | Seattle, WA 98102 | | First Class Mail |
| Inside Inc. | 2351 Boylston Ave E #A | Seattle, WA 98102 | | | First Class Mail |
| Insight | 6820 S Harl Ave | Tempe, AZ 85283 | | | First Class Mail |
| Insight Direct Usa Inc | Attn: Jim Trevino | 6820 Harl Ave | Tempe, AZ 85283 | | First Class Mail |
| Insight Direct Usa Inc | Jim Trevino | 6820 Harl Ave | Tempe, AZ 85283 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Insight Direct Usa Inc | P.O. Box 731069 | Dallas, TX 75373 | | | First Class Mail |
| Insight Direct Usa Inc | Attn: Jim Trevino | P.O. Box 731069 | Dallas, TX 75373 | | First Class Mail |
| Insight Direct Usa Inc | Jim Trevino | P.O. Box 731069 | Dallas, TX 75373 | | First Class Mail |
| Insight Direct USA, Inc | Attn: Michael L Walker | 2701 E Insight Way | Chandler, AZ 85286 | | First Class Mail |
| Insight Direct USA, Inc | 6820 South Harl Avenue | Attn: Joseph Clinton | Tempe, AZ 85283 | | First Class Mail |
| Insight Out Of Chaos | 220 E 23Rd St | New York, NY 10010 | | | First Class Mail |
| Insight Sourcing Group | 5555 Triangle Parkway | Ste 300 | Norcross, GA 30092 | | First Class Mail |
| Insight Sourcing Group Inc. | 5555 Triangle Pkwy | Ste 300 | Norcross, GA 30092 | | First Class Mail |
| Insight2Profit | 3333 Richmond Rd, Ste 200 | Beachwood, OH 44122 | | | First Class Mail |
| In-Sink Erator | P.O. Box 101409 | Atlanta, GA 30392 | | | First Class Mail |
| In-Sink Erator | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| In-Sink Erator | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| In-Sink Erator | 4700 21St St | Racine, WI 53406 | | | First Class Mail |
| In-Sink Erator | 2001 Renaissance Blvd | Sturtvant, WI 53177 | | | First Class Mail |
| In-Sink Erator | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | | First Class Mail |
| In-Sink-Erator/Masterplumber | 1875 Greenleaf Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Insite Software | 110 North 5Th St | 8th Fl | Minneapolis, MN 55403 | | First Class Mail |
| Inspired Tech | 1100 N 4th St | Le Seur, MN 56058 | | | First Class Mail |
| Inspired Tech | 1100 N 4th St | Lesueur, MN 56058 | | | First Class Mail |
| Inspired Tech | 1100 North 4Th St | Lesueur, MN 56058 | | | First Class Mail |
| Inspired Tech | 33678 336th St | Lesueur, MN 56058 | | | First Class Mail |
| Insta Fire Inc | 860 W Riverdale Rd | A7 | Riverdale, UT 84405 | | First Class Mail |
| Insta Fire Inc | 7116 S Rawson Bridge Rd | Cary, IL 60013 | | | First Class Mail |
| Insta Fire Inc | P.O. Box 160092, Ste A7 | Millcreek, UT 84106 | | | First Class Mail |
| Insta Fire Inc | 535 W Stockman Way | Ogden, UT 84401 | | | First Class Mail |
| Insta Fire Inc | 860 W Riverdale Rd, Ste A7 | Riverdale, UT 84405 | | | First Class Mail |
| Insta Graphic Systems | 13925 E. 166Th Street | Ce# 2001-20 | Cerritos, CA 90902-7900 | | First Class Mail |
| Instaff Personnel LLC | P.O. Box 972679 | Dallas, TX 75397 | | | First Class Mail |
| Installation Made Easy Inc | Lauren Miles | 380 Interstate North Pkwy | Suite 150 | Atlanta, GA 30339 | First Class Mail |
| Installation Made Easy Inc | Attn: Lauren Miles | 380 Interstate North Pkwy, Ste 150 | Atlanta, GA 30339 | | First Class Mail |
| Installation Made Easy Inc | Lauren Niles | 67 Merchants Row | Rutland, VT 05701 | | First Class Mail |
| Installation Made Easy Inc | Attn: Lauren Niles | 67 Merchants Row, Ste 201 | Rutland, VT 05701 | | First Class Mail |
| Installation Made Easy Inc | 331 Gold Creek Drive | Dawsonville, GA 30534 | | | First Class Mail |
| Installation Made Easy Inc | 67 Merchants Row | Ste 201 | Rutland, VT 05701 | | First Class Mail |
| Instant Brands | Po Box 7410464 | Chicago, IL 60674 | | | First Class Mail |
| Instant Brands LLC | 190 Norfolk Southern Way | Byhalia, MS 38611 | | | First Class Mail |
| Instant Brands LLC | P.O. Box 7410464 | Chicago, IL 60674 | | | First Class Mail |
| Instant Brands LLC | P.O. Box 675030 | Dallas, TX 75267 | | | First Class Mail |
| Instant Brands LLC | P.O. Box 911310 | Dallas, TX 75391 | | | First Class Mail |
| Instant Brands LLC | 1200 S Antrim Way | Greencastle, PA 17225 | | | First Class Mail |
| Instant Brands LLC | 5800 Industrial Dr | Monee, IL 60449 | | | First Class Mail |
| Instant Brands LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Instant Brands LLC | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Instant Brands LLC | 2325 Cottonwood Ave | Riverside, CA 92508 | | | First Class Mail |
| Instant Brands LLC | 4825 N Scott St, Ste 21B | Schiller Park, IL 60176 | | | First Class Mail |
| Instant Brands LLC | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | | First Class Mail |
| Instant Brands LLC Housewares | 4825 N Scott St | Suite 218 | Schiller Park, IL 60176 | | First Class Mail |
| Instant Money Booth | 1004 Autumn Sage Way | Pflugerville, TX 78660 | | | First Class Mail |
| Instant Power Corp | 1255 Viceroy Dr | Dallas, TX 75247 | | | First Class Mail |
| Instant Power Corp | 1255 Viceroy Drive | Dallas, TX 75247 | | | First Class Mail |
| Instant Power Corp. | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Instant Technology LLC | P.O. Box 85061 | Chicago, IL 60680 | | | First Class Mail |
| Instant Technology LLC | 55 W. Wacker Drive | Ste 6000 | Chicago, IL 60601 | | First Class Mail |
| Instant Technology LLC | 55 W. Wacker Drive | Suite 6000 | Chicago, IL 60601 | | First Class Mail |
| Instapure Brands | 3855 Precision Dr Ste 180 | Loveland, CO 80538 | | | First Class Mail |
| Institute Of Hazardous Mat'L | 11900 Parklawn Dr, Ste 450 | Rockville, MD 20852 | | | First Class Mail |
| In-Store Experience | 37 Franklin St | Westport, CT 06880 | | | First Class Mail |
| Instore Technology, LLC | 220 South Findlay St | Seattle, WA 98108 | | | First Class Mail |
| Instrument Associates | 4839 W 128Th Pl | Alsip, IL 60803 | | | First Class Mail |
| Insurance Co of the State of PA (AIG) | 500 W Madison St, Ste 3000 | Chicago, IL 60661 | | | First Class Mail |
| Insurance Co of The State of Pa (Aig) | P.O. Box 25008 | Shawnee Mission, KS 66225 | | | First Class Mail |
| Int'l Brotherhood of Teamsters | Local Union No 781 | Attn: Anthony (Tony) Pacenta | 747 Church Rd, Unit D1 | Elmhurst, IL 60126 | First Class Mail |
| Int'l Brotherhood of Teamsters | Local Union No 541 | Attn: Mike Keeran | 4501 Emanuel Cleaver II Blvd | Kansas City, MO 64130 | First Class Mail |
| Int'l Brotherhood of Teamsters | Local Union No 633 | Attn: Rick Laughton | P.O. Box 870 | Manchester, NH 03105 | First Class Mail |
| Int'l Brotherhood of Teamsters | Local Union No 633 | Attn: Rick Laughton | 53 Goffstown Rd | Manchester, NH 03102 | First Class Mail |
| Intec | P.O. Box 1060 | Broomfield, CO 80038 | | | First Class Mail |
| Intec | 3771 Monarch St | Erie, CO 80516 | | | First Class Mail |
| Intec | 9251 Bruin Blvd | Frederick, CO 80504 | | | First Class Mail |
| Intec | 3771 Monarch St | Frederick, CO 80530 | | | First Class Mail |
| Integra Supply, LLC | 13489 Se Johnson Rd | Portland, OR 97222 | | | First Class Mail |
| Integra Systems Inc | 15 Kenny Roberts Memorial Drive | Suffield, CT 06078 | | | First Class Mail |
| Integrated Graphics Inc | Attn: Beth Murphy | 1198 Nagel Blvd | Batavia, IL 60510 | | First Class Mail |
| Integrated Graphics Inc | Attn: Justin O'Neil | 1198 Nagel Blvd | Batavia, IL 60510 | | First Class Mail |
| Integrated Graphics Inc | Justin O'Neil | 1198 Nagel Blvd | Batavia, IL 60510 | | First Class Mail |
| Integrated Graphics Inc | 1198 Nagel Blvd | Batavia, IL 60510 | | | First Class Mail |
| Integrated Machinery | 25550 West Hwy 85 | Buckeye, AZ 85236 | | | First Class Mail |
| Integrated Merchandising Systems, LLC | 8338 Austin Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Integrated Project Management | 200 South Frontage Road | Ste 220 | Burr Ridge, IL 60527 | | First Class Mail |
| Integrated Project Mgmt Co Inc | 200 S Frontage Rd, Ste 220 | Burr Ridge, IL 60527 | Burr Ridge, IL 60527 | | First Class Mail |
| Integrated Project Mgmt Co Inc | 200 S Frontage Rd, Ste 220 | Burr Ridge, IL 60527 | | | First Class Mail |
| Integrated Results | 14122 W 115th St | Olathe, KS 66062 | | | First Class Mail |
| Integrated Waste Solutions | P.O. Box 71895 | Newnan, GA 30271 | | | First Class Mail |
| Integration Point, Inc. | 10720 Sikes Place | Charlotte, NC 28277 | | | First Class Mail |
| Integris Software Inc. | 1525 4Th Ave, 5Th Fl | Seattle, WA 98101-1607 | | | First Class Mail |
| Integrity Nursery | Attn: Mark Thompson, President | 1100 Burlew Blvd | Owensboro, KY 42303-1737 | | First Class Mail |
| Integrity Nursery | Integrity Lawn Care, Inc | Attn: Mark Thompson, President | 1100 Burlew Blvd | Owensboro, KY 42303-1737 | First Class Mail |
| Integrity Staffing Solutions Inc | P.O. Box 713870 | Philadelphia, PA 19171 | | | First Class Mail |
| Integrity Urgent Care | P.O. Box 572096 | Murray, UT 84157 | | | First Class Mail |
| Intek/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Intelepeer Cloud Communications LLC | P.O. Box 7730 | San Francisco, CA 94120 | | | First Class Mail |
| Interex Industries | 70 University Ave, Suite 800, | Toronto, ON M5J 2M4 | Canada | | First Class Mail |
| Intelladon Corp | 208 S Hoover Blvd | Ste 200 | Tampa, FL 33609 | | First Class Mail |
| Intellex Security Corp | 5760 S Archer Ave | Chicago, IL 60638 | | | First Class Mail |
| Intelligent Audit | 365 West Passaic St | Ste 235 | Rochelle Park, NJ 07662 | | First Class Mail |
| Intelligent Audit | 336 West Passaic St | Ste 4 | Rochelle Park, NJ 07662 | | First Class Mail |
| Intelligent Clearing Network | 31 Lakeview Ave | New Canann, CT 06840 | | | First Class Mail |
| Intelligent System LLC | 16996 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Intelligrated System LLC | 16996 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Intellihance Inc | c/o Fcl Graphics | 4600 North Olcott | Harwood Heights, IL 60706 | | First Class Mail |
| Intellisource Inc | 2521 Technology Dr, Ste 203 | Elgin, IL 60124 | | | First Class Mail |
| Intellisource Inc. | Attn: Accounts Receivable | 2531 Technology Drive Ste 301 | Elgin, IL 60124 | | First Class Mail |
| Inteplast Building Products | P.O. Box 277148 | Atlanta, GA 30384 | | | First Class Mail |
| Inteplast Building Products | 1700 W Cornell Rd | Brown Deer, WI 53209 | | | First Class Mail |
| Inteplast Building Products | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Inteplast Building Products | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | | First Class Mail |
| Inteplast Building Products | 3511 W Green Tree | Milwaukee, WI 53209 | | | First Class Mail |
| Inteplast Building Products | Bin 88230 | Milwaukee, WI 53288 | | | First Class Mail |
| Inteplast Building Products | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Inteq Group Inc. | 5445 DTC Pkwy, Ste P4 | Denver, CO 80111 | | | First Class Mail |
| Inter Metro Ind. | P.O. Box 93730 | Chicago, IL 60673 | | | First Class Mail |
| Inter Metro Ind. | 9950 W Lawrence, Ste200 | Schiller Park, IL 60176 | | | First Class Mail |
| Inter Metro Ind. | 9950 W Lawrence Ave, Ste 200 | Schiller Pk., IL 60176 | | | First Class Mail |
| Interactive Accessibility | 363 Willis Rd | Sudbury, MA 01776 | | | First Class Mail |
| Interactive Business Information Systems, Inc. | 865 Sonata | 420 Technology Parkway South | Ste 100 | Norcross, GA 30092 | First Class Mail |
| Interactive Business Systems, Inc. | 2625 Butterfield Road | Oak Brook, IL 60523 | | | First Class Mail |
| Intercall | 15272 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Interchange Auto Parts | Attn: Trevor Johnson, Owner | 458B Business 220 | Bedford, PA 15522 | | First Class Mail |
| Interchange Auto Parts | Interchange Parts Distributors, Inc | Attn: Trevor Johnson, Owner | 458B Business 220 | Bedford, PA 15522 | First Class Mail |
| Intercity Lumber | Attn: Ralph Griffin | 5301 Causeway Blvd | Tampa, FL 33619-6123 | | First Class Mail |
| Intercity Lumber | Intercity Lumber Co, Inc | Attn: Ralph Griffin | 5301 Causeway Blvd | Tampa, FL 33619-6123 | First Class Mail |
| Intercontinental Chicago Mag Mile | 505 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| Intercontinental Hotels Group Plc | Broadwater Park | Denham, Buckinghamshire WC1A 2PX | United Kingdom | | First Class Mail |
| Inter-County Cooperative | Publishing Association | P.O. Box 490 | Frederic, WI 54837 | | First Class Mail |
| Interdesign | P.O. Box 39606 | Box 39606 | Solon, OH 44139 | | First Class Mail |
| Interdesign | 1476 Merchandise Mart | Chicago, IL 60654 | | | First Class Mail |
| Interdesign | 30725 Solon Industrial Pkwy | P.O. Box 39606 | Solon, OH 44139 | | First Class Mail |
| Interdesign | 30725 Solon Industrial Pkwy | Po Box 39606 | Solon, OH 44139 | | First Class Mail |
| Interdesign | 30725 Solon Industrial Pkwy | Solon, OH 44139 | | | First Class Mail |
| Interdesign | P.O. Box 39606 | Solon, OH 44139 | | | First Class Mail |
| Interex Software Dba Flexus | P.O. Box 640 | Bangor, PA 18013 | | | First Class Mail |
| Interex Software Inc Dba Flexus | P.O. Box 1392 | Cary, NC 27512 | | | First Class Mail |
| Interfor Pacific Inc | P.O. Box 204337, Ste 220 | Dallas, TX 75320 | | | First Class Mail |
| Interfor Pacific Inc | 2211 Rimland Dr | Ste 220 | Bellingham, WA 98226 | | First Class Mail |
| Intergraph Corp Hexagons Ali Division | 7088 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Intergraph Corporation Hexagons Ali Div | Attn: Ambeny Auten | 305 Intergraph Way | Madison, AL 35768 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Intergraph Corporation Hexagons AII Division | Attn: Ambrey Auten | 305 Intergraph Way | Madison, AI 35748 | | | First Class Mail |
| Interim Consulting | 8 S Michigan Ave, Ste 2014 | Chicago, IL 60603 | | | | First Class Mail |
| Interim Hr | 8 South Michigan Ave | Ste 2014 | Chicago, IL 60606 | | | First Class Mail |
| Interior Investments Llc | Attn: Francyne Calentine | 625 Heathrow Dr | Lincolnshire, Il 60069 | | | First Class Mail |
| Interior Investments LLC | 625 Heathrow Dr | Lincolnshire, IL 60069 | | | | First Class Mail |
| Interior Investments, LLC | Lockbox Number 778208 | 8208 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Interlake | Mario Nada | 2217 Glenview Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Interlake | Attn: Mike Coleman | 550 Warrenville Road | Lisle, IL 60532 | | | First Class Mail |
| Interlake | 550 Warrenville Road | Lisle, IL 60532 | | | | First Class Mail |
| Interlake | 2217 Glenview Ave | Park Ridge, Il 60068 | Park Ridge, IL 60068 | | | First Class Mail |
| Interlake | 2217 Glenview Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Interlake Mecalux Inc | 3989 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Interlake Mecalux Inc | 4300 Quality Dr | South Bend, IN 46628 | | | | First Class Mail |
| Interlake Mecalux Inc | 4300 Quality Drive | South Bend, IN 46628 | | | | First Class Mail |
| Interlake Mecalux Inc | 226 Dominion Rd | Vienna, VA 22180 | | | | First Class Mail |
| Interline Brands | P.O. Box 404295 | Atlanta, GA 30384 | | | | First Class Mail |
| Interline Brands | P.O. Box 930984 | Atlanta, GA 31193 | | | | First Class Mail |
| Interline Brands | 1635 Business Pkwy | Baltimore, MD 21201 | | | | First Class Mail |
| Interline Brands | 1301 S Jason Blvd | Denver, CO 80223 | | | | First Class Mail |
| Interline Brands | P.O. Box 2317 | Jacksonville, FL 32203 | | | | First Class Mail |
| Interline Brands | 3333 Lenox Ave | Jacksonville, FL 32254 | | | | First Class Mail |
| Interline Brands | 2045 S Arlington Heights Rd | Ste 105 | Arlington Hgts, IL 60005 | | | First Class Mail |
| Interline Brands/Copperfield | P.O. Box 744602 | Atlanta, GA 30384 | | | | First Class Mail |
| Interline Brands/Copperfield | 304 S 20th St | Fairfield, IA 52556 | | | | First Class Mail |
| Interline Brands/Copperfield | 1505 Tillie Lewis Dr | Stockton, CA 95206 | | | | First Class Mail |
| Interline Brands/Copperfield | 7640 Hub Pkwy | Valley View, OH 44125 | | | | First Class Mail |
| Interlube International Inc | 170 3Rd Street | Blaine, WA 98230 | | | | First Class Mail |
| Interlube International Inc | 170 3rd St | Blaine, WA 98230 | | | | First Class Mail |
| Interlube Int'l | 170 3rd St | Blaine, WA 98230 | | | | First Class Mail |
| Interlube Int'l, Inc | 801 Harris Ave Bldg 2 | Bellingham, WA 98225 | | | | First Class Mail |
| Interlube Int'l, Inc | 170 3rd St | Blaine, WA 98230 | | | | First Class Mail |
| Intermatic Inc | C/O Greatwide Distribution | 3030 N Lamb Blvd | Las Vegas, NV 89115 | | | First Class Mail |
| Intermatic Inc | 800 Roosevelt Rd | Building A - Suite 200 | Glen Ellyn, IL 60137 | | | First Class Mail |
| Intermatic Inc | Intermatic Plz | C Jackson - Strike Freight | Spring Grove, IL 60081 | | | First Class Mail |
| Intermatic Inc | 3030 North Lamb Blvd | c/o Greatwide Distribution | Las Vegas, NV 89115 | | | First Class Mail |
| Intermatic Inc | Po 92431 | Chicago, IL 60675 | | | | First Class Mail |
| Intermatic Inc | 8385 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Intermatic Inc | 102 Norwest Ct | Distribution Center Savannah | Savannah, GA 31408 | | | First Class Mail |
| Intermatic Inc | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Intermatic Inc | 20 Lynn Dr | Hawthorn Woods, IL 60047 | | | | First Class Mail |
| Intermatic Inc | 5900 Ami Dr | Richmond, IL 60071 | | | | First Class Mail |
| Intermatic Inc | 777 Winn Rd | Spring Grove, IL 60081 | | | | First Class Mail |
| Intermatic Inc | 7777 Winn Rd | Spring Grove, IL 60081 | | | | First Class Mail |
| Intermatic Inc | Intermatic Plaza | Spring Grove, IL 60081 | | | | First Class Mail |
| Intermax Tools Inc | 1600 Nw 108th Ave | Miami, FL 33172 | | | | First Class Mail |
| Intermax Tools Inc | 2400 E Katella Ave | Ste 800 | Anaheim, CA 92806 | | | First Class Mail |
| Intermountain Staffing | P.O. Box 540587 | North Salt Lake, UT 84054 | | | | First Class Mail |
| Intermountain Stihl | P.O. Box 664018 | Dallas, TX 75266 | | | | First Class Mail |
| Intermountain Stihl | 18150 E 32nd Pl, Ste 500 | Denver, CO 80011 | | | | First Class Mail |
| Intermountain Trailer | P.O. Box 702390 | West Valley City, UT 84170 | | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | P.O. Box 804524 | Cincinnati, OH 45280 | | | | First Class Mail |
| Internal Revenue Service | P.O. Box 219690 | Kansas City, MO 64121 | | | | First Class Mail |
| Internal Revenue Service | 2850 NE Independence Ave, Ste 100 | Lees Summit, MO 64054 | | | | First Class Mail |
| Internal Revenue Service | P.O. Box 409101 | Ogden, UT 84409 | | | | First Class Mail |
| Internal Revenue Service | United States Treasury | P.O. Box 219236 | Kansas City, MO 64141 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Internal Revenue Service | Dept Of The Treasury | Philadelphia, PA 19255 | | | | First Class Mail |
| Internal Revenue Service | P.O. Box 409101 | Salt Lake City, UT 84409 | | | | First Class Mail |
| Internal Revenue Service | P.O. Box 7604 | Washington, DC 20044 | | | | First Class Mail |
| International Brotherhood of Teamsters | 25 Louisiana Ave NW | Washington, DC 20001 | | | | First Class Mail |
| International E-Z Up Inc | 1900 Second St | Norco, CA 92860 | | | | First Class Mail |
| International Food Associates Inc | 1730 Hurd Dr | Irving, TX 75038 | | | | First Class Mail |
| International Liquidation Inc | International Liquidation, Inc | Attn: Romano Richetta, Owner | 2251 Picadilly Dr | Round Rock, TX 78664 | | First Class Mail |
| International Mulch Company | One Mulch Lane | Bridgeton, MO 63044 | | | | First Class Mail |
| International Mulch Company | P.O. Box 645801 | Pittsburgh, PA 15264-5256 | | | | First Class Mail |
| International Mulch Company | 2280 Schuetz Rd, Ste 201 | St Louis, MO 63146 | | | | First Class Mail |
| International Mulch Company | P.O. Box 790372 | St Louis, MO 63179 | | | | First Class Mail |
| International Paper | P.O. Box 31001-0780 | Pasadena, CA 91110 | | | | First Class Mail |
| International Paper Company | 1689 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| International Paper Company | 1689 Solutions Center | Chicago, IL 60677-1006 | | | | First Class Mail |
| International Paper Company (Prev Weyerhaeuser) | Attn: Sherry & Jennifer Malecki | 1001 Knell Rd | Montgomery, IL 60538 | | | First Class Mail |
| Interpacific Sales Co | 615 Albemarle | St Joseph, MO 64501 | | | | First Class Mail |
| Interpacific Sales Co | 7803 Madison Ave | Ste 120 | Citrus Heights, CA 95610 | | | First Class Mail |
| Interplant *Cary Use Only | 201 Jandus Rd | Cary, IL 60013 | | | | First Class Mail |
| Interplant Cary Aero Use Only | 201 Jandus Rd | Cary, IL 60013 | | | | First Class Mail |
| Interplex Company | P.O. Box 6219 | Lindenhurst, IL 60046 | | | | First Class Mail |
| Interplex Company | Attn: Dave Hartwig | P.O. Box 6219 | Lindenhurst, IL 60046 | | | First Class Mail |
| Interserve Inc | 720 Logistics Dr | Belvidere, IL 61008 | | | | First Class Mail |
| Intersoft Int'l Inc | P.O. Box 218794 | Houston, TX 77218 | | | | First Class Mail |
| Intersport Corp Dba Wham O | c/o Dongyang City Xiandai Plas | Liushi Industrial Zone | Dongyang City, Zhejiang 322100 | China | | First Class Mail |
| Intersport Corp Dba Wham O | c/o Hpm Modern Plastic Co | No 3 Xinpan Rd | Toys Industrial Zone | Yiwu, Zhejiang 322000 | China | First Class Mail |
| Intersport Corp Dba Wham O | 966 Sandhill Ave | Carson, CA 90746 | | | | First Class Mail |
| Intersport Corp Dba Wham O | 1141 E Main St, Ste 107 | East Dundee, IL 60118 | | | | First Class Mail |
| Intersport Corp Dba Wham O | 15922 S Main St | Gardena, CA 90248 | | | | First Class Mail |
| Interstate All Battery Center | 333 W State St | Island Lake, IL 60042 | | | | First Class Mail |
| Interstate All Battery Center | 333 W State St | Island Lake, IL 60042 | Island Lake, IL 60042 | | | First Class Mail |
| Interstate All Battery Ctr | 4301 121St St | Clive, IA 50323 | | | | First Class Mail |
| Interstate All Battery Ctr | 1700 Dixon St | P.O. Box 3244 | Des Moines, IA 50316 | | | First Class Mail |
| Interstate All Battery Ctr | 4301 121St St | Urbandale, IA 50323 | | | | First Class Mail |
| Interstate Batt, LLC | 2828 S 900 W | Salt Lake City, UT 84119 | | | | First Class Mail |
| Interstate Bldg Sply & True Value Hdw | Interstate Building Supply,Inc | Attn: Richard P Battistoni | 635 College Hwy | Southwick, MA 01077-9433 | | First Class Mail |
| Interstate Building Maint Corp | 508 Prudential Rd | Ste 100 | Horsham, PA 19044 | | | First Class Mail |
| Interstate Capital | Orchard Rd Canning Company | P.O. Box 915183 | Dallas, TX 75391 | | | First Class Mail |
| Interstate Chemical Co | P.O. Box 931412 | Cleveland, OH 44193 | | | | First Class Mail |
| Interstate Chemical Co | P.O. Box 931412 | Cleveland, OH 44193-1573 | | | | First Class Mail |
| Interstate Chemical Co Inc | Attn: Ext 1504 | 23247 W Eames St | Channahon, IL 60410 | | | First Class Mail |
| Interstate Chemical Co Inc | 23247 W Eames St | Channahon, Il 60410 | | | | First Class Mail |
| Interstate Chemical Company | 23247 W Eames St | Channahon, IL 60410 | | | | First Class Mail |
| Interstate Chemical Company | 7025 Reliable Pkwy | Chicago, IL 60686 | | | | First Class Mail |
| Interstate Electric | Attn: Jeff | 4717 E Terra Cotta | Crystal Lake, Il 60014 | | | First Class Mail |
| Interstate Electric | 4717 Terra Cotta Rd | Crystal Lake, IL 60014 | | | | First Class Mail |
| Interstate Gas Supply, Igs | 6100 Emerald Parkway | Dublin, OH 43016 | | | | First Class Mail |
| Interstate Safety Service | 1301 Winola Rd | Clarks Summit, PA 18411 | | | | First Class Mail |
| Interstate Wrapping Prod. | 2575 W. Le Moyne | Melrose Park, IL 60160 | | | | First Class Mail |
| Intertape Polymer Group | 3647 Cortez Rd | Bradenton, FL 34222 | | | | First Class Mail |
| Intertape Polymer Group | 2000 S Beltline Blvd | Columbia, SC 29201 | | | | First Class Mail |
| Intertape Polymer Group | 1101 Eagle Springs Rd | Danville, VA 24540 | | | | First Class Mail |
| Intertape Polymer Group | 300 Ringgold Ind Pkwy | Danville, VA 24540 | | | | First Class Mail |
| Intertape Polymer Group | 360 Eagle Springs Rd | Danville, VA 24540 | | | | First Class Mail |
| Intertape Polymer Group | 360 Ringgold Indl Prkwy | Danville, VA 24540 | | | | First Class Mail |
| Intertape Polymer Group | 825 Chase Ave | Elk Grove, IL 60007 | | | | First Class Mail |
| Intertape Polymer Group | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Intertape Polymer Group | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | | First Class Mail |
| Intertape Polymer Group | Dept 77201 | P.O. Box 67000 | Detroit, MI 48267 | | | First Class Mail |
| Intertape Polymer Group | 20212 Rancho Way | Rancho Dominguez, CA 90220 | | | | First Class Mail |
| Intertape Polymer Group | 100 Paramount Dr | Ste 300 | Sarasota, FL 34242 | | | First Class Mail |
| Intertape Polymer Group | 100 Paramount Dr | Ste 300 | Sarasota, FL 34232 | | | First Class Mail |
| Intertape Polymer Group | 100 Paramount Drive | Suite 300 | Sarasota, FL 34232 | | | First Class Mail |
| Intertape Polymer Group | 185 Mcqueen St | W Columbia, SC 29172 | | | | First Class Mail |
| Intertek | Attn: Sean Wright | Labtest International Inc | 545 E Algonquin Rd Suite H | Arlington Heigh, IL 60005 | | First Class Mail |
| Intertek | Sean Wright | Labtest International Inc | Arlington Heigh, IL 60005 | | | First Class Mail |
| Intertek | 545 E Algonquin Rd | Ste H | Arlington Heights, IL 60005 | | | First Class Mail |
| Intertek (Labtest Int'L) | C/O Labtest Int'L Inc | Attn: Nick Jermstad | 545 E Algonquin Rd, Ste H | Arlington Heigh, IL 60005 | | First Class Mail |
| Intertek (Labtest Int'l) | Nick Jermstad | Labtest International Inc | 545 E Algonquin Rd Suite H | Arlington Heigh, IL 60005 | | First Class Mail |
| Intertek Apeya Solutions | 505 March Rd, Ste 100 | Kanata, ON K2K 3A4 | Canada | | | First Class Mail |
| Intertek Testing Services Na Inc | P.O. Box 405176 | Atlanta, GA 30384 | | | | First Class Mail |
| Intertek Usa | Attn: Intertek Automotive Research | 13700 Collections Center Dr | Chicago, IL 60693-3700 | | | First Class Mail |
| Intertek Usa | c/o Intertek Automotive Research | 13700 Collections Center Dr | Chicago, IL 60693-3700 | | | First Class Mail |
| Intertek USA | P.O. Box 416482 | Boston, MA 02241 | | | | First Class Mail |
| Intertek Usa | 5404 Bandera Rd | San Antonio, TX 78238 | | | | First Class Mail |
| Interworld Freight | 9705 Nw 108 Ave, Ste, Ste 18 | Miami, FL 33178 | | | | First Class Mail |
| Intex Recreation | 21314 Lassen St | Chatsworth, CA 91311 | | | | First Class Mail |
| Intex Recreation | 14779 Bar Harbor Rd | Fontana, CA 92336 | | | | First Class Mail |
| Intex Recreation | 1565 Hughes Way | Long Beach, CA 90801 | | | | First Class Mail |
| Intex Recreation | 4001 Via Oro Ave | Long Beach, CA 90801 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Intex Recreation | P.O. Box 1440 | Long Beach, CA 90801 | | | First Class Mail |
| Intex Recreation | 4001 Via Oro Ave | Long Beach, CA 90810 | | | First Class Mail |
| Intex Recreation | 4130 Santa Fe Ave | Long Beach, CA 90810 | | | First Class Mail |
| Intex Recreation | 4001 Via Oro Avenue | P.O. Box 1440 | Long Beach, CA 90801 | | First Class Mail |
| Intex Recreation | 1091 Centre Rd | Ste 270 | Auburn Hills, MI 48326 | | First Class Mail |
| Intex Recreation | 28377 Constellation Rd | Valencia, CA 91355 | | | First Class Mail |
| Intex Recreation | 15857 Strathern St | Van Nuys, CA 91406 | | | First Class Mail |
| Intex Recreation Corp | Attn: Donna L Wenberg | 4001 Via Oro Ave | Long  Beach, CA 90810 | | First Class Mail |
| Intex Retail Products Group | 3204 Regal Dr | Alcoa, TN 37701 | | | First Class Mail |
| Intex Retail Products Group | P.O. Box 534743 | Atlanta, GA 30353 | | | First Class Mail |
| Intex Retail Products Group | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Intex Retail Products Group | 100 Leggett Dr | Shanti Sylvester | Villa Rica, GA 30180 | | First Class Mail |
| Intex Retail Products Group | 100 Leggett Dr | Villa Rica, GA 30179 | | | First Class Mail |
| Intex Retail Products Group | 100 Leggett Dr | Villa Rica, GA 30180 | | | First Class Mail |
| Intex Supply Co | 21314 Lassen St | Chatsworth, CA 91311 | | | First Class Mail |
| Intex Supply Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Intex Supply Co | 100 Leggett Dr | Temple, GA 30179 | | | First Class Mail |
| Intex Supply Co | 28377 Constellation Rd | Valencia, CA 91355 | | | First Class Mail |
| Intex Supply Co | 15857 Strathern St | Van Nays, CA 91406 | | | First Class Mail |
| Intex Supply Co | 100 Leggett Drive | Villa Rica, GA 30179 | | | First Class Mail |
| Intex Supply Co | 100 Leggett Drive | Villa Rica, GA 30179 | | | First Class Mail |
| Intex Supply Company | 100 Leggett Drive | Villa Rica, GA 30179 | | | First Class Mail |
| Int'l Baler Corp | P.O. Box 6922 | Jacksonville, FL 32236 | | | First Class Mail |
| Int'l Baler Corp | 5400 Rio Grande Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Int'l Business Corp | 5705 Commerce Blvd | Alpharetta, GA 30004 | | | First Class Mail |
| Int'l Business Corp | 1800 Goetz Rd | Ste 8 | Perris, CA 92570 | | First Class Mail |
| Int'l Compliance Ctr | 2150 Liberty Dr, Unit 2 | Niagara Falls, NY 14304 | Niagara Falls, NY 14304 | | First Class Mail |
| Int'l Decorators | 28W059 Commercial Ave | Barrington, IL 60010 | | | First Class Mail |
| Int'l Development LLC | 899 Henrietta Creek Rd | Northlake, TX 76262 | | | First Class Mail |
| Int'l Development LLC | 899 Henrietta Creek Rd | Roanoke, TX 76262 | | | First Class Mail |
| Int'l Development LLC | 30W170 Butterfield Rd | Warrenville, IL 60555 | | | First Class Mail |
| Intl Door Closers/Securente | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Int'l E-Z Up | c/o Apl Logistics | 8291 Milliken Ave | Rancho Cucamong, CA 91730 | | First Class Mail |
| Int'l E-Z Up | 760-780 Baldwin Park | City Industry, CA 91746 | | | First Class Mail |
| Int'l E-Z Up | 200 W 22nd St | Lombard, IL 60148 | | | First Class Mail |
| Int'l E-Z Up | 5ds-12-2379 | Minneapolis, MN 55486 | | | First Class Mail |
| Int'l E-Z Up | 6677 Box Springs Blvd | Riverside, CA 92507 | | | First Class Mail |
| Int'l E-Z Up | 1650 Iowa Ave | Ste 240 | Riverside, CA 92507 | | First Class Mail |
| Int'l E-Z Up Inc | P.O. Box 54567 | Los Angeles, CA 90054 | | | First Class Mail |
| Int'l E-Z Up Inc | 1900 Second St | Norco, CA 92860 | | | First Class Mail |
| Int'l E-Z Up Inc | 1601 Iowa Ave | Riverside, CA 92507 | | | First Class Mail |
| Int'L Finance Group | 200 N Lacalle St Ste 1930 | Chicago, IL 60601 | | | First Class Mail |
| Int'l Finance Group | 200 N Lacalle St Suite 1930 | Chicago, IL 60601 | | | First Class Mail |
| Int'l Food Associates Inc | 3730 Hurd Dr | Irving, TX 75038 | | | First Class Mail |
| Int'l Forest Product | P.O. Box 49114 | 1055 Dunsmuir St | Vancouver, BC V7X 1H7 | Canada | First Class Mail |
| Int'l Forest Product | 3500-1055 Dunsmuir St | Vancouver, BC V7X 1H7 | Canada | | First Class Mail |
| Int'l Forest Products | File 30845 | P.O. Box 60000 | San Francisco, CA 94160 | | First Class Mail |
| Int'l Forest Products | c/o International Wood Fuels | 1376 Fredricks Hall Rd | Bumpass, VA 23024 | | First Class Mail |
| Int'l Forest Products | 74 Hob Rd | Corinth, ME 04427 | | | First Class Mail |
| Int'l Forest Products | 1 Patriot Pl | Foxboro, MA 02035 | | | First Class Mail |
| Int'l Forest Products | 1 Patriot Place | Foxboro, MA 02035 | | | First Class Mail |
| Int'l Forest Products | 275 Ferris Ave | Rumford, RI 02916 | | | First Class Mail |
| Int'l Forest Products Corp | 1 Patriot Place | Foxboro, MA 02035 | | | First Class Mail |
| Int'l Latino Cultural Center of Chicago | 542 S Dearborn | Chicago, IL 60605 | | | First Class Mail |
| | | | | | |
| Int'l Liquidation Inc | P.O. Box 92005 | Austin, TX 78709-2005 | | | First Class Mail |
| Int'l Liquidation Inc. | Attn: Romano Richetta, Owner | 2251 Picadilly Dr | Round Rock, TX 78664 | | First Class Mail |
| Int'l Magna Products | 3100 Cascade Dr | Valparaiso, IN 46383 | | | First Class Mail |
| Int'l Magna Products | 3100 Cascade Dr | Valparaiso, IN 46383 | Valparaiso, IN 46383 | | First Class Mail |
| Int'l Mailing Equipment, Inc. | 336 N 12th St | Sacramento, CA 95811 | | | First Class Mail |
| Int'l Marketing | 11 Laine Dr | Sewell, NJ 08080 | | | First Class Mail |
| Int'l Marketing Corp | P.O. Box 8407 | Blackwood, NJ 08012 | | | First Class Mail |
| Int'l Marketing Corp | 2901 Shermer Rd | Northbrook, IL 60062 | | | First Class Mail |
| Int'l Marketing Corp | P.O. Box 8407 | Turnersville, NJ 08023 | | | First Class Mail |
| Int'l Marketing Corp | 1208 Deluxe Dr | Westville, NJ 08093 | | | First Class Mail |
| Int'l Merch Services | No 1 Liangzhu | Economic Development Zone | Hangzhou, Zhejiang 300016 | China | First Class Mail |
| Int'l Merch Services | 1928 W Malvern | Fullerton, CA 92833 | | | First Class Mail |
| Int'l Merch Services Inc | 1420 E Walnut St | Fullerton, CA 92831 | | | First Class Mail |
| Int'l Merch Services Inc | 1928 W Malvern Ave | Fullerton, CA 92833 | | | First Class Mail |
| Int'l Mulch Co | 1 Mulch Ln | Bridgeton, MO 63044 | | | First Class Mail |
| Int'l Mulch Co | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Int'l Mulch Co | 1 Mulch Ln | Lewis And Clark Village, MO 63044 | | | First Class Mail |
| Int'l Mulch Co | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| Int'l Mulch Co | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Int'l Mulch Company | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| Int'L Paper | 139 Fullerton Ave | Carol Stream, IL 60188 | | | First Class Mail |
| Int'l Paper | P.O. Box 31001-0780 | Pasadena, CA 91110 | | | First Class Mail |
| Int'l Paper Co | 5689 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Int'l Paper Company | 5689 Solutions Ctr | Chicago, IL 60677-1006 | | | First Class Mail |
| Int'l Paper Company (Prev Weyerhaeuser) | Attn: (Kathy) Mike Kerr | 1001 Knell St | Montgomery, IL 60538 | | First Class Mail |
| Int'l Paper Company (Prev Weyerhaeuser) | Attn: (Kathy) Mike Kerr | 1001 Knell St | Montgomery, IL 60538 | Montgomery, IL 60538 | First Class Mail |
| Int'l Paper Company (Prev Weyerhaeuser) | Attn: (Rose Anna Diaz) Jennifer M | 5300 W 73rd St | Bedford Park, IL 60638-6502 | Bedford Park, IL 60638-6502 | First Class Mail |
| Int'l Product Solutions Inc | 6706 Alabama Ave | Darien, IL 60561 | | | First Class Mail |
| Int'l Product Solutions Inc | 34 Blackburn Center | Gloucester, MA 01930 | | | First Class Mail |
| Int'l Recreational Products | 2315 Nw 107th Ave | Miami, FL 33172 | | | First Class Mail |
| Int'l Recreational Products | 2315 Nw 107th Ave | Ste 1M519 | Miami, FL 33172 | | First Class Mail |
| Int'l Roofing Group | 20253 Park Hill Dr | Deer Park, IL 60010 | | | First Class Mail |
| Int'l Roofing Group | P.O. Box 307 | Wauconda, IL 60084 | | | First Class Mail |
| Int'l Spectrum | 3691 E 102Nd Ct | Thornton, CO 80229 | | | First Class Mail |
| Int'l Wholesale | 4000 Allen Rd | 24200 W Outer Dr | Allen Park, MI 48101 | | First Class Mail |
| Intrade Hk Co., Limited | 15/F, Boc Group Life Assurance Tower | 136 Des Voeux Rd Central | Central Hong Kong, Hong Kong 999077 | China | First Class Mail |
| Intrade Hk Co., Limited | 15/F, Boc Group Life Assurance Tower | 136 Des Voeux Rd Central | Thailand, Hong Kong | China | First Class Mail |
| Intrade Hk Co., Limited | 15/F, BOC Group Life Assurance Tower | No 136 Des Voeux Rd Central | Hong Kong, CN | China | First Class Mail |
| Intrade Hk Co., Limited | 1088 Canshan Rd | Wuxing District | Huzhou, Zhejiang 313005 | China | First Class Mail |
| Intrade Hk Co., Limited | 15/F, Boc Group Life Assurance | 136 Des Voeux Road Central | Hong Kong | | First Class Mail |
| Intrade Hk Co., Limited | 15/F, Boc Group Life Assurance Tower | 136 Des Voeux Road Central | Central | Hong Kong | First Class Mail |
| Intrado Life & Safety, Inc | 1601 Dry Creek Drive | Longmont, CO 80503 | | | First Class Mail |
| Intralox | Maria | 201 Laitram Lane | Harahan, LA 70123 | | First Class Mail |
| Intralox | Thomas Steinle | 201 Laitram Lane | Harahan, LA 70123 | | First Class Mail |
| Intruder Inc | c/o Rec Plastics | 11850 93rd Ave N | Maple Grove, MN 55369 | | First Class Mail |
| Intruder Inc | 230 W Coleman St | Rice Lake, WI 54868 | | | First Class Mail |
| Intruder Inc | P.O. Box 336 | Rice Lake, WI 54868 | | | First Class Mail |
| Intuit Inc. | 2800 E Commerce Center Place | Tucson, AZ 85706 | | | First Class Mail |
| Inventel Products LLC | c/o Global Tac | 2620 E Francis St | Ontario, CA 91761 | | First Class Mail |
| Inventel Products LLC | P.O. Box 1220 | 2620 E Francis St | Highland Park, IL 60035 | | First Class Mail |
| Inventel Products LLC | 200 Forge Way, Unit 1 | Rockaway, NJ 07866 | | | First Class Mail |
| Inventel Products LLC | 300 Roundhill Dr | Rockaway, NJ 07866 | | | First Class Mail |
| Inventel Products LLC | 300 Roundhill Drive | Rockaway, NJ 07866 | | | First Class Mail |
| Inventel Products LLC | 300 Roundhill Dr | Ste 1 | Rockaway, NJ 07866 | | First Class Mail |
| Inventel Products LLC | 300 Rounchill Drive | Suite 1 | Rockaway, NJ 07866 | | First Class Mail |
| Inverter Supply | T & M Distribution, LLC | Attn: Mark Plummer, President | 510 Business Parkway - Ste A | Royal Palm Beach, FL 33411-1736 | First Class Mail |
| Invisiclimb Inc | c/o Pioneer Center For Human S | 4001 Dayton St | McHenry, IL 60050 | | First Class Mail |
| Invisiclimb Inc | 491 Patricia Ct | Ste 100 | Grayslake, IL 60030 | | First Class Mail |
| Invisiclimb Inc | 491 Patricia Ct | Suite 100 | Grayslake, IL 60030 | | First Class Mail |
| Invision Media | Tony Zeppo | 105 1Perimeter Dr | Suite 455 | Schaumburg, IL 60173 | First Class Mail |
| Invision Media | Attn: Tony Zeppo | 105 1Perimeter Dr, Ste 455 | Schaumburg, IL 60173 | | First Class Mail |
| Invision Media | Attn: Christopher Steward | 510 Primrose Ln | Crystal Lake, Il 60014 | | First Class Mail |
| Invision Media | 1051 Perimeter Drive | Ste 455 | Schaumburg, IL 60173 | | First Class Mail |
| Invision Media Inc | 510 Primrose Lane | Crystal Lake, IL 60014 | | | First Class Mail |
| Invision Media Inc | 510 Primrose Ln | Crystal Lake, IL 60014 | | | First Class Mail |
| Invisiplug LLC | c/o Aoid Logistics | 12919 S Figueroa St | Unit A | Los Angeles, CA 90061 | First Class Mail |
| Invisiplug LLC | 5001 Gloria Ave | Encino, CA 91436 | | | First Class Mail |
| Invisiplug LLC | 12919 S Figueroa St, Unit A | Los Angeles, CA 90061 | | | First Class Mail |
| Invitro Int'l | 17751 Sky Park E, Ste G | Irvine, CA 92614 | Irvine, CA 92614 | | First Class Mail |
| Invitro Int'l | 17751 Sky Park East, Ste G | Irvine, CA 92614 | Irvine, CA 92614 | | First Class Mail |
| Inweld Corp | 3962 Portland St | Copley, PA 18037 | | | First Class Mail |
| Ion Exhibits | 700 District Dr | Itasca, IL 60143 | | | First Class Mail |
| Ion Marketing | 501 Seventh Ave, Ste 1610 | New York, NY 10018 | | | First Class Mail |
| Ionela Lazarescu | Address Redacted | | | | First Class Mail |
| Ionic/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ior Global Services | 400 Skokie Blvd, Ste 510 | Northbrook, IL 60062 | | | First Class Mail |
| Iowa Fluid Power | Attn: Gloria | 1610 Blairs Ferry Rd | Cedar Rapids, IA 52402 | | First Class Mail |
| Iowa Fluid Power | P.O. Box 10107 | Cedar Rapids, IA 52410 | Cedar Rapids, IA 52410 | | First Class Mail |
| Iowa Rotocast Plastic | P.O. Box 336 | Decorah, IA 52101 | | | First Class Mail |
| Iowa Rotocast Plastics | 1712 Moellers Dr | Decorah, IA 52101 | | | First Class Mail |
| Iowa Rotocast Plastics | 1712 Moellers Drive | Decorah, IA 52101 | | | First Class Mail |
| Iowa Rotocast Plastics | P.O. Box 320 | Decorah, IA 52101 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Iowa Smokehouse/Preferred Wholesale | 18 27th Ave E | Albia, IA 52531 | | | | First Class Mail |
| Iowa Smokehouse/Preferred Wholesale | 18 27th Ave East | Albia, IA 52531 | | | | First Class Mail |
| Iowa Treasurer of State | Unclaimed Property Div | P.O. Box 10430 | Des Moines, IA 50306 | | | First Class Mail |
| Iowa Treasurer of State | Unclaimed Property Division | P.O. Box 10430 | Des Moines, IA 50306 | | | First Class Mail |
| Ips Corp | P.O. Box 6070 | Boston, MA 02212 | | | | First Class Mail |
| Ips Corp | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Ips Corp | 500 Distribution Pkwy | Collierville, TN 38017 | | | | First Class Mail |
| Ips Corporation | 500 Distribution Parkway | Collierville, TN 38017 | | | | First Class Mail |
| Ips Worldwide | Formerly Grid | 265 Clyde Morris Blvd | Ormond Beach, FL 31274 | | | First Class Mail |
| Ips Worldwide (Formerly Grid) | 265 Clyde Morris Blvd | Ormond Beach, FL 31274 | Ormond Beach, FL 31274 | | | First Class Mail |
| Ips Worldwide Llc | 265 Clyde Morris Blvd | Ormond Beach, FL 32174 | | | | First Class Mail |
| Ipsos Insight LLC | P.O. Box 36076 | Newark, NJ 07188 | | | | First Class Mail |
| Ipsos Reid Public Affairs Inc | P.O. Box 29218 | New York, NY 10087 | | | | First Class Mail |
| Ipsos-Insight, LLC | 222 South Riverside Plaza | Chicago, IL 60606 | | | | First Class Mail |
| Ipswitch Inc. | P.O. Box 3726 | New York, NY 10008 | | | | First Class Mail |
| Iqt Iron Run Dc Ii LLC | P.O. Box 206918 | Dallas, TX 75320 | | | | First Class Mail |
| Ira Higdon Grocery Co | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 150 Iga Way | Cairo, GA 39828-9998 | | First Class Mail |
| Irby Electrical Distributor | Attn: Nicole Dear, Vp Of Finance | 815 Irby Drive | Jackson, MS 39201-0001 | | | First Class Mail |
| Irby Electrical Distributor | Stuart C Irby Co | Attn: Nicole Dear, Vp of Finance | 815 Irby Dr | Jackson, MS 39201-0001 | | First Class Mail |
| Irety, LLC | 4242 Flagstaff Cove | Fort Wayne, IN 46815 | | | | First Class Mail |
| Irene M Ickes | Address Redacted | | | | | First Class Mail |
| Irene Mondragon | Address Redacted | | | | | First Class Mail |
| I'Ria J Rowe | Address Redacted | | | | | First Class Mail |
| Irineo Ramirez | Address Redacted | | | | | First Class Mail |
| Iris Mack | Address Redacted | | | | | First Class Mail |
| Iris USA Inc | P.O. Box 681111 | Chicago, IL 50684 | | | | First Class Mail |
| Iris USA Inc | P.O. Box 681111 | Chicago, IL 60684 | | | | First Class Mail |
| Iris USA Inc | 11111 80th Ave | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Iris Usa Inc | 13423 W Cactus Rd | Surprise, AZ 85379 | | | | First Class Mail |
| Irish Trails Farm & Pet Supply | Irish Trails, Inc | Attn: Enrique Rangel, Owner | 102 S Hwy 27 | Clermont, FL 34711-3710 | | First Class Mail |
| Irizarry Lumber Mard, Inc. | Calle Francia 194 | San Juan, PR 00917 | | | | First Class Mail |
| Irizarry Lumber Yard | Irizarry Lumber Mard Inc | Attn: Ricardo Irizarry, President | Calle Francia 194 | Esq Ave Barbosa | San Juan, PR 00917 | First Class Mail |
| Irizarry Lumber Yard Inc | Attn: Ricardo Irizarry, President | Calle Francia 194 | Esq Ave Barbosa | San Juan, PR 00917 | | First Class Mail |
| Irma L Quintana | Address Redacted | | | | | First Class Mail |
| Irma Robinson Inc | 332 S Michigan Ave | Chicago, IL 60604 | | | | First Class Mail |
| IROC Holdings LLC | Attn: Det Cullum | 105 Bevan Dr | Mooresville, NC 28115 | | | First Class Mail |
| Iroc Holdings LLC | 105 Bevan Dr | Mooresville, NC 28115 | | | | First Class Mail |
| Iroc Holdings LLC | 105 Bevan Drive | Mooresville, NC 28115 | | | | First Class Mail |
| Iron & Oak | 119 E Front St | Annawan, IL 61234 | | | | First Class Mail |
| Iron & Oak | 1705 N Shabbona St | Kangley, IL 61364 | | | | First Class Mail |
| Iron & Oak | 410 W Broadway | P.O. Box 577 | Streator, IL 61364 | | | First Class Mail |
| Iron & Oak | 1705 N Shabbona St | Streator, IL 61364 | | | | First Class Mail |
| Iron J Towing Inc. | 818 Airport Rd | P.O. Box 1934 | Rawlins, WY 82301 | | | First Class Mail |
| Iron Mountain Records Mngment | P.O. Box 27128 | New York, NY 10087 | | | | First Class Mail |
| Iron Stop Inc | 3917 Morse St, Ste 216 | Denton, TX 76208 | | | | First Class Mail |
| Iron Stop Inc(3010006) | 3917 Morse St, Ste 216 | Denton, TX 76208 | | | | First Class Mail |
| Iron Will Farm, Inc | 3565 Rte 22 | Dover Plains, NY 12522 | | | | First Class Mail |
| Iron-A-Way Co, Inc | 220 W Jackson | Morton, IL 61550 | | | | First Class Mail |
| Iron-A-Way Co, Inc | 220 W Jackson St | Morton, IL 61550 | | | | First Class Mail |
| Ironclad Performance Wear | 1250 Mark St | Bensenville, IL 60106 | | | | First Class Mail |
| Ironclad Performance Wear | 2201 Park Pl, Ste 101 | El Segundo, CA 90245 | | | | First Class Mail |
| Ironclad Performance Wear | 1920 Hutton Ct, Ste 300 | Farmers Branch, TX 75234 | | | | First Class Mail |
| Ironclad Performance Wear | 3325 Roy Orr Blvd, Ste 200 | Grand Prairie, TX 75050 | | | | First Class Mail |
| Ironclad Performance Wear | P.O. Box 47073 | Houston, TX 77210 | | | | First Class Mail |
| Ironclad Performance Wear | P.O. Box 47073, Ste 200 | Houston, TX 77210 | | | | First Class Mail |
| Ironclad Performance Wear | 12506 Beatrice St | Los Angeles, CA 90066 | | | | First Class Mail |
| Ironclad Performance Wear | 12825 Carmenita Rd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Ironclad Performance Wear | 3325 Roy Orr Blvd | Suite 200 | Grand Prairie, TX 75050 | | | First Class Mail |
| Ironclad Performance Wear | 219120 Commerce Center Dr | Valencia, CA 91355 | | | | First Class Mail |
| Ironclad Performance Wear | 29120 Commerce Center Dr, Ste 2 | Valencia, CA 91355 | | | | First Class Mail |
| Ironcube Works | No 11-13 North Jiefang Rd | High New Technical Ind Park | Ningbo, Shandong 315000 | China | | First Class Mail |
| Ironcube Works | No 11-13 North Jiefang Rd | High New Technical Ind Park | Ningbo, Shandong 86 | China | | First Class Mail |
| Ironcube Works | No 3 Xinda Rd | High New Technical Ind Park | Longkou, Shandong 315000 | China | | First Class Mail |
| Ironcube Works | No 11-13 North Jiefang Rd | Ningbo, Zhejiang 315200 | China | | | First Class Mail |
| Ironcube Works | Rm 805, China Base Plz | No 666 Tian Tong South | Ningbo, Zhejiang 315200 | China | | First Class Mail |
| Ironic Ideas LLC | c/o Acclaim Packaging Assembly | 590 Supreme Drive | Bensenville, IL 60106 | | | First Class Mail |
| Ironic Ideas LLC | 2572 Virginia Ln | Northbrook, IL 60062 | | | | First Class Mail |
| Ironite Products Co | C/O Marlint Resources | 1920 Hwy 194 W | Plainview, TX 79073 | | | First Class Mail |
| Ironite Products Co | 635 Madison Rd | Eatonton, GA 31024 | | | | First Class Mail |
| Ironite Products Co | 100 Industrial Blvd | Ennis, TX 75119 | | | | First Class Mail |
| Ironite Products Co | P.O. Box 218 | Humboldt, AZ 86329 | | | | First Class Mail |
| Ironite Products Co | P.O. Box 218 | Ironite Ave | Humboldt, AZ 86329 | | | First Class Mail |
| Ironite Products Co | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Ironite Products Co | 1340 Treat Blvd | Ste 650 | Walnut Creek, CA 94597 | | | First Class Mail |
| Irs | P.O. Box 64449 | Chicago, IL 60664 | | | | First Class Mail |
| Irs | P.O. Box 145566 | Cincinnati, OH 45250 | | | | First Class Mail |
| Irs | P.O. Box 219236 | Kansas City, MO 64121 | | | | First Class Mail |
| IRS | P.O. Box 7346 | Philadelphia, PA 19101 | | | | First Class Mail |
| Irvin E Mathews Jr | Address Redacted | | | | | First Class Mail |
| Irvin Lopez | Address Redacted | | | | | First Class Mail |
| Irving Forest Products | c/o Juniper Organics | 137 Juniper Rd | Juniper, NB E7L 1G8 | Canada | | First Class Mail |
| Irving Forest Products | 300 Union St | Saint John, NB E2L 4M3 | Canada | | | First Class Mail |
| Irving Forest Products | 300 Union St | St John, NB E2L 4M3 | Canada | | | First Class Mail |
| Irving Forest Products | P.O. Box 203 | Hinsdale, IL 60522 | | | | First Class Mail |
| Irving Kannett & Assoc | Jodi Kannett | 6212 West Oakton St | Morton Grove, IL 60053 | | | First Class Mail |
| Irving Kannett & Assoc | 6212 W Oakton St | Morton Grove, IL 60053 | | | | First Class Mail |
| Irvington Hardware | Attn: Joe Galano | 81 Main St | Irvington, NY 10533-1532 | | | First Class Mail |
| Irvington Hardware | PJ Hardware Corp | Attn: Joe Galano | 81 Main St | Irvington, NY 10533-1532 | | First Class Mail |
| Irwin Industrial Tool Co | Commerce Park North | 315 W New Rd | Greenfield, IN 46140 | | | First Class Mail |
| Irwin Industrial Tool Co | 4475 S Fulton Pkwy Bldg 5 | Atlanta, GA 30349 | | | | First Class Mail |
| Irwin Industrial Tool Co | 4475 S Fulton Pkwy Bldg5te 5 | Atlanta, GA 30349 | | | | First Class Mail |
| Irwin Industrial Tool Co | 4475 S Fulton Pkwy | Bldg 5 | Union City, GA 30349 | | | First Class Mail |
| Irwin Industrial Tool Co | 1000 Stanley Dr | Concord, NC 28027 | | | | First Class Mail |
| Irwin Industrial Tool Co | 15750 Jarupa Ave | Fontana, CA 92337 | | | | First Class Mail |
| Irwin Industrial Tool Co | 6719 W County Rd 350 N | Greenfield, IN 46140 | | | | First Class Mail |
| Irwin Industrial Tool Co | 4110 Premier Dr | High Point, NC 27265 | | | | First Class Mail |
| Irwin Industrial Tool Co | 9920 Kincey Ave | Ste 150 | Huntersville, NC 28078 | | | First Class Mail |
| Irwin Industrial Tool Co | 8935 N Pointe Executive Dr | Ste 210 | Huntersville, NC 28078 | | | First Class Mail |
| Irwin Industrial Tool Co | 9920 Kincey Ave | Suite 150 | Huntersville, NC 28078 | | | First Class Mail |
| Isaac Awortwe | Address Redacted | | | | | First Class Mail |
| Isaac Awortwe | Address Redacted | | | | | First Class Mail |
| Isaac Blair Co Inc | B Damrell St | South Boston, MA 02127 | | | | First Class Mail |
| Isaac Lamarr | Address Redacted | | | | | First Class Mail |
| Isaac Rivera | Address Redacted | | | | | First Class Mail |
| Isaac Romero | Address Redacted | | | | | First Class Mail |
| Isaac Van Duzer | Address Redacted | | | | | First Class Mail |
| Isaacs True Value Hardware | Isaacs Property Trust | Attn: Richard Isaacs | 22 Main St | Clayton, NM 88415-3038 | | First Class Mail |
| Isabel Rodriguez | Address Redacted | | | | | First Class Mail |
| Isabella M Nunez | Address Redacted | | | | | First Class Mail |
| Isadore A Meunier | Address Redacted | | | | | First Class Mail |
| Isaiah Boyer | Address Redacted | | | | | First Class Mail |
| Isaiah C Goree | Address Redacted | | | | | First Class Mail |
| Isaiah D Johnson | Address Redacted | | | | | First Class Mail |
| Isaiah E Gonzalez | Address Redacted | | | | | First Class Mail |
| Isaiah Faux | Address Redacted | | | | | First Class Mail |
| Isaiah Griffin | Address Redacted | | | | | First Class Mail |
| Isaiah M Smith | Address Redacted | | | | | First Class Mail |
| Isaiah R Romero | Address Redacted | | | | | First Class Mail |
| Isaiah Valencia | Address Redacted | | | | | First Class Mail |
| Isamarilys Rios Santiago | Address Redacted | | | | | First Class Mail |
| Isg Information Services Group | Americas Inc | P.O. Box 9857 | The Woodlands, TX 77387 | | | First Class Mail |
| Isg Information Services Group | Americas Inc | P.O. Box 9857 | Spring, TX 77387 | | | First Class Mail |
| Isg Information Services Group Americas | 2187 Atlantic St | Stamford, CT 06902 | | | | First Class Mail |
| Isham True Value Hdw | Attn: Jean Walterscheid | 811 Union St | Coffeyville, KS 67337-5823 | | | First Class Mail |
| Isham True-Value Hardware, Inc | Isham Tru-Value Hardware, Inc | Attn: Jean Walterscheid | 811 Union St | Coffeyville, KS 67337-5823 | | First Class Mail |
| Ishmial M Johnson | Address Redacted | | | | | First Class Mail |
| Isiah C Dix | Address Redacted | | | | | First Class Mail |
| Isiah M Turner | Address Redacted | | | | | First Class Mail |
| Isco | P.O. Box 346 | Belton, MO 64012 | | | | First Class Mail |
| Isidro Villegas | Address Redacted | | | | | First Class Mail |
| Isis Midgett-Taylor | Address Redacted | | | | | First Class Mail |
| Isis Rasmus | Address Redacted | | | | | First Class Mail |
| Islamorata Sponge Co, Inc | Attn: Nick Gralioulakis | 14038 63Rd Way N. | Clearwater, FL 34620 | | | First Class Mail |
| Island Cowgirl Jewelry | 320 1/2 Main St | Huntington Beach, CA 92648 | | | | First Class Mail |
| Island Hardware Inc | Island Hardware Inc | Attn: David Beckwith | 5 Waterfront Park | C/O Fishers Island Ferry | | First Class Mail |
| Island Hardware Inc | Attn: David Beckwith | Fishers Island Ferry | 5 Waterfront Park | Fishers Island, NY 06390-0741 | | First Class Mail |
| Island Home & Garden Store Llc | Attn: Nick Hock, Owner | 490 N Rd | Box 254 | Gabriola, BC V0R 1X3 | Canada | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Island Home Center & Lumber | Earl Van Buskirk Inc | Attn: Earl Vanbuskirk, Owner | 17633 97Th Pl Sw | Vashon, WA 98070 | First Class Mail |
| Island Lake Consulting LLC | P.O. Box 3054 | Silverdale, WA 98383 | | | First Class Mail |
| Island True Value | P.O. Box 9 | 217 E State Rd | Island Lake, IL 60042 | | First Class Mail |
| Island True Value | 217 W State Rd | Island Lake, IL 60042 | | | First Class Mail |
| Island True Value Hardware | Attn: Pete Hunter | 102 Ocean Ave | Block Island, RI 02807-1379 | | First Class Mail |
| Island True Value Hardware | Island Hardware & Supply, Inc | Attn: Pete Hunter | 102 Ocean Ave | Block Island, RI 02807-1379 | First Class Mail |
| Island True Value Tackle & Hardware | Attn: Dennis T Barbour, President | 801 N Lake Park Blvd | Carolina Beach, NC 28428-4828 | | First Class Mail |
| Island True Value Tackle & Hardware | Silverado Enterprises, Inc | Attn: Dennis T Barbour, President | 801 N Lake Park Blvd | Carolina Beach, NC 28428-4828 | First Class Mail |
| Islechem Llc | Attn: Janet Jackman | 2801 Long Rd | Grand Island, Ny 14072 | | First Class Mail |
| Islechem Llc | 2801 Long Rd | Grand Island, Ny 14072 | | | First Class Mail |
| Islip True Value Hardware | Islip True Value Hardware, Inc | Attn: Douglas W Hayes | 445 Main St | Islip, NY 11751-3536 | First Class Mail |
| Ismael Albarran | Address Redacted | | | | First Class Mail |
| Ismael Class Ortega | Address Redacted | | | | First Class Mail |
| Ismael Macias | Address Redacted | | | | First Class Mail |
| Ismael Mendoza | Address Redacted | | | | First Class Mail |
| Ism-Institute For Supply Mgmt-Chicago | 11801 W Silver Spring Dr, Ste 200 | Milwaukee, WI 53225 | | Milwaukee, WI 53225 | First Class Mail |
| Isp Technologies | Attn: Cecilia | 1361 Alps Rd | Wayne, NJ 07470 | | First Class Mail |
| Isp Technologies | 88076 Expedite Way | Chicago, IL 60695-0001 | | Chicago, IL 60695-0001 | First Class Mail |
| Ispp Inc | 45 S Batavia Ave | Batavia, IL 60510 | | Batavia, IL 60510 | First Class Mail |
| Israel Conejo Navarrete | Address Redacted | | | | First Class Mail |
| Israel Giftware Designs | 1280 Industrial Blvd | Southampton, PA 18966 | | | First Class Mail |
| Israel J Coplin Shephard | Address Redacted | | | | First Class Mail |
| Israel Madrigal | Address Redacted | | | | First Class Mail |
| Israel Martinez | Address Redacted | | | | First Class Mail |
| Israel Paint & Hardware | Attn: Abe Weintraub | 7000 Bergenline Ave | Guttenberg, NJ 07093-1810 | | First Class Mail |
| Israel Paint & Hardware | Weintraub Enterprises, Inc | Attn: Abe Weintraub | 7000 Bergenline Ave | Guttenberg, NJ 07093-1810 | First Class Mail |
| Issa | c/o Intl Sanitary Supply Assoc Inc | 7373 N Lincoln Ave | Lincolnwood, IL 60712-1799 | | First Class Mail |
| Issa | 97633 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Issa | 97633 Eagle Way | Chicago, IL 60678-1976 | | | First Class Mail |
| Issa | Lock Box 97633 | Chicago, IL 60678-7633 | | Chicago, IL 60678-7633 | First Class Mail |
| Issa | 7373 N Lincoln Ave | Lincolnwood, IL 60712-1799 | | | First Class Mail |
| Issa | 3300 Dundee Rd | Northbook, IL 60062 | | | First Class Mail |
| Issa | 3300 Dundee Rd | Northbook, IL 60062 | | Northbook, IL 60062 | First Class Mail |
| Issac Andujar | Address Redacted | | | | First Class Mail |
| Issac T Dudley | Address Redacted | | | | First Class Mail |
| Issaco Holdings Inc | 4560 Pacific Blvd | Vernon, CA 90058 | | | First Class Mail |
| Isthmus Hardware | Attn: Greg C Norman, Member | 555 W Washington Ave | Madison, WI 53703-2615 | | First Class Mail |
| Isthmus Hardware | Attn: Greg Norman | 555 W Washington Ave | Madison, WI 53703 | | First Class Mail |
| Isthmus Hardware | Isthmus Hardware LLC | Attn: Greg C Norman, Member | 555 W Washington Ave | Madison, WI 53703-2615 | First Class Mail |
| Isupply | Industrial Cycle, LLC | Attn: Douglas Deharpart, President | Lakeland, FL 33801-9773 | | First Class Mail |
| Isuzu Commercial Truck | 5668 Neubert Rd | 5668 Neubert Rd | Appleton, WI 54913 | | First Class Mail |
| Isuzu Commercial Truck | C/O Fox Valley Truck Inc | 5668 Neubert Rd | Appleton, WI 54913 | | First Class Mail |
| Isuzu Commercial Truck | 5668 Neubert Rd | Appleton, WI 54913 | | | First Class Mail |
| It Convergence Inc. | P.O. Box 56346 | Atlanta, GA 30343 | | | First Class Mail |
| It Impact Inc | 5759 W Henderson | Chicago, IL 60634 | | | First Class Mail |
| It Procurement Projects | 8600 Bryn Mawr | Chicago, IL 60631 | | | First Class Mail |
| Italo E Roche | Address Redacted | | | | First Class Mail |
| Italtinto USA Corp | 63 Phyllori Ct | Error | Stoney Creek, ON L8G 2K7 | Canada | First Class Mail |
| Italtinto USA Corp | 63 Phyllori Ct | Stoney Creek, ON L8G 2K7 | Canada | | First Class Mail |
| Italtinto USA Corp | Attn: Juan Duyn | 7285 N Aurora Road | Aurora, OH 44202 | | First Class Mail |
| Italtinto USA Corp | 7307 N Aurora Rd | Aurora, OH 44202 | | | First Class Mail |
| Italtinto USA Corp | 4906 Summerside Dr | Clover, SC 29710 | | | First Class Mail |
| Italtinto USA Corp | 3695 Centre Cir Dr | Fort Mill, SC 29715 | | | First Class Mail |
| Italtinto Usa Corporation | 63 Phyllori Court | Stoney Creek, ON L8G 2K7 | Canada | | First Class Mail |
| Italtinto Usa Corporation | Attn: Juan Duyn | 7285 N Aurora Road | Aurora, OH 44202 | | First Class Mail |
| Italtinto Usa Corporation | Attn: Juan Duyn | 7307 N Aurora Rd | Aurora, OH 44202 | | First Class Mail |
| Itasca Construction Associates | 300 Park Blvd, Ste 305W | Itasca, IL 60143 | | | First Class Mail |
| Itc Manufacturing Promotion Group | 1430 S Grand Ave | Santa Ana, CA 92705 | | | First Class Mail |
| Ithaca Agway & Ace Hardware | Attn: Andrew Boerman | 213 S Fulton St | Ithaca, NY 14850-3305 | | First Class Mail |
| Ithaca Agway & Ace Hardware | B & H Enterprises of Ithaca, Inc | Attn: Andrew Boerman | 213 S Fulton St | Ithaca, NY 14850-3305 | First Class Mail |
| Iti USA Inc | 2800 Eastern Blvd | 2nd Fl | Middle River, MD 21220 | | First Class Mail |
| Iti USA Inc | 300 E Lombard St | Baltimore, MD 21202 | | | First Class Mail |
| Iti USA Inc | 300 E Lombard St | Ste 840 | Baltimore, MD 21202 | | First Class Mail |
| Itm Co Ltd | Lot B-681-Cn | My Phuoc 3 | My Phuoc Ward | Ben Cat, Binh Duong 820000 | China | First Class Mail |
| Itm Co Ltd | 1420 E Walnut Ave | Fullerton, CA 92831 | | | First Class Mail |
| Itm Co. Ltd | Lot B-681-Cn | My Phuoc 3 | My Phuoc Ward | Ben Cat, Binh Duong 820000 | Vietnam | First Class Mail |
| Itouchless Housewares | 777 Mariners Island Blvd | Ste 125 | San Mateo, CA 94404 | | First Class Mail |
| Itouchless Housewares & Products Inc | Mark Tustin | 777 Mariners Island Blvd | San Mateo, CA 94404 | Suite 125 | First Class Mail |
| Itouchless Housewares & Products Inc | 777 Mariners Island Blvd, Ste 125 | San Mateo, CA 94404 | | San Mateo, CA 94404 | First Class Mail |
| Itpi Staffing Solutions | 4900 Perry Hwy | Building 1 Ste 200 | Pittsburgh, PA 15229 | | First Class Mail |
| Itr Economics | 77 Sundial Ave, Ste 510W | Manchester, NH 03103 | | | First Class Mail |
| Its | Attn: Frank Fritta | 1303 Marsh Lane | Carrollton, Tx 75006 | | First Class Mail |
| Its | 1303 Marsh Ln | Carrollton, TX 75006 | | Carrollton, TX 75006 | First Class Mail |
| Its Academic | c/o United Fulfillment Ctr | 4335 Nw 112th St | Urbandale, IA 50322 | | First Class Mail |
| Its Academic | 175 Old Half Day Rd, Ste 220 | Lincolnshire, IL 60069 | | | First Class Mail |
| Its Academic | 4080 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Itu Training Co | 4219 West 215t Pl | Chicago, IL 60623 | | | First Class Mail |
| Itv Ice Makers Inc | 3325 Nw 70th Ave | Miami, FL 33122 | | | First Class Mail |
| Itv Ice Makers Inc | 5105 Tollview Dr | Ste 105 | Rolling Meadows, IL 60008 | | First Class Mail |
| Itw Brands | P.O. Box 75479 | Chicago, IL 60675 | | | First Class Mail |
| Itw Brands | 155 Harlem Ave | Glenview, IL 60025 | | | First Class Mail |
| Itw Brands | 155A Hunter Rd | Hanover Park, IL 60133 | | | First Class Mail |
| Itw Brands | 157SA Hunter Road | Hanover Park, IL 60133 | | | First Class Mail |
| Itw Brands | 155 Harlem Ave | N3E | Glenview, IL 60025 | | First Class Mail |
| Itw Consumer | 75 Remittance Dr, Ste 1168 | Chicago, IL 60675 | | | First Class Mail |
| Itw Consumer | P.O. Box 75872 | Chicago, IL 60675 | | | First Class Mail |
| Itw Consumer | 361 Keyes Ave | Hampshire, IL 60140 | | | First Class Mail |
| Itw Consumer | 2107 W Blue Heron Blvd | Itw Performance | Riviera Beach, FL 33404 | | First Class Mail |
| Itw Consumer | 2107 W Blue Heron Blvd | Riviera Beach, FL 33404 | | | First Class Mail |
| Itw Consumer | 780 A E C Dr | Wodale, IL 60191 | | | First Class Mail |
| Itw Global Brands | P.O. Box 3284 | Carol Stream, IL 60132 | | | First Class Mail |
| Itw Global Brands | 10 Columbus Blvd | Hartford Sq North-5th Fl | Hartford, CT 06106 | | First Class Mail |
| Itw Global Brands | 16299 Park Row Drive, Ste 120 | Houston, TX 77084 | | | First Class Mail |
| Itw Global Brands | 16299 Park Row Drive, Ste 120 | Houston, TX 77084 | | | First Class Mail |
| Itw Global Brands | 400 E Hawthorn Rd | Lima, OH 45804 | | | First Class Mail |
| Itw Global Brands | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Itw Global Brands | 16299 Park Row Drive | Suite 120 | Houston, TX 77084 | | First Class Mail |
| ITW Global Brands, a division of Illinois Tool Works, Inc. | 16200 Park Row Dr, Ste 120 | Houston, TX 77084 | | | First Class Mail |
| Itw Pro Brands | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| Itw Pro Brands | 805 E Old 56 Hwy | P.O. Box 340 | Olathe, KS 66061 | | First Class Mail |
| Itw Pro Brands | P.O. Box 71430 | P.O. Box 340 | Chicago, IL 60694 | | First Class Mail |
| Itw Red Head | P.O. Box 75526 | Chicago, IL 60675 | | | First Class Mail |
| Itw Red Head | P.O. Box 92532 | Chicago, IL 60675 | | | First Class Mail |
| ITW Residential & Renovation, a division of Illinois Tool Works Inc. | c/o Illinois Tool Works | Attn: Legal Dept | 155 Harlem Ave, Unit N3E | Glenview, IL 60025 | First Class Mail |
| IUC International LLC | 51 N 3rd St, Ste 310 | Philadelphia, PA 19106 | | | First Class Mail |
| Iuc Int'l Dba Entryways | 6 Ivanhoe Ave | Bridgewater, NJ 08807 | | | First Class Mail |
| Iuc Int'l Dba Entryways | 75 Waterford Rd | Hammonton, NJ 08037 | | | First Class Mail |
| Iuc Int'l Dba Entryways | 1873 Marlton Pike E | Ste 2H | Cherry Hill, NJ 08003 | | First Class Mail |
| Iuc Int'l Dba Entryways | 717 Fellowship Rd | Ste G | Mt Laurel, NJ 08054 | | First Class Mail |
| Iuc Int'l Dba Entryways | 1175 Mialkross Rd | Unit 2120 | Cherry Hill, NJ 08003 | | First Class Mail |
| Iuc Int'l Dba Entryways | 160 Meister Ave | Unit 29 | Branchburg, NJ 08876 | | First Class Mail |
| Ivalua, Inc. | 805 Veterans Blvd | Ste 203 | Redwood, CA 94063 | | First Class Mail |
| Ivan Guzman | Address Redacted | | | | First Class Mail |
| Ivan Jackson | Address Redacted | | | | First Class Mail |
| Ivan Ramirez | Address Redacted | | | | First Class Mail |
| Ivana N Maldonado Salas | Address Redacted | | | | First Class Mail |
| Ivanrest True Value Hdw & Variety | Ivanrest Hardware, Inc | Attn: Bob Werkhoven | 3291 28Th St Sw | Grandville, MI 49418-1422 | First Class Mail |
| Ivanrest True Value Hdw. & Variety | Attn: Bob Werkhoven | 3291 28Th St Sw | Grandville, MI 49418-1422 | | First Class Mail |
| Iverson True Value Home Center | 404 N 8th St | Gladstone, MI 49837 | | | First Class Mail |
| Ivesco | P.O. Box 638 | 124 Country Club Rd | Iowa Falls, IA 50126 | | First Class Mail |
| Ivesco | P.O. Box 840537 | 124 Country Club Road | Dallas, TX 75284 | | First Class Mail |
| Ivesco | 125 Kingswood Rd | Mankato, MN 56001 | | | First Class Mail |
| Ivesco | 910 Shaver St | Springdale, AR 72762 | | | First Class Mail |
| Ivey Lumber Co | Ivey Lumber Co Inc | Attn: Mitch Johnson, Owner | 900 Polk St | Mansfield, LA 71052 | First Class Mail |
| Ivey Lumber Company | Attn: Brandon Johnson | 900 Polk St | Mansfield, LA 71052 | | First Class Mail |
| Ivey Lumber Company | Attn: Mitch Johnson, Owner | 900 Polk Street | Mansfield, LA 71052 | | First Class Mail |
| Ivy Classic Ind Inc | 109 Fairview Park Dr | Fairview Industrial Park | Elmsford, NY 10523 | | First Class Mail |
| Ivy Classic Ind Inc | 40 Plain Ave | New Rochelle, NY 10801 | | | First Class Mail |
| Ivy Classic Industries, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Iwre Inc | 446, Village No 9, Kabinburi | Nakhonratchasima Rd | Nong Ki Sub-District, Kabin Buri Dist | Prachinburi Province, 25110 | Thailand | First Class Mail |
| Iwre Inc | 1130 S Michigan Ave | Chicago, IL 60605 | | | First Class Mail |
| Iwre Inc | 8637 E San Lucas Dr | Scottsdale, AZ 85258 | | | First Class Mail |
| Izalas Hines | Address Redacted | | | | First Class Mail |
| Izenco, Inc. | 501 West 172Nd Street | South Holland, IL 60473 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| J & B Fleet-Industrial Supply Inc | Attn: Louis W Di Donato, Pres | 22428 Harrisburg-Westville Rd | Alliance, OH 44601-9224 | | | First Class Mail |
| J & B Fleet-Industrial Supply Inc | J & B Fleet-Industrial Supply, Inc | 22428 Harrisburg-Westville Rd | Attn: Louis W Di Donato, Pres | Alliance, OH 44601-9224 | | First Class Mail |
| J & B True Value Hardware | Attn: Jerry G Henry Vp | 11635 Highway 105 E | Conroe, TX 77306-5371 | | | First Class Mail |
| J & B True Value Hardware | P/H, Inc | Attn: Jerry G Henry Vp | 11635 Hwy 105 E | Conroe, TX 77306-5371 | | First Class Mail |
| J & C Group, Inc | 6781 Hopkins Rd | Mentor, OH 44060 | | | | First Class Mail |
| J & D Power Equipment Inc | P.O. Box 370 | Deerfield, NH 03037 | | | | First Class Mail |
| J & D Supply | J & D Supply Co, LLC | Attn: David Bowie, Co-Owner | 1050 Main St | Vilonia, AR 72173-9522 | | First Class Mail |
| J & H Forest Products | P.O. Box 190, Ste 230 | Athol, ID 83801 | | | | First Class Mail |
| J & H Forest Products | 250 Bob White Ct | Ste 230 | Boise, ID 93706 | | | First Class Mail |
| J & J Farm Supply | J & J Farm Supply LLC | Attn: Pedro Letikeman, Owner | 1511 Us-82 | Plains, TX 79355 | | First Class Mail |
| J & J Global LLC | 3002 Skyway Circle North | 106 | Irving, TX 75038 | | | First Class Mail |
| J & J Global LLC | 2433 Lacy Ln, Ste 106 | Carrollton, TX 75006 | | | | First Class Mail |
| J & J Global LLC | 3002 Skyway Cir N, Ste 106 | Irving, TX 75008 | | | | First Class Mail |
| J & J Global LLC | 3002 Skyway Circle North, Ste 106 | Irving, TX 75038 | | | | First Class Mail |
| J & J Hardware | Attn: John Brent Cashion, Owner | 101 Old Victor Post Office Rd | Victor, WV 25938 | | | First Class Mail |
| J & J Hardware | Cashion Group LLC | Attn: John Brent Cashion, Owner | 101 Old Victor Post Office Rd | Victor, WV 25938 | | First Class Mail |
| J & J Packaging | Attn: Jack | 1240 Lyon Rd | Batavia, Il 60510 | | | First Class Mail |
| J & J Packaging | 1240 Lyon Rd | Batavia, IL 60510 | | | | First Class Mail |
| J & J Paint & Glass | Attn: Pam Klok | 509 East Vine Street | Kalamazoo, MI 49001 | | | First Class Mail |
| J & J Window Wash Inc | P.O. Box 777415 | Henderson, NV 89077 | | | | First Class Mail |
| J & L Body Co | 4848 Van Epps Rd | Cleveland, OH 44131 | | | | First Class Mail |
| J & L Door Services | P.O. Box 56 | Chesterland, OH 44026 | | | | First Class Mail |
| J & L Hardware | Attn: Larry Finley | 2750 S Orange Blossom Tr | Orlando, FL 32805-6168 | | | First Class Mail |
| J & L Hardware | J & S Hardware Co, Inc | Attn: Larry Finley | 2750 S Orange Blossom Tr | Orlando, FL 32805-6168 | | First Class Mail |
| J & M Hardware | Attn: Jerald Isaak, President / VP | 1900 Hwy 49 N | Beulah, ND 58523-9157 | | | First Class Mail |
| J & M Hardware | J & M Hardware, Inc | Attn: Jerald Isaak, President / Vice President | 1900 Hwy 49 N | Beulah, ND 58523-9157 | | First Class Mail |
| J & M Hardware | J & M Hardware Inc | Attn: Neil Schneider | 19 E 21St St | New York, NY 10010-6203 | | First Class Mail |
| J & M Home Fashions LLC | 1039 Serpentine Ln, Ste E | Pleasanton, CA 94566 | | | | First Class Mail |
| J & R Schugel Trucking | P.O. Box 278 | New Ulm, MN 56073 | | | | First Class Mail |
| J & R Schugel Trucking Inc | P.O. Box 278 | New Ulm, MN 56073 | | | | First Class Mail |
| J & R Schugel Trucking Inc | 2026 N Broadway | P.O. Box 278 | New Ulm, MN 56073 | | | First Class Mail |
| J & R Striping Service | 4861 Fm 744 | Corsicana, TX 75110 | | | | First Class Mail |
| J & S Housewares/Global Weavers | 9-13 Dey St | Newark, NJ 07103 | | | | First Class Mail |
| J & S Housewares/Global Weavers | 9-136 Dey St | Newark, NJ 07103 | | | | First Class Mail |
| J & W Hardware | Attn: Josiah W Heisel, Iv, President | 1060 Old Trl Rd | Etters, PA 17319-8931 | | | First Class Mail |
| J & W Paint Co | 5836 Woodman Ave | Ashtabula, OH 44005 | | | | First Class Mail |
| J A Freight | P. O Box 497 | Crystal Lake, IL 60039-0497 | | | | First Class Mail |
| J America Inc | 445 E Van Riper Rd | Fowlerville, MI 48836 | | | | First Class Mail |
| J B H Co Inc | 60 Industrial Dr | P.O. Box 314 | Arcola, IL 61910 | | | First Class Mail |
| J B Hostetter 209 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 1225 W Main St | Mount Joy, PA 17552 | | First Class Mail |
| J D Zimmerman | Attn: Gerald Weaver | 880 E Main St | New Holland, PA 17557 | | | First Class Mail |
| J B Zimmerman True Value Hardware | Jacob B Zimmerman & Sons, Inc | Attn: Lynda Weaver | 880 E Main St | New Holland, PA 17557-1509 | | First Class Mail |
| J Berry Nursery | 201 Fm 5180 | Grand Saline, TX 75140 | | | | First Class Mail |
| J Brothers True Value Home Center | Attn: Rick Fenoff, Owner | 1115 Springfield Road-Unit 1 | Ava, MO 65608-5474 | | | First Class Mail |
| J Brothers True Value Home Center | J Brothers Enterprises LLC | Attn: Rick Fenoff, Owner | 1115 Springfield Rd-Unit 1 | Ava, MO 65608-5474 | | First Class Mail |
| J C Whitlam Mfg Co | Attn: Mike Buck | 200 West Walnut Street | P.O. Box 380 | Wadsworth, OH 44282-0380 | | First Class Mail |
| J C Whitlam Mfg Co | Attn: Susan Dick | 200 West Walnut Street | P.O. Box 380 | Wadsworth, OH 44282-0380 | | First Class Mail |
| J Co Heating & Conditioning | 5729 Main St, Ste 233 | Springfield, OR 97478 | | | | First Class Mail |
| J Courtney Cunningham PLLC | 10873 Sw 59th Ct | Pincrest, FL 33156 | | | | First Class Mail |
| J E Rice Co | J E Rice, Inc | Attn: Steven Rice | 9124 Mathis Ave | Manassas, VA 20110-5287 | | First Class Mail |
| J Frank Glass Company | 2413 N Clybourn Ave | Chicago, IL 60614 | | | | First Class Mail |
| J Frank Glass Company | 2413 N Clybourn Ave | Chicago, IL 61614 | | | | First Class Mail |
| J H Radebaugh Inc | 2329 E Ruhl Rd | Freeland, MD 21053 | | | | First Class Mail |
| J H Williams Tool Group | 23001 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| J H Williams Tool Group | 23001 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| J H Williams Tool Group | 2801 80th St | Jill Bolsard | Kenosha, WI 53143 | | | First Class Mail |
| J H Williams Tool Group | 6969 Jameson Rd | Midland, GA 31820 | | | | First Class Mail |
| J H Williams Tool Group | P.O. Box 2036 | Scranton, PA 18501 | | | | First Class Mail |
| J H Williams Tool Group | 700 Bridge St S | Visalia, CA 93277 | | | | First Class Mail |
| J Hamilton Electric Co Inc | 1331 Jarvis Ave | Elk Grove Village, IL 60007 | Elk Grove Village, IL 60007 | | | First Class Mail |
| J Hamilton Electric Co Inc | 1331 Jarvis Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| J Hofert Co | 308 Cameron Way | Buffalo Grove, IL 60089 | | | | First Class Mail |
| J Hofert Co | P.O. Box 98623 | Las Vegas, NV 89193 | | | | First Class Mail |
| J Hofert Co | 1755 E Prater | Sparks, NV 89434 | | | | First Class Mail |
| J Hofert Co | 1755 E Prater Way | Sparks, NV 89434 | | | | First Class Mail |
| J Hofert Co | 1755 E Prater Way | Sparks, NV 89434 | | | | First Class Mail |
| J Hofert Co | 1755 East Prater Way | Sparks, NV 89434 | | | | First Class Mail |
| J Jesus Garcia | Address Redacted | | | | | First Class Mail |
| J Kinderman & Sons | 1445 County Rd 32 | Galesburg, IL 61401 | | | | First Class Mail |
| J Kinderman & Sons | 2900 S 20th St | Philadelphia, PA 19145 | | | | First Class Mail |
| J Kinderman & Sons | 22 Jackson St | Philadelphia, PA 19148 | | | | First Class Mail |
| J Kinderman & Sons | 2900 S 20th St | Philadelphia, PA 19148 | | | | First Class Mail |
| J Kinderman and Sons | 2900 S 20th St | Philadelphia, PA 19145 | | | | First Class Mail |
| J Lawrence Hall | 17 Progress Ave | Nashua, NH 03062 | | | | First Class Mail |
| J M Thomas Forest Products | P.O. Box 12668 | Odgen, UT 84412 | | | | First Class Mail |
| J M Thomas Forest Products | P.O. Box 12668 | Ogden, UT 84412 | | | | First Class Mail |
| J Mason, LLC dba Callaway True Value | 105 E Kimball | Callaway, NE 68825 | | | | First Class Mail |
| J R Co | 8200 Humboldt Ave S, Ste 105 | Bloomington, MN 55431 | | | | First Class Mail |
| J R Co | 8200 Humboldt Ave S, Ste 105 | Minneapolis, MN 55431 | | | | First Class Mail |
| J R Co | 8200 Humboldt Ave, Ste 105 | Minneapolis, MN 55431 | | | | First Class Mail |
| J R Company | 8200 Humboldt Ave Ste 105 | Minneapolis, MN 55431 | | | | First Class Mail |
| J X Elliott | Attn: Bill Or Shelley | 300 Thor Pl | Brea, Ca 92821 | | | First Class Mail |
| J X Elliott | 300 Thor Pl | Brea, CA 92821 | | | | First Class Mail |
| J R Partners | 1816 Freedom Ct | Turlock, CA 95382 | | | | First Class Mail |
| J R Partners | 80175 Ave 52 | Unit 1111 | Laquinta, CA 92253 | | | First Class Mail |
| J S Products | 6445 Montessouri St | Las Vegas, NV 89113 | | | | First Class Mail |
| J S Products | 6445 Montessori St | Las Vegas, NV 89113 | | | | First Class Mail |
| J S Products | 5440 S Procyon Ave | Las Vegas, NV 89118 | | | | First Class Mail |
| J S Products | 600 N 15t Bank Dr, Ste A | Palatine, IL 60067 | | | | First Class Mail |
| J S Products Inc | c/o Zhangjiagang, Steelman Hard | 2 Hardware East Rd | Hardware Development Zone | Zhangjiagang, Jiangsu 215636 | China | First Class Mail |
| J S Products Inc | 127 N Walnut St | Itasca, IL 60143 | | | | First Class Mail |
| J S Products Inc | 6445 Montessori St | Las Vegas, NV 89113 | | | | First Class Mail |
| J S Products Inc | 6445 Montessouri St | Las Vegas, NV 89113 | | | | First Class Mail |
| J T Eaton & Co Inc | 1393 E Highland Rd | Accounts Receivable | Twinsburg, OH 44087 | | | First Class Mail |
| J T Eaton & Co Inc | 1393 East Highland Rd | Accounts Receivable | Twinsburg, OH 44087 | | | First Class Mail |
| J T Eaton & Co Inc | P.O. Box 74696 | Cleveland, OH 41194 | | | | First Class Mail |
| J T Eaton & Co Inc | P.O. Box 74496 | Cleveland, OH 44194 | | | | First Class Mail |
| J T Eaton & Co Inc | 9950 W Lawrence, Ste 400 | Schiller Park, IL 60176 | | | | First Class Mail |
| J T Eaton & Co Inc | 1393 E Highland Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| J T Eaton & Co Inc | 1393 Highland Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| J Tech Sales Maroon Group | Attn: Lauren Popcok | 1390 Jaycox Rd | Avon, OH 44011 | | | First Class Mail |
| J Tech Sales Maroon Group | Lauren Popcok | 1390 Jaycox Rd | Avon, OH 44011 | | | First Class Mail |
| J Tech Sales Maroon Group | Lauren Popock | 1390 Jaycox Rd | Avon, OH 44011 | | | First Class Mail |
| J Tech Sales Maroon Group | Attn: Jennifer Curcio | P.O. Box 74038 | Cleveland, OH 44194-4038 | | | First Class Mail |
| J V Johnson | Address Redacted | | | | | First Class Mail |
| J V Johnson | Address Redacted | | | | | First Class Mail |
| J Vontae T Mccoy | Address Redacted | | | | | First Class Mail |
| J W Kerns Irrigation Co | Attn: Daniel Nygren, Owner/President | 87226 Christmas Valley Hwy | P.O. Box 822 | Christmas Valley, OR 97641-0822 | | First Class Mail |
| J W Kerns Irrigation Co | J W Kerns, Inc | Attn: Daniel Nygren, Owner/President | 87226 Christmas Valley Hwy, PO Box 822 | Christmas Valley, OR 97641-0822 | | First Class Mail |
| J W Leinbach Hdwe Inc. | 2239 Perkiomen Ave | Reading, PA 19606 | | | | First Class Mail |
| J&D Brush Co, LLC | 55 Mall Dr | Commack, NJ 11725 | | | | First Class Mail |
| J&D Brush Co, LLC | 55 Mall Dr | Commack, NY 11725 | | | | First Class Mail |
| J&J Culinary | Attn: Jose G Garcia | 25616 Nickel Pl | Hayward, CA 94545 | | | First Class Mail |
| J&J Culinary | 11 Industrial Way | Brisbane, CA 94005 | | | | First Class Mail |
| J&J Culinary | P.O. Box 2486 | Brisbane, CA 94005 | | | | First Class Mail |
| J&J Culinary | Attn: Jose G Garcia | P.O. Box 2486 | Brisbane, CA 94005 | | | First Class Mail |
| J&J Culinary | P.O. Box 34051 | San Francisco, CA 94134 | | | | First Class Mail |
| J&J Global LLC | Zhejiang Nengfu Tourist | Industrial Area | Longquan, Zhejiang 323700 | China | | First Class Mail |
| J&J Global LLC | 2433 Lacy Lane, Unit 106 | Carrollton, TX 75006 | | | | First Class Mail |
| J&J Global LLC | 12121 N Stemmons Fwy, Ste 100 | Dallas, TX 75234 | | | | First Class Mail |
| J&J Global LLC | 1250 Panhandle Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| J&J Group, LLC | 9940 Widmer Rd | Lenexa, KS 66215 | | | | First Class Mail |
| J&J Group, LLC | 13410 W 73rd St | Shawnee, KS 66216 | | | | First Class Mail |
| J&J Motor Service Inc. | 2338 S Indiana Ave | Chicago, IL 60616 | | | | First Class Mail |
| J&J Nursery & Garden Center | Attn: Jerry Stevenson, Pres | 1815 W Gentile St | Layton, UT 84041-7213 | | | First Class Mail |
| J&J Nursery & Garden Center | J & J Produce, Inc | Attn: Jerry Stevenson, Pres | 1815 W Gentile St | Layton, UT 84041-7213 | | First Class Mail |
| J&J Pallet Co Inc | Attn: Accounts Receivable | 24 Christy Ln | Scott Twp, PA 18447 | | | First Class Mail |
| J&J Pallet Solutions, Inc | Commercial Factors Of Atlanta | P.O. Box 420247 | Atlanta, GA 30342 | | | First Class Mail |
| J&L Hardware Corp | J&L Hardware | Attn: Linda De Jesus Lopez, President | Carr 3 Km 1401 | Sector Melania | Guayama, PR 00784-8700 | First Class Mail |
| J&L Hardware Corp | J&L Hardware | Attn: Linda De Jesus Lopez, President | Carr 3 Km 1401 | Sector Melania | Guayama, PR 00784-8700 | First Class Mail |
| J&L Tire & Rubber Co. | P.O. Box 633 | Corsicana, TX 75151 | | | | First Class Mail |
| J&R Foliage Inc dba Emerald Forest Tropicals | 25201 SW 189 Ave | Homestead, FL 33031 | | | | First Class Mail |
| J&R Sand & Gravel | R 2 Box 647 | Ava, MO 65608 | | | | First Class Mail |
| J&R Sand & Gravel | P.O. Box 1364 | Rr 2 Box 647 | Ava, MO 65608 | | | First Class Mail |
| J. B. Hostetter 209 | Attn: Josiah Gates, Owner | 1225 West Main Street | Mount Joy, PA 17552 | | | First Class Mail |
| J. B. Hunt Transport Inc | Attn: Nichole Leming | 615 JB Hunt Drive | Lowell, AR 72745-9142 | | | First Class Mail |
| J. Hamilton Electric Company, Inc. | 1331 Jarvis Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| J. Jose Ruiz | Address Redacted | | | | | First Class Mail |
| J. M. Birren, Inc | c/b/a Jamul True Value Hardware | Attn: Michelle Birren | 13881 Campo Rd, #A-7 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| J. M. Biren, Inc | c/b/a San Carlos True Value Hardware | Attn: Michelle Biren | 7375 Jackson Dr | San Diego, CA 92119-2316 | First Class Mail |
| J. Tech Sales Maroon Group | 1390 Jaycox Rd | Ste 170 | Avon, OH 44011 | | First Class Mail |
| J.A. Frate Inc | 7900 Pyott Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| J.A. Henckels, Inc | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| J.A. Henckels, Inc | Church St Station | P.O. Box 4523 | New York, NY 10261 | | First Class Mail |
| J.A. Henckels, Inc | 270 Marble Ave | Pleasantville, NY 10570 | | | First Class Mail |
| J. B. Colton | Attn: Linda M Rice, VP | 66 Main St | Orleans, VT 05860-1135 | | First Class Mail |
| J.B. Hunt Transport, Inc | 615 JB Hunt Corporate Dr | Lowell, AR 72745 | | | First Class Mail |
| J.B. Hunt Transport, Inc | 615 JB Hunt Corporate Drive | Lowell, AR 72745 | | | First Class Mail |
| J.C. Licht Company | Attn: Erik | 320 East Fullerton Avenue #200 | Carol Stream, IL 60188-1866 | | First Class Mail |
| J.C. Licht Company | Attn: Retail Accounting Service | 51 Chestnut Ridge Road | Montvale, NJ 07645 | | First Class Mail |
| J.D. Power & Associates | 33052 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| J.D. Power & Associates | 2625 Townsgate Road | Westlake Village, CA 91361 | | | First Class Mail |
| J.J. Keller & Assoc.. (P-Card) | P.O. Box 6609 | Carol Stream, IL 60197 | | | First Class Mail |
| J.J. Keller & Associates Inc | P.O. Box 6609 | Carol Stream, IL 60197 | | | First Class Mail |
| J.P.C. Design Group | 401 North Salem | Arlington Hts., IL 60005 | | | First Class Mail |
| J Tech Sales, L.L.C. | 6531 Park Of Commerce Blvd, Ste 170 | BOCA RATON, FL 33487 | | | First Class Mail |
| J2 Global Ireland Limited | P.O. Box 50826 | Los Angeles, CA 90074 | | | First Class Mail |
| Ja Frate Inc | P.O. Box 1090 | Holiday Hills, IL 60051 | | | First Class Mail |
| Jabali Brothers Distribution Co Ltd | Attn: Radwan Jabali, Owner | 1 Amal St Universal Building 2Nd F | Taibeh | Israel | First Class Mail |
| Jabali Brothers Distribution Company Ltd | Attn: Radwan Jabali, Owner | 1 Amal St Universal Building 2Nd F | Taibeh | Israel | First Class Mail |
| Jabari D Ryant | Address Redacted | | | | First Class Mail |
| Jabo Incorporated | Attn: Kim | P.O. Box 242 | Parkersburg, WV 26102 | | First Class Mail |
| Jabo Incorporated | Kim | P.O. Box 242 | Parkersburg, WV 26102 | | First Class Mail |
| Jabo Incorporated | P.O. Box 242 | Parkersburg, WV 26102 | Parkersburg, WV 26102 | | First Class Mail |
| Jabo Incorporated | P.O. Box 242 | Parkersburg, WV 26102 | | | First Class Mail |
| Jaburg & Wilk Pc | 3200 N Central Ave, Ste 2000 | Phoenix, AZ 85012 | | | First Class Mail |
| Jacauri D Cockhren | Address Redacted | | | | First Class Mail |
| Jace Reif | Address Redacted | | | | First Class Mail |
| Jach Family Wellness Center, PLLC | 3235 Vollmer Rd, Ste 130 | Flossmoor, IL 60422 | | | First Class Mail |
| Jach Family Wellness Center, Pllc | 3235 Vollmer Road, Ste 130 | Flossmoor, IL 60422 | | | First Class Mail |
| Jacinta Coley | Address Redacted | | | | First Class Mail |
| Jack & Dick'S Feed | 975 Jackson | Janesville, WI 53546 | | | First Class Mail |
| Jack & Dick'S Feed | 975 S Jackson St | Janesville, WI 53546 | | | First Class Mail |
| Jack Baca | Address Redacted | | | | First Class Mail |
| Jack Beall Vertical Service | 2085 Orchard Lane | Carpentersville, IL 60110 | | | First Class Mail |
| Jack Beall Vertical Service | 2085 Orchard Ln | Carpentersville, IL 60110 | | | First Class Mail |
| Jack Bolton | Address Redacted | | | | First Class Mail |
| Jack Dicklin II | Address Redacted | | | | First Class Mail |
| Jack E Walton | Address Redacted | | | | First Class Mail |
| Jack Egan | Address Redacted | | | | First Class Mail |
| Jack Grey | Address Redacted | | | | First Class Mail |
| Jack Hoschouer | Address Redacted | | | | First Class Mail |
| Jack J Saipongi | Address Redacted | | | | First Class Mail |
| Jack Kennedy Metal Products | Attn: Nathan Joslin | 1434 N 960 East Rd | Taylorville, IL 62568 | | First Class Mail |
| Jack Kennedy Metal Products | 1434 N 960 East Rd | Taylorville, IL 62568 | | | First Class Mail |
| Jack Kern | Address Redacted | | | | First Class Mail |
| Jack Links | P.O. Box 397 | 1 Snackfood Ln | Minong, WI 54859 | | First Class Mail |
| Jack Links | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Jack Links | 1 Snackfood Lane | Minong, WI 54859 | | | First Class Mail |
| Jack Links | 1 Snackfood Ln | Minong, WI 54859 | | | First Class Mail |
| Jack Links | One Snackfood Lane | Minong, WI 54859 | | | First Class Mail |
| Jack Links | Dept 7115 | One Snackfood Lane | Carol Stream, IL 60122 | | First Class Mail |
| Jack Links | P.O. Box 397 | One Snackfood Ln | Minong, WI 54859 | | First Class Mail |
| Jack Mcnelly | Address Redacted | | | | First Class Mail |
| Jack Mfg LLC | 1 Zenex Cir | Cleveland, OH 44146 | | | First Class Mail |
| Jack Nadel Inc | Attn: Nicole Burley | 8701 Bellanca Ave | Los Angeles, CA 90045 | | First Class Mail |
| Jack Nadel Inc | Nicole Burley | 8701 Bellanca Ave | Los Angeles, CA 90045 | | First Class Mail |
| Jack Nadel Inc | Attn: Nicole Burley | Dba Jack Nadel International | P.O. Box 8342 | Pasadena, CA 91109-5454 | First Class Mail |
| Jack Nadel Inc | Nicole Burley | Dba Jack Nadel International | P.O. Box 8342 | Pasadena, CA 91109-5454 | First Class Mail |
| Jack Nadel International | P.O. Box 8342 | Pasadena, CA 91109 | | | First Class Mail |
| Jack Nadel Int'L | 60 Revere Drive | Northbrook, IL 60062 | | | First Class Mail |
| Jack Post Corp | Po 3058 | Boston, MA 02241 | | | First Class Mail |
| Jack Post Corp | 800 E 3rd St | Buchanan, MI 49107 | | | First Class Mail |
| Jack Post Corp | 800 E Third St | Buchanan, MI 49107 | | | First Class Mail |
| Jack Post Corp | 5619 Payphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Jack Post Corp | 5619 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Jack Post Corp | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | | First Class Mail |
| Jack Post Corp | 800 E Third St | Dept 77142 | Buchanan, MI 49107 | | First Class Mail |
| Jack Post Corp | P.O. Box 77000 | Dept 77142 | Detroit, MI 48277 | | First Class Mail |
| Jack Post Corp | 117 Grant St | Galien, MI 49113 | | | First Class Mail |
| Jack Post Corp | 200 Rt 35 Bypass | Kosciusko, MS 39090 | | | First Class Mail |
| Jack Post Corp | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Jack R. Shade | Address Redacted | | | | First Class Mail |
| Jack Smith | Address Redacted | | | | First Class Mail |
| Jack V Holland | Address Redacted | | | | First Class Mail |
| Jack Valcarcel | Address Redacted | | | | First Class Mail |
| Jackel Inc | 15314 Harrison Rd | Mishawaka, IN 46546 | | | First Class Mail |
| Jackel Inc | P.O. Box 96 | Mishawaka, IN 46546 | | | First Class Mail |
| Jackel Inc | 15314 Harrison Rd | P.O. Box 96 | Mishawaka, IN 46546 | | First Class Mail |
| Jackel Inc | P.O. Box 96 | P.O. Box 96 | Mishawaka, IN 46546 | | First Class Mail |
| Jackel Inc | 1119 Lumsden Trace Cir | Valrico, FL 33594 | | | First Class Mail |
| Jackel Inc | 1119 Lumsden Trace Circle | Valrico, FL 33594 | | | First Class Mail |
| Jackie Derosa | Address Redacted | | | | First Class Mail |
| Jackie L Kiser | Address Redacted | | | | First Class Mail |
| Jackie Mitchell | Address Redacted | | | | First Class Mail |
| Jackie Woodard | Address Redacted | | | | First Class Mail |
| Jackman True Value Hardware | Main St Rte 201 | Jackman, ME 04945 | | | First Class Mail |
| Jackpine Engineering | 4617 Townes Cir | Edina, MN 55424 | | | First Class Mail |
| Jackpine Engineering | 4617 Townes Circle | Edina, MN 55424 | | | First Class Mail |
| Jackrabbit Hardware | Attn: Craig Wilson, President | 604 N Center Street | Lonoke, AR 72086-2546 | | First Class Mail |
| Jackrabbit Hardware | Jackrabbit Hardware, Inc | Attn: Craig Wilson, President | 604 N Center St | Lonoke, AR 72086-2546 | First Class Mail |
| Jackrabbit Harware, Inc. dba Hornet Hardware | 305 Hwy 70 E | Hazen, AR 72064-0001 | | | First Class Mail |
| Jackrabbit Sales & Steel | 5645 S Hwy 45 E | Concana, TX 75109 | | | First Class Mail |
| Jack'S True Value | Jack's Hardware, LLC | Attn: Miguel Bustamante, Owner | 2730 S Alma School Rd | Mesa, AZ 85210-4020 | First Class Mail |
| Jacks True Value Hdw &Marine | Jack's Marine & True Value Hardware, Inc | Attn: Camille Anglin | 188 N Ferry Rd | Shelter Island Heights, NY 11965-2003 | First Class Mail |
| Jackson S & 10 | Jackson S & 10, Inc | Attn: Slayden Charles Douthitt, Owner | 726 Hwy 15 N | Jackson, KY 41339-8601 | First Class Mail |
| Jackson S & 10 | Jackson True Value Hardware | Attn: Slayden Charles Douthitt, Owner | 726 Highway 15 N | Jackson, KY 41339-8601 | First Class Mail |
| Jackson Corp/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Jackson Deerfield | 4445 Mcewen | Dallas, TX 75380 | | | First Class Mail |
| Jackson Deerfield | P.O. Box 801329 | Dallas, TX 75380 | | | First Class Mail |
| Jackson Deerfield | 4445 Mcewen Rd | Farmers Branch, TX 75244 | | | First Class Mail |
| Jackson Ferriera | Address Redacted | | | | First Class Mail |
| Jackson Industries Inc | 400 Lake Ridge Dr | Russellville, AR 72802 | | | First Class Mail |
| Jackson Newell | Jackson Paper Co | Attn: Tyler Miller | 1212 Grand Ave | Meridian, MS 39301-6509 | First Class Mail |
| Jackson Pottery | 2146 Empire Central | Dallas, TX 75235 | | | First Class Mail |
| Jackson Q Williams | Address Redacted | | | | First Class Mail |
| Jackson R Harris | Address Redacted | | | | First Class Mail |
| Jackson Riffle | Address Redacted | | | | First Class Mail |
| Jackson Safety Products | Attn: Leanne Pyles | 1859 Bowles Ave | Fenton, MO 63026 | | First Class Mail |
| Jackson Safety Products | 3201 Tollview Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Jackson Safety Products | 56 Coney Island Dr | Sparks, NV 89431 | | | First Class Mail |
| Jackson Safety Products | 56 Coney Island Dr | Sparksville, NV 89431 | | | First Class Mail |
| Jackson Safety Products | P.O. Box 790379 | St Louis, MO 63179 | | | First Class Mail |
| Jackson True Value | Tarver - Henley, Inc | Attn: Andy Tarver, President | 2125 College Ave | Jackson, AL 36545-2464 | First Class Mail |
| Jackson True Value | 2125 College Ave | Jackson, AL 36545 | | | First Class Mail |
| Jackson True Value Hardware | Attn: Sandi Shearouse | 124 N Mulberry Ave | Jackson, GA 30233 | | First Class Mail |
| Jackson True Value Hardware | Attn: Clifford R Shearouse, Owner | 124 N Mulberry St | Jackson, GA 30233 | | First Class Mail |
| Jackson True Value Hardware | Cms Hardware LLC | Attn: Clifford R Shearouse, Owner | 124 N Mulberry St | Jackson, GA 30233 | First Class Mail |
| Jackson True Value Hardware | W2W, Inc | Attn: W Warren Wilson | 124 N Mulberry St | Jackson, GA 30233-1935 | First Class Mail |
| Jackson Wabash | Address Redacted | | | | First Class Mail |
| Jackson's True Value | Jackson's Mexia Retail, Inc | Attn: Ivan Jackson | 407 W Commerce St | Mexia, TX 76667-2822 | First Class Mail |
| Jackson's True Value | Jackson's Mexia Retail, Inc | Attn: Ivan Jackson | 407 W Commerce St | Mexia, TX 76667-2822 | First Class Mail |
| Jacksons True Value Hardware | Daniel J Corcoran | Attn: Daniel J Corcoran | 56 Us Route 1 Bypass | Kittery, ME 03904-1569 | First Class Mail |
| Jacky D Allard | Address Redacted | | | | First Class Mail |
| Jaclyn Thoren | Address Redacted | | | | First Class Mail |
| Jaco Manufacturing, Inc | P.O. Box 550 | 263 Nicks Creek Rd | Atkins, VA 24311 | | First Class Mail |
| Jaco Manufacturing, Inc | P.O. Box 550 | Atkins, VA 24311 | | | First Class Mail |
| Jaco Manufacturing, Inc | 800 Roundabout, Ste D | West Dundee, IL 60118 | | | First Class Mail |
| Jacob A Hart | Address Redacted | | | | First Class Mail |
| Jacob A Piccola | Address Redacted | | | | First Class Mail |
| Jacob Alderson | Address Redacted | | | | First Class Mail |
| Jacob Ash Co Inc | 301 Munson Ave | Mckees Rocks, PA 15136 | | | First Class Mail |
| Jacob Ash Co Inc | Dept L-2370 | P.O. Box 600001 | Columbus, OH 43260 | | First Class Mail |
| Jacob B Swanson | Address Redacted | | | | First Class Mail |
| Jacob Barry | Address Redacted | | | | First Class Mail |
| Jacob Blomfield | Address Redacted | | | | First Class Mail |
| Jacob Blomfield | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Jacob Brugger | Address Redacted | | | | | First Class Mail |
| Jacob E Mcandrew | Address Redacted | | | | | First Class Mail |
| Jacob Chandler | Address Redacted | | | | | First Class Mail |
| Jacob Chandler | Address Redacted | | | | | First Class Mail |
| Jacob D Cummins | Address Redacted | | | | | First Class Mail |
| Jacob D Cummins | Address Redacted | | | | | First Class Mail |
| Jacob D Vadovsky | Address Redacted | | | | | First Class Mail |
| Jacob Dumser | Address Redacted | | | | | First Class Mail |
| Jacob E Hickey | Address Redacted | | | | | First Class Mail |
| Jacob Ebargary | Address Redacted | | | | | First Class Mail |
| Jacob Ebargary | Address Redacted | | | | | First Class Mail |
| Jacob Ford | Address Redacted | | | | | First Class Mail |
| Jacob Garbers | Address Redacted | | | | | First Class Mail |
| Jacob Heading | Address Redacted | | | | | First Class Mail |
| Jacob I Bischofberger | Address Redacted | | | | | First Class Mail |
| Jacob K Kainitz | Address Redacted | | | | | First Class Mail |
| Jacob K Kainitz | Address Redacted | | | | | First Class Mail |
| Jacob L Crawford | Address Redacted | | | | | First Class Mail |
| Jacob Lecompte Iii | Address Redacted | | | | | First Class Mail |
| Jacob M Konchan | Address Redacted | | | | | First Class Mail |
| Jacob M Shumway | Address Redacted | | | | | First Class Mail |
| Jacob Maslar | Address Redacted | | | | | First Class Mail |
| Jacob P Mleczynski | Address Redacted | | | | | First Class Mail |
| Jacob S Sharkey | Address Redacted | | | | | First Class Mail |
| Jacob Seeger | Address Redacted | | | | | First Class Mail |
| Jacob T Kraus | Address Redacted | | | | | First Class Mail |
| Jacob T Wallace | Address Redacted | | | | | First Class Mail |
| Jacob Timonen | Address Redacted | | | | | First Class Mail |
| Jacob Trovillion | Address Redacted | | | | | First Class Mail |
| Jacob Varys | Address Redacted | | | | | First Class Mail |
| Jacob W Janstad | Address Redacted | | | | | First Class Mail |
| Jacob W Rouster | Address Redacted | | | | | First Class Mail |
| Jacob Wicks | Address Redacted | | | | | First Class Mail |
| Jacobson Transportation Company, Inc. | 1275 Nw 128Th St | Clive, IA 50325 | | | | First Class Mail |
| Jacolby Simpson | Address Redacted | | | | | First Class Mail |
| Jacquar Darden | Address Redacted | | | | | First Class Mail |
| Jacqueline A. Criswell Tressler LLP | 233 S. Wacker Drive | 61st Floor | Chicago, IL 60606 | | | First Class Mail |
| Jacqueline B Dominguez Vergara | Address Redacted | | | | | First Class Mail |
| Jacqueline B Jordan | Address Redacted | | | | | First Class Mail |
| Jacqueline B Jordan | Address Redacted | | | | | First Class Mail |
| Jacqueline Banks | Address Redacted | | | | | First Class Mail |
| Jacqueline Camargo | Address Redacted | | | | | First Class Mail |
| Jacqueline D Williams | Address Redacted | | | | | First Class Mail |
| Jacqueline Henkel | Address Redacted | | | | | First Class Mail |
| Jacqueline M Linder | Address Redacted | | | | | First Class Mail |
| Jacqueline M Linder | Address Redacted | | | | | First Class Mail |
| Jacqueline M Reason | Address Redacted | | | | | First Class Mail |
| Jacqueline Rachol | Address Redacted | | | | | First Class Mail |
| Jacqueline Szykowny | Address Redacted | | | | | First Class Mail |
| Jacqueline Yeager | Address Redacted | | | | | First Class Mail |
| Jacquelyn Kaspar | Address Redacted | | | | | First Class Mail |
| Jacquelyn Metzger Duracell Industrial Operations, Inc | 14 Research Dr | Bethel, CT 06801 | | | | First Class Mail |
| Jacques Bouchard | Address Redacted | | | | | First Class Mail |
| Jacques C Mccalla | Address Redacted | | | | | First Class Mail |
| Jacques Jones | Address Redacted | | | | | First Class Mail |
| Jacques N Arguien | Address Redacted | | | | | First Class Mail |
| Jacy Eluassar | Address Redacted | | | | | First Class Mail |
| Jacy Eluassar | Address Redacted | | | | | First Class Mail |
| Jada Noone | Address Redacted | | | | | First Class Mail |
| Jada Stixx LLC | 5507 Golden Heights Dr | Fayetteville, NY 13066 | | | | First Class Mail |
| Jada Stixx LLC | 805 Nowland Farm Rd | S Burlington, VT 05403 | | | | First Class Mail |
| Jada Stixx LLC | 805 Nowland Farm Rd | South Burlington, VT 05403 | | | | First Class Mail |
| Jada Stixx, LLC | 805 Nowland Farm Rd | S Burlington, VT 05403 | | | | First Class Mail |
| Jada Welch | Address Redacted | | | | | First Class Mail |
| Jadah Johnson | Address Redacted | | | | | First Class Mail |
| Ja'Daniel C Dixon | Address Redacted | | | | | First Class Mail |
| Jadcore Inc | 300 N Fruitridge Ave | Terre Haute, IN 47803 | | | | First Class Mail |
| Jade Alarm | 7636 Troost Ave | Kansas City, MO 64131 | | | | First Class Mail |
| Jade Alarm Co | 7636 Troost Ave | Kansas City, MO 64131 | | | | First Class Mail |
| Jade Alarm Company | 7636 Troost Avenue | Kansas City, MO 64131 | | | | First Class Mail |
| Jade L Smith | Address Redacted | | | | | First Class Mail |
| Jade Lang | Address Redacted | | | | | First Class Mail |
| Jade M Perry | Address Redacted | | | | | First Class Mail |
| Jade Ramos | Address Redacted | | | | | First Class Mail |
| Jaden Holland | Address Redacted | | | | | First Class Mail |
| Jaemyosha Brown | Address Redacted | | | | | First Class Mail |
| Jag Hydraulics | 911 Kck Way | Suite 1 | Cedar Hill, TX 75104 | | | First Class Mail |
| Jaggaer LLC | 3020 Carrington Mill Blvd | Ste 100 | Morrisville, NC 27560 | | | First Class Mail |
| Jagram Sa | Lipinka 46 | Nowy Staw, 82230 | Poland | | | First Class Mail |
| Jagram Sa | Konopnickiej 6/363 | Warsaw, 491 | Poland | | | First Class Mail |
| Jagram Sa | P.O. Box 3204 | 8501 W 87Th Place | Carol Stream, IL 60132 | | | First Class Mail |
| Jagram Sa | 8501 W 87th Pl | Hickory Hills, IL 60457 | | | | First Class Mail |
| Jahe A Williams | Address Redacted | | | | | First Class Mail |
| Jahmarley Barnes | Address Redacted | | | | | First Class Mail |
| Jahmelle S Johnson | Address Redacted | | | | | First Class Mail |
| Jahmere D Brown Watkins | Address Redacted | | | | | First Class Mail |
| Jahque Douglas | Address Redacted | | | | | First Class Mail |
| Jahsim K Hall | Address Redacted | | | | | First Class Mail |
| Jaidin A Henderson | Address Redacted | | | | | First Class Mail |
| Jaidy Collom | Address Redacted | | | | | First Class Mail |
| Jaime Aponte | Address Redacted | | | | | First Class Mail |
| Jaime E Van Vliet | Address Redacted | | | | | First Class Mail |
| Jaime J Cueto Jr | Address Redacted | | | | | First Class Mail |
| Jaime J Lopez | Address Redacted | | | | | First Class Mail |
| Jaime Juarez | Address Redacted | | | | | First Class Mail |
| Jair Merino | Address Redacted | | | | | First Class Mail |
| Jakacki Bag & Barrel | P.O. Box 1727 | Des Plaines, IL 60018 | Des Plaines, IL 60018 | | | First Class Mail |
| Jakahari Jackson | Address Redacted | | | | | First Class Mail |
| Jakari Reames | Address Redacted | | | | | First Class Mail |
| Jake D Meyer | Address Redacted | | | | | First Class Mail |
| Jake Haviland | Address Redacted | | | | | First Class Mail |
| Jake Kalnitz | Address Redacted | | | | | First Class Mail |
| Jake Kempa | Address Redacted | | | | | First Class Mail |
| Jake Parrott Creative | 20026 W 93Rd St | Lenexa, KS 66220 | | | | First Class Mail |
| Jake Yoder | Address Redacted | | | | | First Class Mail |
| Jakeem Moore | Address Redacted | | | | | First Class Mail |
| Jaken Co | Lot Ld11, Xuyen A Indus Park | My Hanh Bac Commu Duc Doa Dis | Long An, Long An 850000 | Vietnam | | First Class Mail |
| Jaken Co | 14420 Myford Rd | Ste 150 | Irvine, CA 92606 | | | First Class Mail |
| Jaken Co | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Jake's Home & Garden | Attn: Edward Kerrigan, President | 7161 Woodstock Rd | Quechee, VT 05059-0001 | | | First Class Mail |
| Jake's Home & Garden | Jake's Quechee Market, Inc | Attn: Edward Kerrigan, President | 7161 Woodstock Rd | Quechee, VT 05059-0001 | | First Class Mail |
| Jake's Market & Deli | Sugar Face & Co LLC | Attn: Bruce Bergeron, Owner | 297 Us Route 4 | Enfield, NH 03748-3015 | | First Class Mail |
| Jakhari Jackson | Address Redacted | | | | | First Class Mail |
| Jaki Jorg Inc | 3193 Lower Union Hill Rd | Ste 100 | Canton, GA 30115 | | | First Class Mail |
| Jakks Pacific Inc | c/o Dongyuan Yat Fung Toys Fact | Bldg 2, Xin Hu Industrial Zone | Dongguan, 8332962 | China | | First Class Mail |
| Jakks Pacific Inc | 21749 Baker Pkwy | City Of Industry, CA 91789 | | | | First Class Mail |
| Jakks Pacific Inc | 422 15th St Sw | Hickory, NC 28601 | | | | First Class Mail |
| Jakks Pacific Inc | 520 E Dresden St | Kalkaska, MI 49646 | | | | First Class Mail |
| Jakks Pacific Inc | 22619 Pacific Coast Hwy | Malibu, CA 90265 | | | | First Class Mail |
| Jakks Pacific Inc | 2700 Wills St | Marysville, MI 48040 | | | | First Class Mail |
| Jakks Pacific Inc | 725 Shea Rd | Newton, NC 28658 | | | | First Class Mail |
| Jakks Pacific Inc | 2355 Providence Rd | Northbridge, MA 01534 | | | | First Class Mail |
| Jakks Pacific Inc | Nw5572 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Jakks Pacific Inc | 2700 Moak St | Port Huron, MI 48060 | | | | First Class Mail |
| Jakks Pacific Inc | 1500 S Carney Dr | St Clair, MI 48079 | | | | First Class Mail |
| Jakks Pacific Inc | 3006 Avacenda Dr | Tarboro, NC 27886 | | | | First Class Mail |
| Jakks Pacific Inc | 21749 Baker Pkwy | Walnut, CA 91789 | | | | First Class Mail |
| Jakks Pacific Inc | 22619 Pacific Coast Hwy | Walnut, CA 91789 | | | | First Class Mail |
| Jakks Pacific Inc | 1275 Crescent St | Youngstown, OH 44502 | | | | First Class Mail |
| Jakks/Funnoodle | 22619 Pacific Coast Hwy | Walnut, CA 91789 | | | | First Class Mail |
| Jakob Immer | Address Redacted | | | | | First Class Mail |
| Jakobe K Jessie | Address Redacted | | | | | First Class Mail |
| Jakobi J Rhodes | Address Redacted | | | | | First Class Mail |
| Jakub Mims | Address Redacted | | | | | First Class Mail |
| Jaleel J Bogle | Address Redacted | | | | | First Class Mail |
| Jalesa L Bell | Address Redacted | | | | | First Class Mail |
| Jalen J Lucas | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jalond N Matthews | Address Redacted | | | | First Class Mail |
| Jalynn Miller | Address Redacted | | | | First Class Mail |
| Jam Systems | P.O. Box 302 | 1750 15th Ave Se | Dyersville, IA 52040 | | First Class Mail |
| Jamal J Johnson | Address Redacted | | | | First Class Mail |
| Jamal Meyer | Address Redacted | | | | First Class Mail |
| Jamal Russell | Address Redacted | | | | First Class Mail |
| Jamall E Malloy | Address Redacted | | | | First Class Mail |
| Jamar M Campbell | Address Redacted | | | | First Class Mail |
| Jamar Marshall | Address Redacted | | | | First Class Mail |
| Jamar Smith | Address Redacted | | | | First Class Mail |
| Jamar Textiles, Inc | 1039 55th St | Brooklyn, NY 11219 | | | First Class Mail |
| Jamar Textiles, Inc | 816 58Tn St | Brooklyn, NY 11220 | | | First Class Mail |
| Jamarcus M Hardison | Address Redacted | | | | First Class Mail |
| Jamarious D Patrick | Address Redacted | | | | First Class Mail |
| Jamarrion R Cleveland | Address Redacted | | | | First Class Mail |
| Jamel Mcallister | Address Redacted | | | | First Class Mail |
| Jamel Solomon | Address Redacted | | | | First Class Mail |
| Jamele Allen | Address Redacted | | | | First Class Mail |
| Jamelle Allen | Address Redacted | | | | First Class Mail |
| James Kyree R Brewer | Address Redacted | | | | First Class Mail |
| James A Andrades | Address Redacted | | | | First Class Mail |
| James A Dougherty | Address Redacted | | | | First Class Mail |
| James A Meloy | Address Redacted | | | | First Class Mail |
| James A Payment | Address Redacted | | | | First Class Mail |
| James A Torres | Address Redacted | | | | First Class Mail |
| James Alan Cohen | Address Redacted | | | | First Class Mail |
| James Albright Jr | Address Redacted | | | | First Class Mail |
| James Austin Co | P.O. Box 827 | 115 Downieville Rd | Mars, PA 16046 | | First Class Mail |
| James Austin Co | 1560 Lexington Ave | Deland, FL 32724 | | | First Class Mail |
| James Austin Co | 203 West Ave | Ludlow, MA 01056 | | | First Class Mail |
| James Austin Co | 115 Downieville Rd | Mars, PA 16046 | | | First Class Mail |
| James Austin Co | P.O. Box 827 | Mars, PA 16046 | | | First Class Mail |
| James Austin Co | 115 Downieville Rd | P.O. Box 827 | Mars, PA 16046 | | First Class Mail |
| James Austin Co | 124 Commerce Blvd | Statesville, NC 28677 | | | First Class Mail |
| James B Gibson | Address Redacted | | | | First Class Mail |
| James B Mall | Address Redacted | | | | First Class Mail |
| James B Mall | Address Redacted | | | | First Class Mail |
| James B Mall | Address Redacted | | | | First Class Mail |
| James B Montgomery | Address Redacted | | | | First Class Mail |
| James B. Atteson | Address Redacted | | | | First Class Mail |
| James Baird Mowing Co | 320 Mckinney | Corsicana, TX 75110 | | | First Class Mail |
| James Bennett | Address Redacted | | | | First Class Mail |
| James C Jackson | Address Redacted | | | | First Class Mail |
| James C Keithahn | Address Redacted | | | | First Class Mail |
| James C Reynolds | Address Redacted | | | | First Class Mail |
| James Christopher S Daum | Address Redacted | | | | First Class Mail |
| James Clark | Address Redacted | | | | First Class Mail |
| James Clarke | 4115 N. Perkins Rd | Stillwater, OK 74075 | | | First Class Mail |
| James Clarke Onduline North America | 4115 N. Perkins Rd | Stillwater, OK 74075 | | | First Class Mail |
| James D Guest | Address Redacted | | | | First Class Mail |
| James D Kerr | Address Redacted | | | | First Class Mail |
| James D Toland | Address Redacted | | | | First Class Mail |
| James Duffy | Address Redacted | | | | First Class Mail |
| James Dunner | Address Redacted | | | | First Class Mail |
| James E Bell Iii | Address Redacted | | | | First Class Mail |
| James E Greene | Address Redacted | | | | First Class Mail |
| James E Holleran | Address Redacted | | | | First Class Mail |
| James E Johnson | Address Redacted | | | | First Class Mail |
| James E Murphy | Address Redacted | | | | First Class Mail |
| James E Zuehlke | Address Redacted | | | | First Class Mail |
| James Erwine Jr | Address Redacted | | | | First Class Mail |
| James F Thompson | Address Redacted | | | | First Class Mail |
| James Farrelly | Address Redacted | | | | First Class Mail |
| James G Anderson Pc | Attorneys At Law | 12101 E 2Nd Ave Suite 202 | Aurora, CO 80011 | | First Class Mail |
| James G Comtis Iii | Address Redacted | | | | First Class Mail |
| James G Garber | Address Redacted | | | | First Class Mail |
| James G Moore | Address Redacted | | | | First Class Mail |
| James G Steigerwald | Address Redacted | | | | First Class Mail |
| James Goddard FYF-JB, LLC | 10008 State Route 43 | Streetsboro, Ohio 44241 | | | First Class Mail |
| James Gordon | Address Redacted | | | | First Class Mail |
| James Gregg | Address Redacted | | | | First Class Mail |
| James Gregg | Address Redacted | | | | First Class Mail |
| James H Cherry Jr | Address Redacted | | | | First Class Mail |
| James H Wilson | Address Redacted | | | | First Class Mail |
| James Haberkern | Address Redacted | | | | First Class Mail |
| James Hardie Building Products | 231 S Lasalle, Ste 2000 | Chicago, IL 60604 | | | First Class Mail |
| James Hardie Building Products | 820 Sparks Dr | Cleburne, TX 76033 | | | First Class Mail |
| James Hardie Building Products | Department 7151 | Los Angeles, CA 90088 | | | First Class Mail |
| James Hardie Building Products | Dept 7151, Ste 200 | Los Angeles, CA 90088 | | | First Class Mail |
| James Hardie Building Products | 17 Uniyite Dr | Poru, IL 61354 | | | First Class Mail |
| James Hardie Building Products | 1000 James Hardie Way | Pulaski, VA 24301 | | | First Class Mail |
| James Hardie Building Products | 3000 Waltham Way | Sparks, NV 89434 | | | First Class Mail |
| James Hardware Co | James Builders Hardware, Inc | Attn: John W Samarin Pres | 710 S Beach Blvd | La Habra, CA 90631-6416 | First Class Mail |
| James Hardware Company | Attn: John W Samarin Pres | 710 S Beach Blvd | La Habra, CA 90631-6416 | | First Class Mail |
| James Harrington | Address Redacted | | | | First Class Mail |
| James Harris | Address Redacted | | | | First Class Mail |
| James Harris | Address Redacted | | | | First Class Mail |
| James I Wurst Iii | Address Redacted | | | | First Class Mail |
| James J Canfield | Address Redacted | | | | First Class Mail |
| James J Cruz | Address Redacted | | | | First Class Mail |
| James J Jordan | Address Redacted | | | | First Class Mail |
| James J Jordan | Address Redacted | | | | First Class Mail |
| James J Miranda-Heil | Address Redacted | | | | First Class Mail |
| James J O'Neill | Address Redacted | | | | First Class Mail |
| James J Puzio | Address Redacted | | | | First Class Mail |
| James J Sanchez | Address Redacted | | | | First Class Mail |
| James J Ungureit Jr | Address Redacted | | | | First Class Mail |
| James Jefferies | Address Redacted | | | | First Class Mail |
| James Johnson | Address Redacted | | | | First Class Mail |
| James K Leaver Jr | Address Redacted | | | | First Class Mail |
| James L Burkholder | Address Redacted | | | | First Class Mail |
| James L Middaugh | Address Redacted | | | | First Class Mail |
| James Leonard | Address Redacted | | | | First Class Mail |
| James Leske | Address Redacted | | | | First Class Mail |
| James M Bell | Address Redacted | | | | First Class Mail |
| James M Bulger | Address Redacted | | | | First Class Mail |
| James M Carter | Address Redacted | | | | First Class Mail |
| James M Fitzgerald | Address Redacted | | | | First Class Mail |
| James M Mcclure | Address Redacted | | | | First Class Mail |
| James M Taylor Jr | Address Redacted | | | | First Class Mail |
| James M Williams | Address Redacted | | | | First Class Mail |
| James Miesbauer | Address Redacted | | | | First Class Mail |
| James Miesbauer | Address Redacted | | | | First Class Mail |
| James Nealy | Address Redacted | | | | First Class Mail |
| James O Jackson | Address Redacted | | | | First Class Mail |
| James P. Moloy Bose McKinney & Evans LLP | 111 Monument Circle, Suite 2700 | Indianapolis, Indiana 46204 | | | First Class Mail |
| James Panek | Address Redacted | | | | First Class Mail |
| James Prioleau | Address Redacted | | | | First Class Mail |
| James R Bartlett Jr | Address Redacted | | | | First Class Mail |
| James R Bennett | Address Redacted | | | | First Class Mail |
| James R Schotten Sr | Address Redacted | | | | First Class Mail |
| James R Waters | Address Redacted | | | | First Class Mail |
| James Reiser | Address Redacted | | | | First Class Mail |
| James Rio Dixie/United St | 1 Prwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| James Rio Dixie/United St | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| James Rokakis | Cuyahoga County Treasurer | P.O. Box 94404 | Cleveland, OH 44101 | | First Class Mail |
| James Roxby | Address Redacted | | | | First Class Mail |
| James S Murray | Address Redacted | | | | First Class Mail |
| James Schnepf Photography,Inc. | N34 W5543 Hamilton Rd | Cedarburg, WI 53012 | | | First Class Mail |
| James Sincerney | Address Redacted | | | | First Class Mail |
| James T Atkins Jr | Address Redacted | | | | First Class Mail |
| James T Raymond | Address Redacted | | | | First Class Mail |
| James T Smith | Address Redacted | | | | First Class Mail |
| James T-Isdind Co True Value | 317 N East St | Roseboro, NC 28382 | | | First Class Mail |
| Jamesburg True Value Hardware | 231 Gatzmer Ave | Jamesburg, NJ 08831 | | | First Class Mail |
| Jamesia N Barnett | Address Redacted | | | | First Class Mail |
| Jamesport True Value Hdwe | Richard Ditusa | Attn: Joseph Ditusa | 1403 Main Rd | Jamesport, NY 11947-2019 | First Class Mail |
| Jamestown True Value | Park Plz Shopping Center | 410 10th St Se | Jamestown, ND 58401 | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Jamestown True Value | Jamestown Hardware, Inc | Attn: Doctor Frisk | 410 10Th St | Jamestown, ND 58401-5562 | | First Class Mail |
| Jamestown True Value | Jamestown Dtx Inc | Attn: Sapna Tejpal, President | 715 W Main St | Jamestown, NC 27282-9561 | | First Class Mail |
| Jamestown True Value | Jamestown Hardware Ltd | Attn: Stephen Scott Sherman | 5 Narragansett Ave | Jamestown, RI 02835-1113 | | First Class Mail |
| Jamestown True Value Hardware | Attn: Stephen Scott Sherman | 5 Narragansett Ave | Jamestown, RI 02835-1113 | | | First Class Mail |
| Jami I Tiruman | Address Redacted | | | | | First Class Mail |
| Jamie Clark | Address Redacted | | | | | First Class Mail |
| Jamie D Guerrero | Address Redacted | | | | | First Class Mail |
| Jamie D Harris | Address Redacted | | | | | First Class Mail |
| Jamie Finkle | Address Redacted | | | | | First Class Mail |
| Jamie Guth | Address Redacted | | | | | First Class Mail |
| Jamie Gyte | Address Redacted | | | | | First Class Mail |
| Jamie L Shaffer | Address Redacted | | | | | First Class Mail |
| Jamie L Vincent | Address Redacted | | | | | First Class Mail |
| Jamie Lavorsa | Address Redacted | | | | | First Class Mail |
| Jamie Lavorsa | Address Redacted | | | | | First Class Mail |
| Jamil Brundage | Address Redacted | | | | | First Class Mail |
| Jamilette Reyes Manon | Address Redacted | | | | | First Class Mail |
| Jamison Carlson | Address Redacted | | | | | First Class Mail |
| Jamison M Kirin | Address Redacted | | | | | First Class Mail |
| Jamorris A Gipson | Address Redacted | | | | | First Class Mail |
| Jamul Hardware | Jamul True Value Hardware | Attn: Jeff Birren, Owner | 13881 Campo Rd A-7 | Jamul, CA 91935-3208 | | First Class Mail |
| Jamul Hardware | JM Birren, Inc | Attn: Jeff Birren, Owner | 13881 Campo Rd A-7 | Jamul, CA 91935-3208 | | First Class Mail |
| JanDVic/Plaza Inc | Attn: Ziva Tovar | 30-35 Thomson Avenue | Long Island Cty, NY 11101-3072 | | | First Class Mail |
| JanDVic/Plaza Inc | 30-35 Thomson Avenue | Long Island Cty, NY 11101-3072 | | | | First Class Mail |
| Jande Inc | 1141 Catalyn St | Schenectady, NY 12303 | | | | First Class Mail |
| Jandorf Specialty Hardware | Midwest Fastener, Corp | 9031 Shaver Rd | Portage, MI 49024 | | | First Class Mail |
| Jandorf Specialty Hardware | 60 Meadow Lane | Northfield, OH 44067 | | | | First Class Mail |
| Jandorf Specialty Hardware | 60 Meadow Ln | Northfield, OH 44067 | | | | First Class Mail |
| Jandorf Specialty Hardware | 228 W Chestnut St | Orrville, OH 44667 | | | | First Class Mail |
| Jandorf Specialty Hardware | 515 Collins Blvd | Orrville, OH 44667 | | | | First Class Mail |
| Jandorf Specialty Hardware | 7370 Northfield Rd | Walton Hills, OH 44146 | | | | First Class Mail |
| Jane A Czajka | Address Redacted | | | | | First Class Mail |
| Jane A Gregory | Address Redacted | | | | | First Class Mail |
| Jane D Leath | Address Redacted | | | | | First Class Mail |
| Janek Performance Group | 3087 E Warm Springs Rd, Ste 300 | Las Vegas, NV 89120 | | | | First Class Mail |
| Janelle A Rivas | Address Redacted | | | | | First Class Mail |
| Janet A Julien | Address Redacted | | | | | First Class Mail |
| Janet A Julien | Address Redacted | | | | | First Class Mail |
| Janet A Slaven | Address Redacted | | | | | First Class Mail |
| Janet A. Stutz | Address Redacted | | | | | First Class Mail |
| Janet Hernandez | Address Redacted | | | | | First Class Mail |
| Janet Jungblut | Address Redacted | | | | | First Class Mail |
| Janet M Naaktgeboren | Address Redacted | | | | | First Class Mail |
| Janette Syar | Address Redacted | | | | | First Class Mail |
| Janey Lynns Designs | P.O. Box 294 | 20 N Chestnut | New Hampton, IA 50659 | | | First Class Mail |
| Janey Lynns Designs | P.O. Box 294 | 20 N Chestnut Ave | New Hampton, IA 50659 | | | First Class Mail |
| Janey Lynns Designs | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Jani King Of II | 2791 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Jani King of II | 2791 Momentum Place | Chicago, IL 60689 | | | | First Class Mail |
| Janice Benitez | Address Redacted | | | | | First Class Mail |
| Janice Jones | Address Redacted | | | | | First Class Mail |
| Janice Rizzuto | Address Redacted | | | | | First Class Mail |
| Janice Rizzuto | Address Redacted | | | | | First Class Mail |
| Janie Dyer | Address Redacted | | | | | First Class Mail |
| Janking | 1701 E Woodfield Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Jani-King Of Illinois | Opp Franchising Inc | 2791 Momentum Place | Chicago, IL 60689 | | | First Class Mail |
| Jani-King Of Illinois Inc | Attn: Opp Franchising Inc | 2791 Momentum Pl | Chicago, IL 60689-5327 | | | First Class Mail |
| Jani-King Of Illinois Inc | c/o Opp Franchising Inc | 2791 Momentum Pl | Chicago, IL 60689-5327 | | | First Class Mail |
| Jani-King Of Illinois Inc | Attn: Opp Franchising Inc | 2900 Golf Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Jani-King Of Illinois Inc | 2900 Golf Rd | Rolling Meadows, IL 60008 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Janiya S Ellis | Address Redacted | | | | | First Class Mail |
| Janiya S Ellis | Address Redacted | | | | | First Class Mail |
| Janna Yanora | Address Redacted | | | | | First Class Mail |
| Janome America Inc | 10 Industrial Ave | Suite 2 | Mahwah, NJ 07430 | | | First Class Mail |
| Janovic Ceri LLC | 32-02 Queens Blvd | 6Th Floor | Long Island City, NY 11101 | | | First Class Mail |
| Janovic Ceri LLC | 3035 Thomson Ave | Long Island Cit, NY 11101 | | | | First Class Mail |
| Jansen Orn Supply/Securerite | 4775 Viewridge Ave | San Diego, CA 92123 | | | | First Class Mail |
| January Paints Inc | 394 W Exchange St | Akron, OH 44302 | | | | First Class Mail |
| January Paints Inc | 394 W Exchange St | Allpro #4200 | Akron, OH 44302 | | | First Class Mail |
| Jaquarles Walker | Address Redacted | | | | | First Class Mail |
| Jaquavious Hardemon | Address Redacted | | | | | First Class Mail |
| Jaquelin D Perez | Address Redacted | | | | | First Class Mail |
| Jaquella L Heard | Address Redacted | | | | | First Class Mail |
| Jaquon Willis | Address Redacted | | | | | First Class Mail |
| Jarco Supply | Attn: Tim Rash, Owner | 100 Ag Drive | Youngsville, NC 27596 | | | First Class Mail |
| Jarco Supply | Attn: David Hardin, Owner | 2066 E Lyon Station Road | Creedmoor, NC 27522 | | | First Class Mail |
| Jarco Supply | Attn: Tim Rash, Owner | 30 Jarco Drive | Fuquay-Varina, NC 27256 | | | First Class Mail |
| Jarco Supply | Attn: Tim Rash, Owner | 811 Knox Road | Mcleansville, NC 27301 | | | First Class Mail |
| Jarco Supply | Colony Hardware Corp | Attn: David Hardin, Owner | 2066 E Lyon Station Rd | Creedmoor, NC 27522 | | First Class Mail |
| Jarco Supply | Colony Hardware Corp | Attn: Tim Rash, Owner | 100 Ag Dr | Youngsville, NC 27596 | | First Class Mail |
| Jarco Supply | Colony Hardware Corp | Attn: Tim Rash, Owner | 30 Jarco Dr | Fuquay-Varina, NC 27256 | | First Class Mail |
| Jarco Supply | Colony Hardware Corp | Attn: Tim Rash, Owner | 811 Knox Rd | Mcleansville, NC 27301 | | First Class Mail |
| Jarden Applied Materials | 1940 W Thomas St | Chicago, IL 60622 | | | | First Class Mail |
| Jarden Applied Materials | 3801 Westmore Dr | Columbia, SC 29223 | | | | First Class Mail |
| Jarden Applied Materials | 6111 Shakespeare Rd | Columbia, SC 29223 | | | | First Class Mail |
| Jarden Applied Materials | P.O. Box 532446 | Lockbox 532446 | Charlotte, NC 28290 | | | First Class Mail |
| Jarden Consumer Services | 12510 Hyne Rd | Brighton, MI 48114 | | | | First Class Mail |
| Jarden Consumer-Domestic | 12510 Hyne Rd | Brighton, MI 48114 | | | | First Class Mail |
| Jarden Consumer-Heater/Hum | 12510 Hyne Rd | Brighton, MI 48114 | | | | First Class Mail |
| Jarden Home Brands | 14611 W Commerce Rd | Daleville, IN 47334 | | | | First Class Mail |
| Jarden Home Brands | 345 S High St | Munice, IN 47305 | | | | First Class Mail |
| Jarden Home Brands | 345 S High St | Ste 201 | Munice, IN 47305 | | | First Class Mail |
| Jared Banesh | Address Redacted | | | | | First Class Mail |
| Jared C Kingsley | Address Redacted | | | | | First Class Mail |
| Jared C Sanborn | Address Redacted | | | | | First Class Mail |
| Jared London | Address Redacted | | | | | First Class Mail |
| Jared M Brown | Address Redacted | | | | | First Class Mail |
| Jared M Melton | Address Redacted | | | | | First Class Mail |
| Jared Parker | Address Redacted | | | | | First Class Mail |
| Jared S Hummel | Address Redacted | | | | | First Class Mail |
| Jared S. Littmann | Address Redacted | | | | | First Class Mail |
| Jared S. Littmann | Address Redacted | | | | | First Class Mail |
| Jared Skousen | Address Redacted | | | | | First Class Mail |
| Jared's Nursery Gift & Garden | Attn: Juanita Bauman, Owner | 10500 W Bowles Avenue | Littleton, CO 80127-2029 | | | First Class Mail |
| Jared's Nursery Gift & Garden | Jared's, Inc | Attn: Juanita Bauman, Owner | 10500 W Bowles Ave | Littleton, CO 80127-2029 | | First Class Mail |
| Jarell Haygood | Address Redacted | | | | | First Class Mail |
| Jarelle E Isles | Address Redacted | | | | | First Class Mail |
| Jarelle B Hart | Address Redacted | | | | | First Class Mail |
| Jarms True Value Hardware | 1720 2nd St | Cheney, WA 99004 | | | | First Class Mail |
| Jarod J Spurgin | Address Redacted | | | | | First Class Mail |
| Jarod V Garner | Address Redacted | | | | | First Class Mail |
| Jaroth Inc D/B/A Pacific Televngmt | P.O. Box 1797 | 14472 Wicks Blvd | SAN LEANDRO, CA 94577 | | | First Class Mail |
| Jarral Inc | c/o Mateson Chemical Co | 1025 E Montgomery Ave | Philadelphia, PA 19125 | | | First Class Mail |
| Jarral Inc | P.O. Box 659 | 4480 Waltham Rd | Manlius, NY 13104 | | | First Class Mail |
| Jarral Inc | P.O. Box 659 | 4480 Waltham Rd | Manlius, NY 13104 | | | First Class Mail |
| Jarrard Hardware | Attn: Fred A Stone | 3019 Geer Hwy | Marietta, SC 29661-9112 | | | First Class Mail |
| Jarrard Hardware | Quality Hardware & Supply, Inc | Attn: Fred A Stone | 3019 Geer Hwy | Marietta, SC 29661-9112 | | First Class Mail |
| Jarrard True Value | Jarrard Auto Parts & Hdwe | Attn: Wes Powell | 131 S First St | Paris, NR 72855-3923 | | First Class Mail |
| Jarrard True Value | Jarrard Auto Parts, Inc | Attn: Wes Powell | 131 S First St | Paris | | First Class Mail |
| Jarred K Haas | Address Redacted | | | | | First Class Mail |
| Jarrell A Hayden | Address Redacted | | | | | First Class Mail |
| Jarret Sadler | Address Redacted | | | | | First Class Mail |
| Jarrett Rollins | Address Redacted | | | | | First Class Mail |
| Jarrid J Hilliard | Address Redacted | | | | | First Class Mail |
| Jarrod L Schmidt | Address Redacted | | | | | First Class Mail |
| Jarrod V Thomas | Address Redacted | | | | | First Class Mail |
| Jarvis Trans., Inc | P.O. Box 129 | Franklin, MA 02038 | | | | First Class Mail |
| Jasco Products Co | 14201 DALLAS PARKWAY | Dallas, TX 75254 | | | | First Class Mail |
| Jasco Products Co | P.O. Box 4200 | Glen Allen, VA 23058 | | | | First Class Mail |
| Jasco Products Co | 1471 Business Center Dr, Ste 800 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Jasco Products Co | 10 E Memorial | Oklahoma City, OK 73114 | | | | First Class Mail |
| Jasco Products Co | P.O. Box 268985 | Oklahoma City, OK 73126 | | | | First Class Mail |
| Jasco Products Co | 10 E Memorial Rd | Oklahoma City, OK 73144 | | | | First Class Mail |
| Jasco Products Co | 311 Nw 122 St | Oklahoma City, OK 73144 | | | | First Class Mail |
| Jasco Products Company | 1471 Business Center Drive, Ste 800 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Jasco Products Company | 311 Nw 122 St | Oklahoma City, OK 73144 | | | | First Class Mail |
| Jasco Products Company | 1471 Business Center Drive | Suite 800 | Mt Prospect, IL 60056 | | | First Class Mail |
| Jasco Products Company LLC | Jasco Products Company LLC - Attention Lynn Rodriguez | 10 East Memorial Road | Office Building | Oklahoma City, OK 73114 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jasco Products Company LLC - Attention Lynn Rodrigues | 10 East Memorial Road | Office Building | Oklahoma City, OK 73114 | First Class Mail |
| Jashandeep Singh | Address Redacted | | | First Class Mail |
| Jasmine A Woody | Address Redacted | | | First Class Mail |
| Jasmine D Alvarez | Address Redacted | | | First Class Mail |
| Jasmine D Gaines | Address Redacted | | | First Class Mail |
| Jasmine Fisher | Address Redacted | | | First Class Mail |
| Jasmine Garcia | Address Redacted | | | First Class Mail |
| Jasmine L Gamble | Address Redacted | | | First Class Mail |
| Jasmine L Laguins | Address Redacted | | | First Class Mail |
| Jasmine Ripley | Address Redacted | | | First Class Mail |
| Jasmine Sumlin | Address Redacted | | | First Class Mail |
| Jasmine Wright | Address Redacted | | | First Class Mail |
| Jasmine Y Holmes | Address Redacted | | | First Class Mail |
| Jasmyne N Johnson | Address Redacted | | | First Class Mail |
| Jason A Evans | Address Redacted | | | First Class Mail |
| Jason A Ratliff | Address Redacted | | | First Class Mail |
| Jason Adams | Address Redacted | | | First Class Mail |
| Jason B Beedie | Address Redacted | | | First Class Mail |
| Jason Bacera | Address Redacted | | | First Class Mail |
| Jason Blachette | Address Redacted | | | First Class Mail |
| Jason Brown Trucking LLC | 1130 S 45th St | Corsicana, TX 75110 | | First Class Mail |
| Jason C Malina | Address Redacted | | | First Class Mail |
| Jason Chukwu | Address Redacted | | | First Class Mail |
| Jason D Read | Address Redacted | | | First Class Mail |
| Jason D Read | Address Redacted | | | First Class Mail |
| Jason D Robinson | Address Redacted | | | First Class Mail |
| Jason D Rubens | Address Redacted | | | First Class Mail |
| Jason Dejesus | Address Redacted | | | First Class Mail |
| Jason E Attaway | Address Redacted | | | First Class Mail |
| Jason Fink | Address Redacted | | | First Class Mail |
| Jason Fischer | Address Redacted | | | First Class Mail |
| Jason Garcia | Address Redacted | | | First Class Mail |
| Jason Getz | Address Redacted | | | First Class Mail |
| Jason Gutierrez | Address Redacted | | | First Class Mail |
| Jason H Halm | Address Redacted | | | First Class Mail |
| Jason Industrial | 221 S Westgate Dr | Carol Stream, IL 60188 | | First Class Mail |
| Jason Industrial/ Megadyne America | 221 S Westgate Dr | Carol Stream, IL 60188 | | First Class Mail |
| Jason Industrial/ Megadyne America | P.O. Box 734864 | Chicago, IL 60673 | | First Class Mail |
| Jason Jones | Address Redacted | | | First Class Mail |
| Jason L Owens | Address Redacted | | | First Class Mail |
| Jason L Pack | Address Redacted | | | First Class Mail |
| Jason M Doyle | Address Redacted | | | First Class Mail |
| Jason M Felong | Address Redacted | | | First Class Mail |
| Jason M Rodriguez | Address Redacted | | | First Class Mail |
| Jason M Truxel | Address Redacted | | | First Class Mail |
| Jason Obrien | Address Redacted | | | First Class Mail |
| Jason Patfield | Address Redacted | | | First Class Mail |
| Jason R Eichelman | Address Redacted | | | First Class Mail |
| Jason R Rother | Address Redacted | | | First Class Mail |
| Jason R Salvage | Address Redacted | | | First Class Mail |
| Jason R Savakinus | Address Redacted | | | First Class Mail |
| Jason Ray Blair | Address Redacted | | | First Class Mail |
| Jason S Gibbs | Address Redacted | | | First Class Mail |
| Jason Slocombe | Address Redacted | | | First Class Mail |
| Jason Slocombe | Address Redacted | | | First Class Mail |
| Jason Snyder | Address Redacted | | | First Class Mail |
| Jason Somera | Address Redacted | | | First Class Mail |
| Jason T Bolduc | Address Redacted | | | First Class Mail |
| Jason W Pitcher | Address Redacted | | | First Class Mail |
| Jason White | Address Redacted | | | First Class Mail |
| Jason Wilson | Address Redacted | | | First Class Mail |
| Jaspan Brothers Hardware | Attn: Andy Hull | 117 First Ave | Atlantic Highlands, NJ 07716-1240 | First Class Mail |
| Jaspan Brothers Hardware | Jaspan Bros South, Inc | Attn: Andy Hull | 117 First Ave, Atlantic Highlands, NJ 07716-1240 | First Class Mail |
| Jaspan True Value Hardware | Jaspan Hardware, Inc | Attn: Donald J Jaspan, Pres | 91 Main St, Manasquan, NJ 08736-3037 | First Class Mail |
| Jasper Industrial Supply | Attn: Matt Bajorek, Secretary | 3185 N Mill Street | Jasper, IN 47546-1742 | First Class Mail |
| Jasper Industrial Supply | Jasper Industrial Supply, Inc | Attn: Matt Bajorek, Secretary | 3185 N Mill St, Jasper, IN 47546-1742 | First Class Mail |
| Jasper N Jones | Address Redacted | | | First Class Mail |
| Jasper True Value Hardware & S | 202 Central Nw | Jasper, FL 32052 | | First Class Mail |
| Jasson L Hatch | Address Redacted | | | First Class Mail |
| Jastaczayanna Hill | Address Redacted | | | First Class Mail |
| Jaynek Pippen | Address Redacted | | | First Class Mail |
| Javens Electric, Inc | 59170 Madison Ave | Mankato, MN 56001 | | First Class Mail |
| Javens Mechanical Contracting | 59160 Madison Ave | Mankato, MN 56001 | | First Class Mail |
| Javeon Wilson | Address Redacted | | | First Class Mail |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins P.C. | Attn: Raymond M Patella/ | 505 Morris Ave | Springfield, NJ 07081 | First Class Mail |
| Javers Brownlee | Address Redacted | | | First Class Mail |
| Javier A Bautista | Address Redacted | | | First Class Mail |
| Javier Ayala Jr | Address Redacted | | | First Class Mail |
| Javier J Rodriguez Lugo | Address Redacted | | | First Class Mail |
| Javier M Ramirez | Address Redacted | | | First Class Mail |
| Javier Morales Ruiz | Address Redacted | | | First Class Mail |
| Javier R Carvajal Grajales | Address Redacted | | | First Class Mail |
| Javier Salgado | Address Redacted | | | First Class Mail |
| Javier Vazquez | Address Redacted | | | First Class Mail |
| Javion Carter | Address Redacted | | | First Class Mail |
| Javitch Block LLC | 1100 Superior Ave | 19th Fl | Cleveland, OH 44114 | First Class Mail |
| Javon A Truss | Address Redacted | | | First Class Mail |
| Javon Stepan | Address Redacted | | | First Class Mail |
| Javorie C Brownlee | Address Redacted | | | First Class Mail |
| Javonte Johnson | Address Redacted | | | First Class Mail |
| Jawaad Khokar | Address Redacted | | | First Class Mail |
| Jax Farm & Ranch 8 | Jax, Inc | Attn: James Quinlan, President | 5005 W 120Th Ave, Broomfield, CO 80020-5606 | First Class Mail |
| Jax Farm&Ranch 8 | Attr: James Quinlan, President | 5005 West 120Th Ave | Broomfield, CO 80020-5606 | First Class Mail |
| Jax Mercantile Co | Jax, Inc | Attn: Jim Quinlan, President | 1400 Dell Range Blvd, Cheyenne, WY 82009-4801 | First Class Mail |
| Jax Mercantile Co | Attr: James Quinlan, President | 4629 N Overland Trl | Laporte, CO 80535-8904 | First Class Mail |
| Jax Mercantile Co | Jax, Inc | Attn: Jim Quinlan, President | 2665 W Eisenhower Blvd, Loveland, CO 80537-3156 | First Class Mail |
| Jax Mercantile Co. | Attn: Jim Quinlan, President | 1400 Dell Range Blvd | Cheyenne, WY 82009-4801 | First Class Mail |
| Jax Mercantile Co. | Attn: Jim Quinlan, President | 2665 W Eisenhower Blvd | Loveland, CO 80537-3156 | First Class Mail |
| Jax Mercantile Co. | Attn: Jim Quinlan, President | 4629 N Overland Trail | Laporte, CO 80535-8904 | First Class Mail |
| Jax Of Lafayette 6 | Attr: James Quinlan, President | 400 W South Boulder Rd | Lafayette, CO 80026-8856 | First Class Mail |
| Jax Of Lafayette 6 | Jax, Inc | Attn: Jim Quinlan, President | 400 W South Boulder Rd, Lafayette, CO 80026-8856 | First Class Mail |
| Jax Of Loveland 4 | Attr: James Quinlan, President | 950 E Eisenhower Blvd | Loveland, CO 80537-3922 | First Class Mail |
| Jax Of Loveland 4 | Jax, Inc | Attn: James Quinlan, President | 950 E Eisenhower Blvd, Loveland, CO 80537-3922 | First Class Mail |
| Jax Outdoor Gear Ames | Attr: James Quinlan, President | 4723 West Lincolnway | Ames, IA 50014-3630 | First Class Mail |
| Jax Outdoor Gear Ames | Jax, Inc | Attn: James Quinlan, President | 4723 W Lincolnway, Ames, IA 50014-3630 | First Class Mail |
| Jax Outdoor Gear Ft Collins | Jax, Inc | Attn: James Quinlan, President | 1200 N College Ave, Ft Collins, CO 80524-1383 | First Class Mail |
| Jax Outdoor Gear Ft. Collins | Attr: James Quinlan, President | 1200 N College Ave | Ft Collins, CO 80524-1383 | First Class Mail |
| Jax Outdoor Gear Lafayette | Attr: James Quinlan, President | 900 South Highway 287 | Boulder | Lafayette, CO 80026-8856 | First Class Mail |
| Jax Outdoor Gear Lafayette | Jax, Inc | Attn: James Quinlan, President | 900 South Hwy 287, Lafayette, CO 80026-8856 | First Class Mail |
| Jax Ranch & Home 2 | Attr: James Quinlan, President | 1000 N Hwy 287 | Fort Collins, CO 80524-1383 | First Class Mail |
| Jax Ranch & Home 2 | Jax, Inc | Attn: James Quinlan, President | 1000 N Hwy 287, Fort Collins, CO 80524-1383 | First Class Mail |
| Jaxco Inc/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Jayma Greenhouses Inc | 6440 Hwy 17 S | Green Cove Springs, FL 32043 | | First Class Mail |
| Jay Boughner | Address Redacted | | | First Class Mail |
| Jay Instrument & Specialty Co | Attn: Gerald Brzeczek | 875 Lively Blvd | Elk Grove Village, Il 60007 | First Class Mail |
| Jay Instrument & Specialty Co | 875 Lively Blvd | Elk Grove Village, IL 60007 | | First Class Mail |
| Jay Kvasnicka | Address Redacted | | | First Class Mail |
| Jay Kvasnicka | Address Redacted | | | First Class Mail |
| Jay Loeffel Electric Llc | Attn: Jay Loeffel | 705 Bauman St | Marengo, IL 60152 | First Class Mail |
| Jay Loeffel Electric LLC | 705 Bauman St | Marengo, IL 60152 | | First Class Mail |
| Jay M Manders | Address Redacted | | | First Class Mail |
| Jay M Schmidt | Address Redacted | | | First Class Mail |
| Jay Manufacturing | c/o State Industrial | 1823 W Tacoma | Broken Arrow, OK 74012 | First Class Mail |
| Jay Manufacturing | P.O. Box 74189 | Cleveland, OH 44194 | | First Class Mail |
| Jay Manufacturing | 7107 N Black Canyon Hwy | Phoenix, AZ 85021 | | First Class Mail |
| Jay Manufacturing | 3732 Jeffers Ct-Nw | Prior Lake, MN 55372 | | First Class Mail |
| Jay Miller | Address Redacted | | | First Class Mail |
| Jay R Frias | Address Redacted | | | First Class Mail |
| Jay Schmidt | Address Redacted | | | First Class Mail |
| Jay Trends | Address Redacted | | | First Class Mail |
| Jay Trends | Address Redacted | | | First Class Mail |
| Jay Trends | 3230 Spruce St | Little Canada, MN 55117 | | First Class Mail |
| Jay Trends | 425 Huehl Rd | Northbrook, IL 60062 | | First Class Mail |
| Jay Trends | 750 Vandalia St | Saint Paul, MN 55114 | | First Class Mail |
| Jay W Frazee | Address Redacted | | | First Class Mail |
| Jay Wheeler | Address Redacted | | | First Class Mail |
| Jay Yoakum | Address Redacted | | | First Class Mail |
| Jaycob L Pack | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jayda Barber | Address Redacted | | | | First Class Mail |
| Jaydee Gillam | Address Redacted | | | | First Class Mail |
| Jayden Somers | Address Redacted | | | | First Class Mail |
| Jayden T Stankowski | Address Redacted | | | | First Class Mail |
| Jaylen A Yarbrough | Address Redacted | | | | First Class Mail |
| Jaylen Balli | Address Redacted | | | | First Class Mail |
| Jaylen Balli | Address Redacted | | | | First Class Mail |
| Jaylen Barnette | Address Redacted | | | | First Class Mail |
| Jaylen Holmes | Address Redacted | | | | First Class Mail |
| Jaylen Johnson | Address Redacted | | | | First Class Mail |
| JaylesHuumar P Patel | Address Redacted | | | | First Class Mail |
| Jaylon Henry | Address Redacted | | | | First Class Mail |
| Jaylon Henry | Address Redacted | | | | First Class Mail |
| Jaylydell Grayer Sr | Address Redacted | | | | First Class Mail |
| Jaylynn Medley | Address Redacted | | | | First Class Mail |
| Jaymac Sports Products LLC | 504 Douglas Dr | Buffalo, MN 55313 | | | First Class Mail |
| Jaymac Sports Products LLC | 4255 Bannockburn Rd | Florence, SC 29505 | | | First Class Mail |
| Jayme Sandman | Address Redacted | | | | First Class Mail |
| Jayne A White | Address Redacted | | | | First Class Mail |
| Jayne A White | Address Redacted | | | | First Class Mail |
| Jayt True Value | Jeniffer Auh | Attn: Jeniffer Auh | 4608 N Kedzie Ave | Chicago, IL 60625-4405 | First Class Mail |
| Jayson De Jesus Aponte | Address Redacted | | | | First Class Mail |
| Jayson Roman | Address Redacted | | | | First Class Mail |
| Jazmin Hendley | Address Redacted | | | | First Class Mail |
| Jazmin Hernandez | Address Redacted | | | | First Class Mail |
| Jazwares LLC | 963 Shotgun Rd | Sunrise, FL 33326 | | | First Class Mail |
| Jazz Photo Corp | 727 Hastings Ln | Buffalo Grove, IL 60089 | | | First Class Mail |
| Jazz Photo Corp | 1370 Broadway | Carteret, NJ 07008 | | | First Class Mail |
| Jazz Photo Corp | Rosenthal & Rosenthal Inc | P.O. Box 88926 | Chicago, IL 60695 | | First Class Mail |
| Jazz Photo Corp | 1035 Centennial Ave | Piscataway, NJ 08854 | | | First Class Mail |
| Jazz Photo Corp | 1035 Centennial Ave | Piscataway, NJ 08854 | | | First Class Mail |
| JB Colton | Orleans Hardware, Inc | Attn: Linda M Rice, Vice President | 66 Main St | Orleans, VT 05860-1135 | First Class Mail |
| JB Developmentgroup, LLC | 3166 N Lincoln Ave, Ste 325 | Chicago, IL 60657 | | | First Class Mail |
| JB Developmentgroup, LLC | 3166 N Lincoln Ave | Chicago, IL 60657 | | | First Class Mail |
| JB Greenhouse Inc | P.O. Box 215 | 805 Pomeroy | Blue Rapids, KS 66411 | | First Class Mail |
| Jb Hostetters & Sons | JB Hostetter & Sons, Inc | Attn: Kent Hostetter | 1225 W Main St PO Box 218 | Mount Joy, PA 17552-9599 | First Class Mail |
| Jb Hunt Transport Inc | P.O. Box 98545 | Chicago, IL 60693 | | | First Class Mail |
| J-B Weld Co | P.O. Box 483 | 1130 Como St | Sulphur Springs, TX 75483 | | First Class Mail |
| J-B Weld Co | P.O. Box 483, Ste 9 | 1130 Como St | Sulphur Springs, TX 75483 | | First Class Mail |
| J-B Weld Co | P.O. Box 483 | Suite 9 | Sulphur Springs, TX 75483 | | First Class Mail |
| J-B Weld Co | P.O. Box 483, Ste 9 | Sulphur Springs, TX 75483 | | | First Class Mail |
| J-B Weld LLC | 4494 Lower Roswell Rd, Ste 9 | Marietta, GA 30068 | | | First Class Mail |
| Jbm Services Inc | P.O. Box 295 | Templeton, MA 01468 | | | First Class Mail |
| JC Hose | 234 Lalonde Ave | Addison, IL 60101-3077 | | | First Class Mail |
| Jc Hose & Tube Inc | 236 S Lalonde Ave | Addison, IL 60101 | | | First Class Mail |
| Jc Licht Ace Addison Warehouse | Attn: Jeremy Melnick, Owner | 901 S Rohlwing Rd Suite M | Addison, IL 60101 | | First Class Mail |
| Jc Licht Ace Berwyn | Attn: Jeremy Melnick, Owner | 6318 Ogden Ave | Berwyn, IL 60402 | | First Class Mail |
| Jc Licht Ace Bridgeport | Attn: Jeremy Melnick, Owner | 3145 South Ashland Ave | Chicago, IL 60608 | | First Class Mail |
| Jc Licht Ace Fox River Grove | Attn: Jeremy Melnick, Owner | 980 Il Route 22 | Fox River Grove, IL 60021 | | First Class Mail |
| Jc Licht Ace Gold Coast | Attn: Jeremy Melnick, Owner | 24 W Maple St | Chicago, IL 60610 | | First Class Mail |
| Jc Licht Ace Kenosha | Attn: Jeremy Melnick, Owner | 1735 22Nd Ave | Kenosha, WI 53140 | | First Class Mail |
| Jc Licht Ace Logan Square | Attn: Desiree Coleman, Owner | 2160 N Milwaukee Ave | Chicago, IL 60647 | | First Class Mail |
| Jc Licht Ace Norwood Park | Attn: Jeremy Melnick, Owner | 5907 N Northwest Hwy | Chicago, IL 60631 | | First Class Mail |
| Jc Licht Ace Oriole Park | Attn: Jeremy Melnick, Owner | 7230 W Foster Ave | Chicago, IL 60656 | | First Class Mail |
| Jc Licht Ace Racine | Attn: Jeremy Melnick, Owner | 1950 Taylor Ave | Racine, WI 53403 | | First Class Mail |
| Jc Licht Ace Richmond | Attn: Jason Chambers, Owner | 10824 N Main St | Richmond, IL 60071 | | First Class Mail |
| Jc Licht Ace River North | Attn: Jeremy Melnick, Owner | 440 N Orlean St | Chicago, IL 60610 | | First Class Mail |
| Jc Licht Ace South Loop | Attn: Jeremy Melnick, Owner | 725 South St | Chicago, IL 60605 | | First Class Mail |
| Jc Licht True Value | Attn: Elliot Greenberg, Ceo/President | 18 South Sangamon Street | Chicago, IL 60607-0001 | | First Class Mail |
| Jc Licht True Value | Jc Licht, LLC | Attn: Elliot Greenberg, Ceo/President | 18 South Sangamon St | Chicago, IL 60607-0001 | First Class Mail |
| Jc Whitlam Mfg Co | Attn: Sean Whitlam | 200 W Walnut St | P.O. Box 380 | Wadworth, OH 44281 | First Class Mail |
| Jc Whitlam Mfg Co | P.O. Box 380 | 200 W Walnut St | Wadworth, OH 44281 | | First Class Mail |
| Jc Whitlam Mfg Co | Sean Whitlam | 200 West Walnut St | Wadworth, OH 44281 | | First Class Mail |
| Jc Whitlam Mfg Co | 200 W Walnut St | P.O. Box 380 | Wadsworth, OH 44282 | | First Class Mail |
| Jc Whitlam Mfg Co | 200 West Walnut St | P.O. Box 380 | Wadworth, OH 44281 | | First Class Mail |
| Jcb Inc | P.O. Box 116444 | Atlanta, GA 30368 | | | First Class Mail |
| Jcb Inc | 2000 Bamford Blvd | Pooler, GA 31322 | | | First Class Mail |
| Jcj Enterprise Inc | Attn: Dean Grassi, Owner | 1331 S Dixie Hwy W 9A | Pompano Beach, FL 33060 | | First Class Mail |
| Jd Construction | 1736 Mt Carmel Rd | Mcdonough, GA 30253 | | | First Class Mail |
| Jd Engineering & Mold | 500 Cary-Algonquin Rd | Cary, IL 60013 | | | First Class Mail |
| Jd Engineering & Mold | 500 Cary-Algonquin Rd | Cary, IL 60013 | | | First Class Mail |
| Jd Irving Ltd | 300 Union St | Saint John, NB E2L 4M3 | Canada | | First Class Mail |
| Jd North America | 926 E Francis St | Ontario, CA 91761 | | | First Class Mail |
| Jd North America | E Cannel Dr | Ste E600 | Carmel, IN 46032 | | First Class Mail |
| Jda Software Group, Inc. | 14400 North 87Th St | Scottsdale, AZ 85260 | | | First Class Mail |
| Jda Software Group, Inc. | P.O. Box 202621 | Dallas, TX 75320 | | | First Class Mail |
| Jda Touchstone LLC | P.O. Box 25629 | Prescott Valley, AZ 86312 | | | First Class Mail |
| Jdi Solutions | 640 Ivanhoe Rd | Walterboro, SC 29488 | | | First Class Mail |
| Jdj Solutions LLC | 5983 Us Route 11 | Homer, NY 13077 | | | First Class Mail |
| Jdj Solutions LLC | 5983 Us Rte 11 | Homer, NY 13077 | | | First Class Mail |
| Jdj Solutions LLC | 209 Louise Ave | Nashville, TN 37203 | | | First Class Mail |
| Jealous Devil LLC | 8600 S Central Expressway | Dallas, TX 75241 | | | First Class Mail |
| Jealous Devil LLC | 20-10 Maple Ave, Bldg 35E | Fair Lawn, NJ 07410 | | | First Class Mail |
| Jealous Devil LLC | 2629 Manhattan Ave, Ste 214 | Hermosa Beach, CA 90254 | | | First Class Mail |
| Jealous Devil LLC | 2615 Port Industrial Dr Sui | Jacksonville, FL 32226 | | | First Class Mail |
| Jealous Devil LLC | 2850 E El Presido St | Long Beach, CA 90810 | | | First Class Mail |
| Jealous Devil LLC | 4221 Pilot Rd, Ste 103 | Memphis, TN 38118 | | | First Class Mail |
| Jealous Devil LLC | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Jean E Aylward | Address Redacted | | | | First Class Mail |
| Jean E Neemi | Address Redacted | | | | First Class Mail |
| Jean M Ferrone | Address Redacted | | | | First Class Mail |
| Jean M Saelens | Address Redacted | | | | First Class Mail |
| Jean Zordani | Address Redacted | | | | First Class Mail |
| Jeanette D Johnson | Address Redacted | | | | First Class Mail |
| Jeanette Rebollar | Address Redacted | | | | First Class Mail |
| Jeanette Rebollar | Address Redacted | | | | First Class Mail |
| Jeanfreau's Hardware & Supply | Dmc, LLC | Attn: David Illg, Owner | 8594 La-23 | Belle Chasse, LA 70037-0001 | First Class Mail |
| Jebb Products, Inc | P.O. Box 420270, Ste 5M | Houston, TX 77242 | | | First Class Mail |
| Jebb Products, Inc | 122 Ashland Pl | Ste 5-M | Brooklyn, NY 11201 | | First Class Mail |
| Je-Co Equipment | P.O. Box 21551 | Denver, CO 80221 | | | First Class Mail |
| Jed Pool Tools Inc | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Jed Pool Tools Inc | 1001 Moosic Rd | Old Forge, PA 18518 | | | First Class Mail |
| Jed Pool Tools Inc | 1001 Moosic Rd, Ste 3 | Old Forge, PA 18518 | | | First Class Mail |
| Jed Pool Tools Inc | 1001 Moosic Road | Old Forge, PA 18518 | | | First Class Mail |
| Jed Pool Tools Inc dba Northeastern Plastics | 1001 Moosic Rd, Ste 3 | Old Forge, PA 18518 | | | First Class Mail |
| Jedidiah Turner | Address Redacted | | | | First Class Mail |
| Jeff Alvarez | Address Redacted | | | | First Class Mail |
| Jeff Benintendi (Tvm Sales Rep) | Address Redacted | | | | First Class Mail |
| Jeff Hewitt | Address Redacted | | | | First Class Mail |
| Jeff Kraft | Address Redacted | | | | First Class Mail |
| Jeff L Weidman | Address Redacted | | | | First Class Mail |
| Jeff M Cordova | Address Redacted | | | | First Class Mail |
| Jeff Thomas | Address Redacted | | | | First Class Mail |
| Jeff Warfield Electric Co | 1427 W Lark Ind Park | Fenton, MO 63026 | | | First Class Mail |
| Jeff Warfield Electric Company | 1427 W Lark Ind Park | Fenton, MO 63026 | | | First Class Mail |
| Jefferson Carter | Address Redacted | | | | First Class Mail |
| Jefferson Home Fashions | Milberg Factors | 99 Park Ave | New York, NY 10016 | | First Class Mail |
| Jefferson Home Fashions | 1415 N Dayton St, Ste 301 | Chicago, IL 60642 | | | First Class Mail |
| Jefferson Home Fashions | 1101 Riverbend Rd | Dalton, GA 30721 | | | First Class Mail |
| Jefferson Home Fashions | 200 W Industrial Blvd | Dalton, GA 30722 | | | First Class Mail |
| Jefferson Home Fashions | 203 S Easterling St | Dalton, GA 30722 | | | First Class Mail |
| Jefferson Home Fashions | 155 Brookside Ave | West Warwick, RI 02893 | | | First Class Mail |
| Jefferson J Portillo | Address Redacted | | | | First Class Mail |
| Jefferson Markets, LLC dba Sander's Market | 344 S. Chestnut St | Jefferson, OH 44047 | | | First Class Mail |
| Jefferson St Supply | Er Kilpatrick LLC | Attn: Eric Kilpatrick, Sole Member | 216 Greenwood St | La Grande, OR 97850-2632 | First Class Mail |
| Jefferson True Value | 117 W North St | Jefferson, WI 53549 | | | First Class Mail |
| Jefferson True Value Rental | Attn: Sammy & Shirley Church | 427 S Main St | Jefferson, NC 28640-9519 | | First Class Mail |
| Jefferson True Value Rental | Jefferson Rent-All, Inc | Attn: Sammy & Shirley Church | 427 S Main St | Jefferson, NC 28640-9519. | First Class Mail |
| Jeffery B Price | Address Redacted | | | | First Class Mail |
| Jeffery E Wyatt | Address Redacted | | | | First Class Mail |
| Jeffery L Baxter | Address Redacted | | | | First Class Mail |
| Jeffery L Perry | Address Redacted | | | | First Class Mail |
| Jeffery M Smith | Address Redacted | | | | First Class Mail |
| Jeffery R Lockwood | Address Redacted | | | | First Class Mail |
| Jeffrey A Browne | Address Redacted | | | | First Class Mail |
| Jeffrey A Maycan | Address Redacted | | | | First Class Mail |
| Jeffrey Amigon | Address Redacted | | | | First Class Mail |
| Jeffrey Andre | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jeffrey B Telller | Address Redacted | | | | First Class Mail |
| Jeffrey Benintendi | Address Redacted | | | | First Class Mail |
| Jeffrey Benintendi | Address Redacted | | | | First Class Mail |
| Jeffrey Benintendi | Address Redacted | | | | First Class Mail |
| Jeffrey Benjamin Alvarez | Address Redacted | | | | First Class Mail |
| Jeffrey Colcord | Address Redacted | | | | First Class Mail |
| Jeffrey Conners | Address Redacted | | | | First Class Mail |
| Jeffrey D Dulany | Address Redacted | | | | First Class Mail |
| Jeffrey D Packard | Address Redacted | | | | First Class Mail |
| Jeffrey D Panuce | Address Redacted | | | | First Class Mail |
| Jeffrey Davis | Address Redacted | | | | First Class Mail |
| Jeffrey Donovan | Address Redacted | | | | First Class Mail |
| Jeffrey Echevarria | Address Redacted | | | | First Class Mail |
| Jeffrey G Cook | Address Redacted | | | | First Class Mail |
| Jeffrey Goyer | Address Redacted | | | | First Class Mail |
| Jeffrey J Hornlein | Address Redacted | | | | First Class Mail |
| Jeffrey J King | Address Redacted | | | | First Class Mail |
| Jeffrey J King | Address Redacted | | | | First Class Mail |
| Jeffrey J Pelletier | Address Redacted | | | | First Class Mail |
| Jeffrey Jasionowski | Address Redacted | | | | First Class Mail |
| Jeffrey Kenneth Kraft | Address Redacted | | | | First Class Mail |
| Jeffrey Kenneth Kraft | Address Redacted | | | | First Class Mail |
| Jeffrey L Baxter | Address Redacted | | | | First Class Mail |
| Jeffrey Lavelle | Address Redacted | | | | First Class Mail |
| Jeffrey Lutka | Address Redacted | | | | First Class Mail |
| Jeffrey M Olson | Address Redacted | | | | First Class Mail |
| Jeffrey M Stamm | Address Redacted | | | | First Class Mail |
| Jeffrey Michael Lichtman | Address Redacted | | | | First Class Mail |
| Jeffrey P Brewer | Address Redacted | | | | First Class Mail |
| Jeffrey P Foster | Address Redacted | | | | First Class Mail |
| Jeffrey R Rhodes | Address Redacted | | | | First Class Mail |
| Jeffrey Robinson | Address Redacted | | | | First Class Mail |
| Jeffrey Robinson | Address Redacted | | | | First Class Mail |
| Jeffrey Rose | Address Redacted | | | | First Class Mail |
| Jeffrey Ruiz | Address Redacted | | | | First Class Mail |
| Jeffrey S Nenstiel | Address Redacted | | | | First Class Mail |
| Jeffrey S Springer | Address Redacted | | | | First Class Mail |
| Jeffrey Savath | Address Redacted | | | | First Class Mail |
| Jeffrey Teng | Address Redacted | | | | First Class Mail |
| Jeffrey Teng | Address Redacted | | | | First Class Mail |
| Jeffrey W Arnott Jr | Address Redacted | | | | First Class Mail |
| Jeffrey W Jones | Address Redacted | | | | First Class Mail |
| Jeffrey W Moore | Address Redacted | | | | First Class Mail |
| Jeffreys Pharmacy | Attn: Gerard O Hare, Owner | 1100 West Chestnut Street | Washington, PA 15301 | | First Class Mail |
| Jeffreys Pharmacy | Jeffreys Drug Store Llc Inc | Attn: Gerard O Hare, Owner | 1100 W Chestnut St | Washington, PA 15301 | First Class Mail |
| Jeff's True Value | Attn: Jeffrey A Vavro | 13500 Prospect Road | Strongsville, OH 44149-3858 | | First Class Mail |
| Jeff's True Value | Strongsville Hardware Co,Inc | Attn: Jeffrey A Vavro | 13500 Prospect Rd | Strongsville, OH 44149-3858 | First Class Mail |
| Jeff's True Value Hardware | Attn: Jeff George, Member | 2300 Kentucky Avenue | Platte City, MO 64079-7628 | | First Class Mail |
| Jeff's True Value Hardware | Jeff's Hardware LLC | Attn: Jeff George, Member | 2300 Kentucky Ave | Platte City, MO 64079-7628 | First Class Mail |
| Jekory Wilder | Address Redacted | | | | First Class Mail |
| Jeld Wen Inc | 4300 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Jeld Wen Inc | 4300 Payphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Jeld Wen Inc | 401 Harbor Isles Blvd | Klamath Falls, OR 97601 | | | First Class Mail |
| JELD-WEN | 2645 Silver Crescent Dr | Charlotte, NC 28273 | | | First Class Mail |
| JELD-WEN, Inc. | Attn: Mary Ann Crawford | 401 Harbor Isle Blvd | Klamath Falls, OR 97601 | | First Class Mail |
| Jeliiff Corp | 62551 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Jeliiff Corp | 354 Pequot Ave | Southport, CT 06490 | | | First Class Mail |
| Jelly Belly Candy Co | 1 Jelly Bean Ln | Fairfield, CA 94533 | | | First Class Mail |
| Jelly Belly Candy Co | 1 Jelly Belly Ln | Fairfield, CA 94533 | | | First Class Mail |
| Jelly Belly Candy Co | 2385 N Watney Way | Fairfield, CA 94533 | | | First Class Mail |
| Jelly Belly Candy Co | P.O. Box 320123 | Franklin, WI 53122 | | | First Class Mail |
| Jelly Belly Candy Co | P.O. Box 742799 | Los Angeles, CA 90074 | | | First Class Mail |
| Jelly Belly Candy Co | 10100 Jelly Belly Ln | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Jelly Belly Candy Company | 1 Jelly Belly Lane | Fairfield, CA 94533 | | | First Class Mail |
| Jelly Belly Candy Company | One Jelly Belly Lane | Fairfield, CA 94533 | | | First Class Mail |
| Jelly Jar Genius LLC | 78670 Hwy 111 | Ste 171 | Laquinta, CA 92253 | | First Class Mail |
| Jelmar | 6600 N Lincoln Ave | Chicago, IL 60645 | | | First Class Mail |
| Jelmar | 39933 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Jelmar | 103 Railroad Ave | Grayslake, IL 60030 | | | First Class Mail |
| Jelmar | 103 Railroad St | Grayslake, IL 60030 | | | First Class Mail |
| Jelmar | 6600 N Lincoln Ave | Lincolnwood, IL 60645 | | | First Class Mail |
| Jelmar | 2401 W Us Highway 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Jelmar | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Jelmar | 9950 W Lawrence -, Ste 200 | Schiller Park, IL 60176 | | | First Class Mail |
| Jelmar | 5555 Howard | Skokie, IL 60076 | | | First Class Mail |
| Jelmar | 5550 W Touhy Ave, Ste 200 | Skokie, IL 60077 | | | First Class Mail |
| Jelmar | 2401 W Us Highway 20 | Suite 204 | Pingree Grove, IL 60140 | | First Class Mail |
| Jem Accessories Inc | c/o The CIt Group | 301 S Tryon St | Charlotte, NC 28282 | | First Class Mail |
| Jem Accessories Inc | 32 Brunswick Ave | Edison, NJ 08817 | | | First Class Mail |
| Jem Connected Iot Inc | 32 Brunswick Ave | Edison, NJ 08817 | | | First Class Mail |
| Jem Manufacturing | P.O. Box 1634 | 1901 Parrish Dr | Rome, GA 30162 | | First Class Mail |
| Jem Manufacturing | W2042 Pond Rd | Neosho, WI 53059 | | | First Class Mail |
| Jem Manufacturing | 1901 Parrish Dr | Rome, GA 30161 | | | First Class Mail |
| Jemayll Mclean | Address Redacted | | | | First Class Mail |
| Jemison Electric | P.O. Box 426 | Crystal Lake, IL 60039 | | | First Class Mail |
| Jen Manufacturing Inc | 1 Letti Farm Rd | Millbury Industrial Park | Millbury, MA 01527 | | First Class Mail |
| Jen Manufacturing Inc | P.O. Box 20128 | P.O. Box 20128 | Worcester, MA 01602 | | First Class Mail |
| Jen Manufacturing Inc | West Side | P.O. Box 20128 | Worcester, MA 01602 | | First Class Mail |
| Jen Manufacturing Inc | P.O. Box 20128 | Worcester, MA 01602 | | | First Class Mail |
| Jen Manufacturing Inc | P.O. Box 20128 West Side | Worcester, MA 01602 | | | First Class Mail |
| Jenetta Bolton | Address Redacted | | | | First Class Mail |
| Jenifer M Lisk | Address Redacted | | | | First Class Mail |
| Jenifer Mcmahon | Address Redacted | | | | First Class Mail |
| Jenna A Nagy | Address Redacted | | | | First Class Mail |
| Jenna Mcclellan | Address Redacted | | | | First Class Mail |
| Jennefer A Timmerman-Brown | Address Redacted | | | | First Class Mail |
| Jennifer A Aiderman | Address Redacted | | | | First Class Mail |
| Jennifer A Garcia | Address Redacted | | | | First Class Mail |
| Jennifer A Kibaki | Address Redacted | | | | First Class Mail |
| Jennifer A Zerwer | Address Redacted | | | | First Class Mail |
| Jennifer A Zerwer | Address Redacted | | | | First Class Mail |
| Jennifer Amado Sanchez | Address Redacted | | | | First Class Mail |
| Jennifer Berdin | Address Redacted | | | | First Class Mail |
| Jennifer Cashin | Address Redacted | | | | First Class Mail |
| Jennifer D Battaglia | Address Redacted | | | | First Class Mail |
| Jennifer D Toxqui Cortes | Address Redacted | | | | First Class Mail |
| Jennifer Desolado Diaz | Address Redacted | | | | First Class Mail |
| Jennifer E Jacobs | Address Redacted | | | | First Class Mail |
| Jennifer Girard Photography | 1455 W Roscoe St | Chicago, IL 60657 | | | First Class Mail |
| Jennifer Inc | 647 W Belmont Ave | Apt 30 | Chicago, FL 60657 | | First Class Mail |
| Jennifer J Helin | Address Redacted | | | | First Class Mail |
| Jennifer J Fields | Address Redacted | | | | First Class Mail |
| Jennifer L Fields | Address Redacted | | | | First Class Mail |
| Jennifer L Deane | Address Redacted | | | | First Class Mail |
| Jennifer L El-Barbarawi | Address Redacted | | | | First Class Mail |
| Jennifer L Marks | Address Redacted | | | | First Class Mail |
| Jennifer L Struck | Address Redacted | | | | First Class Mail |
| Jennifer M Augst | Address Redacted | | | | First Class Mail |
| Jennifer M Fuentes | Address Redacted | | | | First Class Mail |
| Jennifer M Lajka | Address Redacted | | | | First Class Mail |
| Jennifer M Sandlin | Address Redacted | | | | First Class Mail |
| Jennifer Mcneill | Address Redacted | | | | First Class Mail |
| Jennifer Mcneill | Address Redacted | | | | First Class Mail |
| Jennifer Meeker | Address Redacted | | | | First Class Mail |
| Jennifer N Long | Address Redacted | | | | First Class Mail |
| Jennifer N Long | Address Redacted | | | | First Class Mail |
| Jennifer Ponce | Address Redacted | | | | First Class Mail |
| Jennifer Presnall-Harpe Wells Fargo Bank, N.A. | 1738 Bass Rd | Macon, GA 31210 | | | First Class Mail |
| Jennifer R Crawford Burns | Address Redacted | | | | First Class Mail |
| Jennifer R Stewart | Address Redacted | | | | First Class Mail |
| Jennifer Rose | Address Redacted | | | | First Class Mail |
| Jennifer Scarlet | Address Redacted | | | | First Class Mail |
| Jennifer Sciorti | Address Redacted | | | | First Class Mail |
| Jennifer Struck | Address Redacted | | | | First Class Mail |
| Jennifer Struck | Address Redacted | | | | First Class Mail |
| Jenny Davis | Address Redacted | | | | First Class Mail |
| Jenny Davis | Address Redacted | | | | First Class Mail |
| Jensen Distribution Services | Attn: Pricilla Thompson | P.O. Box 3708 | Spokane, WA 99220 | | First Class Mail |
| Jensen Distribution Services | P.O. Box 3708 | Spokane, WA 99220 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jensen Hughes | Address Redacted | | | | First Class Mail |
| Jensen Hughes | Address Redacted | | | | First Class Mail |
| Jensen Souders | Attn: Brian Ehlert | 725 N Baker Dr | Itasca, Il 60143 | | First Class Mail |
| Jensen Souders Associates | 725 N Baker Dr | Itasca, IL 60143 | | | First Class Mail |
| Jentale Gates | Address Redacted | | | | First Class Mail |
| Jeremey D Bos | Address Redacted | | | | First Class Mail |
| Jeremiah Anno | Address Redacted | | | | First Class Mail |
| Jeremiah C Hubbard-Cesar | Address Redacted | | | | First Class Mail |
| Jeremiah Huddleston | Address Redacted | | | | First Class Mail |
| Jeremiah I Thomas | Address Redacted | | | | First Class Mail |
| Jeremiah Junction Inc | P.O. Box 180 | 2410 Milford Sq Pike | Quakertown, PA 18951 | | First Class Mail |
| Jeremiah Rauner Ii | Address Redacted | | | | First Class Mail |
| Jeremiah Simpson | Address Redacted | | | | First Class Mail |
| Jeremias Echevarria | Address Redacted | | | | First Class Mail |
| Jeremie Corp | 1356 Chattahoochee Ave Nw | Atlanta, GA 30318 | | | First Class Mail |
| Jeremie Corp | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Jeremie Corp | 7055 Amwiler Industrial Dr | Ste C | Peachtree Corners, GA 30360 | | First Class Mail |
| Jeremie Corp | 7055 Amwiler Industrial Dr | Ste C | Doraville, GA 30360 | | First Class Mail |
| Jeremie Corp | 7055 Amwiler Industrial St | Ste C | Peachtree Corners, GA 30360 | | First Class Mail |
| Jeremie Corporation | 7055 Amwiler Industrial St, Ste C | Peachtree Corners, GA 30360 | | | First Class Mail |
| Jeremie Long | Address Redacted | | | | First Class Mail |
| Jeremy A Anderson | Address Redacted | | | | First Class Mail |
| Jeremy A Artemik | Address Redacted | | | | First Class Mail |
| Jeremy A Kennedy | Address Redacted | | | | First Class Mail |
| Jeremy A Rogers | Address Redacted | | | | First Class Mail |
| Jeremy Andrewlavage | Address Redacted | | | | First Class Mail |
| Jeremy Browne | Address Redacted | | | | First Class Mail |
| Jeremy C Gaarder | Address Redacted | | | | First Class Mail |
| Jeremy C Soost | Address Redacted | | | | First Class Mail |
| Jeremy D Boyd | Address Redacted | | | | First Class Mail |
| Jeremy E Thomas | Address Redacted | | | | First Class Mail |
| Jeremy L Malone | Address Redacted | | | | First Class Mail |
| Jeremy Leisey | Address Redacted | | | | First Class Mail |
| Jeremy M Hess | Address Redacted | | | | First Class Mail |
| Jeremy M Murphy | Address Redacted | | | | First Class Mail |
| Jeremy Michael Perez | Address Redacted | | | | First Class Mail |
| Jeremy Morgans | Address Redacted | | | | First Class Mail |
| Jeremy Ostler | Address Redacted | | | | First Class Mail |
| Jeremy P Reynolds | Address Redacted | | | | First Class Mail |
| Jeremy Peterson | Address Redacted | | | | First Class Mail |
| Jeremy R Wolters | Address Redacted | | | | First Class Mail |
| Jeremy S Grace | Address Redacted | | | | First Class Mail |
| Jeremy Shaver | Address Redacted | | | | First Class Mail |
| Jeremy Standish | Address Redacted | | | | First Class Mail |
| Jeremy T Richards | Address Redacted | | | | First Class Mail |
| Jeremy W Griggs | Address Redacted | | | | First Class Mail |
| Jeremy W Hill | Address Redacted | | | | First Class Mail |
| Jere's Hardware | Jere's Hardware, LLC | Attn: George Bardolf, President | 173-05 Horace Harding Expressway | Flushing, NY 11365-1531 | First Class Mail |
| Jeri A Geske | Address Redacted | | | | First Class Mail |
| Jerimie Titton | Address Redacted | | | | First Class Mail |
| Jeritta Williams | Address Redacted | | | | First Class Mail |
| Jeritta Williams | Address Redacted | | | | First Class Mail |
| Jermain Campbell | Address Redacted | | | | First Class Mail |
| Jermaine Claiborne | Address Redacted | | | | First Class Mail |
| Jermaine K Herbert | Address Redacted | | | | First Class Mail |
| Jermaine L Hale | Address Redacted | | | | First Class Mail |
| Jermaine S Jozwiak | Address Redacted | | | | First Class Mail |
| Jermel Cruz | Address Redacted | | | | First Class Mail |
| Jermain Ramey | Address Redacted | | | | First Class Mail |
| Jermil Herbert | Address Redacted | | | | First Class Mail |
| Jerome A Dautel | Address Redacted | | | | First Class Mail |
| Jerome A Halverson | Address Redacted | | | | First Class Mail |
| Jerome C Mickerman Jr | Address Redacted | | | | First Class Mail |
| Jerome Cratch Jr | Address Redacted | | | | First Class Mail |
| Jerome Dismukes Ii | Address Redacted | | | | First Class Mail |
| Jerome Holt | Address Redacted | | | | First Class Mail |
| Jerome Johnson | Address Redacted | | | | First Class Mail |
| Jerome Lutz | Address Redacted | | | | First Class Mail |
| Jerome Nelson | Address Redacted | | | | First Class Mail |
| Jerome P Johnson | Address Redacted | | | | First Class Mail |
| Jerome Skaggs | Address Redacted | | | | First Class Mail |
| Jerome's Party Plus | Attn: Greg Jerome | 253 Union St | Westfield, MA 01085-2463 | | First Class Mail |
| Jerome's Party Plus | Jerome Enterprises, Inc | Attn: Greg Jerome | 253 Union St | Westfield, MA 01085-2463 | First Class Mail |
| Jerrell D Walker | Address Redacted | | | | First Class Mail |
| Jerrold R. Manning | Address Redacted | | | | First Class Mail |
| Jerry A Turner | Address Redacted | | | | First Class Mail |
| Jerry D Hall | Address Redacted | | | | First Class Mail |
| Jerry J Cerka | Address Redacted | | | | First Class Mail |
| Jerry L Inman | Address Redacted | | | | First Class Mail |
| Jerry Long Painting | Attn: Jerry Long | 378 Birch Ln | Richardson, TX 75081 | | First Class Mail |
| Jerry Matos | Address Redacted | | | | First Class Mail |
| Jerry Piccirilli | Address Redacted | | | | First Class Mail |
| Jerry R Korpan | Address Redacted | | | | First Class Mail |
| Jerry Redmon | Address Redacted | | | | First Class Mail |
| Jerry W Redmon | Address Redacted | | | | First Class Mail |
| Jerry Younger | Address Redacted | | | | First Class Mail |
| Jerry's | Attn: Rhonda Stoltz, VP Of Finance | 2600 Highway 99 North | Eugene, OR 97402-9706 | | First Class Mail |
| Jerry's | Jerry's Building Materials, Inc | Attn: Rhonda Stoltz, Vice President of Finance | 2600 Hwy 99 North | Eugene, OR 97402-9706 | First Class Mail |
| Jerry's For All Seasons H & Gs | Attn: Jerry Longo | 201 Jessup Street | Dunmore, PA 18512-2203 | | First Class Mail |
| Jerry's For All Seasons H & Gs | Jerry's For All Seasons, Inc | Attn: Jerry Longo | 201 Jessup St | Dunmore, PA 18512-2203 | First Class Mail |
| Jerry's Home Improvement Center | Attn: Rhonda Stoltz, Vp Finance | 2525 Olympic St | Springfield, OR 97477-3467 | | First Class Mail |
| Jerry's Home Improvement Center | Attn: Rhonda Stoltz, Vp Of Finance | 90015 Prairie Rd | Eugene, OR 97402-9604 | | First Class Mail |
| Jerry's Home Improvement Center | Jerry's Building Materials, Inc | Attn: Rhonda Stoltz, Vp Finance | 2525 Olympic St | Springfield, OR 97477-3467 | First Class Mail |
| Jerry's Home Improvement Center | Jerry's Building Materials, Inc | Attn: Rhonda Stoltz, Vp of Finance | 90015 Prairie Rd | Eugene, OR 97402-9604 | First Class Mail |
| Jerry's Home Improvement Ctr | P.O. Box 2011 | Eugene, OR 97402 | | | First Class Mail |
| Jerry's Nursery | Jerry's Garden & Nursery Center, Inc | Attn: Rick Schwenn | 4381 Nicols Rd | Eagan, MN 55122-1929 | First Class Mail |
| Jerry's Paint & Hardware | Attn: Rob Ferraro, Owner | 116 Point Judith Road | Narragansett, RI 02882 | | First Class Mail |
| Jerry's Paint & Hardware | Jerry's Paint & Hardware Co Inc | Attn: Rob Ferraro, Owner | 116 Point Judith Rd | Narragansett, RI 02882 | First Class Mail |
| Jervis B Webb | Address Redacted | | | | First Class Mail |
| Jervis B Webb | Address Redacted | | | | First Class Mail |
| Jess C Maldonado | Address Redacted | | | | First Class Mail |
| Jesse Bailey | Address Redacted | | | | First Class Mail |
| Jesse Best | Address Redacted | | | | First Class Mail |
| Jesse Canales | Address Redacted | | | | First Class Mail |
| Jesse Gaspar | Address Redacted | | | | First Class Mail |
| Jesse Gomez | Address Redacted | | | | First Class Mail |
| Jesse H Torres | Address Redacted | | | | First Class Mail |
| Jesse J Walker | Address Redacted | | | | First Class Mail |
| Jesse R Frey | Address Redacted | | | | First Class Mail |
| Jesse R Gutierrez | Address Redacted | | | | First Class Mail |
| Jesse R Smith | Address Redacted | | | | First Class Mail |
| Jesse Rosario | Address Redacted | | | | First Class Mail |
| Jesse Saldana | Address Redacted | | | | First Class Mail |
| Jesse Slusser | Address Redacted | | | | First Class Mail |
| Jesse Sturnfield | Address Redacted | | | | First Class Mail |
| Jesse Try | Address Redacted | | | | First Class Mail |
| Jesse V Angstead | Address Redacted | | | | First Class Mail |
| Jesse Venegas | Address Redacted | | | | First Class Mail |
| Jesse Y Aldouri | Address Redacted | | | | First Class Mail |
| Jesse Yost | Address Redacted | | | | First Class Mail |
| Jessica A Falatko | Address Redacted | | | | First Class Mail |
| Jessica A Garcia | Address Redacted | | | | First Class Mail |
| Jessica A Garcia | Address Redacted | | | | First Class Mail |
| Jessica A Harris | Address Redacted | | | | First Class Mail |
| Jessica A Jancik | Address Redacted | | | | First Class Mail |
| Jessica A Otto | Address Redacted | | | | First Class Mail |
| Jessica A Rascon | Address Redacted | | | | First Class Mail |
| Jessica C Henderson | Address Redacted | | | | First Class Mail |
| Jessica Cornell | Address Redacted | | | | First Class Mail |
| Jessica Crow | Address Redacted | | | | First Class Mail |
| Jessica E Macmillan | Address Redacted | | | | First Class Mail |
| Jessica Escobar | Address Redacted | | | | First Class Mail |
| Jessica G Ilagan | Address Redacted | | | | First Class Mail |
| Jessica Hall | Address Redacted | | | | First Class Mail |
| Jessica Handt | Address Redacted | | | | First Class Mail |
| Jessica I Kostielney | Address Redacted | | | | First Class Mail |
| Jessica Jackson | Address Redacted | | | | First Class Mail |
| Jessica L Aldrich | Address Redacted | | | | First Class Mail |
| Jessica L Azat | Address Redacted | | | | First Class Mail |
| Jessica L Griffiths | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jessica L Macias | Address Redacted | | | | First Class Mail |
| Jessica L Morgan | Address Redacted | | | | First Class Mail |
| Jessica L Sequeira | Address Redacted | | | | First Class Mail |
| Jessica L Thomas | Address Redacted | | | | First Class Mail |
| Jessica L Wright | Address Redacted | | | | First Class Mail |
| Jessica L. Knutson | Address Redacted | | | | First Class Mail |
| Jessica M Downing | Address Redacted | | | | First Class Mail |
| Jessica M Portillo | Address Redacted | | | | First Class Mail |
| Jessica Mitchell | Address Redacted | | | | First Class Mail |
| Jessica R Anderson | Address Redacted | | | | First Class Mail |
| Jessica R Reder | Address Redacted | | | | First Class Mail |
| Jessica Richey | Address Redacted | | | | First Class Mail |
| Jessica Springsteel | Address Redacted | | | | First Class Mail |
| Jessica Wang | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | First Class Mail |
| Jessica Zavaskas | Address Redacted | | | | First Class Mail |
| Jessica Zhou | Address Redacted | | | | First Class Mail |
| Jessica Zick | Address Redacted | | | | First Class Mail |
| Jessie A Go | Address Redacted | | | | First Class Mail |
| Jessie Cavazos-Dyke | Address Redacted | | | | First Class Mail |
| Jessie D Montgomery Jr | Address Redacted | | | | First Class Mail |
| Jessie Fletcher | Address Redacted | | | | First Class Mail |
| Jessie L Wiggins Jr | Address Redacted | | | | First Class Mail |
| Jessie Singh New Legend Inc. | 811 S 59th Ave | Arizona, Phoenix, 85043 | | | First Class Mail |
| Jessie Turner Iii | Address Redacted | | | | First Class Mail |
| Jessie Turner Iii | Address Redacted | | | | First Class Mail |
| Jessup Manufacturing Co | P.O. Box 7652 | Carol Stream, IL 60197 | | | First Class Mail |
| Jessup Manufacturing Co | P.O. Box 366 | Mchenry, IL 60051 | | | First Class Mail |
| Jessup Manufacturing Company | P.O. Box 366 | Mchenry, IL 60051 | | | First Class Mail |
| Jesus A Adame | Address Redacted | | | | First Class Mail |
| Jesus A Curry | Address Redacted | | | | First Class Mail |
| Jesus A Jaimes Vazquez | Address Redacted | | | | First Class Mail |
| Jesus A Sanchez | Address Redacted | | | | First Class Mail |
| Jesus A Sanchez | Address Redacted | | | | First Class Mail |
| Jesus Alonzo Jr | Address Redacted | | | | First Class Mail |
| Jesus Calderon | Address Redacted | | | | First Class Mail |
| Jesus Contreras | Address Redacted | | | | First Class Mail |
| Jesus E Rincon | Address Redacted | | | | First Class Mail |
| Jesus Galica | Address Redacted | | | | First Class Mail |
| Jesus Galvan Sierra | Address Redacted | | | | First Class Mail |
| Jesus J Figueroa | Address Redacted | | | | First Class Mail |
| Jesus M Pacheco Suarez | Address Redacted | | | | First Class Mail |
| Jesus Marquez Marquez | Address Redacted | | | | First Class Mail |
| Jesus Romero | Address Redacted | | | | First Class Mail |
| Jesus Zacarias | Address Redacted | | | | First Class Mail |
| Jet Hardware Mfg. | 800 Hinsdale St | Brooklyn, NY 11207 | | | First Class Mail |
| Jet Hardware Mfg/Secure Rite | 6775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Jet Waste Services LLC | 1041 Conrad Sauer Dr | Houston, TX 77042 | | | First Class Mail |
| Jet/Wilton(jpw Industries) | 2420 Vantage Dr | Elgin, IL 60123 | | | First Class Mail |
| Jet/Wilton(jpw Industries) | 310 O'Connor Dr | Elkhorn, WI 53121 | | | First Class Mail |
| Jet/Wilton(jpw Industries) | 427 New Sanford Rd | Lavergne, TN 37086 | | | First Class Mail |
| Jet/Wilton(jpw Industries) | 427 New Sanford Rd | Pam Lanus | La Vergne, TN 37086 | | First Class Mail |
| Jet/Wilton(jpw Industries) | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Jetfill/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Jetfill/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Jett & Co | Attn: Page Jett, President | 1188 Kingwood Ave | Norfolk, VA 23502-0001 | | First Class Mail |
| Jett & Co | Attn: Page Jett, President | 260 Picketts Line | Newport News, VA 23603-0001 | | First Class Mail |
| Jetter Clean Inc | 2490 9th Ave | Mankato, MN 56001 | | | First Class Mail |
| Jett's Hardware | Attn: Kacie C Butler, President | 18425 Northumberland Hwy | Reedville, VA 22539-3413 | | First Class Mail |
| Jett's Hardware | Jett's Hardware & Tackle, Inc | Attn: Kacie C Butler, President | 18425 Northumberland Hwy | Reedville, VA 22539-3413 | First Class Mail |
| Jeury R Gonzalez Brito | Address Redacted | | | | First Class Mail |
| Jewel Quarles | Address Redacted | | | | First Class Mail |
| Jewelers Resource Co | 8200 Humboldt Ave | Ste 105 | Minneapolis, MN 55431 | | First Class Mail |
| Jewell E Stellern | Address Redacted | | | | First Class Mail |
| Jewett Cameron Co | c/o Zhejiang Zhengte Group | Xia Hui Tou | Linhai, Zhejiang 317004 | China | First Class Mail |
| Jewett Cameron Co | P.O. Box 1010 | 32275 Nw Hillcrest St | North Plains, OR 97133 | | First Class Mail |
| Jewett Cameron Co | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Jewett Cameron Co | 32275 Nw Hillcrest St | North Plains, OR 97133 | | | First Class Mail |
| Jewett Cameron Co | P.O. Box 1010 | North Plains, OR 97133 | | | First Class Mail |
| Jewett Cameron Co | Unit 61 | P.O. Box 4500 | Portland, OR 97208 | | First Class Mail |
| Jewett Cameron Company | P.O. Box 1010 | 32275 NW Hillcrest St | North Plains, OR 97133 | | First Class Mail |
| Jewett Cameron Co | P.O. Box 1010 | 32275 Nw Hillcrest | North Plains, OR 97133 | | First Class Mail |
| Jewett Cameron Co | 32275 Nw Hillcrest | North Plains, OR 97133 | | | First Class Mail |
| Jewlison Craddock | Address Redacted | | | | First Class Mail |
| Jeyco Products | 1221 Cushman Ave | San Diego, CA 92110 | | | First Class Mail |
| Jeyson Torres | Address Redacted | | | | First Class Mail |
| Jf Acquisition LLC | P.O. Box 531829 | Atlanta, GA 30153 | | | First Class Mail |
| Jfb Hart Coatings Inc | Attn: Jim Beedle | 117 Hampton Ave | Westmont, IL 60559 | | First Class Mail |
| Jfb Hart Coatings Inc | 117 Hampton Ave | Westmont, IL 60559 | | | First Class Mail |
| Jff Enterprises Inc | 4900 Train Ave | Cleveland, OH 44102 | | | First Class Mail |
| Jff Enterprises Inc | 1732 Warbler Dr | Naperville, IL 60565 | | | First Class Mail |
| Jgb Enterprises Inc | 115 Metropolitan Dr | Liverpool, NY 13088 | | | First Class Mail |
| Jgb Enterprises Inc | Dept 921 | P.O. Box 8000 | Buffalo, NY 14267 | | First Class Mail |
| Jh Kang Consulting LLC | 3291 Avenida La Cima | Carlsbad, CA 92009 | | | First Class Mail |
| Jh Kang Consulting LLC | 3291 Avenida La Cima | Cima, CA 92009 | | | First Class Mail |
| Jh Specialties Inc | 243 Welsh Pool Rd | Exton, PA 19341 | | | First Class Mail |
| Jh Specialties Inc | 2901 Shermer Rd | Northbrook, IL 60062 | | | First Class Mail |
| Jhandles | 2703 W 9th St | Marion, IN 46953 | | | First Class Mail |
| Jhoel Vidal | Address Redacted | | | | First Class Mail |
| Jiangsu Jinfeida Power Tools | Xiejia Town | Gaoyou City, Jiangsu 225644 | China | | First Class Mail |
| Jiangsu Jinfeida Power Tools | Xiejia Town | Gaoyou, Jiangsu 225644 | China | | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | 21 Ruanjian Ave | Building C | Nanjing | China | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | 21 Ruanjian Ave | Building C | Nanjing, 210000 | China | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | No 6, Hengfeng Rd | Fengbei Village | 210000 | China | First Class Mail |
| Jiangsu Sainty Sumex Tools Corp, Ltd | Building C, 21 Ruanjian Ave | Nanjing | 210000 | China | First Class Mail |
| Jiangtong Southern (Hk) Limited | Rua De Pequim Macau | Finance Centre, 7/F, Flat D | Macau, | Macao | First Class Mail |
| Jiangtong Southern (Hk) Limited | Unit 1 A, 3/F , Wing Shing Ind | No 26 , Ng Fong St | Hong Kong, | Hong Kong | First Class Mail |
| Jiangtong Southern (Hk) Limited | No 3 Indust Area Huangyong | Zhongtang, Dong, Guangdong 523221 | China | | First Class Mail |
| Jiangtong Southern (Hk) Limited | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| Jianna C Peralta | Address Redacted | | | | First Class Mail |
| Jiawei Technology Ltd | BldgSte 1, Yuetong Industrial | Longguan Dong Rd, Baoan Dist | Shenzhen, Guangdong 518019 | China | First Class Mail |
| Jiawei Technology Ltd | Unit 1505 15/F Star House | No 3 Salisbury Rd | Kowloon, | Hong Kong | First Class Mail |
| Jiawei Technology Ltd | Unit 1505 15/F Star House | No 3 Salisbury Rd Tsimshatsui | Kowloon, | Hong Kong | First Class Mail |
| Jiawei Technology Ltd | Unit 1505, 15/F, Star House | No 3 Salisbury Rd, Tsimshatsui | Kowloon, | Hong Kong | First Class Mail |
| Jiawei Technology Ltd | 55 Torbay Rd | Unit 15 | Markham, ON L3R 1G7 | Canada | First Class Mail |
| Jiawei Technology USA Ltd | 2305 Lincoln Ave | Hayward, CA 94545 | | | First Class Mail |
| Jiawei Technology USA Ltd | 2305 Lincoln Ave | Hayward, CA 94545 | | | First Class Mail |
| Jiawei Technology USA Ltd | 1471 Business Center Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Jiawei Technology USA Ltd | 1471 Business Center Drive | Mt Prospect, IL 60056 | | | First Class Mail |
| Jiaxing Hero Imp & Exp Co | 3368 W Zhongshan Rd | Jiaxing, Zhejiang 314015 | China | | First Class Mail |
| Jiaxing Hero Imp & Exp Co | S Red Fern Cir | Londonberry, NH 03053 | | | First Class Mail |
| Jiaxing Hero Imp & Exp Co | 1800 S Turner Ave | Ontario, CA 91761 | | | First Class Mail |
| Jicarilla True Value | Jicarilla Apache Tribe | Attn: Janine Paiz | Hawks Dr & Us 64 | Dulce, NM 87528-9998 | First Class Mail |
| Jill Audette | Address Redacted | | | | First Class Mail |
| Jill Clarke | Address Redacted | | | | First Class Mail |
| Jill Clarke - Independent Contractor | Address Redacted | | | | First Class Mail |
| Jill D Benton | Address Redacted | | | | First Class Mail |
| Jill L Seidel | Address Redacted | | | | First Class Mail |
| Jill M Gehring | Address Redacted | | | | First Class Mail |
| Jill M Huffman | Address Redacted | | | | First Class Mail |
| Jill M Le Roux | Address Redacted | | | | First Class Mail |
| Jill Parker | Address Redacted | | | | First Class Mail |
| Jill Seidel | Address Redacted | | | | First Class Mail |
| Jillson & Roberts | 3300 W Castor St | Santa Ana, CA 92704 | | | First Class Mail |
| Jim Burkholder | Address Redacted | | | | First Class Mail |
| Jim Cagle'S The Typewriter Sho | 340 Alder St | Junction City, OR 97448 | | | First Class Mail |
| Jim Keller | Address Redacted | | | | First Class Mail |
| Jim P Johnson | Address Redacted | | | | First Class Mail |
| Jim Schmidt Concrete | And Masonry Llc | 59636 153rd St | Mapleton, MN 56065 | | First Class Mail |
| Jim Summaria Photography | 2331 Periwinkle Ln | Algonquin, IL 60102 | | | First Class Mail |
| Jimmie E Sparks | Address Redacted | | | | First Class Mail |
| Jimmy Juarez | Address Redacted | | | | First Class Mail |
| Jimmy L Brazier Jr | Address Redacted | | | | First Class Mail |
| Jimmy L Dorsey | Address Redacted | | | | First Class Mail |
| Jimmy M Richter | Address Redacted | | | | First Class Mail |
| Jimmy Payne Coast Home & Auto | Attn: Jimmy Payne | 113 Court St | Calhoun, GA 30701-2233 | | First Class Mail |
| Jimmy Payne Coast Home & Auto | Jimmy M Payne, Inc | Attn: Jimmy Payne | 113 Court St | Calhoun, GA 30701-2233 | First Class Mail |
| Jimmy Ruvalcaba | Address Redacted | | | | First Class Mail |
| Jimmy Ruvalcaba | Address Redacted | | | | First Class Mail |
| Jinbiao Sanitary Ware | Fuqing Industrial Park | Chaoan | Chaozhou, Guangdong 521000 | China | First Class Mail |
| Jinbiao Sanitary Ware | Fuqing Indust Park | Chaozhou, Guang Dong 521000 | China | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Jinding Group Co Ltd | 28 Jinding Rd | Huangli Town | Changzhou, Jiangsu 213151 | China | First Class Mail |
| Jinding Group Co Ltd | 1410 Bayly St | Unit 7B | Pickering, ON L1W 3R3 | Canada | First Class Mail |
| Jindras Custom Flooring | 37612 376th Ln | Saint Peter, MN 56082 | | | First Class Mail |
| Jingyi Chen Yan | Address Redacted | | | | First Class Mail |
| Jinhua Yahu Tools Co | No 1333 Jinyuan Rd | Jindong District | Jinhua Zhejiang, 321017 | China | First Class Mail |
| Jinhua Yahu Tools Co | No 1333 Jinyuan Rd | Jindong District | Jinhua, Zhejiang 321017 | China | First Class Mail |
| Jinhua Yongqiang Vehicles Factory | No 1008 South Longqian Ave | Bailongqiao Town | Jinhua, Zhejiang 321025 | China | First Class Mail |
| Jinhua Yongqiang Vehicles Factory | No 1008 South Longqian Ave | Bailongqiao Town | Jinhua, 321025 | China | First Class Mail |
| Jinnou A Moten | Address Redacted | | | | First Class Mail |
| Jinnou A Moten | Address Redacted | | | | First Class Mail |
| Jireh Quebradillas Lumber Yard, LLC | Attn: Virginia Lopez Gonzalez, President | Carr 2 Km 994 | Bo Cocos | Quebradillas, PR 00678 | First Class Mail |
| Jireh Quebradillas Lumber Yard, LLC | Attn: Virginia Lopez Gonzalez, President | Carretra 2 KM | 994 Bo Los Coco | Quebradillas, PR 00678 | First Class Mail |
| Jive Software, Inc. | 325 Lytton Ave | Ste 200 | Palo Alto, CA 94301 | | First Class Mail |
| JJ Keller & Associates | P.O. Box 368 | 3003 W Breezewood Ln | Neenah, WI 54957-0368 | | First Class Mail |
| JJ Keller & Associates | P.O. Box 548 | | Neenah, WI 54957-0548 | | First Class Mail |
| Jja Sa | 4 Rue De Montservon | Zac Des Tulipes Nord | Gonesse, 95500 | France | First Class Mail |
| Jja Sa | 4 Rue Montservon | Zac Des Tulipes Nord | Gonesse, 95500 | France | First Class Mail |
| Jjaamm LLC | 9215 Hall Rd | Downey, CA 90241 | | | First Class Mail |
| Jjaamm LLC | 9040 Highview Lane | Woodbury, MN 55125 | | | First Class Mail |
| JJAAMM LLC | 9040 Highview Ln | Woodbury, MN 55125 | | | First Class Mail |
| Jjaamm LLC | 9040 Highview Ln | Woodbury, MN 55125 | | | First Class Mail |
| Jjl Companies LLC | 11822 S County Rd 45 | Blooming Prairie, MN 55917 | | | First Class Mail |
| Jjs Consulting Services | C/O [Prev Alliance Graphics] | Attn: Jeff Scott | 16006 Port Barrow Dr | Cypress, TX 77429 | First Class Mail |
| Jjs Consulting Services | C/O Prev Alliance Graphics | Attn: Jeff Scott | 16006 Port Barrow Dr | Cypress, TX 77429 | First Class Mail |
| Jjs Consulting Services | P.O. Box 1317 | Cypress, TX 77429 | | | First Class Mail |
| Jjs Consulting Services | P.O. Box 1317 | Cypress, TX 77429 | Cypress, TX 77429 | | First Class Mail |
| Jjs Consulting Services | P.O. Box 1317 | Cypress, TX 77429 | | | First Class Mail |
| Jk Marketing Corp | 801 N Beverly Ln | Arlington Heights, IL 60004 | | | First Class Mail |
| Jk's Ranch & Building Supply | Jk's LLC | Attn: Johnny Kelley, Owner | 112 South 5Th | Barnsdall, OK 74002 | First Class Mail |
| Jk's Ranch&Building Supply | Attn: Johnny Kelley, Owner | 112 South 5Th | Barnsdall, OK 74002 | | First Class Mail |
| Jlg Industries, Inc | 14943 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Jlg Industries, Inc | 1 Jlg Dr | Mcconnellsburg, PA 17233 | | | First Class Mail |
| JLG Industries, Inc. | Attn: Diana Stone | 13712 Crayton Blvd | Hagerstown, MD 21742 | | First Class Mail |
| Jlg Industries, Inc. | 14943 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Jlg Industries, Inc. | 1 JLG Drive | Mcconnellsburg, PA 17233 | | | First Class Mail |
| Jlr Gear | 1065 Zhaojiabang Rd | Fexitao Int Plz, 20F, 2008 | Shanghai, Shanghai 200030 | China | First Class Mail |
| Jlr Gear | c/o Weitao | Industrial Zone Of Xidian | Ninghai, Ningbo, | China | First Class Mail |
| Jlr Gear | Harvard Cooldidation | 13 Dogs Way | Harvard, IL 60033 | | First Class Mail |
| Jlr Gear | 14023 Catalina St | San Leandro, CA 94577 | | | First Class Mail |
| Jm Eagle | 2101 J-M Dr | Adel, GA 31620 | | | First Class Mail |
| Jm Eagle | 231 So Frontage Rd, Ste 14 | Burr Ridge, IL 60527 | | | First Class Mail |
| Jm Eagle | 7066 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Jm Eagle | 2602 W Lyons Station Rd | Creedmoor, NC 27522 | | | First Class Mail |
| Jm Eagle | 10990 Hemlock Ave | Fontana, CA 92337 | | | First Class Mail |
| Jm Eagle | Rd 2, Delano Rd Box 24 | Kebert Industrial Park | Cochranton, PA 16314 | | First Class Mail |
| Jm Eagle | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | | First Class Mail |
| Jm Eagle | 5200 W Century Blvd | Los Angeles, CA 90045 | | | First Class Mail |
| Jm Eagle | 743 Main St S | O Box 6 | Winnebago, MN 56098 | | First Class Mail |
| Jm Eagle | 965 Hwy 16 E | P.O. Box 638 | Green Cove Spr, FL 32143 | | First Class Mail |
| Jm Eagle | 315 Grant St | P.O. Box 71 | Franklin, PA 16333 | | First Class Mail |
| Jm Eagle | 790 Sw 250th St | P.O. Box 749 | Newberry, FL 32169 | | First Class Mail |
| Jm Eagle | 2894 Marion Mone Rd | P.O. Box 99 | Batchelor, LA 70715 | | First Class Mail |
| Jm Eagle | 1742 E Platteville Blvd | Pueblo West, CO 81007 | | | First Class Mail |
| Jm Eagle | 1051 Sperry Ronad | Stockton, CA 95206 | | | First Class Mail |
| Jm Eagle | 31240 Roxbury Rd | Umatilla, OR 97882 | | | First Class Mail |
| Jm Eagle | 700A Hwy 59 | Wharton, TX 77488 | | | First Class Mail |
| Jm Eagle | 1314 W Third St | Wilton, IA 52778 | | | First Class Mail |
| Jm Enterprises Inc | P.O. Box 510 | 2217-175th St | Clarion, IA 50525 | | First Class Mail |
| Jm Enterprises Inc | P.O. Box 510 | Clarion, IA 50525 | | | First Class Mail |
| Jm Hardware Locksmith Inc | Attn: Yevgeniy Portnoy, Owner | 19 East 21St Street | New York, NY 10010 | | First Class Mail |
| Jm Hardware Locksmith Inc | Attn: Yevgeniy Portnoy, Owner | Attn: Yevgeniy Portnoy, Owner | 19 E 21St St | New York, NY 10010 | First Class Mail |
| Jm Search & Co | 1045 First Ave | Ste 110 | King Of Prussia, PA 19406 | | First Class Mail |
| Jm Smucker Retail Sales | 6650 Low St | Bloomsburg, PA 17815 | | | First Class Mail |
| Jm Smucker Retail Sales | 39198 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Jm Smucker Retail Sales | 1551 E Willow St | Kankakee, IL 60901 | | | First Class Mail |
| Jm Smucker Retail Sales | 1911 Silverweed Way | Oviedo, FL 32765 | | | First Class Mail |
| Jm Smucker Retail Sales | 1075 Progress St | Pittsburgh, PA 15212 | | | First Class Mail |
| Jm Smucker Retail Sales | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Jm Smucker Retail Sales | 300 Central Ave | University Park, IL 60466 | | | First Class Mail |
| Jm Smucker Retail Sales | 300 Central Ave | University Park, IL 60484 | | | First Class Mail |
| Jmb Insurance | 900 N Michigan | Chicago, IL 60611 | | | First Class Mail |
| Jmb Logistics | 11440 Johnson Ave | P.O. Box 486 | Plover, WI 54467 | | First Class Mail |
| Jmb Logistics | 11440 Johnson Ave | Plover, WI 54467 | | | First Class Mail |
| Jmb Logistics | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| JMG - Demert & Dougherty | Joe Gottlaimer | 117 N Jefferson St | Suite 202 | Chicago, IL 60661 | First Class Mail |
| Jmk-Iit Inc | 530 W N Frontage Rd, Unit B | Bolingbrook, IL 60440 | | | First Class Mail |
| Jmk-Iit Inc | 8811 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Jmk-Iit Inc | 702 Glendale Dr | Glenview, IL 60025 | | | First Class Mail |
| Jmk-Iit Inc | 16410 S John Lane Crossing | Lockport, IL 60441 | | | First Class Mail |
| Jmk-Iit Inc | 16410 S John Ln Crossing, Ste 400 | Lockport, IL 60441 | | | First Class Mail |
| Jmk-Iit Inc | Department 10341 | P.O. Box 87618 | Chicago, IL 60680 | | First Class Mail |
| Jmk-Iit Inc | 530 W North Frontage Rd | Unit B | Bolingbrook, IL 60440 | | First Class Mail |
| Jno S Sdenberger & Co Inc | Attn: John Solenberger, Jr | 832 Berryville Ave | Winchester, VA 22601-5914 | | First Class Mail |
| Jno S Solenberger & Co Inc | Jno S Solenberger & Co, Inc | Attn: John Solenberger, Jr | 832 Berryville Ave | Winchester, VA 22601-5914 | First Class Mail |
| JNO S Solenberger & Co., Incorporated | dba JNO S Solenberger & Co., Inc | 832 Berryville Ave | Winchester, VA 22601 | | First Class Mail |
| Jo Younker & Sons | 1589 Route 1 | Bethel, PA 19507 | | | First Class Mail |
| Joan Baker Designs | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Joan Baker Designs | 1130 Via Callejon | San Clemente, CA 92673 | | | First Class Mail |
| Joan E Washburn | Address Redacted | | | | First Class Mail |
| Joan G Dolan | Address Redacted | | | | First Class Mail |
| Joan G Vasquez | Address Redacted | | | | First Class Mail |
| Joan M Centeno Maldonado | Address Redacted | | | | First Class Mail |
| Joan M Freeman | Address Redacted | | | | First Class Mail |
| Joann M Hladun | Address Redacted | | | | First Class Mail |
| Joann Rivera | Address Redacted | | | | First Class Mail |
| Joanna I Ortiz Laboy | Address Redacted | | | | First Class Mail |
| Joanna Jimenez | Address Redacted | | | | First Class Mail |
| Joanne Bonni | Address Redacted | | | | First Class Mail |
| Joanne Dahm | Address Redacted | | | | First Class Mail |
| Joanne E Brennan | Address Redacted | | | | First Class Mail |
| Joanne E Brennan | Address Redacted | | | | First Class Mail |
| Joanne Perry | Address Redacted | | | | First Class Mail |
| Joaquin Caire | Address Redacted | | | | First Class Mail |
| Joaquin Polendo | Address Redacted | | | | First Class Mail |
| Job One | 1085 S Yuma Ave | Independence, MO 64056 | | | First Class Mail |
| Job One Business Services | 14900 E Frontage Rd | Kansas City, MO 64147 | | | First Class Mail |
| Jobar International Inc | 21022 Figueroa St | Carson, CA 90745 | | | First Class Mail |
| Jobbers Automotive Warehouse | 801 East Zimmerly | P.O. Box 16009 | Wichita, KS 67216-8009 | | First Class Mail |
| Jobbers Automotive Warehouse | 801 E Zimmerly | Wichita, KS 67211 | | | First Class Mail |
| Jobsinlogistics.com | 17501 Biscayne Blvd, Ste 530 | North Miami Beach, FL 33160 | | | First Class Mail |
| Jocelyn R Haulcombe | Address Redacted | | | | First Class Mail |
| Jocelyn Worthy | Address Redacted | | | | First Class Mail |
| Jacquet D Moss | Address Redacted | | | | First Class Mail |
| Jodan Contracting Inc | 746 N 1470 East Rd | Cissna Park, IL 60924 | | | First Class Mail |
| Jodan Services, Inc | 746 N 1470 E Rd | Cissna Park, IL 60924 | Cissna Park, IL 60924 | | First Class Mail |
| Jodan Services, Inc | 746 N 1470 East Rd | Cissna Park, IL 60924 | | | First Class Mail |
| Jodi Freeburg | Address Redacted | | | | First Class Mail |
| Jodi Gosinski | Address Redacted | | | | First Class Mail |
| Jodi International/Fourpaws | 100 Wireless Blvd | Hauppauge, NY 11788 | | | First Class Mail |
| Jodi International/Fourpaws | 100 Wireless | Hauppauge, NY 11788 | | | First Class Mail |
| Jodi International/Fourpaws | 50Wireless Blvd | Hauppauge, NY 11788 | | | First Class Mail |
| Jodi International/Fourpaws | 1100 Cranbury S River Rd | Jamesburg, NJ 08831 | | | First Class Mail |
| Jodi International/Fourpaws | 965 Cranbury S River Rd | Monroe, NJ 08831 | | | First Class Mail |
| Jodi Int'l/Fourpaws | File, Ste 98770 | P.O. Box 1067 | Charlotte, NC 28201 | | First Class Mail |
| Jodi Int'l/Fourpaws | 100 Wireless Blvd | Hauppauge, NY 11788 | | | First Class Mail |
| Jodi S Ochomicki | Address Redacted | | | | First Class Mail |
| Jodny Rodriguez Torres | Address Redacted | | | | First Class Mail |
| Jody Ferris | 5500 Wayzata Blvd. | Suite 900 | Golden Valley, MN 55416 | | First Class Mail |
| Jody M Snyder | Address Redacted | | | | First Class Mail |
| Jody'S Inc | 2842 Cromwell Rd | Norfolk, VA 23509 | | | First Class Mail |
| Jody'S Inc | P.O. Box 1290 | Virginia Beach, VA 23451 | | | First Class Mail |
| Joe D Nance | Address Redacted | | | | First Class Mail |
| Joe Durkin | Address Redacted | | | | First Class Mail |
| Joe Garcia | Address Redacted | | | | First Class Mail |
| Joe Harris Paint&True Value How | Joseph Hawrysz | Attn: Joseph Hawrysz | 3301 S Wallace St | Chicago, IL 60616-3521 | First Class Mail |
| Joe Howard'S Electric | 9221 Nw County Rd 1343 | Blooming Grove, TX 76626 | | | First Class Mail |
| Joe Kay Studios | 3 Spring Garden Ct | Lake In Hills, IL 60156 | Lake In Hills, IL 60156 | | First Class Mail |
| Joe Kay Studios | 3 Spring Garden Ct | Lake In Hills, IL 60156 | | | First Class Mail |
| Joe Kay Studios | 3 Spring Garden Ct | Lake In The Hills, IL 60156 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Joe Manuel Michel Iii | Address Redacted | | | | First Class Mail |
| Joe Nino Jr | Address Redacted | | | | First Class Mail |
| Joe Ruck Htsr & Graphics | 3510 Thrush Ln | Rolling Meadows, IL 60008 | | | First Class Mail |
| Joed Design, Inc | 118 N Peoria, 35 | Chicago, IL 60607 | | | First Class Mail |
| Joe-Oens O Augustin | Address Redacted | | | | First Class Mail |
| Joe-John Gomez | Address Redacted | | | | First Class Mail |
| Joel Baza | Address Redacted | | | | First Class Mail |
| Joel Cornejo Santoyo | Address Redacted | | | | First Class Mail |
| Joel D Rubin | Address Redacted | | | | First Class Mail |
| Joel D Rubin | Address Redacted | | | | First Class Mail |
| Joel Diamon | Address Redacted | | | | First Class Mail |
| Joel E Rodriguez | Address Redacted | | | | First Class Mail |
| Joel Juarez | Address Redacted | | | | First Class Mail |
| Joel Martin | Address Redacted | | | | First Class Mail |
| Joellysa Alvarez | Address Redacted | | | | First Class Mail |
| Joels Wholesale | Attn: Eli Hurwitz, Owner | 226 Glenmore Ave | Brooklyn, NY 11207 | | First Class Mail |
| Joels Wholesale | Joels Wholesale LLC | Attn: Eli Hurwitz, Owner | 226 Glenmore Ave | Brooklyn, NY 11207 | First Class Mail |
| Joe's True Value | Attn: Mary Hupfer- Owner | 54 South Main St | Mount Gilead, OH 43338-1433 | | First Class Mail |
| Joe's True Value | Estate of Joseph V Hupfer | Attn: Mary Hupfer- Owner | 54 South Main St | Mount Gilead, OH 43338-1433 | First Class Mail |
| Joes True Value Home Center | Attn: Joseph Pastuszek | 535 Engle St | Chester, PA 19013-2726 | | First Class Mail |
| Joes True Value Home Center | Joe's Building & Plumbing Supplies, Inc | Attn: Joseph Pastuszek | 535 Engle St | Chester, PA 19013-2726 | First Class Mail |
| Joesph Finley | Address Redacted | | | | First Class Mail |
| Joey J Roman | Address Redacted | | | | First Class Mail |
| Joey Ratajczak | Address Redacted | | | | First Class Mail |
| Johander G Reyes | Address Redacted | | | | First Class Mail |
| John A Gale | Secretary Of State | Room 1301 State Capital | P.O. Box 94608 | | First Class Mail |
| John A Graham | Address Redacted | | | | First Class Mail |
| John A Karl | Address Redacted | | | | First Class Mail |
| John A Karl | Address Redacted | | | | First Class Mail |
| John A Madden | Address Redacted | | | | First Class Mail |
| John A Nelson | Address Redacted | | | | First Class Mail |
| John A Saiz | Address Redacted | | | | First Class Mail |
| John Armbrecht | Address Redacted | | | | First Class Mail |
| John Atencio- Stokes | Address Redacted | | | | First Class Mail |
| John B Sanfilippo & Son Inc | 1703 N Randall Rd | Elgin, IL 60123 | | | First Class Mail |
| John B Sanfilippo & Son Inc | 2350 Fox Ln | Elgin, IL 60123 | | | First Class Mail |
| John B Sanfilippo & Son Inc | 1851-M Howard St | Elk Grove Village, IL 60007 | | | First Class Mail |
| John B Sanfilippo & Son Inc | 1861-M Howard St | Elk Grove Village, IL 60007 | | | First Class Mail |
| John B Sanfilippo & Son Inc | P.O. Box 854290 | Lockbox 774290 | Minneapolis, MN 55485 | | First Class Mail |
| John B Sanfilippo & Son Inc | P.O. Box 774290 | Lockbox 854290 | Minneapolis, MN 55485 | | First Class Mail |
| John Bardgett | Address Redacted | | | | First Class Mail |
| John Boy's Mercantile | John Boy's Alsea Mercantile Inc | Attn: John Clark, Member | 186 E Main | Alsea, OR 97324-9407 | First Class Mail |
| John C Anton | Address Redacted | | | | First Class Mail |
| John C Collins & Buddy Howard | c/o Wyatt Tarrant & Combs LLP | 500 W Jefferson St, Ste 2600 | Louisville, KY 40202 | | First Class Mail |
| John C Collins & Buddy Howard | c/o Collins & Howard | P.O. Box 475 | Salyersville, KY 41465 | | First Class Mail |
| John C Gonzalez | Address Redacted | | | | First Class Mail |
| John C Gregal | Address Redacted | | | | First Class Mail |
| John C Hammerle | Address Redacted | | | | First Class Mail |
| John C Kerr | Address Redacted | | | | First Class Mail |
| John C Mock | Address Redacted | | | | First Class Mail |
| John C Studer | Address Redacted | | | | First Class Mail |
| John C Studer | Address Redacted | | | | First Class Mail |
| John C. Cannizzaro Ice Miller LLP | 250 West Street | Suite 700 | | | First Class Mail |
| John C. Cannizzaro Ice Miller LLP | 250 West Street | Suite 700 | Columbus, OH 43215 | | First Class Mail |
| John Crosoin | Address Redacted | | | | First Class Mail |
| John D Rodgers | Address Redacted | | | | First Class Mail |
| John D Smith | Address Redacted | | | | First Class Mail |
| John Day Hardware | Attn: James R Bellinger | 161 E Main St | John Day, OR 97845-1210 | | First Class Mail |
| John Day Hardware | John Day Hardware, LLC | Attn: James R Bellinger | 161 E Main St | John Day, OR 97845-1210 | First Class Mail |
| John Deere Retail Construction Sale | 1300 River Dr | Moline, IL 61265 | | | First Class Mail |
| John Deere Retail Construction Sale | 1300 River Drive | Moline, IL 61265 | | | First Class Mail |
| John Deleman | Address Redacted | | | | First Class Mail |
| John E Austin | Address Redacted | | | | First Class Mail |
| John E Hochstein | Address Redacted | | | | First Class Mail |
| John E Hutchison | Address Redacted | | | | First Class Mail |
| John E Kelly | Address Redacted | | | | First Class Mail |
| John E Morris | Address Redacted | | | | First Class Mail |
| John E Wasko | Address Redacted | | | | First Class Mail |
| John Eppler Machine Works | 9150 State Rd | Philadelphia, PA 19136 | Philadelphia, PA 19136 | | First Class Mail |
| John Eppler Machine Works | 9150 State Rd | Philadelphia, PA 19136 | | | First Class Mail |
| John F Guilliford | Address Redacted | | | | First Class Mail |
| John F Hoffman | Address Redacted | | | | First Class Mail |
| John F Kennedy | Address Redacted | | | | First Class Mail |
| John F Popp | Address Redacted | | | | First Class Mail |
| John F Seguin | Address Redacted | | | | First Class Mail |
| John F Seguin | Address Redacted | | | | First Class Mail |
| John F Walsh | Address Redacted | | | | First Class Mail |
| John Fine | Address Redacted | | | | First Class Mail |
| John Fix | Cornell'S True Value Hardware | 310 White Plains Rd | Eastchester, NY 10709 | | First Class Mail |
| John Frangella | Address Redacted | | | | First Class Mail |
| John Fries | Address Redacted | | | | First Class Mail |
| John G Camacho Jr | Address Redacted | | | | First Class Mail |
| John G Dombrosky | Address Redacted | | | | First Class Mail |
| John Giles | Address Redacted | | | | First Class Mail |
| John Gu | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | First Class Mail |
| John H & Lilar Miller | Address Redacted | | | | First Class Mail |
| John H Armbrecht | Address Redacted | | | | First Class Mail |
| John H Boyd | Address Redacted | | | | First Class Mail |
| John H Fink | Address Redacted | | | | First Class Mail |
| John H Fisher | Address Redacted | | | | First Class Mail |
| John H Grable Jr | Address Redacted | | | | First Class Mail |
| John H Newall | Address Redacted | | | | First Class Mail |
| John Hall True Value | Attn: John S Hall | 205 S Main St | Goshen, IN 46526-3722 | | First Class Mail |
| John Hall True Value | John Hall's Hardware, Inc | Attn: John S Hall | 205 S Main St | Goshen, IN 46526-3722 | First Class Mail |
| John Hanssali, Inc. | Attn: Ted Smith - Pres. | P.O. Box 698 | Cantriague Road | Westbury, NY 11590 | First Class Mail |
| John Hartmann | Address Redacted | | | | First Class Mail |
| John Hartmann | Address Redacted | | | | First Class Mail |
| John Hassali, Inc. | Attn: Keith Mancine | P.O. Box 698 | Cantriague Road | Westbury, NY 11590 | First Class Mail |
| John Hendrickson | Address Redacted | | | | First Class Mail |
| John House | Address Redacted | | | | First Class Mail |
| John House | Address Redacted | | | | First Class Mail |
| John J Carnisione | Address Redacted | | | | First Class Mail |
| John J Hooper | Address Redacted | | | | First Class Mail |
| John J Kilay | Address Redacted | | | | First Class Mail |
| John J Krause | Address Redacted | | | | First Class Mail |
| John Jr's Hardware | John Senica, Jr Plumbing, Heating & Appliance Co | Attn: Pamela Senica, President | 164 E Walnut | Oglesby, IL 61348-1512 | First Class Mail |
| John K Hoover | Address Redacted | | | | First Class Mail |
| John K Jefferies Jr | Address Redacted | | | | First Class Mail |
| John Kelley | Address Redacted | | | | First Class Mail |
| John Kerr | Address Redacted | | | | First Class Mail |
| John Kohlmeyer | Address Redacted | | | | First Class Mail |
| John Kohlmeyer | Address Redacted | | | | First Class Mail |
| John Koubsky Construction | 3196 120th Ave | Clear Lake, MN 55319 | | | First Class Mail |
| John L Birtwistle | Address Redacted | | | | First Class Mail |
| John L Brantley Jr | Address Redacted | | | | First Class Mail |
| John L Holguin | Address Redacted | | | | First Class Mail |
| John L Mirtz | Address Redacted | | | | First Class Mail |
| John L Weaver | Address Redacted | | | | First Class Mail |
| John L. Shoup d/b/a Shoup's Hardware | Attn: William Phillips | 116 Cherry St | Manenville, PA 16239-0416 | | First Class Mail |
| John Lee Paint | Attn: Clint Carroll, Owner | 34 Coliseum Blvd | Montgomery, AL 36109 | | First Class Mail |
| John Lee Paint | Attn: Clint Carroll Inc | Attn: Clint Carroll, Owner | 34 Coliseum Blvd | Montgomery, AL 36109 | First Class Mail |
| John Louis Inc | 4310 Rider Trl N | Building F | Earth City, MO 63045 | | First Class Mail |
| John M Henderson | Address Redacted | | | | First Class Mail |
| John M Kohlmeyer | Address Redacted | | | | First Class Mail |
| John M Miller | Address Redacted | | | | First Class Mail |
| John M Rusnak | Address Redacted | | | | First Class Mail |
| John M. Dunham, Inc | dba Fort Plain True Value Hardware | 12 Willett St | Fort Plain, NY 13339 | | First Class Mail |
| John M. Frey Co | 2735 62nd St Ct | Bettendorf, IA 52722 | | | First Class Mail |
| John M. Frey Co | 75 Remittance Dr | Chicago, IL 60675 | | | First Class Mail |
| John M. Frey Co | 75 Remittance Dr | Dept 6015 | Chicago, IL 60675 | | First Class Mail |
| John M. Frey Co | 1805 Liberty | Kansas City, MO 64102 | | | First Class Mail |
| John M. Frey Co | Po 560 | Moline, IL 61265 | | | First Class Mail |
| John Mcdonald | Address Redacted | | | | First Class Mail |
| John Moore C/O The Chanler Grp | Att:Proposition 65 Controller | 2560 Ninth St Parker Plz 214 | Berkeley, CA 94710 | | First Class Mail |
| John N Nacos | Address Redacted | | | | First Class Mail |
| John Nealon | Address Redacted | | | | First Class Mail |
| John Neboa | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| John Orth Jr | Address Redacted | | | | First Class Mail |
| John P Ball | Address Redacted | | | | First Class Mail |
| John P Coakley Sons Inc | Attn: Bill Coakley, Owner | 2535 State Hwy 68 | Canton, NY 13617 | | First Class Mail |
| John P Gazda | Address Redacted | | | | First Class Mail |
| John P Leahy | Address Redacted | | | | First Class Mail |
| John P Leahy | Address Redacted | | | | First Class Mail |
| John P Rogers | Address Redacted | | | | First Class Mail |
| John P Toussaint | Address Redacted | | | | First Class Mail |
| John P. Coakley Sons Inc. | Coakley High Peaks Ace Hardware | Attn: Bill Coakley, Owner | 2535 State Highway 68 | Canton, NY 13617 | First Class Mail |
| John P. O'Sullivan | Address Redacted | | | | First Class Mail |
| John Pedzinaui | Address Redacted | | | | First Class Mail |
| John Pounds Iv | Address Redacted | | | | First Class Mail |
| John R Atencio-Stokes | Address Redacted | | | | First Class Mail |
| John R Dabbs Jr Dc Pc | 405 Boone Rd | Eden, NC 27288 | | | First Class Mail |
| John R De Paolo | Address Redacted | | | | First Class Mail |
| John R De Paolo | Address Redacted | | | | First Class Mail |
| John R Frindt | Address Redacted | | | | First Class Mail |
| John R Geist | Address Redacted | | | | First Class Mail |
| John R Hruska Jr | Address Redacted | | | | First Class Mail |
| John R Johnson | Address Redacted | | | | First Class Mail |
| John R Johnston | Address Redacted | | | | First Class Mail |
| John R Miller Iii | Address Redacted | | | | First Class Mail |
| John R Neyer Jr | Address Redacted | | | | First Class Mail |
| John R Osterberg | Address Redacted | | | | First Class Mail |
| John R Vanderpool | Address Redacted | | | | First Class Mail |
| John R Vanderpool | 26w260 Durfee Rd | Wheaton Il 60189 | | | First Class Mail |
| John R Vanderpool True Value | 8600 W Bryn Mawr Ave | Chicago, Il 60631-3505 | | | First Class Mail |
| John Rapach | Address Redacted | | | | First Class Mail |
| John Reed | Address Redacted | | | | First Class Mail |
| John Rich | Address Redacted | | | | First Class Mail |
| John Ritzenthaler Co | P.O. Box 821639 | Philadelphia, PA 19182 | | | First Class Mail |
| John Ritzenthaler Co | 40 Portland Rd | W Conshohocken, PA 19428 | | | First Class Mail |
| John Ritzenthaler Company | 40 Portland Rd | W Conshohocken, PA 19428 | | | First Class Mail |
| John Robeznieks | Address Redacted | | | | First Class Mail |
| John Rogers | Address Redacted | | | | First Class Mail |
| John S Archer | Address Redacted | | | | First Class Mail |
| John S Elick | Address Redacted | | | | First Class Mail |
| John S Gosse | Address Redacted | | | | First Class Mail |
| John S Marzueta Sanchez | Address Redacted | | | | First Class Mail |
| John S Zavadak | Address Redacted | | | | First Class Mail |
| John Sando | Address Redacted | | | | First Class Mail |
| John Schultz | Address Redacted | | | | First Class Mail |
| John Slusarik Iii | Address Redacted | | | | First Class Mail |
| John Sterling Co/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| John Sterling Corp | 5528 Belmont Rd, Ste 800 | Downers Grove, IL 60515 | | | First Class Mail |
| John Sterling Corp | 2700 Oak Industrial Dr Ne | Grand Rapids, MI 49505 | | | First Class Mail |
| John Sterling Corp | 11600, Sterling Pkwy | Richmond, IL 60071 | | | First Class Mail |
| John Sterling Corp | 3800 Eastern Ave | Wyoming, MI 49509 | | | First Class Mail |
| John Sulkowski | Address Redacted | | | | First Class Mail |
| John Sulkowski | Address Redacted | | | | First Class Mail |
| John T Barber | Address Redacted | | | | First Class Mail |
| John T Becker | Address Redacted | | | | First Class Mail |
| John T Evans | Address Redacted | | | | First Class Mail |
| John T Kemper | Address Redacted | | | | First Class Mail |
| John T Korpalski | Address Redacted | | | | First Class Mail |
| John T Malczewski | Address Redacted | | | | First Class Mail |
| John T Mcmichael | Address Redacted | | | | First Class Mail |
| John T. Curran Jr. Medford Nursery, Inc. | 546 Halfway House Road | Windsor Locks, CT 06096 | | | First Class Mail |
| John Tillman Co/Airgas. | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| John Toomey | Address Redacted | | | | First Class Mail |
| John Turner Jr | Address Redacted | | | | First Class Mail |
| John V Davis | Address Redacted | | | | First Class Mail |
| John Vanderpool | Address Redacted | | | | First Class Mail |
| John Vanderpool | Address Redacted | | | | First Class Mail |
| John W Couick Iii | Address Redacted | | | | First Class Mail |
| John W Lenery Iv | Address Redacted | | | | First Class Mail |
| John W Lucero Iii | Address Redacted | | | | First Class Mail |
| John Welding & Mfg Inc | P.O. Box 488 | Fowler, CA 93625 | | | First Class Mail |
| John Williams | Address Redacted | | | | First Class Mail |
| John Wray Price | Address Redacted | | | | First Class Mail |
| John Z Vlahos | Address Redacted | | | | First Class Mail |
| Johnatan Jimenez | Address Redacted | | | | First Class Mail |
| Johnatan Melgoza | Address Redacted | | | | First Class Mail |
| Johnathan Adler | Address Redacted | | | | First Class Mail |
| Johnathan Anderson | Address Redacted | | | | First Class Mail |
| Johnathan Campbell | Address Redacted | | | | First Class Mail |
| Johnathan Dawson | Address Redacted | | | | First Class Mail |
| Johnathan Edzinga | Address Redacted | | | | First Class Mail |
| Johnathan Greenwood | Address Redacted | | | | First Class Mail |
| Johnathan J Bren | Address Redacted | | | | First Class Mail |
| Johnathan Ozuna | Address Redacted | | | | First Class Mail |
| Johnathan Serra | Address Redacted | | | | First Class Mail |
| Johnathon K Wanstiler | Address Redacted | | | | First Class Mail |
| Johndow Industries | 151 Snyder Ave | Barberton, OH 44203 | | | First Class Mail |
| Johnel A Smith | Address Redacted | | | | First Class Mail |
| Johneric Sanchez | Address Redacted | | | | First Class Mail |
| Johnl Reynolds | Address Redacted | | | | First Class Mail |
| Johnnie J Davis | Address Redacted | | | | First Class Mail |
| Johnny A Alfaro I | Address Redacted | | | | First Class Mail |
| Johnny Anderson | Address Redacted | | | | First Class Mail |
| Johnny Andrews | Address Redacted | | | | First Class Mail |
| Johnny B Calhoun | Address Redacted | | | | First Class Mail |
| Johnny Cupcakes Inc | 36 Finnell Dr Unit 1 | Weymouth, MA 02188 | | | First Class Mail |
| Johnny L Aldridge Jr | Address Redacted | | | | First Class Mail |
| Johnny Miranda | Address Redacted | | | | First Class Mail |
| Johnny R Padilla | Address Redacted | | | | First Class Mail |
| Johnny Ramos Gonzalez | Address Redacted | | | | First Class Mail |
| Johnny W Siengstock | Address Redacted | | | | First Class Mail |
| Johnny's Hardware | Attn: James Hess | 401 W Santa Rosa St | Edcouch, TX 78538-3103 | | First Class Mail |
| Johnny's Hardware | James R Hess Corp | Attn: James Hess | 401 W Santa Rosa St | Edcouch, TX 78538-3103 | First Class Mail |
| Johnny's True Value | 914 W Tyler Ave | Harlingen, TX 78550 | | | First Class Mail |
| Johnny's True Value 3 | Attn: James R Hess, President | 420 E Cano | Edinburg, TX 78539-4514 | | First Class Mail |
| Johnny's True Value 3 | M & J Hess, Inc | Attn: James R Hess, President | 420 E Cano | Edinburg, TX 78539-4514 | First Class Mail |
| Johnny's True Value Hdwe | Attn: James Hess | 914 W Tyler Ave | Harlingen, TX 78550-6159 | | First Class Mail |
| Johnny's True Value Hdwe | Hess & Turner, Inc | Attn: James Hess | 914 W Tyler Ave | Harlingen, TX 78550-6159 | First Class Mail |
| Johnny's True Value Hdwe | 914 W Tyler Ave | Harlingen, TX 78550 | | | First Class Mail |
| Johns Manville | 717 17th St | Denver, CO 80203 | | | First Class Mail |
| Johns Manville | 717 17th St | Denver, CO 80208 | | | First Class Mail |
| Johns Manville Intl Inc | 637 N Grove St | Berlin, NJ 08009 | | | First Class Mail |
| Johns Manville Intl Inc | 21918 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Johns Manville Intl Inc | 21918 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Johns Manville Intl Inc | 717 17th St | Denver, CO 80202 | | | First Class Mail |
| Johns Manville Intl Inc | 10100 W Ute Ave | Littleton, CO 80172 | | | First Class Mail |
| Johns Manville Intl Inc | 1465 17th Ave | Mcpherson, KS 67460 | | | First Class Mail |
| Johns Manville Intl Inc | 5916 County Rd 49 | Willows, CA 95988 | | | First Class Mail |
| Johns Manville Intl Inc | 713 Bankhead Hwy | Winder, GA 30680 | | | First Class Mail |
| Johnson & Johnson/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Johnson Abrasives | 20 Fitzgerald Dr | Jaffrey, NH 03452 | | | First Class Mail |
| Johnson Abrasives | 49 Fitzgerald Dr | Jaffrey, NH 03452 | | | First Class Mail |
| Johnson Bag Co., Inc. | Attn: Ruth | 500 Crossen Avenue | Elk Grove Village, IL 60007 | | First Class Mail |
| Johnson Bag Co., Inc. | Attn: Ruth | 500 Crossen Avenue | | | First Class Mail |
| Johnson Bag Co., Inc. | 500 Crossen Avenue | Elk Grove Villa, IL 60007 | | | First Class Mail |
| Johnson Bag Co., Inc. | 500 Crossen Avenue | Elk Grove Villa, IL 60007 | | | First Class Mail |
| Johnson Battery Co Inc | 6487 Hwy 19 S | Zebulon, GA 30295 | | | First Class Mail |
| Johnson Brothers Hardware & Auto Supply | Johnson Auto Parts, Inc | Attn: Sammy Johnson, Owner | 255 South Church St | Homerville, GA 31634-3008 | First Class Mail |
| Johnson Brothers Hardware & Auto Supply | Johnson Auto Parts, Inc | Attn: Sammy Johnson, Owner | 551513 Us Hwy 1 | Hilliard, FL 32046-8284 | First Class Mail |
| Johnson Brothers Hardware & Auto Supply | Johnson Auto Parts, Inc | Attn: Samuel D Johnson, President | 850827 Us Hwy 17 South | Yulee, FL 32097-3985 | First Class Mail |
| Johnson Brothers Hardware&Auto Supply | Attn: Samuel D Johnson, President | 850827 Us Highway 17 South | Yulee, FL 32097-3985 | | First Class Mail |
| Johnson Controls Fire Protection Lp | Dept Ch 10320 | Palatine, IL 60055 | | | First Class Mail |
| Johnson Controls Int'l Place | dba Johnson Controls Security Solution, LLC | 5757 N Green Bay Ave | Glendale, WI 53209 | | First Class Mail |
| Johnson Controls Int'l Place | dba Johnson Controls Security Solution, LLC | 5757 North Green Bay Ave | Glendale, WI 53209 | | First Class Mail |
| Johnson Controls Security Sol | P.O. Box 371967 | Pittsburgh, PA 15250 | | | First Class Mail |
| Johnson Controls Security Solu | P.O. Box 371967 | Pittsburgh, PA 15250 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Johnson Controls Security Solutions | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | First Class Mail |
| Johnson Controls Security Solutions Fka Tyco | Attn: Dave | 2450 Boulevard Of The Generals | Norristown, Pa 19403 | | First Class Mail |
| Johnson Controls Us Holdings LLC | 5757 N Green Bay Ave | Milwaukee, WI 53209 | | | First Class Mail |
| Johnson Controls, Inc. | 3007 Malmo Dr | Arlington Heights, IL 60005 | | | First Class Mail |
| Johnson Controls, Inc. | 3007 Malmo Drive | Arlington Heights, IL 60005 | | | First Class Mail |
| Johnson Controls, Inc. | P.O. Box 730068 | Dallas, TX 75373 | | | First Class Mail |
| Johnson County, IA | Johnson County Treasurer | 86 W Court St | Franklin, IN 46131 | | First Class Mail |
| Johnson Equipment Co | P.O. Box 802009 | Dallas, TX 75380 | | | First Class Mail |
| Johnson Eye Care | 855 Feinberg Ct Ste 110 | Cary, IL 60013 | | | First Class Mail |
| Johnson Eye Care | 855 Feinberg Ct, Ste 110 | Cary, IL 60013 | Cary, IL 60013 | | First Class Mail |
| Johnson Health Tech Na Inc | 27829 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Johnson Health Tech Na Inc | 27829 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Johnson Health Tech. North America | 1600 Landmark Drive | Cottage Grove, WI 53527 | | | First Class Mail |
| Johnson Instrument Sales, Inc | 880 N Addison Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Johnson Instrument Sales, Inc | 880 North Addison Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Johnson Level & Tool | W210 N12800 Gateway Crossing | Germantown, WI 53022 | | | First Class Mail |
| Johnson Level & Tool | 6333 W Donges Bay Rd | Mequon, WI 53092 | | | First Class Mail |
| Johnson Level & Tool | 6333 W Donges Bay Road | Mequon, WI 53092 | | | First Class Mail |
| Johnson Level & Tool Mfg | W210 N12800 Gateway Crossing | Germantown, WI 53022 | | | First Class Mail |
| Johnson Level & Tool Mfg | 127 N Walnut St, Ste 105 | Itasca, IL 60143 | | | First Class Mail |
| Johnson Level & Tool Mfg | 6333 W Donges Bay Rd | Mequon, WI 53092 | | | First Class Mail |
| Johnson Level & Tool Mfg | 127 N Walnut St | Suite 105 | Itasca, IL 60143 | | First Class Mail |
| Johnson Lumber & True Value Hdwe | Johnson Lumber, Inc | Attn: Randy Gay | 188 E Yavapai St | Wickenburg, AZ 85390-2438 | First Class Mail |
| Johnson Lumber Co | Johnson Lumber Co, Inc | Attn: Ernest Simmons | 715 E Main St | Scottsville, KY 42164-1630 | First Class Mail |
| Johnson Lumber Company | Attn: Ernest Simmons | 715 E Main St | Scottsville, KY 42164-1630 | | First Class Mail |
| Johnson Mark LLC | P.O. Box 7811 | Sandy, UT 84091 | | | First Class Mail |
| Johnson Movables | 451 Oakwood Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Johnson Movables | 451 Oakwood Rd | Lake Zurich, IL 60047 | Lake Zurich, IL 60047 | | First Class Mail |
| Johnson Nursery & Garden Center | Attn: Chuck Johnson | 1717 East Spring Street | Cookeville, TN 38506-4320 | | First Class Mail |
| Johnson Nursery & Garden Center | Johnson Nursery & Garden Center, LLC | Attn: Chuck Johnson | 1717 E Spring St | Cookeville, TN 38506-4320 | First Class Mail |
| Johnson Oil Co | P.O. Box 3016 | Corsicana, TX 75151 | | | First Class Mail |
| Johnson Oil Co | P.O. Box 1959 | Gonzales, TX 78629 | | | First Class Mail |
| Johnson Oil Company | P.O. Box 3016 | Corsicana, TX 75151 | | | First Class Mail |
| Johnson Oil Company | Po Drawer 1959 | Gonzales, TX 78629 | | | First Class Mail |
| Johnson Outdoors | Attn: Jeanine Ratke | 625 ConKin Rd | Binghamton, NY 13903 | | First Class Mail |
| Johnson Outdoors/Eureka Tent | 4104 Vestal Rd, Ste 202 | Vestal, NY 13850 | | | First Class Mail |
| Johnson True Value | Attn: Douglas G Johnson | 501 E Chestnut St | Mount Pulaski, IL 62548-1344 | | First Class Mail |
| Johnson True Value | Douglas G Johnson | Attn: Douglas G Johnson | 501 E Chestnut St | Mount Pulaski, IL 62548-1344 | First Class Mail |
| Johnson True Value Hardware | Johnson's Hardware & Supply Co, Inv | Attn: Bill Johnson | 40 Fort Hill Rd | Groton, CT 06340-4798 | First Class Mail |
| Johnson True Value Hardware | Johnson's Hardware Rental&Repair | Attn: Bill Johnson | 40 Fort Hill Rd | Groton, CT 06340-4798 | First Class Mail |
| Johnson Wholesale Co | Johnson Wholesale Co, Inc | Attn: Steve Johnson, Owner | 2226 Mustang Way | Madison, WI 53718 | First Class Mail |
| Johnson Wholesale Company | Attn: Steve Johnson, Owner | 2226 Mustang Way | Madison, WI 53718 | | First Class Mail |
| Johnson&Johnson/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Johnson&Johnson/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Johnson'S Building Restoration | 40299 Judson Rd | North Mankato, MN 56003 | | | First Class Mail |
| Johnson's Home & Garden Showplace | Attn: Martin Eugene Johnson, President | 2707 W 13Th St N | Wichita, KS 67203-1806 | | First Class Mail |
| Johnson's Home & Garden Showplace | Johnson's Garden Center, Inc | Attn: Martin Eugene Johnson, President | 2707 W 13Th St N | Wichita, KS 67203-1806 | First Class Mail |
| Johnsons Ind Supply | 1941 Karlin Dr | St Louis, MO 63131 | | | First Class Mail |
| Johnson's True Value Hardware | Attn: David S Johnson, President | 188 North St 2551 | Calais, ME 04619-1608 | | First Class Mail |
| Johnson's True Value Hardware | Johnson Co, Inc | Attn: David S Johnson, President | 188 N St 2551 | Calais, ME 04619-1608 | First Class Mail |
| Johnston Paint & Glass | Attn: John Kalabich | 9272 S South Chicago Ave | Chicago, IL 60617 | | First Class Mail |
| Johnstone Supply | T & T Supply Co | Attn: Colleen King, President | 1801 Garden Ave | Cherry Hill, NJ 08003-2303 | First Class Mail |
| Johnstone Supply | A & B Supply Co, Inc | Attn: Craig Wallace, Vice President | 2609 Dearborn St | Easton, PA 18045-6017 | First Class Mail |
| Johnstone Supply | Davis Service Supply, Inc | Attn: Michael Davis, Owner | 3801 First Ave North | Birmingham, AL 35222-1303 | First Class Mail |
| Johnstone Supply | A & J Appliance Parts, Inc | Attn: Robert Huesto, President | 4606 W 138Th St | Crestwood, IL 60418-1931 | First Class Mail |
| Johnstone Supply - Alexandria 462 | A & B Supply Co, Inc | Attn: Jake Payne, Branch Manager | 6584 Fleet Dr | Fleet Industrial Park | First Class Mail |
| Johnstone Supply - Arbutus 406 | A & B Supply Co, Inc | Attn: Jamie Rotz, Branch Manager | 1660 Sulphur Spring Rd | Arbutus, MD 21227-2539 | First Class Mail |
| Johnstone Supply - Gaithersburg 445 | A & B Supply Co, Inc | Attn: Jonathon Myers, Branch Manager | 9172 Gaither Rd | Gaithersburg, MD 20877-1422 | First Class Mail |
| Johnstone Supply - Harrisburg 248 | A & B Supply Co, Inc | Attn: Jamie Rotz, Branch Manager | 2221 Sycamore St | Harrisburg, PA 17111-1026 | First Class Mail |
| Johnstone Supply - Lancaster 412 | A & B Supply Co, Inc | Attn: Ian Fisher, Branch Manager | 340 W Roseville Rd | Lancaster, PA 17603-3141 | First Class Mail |
| Johnstone Supply - Manassas 462 | A & B Supply Co, Inc | Attn: Seon Fernadez, Branch Manager | 8672 Virginia Meadows Dr | Manassas, VA 20109-7819 | First Class Mail |
| Johnstone Supply - Reading 123 | A & B Supply Co, Inc | Attn: Troy Etchberger, Branch Manager | 2300-A N 5Th St Hwy | Reading, PA 19605-2803 | First Class Mail |
| Johnstone Supply - Rosedale 369 | A & B Supply Co, Inc | Attn: Andrew Whinery, Branch Manager | 9100 Yellow Brick Rd, Ste A-C1 | Rosedale, MD 21237-4704 | First Class Mail |
| Johnstone Supply of Detroit | Chester Limited, Inc | Attn: Jeffrey Sheehan, President | 927 Brown Rd | Orion, MI 48359-2249 | First Class Mail |
| Joji Investments LLC | 3085 Texan Trail | Grapevine, TX 76051 | | | First Class Mail |
| Joji Investments LLC | 3085 Texan Trl | Grapevine, TX 76051 | | | First Class Mail |
| Jolan Harris | Address Redacted | | | | First Class Mail |
| Joleen T Kenne | Address Redacted | | | | First Class Mail |
| Jolene D Holshauer | Address Redacted | | | | First Class Mail |
| Jolene S Carreras | Address Redacted | | | | First Class Mail |
| Joliet Valves | 3140 167h Street | Zion, IL 60099 | | | First Class Mail |
| Jolly Farmer Products Us Inc | P.O. Box 787 | Houlton, ME 04730 | | | First Class Mail |
| Jomar Table Linens | 4000 E Airport Dr | Ontario, CA 91761 | | | First Class Mail |
| Jomar Table Linens | 4000 East Airport Dr | Ontario, CA 91761 | | | First Class Mail |
| Jomar Table Linens | 215 S Myrtle Ave | Pomona, CA 91766 | | | First Class Mail |
| Jon Babcock | Address Redacted | | | | First Class Mail |
| Jon E Loewer | Address Redacted | | | | First Class Mail |
| Jon K Warnecke Dc | Address Redacted | | | | First Class Mail |
| Jon P Nelson | Address Redacted | | | | First Class Mail |
| Jonamay Lambert & Associates | 3962 Steubenville Rd | Freedom, IN 47431 | | | First Class Mail |
| Jonamay Lambert & Associates | 3962 Steubenville Road | Freedom, IN 47431 | | | First Class Mail |
| Jonarual, Inc | Attn: Hector J Fortis-Santiago, President | Carretera Pr-155 Km 291 | Bo Gato | Orocovis, PR 00720 | First Class Mail |
| Jonarual, Inc. | Attn: Hector J Fortis-Santiago, Pres | Carretera Pr-155 Km 291 | Bo Gato | Orocovis, PR 00720 | First Class Mail |
| Jonathan A Acosta | Address Redacted | | | | First Class Mail |
| Jonathan A Miller | Address Redacted | | | | First Class Mail |
| Jonathan Bahamundi Rodriguez | Address Redacted | | | | First Class Mail |
| Jonathan Bartlett | Address Redacted | | | | First Class Mail |
| Jonathan Boc | Address Redacted | | | | First Class Mail |
| Jonathan Brooks | Address Redacted | | | | First Class Mail |
| Jonathan C Arnold | Address Redacted | | | | First Class Mail |
| Jonathan Calalay | Address Redacted | | | | First Class Mail |
| Jonathan Castellano | Address Redacted | | | | First Class Mail |
| Jonathan Cox | Address Redacted | | | | First Class Mail |
| Jonathan D Campbell | Address Redacted | | | | First Class Mail |
| Jonathan D Rawlinson | Address Redacted | | | | First Class Mail |
| Jonathan D Swaen | Address Redacted | | | | First Class Mail |
| Jonathan Dominguez | Address Redacted | | | | First Class Mail |
| Jonathan E Asenoguan Jr | Address Redacted | | | | First Class Mail |
| Jonathan E Laegeler | Address Redacted | | | | First Class Mail |
| Jonathan E Patino Jr | Address Redacted | | | | First Class Mail |
| Jonathan G Emich | Address Redacted | | | | First Class Mail |
| Jonathan Green & Sons, Inc | P.O. Box 326 | 48 Squankum-Yellowbrook Rd | Farmingdale, NJ 07727 | | First Class Mail |
| Jonathan Green & Sons, Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Jonathan Green & Sons, Inc | P.O. Box 326 | Farmingdale, NJ 07727 | | | First Class Mail |
| Jonathan Green & Sons, Inc. | P.O. Box 326 | Farmingdale, NJ 07727 | | | First Class Mail |
| Jonathan H Rivera | Address Redacted | | | | First Class Mail |
| Jonathan Harris | Address Redacted | | | | First Class Mail |
| Jonathan I Toval | Address Redacted | | | | First Class Mail |
| Jonathan J Alueta | Address Redacted | | | | First Class Mail |
| Jonathan Jackson | Address Redacted | | | | First Class Mail |
| Jonathan M Cody Jr | Address Redacted | | | | First Class Mail |
| Jonathan M Shofman | Address Redacted | | | | First Class Mail |
| Jonathan Mazza | Address Redacted | | | | First Class Mail |
| Jonathan Morales | Address Redacted | | | | First Class Mail |
| Jonathan Noe | Address Redacted | | | | First Class Mail |
| Jonathan Ocasio | Address Redacted | | | | First Class Mail |
| Jonathan P Best | Address Redacted | | | | First Class Mail |
| Jonathan P Mulder | Address Redacted | | | | First Class Mail |
| Jonathan Parten | Address Redacted | | | | First Class Mail |
| Jonathan Peguero | Address Redacted | | | | First Class Mail |
| Jonathan R Manatu | Address Redacted | | | | First Class Mail |
| Jonathan R Harrison | Address Redacted | | | | First Class Mail |
| Jonathan R Manning | Address Redacted | | | | First Class Mail |
| Jonathan Riggs | Address Redacted | | | | First Class Mail |
| Jonathan Roth | Address Redacted | | | | First Class Mail |
| Jonathan Ryan | Address Redacted | | | | First Class Mail |
| Jonathan S Hubbard | Address Redacted | | | | First Class Mail |
| Jonathan S Lewis | Address Redacted | | | | First Class Mail |
| Jonathan S Perry | Address Redacted | | | | First Class Mail |
| Jonathan S. Matteson | Address Redacted | | | | First Class Mail |
| Jonathan Saez | Address Redacted | | | | First Class Mail |
| Jonathan T Okonak | Address Redacted | | | | First Class Mail |
| Jonathan Marcus | Address Redacted | | | | First Class Mail |
| Jonathan M Miller | Address Redacted | | | | First Class Mail |
| Jonathon Matson | Address Redacted | | | | First Class Mail |
| Jonathon R Walters | Address Redacted | | | | First Class Mail |
| Jondy LLC | 34175 Lavery Canyon Rd | Canyon Country, CA 91390 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Joneca Corp | 4332 E Lapalma Ave | Anaheim, CA 92807 | | | First Class Mail |
| Joneca Corporation | 4332 E Lapalma Ave | Anaheim, CA 92807 | | | First Class Mail |
| Jones Hardware & Lumber | Jones Hardware & Lumber Inc | Attn: Mike Evans, President | 109 W Main St | Jones, OK 73049-7586 | First Class Mail |
| Jones Home & Auto True Value | Attn: Carol D Jones | 2810 South Main | Perryton, TX 79070-5346 | | First Class Mail |
| Jones Home & Auto True Value | Carol D Jones | 2810 South Main | Perryton, TX 79070-5346 | | First Class Mail |
| Jones Lang Lasalle | 200 E Randolph Dr | Chicago, IL 60601 | | | First Class Mail |
| Jones Lang Lasalle | 200 East Randolph Drive | Chicago, IL 60601 | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 200 E Randolph St, Ste 4300 | Chicago, IL 60601 | | | First Class Mail |
| Jones Natural Chews Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Jones Natural Chews Co | 4960 28Th Ave | Rockford, IL 61109 | | | First Class Mail |
| Jones Naturals, LLC | 4960 28th Ave | Rockford, IL 61109 | | | First Class Mail |
| Jones Paint & Glass Inc | Attn: Brenda Warner | 1250 W 100 N | Provo, UT 84601 | | First Class Mail |
| Jones Paint & Glass Inc | 1250 W 100 N | Provo, UT 84601 | | | First Class Mail |
| Jones Sign | 3711 Scheuring Road | Depere, WI 54115 | | | First Class Mail |
| Jones Stephens | 3249 Moody Pkway | Moody, AL 35004 | | | First Class Mail |
| Jones Stephens | 3249 Moody Pkwy | Moody, AL 35004 | | | First Class Mail |
| Jones Stephens Corp | 3249 Moody Parkway | Moody, AL 35004 | | | First Class Mail |
| Jones Stephens Corp | 3249 Moody Pkwy | Moody, AL 35004 | | | First Class Mail |
| Jones Stephens Corp | Dept 3200 | P.O. Box 2153 | Birmingham, AL 35287 | | First Class Mail |
| Jones Stephens Corp | 3249 Moody Pkwy | P.O. Box 580 | Moody, AL 35004 | | First Class Mail |
| Jones Stephens Corp | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Jones True Value | Jones Supply, Inc | Attn: Tony M Jones, President | 1019 N Brezeeale Ave | Mount Olive, NC 28365-1105 | First Class Mail |
| Jones True Value Hardware | Attn: Tony M Jones, President | 1019 N Breazeale Avenue | Mount Olive, NC 28365-1105 | | First Class Mail |
| Jones-Sanders True Value Sply | 3091 Milan Chauncey Rd | Milan, GA 31060 | | | First Class Mail |
| Jones-Sansers True Value Sply | P.O. Box, Ste B | Milan, GA 31060 | | | First Class Mail |
| Jones-Stephens Corporation | 3249 Moody Pkwy | P.O. Box 580 | Moody, AL 35004 | | First Class Mail |
| Jonesville True Value Hardware | Attn: Eric Bohms | 217 E Chicago St | Jonesville, MI 49250-1002 | | First Class Mail |
| Jonesville True Value Hardware | MERE, Inc | Attn: Eric Bohms | 217 E Chicago St | Jonesville, MI 49250-1002 | First Class Mail |
| Jonica Jovanov | Address Redacted | | | | First Class Mail |
| Jonn Eden | Address Redacted | | | | First Class Mail |
| Jonn M Anthony | Address Redacted | | | | First Class Mail |
| Joon Kim | Address Redacted | | | | First Class Mail |
| Jordahl Hardware | Attn: Stephanie Jordahl | 117 Hwy 10 S | Motley, MN 56466 | | First Class Mail |
| Jordahl Hardware | Jordahl Hardware, LLC | Attn: Stephanie Jordahl, Owner | 117 Hwy 10 S | Motley, MN 56466-4427 | First Class Mail |
| Jordan A Kincaid | Address Redacted | | | | First Class Mail |
| Jordan Allen | Address Redacted | | | | First Class Mail |
| Jordan C Shalala | Address Redacted | | | | First Class Mail |
| Jordan Cox | Address Redacted | | | | First Class Mail |
| Jordan Hansen | Address Redacted | | | | First Class Mail |
| Jordan J Bush | Address Redacted | | | | First Class Mail |
| Jordan J Davis | Address Redacted | | | | First Class Mail |
| Jordan J Schulko | Address Redacted | | | | First Class Mail |
| Jordan K Schlund | Address Redacted | | | | First Class Mail |
| Jordan King | Address Redacted | | | | First Class Mail |
| Jordan L Phillips | Address Redacted | | | | First Class Mail |
| Jordan Larson | Address Redacted | | | | First Class Mail |
| Jordan M Theriault | Address Redacted | | | | First Class Mail |
| Jordan M Zamudio | Address Redacted | | | | First Class Mail |
| Jordan Mcauley | Address Redacted | | | | First Class Mail |
| Jordan Mfg Co Inc | P.O. Box 67000 | Detroit, MI 48267 | | | First Class Mail |
| Jordan Mfg Co Inc | 1200 S Sixth St | Monticaello, IN 47960 | | | First Class Mail |
| Jordan Mfg Co Inc | 1200 S 6th St | Monticello, IN 47960 | | | First Class Mail |
| Jordan Mfg Co Inc | 1200 S Sixth St | Monticello, IN 47960 | | | First Class Mail |
| Jordan Mfg Co Inc | 721 First Ave | Monticello, IN 47960 | | | First Class Mail |
| Jordan Miller & Assoc | 3335 N Ridge Ave | Arlington Heights, IL 60004 | | | First Class Mail |
| Jordan Miller & Assoc | 3335 N Ridge Ave | Arlington Hts, IL 60004 | | | First Class Mail |
| Jordan Miller & Associates | 3335 N Ridge Ave | Arlington Heights, IL 60004 | | | First Class Mail |
| Jordan Miller & Associates Inc | 3335 N Ridge Ave | Arlington Heights, IL 60004 | | | First Class Mail |
| Jordan Miller & Associates Inc | 3335 N Ridge Ave | Arlington Hts, IL 60004 | | | First Class Mail |
| Jordan Oberhuber | Address Redacted | | | | First Class Mail |
| Jordan P Young | Address Redacted | | | | First Class Mail |
| Jordan Q Dickerson | Address Redacted | | | | First Class Mail |
| Jordan S Washington | Address Redacted | | | | First Class Mail |
| Jordan Tolefree | Address Redacted | | | | First Class Mail |
| Jordannys Rosario Jr | Address Redacted | | | | First Class Mail |
| Jordany R Cruz | Address Redacted | | | | First Class Mail |
| Jorden A Cotto | Address Redacted | | | | First Class Mail |
| Jordy Rodriguez | Address Redacted | | | | First Class Mail |
| Jordyn Vockler | Address Redacted | | | | First Class Mail |
| Jore Corp | c/o Changzhou Tscl Hardware Mf | No 290 Menghe Ave | Menghe Town, Xinbei District | Changzhou, Jiangsu 213139 | China | First Class Mail |
| Jore Corp | 34387 Innovation Dr | Ronan, MT 59864 | | | First Class Mail |
| Jore Corp | 34837 Innovation Dr | Ronan, MT 59864 | | | First Class Mail |
| Jore Corp | 45000 Hwy 93 S | Ronan, MT 59864 | | | First Class Mail |
| Jore Corp | 3300 Brown St, Ste 114 | Wauconda, IL 60084 | | | First Class Mail |
| Jore Corporation | 34837 Innovation Dr | Ronan, MT 59864 | | | First Class Mail |
| Jorge A Cuevas | Address Redacted | | | | First Class Mail |
| Jorge Castaneda | Address Redacted | | | | First Class Mail |
| Jorge J Santiago Polanco | Address Redacted | | | | First Class Mail |
| Jorge L Caraballo | Address Redacted | | | | First Class Mail |
| Jorge Munoz | Address Redacted | | | | First Class Mail |
| Jorge R Rodas | Address Redacted | | | | First Class Mail |
| Jorge Zavala | Address Redacted | | | | First Class Mail |
| Jocelyn Cerritos | Address Redacted | | | | First Class Mail |
| Jose A Hurtado Arriaga | Address Redacted | | | | First Class Mail |
| Jose A Lopez | Address Redacted | | | | First Class Mail |
| Jose Antonio Segovia | Address Redacted | | | | First Class Mail |
| Jose Brito | Address Redacted | | | | First Class Mail |
| Jose C Mejia | Address Redacted | | | | First Class Mail |
| Jose Cardenas Miramontes | Address Redacted | | | | First Class Mail |
| Jose D Ceja | Address Redacted | | | | First Class Mail |
| Jose D Contreras Alvarez | Address Redacted | | | | First Class Mail |
| Jose D Villanueva | Address Redacted | | | | First Class Mail |
| Jose F Ayala | Address Redacted | | | | First Class Mail |
| Jose G Cruz | Address Redacted | | | | First Class Mail |
| Jose Gonzalez | Address Redacted | | | | First Class Mail |
| Jose Gonzalez Albarran Jr | Address Redacted | | | | First Class Mail |
| Jose I Escobar | Address Redacted | | | | First Class Mail |
| Jose J Gonzalez | Address Redacted | | | | First Class Mail |
| Jose J Villa | Address Redacted | | | | First Class Mail |
| Jose Juan Garcia Sr | Address Redacted | | | | First Class Mail |
| Jose L Caba Recio | Address Redacted | | | | First Class Mail |
| Jose L Montes | Address Redacted | | | | First Class Mail |
| Jose L Ortiz | Address Redacted | | | | First Class Mail |
| Jose L Santiago | Address Redacted | | | | First Class Mail |
| Jose L Santillan | Address Redacted | | | | First Class Mail |
| Jose M Gonzalez | Address Redacted | | | | First Class Mail |
| Jose M Lopez | Address Redacted | | | | First Class Mail |
| Jose M Ocampo | Address Redacted | | | | First Class Mail |
| Jose M Perez | Address Redacted | | | | First Class Mail |
| Jose M Serrano | Address Redacted | | | | First Class Mail |
| Jose Martinez | Address Redacted | | | | First Class Mail |
| Jose Mendez Rivera | Address Redacted | | | | First Class Mail |
| Jose Montas Heroune | Address Redacted | | | | First Class Mail |
| Jose N Orozco | Address Redacted | | | | First Class Mail |
| Jose Perez | Address Redacted | | | | First Class Mail |
| Jose R Alcantar | Address Redacted | | | | First Class Mail |
| Jose R Guardado | Address Redacted | | | | First Class Mail |
| Jose R Santiago Rivera | Address Redacted | | | | First Class Mail |
| Jose Rivera | Address Redacted | | | | First Class Mail |
| Jose Rodriguez | Address Redacted | | | | First Class Mail |
| Jose Rojas-Huaby | Address Redacted | | | | First Class Mail |
| Jose Roque Pena | Address Redacted | | | | First Class Mail |
| Jose Roque Pena | Address Redacted | | | | First Class Mail |
| Jose Rosales | Address Redacted | | | | First Class Mail |
| Jose Ruiz | Address Redacted | | | | First Class Mail |
| Jose Sandoval Iii | Address Redacted | | | | First Class Mail |
| Jose Serrano Serratos | Address Redacted | | | | First Class Mail |
| Jose Valentin | Address Redacted | | | | First Class Mail |
| Jose Villa | Address Redacted | | | | First Class Mail |
| Josef Rohlik | Address Redacted | | | | First Class Mail |
| Josefina Perez | Address Redacted | | | | First Class Mail |
| Josefina Rojas Pena | Address Redacted | | | | First Class Mail |
| Joseph A Berger | Address Redacted | | | | First Class Mail |
| Joseph A Lugo | Address Redacted | | | | First Class Mail |
| Joseph Ammons Iii | Address Redacted | | | | First Class Mail |
| Joseph Anderson | Address Redacted | | | | First Class Mail |
| Joseph Anderson | Address Redacted | | | | First Class Mail |
| Joseph Becker Wallpaper & Paint | 2515 North Grand Blvd | St Louis, MO 63106 | | | First Class Mail |
| Joseph Bolanowski | Address Redacted | | | | First Class Mail |
| Joseph C Surratt | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Joseph C Szerszen | Address Redacted | | | | First Class Mail |
| Joseph Carter | Address Redacted | | | | First Class Mail |
| Joseph Castiglia | Address Redacted | | | | First Class Mail |
| Joseph D Anderson Jr | Address Redacted | | | | First Class Mail |
| Joseph D Brown | Address Redacted | | | | First Class Mail |
| Joseph D Criado | Address Redacted | | | | First Class Mail |
| Joseph D Goff | Address Redacted | | | | First Class Mail |
| Joseph D Hathorn | Address Redacted | | | | First Class Mail |
| Joseph D Shaw | Address Redacted | | | | First Class Mail |
| Joseph Dougherty | Address Redacted | | | | First Class Mail |
| Joseph E Bink | Address Redacted | | | | First Class Mail |
| Joseph E Dienes | Address Redacted | | | | First Class Mail |
| Joseph E Henrick Iii | Address Redacted | | | | First Class Mail |
| Joseph Enterprises | c/o Demar Logistics Inc | 320 E Fullerton Ave | Carol Stream, IL 60188 | | First Class Mail |
| Joseph Enterprises | 2850 W Columbus | Chicago, IL 60652 | | | First Class Mail |
| Joseph Enterprises | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Joseph Enterprises | 2538 Crooks Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Joseph Enterprises | 425 California | Ste 1300 | San Francisco, CA 94104 | | First Class Mail |
| Joseph Enterprises Inc | c/o Demar Logistics Inc | 320 E Fullerton Ave | Carol Stream, IL 60188 | | First Class Mail |
| Joseph Enterprises Inc | 603 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Joseph Enterprises Inc | 1413 Sheman Rd | Romeoville, IL 60446 | | | First Class Mail |
| Joseph Enterprises Inc | 2538 Crooks Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Joseph Enterprises Inc | 450 Geary St | San Francisco, CA 94102 | | | First Class Mail |
| Joseph Enterprises Inc | 505 Sansome St | San Francisco, CA 94111 | | | First Class Mail |
| Joseph Enterprises Inc | 425 California | Ste 1100 | San Francisco, CA 94104 | | First Class Mail |
| Joseph Enterprises Inc | 425 California | Ste 1300 | San Francisco, CA 94104 | | First Class Mail |
| Joseph Enterprises Inc | 450 Geary St | Ste 400 | San Francisco, CA 94102 | | First Class Mail |
| Joseph Enterprises, Inc | c/o Accounts Receivable | 603 Sweetland Ave | Hillside, NJ 07205 | | First Class Mail |
| Joseph Enterprises, Inc | c/o NECA | Attn: Michael Hirsch | 603 Sweetland Ave | Hillside, NJ 07205 | First Class Mail |
| Joseph Enterprises, Inc | c/o NECA LLC | Attn: Michael Hirsch | 603 Sweetland Ave | Hillside, NJ 07205 | First Class Mail |
| Joseph Esparza | Address Redacted | | | | First Class Mail |
| Joseph F Prince | Address Redacted | | | | First Class Mail |
| Joseph F Seidler | Address Redacted | | | | First Class Mail |
| Joseph F Smith | Address Redacted | | | | First Class Mail |
| Joseph Flanagan | Address Redacted | | | | First Class Mail |
| Joseph Frett & Son Inc | 2819 W Rte 120 | Mchenry, IL 60050 | Mchenry, IL 60050 | | First Class Mail |
| Joseph G Walters | Address Redacted | | | | First Class Mail |
| Joseph G Zolecki | Address Redacted | | | | First Class Mail |
| Joseph Galan | Address Redacted | | | | First Class Mail |
| Joseph Gordon | Address Redacted | | | | First Class Mail |
| Joseph Guajardo | Address Redacted | | | | First Class Mail |
| Joseph Hall Iii | Address Redacted | | | | First Class Mail |
| Joseph Harris | Address Redacted | | | | First Class Mail |
| Joseph Harris | Address Redacted | | | | First Class Mail |
| Joseph Haynes | Address Redacted | | | | First Class Mail |
| Joseph Holmes Jr | Address Redacted | | | | First Class Mail |
| Joseph J Caravona | Address Redacted | | | | First Class Mail |
| Joseph J Kofchak | Address Redacted | | | | First Class Mail |
| Joseph J Merryfield | Address Redacted | | | | First Class Mail |
| Joseph Joseph | Address Redacted | | | | First Class Mail |
| Joseph Joseph | 41 Madison Ave | 15th Fl | New York, NY 10010 | | First Class Mail |
| Joseph Joseph | c/o Gmi Distribution | 60 Clyde Rd | Somerset, NJ 08873 | | First Class Mail |
| Joseph L Ehrenberger | Address Redacted | | | | First Class Mail |
| Joseph L Lessaf | Address Redacted | | | | First Class Mail |
| Joseph L Manthei | Address Redacted | | | | First Class Mail |
| Joseph L Niznik | Address Redacted | | | | First Class Mail |
| Joseph L Oliver | Address Redacted | | | | First Class Mail |
| Joseph L Rockaway | Address Redacted | | | | First Class Mail |
| Joseph Lieberman & Sons | Attn: John Severson | 1201 Jackson Street | Philadelphia, PA 19148 | | First Class Mail |
| Joseph Lieberman & Sons | 1201 Jackson Street | Philadelphia, PA 19148 | | | First Class Mail |
| Joseph M Catetano | Address Redacted | | | | First Class Mail |
| Joseph M Clark | Address Redacted | | | | First Class Mail |
| Joseph M Hernandez Jr | Address Redacted | | | | First Class Mail |
| Joseph M Hofbauer | Address Redacted | | | | First Class Mail |
| Joseph M Johnson | Address Redacted | | | | First Class Mail |
| Joseph M Lakes | Address Redacted | | | | First Class Mail |
| Joseph M Lichay Jr Jr | Address Redacted | | | | First Class Mail |
| Joseph M Mollica | Address Redacted | | | | First Class Mail |
| Joseph M Roberts | Address Redacted | | | | First Class Mail |
| Joseph M Stanley | Address Redacted | | | | First Class Mail |
| Joseph Mark Jones | Address Redacted | | | | First Class Mail |
| Joseph Mcgonigle | Address Redacted | | | | First Class Mail |
| Joseph Medlake | Address Redacted | | | | First Class Mail |
| Joseph Medina | Address Redacted | | | | First Class Mail |
| Joseph Miller | Address Redacted | | | | First Class Mail |
| Joseph Mirra | Address Redacted | | | | First Class Mail |
| Joseph Myatt | Address Redacted | | | | First Class Mail |
| Joseph N Thomas | Address Redacted | | | | First Class Mail |
| Joseph P Codora | Address Redacted | | | | First Class Mail |
| Joseph P Donnelly | Address Redacted | | | | First Class Mail |
| Joseph P Mcevoy | Address Redacted | | | | First Class Mail |
| Joseph P Tillotson | Address Redacted | | | | First Class Mail |
| Joseph Paige | Address Redacted | | | | First Class Mail |
| Joseph Petito | Address Redacted | | | | First Class Mail |
| Joseph Prymowicz | Address Redacted | | | | First Class Mail |
| Joseph R Beaulieu | Address Redacted | | | | First Class Mail |
| Joseph R Caputo | Address Redacted | | | | First Class Mail |
| Joseph R Constantino | Address Redacted | | | | First Class Mail |
| Joseph R Constantino | Address Redacted | | | | First Class Mail |
| Joseph R Marchakitus | Address Redacted | | | | First Class Mail |
| Joseph R Nored | Address Redacted | | | | First Class Mail |
| Joseph Ray | Address Redacted | | | | First Class Mail |
| Joseph Santos | Address Redacted | | | | First Class Mail |
| Joseph Skroko | Address Redacted | | | | First Class Mail |
| Joseph T Cestone | Address Redacted | | | | First Class Mail |
| Joseph T Coste Jr | Address Redacted | | | | First Class Mail |
| Joseph T Fabro | Address Redacted | | | | First Class Mail |
| Joseph T Fabro | Address Redacted | | | | First Class Mail |
| Joseph T Krieger | Address Redacted | | | | First Class Mail |
| Joseph T Krieger | Address Redacted | | | | First Class Mail |
| Joseph T Self | Address Redacted | | | | First Class Mail |
| Joseph Todd | Address Redacted | | | | First Class Mail |
| Joseph Townsend | Address Redacted | | | | First Class Mail |
| Joseph Veitch | Address Redacted | | | | First Class Mail |
| Joseph W Prince | Address Redacted | | | | First Class Mail |
| Joseph W Reiser | Address Redacted | | | | First Class Mail |
| Joseph Weil & Sons, Inc | Attn: Linda Goldberger | 825 E. 26Th Street | La Grange Park, IL 60525 | | First Class Mail |
| Joseph Weil & Sons, Inc | Attn: Linda Goldberger | Dept. 20-1121 Box 5940 | Carol Stream, IL 60197 | | First Class Mail |
| Joseph Williams | Address Redacted | | | | First Class Mail |
| Josephine Burciaga | Address Redacted | | | | First Class Mail |
| Josephine M Kennemore | Address Redacted | | | | First Class Mail |
| Josephs' Hardware & Home Center | Southstate Holdings, LLC | Attn: Matthew E Chavez, Manager | 2160 W Drake Rd, Unit A-5 | Fort Collins, CO 80526-0001 | First Class Mail |
| Josh A Moreland | Address Redacted | | | | First Class Mail |
| Josh Butzman | Address Redacted | | | | First Class Mail |
| Josh Howden | Address Redacted | | | | First Class Mail |
| Josh Marrah | Address Redacted | | | | First Class Mail |
| Josh Oomens | Address Redacted | | | | First Class Mail |
| Josh Valcourt I | Address Redacted | | | | First Class Mail |
| Joshen Paper Of Cleveland | P.O. Box 643754 | Pittsburgh, PA 15264 | | | First Class Mail |
| Joshlin J Powell | Address Redacted | | | | First Class Mail |
| Joshua A Fruhauf | Address Redacted | | | | First Class Mail |
| Joshua A Jones | Address Redacted | | | | First Class Mail |
| Joshua A Leighliter | Address Redacted | | | | First Class Mail |
| Joshua Allen | Address Redacted | | | | First Class Mail |
| Joshua B Ferrer | Address Redacted | | | | First Class Mail |
| Joshua B Hunter | Address Redacted | | | | First Class Mail |
| Joshua Bell | Address Redacted | | | | First Class Mail |
| Joshua Benoski | Address Redacted | | | | First Class Mail |
| Joshua Brewer | Address Redacted | | | | First Class Mail |
| Joshua Burlock | Address Redacted | | | | First Class Mail |
| Joshua C Godden | Address Redacted | | | | First Class Mail |
| Joshua Cabrera | Address Redacted | | | | First Class Mail |
| Joshua Casey | Address Redacted | | | | First Class Mail |
| Joshua Chandler | Address Redacted | | | | First Class Mail |
| Joshua Chase | Address Redacted | | | | First Class Mail |
| Joshua Chudoba | Address Redacted | | | | First Class Mail |
| Joshua Clark | Address Redacted | | | | First Class Mail |
| Joshua D Johnson | Address Redacted | | | | First Class Mail |
| Joshua D Walker | Address Redacted | | | | First Class Mail |
| Joshua Deegan | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Joshua Eatherton | Address Redacted | | | | First Class Mail |
| Joshua Ferland | Address Redacted | | | | First Class Mail |
| Joshua Glenn | Address Redacted | | | | First Class Mail |
| Joshua Hodge | Address Redacted | | | | First Class Mail |
| Joshua J Bednar | Address Redacted | | | | First Class Mail |
| Joshua J Brayton | Address Redacted | | | | First Class Mail |
| Joshua J Mccarty | Address Redacted | | | | First Class Mail |
| Joshua J Peck | Address Redacted | | | | First Class Mail |
| Joshua J Tansley | Address Redacted | | | | First Class Mail |
| Joshua K Richardson | Address Redacted | | | | First Class Mail |
| Joshua L Kreitz | Address Redacted | | | | First Class Mail |
| Joshua L Thomas | Address Redacted | | | | First Class Mail |
| Joshua M Rodriguez | Address Redacted | | | | First Class Mail |
| Joshua M Warren | Address Redacted | | | | First Class Mail |
| Joshua Mitchell | Address Redacted | | | | First Class Mail |
| Joshua Moody | Address Redacted | | | | First Class Mail |
| Joshua N Armbrecht | Address Redacted | | | | First Class Mail |
| Joshua N Thompson | Address Redacted | | | | First Class Mail |
| Joshua Nelson | Address Redacted | | | | First Class Mail |
| Joshua P Guier | Address Redacted | | | | First Class Mail |
| Joshua P Lyonnais | Address Redacted | | | | First Class Mail |
| Joshua Pluko | Address Redacted | | | | First Class Mail |
| Joshua Quarles | Address Redacted | | | | First Class Mail |
| Joshua R Bathauer | Address Redacted | | | | First Class Mail |
| Joshua Rivera | Address Redacted | | | | First Class Mail |
| Joshua Robinson | Address Redacted | | | | First Class Mail |
| Joshua Rogozinski | Address Redacted | | | | First Class Mail |
| Joshua S Fromel | Address Redacted | | | | First Class Mail |
| Joshua Slusser | Address Redacted | | | | First Class Mail |
| Joshua Taylor | Address Redacted | | | | First Class Mail |
| Joshua Yakus | Address Redacted | | | | First Class Mail |
| Joshua Zapata | Address Redacted | | | | First Class Mail |
| Josiah Bright | Address Redacted | | | | First Class Mail |
| Josiah J Vassallo | Address Redacted | | | | First Class Mail |
| Josiah K Smith | Address Redacted | | | | First Class Mail |
| Josiah M Dixon | Address Redacted | | | | First Class Mail |
| Josiah T Mcelroy | Address Redacted | | | | First Class Mail |
| Josiah Thomason | Address Redacted | | | | First Class Mail |
| Josip Selakovic | Address Redacted | | | | First Class Mail |
| Joss Group LLC | P.O. Box 682 | Gibertsville, PA 19525 | | | First Class Mail |
| Jossey-Bass/Pfeiffer | 350 Sansome St, 5th Fl | San Francisco, CA 94104 | | | First Class Mail |
| Jossey-Bass/Pfeiffer | 350 Sansome St, 5th Fl | San Francisco, CA 94104 | San Francisco, CA 94104 | | First Class Mail |
| Josue G Lopez Guzman | Address Redacted | | | | First Class Mail |
| Jot Em Down Hardware | BC Simmons Inc | Attn: Randy Simmons, Owner | 3425 Us Hwy 84 | Blackshear, GA 31516-2299 | First Class Mail |
| Journagin True Value Hdwe | Journagin Hardware, Inc | Attn: Robert C Journagin, Pres | 1200 E Church St | Aurora, MO 65605-2321 | First Class Mail |
| Journal Broadcast Group | Milwaukee | P.O. Box 2035TS | Dallas, TX 75320 | | First Class Mail |
| Jovin N Rouse | Address Redacted | | | | First Class Mail |
| Jovahn Mitchell | Address Redacted | | | | First Class Mail |
| Jovan Robinson | Address Redacted | | | | First Class Mail |
| Jovanni Lazaro | Address Redacted | | | | First Class Mail |
| Jovanni Moreno | Address Redacted | | | | First Class Mail |
| Jovanny Flores | Address Redacted | | | | First Class Mail |
| Jovany Flores | Address Redacted | | | | First Class Mail |
| Jovica J Delic | Address Redacted | | | | First Class Mail |
| Jovon A Dixon | Address Redacted | | | | First Class Mail |
| Joy J Greene Kaalund | Address Redacted | | | | First Class Mail |
| Joyce Chen Products | 404 N Rand Rd | 218 Machlin Ct | North Barrington, IL 60010 | | First Class Mail |
| Joyce Chen Products | c/o Atomic Box | 218 Machlin Ct | Walnut, CA 91789 | | First Class Mail |
| Joyce Chen Products | 6 Fortune Dr | Billerica, MA 01821 | | | First Class Mail |
| Joyce Chen Products | 13489 Jurupa Ave | Fontana, CA 92337 | | | First Class Mail |
| Joyce Chen Products | 208 North St | Foxboro, MA 02035 | | | First Class Mail |
| Joyce Chen Products | 404 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Joyce Chen Products | 3115 N Wilke Rd | Ste S | Arlington Heights, IL 60004 | | First Class Mail |
| Joyce Gage | Address Redacted | | | | First Class Mail |
| Joyce LLC | 7209 Lancaster Pike | Hockessin, DE 19707 | | | First Class Mail |
| Joyce Marter Enterprises Inc | 4706 Chiquita Blvd S, Ste 200-305 | Cape Coral, FL 33914 | | | First Class Mail |
| Joyce Simcik | Address Redacted | | | | First Class Mail |
| Joyce Simcik | Address Redacted | | | | First Class Mail |
| Jp Carroll Coatings | P.O. Box 3640 | Gardena, CA 90247 | | | First Class Mail |
| Jp Lumber | J P Lumber Inc | Attn: Jerry Pierce, Owner | 402 Linden St | Oakland, IA 51560 | First Class Mail |
| JP MORGAN CHASE | P.O. BOX 23563 | NEW YORK, NY 10087 | | | First Class Mail |
| Jp Morgan Chase Bank N A | Sbic Group | 21591 Network Place | Chicago, IL 60673 | | First Class Mail |
| Jpl Johnson Moveables Inc | 451 Oakwood Rd | Lake Zurich, IL 60047 | | | First Class Mail |
| Jpw Industries | 2420 Vantage Dr | Elgin, IL 60123 | | | First Class Mail |
| Jpw Industries | 2420 Vantage Dr | Elgin, IL 60124 | | | First Class Mail |
| Jpw Industries | 310 O'Connor Dr | Elkhorne, WI 53121 | | | First Class Mail |
| Jpw Industries | 845 Larch Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Jpw Industries | 94 New Sanford Rd | La Vergne, TN 37086 | | | First Class Mail |
| Jpw Industries | 1420 Renaissance Dr, Ste 211 | Park Ridge, IL 60068 | | | First Class Mail |
| Jpw Industries | 521 Eight St Sw | Ste C | Auburn, WA 98001 | | First Class Mail |
| Jpw Industries | 6050 S Country Club Rd | Tucson, AZ 85706 | | | First Class Mail |
| Jpw Industries | 30W 155 Calumet Ave | Warrenville, IL 60555 | | | First Class Mail |
| Jpw Industries | 6075 W 115th St | Worth, IL 60482 | | | First Class Mail |
| Jpw Industries | 7812 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Jpw Industries Inc | 2420 Vantage Dr | Elgin, IL 60123 | | | First Class Mail |
| Jpw Industries Inc | 2420 Vantage Drive | Elgin, IL 60123 | | | First Class Mail |
| Jpw Industries Inc | 30W 155 Calumet Ave | Warrenville, IL 60555 | | | First Class Mail |
| Jr Enterprises | J & R Enterprises Global LLC | Attn: Robert Nesteroff, Owner | 4190 Fisher Rd | Columbus, OH 43228 | First Class Mail |
| Jra Consulting Services Inc | 10225 W Higgins Road | Fl 2 | Rosemont, IL 60018 | | First Class Mail |
| Jra Consulting Services | 2025 S Arlington Heights Rd | 109 | Arlington Heights, IL 60005 | | First Class Mail |
| Jra Consulting Services Inc | 2025 S Arlington Heights Rd | Ste 109 | Arlington Heights, IL 60005 | | First Class Mail |
| Jra Consulting Services, Inc. | 10225 West Higgins | Rosemont, IL 60018 | | | First Class Mail |
| Jrez Llc | Attn: Jeff Mckeon | 233 Old Short Hills Rd | Short Hills, NJ 07078 | | First Class Mail |
| Jrez LLC | 233 Old Short Hills Rd | Short Hills, NJ 07078 | | | First Class Mail |
| Jrez LLC | 233 Old Short Hills Rd | Short Hills, NJ 07078 | Short Hills, NJ 07078 | | First Class Mail |
| J-K Seed | 1980 Seneca Rd | Eagan, MN 55122 | | | First Class Mail |
| J-K Seed | 1980 Seneca Rd | Eagan, MN 55122 | | | First Class Mail |
| J-K Seed | 5500 Blaine Ave | Inver Grove Heights, MN 55122 | | | First Class Mail |
| J-K Seed | 136 Harrison Ave | Rockford, IL 61104 | | | First Class Mail |
| J-K Seed | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| J-K Seed & Turf Supply | 1980 Seneca Rd | Eagan, MN 55122 | | | First Class Mail |
| J-K Seed & Turf Supply | 5715 Blaine Ave | Inver Grove Height, MN 55077 | | | First Class Mail |
| J-K Seed & Turf Supply | 5715 Blaine Ave | Inver Grove Heights, MN 55077 | | | First Class Mail |
| J-K Seed & Turf Supply | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| J-K Seed & Turf Supply | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Jrm Chemical | 4881 Neo Pkwy | Cleveland, OH 44128 | | | First Class Mail |
| Jrm Chemical Inc | 4881 Neo Pkwy | Cleveland, OH 44128 | | | First Class Mail |
| Jrm Chemical Inc | 4881 Neo Pkwy | Cleveland, OH 44128 | | | First Class Mail |
| Jrm Chemical Inc | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Js Warehouse True Value | Attn: Kristen Seley | 510 Port Bagail Blvd | Craig, AK 99921-9999 | | First Class Mail |
| Js Warehouse True Value | Jes Corp | Attn: Kristen Seley | 510 Port Bagail Blvd | Craig, AK 99921-9999 | First Class Mail |
| Jsb Enterprises Inc | 27957 Diaz Rd | Temecula, CA 92590 | | | First Class Mail |
| Jt Sports | 303 Cedar St | Granby, MO 64844 | | | First Class Mail |
| Jt Sports | P.O. Box 910212 | Michele Coombs | Dallas, TX 75391 | | First Class Mail |
| Jt Sports | 4800 Park Glen Rd | Minneapolis, MN 55416 | | | First Class Mail |
| Jt Sports | 2111 S 8th St | P.O. Box 220 | Rogers, AR 72757 | | First Class Mail |
| Jt Sports | 1203 N Sixth St | Rogers, AR 72757 | | | First Class Mail |
| Jt Sports | P.O. Box 1956 | Rogers, AR 72757 | | | First Class Mail |
| JTech Sales, LLC | Attn: Jeff Tannenbaum | 6533 Park Of Commerce Blvd, Ste 170 | Boca Raton, Fl 33487 | | First Class Mail |
| Jtown Hardware & Rental | Carson & Sons Llc | Attn: Bradley Carson, Owner | 10513 Watterson Trl | Jeffersontown, KY 40299-3740 | First Class Mail |
| Jtown Hardware & Rental | 10513 Watterson Trail | Jeffersontown, KY 40299-3740 | | | First Class Mail |
| Jtown Hardware&Rental | Attn: Bradley Carson, Owner | 10513 Watterson Trail | Jeffersontown, KY 40299-3740 | | First Class Mail |
| Jtp Enterprises Inc | 1164 Hillview Way | Medina, OH 44256 | | | First Class Mail |
| Jtaniah Harris | Address Redacted | | | | First Class Mail |
| Juan A Andrade | Address Redacted | | | | First Class Mail |
| Juan A Hidalgo | Address Redacted | | | | First Class Mail |
| Juan A Rivera Rolon | Address Redacted | | | | First Class Mail |
| Juan A Salinas Jr | Address Redacted | | | | First Class Mail |
| Juan A Sotelo | Address Redacted | | | | First Class Mail |
| Juan A Sotelo | Address Redacted | | | | First Class Mail |
| Juan Alberto Cajina Martinez | Attn: Juan Alberto Cajina Martinez, General Manager | Km 2 Carretera Norte Frente | Complejo Policia Ajax Delgado | Managua | Nicaragua | First Class Mail |
| Juan Alberto Cajina Martinez | Attn: Juan Alberto Cajina Martinez, Owner | Km 25 Carretera Norte | Managua | Nicaragua | First Class Mail |
| Juan Bosse | Address Redacted | | | | First Class Mail |
| Juan C Perez Matos | Address Redacted | | | | First Class Mail |
| Juan Castellano Rosario | Address Redacted | | | | First Class Mail |
| Juan Castro | Address Redacted | | | | First Class Mail |
| Juan D Aguirre | Address Redacted | | | | First Class Mail |
| Juan D Fuentes | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Juan E Morales | Address Redacted | | | | First Class Mail |
| Juan Esquivel | Address Redacted | | | | First Class Mail |
| Juan Esquivel | Address Redacted | | | | First Class Mail |
| Juan Hernandez | Address Redacted | | | | First Class Mail |
| Juan J Garza | Address Redacted | | | | First Class Mail |
| Juan M Galvan | Address Redacted | | | | First Class Mail |
| Juan M Galvan | Address Redacted | | | | First Class Mail |
| Juan M Gonzalez | Address Redacted | | | | First Class Mail |
| Juan N Hernandez | Address Redacted | | | | First Class Mail |
| Juan P Elizondo-Medina | Address Redacted | | | | First Class Mail |
| Juan P Munoz Jr | Address Redacted | | | | First Class Mail |
| Juan Quiroz | Address Redacted | | | | First Class Mail |
| Juan R Zapata | Address Redacted | | | | First Class Mail |
| Juan Ramos | Address Redacted | | | | First Class Mail |
| Juan Rivera Morales | Address Redacted | | | | First Class Mail |
| Juan Vieyra | Address Redacted | | | | First Class Mail |
| Juan Wagner | Address Redacted | | | | First Class Mail |
| Juan Zuniga | Address Redacted | | | | First Class Mail |
| Juancarlos Juarez | Address Redacted | | | | First Class Mail |
| Juanita A Dorry | Address Redacted | | | | First Class Mail |
| Juanita A Dorry | Address Redacted | | | | First Class Mail |
| Jubilant, LLC | 762 Bigley Court | Ann Arbor, MI 48103 | | | First Class Mail |
| Judd D Spencer | Address Redacted | | | | First Class Mail |
| Jude Marketing LLC | Avenel Distribution Center | 78 Terminal Way | Avenel, NJ 07001 | | First Class Mail |
| Jude Marketing LLC | 94 Green St | Ste B-C | Woodbridge, NJ 07095 | | First Class Mail |
| Jude Marketing LLC | 94 Greenl St | Ste B-C | Woodbridge, NJ 07095 | | First Class Mail |
| Jude S Ladouceur | Address Redacted | | | | First Class Mail |
| Judea Shaw | Address Redacted | | | | First Class Mail |
| Judgment Creditor | Jefferson Capital Systems Llc | P.O. Box 17210 | Golden, CO 80402 | | First Class Mail |
| Judith A Diaz | Address Redacted | | | | First Class Mail |
| Judith Diaz | Address Redacted | | | | First Class Mail |
| Judith Mittlestedt | Address Redacted | | | | First Class Mail |
| Judy Williams | Address Redacted | | | | First Class Mail |
| Judy'S Used Farm Equipment | 2502 Ms Hwy 50 W | Eupora, MS 39744 | | | First Class Mail |
| Juka Innovations Corp | 40 Gazza Blvd | Farmingdale, NY 11735 | | | First Class Mail |
| Juka Innovations Corp | 5 Summers Ln | Hilton Head, SC 29926 | | | First Class Mail |
| Juka Innovations Corp. | Attn: Solyman Najimi | 40 Gazza Blvd | Farmingdale, NY 11735 | | First Class Mail |
| Juka Innovations Corporation | 40 Gazza Blvd | Farmingdale, NY 11735 | | | First Class Mail |
| Julaine M Lesch | Address Redacted | | | | First Class Mail |
| Julaine M Lesch | Address Redacted | | | | First Class Mail |
| Julesburg Family Market | Attn: Kevin Van Zee | 222 Cedar St | Julesburg, CO 80737 | | First Class Mail |
| Julesburg Family Market | Attn: Kevin Van Zee, Owner | 222 Cedar Street | Julesburg, CO 80737 | | First Class Mail |
| Julesburg Family Market | Attn: Kevin Van Zee, Owner | 222 Cedar St | Julesburg, CO 80737 | | First Class Mail |
| Julia G Quintana | Address Redacted | | | | First Class Mail |
| Julia M Rodriguez | Address Redacted | | | | First Class Mail |
| Julia P Kawka | Address Redacted | | | | First Class Mail |
| Julia P Smith | Address Redacted | | | | First Class Mail |
| Julia R Moore | Address Redacted | | | | First Class Mail |
| Julia R Moore | Address Redacted | | | | First Class Mail |
| Julia Schaller | Address Redacted | | | | First Class Mail |
| Julian Anderson | Address Redacted | | | | First Class Mail |
| Julian Lumber Co | P.O. Box 718 | Antlers, OK 74523 | | | First Class Mail |
| Julian Mercado-Villa | Address Redacted | | | | First Class Mail |
| Julian Montano | Address Redacted | | | | First Class Mail |
| Julian T Mlenak | Address Redacted | | | | First Class Mail |
| Julian Villa | Address Redacted | | | | First Class Mail |
| Juliana Garcia Lezano | Address Redacted | | | | First Class Mail |
| Juliana Maguin Joya | Address Redacted | | | | First Class Mail |
| Juliana Monserrate | Address Redacted | | | | First Class Mail |
| Julianna Munoz | Address Redacted | | | | First Class Mail |
| Julie K Fitzpatrick | Address Redacted | | | | First Class Mail |
| Julie L Palmintieri | Address Redacted | | | | First Class Mail |
| Julie M Jiowik | Address Redacted | | | | First Class Mail |
| Julie M Lokahi | Address Redacted | | | | First Class Mail |
| Julie Medina | Address Redacted | | | | First Class Mail |
| Julie'S True Value | Attn: Angela Meeks, Owner | 12 Shopping Center | Silver Bay, MN 55614-1135 | | First Class Mail |
| Julie'S True Value | Angela Meeks | Attn: Angela Meeks, Owner | 12 Shopping Center | Silver Bay, MN 55614-1135 | First Class Mail |
| Juliette Marshall | Address Redacted | | | | First Class Mail |
| Julio C Crispin Romero | Address Redacted | | | | First Class Mail |
| Julio C Nino | Address Redacted | | | | First Class Mail |
| Julio C Montanez III | Address Redacted | | | | First Class Mail |
| Julio M Diaz | Address Redacted | | | | First Class Mail |
| Julio N Gray | Address Redacted | | | | First Class Mail |
| Julitzie N Ibanez Quinonez | Address Redacted | | | | First Class Mail |
| Julius E Manning Jr | Address Redacted | | | | First Class Mail |
| Julius M Williams Sr | Address Redacted | | | | First Class Mail |
| Julius R Stevenson | Address Redacted | | | | First Class Mail |
| Jump 2 It LLC | P.O. Box 3618 | Peachtree City, GA 30269 | | | First Class Mail |
| Jun Group Productions LLC | P.O. Box 744843 | Atlanta, GA 30374 | | | First Class Mail |
| Junction City Farm & Garden | Attn: Doug Wodtli, President | 358 Highway 99 S | Junction City, OR 97448-9708 | | First Class Mail |
| Junction City Farm & Garden | Fits, Inc | Attn: Doug Wodtli, President | 358 Hwy 99 S | Junction City, OR 97448-9708 | First Class Mail |
| Junction Hardware & Rental | Hill Country Hardware & Rental LLC | Attn: Angelo M Iacomini, Owner | 1940 N Main St | Junction, TX 76849-3524 | First Class Mail |
| Junction True Value Hdwe | Attn: Bruce Davis | 4747 44Th Ave Sw | Seattle, WA 98116-4401 | | First Class Mail |
| Junction True Value Hdwe | Junction True Value Hardware, Inc | Attn: Bruce Davis | 4747 44Th Ave Sw | Seattle, WA 98116-4401 | First Class Mail |
| June D Ross | Address Redacted | | | | First Class Mail |
| Jungle Nursery, The | 6065 Sw 133rd St | Miami, FL 33156 | | | First Class Mail |
| Junior Cruz | Address Redacted | | | | First Class Mail |
| Junior's Building Materials | Georgia Building Supply - Us Lbm LLC | Attn: Otto Boehm Jr, Owner | 7574 Battlefield Pkwy | Ringgold, GA 30736 | First Class Mail |
| Junkin Safety Appl/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Juno Lighting | Bank Of America | 12982 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Juno Lighting | 1300 S Wolf Rd | Des Plaines, IL 60017 | | | First Class Mail |
| Jureli Amante | Address Redacted | | | | First Class Mail |
| Just Right Products LLC | c/o Komplete Group | 202 N Gsw Parkway | Grand Prairie, TX 75050 | | First Class Mail |
| Just Right Products LLC | 20030 Eagle Glen Way | Estero, FL 33928 | | | First Class Mail |
| Just Transform | 19925 Stens Creek Ste | Cupertino, CA 95014 | | | First Class Mail |
| Just True Value Rental | Yavapai Commercial, LLC | Attn: Suzanne Springer | 846 Miller Valley Rd | Prescott, AZ 86301-1816 | First Class Mail |
| Justice Hardware | Attn: Chris Di Bona | 827 Broad St | East Weymouth, MA 02189-2030 | | First Class Mail |
| Justice Hardware | Larry S Di Bona | Attn: Chris Di Bona | 827 Broad St | East Weymouth, MA 02189-2030 | First Class Mail |
| Justin A Linby | Address Redacted | | | | First Class Mail |
| Justin A Mckinney | Address Redacted | | | | First Class Mail |
| Justin A Williams | Address Redacted | | | | First Class Mail |
| Justin Alonzo | Address Redacted | | | | First Class Mail |
| Justin Bonilla | Address Redacted | | | | First Class Mail |
| Justin C Moberg | Address Redacted | | | | First Class Mail |
| Justin Comins | Address Redacted | | | | First Class Mail |
| Justin D Moge | Address Redacted | | | | First Class Mail |
| Justin D Naples | Address Redacted | | | | First Class Mail |
| Justin E Worsham | Address Redacted | | | | First Class Mail |
| Justin Ebeling | Address Redacted | | | | First Class Mail |
| Justin Felker | Address Redacted | | | | First Class Mail |
| Justin Fox | Address Redacted | | | | First Class Mail |
| Justin Garrison | Address Redacted | | | | First Class Mail |
| Justin Goding | Address Redacted | | | | First Class Mail |
| Justin J Ryder | Address Redacted | | | | First Class Mail |
| Justin K Bowen | Address Redacted | | | | First Class Mail |
| Justin Kopec | Address Redacted | | | | First Class Mail |
| Justin Kramer | Address Redacted | | | | First Class Mail |
| Justin Langneck | Address Redacted | | | | First Class Mail |
| Justin Lee | Address Redacted | | | | First Class Mail |
| Justin M Adkins | Address Redacted | | | | First Class Mail |
| Justin M Reiteneller | Address Redacted | | | | First Class Mail |
| Justin Marks | Address Redacted | | | | First Class Mail |
| Justin Martinez | Address Redacted | | | | First Class Mail |
| Justin Maybury | Address Redacted | | | | First Class Mail |
| Justin Mccay | Address Redacted | | | | First Class Mail |
| Justin Mentore | Address Redacted | | | | First Class Mail |
| Justin Michael Velasquez Brown & Joseph, LLC | PO Box 249 | Itasca, IL 60143 | | | First Class Mail |
| Justin Mikolajczewski | Address Redacted | | | | First Class Mail |
| Justin Miller | Address Redacted | | | | First Class Mail |
| Justin Moore | Address Redacted | | | | First Class Mail |
| Justin R Griffith | Address Redacted | | | | First Class Mail |
| Justin Rowe | Address Redacted | | | | First Class Mail |
| Justin S Coggins | Address Redacted | | | | First Class Mail |
| Justin T Parsons | Address Redacted | | | | First Class Mail |
| Justin Triplett | Address Redacted | | | | First Class Mail |
| Justin W Smith | Address Redacted | | | | First Class Mail |
| Justine M Hinker | Address Redacted | | | | First Class Mail |
| Juston R Lee | Address Redacted | | | | First Class Mail |
| Justrite Manufacturing Company, LLC | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Justrite Manufacturing Company, LLC | 3921 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Justrite Mfg Co | Maria Clark | 3291 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Justrite Mfg Co | 2454 Dempster St | Des Plaines, IL 60016 | | | First Class Mail |
| Justrite Mfg Co | 3501 Justrite Dr | Mattoon, IL 61938 | | | First Class Mail |
| Justrite Mfg Co | P. O. Box 958281 | St Louis, MO 63195 | | | First Class Mail |
| Justus True Value Home & Garden | Attn: Brian Mushel, President | 587 Justus Boulevard | Clarks Summit, PA 18411-7738 | | First Class Mail |
| Justus True Value Home & Garden | Justus Hardware, Inc | Attn: Brian Mushel, President | 587 Justus Blvd | Clarks Summit, PA 18411-7738 | First Class Mail |
| Justyna A Kuykendall | Address Redacted | | | | First Class Mail |
| Juventino Sanchez | Address Redacted | | | | First Class Mail |
| Juwan L Johnson Sr | Address Redacted | | | | First Class Mail |
| Jw Marriott | 806 Main St | Houston, TX 77002 | | | First Class Mail |
| Jws Distributing LLC | P.O. Box 538342 | Atlanta, GA 30353 | | | First Class Mail |
| Jws Distributing LLC | 302 Ashby Park Ln | Greenville, SC 29607 | | | First Class Mail |
| Jws Distributing LLC | 155A Brozzini Court | Greenville, SC 29615 | | | First Class Mail |
| Jws Distributing LLC | 155A Brozzini Ct | Greenville, SC 29615 | | | First Class Mail |
| Jws Diversified | P.O. Box 362 | Fowler, CA 93625 | | | First Class Mail |
| Jwt Contracting Inc Dba Jwt Electric | John Tuohy | 217 Private Lane | Oakwood Hills, IL 60013 | | First Class Mail |
| Jwt Contracting Inc Dba Jwt Electric | Lisa Tuohy | 217 Private Lane | Oakwood Hills, IL 60013 | | First Class Mail |
| Jwt Contracting Inc Dba Jwt Electric | Attn: John Tuohy | 217 Private Ln | Oakwood Hills, IL 60013 | | First Class Mail |
| Jwt Contracting Inc Dba Jwt Electric | Attn: Lisa Tuohy | 217 Private Ln | Oakwood Hills, IL 60013 | | First Class Mail |
| Jwt Electric | 217 Private Ln | Oakwood Hills, IL 60013 | | | First Class Mail |
| Jyn Flooring LLC | 11609 E 61St Terrace | Raytown, MO 64133 | | | First Class Mail |
| K & B True Value | Attn: Marlene Niefeld | 912 Forest Dr | Annapolis, MD 21403-1756 | | First Class Mail |
| K & B True Value | The Hardware House, Inc | Attn: Marlene Niefeld | 912 Forest Dr | Annapolis, MD 21403-1756 | First Class Mail |
| K & C Plumbing Inc | 19649 59th Ave | Mankato, MN 56001 | | | First Class Mail |
| K & G Auto & True Value Hardware | Attn: Gary Nash | 65 Main St | Richmond, ME 04357-1126 | | First Class Mail |
| K & G Auto & True Value Hardware | Main St Fuel | Attn: Gary Nash | 65 Main St | Richmond, ME 04357-1126 | First Class Mail |
| K & G Patton Enterprises | 1530 Industrial Dr | Griffin, GA 30224 | | | First Class Mail |
| K & G Patton Enterprises | 1530 Industrial Drive | Griffin, GA 30224 | | | First Class Mail |
| K & H Pet Products | 825 Citadel Dr E, Ste 250 | Colorado Springs, CO 80909 | | | First Class Mail |
| K & H Pet Products | P.O. Box 505337, Ste 250 | St Louis, MO 63150 | | | First Class Mail |
| K & H Pet Products | 1620N S 132nd Ave, Ste 1018 | Surprise, AZ 85379 | | | First Class Mail |
| K & J Representives LLC | 5229 Silver Bell Dr | Prescott, AZ 86301 | | | First Class Mail |
| K & J Representives LLC | 6677 Inter Cal Way | Prescott, AZ 86301 | | | First Class Mail |
| K & K Tool & Mfg Co. | Attn: Bill Brymiarski | 538 Herbert Road | Mchenry, IL 60050 | | First Class Mail |
| K & K Tool & Mfg Co. | 538 Herbert Road | Mchenry, IL 60050 | | | First Class Mail |
| K & K True Value Hardware | Attn: Donald Keller | 1818 Grant St | Bettendorf, IA 52722-4927 | | First Class Mail |
| K & L Services Inc | 1101 De Clark St | Beaver Dam, WI 53916 | | | First Class Mail |
| K & M International | P.O. Box 76065 | Cleveland, OH 44101 | | | First Class Mail |
| K & M International | 1955 Midway Dr | Twinsburg, OH 44087 | | | First Class Mail |
| K & M Int'l | 1955 Midway Dr | Twinsburg, OH 44087 | | | First Class Mail |
| K & S Industrial Corp | Attn: Kathleen Smith, President | 432 Castleton Ave | Staten Island, NY 10301-2714 | | First Class Mail |
| K & S Industrial Corporation | Attn: Kathleen Smith, President | 432 Castleton Ave | Staten Island, NY 10301-2714 | | First Class Mail |
| K & S Precision Metals | 6911 W 59th St | Chicago, IL 60638 | | | First Class Mail |
| K & S Precision Metals | 6917 W 59th St | Chicago, IL 60638 | | | First Class Mail |
| K & W Greenery Inc H&Gs | Attn: Bill Williams | 1328 Hwy 14 East | Janesville, WI 53545-9645 | | First Class Mail |
| K & W Greenery Inc H&Gs | K & W Greenery, Inc | Attn: Bill Williams | 1328 Hwy 14 East | Janesville, WI 53545-9645 | First Class Mail |
| K @ E General Contractors | 2123 W 106th St | Cleveland, OH 44102 | | | First Class Mail |
| K Anderson & Associates Llc | Attn: Blair Anderson | 218 Main St, Ste 355 | Kirkland, Wa 98033 | | First Class Mail |
| K Anderson & Associates LLC | 218 Main St | Ste 355 | Kirkland, WA 98033 | | First Class Mail |
| K Co Products LLC | 1601 Alton Pkwy | Ste D | Irvine, CA 92606 | | First Class Mail |
| K Co Products LLC | 1601 Alton Pkwy | Unit D | Irvine, CA 92606 | | First Class Mail |
| K Hardware | Attn: Lawry Wilde , President | 1101 State Street | Weiser, ID 83672-2047 | | First Class Mail |
| K Hardware | K Hardware Inc | Attn: Lawry Wilde , President | 1101 State St | Weiser, ID 83672-2047 | First Class Mail |
| K Hardware Omak | Attn: Lawry Wilde, President | 661 E Riverside Dr | Omak, WA 98841-9562 | | First Class Mail |
| K Hardware Omak | K Hardware Wa, Inc | Attn: Lawry Wilde, President | 661 E Riverside Dr | Omak, WA 98841-9562 | First Class Mail |
| K Line America Inc | 8730 Stony Point Pkwy | Richmond, VA 23235 | | | First Class Mail |
| K Mart Management/Sears Holdin | 4849 Greenville Ave | Dallas, TX 75206-4166 | | | First Class Mail |
| K P Industries | 2560 Fortune Way | Vista, CA 92081 | | | First Class Mail |
| K P Industries | 6361 Yarrow Dr, Ste D | Vista, CA 92081 | | | First Class Mail |
| K P Industries | 2560 Fortune Way | Vista, CA 92083 | | | First Class Mail |
| K P Industries | 9043 Oxford | Woodridge, IL 60517 | | | First Class Mail |
| K T Industries | P.O. Box 123 | 3112 Northwest Blvd | Sheldon, IA 51201 | | First Class Mail |
| K T Industries | 3112 Northwest Blvd | Sheldon, IA 51201 | | | First Class Mail |
| K&E Flatwork | 5100 NW Waukomis Dr, Ste H | Northmoor, MO 64151 | | | First Class Mail |
| K&K Building Supply True Value | 925 County Rd, Ste 1 E | Pine River, MN 56474 | | | First Class Mail |
| K&K Interiors Inc | 2230 Superior St | Sandusky, OH 44870 | | | First Class Mail |
| K&K Interiors Inc | 2230 Superior St | Sandusky, OH 44870 | | | First Class Mail |
| K&L Gates LLP | Attn: David Weitman | 1717 Main St, Ste 2800 | Dallas, TX 75201 | | First Class Mail |
| K&L Gates LLP | Attn: Steven L Caponi/Matthew B Goeller | 600 N King St, Ste 901 | Wilmington, DE 19801 | | First Class Mail |
| K&L Services, Inc. | Attn: Mike Kamps & Amanda Sherman | 1101 De Clark St | P.O. Box 414 | Beaver Dam, WI 53916 | First Class Mail |
| K&L Services, Inc. | Mike Kamps & Amanda Sherman | 1101 De Clark St | P.O. Box 414 | Beaver Dam, WI 53916 | First Class Mail |
| K&M Manufacturing | P.O. Box 409 | 308 Nw 2nd St | Renville, MN 56284 | | First Class Mail |
| K&M Manufacturing | P.O. Box 860406 | 308 Nw 2nd St | Minneapolis, MN 55486 | | First Class Mail |
| K&M Manufacturing | P.O. Box 860406 | Minneapolis, MN 55486 | | | First Class Mail |
| K&N Lab, Inc | P.O. Box 7226 | Deerfield, IL 60015 | | | First Class Mail |
| K. Raferty & Associates | Attn: Ron Greenstein | Div. Of Interstate Wrapping | 2575 W. Le Moyne | Melrose Park, IL 60160 | First Class Mail |
| K.C. Schaefer Supply | 2655 Springfield Rd | York, PA 17402 | | | First Class Mail |
| K.C. Schaefer Supply | 2655 Springwood Rd | York, PA 17402 | | | First Class Mail |
| K.E. Jensen-Fuller Kovako | Address Redacted | | | | First Class Mail |
| K.O. Remodeling, L.L.C. | 3801 Fm 637 | Corsicana, TX 75109 | | | First Class Mail |
| K@E General Contractors | 2123 West 106 | Ste 250 | Cleveland, OH 44102 | | First Class Mail |
| K2 Sales | Attn: Lawry Wilde, Governor | 1075 W Sunnyside Rd | Idaho Falls, ID 83402-4335 | | First Class Mail |
| K2 Sales | K2 Sales LLC | Attn: Lawry Wilde, Governor | 1075 W Sunnyside Rd | Idaho Falls, ID 83402-4335 | First Class Mail |
| Ka Sonsi L Bartee | Address Redacted | | | | First Class Mail |
| Kab Enterprize Co Ltd | 21F-1, No 33, Ming Sheng Rd | Banqiao District | New Taipei City 220 | Taiwan | First Class Mail |
| Kab Enterprize Co Ltd | C/o Verdant Electronics | Langela Administrative Distric | Qiaotou Dongguan, Guangdong 523532 | China | First Class Mail |
| Kab Enterprize Co Ltd | 21F-1, No 33, Ming Sheng Rd | New Taipei City, Taipei Hsien 220 | Taiwan | | First Class Mail |
| Kab Enterprize Co Ltd | 21F-1 No 33 Ming Sheng Rd | Panchiao, TW 22000 | Taiwan | | First Class Mail |
| Kaba Ilco | 400 Jeffreys Rd | Rocky Mount, NC 27804 | | | First Class Mail |
| Kaba Ilco Corp | 400 Jeffreys Rd | A/R Clerk | Rocky Mount, NC 27802 | | First Class Mail |
| Kaba Ilco Corp | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Kaba Ilco Corp | P.O. Box 890280 | Charlotte, NC 28289 | | | First Class Mail |
| Kaba Ilco Corp | 400 Jeffries Rd | Rocky Mount, NC 27802 | | | First Class Mail |
| Kaba Ilco Corp | 400 Jeffreys Rd | Rocky Mount, NC 27804 | | | First Class Mail |
| Ka-Bar Knives, Inc | 1116 E State St | Olean, NY 14760 | | | First Class Mail |
| Ka-Bar Knives, Inc | 200 Homer St | Olean, NY 14760 | | | First Class Mail |
| Ka-Bar Knives, Inc | 31100 Solon Rd | Solon, OH 44139 | | | First Class Mail |
| Kabelin Ace | Kabelin Hardware Co Inc | Attn: Elizabeth Kabelin Parkison, Owner | 432 Saint John Rd | Michigan City, IN 46360 | First Class Mail |
| Kabelin Ace Hardware | Kabelin Hardware Co Inc | Attn: Elizabeth Kabelin Parkison, Owner | 512 Andrew Ave | La Porte, IN 46350 | First Class Mail |
| Kaci Sanchez | Address Redacted | | | | First Class Mail |
| Kadeen D Mansfield | Address Redacted | | | | First Class Mail |
| Kaden L Valimont | Address Redacted | | | | First Class Mail |
| Kaden Manning | Address Redacted | | | | First Class Mail |
| Kaden Wilmot | Address Redacted | | | | First Class Mail |
| Kaeah Trucke | Address Redacted | | | | First Class Mail |
| Kaelynn M Matz | Address Redacted | | | | First Class Mail |
| Kaemingk International | Broekstraat 13 | Aalten, MN 7122 | Netherlands | | First Class Mail |
| Kaemingk International | Broekstraat 13 | Aalten, 7122 MN | Netherlands | | First Class Mail |
| Kaemingk International | Broekstraat 13 | Aalten, MN 7122 MN | Netherlands | | First Class Mail |
| Kaemingk International | c/o National Prime Source | 780 James P Casey Rd | Bristol, CT 06010 | | First Class Mail |
| Kaemingk International | P.O. Box 83291 | Chicago, IL 60691 | | | First Class Mail |
| Kaemingk International | 1650 Lake Cove Dr | Decatur, AL 35603 | | | First Class Mail |
| Kaemingk International | 240 Peachtree St | Ste 18 B 5 | Atlanta, GA 30303 | | First Class Mail |
| Kaemingk International B.V. | Attn: Ailsa Wilhelmine Vaags | Broekstraat 13 | Aalten, Gelderland 7122 MN | The Netherlands | First Class Mail |
| Kaemingk Int'l | Broekstraat 13 | 7122 MN Aalten | Netherlands | | First Class Mail |
| Kaemingk Int'l | Broekstraat 13 | Aalten, 7122 MN | Netherlands | | First Class Mail |
| Kaiser Compressors Inc | P.O. Box 946 | 511 Sigma Dr | Fredericksburg, VA 22404 | | First Class Mail |
| Kaevaughn Caldwell | Address Redacted | | | | First Class Mail |
| Kahn Dees Donovan & Kahn LLP | 501 Main St, Ste 305 | Evansville, IN 47708 | | | First Class Mail |
| Kahootz LLC | 772 Airport Rd | Ann Arbor, MI 48108 | | | First Class Mail |
| Kahootz LLC | 451 Goose Ln | Guilford, CT 06437 | | | First Class Mail |
| Kahootz LLC | 772 Airport Blvd | Ste 1 | Ann Arbor, MI 48108 | | First Class Mail |
| Kahootz LLC | 772 Airport Rd | Ste 1 | Ann Arbor, MI 48108 | | First Class Mail |
| Kahrs Law Offices | P.O. Box 780487 | Wichita, KS 67278 | | | First Class Mail |
| Kaijuan E Ruiz | Address Redacted | | | | First Class Mail |
| Kailen D Reynolds | Address Redacted | | | | First Class Mail |
| Kailene West | Address Redacted | | | | First Class Mail |
| Kain N Mingo | Address Redacted | | | | First Class Mail |
| Kaine R Rimmer | Address Redacted | | | | First Class Mail |
| Kairos Wholesale | Kairos Wholesale, LLC | Attn: Stephen Gray, Owner | 303 S Main | Mcpherson, KS 67460-4831 | First Class Mail |
| Kairos Wholesale | P.O. Box 38 | 1547 | Florence, AL 35631 | | First Class Mail |
| Kaiser Aluminum Fabricated Pro | 309 W New Indian Tr Ct | Aurora, IL 60506 | | | First Class Mail |
| Kaiser Aluminum Fabricated Pro | 2220R Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Kaiser Aluminum Fabricated Pro | 1547 Helton Dr-Box 38 | Florence, AL 35630 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 3 S Milwaukee, Ste 180 | Wheeling, IL 60656 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 309 W New Indian Tr Ct | Aurora, IL 60506 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 135 S Lasalle Dept 2018 | Chicago, IL 60674 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 Helton | Florence, AL 35630 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kaiser Aluminum Fabricated Prod | 1547 Helton Dr | Florence, AL 35630 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 Helton Dr, Box 38 | Florence, AL 35630 | | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 401 S Milwaukee, Ste 180 | Wheeling, IL 60090 | | | First Class Mail |
| Kaiser Foundation Health Plan | File 5915 | Los Angeles, CA 90074 | | | First Class Mail |
| Kaiser Permanente | Fabiola Building, 3801 Howe St, | Oakland, CA 94611 | | | First Class Mail |
| Kaitlin M Hennebaul | Address Redacted | | | | First Class Mail |
| Kaitlyn A Passmore | Address Redacted | | | | First Class Mail |
| Kaitlyn J Castro | Address Redacted | | | | First Class Mail |
| Kaitlyn Sadler | Address Redacted | | | | First Class Mail |
| Kaitlyn T Drew | Address Redacted | | | | First Class Mail |
| Kaj Holobud | Address Redacted | | | | First Class Mail |
| Kakley True Value Home Center | 10 Allen St | 185 | Springfield, MA 01108 | | First Class Mail |
| Kakley True Value Home Center | J R Kakley & Sons, Inc | Attn: Joseph R Kakley | 10 Allen St 185 | Springfield, MA 01108-1922 | First Class Mail |
| Ka'La R Pancake | Address Redacted | | | | First Class Mail |
| Ka'La R Pancake | Address Redacted | | | | First Class Mail |
| Kalamazoo Flower Group LLC | Growers Co-Op | 8937 Krum Ave | Galesburg, MI 49053 | | First Class Mail |
| Kalen S Jones | Address Redacted | | | | First Class Mail |
| Kaleb L Sullivan | Address Redacted | | | | First Class Mail |
| Kalee Trading Co | Wuli Industrial Zone | Jinjiang, Fujian | China | | First Class Mail |
| Kalee Trading Co | Unit 816, New Mandarin Plz | Tower B, 14 Science Museum Rd | Hong Kong, | Hong Kong | First Class Mail |
| Kalee Trading Co | c/o Kids Wheel | 1100 Sam Bass Rd | Suite 206 | Round Rock, TX 78681 | First Class Mail |
| Kaleevon Jackson | Address Redacted | | | | First Class Mail |
| Kaleidoscope Group LLC | 416 W Ontario St 2C | Chicago, IL 60654 | | | First Class Mail |
| Kaleidoscope Retail Services LLC | Attn: Jim Schiffman | 2400 Cedar Shore Dr | Minneapolis, MN 55416 | | First Class Mail |
| Kaleidoscope Retail Services LLC | Jim Schiffman | 2400 Cedar Shore Dr | Minneapolis, MN 55416 | | First Class Mail |
| Kaleidoscope Retail Services LLC | 2400 Cedar Shore Dr | Minneapolis, MN 55416 | | | First Class Mail |
| Kalen Electric & Machinery | 1504 W 2nd Ave | Eugene, OR 97402 | | | First Class Mail |
| Kali B Schlingmann | Address Redacted | | | | First Class Mail |
| Kali M Wickkiser | Address Redacted | | | | First Class Mail |
| Kalia Xiong | Address Redacted | | | | First Class Mail |
| Kalima H Mcmillian | Address Redacted | | | | First Class Mail |
| Kalina Kalina | Attn: Dennis Kalina | 2115 Broadway St | Malin, OR 97632-9635 | | First Class Mail |
| Kalina True Value | Kalina Hardware, Inc | Attn: Dennis Kalina | 2115 Broadway St | Malin, OR 97632-9635 | First Class Mail |
| Kalinich Fence Co | 12223 Prospect Rd | Strongsville, OH 44149 | | | First Class Mail |
| Kalinich Fence Company | 12223 Prospect Rd | Strongsville, OH 44149 | | | First Class Mail |
| Kaliyah M Burtin | Address Redacted | | | | First Class Mail |
| Kalorik | 1617S Nw 49Th Ave | Miami Gardens, FL 33014 | | | First Class Mail |
| Kalorik | Drawer 2999 | P.O. Box 5935 | Troy, MI 48007 | | First Class Mail |
| Kalorik | Drawer, Ste 2999 | P.O. Box 5935 | Troy, MI 48007 | | First Class Mail |
| Kaman Fluid Power | C/O Legal: LJefp Blocker Inc | Attn: Pat | 1 Vision Way | Bloomfield, CT 06002 | First Class Mail |
| Kaman Fluid Power | 1 Vision Way | Bloomfield, CT 06002 | | | First Class Mail |
| Kaman Fluid Power | P.O. Box 74007436 | Chicago, IL 60674 | | | First Class Mail |
| Kaman Fluid Power | P.O. Box 74007436 | Chicago, IL 60674 | | | First Class Mail |
| Kaman Fluid Power | Pat | Legal: LJefp Blocker Inc | 1 Vision Way | Bloomfield, CT 06002 | First Class Mail |
| Kaman Fluid Power | Attn: Annette Mendoza | P.O. Box 74007436 | Chicago, IL 60674 | | First Class Mail |
| Kaman Industrial Technologies | P.O. Box 74566 | Chicago, IL 60690-8566 | Chicago, IL 60690-8566 | | First Class Mail |
| Kaman Industrial Technologies | 1037 N Lombard Rd | Lombard, IL 60148 | | | First Class Mail |
| Kaman Industrial Tecnologies C | P.O. Box 74566 | Chicago, IL 60696 | | | First Class Mail |
| Kamara Johnson | Address Redacted | | | | First Class Mail |
| Kamas Valley Co-Op | Kamas Valley Cooperative Feed Assoc | Attn: Julie Duke , Manager | 3186 N State Rd 32 | Kamas, UT 84036-9102 | First Class Mail |
| Kamco Brooklyn | Attn: Scott Little, President | 80 21St St | Brooklyn, NY 11232-1138 | | First Class Mail |
| Kamco Brooklyn | Empire Construction Supply Inc | Attn: Scott Little, President | 80 21St St | Brooklyn, NY 11232-1138 | First Class Mail |
| Kamco Building Supply & Hardware | Kamco Building Supply & True V | Attn: Michael Dougherty | 1100 Township Line Rd | Chester, PA 19013-1446 | First Class Mail |
| Kamco Building Supply & Hardware | Kamco Building Supply Corp of Pennsylvania | Attn: Michael Dougherty | 1100 Township Line Rd | Chester, PA 19013-1446 | First Class Mail |
| Kamco Building Supply & True Value | Kamco Building Supply Corp of Pennsylvania | Attn: Charles Doherty, President | 2100 W Virginia Ave Ne | Washington, DC 20002-1834 | First Class Mail |
| Kamco Building Supply & True Value Hardware | Kamco Building Supply Corp of Pennsylvania | Attn: Charles F Dougherty, Pres | 5860 Farrington Ave | Alexandria, VA 22304-4822 | First Class Mail |
| Kamco Supply | Attn: Paul Taylor, Pres | 37 Amflex Dr | Cranston, RI 02921-2028 | | First Class Mail |
| Kamco Supply | Kamco Supply Corp of New England | Attn: Paul Taylor, Pres | 37 Amflex Dr | Cranston, RI 02921-2028 | First Class Mail |
| Kamco Supply Bronx | Attn: Richard Gabor, Owner | 2401 Gleason Ave | Bronx, NY 10462 | | First Class Mail |
| Kamco Supply Bronx LLC | Kamco Supply Bronx LLC | Attn: Richard Gabor, Owner | 2401 Gleason Ave | Bronx, NY 10462 | First Class Mail |
| Kamco Supply New York | Attn: Allen Swerdlick, Pres | 506 W 21St St | New York, NY 10011-4729 | | First Class Mail |
| Kamco Supply New York | Empire Construction Supply Inc | Attn: Allen Swerdlick, Pres | 506 W 21St St | New York, NY 10011-4729 | First Class Mail |
| Kamco Supply Of Nj | Attn: Allen Swerdlick, President | 845 E 25 St | Paterson, NJ 07513-1201 | | First Class Mail |
| Kamco Supply Of Nj | Kamco Supply of Nj, LLC | Attn: Allen Swerdlick, President | 845 E 25 St | Paterson, NJ 07513-1201 | First Class Mail |
| Kamco Supply True Value Albany | Attn: Paul Taylor, President | 36 Railroad Avenue | Albany, NY 12205-5721 | | First Class Mail |
| Kamco Supply True Value Albany | Kamco Supply Corp of New England | Attn: Paul Taylor, President | 36 RailRd Ave | Albany, NY 12205-5721 | First Class Mail |
| Kamco Supply True Value Danbury | Attn: Paul Taylor, Pres | 14 Industrial Plaza Road | Danbury, CT 06810-4142 | | First Class Mail |
| Kamco Supply True Value Danbury | Kamco Supply Corp of New England | Attn: Paul Taylor, Pres | 14 Industrial Plaza Rd | Danbury, CT 06810-4142 | First Class Mail |
| Kamco Syosset | Attn: Allen Swerdlick | 301 Robbins Ln | Syosset, NY 11791-6006 | | First Class Mail |
| Kamco Syosset | Empire Construction Supply Inc | Attn: Allen Swerdlick | 301 Robbins Ln | Syosset, NY 11791-6006 | First Class Mail |
| Kamelia J Martin | Address Redacted | | | | First Class Mail |
| Kameron D Raynes | Address Redacted | | | | First Class Mail |
| Kameron Mclean | Address Redacted | | | | First Class Mail |
| Kameron Mills | Address Redacted | | | | First Class Mail |
| Kamps Inc | P.O. Box 675126 | Detroit, MI 48267 | | | First Class Mail |
| Kamps Pallets | 2900 Peach Ridge Ave | Grand Rapids, MI 49534 | | | First Class Mail |
| Kamran Vohra | Address Redacted | | | | First Class Mail |
| Kamran Vohra | Address Redacted | | | | First Class Mail |
| Kanapa Hall | Address Redacted | | | | First Class Mail |
| Kan-Am Tractor & Frame. Inc | 8155 Highland Pointe | Macedonia, OH 44056 | | | First Class Mail |
| Kandyce M Wilcox | Address Redacted | | | | First Class Mail |
| Kane L Marlow | Address Redacted | | | | First Class Mail |
| Kane Lumber & Fuel Co True Value | John W Marconi | Attn: John Marconi | 250 Hemlock Ave | Kane, PA 16735-1650 | First Class Mail |
| Kane Lumber & Fuel Co. True Value | Attn: John Marconi | 250 Hemlock Ave | Kane, PA 16735-1650 | | First Class Mail |
| Kanesha A Torrey | Address Redacted | | | | First Class Mail |
| Kankakee Ace | Kankakee Ace Hardware, Inc | Attn: Justin Gosselin, President | 1735 S Schuyler Ave | Kankakee, IL 60901-8325 | First Class Mail |
| Kankakee Nursery Co | P.O. Box 288 | Aroma Park, IL 60910 | | | First Class Mail |
| Kankakee Nursery Co | 4481 S 3250E Rd | Saint Anne, IL 60964 | | | First Class Mail |
| Kano Laboratories LLC | 1000 E Thompson Ln | Nashville, TN 37211 | | | First Class Mail |
| Kano Laboratories LLC | 1000 E Thompson Ln | Nashville, TN 37211 | | | First Class Mail |
| Kano Laboratories LLC | P.O. Box 110098 | Nashville, TN 37222 | | | First Class Mail |
| Kano Laboratories LLC | c/o Synco Chemical | P.O. Box 405 | 24 DaVinci Dr | Bohemia, NY 11716 | First Class Mail |
| Kanoti D Mcdaniel | Address Redacted | | | | First Class Mail |
| Kansas Building Supply | Attn: Greg Lankston, President | 600 State Highway 10 | Kansas, OK 74347-0001 | | First Class Mail |
| Kansas Building Supply | Kansas Building Supply, Inc | Attn: Greg Lankston, President | 600 State Hwy 10 | Kansas, OK 74347-0001 | First Class Mail |
| Kansas Building Supply | 600 State Hwy 10 | Kansas, OK 74347 | | | First Class Mail |
| Kansas Building Supply, Inc. | 600 State Hwy 10 | Kansas, OK 74347 | | | First Class Mail |
| Kansas City , MOt - City Tax | Revenue Division | City Hall, 2nd Fl | 414 E 12th St | Kansas City, MO 64106 | First Class Mail |
| Kansas City Art Statuary | 3700 E 12th St | Kansas City, MO 64127 | | | First Class Mail |
| Kansas City Art Statuary | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Kansas City Manager of Finance | Collection Dept | 415 E 12th St | Kansas City, MO 64106 | | First Class Mail |
| Kansas City RDC | 14900 US Hwy 71 | Kansas City, MO 64147-1011 | | | First Class Mail |
| Kansas City Royals Baseball Club | P.O. Box 419969 | Kansas City, MO 64141 | Kansas City, MO 64141 | | First Class Mail |
| Kansas City Royals Baseball Club | Melissa Kehoe | P.O. Box 419969 | Kansas City, MO 64141 | | First Class Mail |
| Kansas City Star | P.O. Box 802255 | Kansas City, MO 64180 | | | First Class Mail |
| Kansas City Treasurer | P.O. Box 840101 | Kansas City, MO 64184 | | | First Class Mail |
| Kansas City Treasurer | Missouri Revenue Div | P.O. Box 843322 | Kansas City, MO 64184 | | First Class Mail |
| Kansas City Treasurer | Missouri Revenue Division | P.O. Box 843322 | Kansas City, MO 64184 | | First Class Mail |
| Kansas Corporate Esli | Kansas Dept Of Revenue | 915 Sw Harrison Street | Topeka, KS 66625 | | First Class Mail |
| Kansas Dept of Labor | P.O. Box 400 | Topeka, KS 66601 | | | First Class Mail |
| Kansas Dept of Revenue | 915 SW Harrison St | Topeka, KS 66625 | | | First Class Mail |
| Kansas Dept. Of Revenue | Division Of Property Valuation | 915 S W Harrison Street | Topeka, KS 66612 | | First Class Mail |
| Kansas Office Of The Secretary | Of State Memorial Hall 1St Fl | 120 S W 10Th Avenue | Topeka, KS 66612 | | First Class Mail |
| Kansas State Treasurer | Unclaimed Property Division | 900 Sw Jackson, Ste 201 | Topeka, KS 66612 | | First Class Mail |
| Kansas True Value Rental | Kansas Rental Center LLC | Attn: Nasir Javi, Managing Member | 15550 E Kellogg Dr | Wichita, KS 67230 | First Class Mail |
| Kantar Retail LLC | 24-28 Bloomsbury Way | London WC1A 2PX | United Kingdom | | First Class Mail |
| Kantar Retail LLC | P.O. Box 7247-7421 | Philadelphia, PA 19170 | | | First Class Mail |
| Kantek/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Kantek/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Kap Services | 18201 Altenburg Rd | Harvard, IL 60033 | | | First Class Mail |
| Kapal LLC | 2503 E Expressway 83 | Donna, TX 78537 | | | First Class Mail |
| Kapal LLC | 11503 Jones Maltsberger Rd, Ste 2105 | San Antonio, TX 78216 | | | First Class Mail |
| Kapal LLC | 1201 N Texas Blvd | Weslaco, TX 78596 | | | First Class Mail |
| Kapal LLC | 506 S Nevada Ave | Weslaco, TX 78596 | | | First Class Mail |
| Kapers True Value Hardware | 181 N Veterns Pkwy | Watseka, IL 60970 | | | First Class Mail |
| Kappen Tree Service LLC | 7876 Van Dyke Rd | Marlette, MI 48453 | | | First Class Mail |
| Kapro Tools Inc | 251 Enterprise Dr | Lake Mills, WI 53551 | | | First Class Mail |
| Kapro Tools Inc | P.O. Box 88992 | Milwaukee, WI 53288 | | | First Class Mail |
| Kapro Tools Inc | N27 W23921 Paul Rd | Pewaukee, WI 53072 | | | First Class Mail |
| Kaps Tex Co | 2F 8 Achasan-Ro 51-Gil | Gwangji In-Gu | Seoul , 05044, | Korea | First Class Mail |
| Kaps Tex Co | 2F 8 Achasan-Ro 51 Gil | Gwangjin-Gu | Seoul, 5044 | Korea | First Class Mail |
| Kaps Tex Co Ltd | 2F, 8 Achasan-Ro, 51-Gil | Gwangjin-Gu | Seoul, 5044 | S Korea | First Class Mail |
| Kaps Tex Co Ltd | Jiangshan Zhen Ind Zone | Laixi | Shandong, 266603 | China | First Class Mail |
| Kaps Tex Co Ltd | 401 Block A, Jinxu Bldg | No 89 Yanji Rd | Qingdao, Shandong 266034 | China | First Class Mail |
| Kaps Tex Co Ltd | 2F, 8 Achasan-Ro, 51-Gilgwangjin-Gu | Seoul | South Korea | | First Class Mail |
| Kara A Ellingworth | Address Redacted | | | | First Class Mail |
| Kara J Clagett | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Karcher | 2825 Breckinridge Blvd, Ste 120 | Duluth, GA 30096 | | | First Class Mail |
| Karcher North America Inc | 6398 N Karcher Way | Aurora, CO 80019 | | | First Class Mail |
| Karcher Professional | 4275 Nw Pacific Rim Blvd | Camas, CA 98607 | | | First Class Mail |
| Karcher Professional | 1351 W Stanford Ave | Cherry Hills Village, CO 80110 | | | First Class Mail |
| Karcher Professional | 1351 W Stanford Ave | Englewood, CO 80110 | | | First Class Mail |
| Karcher Professional | Dept Ch 19244 | Palatine, IL 60055 | | | First Class Mail |
| Kareem A Jenkins | Address Redacted | | | | First Class Mail |
| Kareemah S Tucker | Address Redacted | | | | First Class Mail |
| Kareeshma Pancholi | Address Redacted | | | | First Class Mail |
| Kareeshma Pancholi | Address Redacted | | | | First Class Mail |
| Karen A Innie | Address Redacted | | | | First Class Mail |
| Karen Baker | Address Redacted | | | | First Class Mail |
| Karen Baker | Address Redacted | | | | First Class Mail |
| Karen Cornejo | Address Redacted | | | | First Class Mail |
| Karen D Woodward | Address Redacted | | | | First Class Mail |
| Karen E Randazzo | Address Redacted | | | | First Class Mail |
| Karen K Kaffel | Address Redacted | | | | First Class Mail |
| Karen Kubeczko | Address Redacted | | | | First Class Mail |
| Karen Lynn Kirsch | Address Redacted | | | | First Class Mail |
| Karen M Belgrad | Address Redacted | | | | First Class Mail |
| Karen M Belgrad | Address Redacted | | | | First Class Mail |
| Karen M Kwiatkowski | Address Redacted | | | | First Class Mail |
| Karen M Norwich | Address Redacted | | | | First Class Mail |
| Karen M Williams | Address Redacted | | | | First Class Mail |
| Karen Maisa | Address Redacted | | | | First Class Mail |
| Karen Mech | Address Redacted | | | | First Class Mail |
| Karen Ralston-KLR Asset Resources, LLC | 1660 Woodlawn Ave SE | Grand Rapids, MI  49506 | | | First Class Mail |
| Karen S Reid | Address Redacted | | | | First Class Mail |
| Karen S Warner | Address Redacted | | | | First Class Mail |
| Karen Stavins Enterprises Inc | And Corporate Presenters | 303 E Wacker Drive | Concourse Level | Chicago, IL 60601 | First Class Mail |
| Karen Y Oliva Funes | Address Redacted | | | | First Class Mail |
| Kari M Schnitcke | Address Redacted | | | | First Class Mail |
| Karina Colin | Address Redacted | | | | First Class Mail |
| Karina Coronel | Address Redacted | | | | First Class Mail |
| Karina Gonzalez | Address Redacted | | | | First Class Mail |
| Karina N Ochoa Gonzalez | Address Redacted | | | | First Class Mail |
| Karion Cook | Address Redacted | | | | First Class Mail |
| Karl A Krischak | Address Redacted | | | | First Class Mail |
| Karl Cama | Address Redacted | | | | First Class Mail |
| Karl Cama | Address Redacted | | | | First Class Mail |
| Karl G Schneider | Address Redacted | | | | First Class Mail |
| Karla Bizarro | Address Redacted | | | | First Class Mail |
| Karls Event Rental | 7000 S 10th St | Oak Creek, WI 53154 | | | First Class Mail |
| Karna Singh | Address Redacted | | | | First Class Mail |
| Karneisha Reaves | Address Redacted | | | | First Class Mail |
| Karnisha Snelson | Address Redacted | | | | First Class Mail |
| Karol A Parks | Address Redacted | | | | First Class Mail |
| Karol Bolts & Fasteners | 25 Main St | East Rockaway, NY 11518 | | | First Class Mail |
| Karol Bolts & Fasteners | P.O. Box 182 | Lawrence, NY 11559 | | | First Class Mail |
| Karolina Agnieszka Nowak | Address Redacted | | | | First Class Mail |
| Karp Associates | 54-54 3rd St | Maspeth, NY 11378 | | | First Class Mail |
| Karp Associates | 260 Spagnoli Rd | Melville, NY 11747 | | | First Class Mail |
| Karp Associates | 260 Spagnoli Rd | Melville, NY 11747 | | | First Class Mail |
| Karp Associates | 260 Spagnoli Rd | P.O. Box 5 | Melville, NY 11747 | | First Class Mail |
| Karp Associates | 54-54 43rd St | P.O. Box 5 | Maspeth, NY 11378 | | First Class Mail |
| Karr M Staloch | Address Redacted | | | | First Class Mail |
| Karrie M Smith | Address Redacted | | | | First Class Mail |
| Karthikeyan Jothimoorthy | Address Redacted | | | | First Class Mail |
| Karyota Morgan | Address Redacted | | | | First Class Mail |
| Kaseem Mccray | Address Redacted | | | | First Class Mail |
| Kashi Enterprises Inc | 230 5th Ave | 504 | New York, NY 10001 | | First Class Mail |
| Kashi Enterprises Inc | 230 5th Ave | Ste 504 | New York, NY 10001 | | First Class Mail |
| Kashi Enterprises Inc | 100 Middlesex Ave | Unit 3 | Carteret, NJ 07008 | | First Class Mail |
| Kasparian's Paint Center | Attn: Michael B Kasparian, Owner | 4635 N Cedar Ave | Fresno, CA 93726 | | First Class Mail |
| Kasparian's Paint Center | Kasparian Enterprises Inc | Attn: Michael B Kasparian, Owner | 4635 N Cedar Ave | Fresno, CA 93726 | First Class Mail |
| Kasson Hardware Inc | Attn: Gregory Kuball, Owner | 11 4Th St Se | Kasson, MN 55944 | | First Class Mail |
| Kasson Hardware Inc | Attn: Gregory Kuball, Owner | 11 4Th St Se | Kasson, MN 55944 | | First Class Mail |
| Kasson Hardware Inc | 11 4th St Se | Kasson, MN 55944 | | | First Class Mail |
| Katahdin True Value | Attn: David Surprenant, Owner | 225 Aroostook Ave | Millinocket, ME 04462-0001 | | First Class Mail |
| Katahdin True Value | Maine Woods Resorts,Llc | Attn: David Surprenant, Owner | 225 Aroostook Ave | Millinocket, ME 04462-0001 | First Class Mail |
| Katalyst Corporation | 176 Schaff Street | Beech Grove, IN 46107 | | | First Class Mail |
| Katalyst Group | 701 W Jackson Blvd, Ste 504 | Chicago, IL 60661 | | | First Class Mail |
| Katalyst Group LLC | 701 W Jackson Blvd, Ste 504 | Chicago, IL 60661 | | | First Class Mail |
| Katavia Penn | Address Redacted | | | | First Class Mail |
| Kate Acevedo | Address Redacted | | | | First Class Mail |
| Kate Lopez | Address Redacted | | | | First Class Mail |
| Kate Terrell | Address Redacted | | | | First Class Mail |
| Katella True Value Ply & Lbr | 8121 Katella Ave | Stanton, CA 90680 | | | First Class Mail |
| Katelyn L Quillen | Address Redacted | | | | First Class Mail |
| Katelynn Hartman | Address Redacted | | | | First Class Mail |
| Katelynn I Reinton | Address Redacted | | | | First Class Mail |
| Katherine A Donovan | Address Redacted | | | | First Class Mail |
| Katherine Andrews | Address Redacted | | | | First Class Mail |
| Katherine E Bell | Address Redacted | | | | First Class Mail |
| Katherine M Froehlich | Address Redacted | | | | First Class Mail |
| Katherine R Bridges | Address Redacted | | | | First Class Mail |
| Katherine Ramsden | Address Redacted | | | | First Class Mail |
| Katherine Ramsden | Address Redacted | | | | First Class Mail |
| Katherine Roman Robles | Address Redacted | | | | First Class Mail |
| Katherine Terrill | Address Redacted | | | | First Class Mail |
| Kathleen Cates | Address Redacted | | | | First Class Mail |
| Kathleen E Rogers | Address Redacted | | | | First Class Mail |
| Kathleen E Stiening | Address Redacted | | | | First Class Mail |
| Kathleen Funk | Address Redacted | | | | First Class Mail |
| Kathleen Guoin | Address Redacted | | | | First Class Mail |
| Kathleen Kovac Savant Technologies LLC | 1975 Noble Road | Nela Park | East Cleveland, OH 44112 | | First Class Mail |
| Kathleen L Steiner | Address Redacted | | | | First Class Mail |
| Kathryn Emmer | Address Redacted | | | | First Class Mail |
| Kathryn L Long | Address Redacted | | | | First Class Mail |
| Kathryn M Riffel | Address Redacted | | | | First Class Mail |
| Kathy A Luth | Address Redacted | | | | First Class Mail |
| Kathy Ewing Entertainment | P.O. Box 117 | Island Lake, IL 60042 | Island Lake, IL 60042 | | First Class Mail |
| Kathy Ewing Entertainment | Kathy Ewing | P.O. Box 117 | Island Lake, IL 60042 | | First Class Mail |
| Kathy Kelley | Address Redacted | | | | First Class Mail |
| Kathy Luth | Address Redacted | | | | First Class Mail |
| Kathy R Pritchard | Address Redacted | | | | First Class Mail |
| Katie L Seidel | Address Redacted | | | | First Class Mail |
| Katie S Kim | Address Redacted | | | | First Class Mail |
| Katiria De Jesus | Address Redacted | | | | First Class Mail |
| Katiria M Aguayo | Address Redacted | | | | First Class Mail |
| Katten Muchin Rosenman LLP | Attn: Jared Heck | 525 W Monroe St | Chicago, IL 60661 | | First Class Mail |
| Katten Muchin Zavis Roseman | Address Redacted | | | | First Class Mail |
| Katun/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Katun/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Katysweet Confectioners Inc | P.O. Box 1237 | 4225 West State Hwy 71 | La Grange, TX 78945 | | First Class Mail |
| Katysweet Confectioners Inc | P.O. Box 1237 | 4321 Hwy 71 West | La Grange, TX 78945 | | First Class Mail |
| Katysweet Confectioners Inc | P.O. Box 1237 | 4321 State Hwy 71 West | La Grange, TX 78945 | | First Class Mail |
| Kauffman's Store | Anna Kauffman | Attn: Anna Kauffman, Owner | 22 Meadow Ln | Loganton, PA 17747 | First Class Mail |
| Kaushun Wright | Address Redacted | | | | First Class Mail |
| Kautsch True Value | Attn: Maria Crerar, Manager | 705 W Highway 83 | Alamo, TX 78516-2528 | | First Class Mail |
| Kautsch True Value | Attn: Lance Givilancz | 705 W Hwy 93 | Alamo, TX 78516 | | First Class Mail |
| Kautsch True Value | 705 Bus 83 | Alamo, TX 78516 | | | First Class Mail |
| Kautsch True Value | True Test Ventures LLC | Attn: Maria Crerar, Manager | 705 W Hwy 83 | Alamo, TX 78516-2528 | First Class Mail |
| Kautsch True Value Hdw&Lbr | Kautsch Lumber Co, Inc | Attn: John C Kautsch | 705 US-83 Business | Alamo, TX 78516-2528 | First Class Mail |
| Kavina King | Address Redacted | | | | First Class Mail |
| Kawasaki Kisen Kaisha, Ltd. | Hibiya Central Building | 2-9 Nichi-Shinbashi 1-Chome, Minato-Ku | Tokyo 105-0003 | Japan | First Class Mail |
| Kay Bailey Hutchinson | Convention Center Dallas | 650 South Griffin St | Dallas, TX 75202 | | First Class Mail |
| Kay Dee Designs | P.O. Box 845171 | Boston, MA 02284 | | | First Class Mail |
| Kay Dee Designs | 177 Skunk Hill Rd | Hope Valley, RI 02832 | | | First Class Mail |
| Kay Dee Designs | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | First Class Mail |
| Kay Home Products | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Kay Home Products Inc | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Kay Home Products Inc | 90 Mcmillen Road | Antioch, IL 60002 | | | First Class Mail |
| Kay Home Products Inc | 830 W Rte 22 | Box 131 | Lake Zurich, IL 60047 | | First Class Mail |
| Kay Home Products Inc | P.O. Box 951556 | Cleveland, OH 44193 | | | First Class Mail |
| Kay Home Products/Quaker | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Kay Home Products/Quaker | 3891 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Kay Ivey, State Treasurer | Unclaimed Property Division | P.O. Box 302520 | Montgomery, AL 36130 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kayauna M Piper | Address Redacted | | | | First Class Mail |
| Kaye Scholer Llp | 3 First National Plz | 70 West Madison St Ste 4200 | Chicago, IL 60602 | | First Class Mail |
| Kayla Covey | Address Redacted | | | | First Class Mail |
| Kayla Danko | Address Redacted | | | | First Class Mail |
| Kayla Jackson | Address Redacted | | | | First Class Mail |
| Kayla M Frederick | Address Redacted | | | | First Class Mail |
| Kayla M Roberts | Address Redacted | | | | First Class Mail |
| Kayla Peters | Address Redacted | | | | First Class Mail |
| Kaylea M Funk I | Address Redacted | | | | First Class Mail |
| Kaylee J Emerson | Address Redacted | | | | First Class Mail |
| Kaylonie Thomas | Address Redacted | | | | First Class Mail |
| Kaylynn Blair | Address Redacted | | | | First Class Mail |
| Kayona T Smith | Address Redacted | | | | First Class Mail |
| Kaytee Pet | 7215 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Kaytee Products Inc | Pine Grove Industrial Park | 43 Roberts Rd | Pine Grove, PA 17963 | | First Class Mail |
| Kaytee Products Inc | 900 Washington | Abilene, KS 67410 | | | First Class Mail |
| Kaytee Products Inc | 521 Clay St | Chilton, WI 53014 | | | First Class Mail |
| Kaytee Products Inc | 610 Clay St | Chilton, WI 53014 | | | First Class Mail |
| Kaytee Products Inc | 55 N Sillyman St | Cressona, PA 17929 | | | First Class Mail |
| Kaytee Products Inc | 303 S Grand St | Greenfield, MO 65661 | | | First Class Mail |
| Kaytee Products Inc | 1231 Monticello Hwy | Madison, GA 30650 | | | First Class Mail |
| Kaytee Products Inc | 190 Walnut Ln | Pottsville, PA 17901 | | | First Class Mail |
| Kaytee Products Inc | 201 S Cactus St | Rialto, CA 92376 | | | First Class Mail |
| Kaytee Products Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Kaytee Products Inc | 9950 W Lawrence Ave | Schiller Park, IL 60167 | | | First Class Mail |
| Kaytee Products Inc | 9950 W Lawrence Ave | Schiller Park, IL 60176 | | | First Class Mail |
| Kaytee Products Inc | 800 Pennington Rd | Sidney, NE 69162 | | | First Class Mail |
| Kaytee Products Incorporated | 7215 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Kaytee Products Incorporated | 610 Clay St | Chilton, WI 53014 | | | First Class Mail |
| Kaytee Products Incorporated | 292 E Grand | P.O. Box 230 | Chilton, WI 53014 | | First Class Mail |
| Kaytee Products Incorporated | 43 Roberts Rd | Pine Grove, PA 17963 | | | First Class Mail |
| Kaytee Products Incorporated | 190 Walnut Ln | Pottsville, PA 17901 | | | First Class Mail |
| Kaytee Products Incorporated | 201 S Cactus Ave | Rialto, CA 92376 | | | First Class Mail |
| Kaytees Family Restaurant & Marketplace | Kaytee's Family Restaurant & Marketplace Inc | Attn: Wendee Brown, Owner | 251 Route 6 W | Coudersport, PA 16915 | First Class Mail |
| Kaytees Family Restaurant&Marketplace | Attn: Wendee Brown, Owner | 251 Route 6 West | Coudersport, PA 16915 | | First Class Mail |
| Kaz (Far East) Ltd | c/o G6 Midea Environment Appli | 28th District, Hesui Industria | Zhongshan, Guangdong | China | First Class Mail |
| Kaz (Far East) Ltd | 9/F Devon House Kings Rd | 9/F Devon House Kings Rd | Quarry Bay, HK | Hong Kong | First Class Mail |
| Kaz (Far East) Ltd | Sheng Guang Industrial Area | Huangpu Shujing | Shenzhen, | China | First Class Mail |
| Kaz (Far East) Ltd | Rm 2516-19 No 1 Hung To Roa | Room 2516-19 No 1 Hung To Roa | Kwun Tong, Kowloon | Hong Kong | First Class Mail |
| Kaz (Far East) Ltd | 1200 N Arlington Height Rd | Itasca, IL 60523 | | | First Class Mail |
| Kaz (Far East) Ltd | 250 Turnpike Rd | Southborough, MA 01772 | | | First Class Mail |
| Kaz Home Environment | P.O. Box 847377 | Dallas, TX 75284 | | | First Class Mail |
| Kaz Home Environment | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | First Class Mail |
| Kaz Home Environment | 4755 Southpoint Dr | Memphis, TN 38118 | | | First Class Mail |
| Kaz Home Environment | 7159 Polk Ln | Olive Branch, MS 38654 | | | First Class Mail |
| Kaz Home Environment | 5420 Newport Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Kaz Home Environment | 400 Donald Lynch Blvd | Ste 300 | Marlborough, MA 01752 | | First Class Mail |
| Kaz Home Environment | 400 Donald Lynch Blvd | Suite 300 | Marlborough, MA 01752 | | First Class Mail |
| Kaz Usa | 400 Donald Lynch Blvd, Ste 300 | Marlborough, MA 01752 | | | First Class Mail |
| Kaz, Inc | 1 Vapor Trl | Accounts Receivable | Hudson, NY 12534 | | First Class Mail |
| Kaz, Inc | 7159 Polk Ln | Olive Branch, MS 38654 | | | First Class Mail |
| Kaz, Inc | 4411 Rte 9 | One Vapor Trl | Hudson, NY 12534 | | First Class Mail |
| Kaz, Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Kaz, Inc | 5420 Newport Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Kaz, Inc | 250 Turnpike Rd | South Borough, MA 01772 | | | First Class Mail |
| Kaz, Inc | 400 Donald Lynch Blvd | Ste 300 | Marlborough, MA 01752 | | First Class Mail |
| Kb Communication, Inc | 714 Linden Ave | Wilmette, IL 60091 | | | First Class Mail |
| Kbk Garden Center | Kbk Garden Center LLC | Attn: Kris Krause, Owner | 6400 E Michigan Ave | Saline, MI 48176 | First Class Mail |
| Kbs True Value | 114 S Main | Canton, SD 57013 | | | First Class Mail |
| Kc & Co | Kc & Co, Inc | Attn: Ilean Urban | 1302 Pena St | Carrizo Springs, TX 78834-3634 | First Class Mail |
| Kc & Company | K C True Value | Attn: Ilean Urban | 1302 Pena St | Carrizo Springs, TX 78834-3634 | First Class Mail |
| Kc City Treasurer | P.O. Box 803104 | Kansas City, MO 64180 | | | First Class Mail |
| Kc City Treasurer | P.O. Box 840101 | Kansas City, MO 64184 | | | First Class Mail |
| K-C Global Sales | Kimberly-Clark | P.O. Box 915003 | Dallas, TX 75391 | | First Class Mail |
| Kc Supply Co Inc | P.O. Box 412196 | 3306 Wyoming St | Kansas City, MO 64141-2196 | | First Class Mail |
| Kc Supply Co Inc | P.O. Box 412196 | Kansas City, MO 64141 | | | First Class Mail |
| Kc Supply Co Inc | P.O. Box 412196 | Kansas City, MO 64141-2196 | | | First Class Mail |
| Kc Supply Co Inc | P.O. Box 412196 | Kansas City, MO 64141-2196 | Kansas City, MO 64141-2196 | | First Class Mail |
| Kc Supply Co Inc | Attn: Jay Strieby | P.O. Box 412196 | 3306 Wyoming St | Kansas City, MO 64141-2196 | First Class Mail |
| KC Water Services | P.O. Box 807045 | Kansas City, MO 64180 | | | First Class Mail |
| Kce, Ltd | 20 N Wacker Dr, Ste 1900 | Chicago, IL 60606 | | | First Class Mail |
| Kcmo City Treasurer | Missouri Revenue Division | P.O. Box 843322 | Kansas City, MO 64184 | | First Class Mail |
| Kda Group,Inc | P.O. Box 202641 | Dallas, TX 75320 | | | First Class Mail |
| Kdar Co | 34 Madison Ct | Hastings, MN 55033 | | | First Class Mail |
| Kdar Co | 1 Mulch Ln | Lewis And Clark Village, MO 63044 | | | First Class Mail |
| Kdar Co | 1 Mulch Ln | St Louis, MO 63044 | | | First Class Mail |
| Kdar Co | 11888 Lackland Rd | St Louis, MO 63146 | | | First Class Mail |
| Kdar Company | 11888 Lackland Rd | St Louis, MO 63146 | | | First Class Mail |
| Kdi | P.O. Box 1610 | Media, PA 19063 | | | First Class Mail |
| Kdka-Am | P.O. Box 13404 | Newark, NJ 07188 | | | First Class Mail |
| Kdm Pop Solutions Group | 10450 N Medallion Drive | Cincinatti, OH 45241 | | | First Class Mail |
| KE Jensen-Fuller Kovsko | Attn: Ed Minzer | 800 E Nw Hwy, Ste 422 | Palatine, Il 60067 | | First Class Mail |
| Keaira Dumas | Address Redacted | | | | First Class Mail |
| Keandra N Romeo | Address Redacted | | | | First Class Mail |
| Keandrae M Frazier | Address Redacted | | | | First Class Mail |
| Keandre Hill | Address Redacted | | | | First Class Mail |
| Keane | P.O. Box 1508 | Attn: Accounts Receivable | Southeastern, PA 19399 | | First Class Mail |
| Keanna Pedersen | Address Redacted | | | | First Class Mail |
| Keara Laramie | Address Redacted | | | | First Class Mail |
| Kearsley True Value Hdw | Attn: Alan Sibert, VP | 520 State St | Clearfield, UT 84015-1733 | | First Class Mail |
| Kearsley True Value Hdw | Dick Kearsley Service Center, Inc | Attn: Alan Sibert, Vice President | 520 State St | Clearfield, UT 84015-1733 | First Class Mail |
| Keasandre D Spence | Address Redacted | | | | First Class Mail |
| Keathly's Nursery | Attn: Richard Keathly, Owner | 547 Big Snake Road | Ponca City, OK 74604-6047 | | First Class Mail |
| Keathly's Nursery | Keathly's of Ponca City, Inc | Attn: Richard Keathly, Owner | 547 Big Snake Rd | Ponca City, OK 74604-6047 | First Class Mail |
| Keaun C Byars | Address Redacted | | | | First Class Mail |
| Keaunte Thomas | Address Redacted | | | | First Class Mail |
| Keaunte Thomas | Address Redacted | | | | First Class Mail |
| Kee Action Sports | 55 Howard Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Kee Action Sports | 11723 Lime Kiln Rd | Neosho, MO 64850 | | | First Class Mail |
| Kee Action Sports | 570 Mantua Blvd | Sewell, NJ 08080 | | | First Class Mail |
| Kee Action Sports | 601 E Illinois St | Urbana, IL 61801 | | | First Class Mail |
| Keebler Cookies/United Stat. | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Keebler Cookies/United Stat. | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Keedex Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Keeler True Value | Keeler Enterprises, Inc | Attn: Michael W Keeler | 268 Tx State Hwy 62 | Buna, TX 77612-6475 | First Class Mail |
| Keeler True Value Hardware | 5 Mott Ave | P.O. Box 270 | Norfolk, CT 06852 | | First Class Mail |
| Keeley Landscaping Supplies | 1618 Old Minnesota Ave | P.O. Box 511 | St Petter, MN 56082 | | First Class Mail |
| Keeli A Hough | Address Redacted | | | | First Class Mail |
| Keelvar Systems Ltd | Ste 2B | 6 Lapps Quay | Cork, T12 PP43 | United Kingdom | First Class Mail |
| Keelvar Systems Ltd | Rubicon Centre | Bishopstown, Cork T12 Y275 | Ireland | | First Class Mail |
| Keelvar Systems Ltd | Rubiconcentre | Suite 2B | Cork, T12 PP43 | Ireland | First Class Mail |
| Keenan Castillo-Brown | Address Redacted | | | | First Class Mail |
| Keenan Ray-Rouse | Address Redacted | | | | First Class Mail |
| Keene's Hardware | Keene's Hardware, Inc | Attn: Alan Nishida, President | 301 W Pleasant Valley Rd | Oxnard, CA 93033-7625 | First Class Mail |
| Keeper Corp | 3669 S Acoma St | Englewood, CO 80110 | | | First Class Mail |
| Keeper Corp | P.O. Box 844187 | Los Angeles, CA 90084 | | | First Class Mail |
| Keeper Corp | 6 Industrial Park Dr | N Windham, CT 06256 | | | First Class Mail |
| Keeper Corp | 6 Industrial Park Dr | North Windham, CT 06256 | | | First Class Mail |
| Keevan Saddock | Address Redacted | | | | First Class Mail |
| Keevan Saddock | Address Redacted | | | | First Class Mail |
| Keevan Sadock Design, Ltd. | Attn: Bob Bell | 350 W. Erie-Suite 250 | Chicago, IL 60610-4065 | | First Class Mail |
| Keevan Sadock Design, Ltd. | Attn: Robert M. Bell | 350 W. Erie-Suite 250 | Chicago, IL 60610-4065 | | First Class Mail |
| Kefauver True Value Hardware | 1345 W Jarrettsville Rd | Forest Hill, MD 21050 | | | First Class Mail |
| Kefauver True Value Lbr | Attn: Nicole Park, President | 1333 W Jarrettsville Rd | Forest Hill, MD 21050-1103 | | First Class Mail |
| Kefauver True Value Lbr | Kefauver Lumber Co, Inc | Attn: Nicole Park, President | 1333 W Jarrettsville Rd | Forest Hill, MD 21050-1103 | First Class Mail |
| K'Effs Inc | Ken Gay | 2117 South High St | Columbus, OH 43207-2479 | | First Class Mail |
| K'Effs Inc | Libby Gay | 2117 South High St | Columbus, OH 43207-2479 | | First Class Mail |
| Keg Products | W60 N 171 Cardinal Ave | Cedarburg, WI 53012 | | | First Class Mail |
| Keg Products | 5001 W Mill Rd | Milwaukee, WI 53218 | | | First Class Mail |
| Kehe Distributors LLC | 24973 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Kehe Distributors LLC | 4055 Deerpark Blvd | Elkton, FL 32033 | | | First Class Mail |
| Kehe Distributors LLC | 900 N Schmidt Rd | Romeoville, IL 60446 | | | First Class Mail |
| Kehoe Designs | 2555 S Leavitt St | Chicago, IL 60608 | | | First Class Mail |
| Keiana M Jacoway | Address Redacted | | | | First Class Mail |
| Keiashanique Johnson | Address Redacted | | | | First Class Mail |
| Keifer Brushes Inc | Attn: Ed | P.O. Box 9 | Ogdensburg, NJ 07439 | | First Class Mail |
| Keil Brothers | Attn: Seth Fiddle, President | 500 Franklin Ave | Franklin Square, NY 11010-1200 | | First Class Mail |
| Keil Brothers | G W Partners Too, Inc | Attn: Seth Fiddle, President | 500 Franklin Ave | Franklin Square, NY 11010-1200 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Keion B May | Address Redacted | | | | First Class Mail |
| Keiosha A Preston | Address Redacted | | | | First Class Mail |
| Keisha Rhoons | Address Redacted | | | | First Class Mail |
| Keiten Jones | Address Redacted | | | | First Class Mail |
| Keith A Hebert | Address Redacted | | | | First Class Mail |
| Keith A Lamb II | Address Redacted | | | | First Class Mail |
| Keith A Lane | Address Redacted | | | | First Class Mail |
| Keith A Mitcham | Address Redacted | | | | First Class Mail |
| Keith B Cody & Company, Inc | 155 Main St | Tuba City, AZ 86045 | | | First Class Mail |
| Keith Bounds | Address Redacted | | | | First Class Mail |
| Keith G Anderson | Address Redacted | | | | First Class Mail |
| Keith G White | Address Redacted | | | | First Class Mail |
| Keith Grey | Address Redacted | | | | First Class Mail |
| Keith I Demers | Address Redacted | | | | First Class Mail |
| Keith J Gravette | Address Redacted | | | | First Class Mail |
| Keith M Canty | Address Redacted | | | | First Class Mail |
| Keith M Murphy | Address Redacted | | | | First Class Mail |
| Keith McfarIin | Address Redacted | | | | First Class Mail |
| Keith O Hall Jr | Address Redacted | | | | First Class Mail |
| Keith S Burpee | Address Redacted | | | | First Class Mail |
| Keith S Glaster | Address Redacted | | | | First Class Mail |
| Keith True Value | Attn: Ryker Young, President | 911 S Lee | Fort Gibson, OK 74434-1298 | | First Class Mail |
| Keith True Value | Keith Hardware & Supply Inc | Attn: Ryker Young, President | 911 S Lee | Fort Gibson, OK 74434-1298 | First Class Mail |
| Keith V Hernandez | Address Redacted | | | | First Class Mail |
| Keiths Hardware | Attn: Pamela Burger | 1201 Bardstown Rd | Louisville, KY 40204-1303 | | First Class Mail |
| Keiths Hardware | Keith & Pamela Burger, Inc | Attn: Pamela Burger | 1201 Bardstown Rd | Louisville, KY 40204-1303 | First Class Mail |
| Keizer True Value Hardware | 5014 River Rd N | Salem, OR 97303 | | | First Class Mail |
| Kelburn Engineering | Attn: Cliff | 6545 N Olmsted Ave | Chicago, Il 60631 | | First Class Mail |
| Kelburn Engineering | 6545 N Olmsted Ave | Chicago, IL 60631 | Chicago, IL 60631 | | First Class Mail |
| Kelkay LLC | c/o Fengye Haomei Craft Co | 12 Fengying Rd | Quanzhou, Fujian 362000 | China | First Class Mail |
| Kelkay LLC | 186 Thomas Johnson Dr | Ste 101 | Frederick, MD 21702 | | First Class Mail |
| Kelkay LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Kelkay LLC | 1260 Bruckner Dr | Troy, OH 45373 | | | First Class Mail |
| Kellerman's Feed & Supply | Kellerman's Feed & Supply, Inc | Attn: Adam Kellerman | 1031 S Main St | Pinckneyville, IL 62274-1420 | First Class Mail |
| Kellerman's Feed & Supply True Value | Attn: Adam Kellerman | 1031 S Main Street | Pinckneyville, IL 62274-1420 | | First Class Mail |
| Kelley | 7036 Collection Center Dr | Chicago, IL 60693 | Chicago, IL 60693 | | First Class Mail |
| Kelley Drye & Warren LLP | Attn: James S Carr/Philip A Weintraub | Attn: Katherine M Cavins | 3 World Trade Ctr | 175 Greenwich St | New York, NY 10007 | First Class Mail |
| Kelley P Mitchell | Address Redacted | | | | First Class Mail |
| Kelley Polishan Walsh | And Sothereh Lic | 259 S Keyser Ave | Old Forge, PA 18518 | | First Class Mail |
| Kelleys True Value Hardware | 24979 W Broadway | Veneta, OR 97487 | | | First Class Mail |
| Kellogg Sales Co | 1 Kellogg Sq | Battle Creek, MI 49014 | | | First Class Mail |
| Kellogg Sales Co | 25714 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Kellogg Sales Co | 545 Lamont Rd | Elmhurst, IL 60126 | | | First Class Mail |
| Kellogg Sales Co | 13048 Valley Blvd | Fontana, CA 92335 | | | First Class Mail |
| Kellogg Supply Inc | 350 W Sepulveda Blvd | Carson, CA 90745 | | | First Class Mail |
| Kellogg Supply Inc | P.O. Box 516514 | Los Angeles, CA 90051 | | | First Class Mail |
| Kellogg Supply Inc | 8605 Schaeffer Ave | Ontario, CA 91761 | | | First Class Mail |
| Kellogg True Value Hardware | Lloyd C Kellogg | Attn: LC Kellogg | 620 Commerce St | West Point, MS 39773-2920 | First Class Mail |
| Kelly A Hardy | Address Redacted | | | | First Class Mail |
| Kelly Brigdon | Address Redacted | | | | First Class Mail |
| Kelly Comp Supp/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Kelly Comp Supp/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Kelly Company, Inc. | Attn: Joe & Bob Sears | 179 Brook Street | P.O. Box 830 | Clinton, MA 01510 | First Class Mail |
| Kelly Company, Inc. | Attn: Judy Rielly | P.O. Box S-0357 | Wurbonn, MA 01815-0356 | | First Class Mail |
| Kelly E Zowrorega | Address Redacted | | | | First Class Mail |
| Kelly Financial Resources | 7667 95Th St | Ste 307 | Hickory Hills, IL 60457 | | First Class Mail |
| Kelly Hardware | Attn: Daniel Kelly, President | 96 10Th St N | Northwood, IA 50459-1438 | | First Class Mail |
| Kelly Hardware | Window Pain, Inc | Attn: Daniel Kelly, President | 96 10Th St N | Northwood, IA 50459-1438 | First Class Mail |
| Kelly Hardware | 96 10th St N | Northwood, IA 50459 | | | First Class Mail |
| Kelly K Megel | Address Redacted | | | | First Class Mail |
| Kelly Manley | Address Redacted | | | | First Class Mail |
| Kelly Megel | Address Redacted | | | | First Class Mail |
| Kelly Moore Paint Co Inc | Attn: Bruce Mcgregor | 987 Commercial Street | San Carlos, CA 94070 | | First Class Mail |
| Kelly R Hronek | Address Redacted | | | | First Class Mail |
| Kelly Services | 999 W Big Beaver Rd | Troy, MI 48084 | | | First Class Mail |
| Kelly Services | 999 West Big Beaver Road | Troy, MI 48084 | | | First Class Mail |
| Kelly Services.Inc. | P.O. Box 31001-0422 | Pasadena, CA 91110 | | | First Class Mail |
| Kelly Shokunbi | Address Redacted | | | | First Class Mail |
| Kelly Trailer Repair Inc | P.O. Box 549 | Creswell, OR 97426 | | | First Class Mail |
| Kelly Trudeau | Address Redacted | | | | First Class Mail |
| Kelly Zook | Address Redacted | | | | First Class Mail |
| Kellye E Waller | Address Redacted | | | | First Class Mail |
| Kelly-Moore Accounts Payable | Attn: General A/P - 3Rd Party | 987 Commerce | San Carlos, CA 94070 | | First Class Mail |
| Kelly-Moore Paint Co Inc | P.O. Box 59724 | Los Angeles, CA 90074 | | | First Class Mail |
| Kelly-Moore Paint Company Inc | Attn: Iryna Korolenko | 987 Commercial St | San Carlos, Ca 94070 | | First Class Mail |
| Kelly-Moore Paint Company Inc | P.O. Box 59724 | Los Angeles, CA 90074 | | | First Class Mail |
| Kelly-Moore Paint Company Inc | P.O. Box 59724 | Los Angeles, CA 90074-9724 | | | First Class Mail |
| Kelly-Moore Paint Company Inc | Attn: Carol Centeno | P.O. Box 59724 | Los Angeles, CA 90074-9724 | | First Class Mail |
| Kelly-Moore Paint Company, Inc. | 301 W Hurst Blvd | Hurst, TX 76053 | | | First Class Mail |
| Kelly-Moore Paint Company, Inc. | 301 West Hurst Blvd | Hurst, TX 76053 | | | First Class Mail |
| Kelly-Moore Paints | 2480 Sand Creek Rd | Brentwood, CA 94513 | | | First Class Mail |
| Kelly-Moore Paints | P.O. Box 59724 | Los Angeles, CA 90074 | | | First Class Mail |
| Kelly-Moore Paints | 987 Commercial St | San Carlos, CA 94070 | | | First Class Mail |
| Kelly-Moore Paints | 30300 Whipple Rd | Union City, CA 94587 | | | First Class Mail |
| Kellys Freeport Ltd | Attn: Lynn Lowe | Yellow Pine St | P.O. Box F 2516 | Grand Bahama | Bahamas | First Class Mail |
| Kellys Home Centre Ltd | Attn: David A C Kelly | PO Box N-865 | Nassau | Bahamas | First Class Mail |
| Kelly's Lumber Yard (2005) Ltd | Attn: Gregory Kelly, VP | East Street South | Nassau | Bahamas | First Class Mail |
| Kelly's Lumber Yard 2005 Ltd | Kelly's Lumber Yard Two Thousand & Five Limited | Attn: Gregory Kelly, Vice President | East St South | Nassau | Bahamas | First Class Mail |
| Kelly's True Value | Lunt & Kelly, Inc | Attn: Lisa Kelly | 163 State St | Newburyport, MA 01950-6635 | First Class Mail |
| Kelly's True Value | 163 State St | Newburyport, MA 01950 | | | First Class Mail |
| Kelly's True Value Rental | Attn: Pete Kelly | 161 State St | Newburyport, MA 01950-6635 | | First Class Mail |
| Kelly's True Value Rental | Rck Enterprises, Inc | Attn: Pete Kelly | 161 State St | Newburyport, MA 01950-6635 | First Class Mail |
| Kelman H Cruz | Address Redacted | | | | First Class Mail |
| Kelmon Mccoy | Address Redacted | | | | First Class Mail |
| Kelsey A Persinger | Address Redacted | | | | First Class Mail |
| Kelsey Deckelmann | Address Redacted | | | | First Class Mail |
| Kelsey J Waughon | Address Redacted | | | | First Class Mail |
| Kelsey Medcalf | Address Redacted | | | | First Class Mail |
| Kelsey Medcalf | Address Redacted | | | | First Class Mail |
| Kelsey N Calvey | Address Redacted | | | | First Class Mail |
| Kelso True Value Hardware | P.O. Box 88 | Kelso, WA 98626 | | | First Class Mail |
| Keltons Hardware &Pet | Murfreesboro Feed & Seed Co | Attn: Jason C Kelton, Vice President | 2870 Old Fort Parkway | Murfreesboro, TN 37128-4157 | First Class Mail |
| Keltons Hardware&Pet | Attn: Jason C Kelton, VP | 2870 Old Fort Parkway | Murfreesboro, TN 37128-4157 | | First Class Mail |
| Kelvin Ghany Enterprises Limited | Attn: Kelvin Ghany, Owner | Lot 9A Trincity Industrial Estate | Trincity | Trinidad And Tobago | First Class Mail |
| Kelvin Moore Jr | Address Redacted | | | | First Class Mail |
| Kelvin Schultz | Address Redacted | | | | First Class Mail |
| Kelvin T Long | Address Redacted | | | | First Class Mail |
| Kemira Inc | P.O. Box 101968 | Atlanta, GA 30392 | | | First Class Mail |
| Kemira Inc | P.O. Box 368 | President St Extension | Savannah, GEORGIA 31402 | | First Class Mail |
| Kemper Nattico | P.O. Box 95874 | Chicago, IL 60694 | Chicago, IL 60694 | | First Class Mail |
| Kemper Nattico | Lump Sum D K-2 | Long Grove, IL 60049-0075 | Long Grove, IL 60049-0075 | | First Class Mail |
| Kemper System America Inc | 1200 N America Dr | West Seneca, NY 14224 | | | First Class Mail |
| Kempers True Value | 1904 Ave H | Fort Madison, IA 52627 | | | First Class Mail |
| Kempker's True Value & Rental, Inc | Kempker's Grand Rental Station LLC | Attn: Charles Kempker, Mgr | 1405 E Washington | Mount Pleasant, IA 52641-1865 | First Class Mail |
| Kempker's True Value & Rental, Inc | Kempker's Hardware, LLC | Attn: Charles Kempker, President | 608 South 9Th St | Burlington, IA 52601-1500 | First Class Mail |
| Kempker's True Value & Rental, Inc | Kempker's Hardware Grimes LLC | Attn: Charles R Kempker, President | 204 1St St | Grimes, IA 50111-4756 | First Class Mail |
| Kempker's True Value & Rental, Inc | Kempker's True Value Hardware, Inc | Attn: Chuck Kempker | 1904 Ave H | Fort Madison, IA 52627-4229 | First Class Mail |
| Kempker's True Value & Rental, Inc | Rooster's Hardware LLC | Attn: Jason C Kempker, Manager | 502 E 1St St | Huxley, IA 50124-9721 | First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Charles Kempker, Mgr | 1405 E Washington | Mount Pleasant, IA 52641-1865 | | First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Chuck Kempker | 1904 Ave H | Fort Madison, IA 52627-4229 | | First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Charles R Kempker, President | 204 1St Street | Grimes, IA 50111-4756 | | First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Jason C Kempker, Manager | 502 East 1St Street | Huxley, IA 50124-9721 | | First Class Mail |
| Kempker's True Value&Rental, Inc | Attn: Charles Kempker, President | 608 South 9Th Street | Burlington, IA 52601-1500 | | First Class Mail |
| Ken Vanbeek | Address Redacted | | | | First Class Mail |
| Kenan Advantage Group Inc | 4366 Mt Pleasant Nw | N Canton, OH 44720 | | | First Class Mail |
| Kenan Advantage Group Inc | 4366 Mt Pleasant St Nw | North Canton, OH 44720 | | | First Class Mail |
| Kencove Farm Fence, Inc | 344 Kendall Rd | Blairsville, PA 15717 | | | First Class Mail |
| Kendal D Jessie | Address Redacted | | | | First Class Mail |
| Kendall King | Address Redacted | | | | First Class Mail |
| Kendall Bass | Address Redacted | | | | First Class Mail |
| Kendell Dice | Address Redacted | | | | First Class Mail |
| Kendell True Value Lumber | Attn: Randy Knutson | 115 Franklin Street | Winona, MN 55987-3740 | | First Class Mail |
| Kendell True Value Lumber | Kendell Corp | Attn: Randy Knutson | 115 Franklin St | Winona, MN 55987-3740 | First Class Mail |
| Kenderson Inc | 2400 Feather Sound Drive | 531 | Clearwater, FL 33762 | | First Class Mail |
| Kenderson Incorporated | 2549 Soursm Rd | Akron, OH 44333 | | | First Class Mail |
| Kenderson Incorporated | P.O. Box 13348 | Akron, OH 44334 | | | First Class Mail |
| Kenderson Incorporated | P.O. Box 13348 | Fairlawn, OH 44334 | | | First Class Mail |
| Kendra Ben | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Kendrick Ag & Supply | Attn: Jimmie Breckenridge, Owner | 101 S 7Th St | Kendrick, ID 83537 | | First Class Mail |
| Kendrick Ag & Supply | Kendrick Ag & Supply Inc | Attn: Jimmie Breckenridge, Owner | 101 S 7Th St | Kendrick, ID 83537 | First Class Mail |
| Kendrick C Davis | Address Redacted | | | | First Class Mail |
| Kenecticut True Value | Triple Seven LLC | Attn: Raymond Fontaine, Owner/Operator | 3 Harvard St | Oakville, CT 06779-1926 | First Class Mail |
| Kenecticut True Value Hardware | 61 Keefe St | Waterbury, CT 06706 | | | First Class Mail |
| Kenisha Armstrong | Address Redacted | | | | First Class Mail |
| Kenkei Inc | 1233 Champlaine Ct | Schaumburg, IL 60193 | | | First Class Mail |
| Kenmawr True Value Hardware | Attn: Ron Halbedl | 540 Pine Hollow Road | Mckees Rocks, PA 15136-1659 | | First Class Mail |
| Kenmawr True Value Hardware | Kenmawr Plaza Hardware, Inc | Attn: Ron Halbedl | 540 Pine Hollow Rd | Mckees Rocks, PA 15136-1659 | First Class Mail |
| Kennedy Equipment Co | Joe Bey | 801 Sumner Ave | Indianapolis, IN 46247 | | First Class Mail |
| Kennedy Equipment Co | 801 Sumner Ave | Indianapolis, IN 46247 | | | First Class Mail |
| Kennedy Hardware Co Inc | Attn: Tim Tuefel | 3300 Mccolloch St | Wheeling, WV 26003-1938 | | First Class Mail |
| Kennedy Hardware Co, Inc | Kennedy Hardware Co, Inc | Attn: Tim Tuefel | 3300 Mccolloch St | Wheeling, WV 26003-1938 | First Class Mail |
| Kennedy International | 1800 Water Works Rd | Old Bridge, NJ 08857 | | | First Class Mail |
| Kennedy Tank | P.O. Box 47070 | 833 E Sumner Ave | Indianapolis, IN 46247 | | First Class Mail |
| Kennedy True Value | Kady, Inc | Attn: Robert Kennedy, Contact | 715 Fir | Perry, OK 73077-4236 | First Class Mail |
| Kenneth A Beauchesne | Address Redacted | | | | First Class Mail |
| Kenneth A Niefeld | Address Redacted | | | | First Class Mail |
| Kenneth A Welsh | Address Redacted | | | | First Class Mail |
| Kenneth B Bryant | Address Redacted | | | | First Class Mail |
| Kenneth C Luebs | Address Redacted | | | | First Class Mail |
| Kenneth Cooper | Address Redacted | | | | First Class Mail |
| Kenneth D Fanner | Address Redacted | | | | First Class Mail |
| Kenneth D Labrecque | Address Redacted | | | | First Class Mail |
| Kenneth E Finney | Address Redacted | | | | First Class Mail |
| Kenneth Evans | Address Redacted | | | | First Class Mail |
| Kenneth H Pukita Pe | Address Redacted | | | | First Class Mail |
| Kenneth Harris | Address Redacted | | | | First Class Mail |
| Kenneth Hunt | Address Redacted | | | | First Class Mail |
| Kenneth J Malkiewicz | Address Redacted | | | | First Class Mail |
| Kenneth J Malkiewicz | Address Redacted | | | | First Class Mail |
| Kenneth J Sutton | Address Redacted | | | | First Class Mail |
| Kenneth Lipscomb | Address Redacted | | | | First Class Mail |
| Kenneth Moore Jr | Address Redacted | | | | First Class Mail |
| Kenneth Reyna | Address Redacted | | | | First Class Mail |
| Kenneth T Cary | Address Redacted | | | | First Class Mail |
| Kenneth Terry | Address Redacted | | | | First Class Mail |
| Kenneth Vokoviak | Address Redacted | | | | First Class Mail |
| Kenneth W Boyd | Address Redacted | | | | First Class Mail |
| Kenneth W Carmichael | Address Redacted | | | | First Class Mail |
| Kenneth W Jackson | Address Redacted | | | | First Class Mail |
| Kenneth Wilson | Address Redacted | | | | First Class Mail |
| Kenneth Wolak | Address Redacted | | | | First Class Mail |
| Kenneth Young Center | 1001 Rohlwing Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Kenneth Young Center | 1001 Rohlwing Road | Elk Grove Village, IL 60007 | | | First Class Mail |
| Kenneth, Nicholas & Associates | 707 St Josephs Dr | Oak Brook, IL 60523 | | | First Class Mail |
| Kennewick Ranch & Home, Inc | Pasco Ranch & Home, Inc | Attn: William Dress, Owner | 845 N Columbia Center Blvd | Kennewick, WA 99336-7771 | First Class Mail |
| Kennewick Ranch & Home, Inc. | Attn: William Dress, Owner | 845 N Columbia Center Blvd | Kennewick, WA 99336-7771 | | First Class Mail |
| Kenney Manufacturing Company | Attn: Artin Taskin | 1000 Jefferson Blvd | Warwick, RI 02886 | | First Class Mail |
| Kenney Mfg Co | 5111 Krueger Dr | Jonesboro, AR 72401 | | | First Class Mail |
| Kenney Mfg Co | 1000 Jefferson Blvd | Warwick, RI 02886 | | | First Class Mail |
| Kenny L Young | Address Redacted | | | | First Class Mail |
| Kennys Candy & Confections Inc | P.O. Box 74008042 | Chicago, IL 60674 | | | First Class Mail |
| Kennys Candy & Confections Inc | P.O. Box 735585 | Dallas, TX 75373 | | | First Class Mail |
| Kennys Candy & Confections Inc | 609 Pinewood Ln | P.O. Box 209 | Perham, MN 56573 | | First Class Mail |
| Kennys Candy & Confections Inc | 292 Alternate 19N | Palm Harbor, FL 34683 | | | First Class Mail |
| Kennys Candy & Confections Inc | 609 Pinewood Ln | Perham, MN 56573 | | | First Class Mail |
| Kenosha | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 1735 22Nd Ave | Kenosha, WI 53140 | First Class Mail |
| Kenroy Home | P.O. Box 776372 | Chicago, IL 60677 | | | First Class Mail |
| Kenroy Home | 6450 Hamilton Rd E | Holland, OH 43528 | | | First Class Mail |
| Kenroy Home | 3723 Regent Blvd | Jacksonville, FL 32224 | | | First Class Mail |
| Ken's Auto Parts & Truck Accessories | Ken's Auto Parts, LLC | Attn: Brian David , Owner | 480 G St | Arcata, CA 95521-6742 | First Class Mail |
| Ken's Auto Parts&Truck Accessories | Attn: Brian David , Owner | 480 G St | Arcata, CA 95521-6742 | | First Class Mail |
| Ken'S Discount | P.O. Box 10715 | Eldorado, AR 71730 | | | First Class Mail |
| Kens Discount True Value | Attn: Kenneth Blackmon, Incorp/Organizer | 1000 Cash Road Sw | Camden, AR 71701-5323 | | First Class Mail |
| Kens Discount True Value | Ken'S Discount Camden, LLC | Attn: Kenneth Blackmon, Incorporator/Organizer | 1000 Cash Rd Sw | Camden, AR 71701-5323 | First Class Mail |
| Ken's Discount True Value Home Center | Attn: Kenneth C Blackmon | 1200 N West Ave | El Dorado, AR 71730-3852 | | First Class Mail |
| Ken's Discount True Value Home Center | Ken's Discount Building Materials, Inc | Attn: Kenneth C Blackmon | 1200 N W Ave | El Dorado, AR 71730-3852 | First Class Mail |
| Kens True Value | Holly L May | Attn: Holly May | 815 S Rice St | Hamilton, TX 76531-2533 | First Class Mail |
| Kens True Value Lumber | Ken's W ern Lumber Inc | Attn: Robbie L Dundile | North Hwy 12 & 83 | Selby, SD 57472-0327 | First Class Mail |
| Kens True Value Lumber | Attn: Robbie L Dundle | North Hwy 12 & 83 | Selby, SD 57472-0327 | | First Class Mail |
| Kensonna M Denner | Address Redacted | | | | First Class Mail |
| Kent Displays Inc | 343 Portage Blvd | Kent, OH 44240 | | | First Class Mail |
| Kent Island True Value | Amer Hardware Sply Of Kent Island | Attn: Keith Jordan | 26 Kent Town Market | Chester, MD 21619-2632 | First Class Mail |
| Kent Island True Value | American Hardware Supply of Kent Island, Inc | Attn: Keith Jordan | 26 Kent Town Market | Chester, MD 21619-2632 | First Class Mail |
| Kent Nutrition Group | Attn: Sara Knightdoughty, Owner | 2310 North Belfast Ave | Augusta, ME 04330 | | First Class Mail |
| Kent Nutrition Group | Kent Nutrition Group, Inc | Attn: Sara Knightdoughty, Owner | 2310 N Belfast Ave | Augusta, ME 04330 | First Class Mail |
| Kent Precision Foods Group Inc | 1000 Dalton Ln | Bolingbrook, IL 60490 | | | First Class Mail |
| Kent Precision Foods Group Inc | 26948 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Kent Precision Foods Group Inc | 9903 Adam Ave | Inver Grove Heights, MN 55077 | | | First Class Mail |
| Kent Precision Foods Group Inc | 2905 Highway 61 North | Muscatine, IA 52761 | | | First Class Mail |
| Kent Precision Foods Group Inc | 2905 Hwy 61 N | Muscatine, IA 52761 | | | First Class Mail |
| Kentucky State Treasurer | Unclaimed Property Division | 1050 Us Hwy 127 S Ste 100 | Frankfort, KY 40601 | | First Class Mail |
| Kentucky State Treasurer | 1050 US Hwy 127 S, Ste 100 | Frankfort, KY 40601 | | | First Class Mail |
| Kentucky State Treasurer | Kentucky Revenue Cabinet | Frankfort, KY 40620 | | | First Class Mail |
| Kentwood True Value | Attn: Jeff Boone, President | 717 Ave G | Kentwood, LA 70444-2601 | | First Class Mail |
| Kentwood True Value | Boone's Auto & Truck Parts, Inc | Attn: Jeff Boone, President | 717 Ave G | Kentwood, LA 70444-2601 | First Class Mail |
| Kenwood True Value | Attn: Philip Kane, Member | 34 Broadway Road | Dracut, MA 01826-4002 | | First Class Mail |
| Kenwood True Value | Wk Enterprises LLC | Attn: Philip Kane, Member | 34 Broadway Rd | Dracut, MA 01826-4002 | First Class Mail |
| Kenwood True Value Hardware | Reno Retailers, LLC | Attn: William Renaud | 34 Broadway Rd | Dracut, MA 01826-4002 | First Class Mail |
| Kenwood/Aplim Distributing | 1435 Holmes Rd | Elgin, IL 60123 | | | First Class Mail |
| Kenwood/Aplim Distributing | 95 Kandall St | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Kenya Leon | Address Redacted | | | | First Class Mail |
| Kenyon Noble Lumber Co | Kenyon-Noble Lumber Co | Attn: Mike Thompson, General Manager | 1243 W Oak St | Bozeman, MT 59715-8798 | First Class Mail |
| Kenyon Noble Lumber Company | Attn: Mike Thompson, General Manager | 1243 West Oak Street | Bozeman, MT 59715-8798 | | First Class Mail |
| Kenyons True Value | Attn: Douglas Kenyon, Pres | 93 N Main St | Northfield, VT 05663-6742 | | First Class Mail |
| Kenyons True Value | Kenyons Hardware & Farm Supply LLC | Attn: Douglas Kenyon, Pres | 93 N Main St | Northfield, VT 05663-6742 | First Class Mail |
| Kenyons Variety | Kenyon Enterprises, Inc | Attn: Doug Kenyon | 3337 Main St | Waitsfield, VT 05673-6041 | First Class Mail |
| Kenyons Variety Store | Attn: Doug Kenyon | 3337 Main St | Waitsfield, VT 05673-6041 | | First Class Mail |
| Keon L Lee | Address Redacted | | | | First Class Mail |
| Keppler Associates, Inc | 3030 Clarendon Blvd | 7th Fl | Arlington, VA 22201 | | First Class Mail |
| Keppler Speakers | 3030 Clarendon Blvd | 7th Fl | Arlington, VA 22201 | | First Class Mail |
| Kepr Inc | 3 Goldenfield | Aliso Viejo, CA 92656 | | | First Class Mail |
| Kera Meigs | Address Redacted | | | | First Class Mail |
| Keraknique Smith | Address Redacted | | | | First Class Mail |
| Keraknique Smith | Address Redacted | | | | First Class Mail |
| Kermit Thompson | Address Redacted | | | | First Class Mail |
| Kerner True Value | Kerner True Value & V & S, Inc | Attn: Philip D Juffs | 186 N 12Th St | Tecumseh, NE 68450-2115 | First Class Mail |
| Kerr Drug Inc | 3220 Spring Forest Rd | Raleigh, NC 27616 | | | First Class Mail |
| Kerri Wallace | Address Redacted | | | | First Class Mail |
| Kerrie A Hirstius | Address Redacted | | | | First Class Mail |
| Kerrie A Hirstius | Address Redacted | | | | First Class Mail |
| Kerr's True Value Hardware | Attn: Donald J Kerr, Pres | 29126 Sr 55 East | Wardensville, WV 26851-9998 | | First Class Mail |
| Kerr's True Value Hardware | Kerr's Sales & Service, Inc | Attn: Donald J Kerr, Pres | 29126 Sr 55 East | Wardensville, WV 26851-9998 | First Class Mail |
| Kerry D Herring | Address Redacted | | | | First Class Mail |
| Kerton Lumber Co | dba Kerton True Value HDW & Lumber | 1122 N Saginaw St. | Holly, MI 48442-1353 | | First Class Mail |
| Kerton True Value Hdw&Lumber | Kerton Lumber Co | Attn: Ray D Kerton | 1122 N Saginaw St | Holly, MI 48442-1353 | First Class Mail |
| Kerton True Value Hdw&Lumber | Attn: Ray D Kerton | 1122 N Saginaw St | Holly, MI 48442-1353 | | First Class Mail |
| Keshar L Mason | Address Redacted | | | | First Class Mail |
| Keshauna Baucum | Address Redacted | | | | First Class Mail |
| Keshaunna Irby | Address Redacted | | | | First Class Mail |
| Keshia R Flowers | Address Redacted | | | | First Class Mail |
| Keson Industries Inc | 810 Commerce | Aurora, IL 60504 | | | First Class Mail |
| Keson Industries Inc | 810 Commerce St | Aurora, IL 60504 | | | First Class Mail |
| Keson Industries Inc | P.O. Box 9 | Berwyn, IL 60402 | | | First Class Mail |
| Keson Industries Inc | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | First Class Mail |
| Keson LLC | 810 N Commerce St | Aurora, IL 60504 | | | First Class Mail |
| Kessler Sales & Distribution | 45 Industrial Park Dr | Dover, NH 03820 | | | First Class Mail |
| Kessler Sales & Distribution | P.O. Box 21570 | New York, NY 10087 | | | First Class Mail |
| Kessler Sales & Distribution | 500 Green St | Woodbridge, NJ 07075 | | | First Class Mail |
| Kessler Sales & Distribution | 500 Green St | Woodbridge, NJ 07095 | | | First Class Mail |
| Kessler Sales & Distribution LLC | Attn: Daniel DeCurtins | 150 Schilling Blvd, Ste 200 | Collierville, TN 38017 | | First Class Mail |
| Kesta L Mcclee | Address Redacted | | | | First Class Mail |
| Keste LLC | 6100 W Plano Pkwy, Ste 1800 | Plano, TX 75093 | | | First Class Mail |
| Keste, LLC | 6100 W Plano Pkwy | 1800 | Plano, TX 75093 | | First Class Mail |
| Ketchum Directory Advertising | P.O. Box 202641 | Dallas, TX 75320 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ketchum Directory Advertising | 444 Liberty Ave | Ste 1100 | Pittsburgh, PA 15222 | | First Class Mail |
| Ketchum Directory Advertising | 6980 N Port Washington Rd | Ste 201 | Milwaukee, WI 53217 | | First Class Mail |
| Ketema | Special Filaments Division | P.O. Box 8500-5-7190 | Philadelphia, PA 19178 | | First Class Mail |
| Keter North America | 6435 S Scatterfield Rd | Anderson, IN 46013 | | | First Class Mail |
| Keter North America LLC | 11495 N Pennsylvania St | Ste 110 | Carmel, IN 46032 | | First Class Mail |
| Keter Us Inc | 37 Hacharoshet St | Carmel, Karmiel 20101 | Israel | | First Class Mail |
| Keter Us Inc | c/o American Packing & Crating | 122 Norwest Ct | Pooler, GA 31322 | | First Class Mail |
| Keter Us Inc | c/o Dixie Box & Crating | 155 Brampton Rd | Savannah, GA 31408 | | First Class Mail |
| Keter Us Inc | 6435 S Scatterfield Rd | Anderson, IN 46013 | | | First Class Mail |
| Keter Us Inc | P.O. Box 5171 | Carol Stream, IL 60197 | | | First Class Mail |
| Keter Us Inc | 1201 E Church St | Cherryville, NC 28021 | | | First Class Mail |
| Keter Us Inc | P.O. Box 12558 | Liberty Center, IN 46766 | | | First Class Mail |
| Keter Us Inc | 425 Huehl Rd | Northbrook, IL 60062 | | | First Class Mail |
| Keter Us Inc | 122 Norwest Ct | Pooler, GA 31322 | | | First Class Mail |
| Keter Us Inc | 400 Expansion Blvd, Ste A | Port Wentworth, GA 31407 | | | First Class Mail |
| Keter Us Inc | 405 Expansion Blvd | Savannah, GA 31407 | | | First Class Mail |
| Keter Us Inc | 2369 Charles Raper Jonas Hwy | Stanley, NC 28164 | | | First Class Mail |
| Keter Us Inc | 122 Norwest Ct | Ste 100 | Savannah, GA 31407 | | First Class Mail |
| Kettle Falls True Value | Attn: Adili Sood, President | 170 W 3Rd Avenue | Kettle Falls, WA 99141-9999 | | First Class Mail |
| Kettle Falls True Value | Ads Square Inc | Attn: Adili Sood, President | 170 W 3Rd Ave | Kettle Falls, WA 99141-9999 | First Class Mail |
| Keundrey Jones | Address Redacted | | | | First Class Mail |
| Keundrey Jones | Address Redacted | | | | First Class Mail |
| Keurig Green Mountain | POBox 414159 | Boston, MA 02241 | | | First Class Mail |
| Keurig Green Mountain | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Keurig Green Mountain | 354 Lexington Drive | Buffalo Grove, IL 60089 | | | First Class Mail |
| Keurig Green Mountain | 15622 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Keurig Green Mountain | 18801 S Oak Park Ave | Tinley Park, IL 60477 | | | First Class Mail |
| Keurig Green Mountain | 33 Coffee Ln | Waterbury, VT 05676 | | | First Class Mail |
| Kevin A Jenkins Jr | Address Redacted | | | | First Class Mail |
| Kevin A Kreinbring | Address Redacted | | | | First Class Mail |
| Kevin A Lloyd | Address Redacted | | | | First Class Mail |
| Kevin A Loose | Address Redacted | | | | First Class Mail |
| Kevin A Ryan | Address Redacted | | | | First Class Mail |
| Kevin A Zea Lopez | Address Redacted | | | | First Class Mail |
| Kevin Alhassan | Address Redacted | | | | First Class Mail |
| Kevin Anderson | Address Redacted | | | | First Class Mail |
| Kevin Antinnes | Address Redacted | | | | First Class Mail |
| Kevin Antinnes | Address Redacted | | | | First Class Mail |
| Kevin Aurelien | Address Redacted | | | | First Class Mail |
| Kevin Aurelien | Address Redacted | | | | First Class Mail |
| Kevin Boswell | Address Redacted | | | | First Class Mail |
| Kevin C Price Jr | Address Redacted | | | | First Class Mail |
| Kevin Caldera | Address Redacted | | | | First Class Mail |
| Kevin Christanthopoulos | Address Redacted | | | | First Class Mail |
| Kevin D Hernandez | Address Redacted | | | | First Class Mail |
| Kevin D Huff | Address Redacted | | | | First Class Mail |
| Kevin D Nelson | Address Redacted | | | | First Class Mail |
| Kevin D Webb | Address Redacted | | | | First Class Mail |
| Kevin Dates Jr | Address Redacted | | | | First Class Mail |
| Kevin E Minguy | Address Redacted | | | | First Class Mail |
| Kevin E Roatson | Address Redacted | | | | First Class Mail |
| Kevin Escobar | Address Redacted | | | | First Class Mail |
| Kevin F Mee | Address Redacted | | | | First Class Mail |
| Kevin F Miranda | Address Redacted | | | | First Class Mail |
| Kevin Finnerty | Address Redacted | | | | First Class Mail |
| Kevin Floyd | Address Redacted | | | | First Class Mail |
| Kevin G Michael | Address Redacted | | | | First Class Mail |
| Kevin G Tarity | Address Redacted | | | | First Class Mail |
| Kevin Garon Reinke | Address Redacted | | | | First Class Mail |
| Kevin Hansen | Address Redacted | | | | First Class Mail |
| Kevin I Stevenson | Address Redacted | | | | First Class Mail |
| Kevin J Franz | Address Redacted | | | | First Class Mail |
| Kevin J Pish | Address Redacted | | | | First Class Mail |
| Kevin K Ellerbee | Address Redacted | | | | First Class Mail |
| Kevin K Kent | Address Redacted | | | | First Class Mail |
| Kevin K Reese Harris | Address Redacted | | | | First Class Mail |
| Kevin L Lisbey | Address Redacted | | | | First Class Mail |
| Kevin L Stanley | Address Redacted | | | | First Class Mail |
| Kevin Labrizzi | Address Redacted | | | | First Class Mail |
| Kevin Lee M Stuart | Address Redacted | | | | First Class Mail |
| Kevin Liu | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | First Class Mail |
| Kevin Lopez Ibarra | Address Redacted | | | | First Class Mail |
| Kevin M Botke | Address Redacted | | | | First Class Mail |
| Kevin M Langone | Address Redacted | | | | First Class Mail |
| Kevin M Larouche | Address Redacted | | | | First Class Mail |
| Kevin M Lester Sr | Address Redacted | | | | First Class Mail |
| Kevin M Lickers | Address Redacted | | | | First Class Mail |
| Kevin Morales | Address Redacted | | | | First Class Mail |
| Kevin Obrien | Address Redacted | | | | First Class Mail |
| Kevin Orr | Address Redacted | | | | First Class Mail |
| Kevin P Tiggard | Address Redacted | | | | First Class Mail |
| Kevin Pablla Soto | Address Redacted | | | | First Class Mail |
| Kevin R Bowden | Address Redacted | | | | First Class Mail |
| Kevin R Flindt | Address Redacted | | | | First Class Mail |
| Kevin R Kumar | Address Redacted | | | | First Class Mail |
| Kevin Rose | Address Redacted | | | | First Class Mail |
| Kevin Ross | Address Redacted | | | | First Class Mail |
| Kevin Rotter | Address Redacted | | | | First Class Mail |
| Kevin S Mclaughlin | Address Redacted | | | | First Class Mail |
| Kevin Smith | Address Redacted | | | | First Class Mail |
| Kevin Spencer | Address Redacted | | | | First Class Mail |
| Kevin T Hall | Address Redacted | | | | First Class Mail |
| Kevin V Henton | Address Redacted | | | | First Class Mail |
| Kevin Valdiviezo Garcia | Address Redacted | | | | First Class Mail |
| Kevin Villa | Address Redacted | | | | First Class Mail |
| Kevin W Norsby | Address Redacted | | | | First Class Mail |
| Kevin Wright | Address Redacted | | | | First Class Mail |
| Kevin Z Mareno | Address Redacted | | | | First Class Mail |
| Kevins Worldwide LLC | 710 Capouse Ave | Scranton, PA 18509 | | | First Class Mail |
| Kewon J Horsley | Address Redacted | | | | First Class Mail |
| Kewill Inc | 1 Executive Dr | Chelmsford, MA 01824 | | | First Class Mail |
| Kewill Inc. | 1 Executive Drive | Chelmsford, MA 01824 | | | First Class Mail |
| Key City Locksmiths, Inc | 715 N 6th St | Mankato, MN 56001 | | | First Class Mail |
| Key Craze Inc | 9042 Grant Line Rd | Elk Grove, CA 95624 | | | First Class Mail |
| Key Craze Inc | 9161 Kiefer Blvd B | Sacramento, CA 95826 | | | First Class Mail |
| Key Craze Inc | 9161 Kiefer Blvd, Ste B | Sacramento, CA 95826 | | | First Class Mail |
| Key Craze Inc | 7509 Reese Rd | Sacramento, CA 95828 | | | First Class Mail |
| Key Craze Inc | 8372 Carbide Ct | Sacramento, CA 95828 | | | First Class Mail |
| Key Craze Inc | 8372 Carbide Ct | Sacramento, CA 95828 | | | First Class Mail |
| Key Enterprises Inc | 1350 Stonefield Ct | Alpharetta, GA 30004 | | | First Class Mail |
| Key Enterprises Inc | 1883 Mcfardland Rd | Alpharetta, GA 30004 | | | First Class Mail |
| Key Equipment Finance | P.O. Box 74713 | Cleveland, OH 44194 | | | First Class Mail |
| Key Industries, Inc | P.O. Box 389 | Fort Scott, KS 66701 | | | First Class Mail |
| Key Industries, Inc | 400 Marble Rd | P.O. Box 389 | Fort Scott, KS 66701 | | First Class Mail |
| Key Industries, Inc. | P.O. Box 505305 | St Louis, MO 63150 | | | First Class Mail |
| Key Industries, Inc. | 400 Marble Rd | P.O. Box 389 | Ft Scott, KS 66701 | | First Class Mail |
| Key Metal | 3533-35 W. Columbus Avenue | Chicago, IL 60652 | | | First Class Mail |
| Key Systems Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Keye Productivity Center | Keye Productivity Center | P.O. Box 27-480 | Kansas City, MO 64180 | | First Class Mail |
| Keyence Corp Of America | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | First Class Mail |
| Keyence Corp Of America | Attn: John G. | 3601 Algonquin Rd, #820 | Rolling Meadows, IN 60008 | | First Class Mail |
| Keyence Corp Of America | 669 River Dr, Ste 403 | Elmwood Park, NJ 07407 | | | First Class Mail |
| Keyence Corp Of America | Palatine, IL 60055 | | | | First Class Mail |
| Keyence Corp Of America | Dept Ch 17128 | Palatine, IL 60055-7128 | | | First Class Mail |
| Keyence Corporation Of America | Attn: Credit Department | Dept Ch17128 | Palatine, IL 60055-7128 | | First Class Mail |
| Keyence Corporation Of America | 669 River Dr Ste 403 | Elmwood Park, NJ 07407 | | | First Class Mail |
| Keyence Corporation of America | Dept Ch 17128 | Palatine, IL 60055 | | | First Class Mail |
| Keyless Ride | 920 Rockmoor Dr | Georgetown, TX 78628 | | | First Class Mail |
| Keyless Ride | P.O. Box 2316 | San Antonio, TX 78298 | | | First Class Mail |
| KeylessRide | Michael Laranang | 920 Rockmoor Drive | Georgetown, TX 78628 | | First Class Mail |
| Keymaster Service Co | 5 Lindsay Ln | Corbin City, NJ 08270 | | | First Class Mail |
| Keymaster Service Co | 5 Lindsay Ln | Petersburg, NJ 08270 | | | First Class Mail |
| Keymaster Service Co | 20 Canterbury Ln | Seaville, NJ 08230 | | | First Class Mail |
| Keyondrel N Timley | Address Redacted | | | | First Class Mail |
| Keyonna M Burns | Address Redacted | | | | First Class Mail |
| Keypsake, Inc | 117 13th St | Manhattan Beach, CA 90266 | | | First Class Mail |
| Keys Wholesale Dist Inc | P.O. Box 498 | Drexel Hill, PA 19026 | | | First Class Mail |
| Keystone Mfg Cap/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Keystone Analine | Attn: Larry Korbel | Dept 2030 | P.O. Box 87618 | Chicago, IL 60680-0618 | First Class Mail |
| Keystone Analine | Larry Korbel | Dept 2030 | Chicago, IL 60680-0618 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Keystone Aniline Corp | Attn: Acct# 318656 Michelle | 2501 W Fulton St | Chicago, IL 60612 | | First Class Mail |
| Keystone Aniline Corp | Attn: Michelle | 2501 W Fulton St | Chicago, IL 60612 | Chicago, IL 60612 | First Class Mail |
| Keystone Aniline Corp | Dept 2030 | P.O. Box 87618 | Chicago, IL 60680 | | First Class Mail |
| Keystone Cleaning Systems | 798 W 2nd St | Lansdale, PA 19446 | | | First Class Mail |
| Keystone Digital Imaging, Incorporated | 200 Racoosin Drive | Aston, PA 19014 | | | First Class Mail |
| Keystone Display Corp. | 11916 Maple Avenue | Hebron, IL 60034 | | | First Class Mail |
| Keystone Display Inc | Attn: Jeff | 11916 Maple Ave | Hebron, IL 60034 | | First Class Mail |
| Keystone Display Inc | 11916 Maple Ave | Hebron, IL 60034 | | | First Class Mail |
| Keystone Group Inc | 474 S Taylor, Unit B | Louisville, CO 80027 | | | First Class Mail |
| Keystone Mfg | P.O. Box 270 | 668 Cleveland St | Rochester, PA 15074-0270 | | First Class Mail |
| Keystone Mfg | P.O. Box 270 | 668 Cleveland St | Rochester, PA 0270 | | First Class Mail |
| Keystone Mfg | 20 Norris St | Buffalo, NY 14207 | | | First Class Mail |
| Keystone Mfg | 20 Norris St | Buffalo, NY 14240 | | | First Class Mail |
| Keystone Mfg | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Keystone Products Inc | 1028 E Main St | P.O. Box 167 | Palmyra, PA 17078 | | First Class Mail |
| Keystone Products Inc | 300 S Stratford Rd | Ste G | Winston-Salem, NC 27106 | | First Class Mail |
| Keystone Products Inc | 4965 Indiana Ave | Winston-Salem, NC 27106 | | | First Class Mail |
| Keystone Sales Group Inc | 1010 Carbon Ct, Unit D | Erie, CO 80516 | | | First Class Mail |
| Keystone Sales Group Inc | 633 CTC Blvd, Ste 300 | Louisville, CO 80027 | | | First Class Mail |
| Keystone Sales Group Inc | 4825 N Scott St, Ste 218 | Schiller Park, IL 60176 | | | First Class Mail |
| Keystone Steel & Wire | 7000 S Adams St | Peoria, IL 61641 | | | First Class Mail |
| Keystone Tax Collector | Employer Compliance | P.O. Box 489 | Irwin, PA 15642 | | First Class Mail |
| Kforce Inc | Attn: Andrew Lientz | 8405 Benjamin Rd, Ste G | Tampa, FL 33634 | | First Class Mail |
| Kforce Inc & Subsidiaries | Attn: Shari Kunze | 1001 E Palm Ave | Tampa, FL 33605 | | First Class Mail |
| Kforce Inc & Subsidiaries | Shari Kunze | 1001 E Palm Ave | Tampa, FL 33605 | | First Class Mail |
| Kforce Inc & Subsidiaries | P.O. Box 277997 | Atlanta, GA 30384 | | | First Class Mail |
| Kforce Inc & Subsidiaries | P.O. Box 277997 | Atlanta, GA 30384-7997 | | | First Class Mail |
| Kforce Inc. | 1150 Assembly Dr | Ste 500 | Tampa, FL 33607 | | First Class Mail |
| Kforce Inc. | P.O. Box 277997 | Atlanta, GA 30384 | | | First Class Mail |
| Kgt Inc/Thunderbird Awning | 4764 Stockton Hill Rd | Kingman, AZ 86409 | | | First Class Mail |
| Khaja M Hussain | Address Redacted | | | | First Class Mail |
| Khaled Alghadi | Address Redacted | | | | First Class Mail |
| Khamani M Williams | Address Redacted | | | | First Class Mail |
| Khari E Broadwater | Address Redacted | | | | First Class Mail |
| Khary Barrows | Address Redacted | | | | First Class Mail |
| Khi Engineered Pkg-Malow Division | Attn: Dan Byrnes | 100 Progress Rd | Lombard, IL 60148 | | First Class Mail |
| Khl Illinois | P.O. Box 201526 | Dallas, TX 75320-1526 | | | First Class Mail |
| Khm Plastics Inc | Attn: Barbara Kay | 4090 Ryan Rd, Ste B | Gurnee, Il 60031 | | First Class Mail |
| Khm Plastics Inc | 4090 Ryan Rd | Gurnee, IL 60031 | | | First Class Mail |
| Khm Plastics Inc | 4090 Ryan Rd | Ste B | Gurnee, IL 60031 | | First Class Mail |
| Khoa H Van | Address Redacted | | | | First Class Mail |
| Kiah Garriga | Address Redacted | | | | First Class Mail |
| Kiara Royster | Address Redacted | | | | First Class Mail |
| Kiarra R Banning | Address Redacted | | | | First Class Mail |
| Kibo Commerce | 717 North Harwood St | Ste 1900 | Dallas, TX 75201 | | First Class Mail |
| Kidco, Inc | 1013 Technology Way | Libertyville, IL 60048 | | | First Class Mail |
| Kidde Plc | 1016 Corporate Park Dr | Mebane, NC 27302 | | | First Class Mail |
| Kidde Safety | P.O. Box 90370 | Chicago, IL 60696 | | | First Class Mail |
| Kidde Safety | P.O. Box 51850 | Consum Cust Service | Livonia, MI 48150 | | First Class Mail |
| Kidde Safety | 3596 E Central Ave | Fresno, CA 93725 | | | First Class Mail |
| Kidde Safety | 3825 S Willow Ave, Ste 104 | Fresno, CA 93725 | | | First Class Mail |
| Kidde Safety | 1016 Corporate Park Dr | Mebane, NC 27302 | | | First Class Mail |
| Kidde Safety | 1394 S Third St | Mebane, NC 27302 | | | First Class Mail |
| Kidde Safety | 1471 Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | | First Class Mail |
| Kidde Safety | 4001 Fairway Industrial D Se | Salem, OR 97302 | | | First Class Mail |
| Kidde Safety | 1016 Corporate Park Dr | Sherry Cheek | Mebane, NC 27302 | | First Class Mail |
| Kidde/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Kidde/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Kidfocus | 9220 Winnetka Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Kidfocus | 10200 Amargosa Rd | Hesperia, CA 92345 | | | First Class Mail |
| Kids Watch Co LLC | Magnolia Financial | P.O. Box 16807 | Atlanta, GA 30321 | | First Class Mail |
| Kids Watch Co LLC | 1415 Settlers Ct | Sugar Grove, IL 60554 | | | First Class Mail |
| Kids Watch Co LLC | 304 Braxton Pl | Tucker, GA 30084 | | | First Class Mail |
| Kids Watch Co LLC | P.O. Box 152 | Tucker, GA 30085 | | | First Class Mail |
| Kiefer America LLC | 865 W Irving Park Rd | Itasca, IL 60143 | | | First Class Mail |
| Kiefer America LLC | 1225 Tri State Pkwy | Ste 510 | Gurnee, IL 60031 | | First Class Mail |
| Kiefer Brushes Inc | 62-64 Depot St | Verona, NJ 07044 | | | First Class Mail |
| Kiefer Brushes Inc. | 62-64 Depot Street | P.O. Box 323 | Verona, NJ 07044 | | First Class Mail |
| Kiefer Brushes Inc. | Attn: Ed & Angela | P.O. Box 9 | Ogdensburg, NJ 07439 | | First Class Mail |
| Kiefer Specialty Flooring, Inc | 1700 Kiefer Dr | Zion, IL 60099-4093 | | | First Class Mail |
| Kieffer Lumber Co Inc | Kieffer Lumber Co, Inc | Attn: Duane Kieffer | 703 W 9Th St | Mount Carmel, IL 62863-1313 | First Class Mail |
| Kieshia Mulkey | Address Redacted | | | | First Class Mail |
| Kik Consumer Products | 75 Pine View Dr | Hampton, GA 30228 | | | First Class Mail |
| Kik Consumer Products | 75 Pine View Drive | Hampton, GA 30228 | | | First Class Mail |
| Kik Consumer Products | 1725 N Brown Rd | Lawrenceville, GA 30043 | | | First Class Mail |
| Kik International LLC | 33 Macintosh Blvd | Concord, ON L4K 4L5 | Canada | | First Class Mail |
| Kik International LLC | 1619 Park 370 Blvd | Hazelwood, MO 63042 | | | First Class Mail |
| Kik International LLC | 2921 Conter St | Houston, TX 77054 | | | First Class Mail |
| Kik International LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Kik International LLC | Dept Ch 14106 | Palatine, IL 60055 | | | First Class Mail |
| Kik International, LLC | 101 McIntosh Blvd | Concord, ON L4K 4P3 | Canada | | First Class Mail |
| Kik Int'l LLC | 33 Macintosh Blvd | Concord, ON L4K 4L5 | Canada | | First Class Mail |
| Kikkerland Design | 666 Broadway | 4th Fl | New York, NY 10012 | | First Class Mail |
| Kikkerland Design | P.O. Box 30892 | 4th Fl | New York, NY 10087 | | First Class Mail |
| Kikkerland Design | P.O. Box 30892 | 4Th Floor | New York, NY 10087 | | First Class Mail |
| Kikkerland Design | 10300 Sanden Dr, Ste 100 | Dallas, TX 75238 | | | First Class Mail |
| Kikkerland Design | P.O. Box 30892 | New York, NY 10087 | | | First Class Mail |
| Kile C Coffman | Address Redacted | | | | First Class Mail |
| Kilgore Blackman Building Materials | Kilgore Blackman Building Materials, LLC | Attn: Steve Blackman | 5444 Commercial St Se | Salem, OR 97306-1120 | First Class Mail |
| Kilgore Blackman Building Materials | Kilgore Blackman Tv Hardware | Attn: Steve Blackman | 5444 Commercial St Se | Salem, OR 97306-1120 | First Class Mail |
| Kilissu R Petewon | Address Redacted | | | | First Class Mail |
| Killen True Value | Killen True Value, Inc | Attn: Dan Williams | 1929 Hwy 72 | Killen, AL 35645-8970 | First Class Mail |
| Killer Concepts Inc | 23341 Del Lago Dr | Laguna Hills, CA 92563 | | | First Class Mail |
| Killer Concepts Inc | 22965 Lacadena Dr | Laguna Hills, CA 92653 | | | First Class Mail |
| Killer Concepts Inc | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| Killer Concepts Inc | 23341 Del Lago Dr | Murrieta, CA 92563 | | | First Class Mail |
| Killingworth True Value | Attn: Thomas Cost | 228 Route 81 | Killingworth, CT 06419 | | First Class Mail |
| Killingworth True Value Hardware | Attn: Thomas A Cost | 228 Route 81 | Killingworth, CT 06419-1435 | | First Class Mail |
| Killingworth True Value Hardware | Ktv Inc | Attn: Thomas A Cost | 228 Route 81 | Killingworth, CT 06419-1435 | First Class Mail |
| Kilmarnock True Value Hardware | Attn: Dennis Brent, Gm | 469 North Main St | Kilmarnock, VA 22482 | | First Class Mail |
| Kilmarnock True Value Hardware | Farm & Home Supply of Kilmarnock LLC | Attn: Dennis Brent, Gm | 469 N Main St | Kilmarnock, VA 22482 | First Class Mail |
| Kim M Misiano | Address Redacted | | | | First Class Mail |
| Kim P. Bush BIC Corporation | 1 Bic Way | Suite 1 | Shelton, CT 06484 | | First Class Mail |
| Kim Trepanier | Address Redacted | | | | First Class Mail |
| Kimball & Young, Inc | 6368 Clark Ave | Dublin, CA 94568 | | | First Class Mail |
| Kimball & Young, Inc | 21429 Rheem Dr | Pleasanton, CA 94588 | | | First Class Mail |
| Kimberely Betts | Address Redacted | | | | First Class Mail |
| Kimberely D Littleton | Address Redacted | | | | First Class Mail |
| Kimberly Clark | Scott Dry Business | 2 Int'l Plaza - Ste 322 | Philadelphia, PA 19113 | | First Class Mail |
| Kimberly Clark | Scott Dry Business | 2 Int'l Plz - Ste 322 | Philadelphia, PA 19113 | | First Class Mail |
| Kimberly Clark | P.O. Box 88125 | Chicago, IL 60695 | | | First Class Mail |
| Kimberly Clark | 1001 Discovery Rd | Green Bay, WI 54311 | | | First Class Mail |
| Kimberly Clark | 2000ZA 85th Ave S | Kent, WA 98031 | | | First Class Mail |
| Kimberly Clark | 400 Goodys Ln, Ste 100 | Knoxville, TN 37922 | | | First Class Mail |
| Kimberly Clark | 10453 S Stowe Ct | Palos Hills, IL 60465 | | | First Class Mail |
| Kimberly Clark | 775 Pro Logis Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Kimberly Clark Professional | 1400 Holcomb Bridge Rd | Bldg 100 | Roswell, GA 30076 | | First Class Mail |
| Kimberly Clark Professional | 1400 Holcomb Bridge Rd | Building 100 | Roswell, GA 30076 | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 1011 Discovery Rd | Green Bay, WI 54311 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 2000ZA 85th Ave S | Kent, WA 98031 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 22001 84th Ave | Kent, WA 98032 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 400 Goodys Ln, Ste 100 | Knoxville, TN 37922 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 10453 S Stowe Ct | Palos Hills, IL 60465 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 775 Pro Logis Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 1400 Holcomb Bridge Rd | Roswell, GA 30076 | | | First Class Mail |
| Kimberly Clark/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Kimberly Clark/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Kimberly L Krzywicki | Address Redacted | | | | First Class Mail |
| Kimberly Monje | Address Redacted | | | | First Class Mail |
| Kimberly N Scott | 649 Monroe St | Montgomery, AL 36131 | | | First Class Mail |
| Kimberly P Hurst | Address Redacted | | | | First Class Mail |
| Kimberly R Junkin | Address Redacted | | | | First Class Mail |
| Kimberly Spears | Address Redacted | | | | First Class Mail |
| Kimberly-Clark Corp | 505 N West Ave | Berkeley, IL 60162 | | | First Class Mail |
| Kimberly-Clark Corp | 2513 N Washtenaw | Chicago, IL 60647 | | | First Class Mail |
| Kimberly-Clark Corp | 2001 E Orangethorpe Ave | Fullerton, CA 92631 | | | First Class Mail |
| Kimberly-Clark Corp | 6111 Grayson Rd | Harrisburg, PA 17112 | | | First Class Mail |
| Kimberly-Clark Corp | 20002 85th Ave S Bldg C | Kent, WA 98031 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kimberly-Clark Corp | 22001 84th Ave | Kent, WA 98032 | | | First Class Mail |
| Kimberly-Clark Corp | 400 Goodys Ln, Ste 100 | Knoxville, TN 37922 | | | First Class Mail |
| Kimberly-Clark Corp | 340 Westridge Pkwy | Mcdonough, GA 30253 | | | First Class Mail |
| Kimberly-Clark Corp | 12350 Philadelphia St | Mira Loma, CA 91752 | | | First Class Mail |
| Kimberly-Clark Corp | 12350 Philadelphia St Bldg 2 | Mira Loma, CA 91752 | | | First Class Mail |
| Kimberly-Clark Corp | 200 Bay Bridge Rd | Mobile, AL 36652 | | | First Class Mail |
| Kimberly-Clark Corp | 2100 Winchester Rd | Neenah, WI 54956 | | | First Class Mail |
| Kimberly-Clark Corp | P.O. Box 2001 | Neenah, WI 54956 | | | First Class Mail |
| Kimberly-Clark Corp | P.O. Box 2020 | Neenah, WI 54957-2020 | | | First Class Mail |
| Kimberly-Clark Corp | 58 Pickett District Rd | New Milford, CT 06776 | | | First Class Mail |
| Kimberly-Clark Corp | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Kimberly-Clark Corp | Dept KCC | P.O. Box 2020 | Neenah, WI 54957-2020 | | First Class Mail |
| Kimberly-Clark Corp | 10453 S Stowe Ct | Palos Hills, IL 60465 | | | First Class Mail |
| Kimberly-Clark Corp | 2466 Farm Rd 137 | Paris, TX 75460 | | | First Class Mail |
| Kimberly-Clark Corp | 325 Centerpoint Blvd | Pittston, PA 18640 | | | First Class Mail |
| Kimberly-Clark Corp | Scott Du Business Inter'L | Plz 2, Ste 450 | Philadelphia, PA 19113 | | First Class Mail |
| Kimberly-Clark Corp | Scott Dy Business Intl | Plz 2, Ste 450 | Philadelphia, PA 19113 | | First Class Mail |
| Kimberly-Clark Corp | 1895 Marigold Ave | Redlands, CA 92374 | | | First Class Mail |
| Kimberly-Clark Corp | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Kimberly-Clark Corp | 1401 Normantown Rd | Romeoville, IL 60446 | | | First Class Mail |
| Kimberly-Clark Corp | 775 Pro Logis Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Kimberly-Clark Corp | 1400 Holcomb Bridge Rd | Roswell, GA 30076 | | | First Class Mail |
| Kimberly-Clark Corp | 1895 Marigold Ave | Woodland, CA 92374 | | | First Class Mail |
| Kimco Facility Services | 3445 Peachtree Rd | Ste 1275 | Atlanta, GA 30326 | | First Class Mail |
| Kimco Facility Services LLC | P.O. Box 747037 | Atlanta, GA 30374 | | | First Class Mail |
| Kimmel True Value | Attn: Alan Kimmel | 1816 1St St | Tillamook, OR 97141-2202 | | First Class Mail |
| Kimmel True Value | Kimmel's Hardware, LLC | Attn: Alan Kimmel | 1816 1St St | Tillamook, OR 97141-2202 | First Class Mail |
| Kimpton Hotel Monaco Denver | 1717 Champa St | Denver, CO 80202 | | | First Class Mail |
| Kimzey Welding Works Inc. | 164 Kentucky Ave | Woodland, CA 95695 | | | First Class Mail |
| Kinco International | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Kinco International | 18792 Ne Portal Way | Portland, OR 97230 | | | First Class Mail |
| Kinco International | 4286 Ne 185th Dr | Portland, OR 97230 | | | First Class Mail |
| Kinco Int'l | 18792 Ne Portal Way | Portland, OR 97230 | | | First Class Mail |
| Kinco, LLC | 29237 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Kinco, LLC | 18792 NE Portal Way | Portland, OR 97230 | | | First Class Mail |
| Kindred Implement & True Value Hdw | Attn: Mike Brakke | 321 Hwy 46 | Kindred, ND 58051-4400 | | First Class Mail |
| Kindred Implement & True Value Hdw | Kindred Implement, Inc | Attn: Mike Brakke | 321 Hwy 46 | Kindred, ND 58051-4400 | First Class Mail |
| Kinecta Federal Credit Union | 1440 Rosecrans Ave | Manhattan Beach, CA 90266 | | | First Class Mail |
| King & Co Inc | 1030 E Main | Clarksville, AR 72830 | | | First Class Mail |
| King & Co Inc | P.O. Box 10 | Hwy 64 East | Clarksville, AR 72830 | | First Class Mail |
| King & Co Inc | Hwy 64 E | P.O. Box 10 | Clarksville, AR 72830 | | First Class Mail |
| King & Spalding Llp | P.O. Box 116133 | Atlanta, GA 30368-6133 | | | First Class Mail |
| King & Spalding Llp | 1700 Pennsylvania Ave NW | Washington, DC 20006-4706 | | | First Class Mail |
| King Brothers Industries | 1403 Centre Cir | Downers Grove, IL 60515 | | | First Class Mail |
| King Brothers Industries | 27781 Ave Hopkins | Valencia, CA 91355 | | | First Class Mail |
| King Brothers Industries | 29101 The Old Rd | Valencia, CA 91355 | | | First Class Mail |
| King City Ace Hardware | Attn: Rigoberto Alcantar, Secretary | 600 Broadway St B | King City, CA 93930-3202 | | First Class Mail |
| King City Ace Hardware | Alcantar Hardware, Inc | Attn: Rigoberto Alcantar, Secretary | 600 Broadway St B | King City, CA 93930-3202 | First Class Mail |
| King Coatings LLC | 929 N 9th St | Allentown, PA 18102 | | | First Class Mail |
| King Feed | Attn: Brian Tolfl, Manager | 14210 Ranch Rd 12 | Wimberley, TX 78676-5326 | | First Class Mail |
| King Feed | King Feed, LLC | Attn: Brian Tolfl, Manager | 14210 Ranch Rd 12 | Wimberley, TX 78676-5326 | First Class Mail |
| King Hardware | Attn: Dewitt King, President | 104 S Highway 271 | Clayton, OK 74536-0001 | | First Class Mail |
| King Hardware | Dewitt King Inc | Attn: Dewitt King, President | 104 S Hwy 271 | Clayton, OK 74536-0001 | First Class Mail |
| King Hardware | 104 S Highway 271 | Clayton, OK 74536-0001 | | | First Class Mail |
| King Industries | 1 Science Rd | Norwalk, CT 06850 | | | First Class Mail |
| King Industries Inc | King Industries Inc | 1761 S Naperville Rd | Wheaton, Il 60189 | | First Class Mail |
| King Industries Inc | C/O King Industries Inc | Attn: Ing | 1761 S Naperville Rd | Wheaton, IL 60189 | First Class Mail |
| King Industries Inc | P.O. Box 588 | Norwalk, CT 06852 | | | First Class Mail |
| King Industries Inc | Attn: Paul Hill | P.O. Box 588 | Norwalk, CT 06852 | | First Class Mail |
| King Industries Inc | Paul Hill | P.O. Box 588 | Norwalk, CT 06852 | | First Class Mail |
| King Innovation | P.O. Box 734433 | Chicago, IL 60673 | | | First Class Mail |
| King Innovation | 42 N Central Ave | Cottleville, MO 63304 | | | First Class Mail |
| King Innovation | 42 N Central Ave | O'Fallon, MO 63304 | | | First Class Mail |
| King Innovation | 42 N Central Ave | O'Fallon, MO 63366 | | | First Class Mail |
| King Innovation | P.O. Box 956789 | St Louis, MO 63195 | | | First Class Mail |
| King Lumber & Plywood True Value | H & P Lumber & Material, Inc | Attn: Howard Lockwood | 2 Meadow St | Goldens Bridge, NY 10526-1004 | First Class Mail |
| King Of Freight | 110 S Main St, Ste 300 | Wichita, KS 67202 | | | First Class Mail |
| King Retail Solutions | 3850 West 1St Ave | Eugene, OR 97402 | | | First Class Mail |
| King Sales Gauge Corp | 4919 Butterfield Rd | Hillside, IL 60162 | | | First Class Mail |
| King True Value Hardware | Attn: David King | 129 N Main St | Jamestown, TN 38556-3735 | | First Class Mail |
| King True Value Hardware | Kings Hardware & Furniture Co, Inc | Attn: David King | 129 N Main St | Jamestown, TN 38556-3735 | First Class Mail |
| Kingfield Intl Enterprise Ltd | 389 King'S Rd, North Point | 178, Henan Electric Development Bldg | 998077 | Hong Kong | First Class Mail |
| Kingfield Intl Enterprise Ltd | 178, Henan Electric Development Bldg | 389 King'S Rd, North Point | 998077 | Hong Kong | First Class Mail |
| Kingfield Intl Enterprise Ltd | Lot A1/2, Nam Dong Phu Industrial Park | Tan Lap Town | Dong Phu Dist | Binh Phuoc Province 830000 | Vietnam | First Class Mail |
| Kingman Garage Door Co | 3392 Monte Mono St | Kingman, AZ 86401 | | | First Class Mail |
| Kingman Hardware | Kingman Hardware, Inc | Attn: Rodger Overpeck, President | 17 E State St | Kingman, IN 47952-1111 | First Class Mail |
| Kingman Landscape LLC | P.O. Box 6949 | Kingman, AZ 86402 | | | First Class Mail |
| Kingman Regional Medical/F-Car | 3269 Stockton Hill Rd | Kingman, AZ 86401 | | | First Class Mail |
| Kingman True Value | 3633 N Stockton Hill Rd | Kingman, AZ 86409 | | | First Class Mail |
| Kingman True Value Home Center | Attn: Paul Shuffler | 3633 Stockton Hill Rd | Kingman, AZ 86409-3055 | | First Class Mail |
| Kingman True Value Home Center | Kingman Millworks, Inc | Attn: Paul Shuffler | 3633 Stockton Hill Rd | Kingman, AZ 86409-3055 | First Class Mail |
| King's Auto & Hardware | King's Auto & Hardware, LLC | Attn: Michael King, Owner | 255 S Church St | Homerville, GA 31634-3008 | First Class Mail |
| Kings East Hardware | Kings Hardware, Inc | Attn: Charles O'shea, Owner | 248 Long Island Ave | Wyandanch, NY 11798-3123 | First Class Mail |
| Kings Feed & Hardware | King Feed & Hardware, Inc | Attn: Chris Nichols | 14210 Ranch Rd 12 | Wimberley, TX 78676-5326 | First Class Mail |
| Kings Hardware West True Value | 900 Conklin St | Farmingdale, NY 11735 | | | First Class Mail |
| Kings True Value | Loup Furniture, Inc | Attn: Michael J King | 635 O St | Loup City, NE 68853-8003 | First Class Mail |
| Kings W Hardware | Kings Development Corp | Attn: Charles O'shea, Owner | 900 Conklin St | Farmingdale, NY 11735-2411 | First Class Mail |
| Kings West Hardware | Attn: Charles O'shea, Owner | 900 Conklin St | Farmingdale, NY 11735-2411 | | First Class Mail |
| Kingsbay Group | 901 13Th St Se | Bondurant, IA 50035 | | | First Class Mail |
| Kingsbury Hardware | Kingsbury Hardware, Inc | Attn: Louise Roberts, President | 264 Kingsbury Grade | Stateline, NV 89449-9800 | First Class Mail |
| Kingsford Products Co | 2200 Manes Rd | Belle, MO 65013 | | | First Class Mail |
| Kingsford Products Co | 9500 S Hwy 27 | Burnside, KY 42519 | | | First Class Mail |
| Kingsford Products Co | P.O. Box 953015 | Dallas, TX 75395 | | | First Class Mail |
| Kingsford Products Co | 3500 Rockmount Dr | Denver, CO 80202 | | | First Class Mail |
| Kingsford Products Co | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Kingsford Products Co | 800 S Madison | Hodges Mid-America | Okmulgee, OK 74447 | | First Class Mail |
| Kingsford Products Co | 665 W North Ave, Ste 300 | Lombard, IL 60148 | | | First Class Mail |
| Kingsford Products Co | 1250 E Diehl Rd | Naperville, IL 60563 | | | First Class Mail |
| Kingsford Products Co | 1250 E Diehl Road | Naperville, IL 60563 | | | First Class Mail |
| Kingsford Products Co | 1221 Broadway | Oakland, CA 94612 | | | First Class Mail |
| Kingsford Products Co | Rte 219 South | Parsons, WV 26287 | | | First Class Mail |
| Kingsford Products Co | 5100 Legacy Dr | Plano, TX 75024 | | | First Class Mail |
| Kingsford Products Co | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Kingsford Products Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Kingsford Products Co | 3315 Marcola Rd | Springfield, OR 97477 | | | First Class Mail |
| Kingsford Products Co | 2400 Drafle Rd | University Park, IL 60478 | | | First Class Mail |
| Kingsland True Value Hardware | 6579 28th St Se | Grand Rapids, MI 49546 | | | First Class Mail |
| Kingsley Mckennon | Address Redacted | | | | First Class Mail |
| Kingston Brass | 12775 Reservoir St | Chino, CA 91710 | | | First Class Mail |
| Kingston Brass | 6240 Prescott Ct | Chino, CA 91710 | | | First Class Mail |
| Kingston Brass | 1829 S 55th Ave, Unit 1 | Cicero, IL 60804 | | | First Class Mail |
| Kingstree True Value Hdwe | Attn: Kristen Gilchrist | 110 S Longstreet Street | Kingstree, SC 29556-3903 | | First Class Mail |
| Kingstree True Value Hdwe | Kingstree Hardware & Sporting Goods, Inc | Attn: Kristen Gilchrist | 110 S Longst St | Kingstree, SC 29556-3903 | First Class Mail |
| Kinko'S | Steve Arndt | 5260-A Northwest Highway | Crystal Lake, IL 60014 | | First Class Mail |
| Kinko'S | P.O. Box 672085 | Dallas, TX 75267-2085 | | | First Class Mail |
| Kinney Bros & Keele T V Hdw | Kinney Bros & Keele Hardware Co | Attn: John D Kirby | 460 Sw 4Th Ave | Ontario, OR 97914-2622 | First Class Mail |
| Kinney Bros & Keele T V HDW | 460 Sw 4th Ave | Ontario, OR 97914 | | | First Class Mail |
| Kinsale Co Inc | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Kinsey'S Archery | 1660, Steel Way Dr | Mount Joy, PA 17552 | | | First Class Mail |
| Kinter | 333 Oak Grove Ave | Waukegan, IL 60087 | | | First Class Mail |
| Kinter | 3333 Oak Grove Ave | Waukegan, IL 60087 | | | First Class Mail |
| Kintetsu World Express (U.S.A.), Inc. | 1221 N Mittel Blvd | Wood Dale, IL 60191 | | | First Class Mail |
| Kionna Tilman | Address Redacted | | | | First Class Mail |
| Kiper&Kiper Hdw | Harold G Kiper | Attn: Herald G Kiper | 31939 E Kings Canyon Rd | Squaw Valley, CA 93675-9202 | First Class Mail |
| Kiper&Kiper Hdw | Attn: Herald G Kiper | 31939 E Kings Canyon Rd | Squaw Valley, CA 93675-9202 | | First Class Mail |
| Kiplinger Letter | P.O. Box 3299 | Harlan, IA 51593 | | | First Class Mail |
| Kiplinger Washington Editors | P.O. Box 3299 | Harlan, IA 51593-0258 | | | First Class Mail |
| Kiplinger Washington Editors | 1729 H St, NW | Washington, DC 20006-3938 | | | First Class Mail |
| Kiplinger Washington Letter | 1729 H Street Northwest | Washington, DC 20006 | | | First Class Mail |
| Kirch Industrial Co Inc | 3030 W Market St | Akron, OH 44333 | | | First Class Mail |
| Kirch Industrial Co Inc | 1966A Broad Hollow Rd | Farmingdale, NY 11735 | | | First Class Mail |
| Kirch Industrial Co Inc | P.O. Box 1299 | Syosset, NY 11791 | | | First Class Mail |
| Kirchner Fire Extinguisher Inc | 4420 W Hi Point Rd | Mchenry, IL 60050 | | | First Class Mail |
| Kirit K Rosano | Address Redacted | | | | First Class Mail |
| Kirk A Tribes | 101 E 15th St | Austin, TX 78701 | | | First Class Mail |
| Kirk Co | P.O. Box 547 | Beavercreek, OR 97004 | | | First Class Mail |
| Kirk Co | 22035 Se Wax Rd | Ste 20 | Maple Valley, WA 98038 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Kirk Co | P.O. Box 44576 | Ste 20 | Tacoma, WA 98448 | | First Class Mail |
| Kirk Co | 201 St Helens Ave | Tacoma, WA 98402 | | | First Class Mail |
| Kirk Co | P.O. Box 547 | Beavercreek, OR 97004 | | | First Class Mail |
| Kirk Company | 22035 Se Wax Rd, Ste 20 | Maple Valley, WA 98038 | | | First Class Mail |
| Kirk Home Centre | Attn: Brigitte Kirkconnell | 257 Eastern Ave | Georgetown | Grand Cayman | First Class Mail |
| Kirk Home Centre | Kirkconnell Enterprises Ltd | Attn: Brigitte Kirkconnell | 257 Eastern Ave | Georgetown, Grand Cayman | Cayman Islands | First Class Mail |
| Kirk Johnson | Address Redacted | | | | First Class Mail |
| Kirk Shields | Address Redacted | | | | First Class Mail |
| Kirk Zweigle | Address Redacted | | | | First Class Mail |
| Kirkland & Ellis | Attn: Daniel  Laytin | 300 N LaSalle | Chicago, IL 60654 | | First Class Mail |
| Kirkland & Ellis LLP | 300 N Lasalle Dr | Chicago, IL 60654 | | | First Class Mail |
| Kirkwood Ace Hardware | Real Hardware, Inc | Attn: Jeffrey Hinz, President | 805 S 7Th St | Bismarck, ND 58504-5862 | First Class Mail |
| Kirkwood Ace Hardware North | Real Hardware, Inc | Attn: Jeffrey Hinz, President | 4321 Ottawa St | Bismarck, ND 58503-6176 | First Class Mail |
| Kirsten M Verden | Address Redacted | | | | First Class Mail |
| Kiser Control | Attn: Judy | 7045 High Grove Blvd. | Burr Ridge, IL 60527 | | First Class Mail |
| Kiser Control | Judy | 7045 High Grove Blvd. | Burr Ridge, IL 60527 | | First Class Mail |
| Kiser Controls | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Kiser Controls | 7045 HIGH GROVE BLVD | Burr Ridge, IL 60527 | | | First Class Mail |
| Kiser Controls | 7045 High Grove Blvd | Burr Ridge, IL 60527 | Burr Ridge, IL 60527 | | First Class Mail |
| Kiser Controls | 7045 High Grove Blvd | Willowbrook, IL 60527 | | | First Class Mail |
| Kiser Controls Co. | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Kish Co Inc | P.O. Box 76158 | Cleveland, OH 44101 | | | First Class Mail |
| Kish Company Inc | Attn: Brian Richards | 8020 Tyler Blvd, Ste 100 | Mentor, OH 44060 | | First Class Mail |
| Kish Company Inc | Attn: Janet Lee | P.O. Box 76158 | Cleveland, Oh 44101-4755 | | First Class Mail |
| Kissler & Co | 770 Central Blvd | Carlstadt, NJ 07072 | | | First Class Mail |
| Kissler & Co | 12500 Jefferson Ave | Newport News, VA 23602 | | | First Class Mail |
| Kissler & Company | 12500 Jefferson Ave | Newport News, VA 23602 | | | First Class Mail |
| Kissler-Morae Corporation | C/O Allen Davis, Llc | 19021 120Th Ave Ne, Ste 101 | Bothell, Wa 98011-9513 | | First Class Mail |
| Kitchen Supply Co | 7540 W Roosevelt Rd | Rear Entrance | Forest Park, IL 60130 | | First Class Mail |
| Kitchenaid Inc | 2000 M63 N Md500 | Attn: Sheila Hoyh | Benton Harbor, MI 49022 | | First Class Mail |
| Kitchenaid Inc | P.O. Box 88129 | Chicago, IL 60695 | | | First Class Mail |
| Kitchenaid Inc | 1700 Kitchenaid Way | Greenville, OH 45331 | | | First Class Mail |
| Kitchenaid Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Kitchenaid Inc | 4N371 Samuel Clemens Course | St Charles, IL 60175 | | | First Class Mail |
| Kitsap Lumber & Hardware | Kitsap Lumber & Hardware, Inc | Attn: Shane Hickey, President | 450 S National Ave | Bremerton, WA 98312-3626 | First Class Mail |
| Kittle True Value Hardware | Estate of William Russell Kittle | William Devin Kittle, Administrator | Attn: William R Kittle | 405 Main St | Union, WV 24983-0175 | First Class Mail |
| Kittrell Industrial & Supply | Kittrell Industrial & Supply LLC | Attn: David Kittrell, President | 216 W Central Ave | Petal, MS 39465-2016 | First Class Mail |
| Kittrich Corp | 14555 Alondra | La Mirada, CA 90638 | | | First Class Mail |
| Kittrich Corp | P.O. Box 894847 | Los Angeles, CA 90189 | | | First Class Mail |
| Kittrich Corp | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Kittrich Corp | 1585 W Mission Blvd | Pomona, CA 91766 | | | First Class Mail |
| Kittrich Corporation | 1585 W Mission Blvd | Pomona, CA 91766 | | | First Class Mail |
| Kittrich Corporation | 1585 W Mission Blvd | Pomona, CA 91766 | | | First Class Mail |
| Kittrich LLC Dba Vantage | P.O. Box 43944 | 4530-F Patton Dr-East | Atlanta, GA 30336 | | First Class Mail |
| Kittrich LLC Dba Vantage | 5070 Phillip Lee Dr | Atlanta, GA 30336 | | | First Class Mail |
| Kittrich LLC Dba Vantage | 14555 Alondra Blvd | La Mirada, CA 90638 | | | First Class Mail |
| Kittrich LLC Dba Vantage | P.O. Box 894847 | Los Angeles, CA 90189 | | | First Class Mail |
| Kittrich/Promanx | Dept 3883 | Carol Stream, IL 60132 | | | First Class Mail |
| Kittrich/Promanx | 1585 W Mission Blvd | Pomona, CA 91766 | | | First Class Mail |
| Kittrich/Promanx | 8400 Lakeview Pkwy | Ste 600 | Pleasant Prairie, WI 53158 | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Attn: James Stapel | 40 E 1St St | Fond Du Lac, WI 54935-4204 | | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: James A Stapel | 780 Greentree Mall | Berlin, WI 54923-1304 | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: James Stapel | 1212 Appleton Rd | Menasha, WI 54952-1502 | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: James Stapel | 40 E 1St St | Fond Du Lac, WI 54935-4204 | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: Jim Stapel | 427 N Main St | Oshkosh, WI 54901-4907 | First Class Mail |
| Kitz & Pfeil True Value Hdwe | Kitz & Pfeil Inc | Attn: Pat Ebben | 1919 E Calumet St | Appleton, WI 54915-2473 | First Class Mail |
| Kivu Consulting, Inc | 2120 University Ave | Berkeley, CA 94704 | | | First Class Mail |
| Kivu Consulting, Inc | P.O. Box 679789 | Dallas, TX 75267 | | | First Class Mail |
| Kivu Europe Ltd | 49 Greek St | London, W1D 4Eg | United Kingdom | | First Class Mail |
| Kiwi Coolers | 265 E Messner Dr | Wheeling, IL 60090 | | | First Class Mail |
| Kiyana R Fennell | Address Redacted | | | | First Class Mail |
| Kj Ketterling Enterprises | P.O. Box 809 | Nampa, ID 83653 | | | First Class Mail |
| Kj Ketterling Enterprises | 255 3rd Ave W | Twin Falls, ID 83301 | | | First Class Mail |
| Kj Ketterling Enterprises | P.O. Box 5058 | Twin Falls, ID 83303 | | | First Class Mail |
| Kj Taylor Engineering | Attn: Kent Taylor | 1551 Guildford Dr | Bourbonnais, IL 60914 | Bourbonnais, IL 60914 | First Class Mail |
| Kj Taylor Engineering | Kent J Taylor | Kent Taylor | 1551 Guildford Dr | Bourbonnais, IL 60914 | First Class Mail |
| Kj Taylor Engineering LLC | Attn: Kent Taylor | 1551 Guildford Dr | Bourbonnais, IL 60914 | Bourbonnais, IL 60914 | First Class Mail |
| Kj Taylor Engineering LLC | Kent Taylor | 1551 Guildford Dr | Bourbonnais, IL 60914 | | First Class Mail |
| Kjennan J Lynch | Address Redacted | | | | First Class Mail |
| Kj'S Hardware | Attn: Jay Poshak | 303 East Sheridan St | Ely, MN 55731 | | First Class Mail |
| Kj'S True Value | Attn: Jay Poshak, Owner | 303 East Sheridan Street | Ely, MN 55731 | | First Class Mail |
| Kj'S True Value | Ely Hardware, Inc | Attn: Jay Poshak, Owner | 303 E Sheridan St | Ely, MN 55731 | First Class Mail |
| Klatt True Value | Attn: Becky Klatt | 1215 Hwy 25 N | Buffalo, MN 55313-1939 | | First Class Mail |
| Klatt True Value Electric Co | Klatt True Value Electric Co | Attn: Becky Klatt | 1215 Hwy 25 N | Buffalo, MN 55313-1939 | First Class Mail |
| Klaus Gorjan | Address Redacted | | | | First Class Mail |
| Kleer-Fax/United Stationers | 1 Hway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Kleer-Fax/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Kleertech | 2380 N Lark | Fenton, MO 63026 | | | First Class Mail |
| Klein Tools | 450 Bond St | Lincolnshire, IL 60069 | | | First Class Mail |
| Klein Tools Inc | 8200 6th St SW | Cedar Rapids, IA 52404 | | | First Class Mail |
| Klein Tools Inc | P.O. Box 599033 | Chicago, IL 60659 | | | First Class Mail |
| Klein Tools Inc | 26363 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Klein Tools Inc | 26363 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Klein Tools Inc | 75 Remittance Dr, Ste 1186 | Chicago, IL 60675 | | | First Class Mail |
| Klein Tools Inc | 450 Bond St | Lincolnshire, IL 60069 | | | First Class Mail |
| Klein Tools Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Klein Tools, Inc. | Klein Tools, Inc.  attn Corinne Blair | 450 Bond Street | Lincolnshire, IL  60069 | | First Class Mail |
| Klein True Value Hardware | Klein Hardware, Inc | Attn: Daniel Buino | 3737 N Southport Ave | Chicago, IL 60613-3718 | First Class Mail |
| Kleinfelder | P.O. Box 51958 | Los Angeles, CA 90051 | | | First Class Mail |
| Kleins True Value Hardware | Attn: Jerry Klein | 616 N Main | Gregory, SD 57533-1349 | | First Class Mail |
| Kleins True Value Hardware | Klein's Hardware LLC | Attn: Jerry Klein | 616 N Main | Gregory, SD 57533-1349 | First Class Mail |
| Kleinsasser's | Attn: Jane Kleinsasser, Owner | 1320 E North County Road | Freeman, SD 57029 | | First Class Mail |
| Kleinsasser's | Kleinsasser Heating & Cooling Inc | Attn: Jane Kleinsasser, Owner | 1320 E N County Rd | Freeman, SD 57029 | First Class Mail |
| Klements Sausage Co | 1740 S Bell St, Unit D | Cherry Valley, IL 61016 | | | First Class Mail |
| Klements Sausage Co | 3674 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Klements Sausage Co | 2650 S Chase Ave | Milwaukee, WI 53207 | | | First Class Mail |
| Klements Sausage Co | 1036 W Juneau Ave | Ste 400 | Milwaukee, WI 53205 | | First Class Mail |
| Kli Mdvco, LLC | 24 Davinci Dr | Bohemia, NY 11716 | | | First Class Mail |
| Kli Mdvco, LLC | P.O. Box 405 | Bohemia, NY 11716 | | | First Class Mail |
| Kli Mdvco, LLC | 24 Davinci Dr | P.O. Box 405 | Bohemia, NY 11716 | | First Class Mail |
| Kll Shell Lumber & Ace Hardware | Attn: Charlton J Oates, Owner/Ceo | 102265 Overseas Highway | Key Largo, FL 33037-9998 | | First Class Mail |
| Kll Shell Lumber & Ace Hardware | Kll Shell Lumber & Hardware, LLC | Attn: Orlando J Valdes, Owner/Ceo | 102265 Overseas Hwy | Key Largo, FL 33037-9998 | First Class Mail |
| Kliks Inc | 867 Boylston St | 5th Fl, Unit 460 | Boston, MA 02116 | | First Class Mail |
| Klines True Value Hdwe | Charles H Kline | Attn: Charles H Kline | 62 Main St | Strausstown, PA 19559-7700 | First Class Mail |
| Klingemier's Sparkle Market | Klingemier's Sparkle Market, Inc. | Attn: Chris Klingemier, President | 5634 Mahoning Ave | Warren, OH 44483-1138 | First Class Mail |
| Klitz Cutting Tool Inc. | Po Box 859 | 7505 Eastgate Road | Crystal Lake, IL 60014 | | First Class Mail |
| Klitz Cutting Tools | Mike, Gary | 7505 Eastgate Rd | Crystal Lake, IL 60014 | | First Class Mail |
| Klitz Cutting Tools | 7505 Eastgate Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| Klr Asset Resources LLC | 1660 Woodlawn Ave Se | Grand Rapids, MI 49506 | | | First Class Mail |
| Klr Asset Resources, LLC | 1660 Woodlawn Ave Se | Grand Rapids, MI 49506 | | | First Class Mail |
| Klumb Lumber Co | P.O. Box 5089 | 305 Keyway Dr | Jackson, MS 39296 | | First Class Mail |
| Klumb Lumber Co | P.O. Box 896683 | 305 Keyway Dr | Charlotte, NC 28289 | | First Class Mail |
| Klumb Lumber Co | 11129 Reichold Rd | Gulfport, MS 39503 | | | First Class Mail |
| Klumb Lumber Co | Klc Receipts Account X2366 | P.O. Box 736342 | Dallas, TX 75373 | | First Class Mail |
| Klumb Lumber Company | Klc Receipts Account X2366 | P.O. Box 736342 | Dallas, TX 75373 | | First Class Mail |
| Klyce True Value Hdwe | Attn: John Klyce, Sr | 213 S Main St | Sardis, MS 38666-1724 | | First Class Mail |
| Klyce True Value Hdwe | F W Klyce & Co, Inc | Attn: John Klyce, Sr | 213 S Main St | Sardis, MS 38666-1724 | First Class Mail |
| Klymit | 457 W Deseret Dr | Kaysville, UT 84037 | | | First Class Mail |
| Km Cleaning Services | 615 S Gladiola St | Salt Lake City, UT 84104 | | | First Class Mail |
| Km Cleaning Services | 909 Storybook Ln | Machesny Park, IL 61115 | | | First Class Mail |
| Km Cleaning Solutions | 909 Storybook Lane | Machesney Park, IL 61115 | | | First Class Mail |
| K-Mart Corporation | Attn: James Carlin | 3333 Beverly Road | Hoffman Estates, IL 60179 | | First Class Mail |
| K-Mart Corporation | Attn: James Carlin | 4849 Greenville Ave | Dallas, TX 75206-4166 | | First Class Mail |
| Kmc Holdings LLC | P.O. Box 933062 | Cleveland, OH 44193 | | | First Class Mail |
| Kmc Holdings LLC | 1260 Industrial Dr | Van Wert, OH 45891 | | | First Class Mail |
| Kmc Holdings LLC | 520 E Sycamore St | Van Wert, OH 45891 | | | First Class Mail |
| Kmi Building Services Inc | 1800 5th Ave | River Grove, IL 60171 | | | First Class Mail |
| Kms, Inc | Attn: Flo Parks, Manager | 811 E Waterman | Wichita, KS 67202-4700 | | First Class Mail |
| KMU Trucking & Excavating LLC | 4436 Center Rd | Avon, OH 44011 | | | First Class Mail |
| Kmu Trucking & Excavating,LLC | 4436 Center Rd | Avon, OH 44011 | | | First Class Mail |
| Kmu Trucking & Excavating,Llc | 4436 Center Road | Avon, OH 44011 | | | First Class Mail |
| Knaack LLC | 420 East Terra Cotta Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Knape & Vogt Mfg | P.O. Box 98207 | Chicago, IL 60693 | | | First Class Mail |
| Knape & Vogt Mfg | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Knape & Vogt Mfg | 21051 Walter Strawn Dr | Elwood, IL 60421 | | | First Class Mail |
| Knape & Vogt Mfg | 2700 Oak Industrial Dr | Grand Rapid, MI 49505 | | | First Class Mail |
| Knape & Vogt Mfg | 2700 Oak Industrial Dr | Grand Rapids, MI 49505 | | | First Class Mail |
| Knape & Vogt Mfg | 2550 Logistics Dr | Joliet, IL 60436 | | | First Class Mail |
| Knape & Vogt Mfg | 39837 Treasury Center | Lockbox 39837 | Chicago, IL 60694 | | First Class Mail |
| Knape & Vogt Mfg | 725 Greg St | Sparks, NV 89431 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Knape & Vogt Mfg | 2700 Oak Industrial Dr | Stephanie Kovitz | Grand Rapids, MI 49505 | First Class Mail |
| Knape & Vogt Mfg Co | 3800 Eastern Ave | | Wyoming, MI 49509 | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Dr | Stephanie Kovitz | Grand Rapids, MI 49505 | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Dr NE | | Grand Rapids, MI 49505-6026 | First Class Mail |
| Knape & Vogt Mfg Co | 2550 Logistics Dr | | Joliet, IL 60436 | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Dr | Stephanie Kovitz | Grand Rapids, MI 49505 | First Class Mail |
| Knape & Vogt Mfg Co | 2700 Oak Industrial Dr | Stephanie Kovitz | Grand Rapids, MI 49505 | First Class Mail |
| Knape & Vogt Mfg Co | 3800 Eastern Ave | | Wyoming, MI 49509 | First Class Mail |
| Knapp & Steiner True Value Hardware | Attn: Robin Schuldt | 114 S Second St | Cissna Park, IL 60924-0038 | First Class Mail |
| Knapp & Steiner True Value Hardware, Inc | Attn: Robin Schuldt | 114 S Second St | Cissna Park, IL 60924-0038 | First Class Mail |
| Knapps True Value Hdw | Knapps Hardware Inc | Attn: John E Knapp | 13263 Us Rt 11 - Main St | Adams Center, NY 13606-2192 | First Class Mail |
| Knesal Hardware Co | Attn: Joseph Hankinson | 14139 Youngstown Pittsburg Rd | Petersburg, OH 44454-9715 | First Class Mail |
| Knesal Hardware Co | Knesal Hardware Co | Attn: Joseph Hankinson | 14139 Youngstown Pittsburg Rd | Petersburg, OH 44454-9715 | First Class Mail |
| Kness Mfg. | P.O. Box 70 | Albia, IA 52531 | | First Class Mail |
| Knex Limited Partnership Group | P.O. Box 700 | Hatfield, PA 19440 | | First Class Mail |
| Knight / Berry Plastics | Attn: Cathy Miller | 1008 Courtaulds Dr | Woodstock, IL 60098-7390 | First Class Mail |
| Knight Industries Corp | 5949 Telegraph Rd | Toledo, OH 43612 | | First Class Mail |
| Knight Transportation | 20002 N 19Th Ave | Phoenix, AZ 85027 | | First Class Mail |
| Knight Transportation Services, Inc | 2002 W Wahalla Ln | Phoenix, AZ 85027 | | First Class Mail |
| Knight Trasportation Services | 20002 N 19th Ave | Phoenix, AZ 85027 | | First Class Mail |
| Knight's Farm Supply | Knight's Farm Supply, Inc | Attn: Richard Knight, Owner | 2310 N Belfast Ave | Augusta, ME 04330-8206 | First Class Mail |
| Knipex LP | 1500 Busch Parkway | Buffalo Grove, IL 60089 | | First Class Mail |
| Knipex LP | 1500 Busch Pkwy, Ste 110 | Buffalo Grove, IL 60089 | | First Class Mail |
| Knipex LP | 401 Kennedy Blvd | Somerdale, NJ 08083 | | First Class Mail |
| Knipex LP | 2035 S Arlington Heights Rd | Ste 110 | Arlington Heights, IL 60005 | First Class Mail |
| Knj Painting Inc | 2019 Kensington Rd | Arlington Heights, IL 60004 | | First Class Mail |
| Knj Painting Inc | 2019 Kensington Rd | Arlington Hts, IL 60004 | | First Class Mail |
| Knoebel True Value Home Center | Attn: Blair Faust | 291 Knoebels Blvd | Elysburg, PA 17824-7126 | First Class Mail |
| Knoebel True Value Home Center | H H Knoebel Sons, Inc | Attn: Blair Faust | 291 Knoebels Blvd | Elysburg, PA 17824-7126 | First Class Mail |
| Knotty Snacks, LLC | 705 Pinnacle Ct | Norcross, GA 30071 | | First Class Mail |
| Knotty Snacks, LLC | 1930 Airport Industrial Park Dri | Ste H | Marietta, GA 30060 | First Class Mail |
| Knotty Snacks, LLC | 1930 Airport Park Dr | Ste H | Marietta, GA 30060 | First Class Mail |
| Knowledge Worx | 2432 Terraridge Dr | Highlands Ranch, CO 80126 | | First Class Mail |
| Knowledge Worx | P.O. Box 260752 | Littleton, CO 80163-0752 | | First Class Mail |
| Knowledgenet | 300 W Elliot Rd, Ste 113 | Tempe, AZ 85284 | | First Class Mail |
| Knowles Industrial Lawn Serv. | P.O. Box 223 | Forest Park, GA 30298 | | First Class Mail |
| Knowles True Value | Attn: Logan Barnes, Owner | 201 Main St | Calico Rock, AR 72519 | First Class Mail |
| Knowles True Value | White River Hardware & Appliances LLC | Attn: Logan Barnes, Owner | 201 Main St | Calico Rock, AR 72519 | First Class Mail |
| Knowles True Value Hdw & Auto | Richard G Knowles | Attn: Rick Knowles | 201 Main St | Calico Rock | First Class Mail |
| Knox Country Farm Supply, Inc | Attn: Ken Swartfiger, Owner | 6504 Route 208 | Knox, PA 16232-5466 | First Class Mail |
| Knox Fertilizer Co Inc | P.O. Box 248 | 2660 East 100 South | Knox, IN 46534 | First Class Mail |
| Knox Fertilizer Co Inc | 2660 E 100 S | Knox, IN 46534 | | First Class Mail |
| Knox Fertilizer Co Inc | P.O. Box 248 | Knox, IN 46534 | | First Class Mail |
| Knox Fertilizer Co Inc | 2280 Hicks Rd | Ste 110 | Rolling Meadows, IL 60008 | First Class Mail |
| Knox Fertilizer Company Inc | P.O. Box 248 | 2660 East 100 South | Knox, IN 46534 | First Class Mail |
| Knox Fertilizer Company Inc | 2660 E 100 S | Knox, IN 46534 | | First Class Mail |
| Knox Fertilizer Company, Inc. | Bose McKinney & Evans LLP, ATTN: James P. Moloy | 111 Monument Circle, Suite 2700 | Indianapolis, Indiana 46204 | First Class Mail |
| Knox Fertilizer Company, Inc., ATTN: Mark C. Shaw | 2660 East 100 South | Knox, Indiana 46534 | | First Class Mail |
| Knoxville Coatings | Attn: Lee Payne, Owner | 7617 Blueberry Rd | Knoxville, TN 37849 | First Class Mail |
| Knoxville Coatings | Milspec Coating of Al Inc | Attn: Lee Payne, Owner | 7617 Blueberry Rd | Knoxville, TN 37849 | First Class Mail |
| Knoxville True Value Hardware | Local Merchandise Store, Inc | Attn: Brian Baumgartner, President | 102 E Marion St | Knoxville, IA 50138-2531 | First Class Mail |
| Knuckleheads Hardware | Attn: Keith Wassermann, Managing Member | 1084 W Us Hwy 79 | Franklin, TX 77856-4340 | First Class Mail |
| Knuckleheads Hardware | Robertson County Hardware LLC | Attn: Keith Wassermann, Managing Member | 1084 W Us Hwy 79 | Franklin, TX 77856-4340 | First Class Mail |
| Kobe Ballard | Address Redacted | | | First Class Mail |
| Koch Industries | 1250 Mark St | Bensenville, IL 60106 | | First Class Mail |
| Koch Industries | 4901 Excelsior Blvd | Cosmos, MN 56228 | | First Class Mail |
| Koch Industries | 4901 Excelsior Blvd | Minneapolis, MN 55416 | | First Class Mail |
| Koch Industries | 4107 Valley Industrial Blvd S | Shakopee, MN 55379 | | First Class Mail |
| Koch Industries | 4200 Dahlberg Dr | Ste 200 | Brooklyn Center, MN 55422 | First Class Mail |
| Koch Industries | 4200 Dahlberg Dr | Ste 200 | Minneapolis, MN 55422 | First Class Mail |
| Koch Industries/Agri-Master | East Hwy 7 | Cosmos, MN 53228 | | First Class Mail |
| Koch Industries/Agri-Master | 151 Cheshire Ln | Minneapolis, MN 55441 | | First Class Mail |
| Koch Industries/Agri-Master | Sds 12-2710 | P.O. Box 86 | Minneapolis, MN 55486 | First Class Mail |
| Koch Industries/Gn Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Kodak Eastman/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Kodet True Value Hardware | Attn: Robin L Kodet , President | 110 W Grand River | Fowlerville, MI 48836-5146 | First Class Mail |
| Kodet True Value Hardware | 588 Enterprises Inc | Attn: Robin L Kodet , President | 110 W Grand River | Fowlerville, MI 48836-5146 | First Class Mail |
| Kodet's Hardware | 205 N Broadway St | Union City, MI 49094 | | First Class Mail |
| Kodet's Hardware Perry | Attn: Robin Kodet, Owner | 156 N Main Street | Perry, MI 48872 | First Class Mail |
| Kodet's Hardware Perry | 588 Enterprises Inc | Attn: Robin Kodet, Owner | 156 N Main St | Perry, MI 48872 | First Class Mail |
| Kodet's Hardware Perry | 156 N Main St | Perry, MI 48872 | | First Class Mail |
| Kodet's Hardware Union City | Attn: Jeff Kodet, Owner | 205 N Broadway St | Union City, MI 49094 | First Class Mail |
| Kodet's Hardware Union City | 588 Enterprises Inc | Attn: Jeff Kodet, Owner | 205 N Broadway St | Union City, MI 49094 | First Class Mail |
| Kodets True Value Hardware | Attn: Robin L Kodet , Owner | 33533 S Mile Rd | Livonia, MI 48154-2861 | First Class Mail |
| Kodets True Value Hardware | 588 Enterprises Inc | Attn: Robin L Kodet , Owner | 33533 S Mile Rd | Livonia, MI 48154-2861 | First Class Mail |
| Kodiak Controls Inc | 950 N Dupage Ave | Lombard, IL 60148 | | First Class Mail |
| Kodiak Controls Inc (Prev Davies Supply) | 950 N Dupage Ave | Lombard, IL 60148 | | First Class Mail |
| Kodiak Terra USA Inc | 32842 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Kodiak Terra USA Inc | 319 Lipscomb St | Fort Worth, TX 76104 | | First Class Mail |
| Kody H Housh | Address Redacted | | | First Class Mail |
| Kody Mayfield | Address Redacted | | | First Class Mail |
| Koehler - Bright Star Inc | 7131 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Koehler - Bright Star Inc | 380, Stewart Rd | Wilke-Barre, PA 18706 | | First Class Mail |
| Koehler-Bright Star, Inc | 19 E St Charles Rd | Box 605 | Lombard, IL 60148 | First Class Mail |
| Koehler-Bright Star, Inc | 380 Stewart Rd | Wilkes-Barre, PA 18706 | | First Class Mail |
| Koehnesse Inc | 8700 W Bryn Mawr Ave, Ste 640N | Chicago, IL 60631 | | First Class Mail |
| Koenig True Value Ctr &Hm Ctr | Attn: Norbert D Koenig | 30209 Us Highway 18 | Fairfax, SD 57335-5344 | First Class Mail |
| Koenig True Value Lbr &Hm Ctr | Norbert D Koenig | Attn: Norbert D Koenig | 30209 Us Hwy 18 | Fairfax, SD 57335-5344 | First Class Mail |
| Kohler/Sterling | 200 E View Drdive | Brooklyn Hgts, OH 44131 | | First Class Mail |
| Kohler/Sterling | 200 East View Drdive | Brooklyn Hgts, OH 44131 | | First Class Mail |
| Kohler/Sterling | 2020 N Polk St | Desoto, TX 75115 | | First Class Mail |
| Kohler/Sterling | 6450 Hamilton Dr E | Holland, OH 43528 | | First Class Mail |
| Kohler/Sterling | N 5th St | Industrial Park | Union City, TN 38261 | First Class Mail |
| Kohler/Sterling | 444 Highland Dr | Kohler, WI 53044 | | First Class Mail |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C Wisotzkey | Washington Building | Barnabas Business Ctr | 4650 N Port Washington Rd | Milwaukee, WI 53212-1059 | First Class Mail |
| Kok'S Woodgoods Inc | P.O. Box 138 | 423 N Centennial | Zeeland, MI 49464 | First Class Mail |
| Kok'S Woodgoods Inc | P.O. Box 673401 | Detroit, MI 48267 | | First Class Mail |
| Kok'S Woodgoods Inc | 423 N Centennial | P.O. Box 138 | Zeeland, MI 49464 | First Class Mail |
| Kolby Hagel | Address Redacted | | | First Class Mail |
| Kolder Inc | P.O. Box 100 | 1601 N Closner | Edinburg, TX 78541 | First Class Mail |
| Kolder Inc | P.O. Box 730954 | 1601 N Closner | Dallas, TX 75373 | First Class Mail |
| Kolder Inc | 914 Cedar Ridge Rd | Newton, NJ 07860 | | First Class Mail |
| Kole Imports | Attn: Rachel Morales | 24600 Main St | Carson, CA 90745 | First Class Mail |
| Kole Imports | 24600 Main St | Carson, CA 90745 | | First Class Mail |
| Komelon USA Corp | P.O. Box 1045 | 301 Commerce Pl | Brookfield Township, WI 53186 | First Class Mail |
| Komelon USA Corp | P.O. Box 1045 | N8W22380 Johnson Dr | Waukesha, WI 53186 | First Class Mail |
| Komelon USA Corp | P.O. Box 1045 | N8W22380 Johnson Dr | Brookfield Township, WI 53186 | First Class Mail |
| Komelon USA Corp | N8W22380 Johnson Dr | P.O. Box 1045 | Waukesha, WI 53186 | First Class Mail |
| Komelon USA Corp | 301 Commerce Pl | Waukesha, WI 53186 | | First Class Mail |
| Komelon USA Corp | N8W22380 Johnson Dr | Waukesha, WI 53186 | | First Class Mail |
| Komelon Usa Corp. | 301 Commerce Place | Waukesha, WI 53186 | | First Class Mail |
| Kondex Corp | 1500 Technology Dr | Lomira, WI 53048 | | First Class Mail |
| Kondex Corp | 274 S Pleasant Hill | Lomira, WI 53048 | | First Class Mail |
| Kondex Corp | P.O. Box 68-9631 | Milwaukee, WI 53263 | | First Class Mail |
| Kondex Corp | P.O. Box 68-9631 | Milwaukee, WI 53268 | | First Class Mail |
| Konecny Brothers Lumber Co | Dept 0932, Ste 5 | Denver, CO 80256 | | First Class Mail |
| Konecny Brothers Lumber Co | 2108 S 1100 W, Ste 5 | Ogden, UT 84401 | | First Class Mail |
| Kong Co | 16191 Table Mountain Pkwy | Golden, CO 80403 | | First Class Mail |
| Kong Co | P.O. Box 31001-4148 | Pasadena, CA 91110 | | First Class Mail |
| Konica Minolta Business/P-Card | Dept Ch 19188 | Palatine, IL 60055 | | First Class Mail |
| Konica Minolta Sensing Americas Inc | Attn: Danielle Sorice | 101 Williams Dr | Ramsey, NJ 07446 | First Class Mail |
| Konica Minolta Sensing Americas Inc | Attn: Tammy Matsumoto | Dept Ch 19334 | Palatine, IL 60055-9335 | First Class Mail |
| Konica Minolta Sensing Americas Inc | Tammy Matsumoto | Dept Ch 19334 | Palatine, IL 60055-9335 | First Class Mail |
| Konica Minolta Sensing Americas Inc | Dept Ch 19334 | Palatine, IL 60055 | | First Class Mail |
| Kookaburra Liquorice | c/o Jack Smillie Warehouse | 15 Linscott Rd | Woburn, MA 01801 | First Class Mail |
| Kookaburra Liquorice | c/o Laymon Warehouse | 276 Commercial Rd | San Bernardino, CA 92408 | First Class Mail |
| Kookaburra Liquorice | 9244 River Otter Dr | Fort Myers, FL 33912 | | First Class Mail |
| Kookaburra Liquorice | 3732 Jeffers Ct Nw | Prior Lake, MN 55372 | | First Class Mail |
| Kookaburra Liquorice | 14512 167th Ave Se | Ste 192 | Monroe, WA 98272 | First Class Mail |
| Kookaburra Liquorice | 14512 167th Se | Ste 192 | Monroe, WA 98272 | First Class Mail |
| Koolatron Corp | 139 Copernicus Blvd | Brantford, ON N3P 1N4 | Canada | First Class Mail |
| Koolatron Corp | 4330 Commerce Dr | Batavia, NY 14021 | | First Class Mail |
| Koolatron Corp | 4330 Commerce Drive | Batavia, NY 14021 | | First Class Mail |
| Koolatron Corp | Amh Ohare | P.O. Box 66512 | Chicago, IL 60666 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Koontz Hardware | Attn: Russ Wilson | 8914 Santa Monica Blvd | West Hollywood, CA 90069-4902 | | | First Class Mail |
| Koontz Hardware | Jeffery Russell, Inc | Attn: Russ Wilson | 8914 Santa Monica Blvd | West Hollywood, CA 90069-4902 | | First Class Mail |
| Koopman Int Atlanta LLC | P.O. Box 945774 | Atlanta, GA 30394 | | | | First Class Mail |
| Koopman Int Atlanta LLC | 95 Liberty Industrial Pkwy | Mcdonough, GA 30253 | | | | First Class Mail |
| Koopman Int Atlanta LLC | 240 Peachtree St Nw | Ste 17-C02-08, 17-A14-20 | Atlanta, GA 30303 | | | First Class Mail |
| Koopman International BV | Distelweg 88 | 1031 HH Amsterdam | The Netherlands | | | First Class Mail |
| Koopman International Bv | Distelweg 88 | Amsterdam, 1031HH | Netherlands | | | First Class Mail |
| Koopman International Bv | c/o IA Group | Attn: Courtney Denunzio | Via Giacomo Leopardi 21 | Milan, 20123 | Italy | First Class Mail |
| Koopman Int'l Bv | Distelweg 88 | 1031 HH Amsterdam | Netherlands | | | First Class Mail |
| Koopman Int'l Bv | Distelweg 88 | Amsterdam, 1031HH | Netherlands | | | First Class Mail |
| Koopman Intl Hong Kong Ltd | 1301-1303 Singga Commercial | 148 Connaught Rd West | Sai Ying Pun, HK | Hong Kong | | First Class Mail |
| Koopman Intl Hong Kong Ltd | 1301-1303 Singga Commercial | 148 Connaught Rd West | Sai Ying Pun, | Hong Kong | | First Class Mail |
| Koopman Lumber | Koopman Lumber Co Inc | Attn: Darrell Baker, Owner | 82 Worcester St | North Grafton, MA 01536 | | First Class Mail |
| Koopman Lumber | Koopman Lumber Co Inc | Attn: Darrell Baker, Owner | 665 Church St | Whitinsville, MA 01588 | | First Class Mail |
| Koopman Lumber | Koopman Lumber Co Inc | Attn: Darrell Baker, Owner | 12 Douglas St | Uxbridge, MA 01569 | | First Class Mail |
| Kootenai Drug True Value | Attn: Christopher Hermes, Pres | 611 E Missoula | Troy, MT 59935-0328 | | | First Class Mail |
| Kootenai Drug True Value | Kootenai Drug & Hardware, Inc | Attn: Christopher Hermes, Pres | 611 E Missoula | Troy, MT 59935-0328 | | First Class Mail |
| Kopp Drug | P.O. Box 1471 | Altoona, PA 16601 | | | | First Class Mail |
| Koppers Performance Chemical | 1016 Everee Inn Rd | Griffin, GA 30224 | | | | First Class Mail |
| Kora L Hansem | Address Redacted | | | | | First Class Mail |
| Korber Supply Chain | Dept Ch 17044 | Palatine, IL 60055 | | | | First Class Mail |
| Korber Supply Chain US, Inc | Attn: James Bumbaugh | 7760 France Ave S, Ste 800 | Bloomington, MN 55435 | | | First Class Mail |
| Korber Supply Chain Us, Inc | Dept Ch 17044 | Palatine, IL 60055 | | | | First Class Mail |
| Korber Supply Chain Us, Inc | 5600 W 83Rd St | Ste 600-8200 Tower | Minneapolis, MN 55437 | | | First Class Mail |
| Kore Outdoor (Us) Inc | 2955 Adams Center Rd | Fort Wayne, IN 46803 | | | | First Class Mail |
| Kore Outdoor (Us) Inc | 2995 Adams Center Rd | Fort Wayne, IN 46803 | | | | First Class Mail |
| Kore Outdoor (Us) Inc | 570 Mantua Blvd | Sewell, NJ 08080 | | | | First Class Mail |
| Korlu Ezke | Address Redacted | | | | | First Class Mail |
| Korn Ferry Hay Group Inc | Nw 5854 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Korpack | 208 Madsen Dr | Chicago, IL 60108 | | | | First Class Mail |
| Korpack Inc | Attn: Eric Forry/Dylan Smith | 290 Madsen Dr | Bloomingdale, Il 60108 | | | First Class Mail |
| Korpack Inc | Luke Braun | 290 Madsen Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Korpack Inc | Luke Braun | 290 Madsen Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Korpack Inc | 290 Madsen Dr | Bloomingdale, IL 60108 | | | | First Class Mail |
| Korpack Inc | 290 Madsen Dr | Bloomingdale, IL 60108 | | | | First Class Mail |
| Kormia A Gonzalez Dejesus | Address Redacted | | | | | First Class Mail |
| Koshin America Corp | 780 W Belden Ave, Ste K | Addison, IL 60101 | | | | First Class Mail |
| Koshin America Corp | 117 S Weiler Rd | Arlington Hts, IL 60005 | | | | First Class Mail |
| Koshin America Corp | 866 Thomas Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Koshin America Corp | 1218 Remington Rd | Deerfield, IL 60015 | | | | First Class Mail |
| Koshin America Corp | 1019 Golfview Rd | Glenview, IL 60025 | | | | First Class Mail |
| Koshin America Corp | 1218 Remington Rd | Schaumburg, IL 60015 | | | | First Class Mail |
| Koshin America Corp | 1218 Remington Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Koshin America Corp | 1218 Remington Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Koss Corp | 4129 N Port Washington Ave | Glendale, WI 53212 | | | | First Class Mail |
| Koss Corp | 4129 N Port Washington Ave | Milwaukee, WI 53212 | | | | First Class Mail |
| Koss Corp | 1471 Business Center Dr, Ste 800 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Kost USA | 1000 Tennessee Ave | Cincinnati, OH 45229 | | | | First Class Mail |
| Kost USA Inc | 1000 Tennessee Ave | Cincinnati, OH 45229 | | | | First Class Mail |
| Kost USA Inc | P.O. Box 932668 | Cleveland, OH 44193 | | | | First Class Mail |
| Kost USA Inc | 200 W 22nd St | Lombard, IL 60148 | | | | First Class Mail |
| Kotap America Ltd | 10 Bayview Ave | Lawrence, NY 11559 | | | | First Class Mail |
| Kouts True Value | Rt Yager Enterprises, Inc | Attn: Randy Yager, President | 204 S Main | Kouts, IN 46347-9412 | | First Class Mail |
| Kovarik True Value Hardware | Attn: Joseph F Kovarik | 276 Clinton St | Binghamton, NY 13905-2131 | | | First Class Mail |
| Kovarik True Value Hardware | Kovarik Hardware Co, Inc | Attn: Joseph F Kovarik | 276 Clinton St | Binghamton, NY 13905-2131 | | First Class Mail |
| Kovarik True Value Hardware | 276 Clinton St. | Binghamton, NY 13905-2131 | | | | First Class Mail |
| Kove Bro True Value Hardware | Kove Bros, Inc | Attn: Mark Berger | 189 7Th Ave | New York, NY 10011-1805 | | First Class Mail |
| Kove Bro. True Value Hardware | Attn: Mark Berger | 189 7Th Ave | New York, NY 10011-1805 | | | First Class Mail |
| Kowpoke Supply | Attn: Ronnie Anderson, Owner | 415 E Holme | Norton, KS 67654-0001 | | | First Class Mail |
| Kowpoke Supply | Kats & Anderson, LLC | Attn: Ronnie Anderson, Owner | 415 E Holme | Norton, KS 67654-0001 | | First Class Mail |
| Kozar Fence LLC | 6040 50th Ave | Commerce City, CO 80022 | | | | First Class Mail |
| Kpb Construction, Inc | 13409 Durkee Rd | Grafton, OH 44044 | | | | First Class Mail |
| Kr Plastics/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Kraco Enterprises LLC | 430 E Carlin St | Compton, CA 90224 | | | | First Class Mail |
| Kraco Enterprises LLC | 505 E Euclid Ave | Compton, CA 90224 | | | | First Class Mail |
| Kraco Enterprises LLC | 32425 Grand Riv Ave | Farmington, MI 48336 | | | | First Class Mail |
| Kraemer Lbr & True Value Hdwe | Attn: Jody Wehlage | 826 County Rd 13 | Melrose, MN 56352-8614 | | | First Class Mail |
| Kraemer Lbr & True Value Hdwe | Kraemer Lumber Co, Inc | Attn: Jody Wehlage | 826 County Rd 13 | Melrose, MN 56352-8614 | | First Class Mail |
| Kraemers Nursery Inc | P.O. Box 930 | 14306 Downs Rd | Mt Angel, OR 97362 | | | First Class Mail |
| Kraemers Nursery Inc | P.O. Box 930 | 14306 Downs Rd | Mount Angel, OR 97362 | | | First Class Mail |
| Kraemers Nursery Inc | P.O. Box 930 | 14306 Downs Rd | Mt Angel, OR 97362 | | | First Class Mail |
| Kraemers True Value Hardware | 861 Lake St E | Wayzata, MN 55391 | | | | First Class Mail |
| Kraft Chemical | Steve Bachar | 1975 North Hawthorne | Melrose Park, IL 60160 | | | First Class Mail |
| Kraft Chemical | P.O. Box 87560 | Carol Stream, IL 60188 | | | | First Class Mail |
| Kraft Tool Co | 619 E 19th St | P.O. Box 410207 | Kansas City, MO 64108 | | | First Class Mail |
| Kraft Tool Co | 8325 Hedge Ln Terrace | Shawnee, KS 66227 | | | | First Class Mail |
| Kraft Tool Co | P.O. Box 860230 | Shawnee, KS 66286 | | | | First Class Mail |
| Kraft Tool Company | 8325 Hedge Lane Ter | Shawnee, KS 66227 | | | | First Class Mail |
| Kraftco Building Supply | Kraftco Building Supply Inc | Attn: William Bona, Owner | 6711 Cantrell Rd | Little Rock | | First Class Mail |
| Krailburg | 1229 S G Ave | Nevada, IA 50201 | | | | First Class Mail |
| Krailburg | 1229 South G Ave | Nevada, IA 50201 | | Nevada, IA 50201 | | First Class Mail |
| Kram Industries Inc | c/o Blue Ridge Industries | 266 Arbor Ct | Winchester, VA 22602 | | | First Class Mail |
| Kram Industries Inc | P.O. Box 307 | Catharpin, VA 20143 | | | | First Class Mail |
| Krane LLP | 7600 Jericho Turnpike, Ste 300 | Woodbury, NY 11797 | | | | First Class Mail |
| Kratos Public Safety & | Security Solutions Inc | 3964 Youngfield Street | Wheat Ridge, CO 80033 | | | First Class Mail |
| Kratos Public Safety& Security | Dept 08 | P.O. Box 713506 | Cincinnati, OH 45271 | | | First Class Mail |
| Kratovils True Value | Matt W & Judy Kratovil | Attn: Matt Kratovil | 302 Main St PO Box 400 | Martin, SD 57551-9998 | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Attn: Rainer Mehlhorn | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Rainer Mehlhorn | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Buhlstrasse 15 | Neubulach, 75387 | Germany | | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | | | First Class Mail |
| Krauter Auto-Stak | 1435 Brookville Way | Ste C | Indianapolis, IN 46239 | | | First Class Mail |
| Krauter Equipment Company, Inc | c/o Thrasher Buschmann & Voelkel, PC | Attn: Dennis F McCrosson, Esq | 8440 Woodfield Crossing Blvd, Ste 310 | Indianapolis, IN 46240 | | First Class Mail |
| Krauter Equipment Company, Inc | 1435 Brookville Way, Ste C | Indianapolis, IN 46239 | | | | First Class Mail |
| Kraynaks Inc/H&Gs | Attn: George Kraynak | 2525 E State St | Hermitage, PA 16148-2746 | | | First Class Mail |
| Kraynaks Inc H&Gs | Kraynak/, Inc | Attn: George Kraynak | 2525 E State St | Hermitage, PA 16148-2746 | | First Class Mail |
| Krc Enterprises LLC | P.O. Box 790379 | St Louis, MO 63179 | | | | First Class Mail |
| Krcv-Corp | 3333 New Hyde Park Rd | New Hyde Park, NY 11042 | | | | First Class Mail |
| Kreative Driveways Inc | 10613 Walnut | Kansas City, MO 64114 | | | | First Class Mail |
| Kredo BNdview True Value Hardware | Heavy Hardware Inc | Attn: Chris Denkins | 7907 BNdview Rd | BNdview Heights, OH 44147-1201 | | First Class Mail |
| Kredo Broadview True Value Hardware | Attn: Chris Denkins | 7907 Broadview Rd | Broadview Heights, OH 44147-1201 | | | First Class Mail |
| Kredo Pike True Value | Heavy Hardware Inc | Attn: Chris Denkins, Pres | 30759 Pine Tree Rd | Pepper Pike, OH 44124-5903 | | First Class Mail |
| Kreg Enterprises Inc dba Kreg Tool | 7500 SE Convenience Blvd | Ankeny, IA 50021 | | | | First Class Mail |
| Company | | | | | | |
| Kreg Enterprises Inc dba Kreg Tool | P.O. Box 96 | Des Moines, IA 50021 | | | | First Class Mail |
| Company | | | | | | |
| Kreg Tool Co | 7500 Se Convenience Blvd | Ankeny, IA 50021 | | | | First Class Mail |
| Kreg Tool Co | P.O. Box 96 | Des Moines, IA 50301 | | | | First Class Mail |
| Kreg Tool Co Intl | 7500 Se Convenience Blvd | Ankeny, IA 50021 | | | | First Class Mail |
| Kreg Tool Company | 7500 Se Convenience Blvd | Ankeny, IA 50021 | | | | First Class Mail |
| Kreger's True Value | Gerard V Kreger, A Partnership | Attn: Gerald Kreger | 265 Main St | Conneaut, OH 44030-2651 | | First Class Mail |
| Kreger's True Value | Western Auto Assoc Store | Attn: Gerald Kreger | 265 Main St | Conneaut, OH 44030-2651 | | First Class Mail |
| Kreisler True Value Hardware | 117 W Franklin St | Clinton, MO 64735 | | | | First Class Mail |
| Krejtman Associates | Attn: Bob Mc Cook | 37-11 35Th Avenue | Astoria, NY 11101 | | | First Class Mail |
| Krejtman Associates | 37-11 35Th Avenue | Astoria, NY 11101 | | | | First Class Mail |
| Krengel's Hardware | Attn: Lavry Wilde , President | 628 Main Ave So | Twin Falls, ID 83301-7118 | | | First Class Mail |
| Krengel's Hardware | K Hardware Inc | Attn: Lavry Wilde , President | 628 Main Ave So | Twin Falls, ID 83301-7118 | | First Class Mail |
| Krengels True Value Hardware | P.O. Box 123 | Twin Falls, ID 83301 | | | | First Class Mail |
| Kringle Candle Co LLC | 31 Kringle Dr | Bernardston, MA 01337 | | | | First Class Mail |
| Kringle Candle Co LLC | 3740 Industrial Dr | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Kringle Candle Company LLC | 31 Kringle Dr | Bernardston, MA 01337 | | | | First Class Mail |
| Krinner USA Inc | 5000 W 67th St | Bedford Park, IL 60638 | | | | First Class Mail |
| Krinner USA Inc | 5311 School St | Chicago, IL 60641 | | | | First Class Mail |
| Krinner USA Inc | 5311 W School St | Chicago, IL 60641 | | | | First Class Mail |
| Krinner USA Inc | 8301 S Cass Ave, Ste B100 | Darien, IL 60561 | | | | First Class Mail |
| Krinner USA Inc | 7750 Industrial Dr | Forest Park, IL 60130 | | | | First Class Mail |
| Krinner USA Inc | 10601 A Seymour Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| Krinner USA Inc | 1261 Brukner Dr | Troy, OH 47353 | | | | First Class Mail |
| Kris Adis Associates Inc | Attn: Bernadette Adis | 820 S Yale Ave | Villa Park, Il 60181 | | | First Class Mail |
| Kris Adis Associates Inc | Kris Adis | 820 S Yale Ave | Villa Park, IL 60181 | | | First Class Mail |
| Kris Adis Associates, Inc | Attn: Kris Adis | 820 S Yale Ave | Villa Park, IL 60181 | | | First Class Mail |
| Kris Adis Associates, Inc | Millis-Winfield | C/O Millis-Winfield | 820 S Yale Ave | Villa Park, IL 60181 | | First Class Mail |
| Kris Adis Associates, Inc | 820 S Yale Ave | Villa Park, IL 60181 | | | | First Class Mail |
| Kristal Montano | Address Redacted | | | | | First Class Mail |
| Kristen Hamilton | Address Redacted | | | | | First Class Mail |
| Kristen L Petroski | Address Redacted | | | | | First Class Mail |
| Kristen Prunty | Address Redacted | | | | | First Class Mail |
| Kristen R Sims | Address Redacted | | | | | First Class Mail |
| Kristen Wannakulasuriya | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kristi H Hansen | Address Redacted | | | First Class Mail |
| Kristi L Rosso | Address Redacted | | | First Class Mail |
| Kristian A Burrell | Address Redacted | | | First Class Mail |
| Kristiana M Melena | Address Redacted | | | First Class Mail |
| Kristiana Sylvain | Address Redacted | | | First Class Mail |
| Kristie S Quaderer | Address Redacted | | | First Class Mail |
| Kristin A Grimpe | Address Redacted | | | First Class Mail |
| Kristin L Sickel | Address Redacted | | | First Class Mail |
| Kristin M Neubauer | Address Redacted | | | First Class Mail |
| Kristin M. Postulart Sellars Absorbent Materials Inc | 6565 N 60th St | MILWAUKEE, WI 53223 | | First Class Mail |
| Kristin Presti | Address Redacted | | | First Class Mail |
| Kristin Presti | Address Redacted | | | First Class Mail |
| Kristina Demuth | Address Redacted | | | First Class Mail |
| Kristina L Martinez | Address Redacted | | | First Class Mail |
| Kristina L Szczecinski | Address Redacted | | | First Class Mail |
| Kristina Tsung | Address Redacted | | | First Class Mail |
| Kristofer C Randall | Address Redacted | | | First Class Mail |
| Kristofer C Randall | Address Redacted | | | First Class Mail |
| Kristopher C Bennett | Address Redacted | | | First Class Mail |
| Kristopher Hein | Address Redacted | | | First Class Mail |
| Kristopher Matthews | Address Redacted | | | First Class Mail |
| Kristy J Colorusso | Address Redacted | | | First Class Mail |
| Kristy L Hollman | Address Redacted | | | First Class Mail |
| Kristy Piezzola | Address Redacted | | | First Class Mail |
| Kristyn S Crum | Address Redacted | | | First Class Mail |
| Kristyna Shotwell | Address Redacted | | | First Class Mail |
| Kroll Int'l Inc | 51407 Milano Corporate Center | Macomb, MI 48042 | | First Class Mail |
| Kroll Int'l Inc | 51407 Milano Corporate Ctr | Macomb, MI 48042 | | First Class Mail |
| Kroner Hardware | Attn: William G Kroner | 319 Pearl St | La Crosse, WI 54601-3249 | First Class Mail |
| Kroner Hardware | Adam Kroner Co | Attn: William G Kroner | 319 Pearl St | First Class Mail |
| Kronos (Us) Inc | Attn: Treasury Dept | 5430 Lyndon B Johnson Fwy, Ste 1300 | Dallas, TX 75240 | First Class Mail |
| Kronos (Us) Inc | Attn: Beth Maercklein | 5430 Lyndon B Johnson Fwy, Ste 1300 | Attn: Treasury Dept | First Class Mail |
| Kronos (Us) Inc | Attn: Carolina Mercado-Buelvas | 5430 Lyndon B Johnson Fwy, Ste 4300 | Dallas, TX 75240 | First Class Mail |
| Kronos (Us) Inc | Attn: Treasury Dept | 5430 Lyndon B Johnson Fwy, Ste 4300 | Dallas, TX 75240 | First Class Mail |
| Kronos (Us) Inc | C/O Treasury Dept | Attn: Beth Maercklein | 5430 Lyndon B Johnson Fwy, Ste 4300 | First Class Mail |
| Kronos (US), Inc | 5430 Lyndon B Johnson Fwy, Ste 1700 | Dallas, TX 75240 | | First Class Mail |
| Kronos Inc(P-Card) | P.O. Box 743208 | Atlanta, GA 30374 | | First Class Mail |
| Kronos Incorporated | P.O. Box 743208 | Atlanta, GA 30374 | | First Class Mail |
| Kronos Incorporated | 297 Billerica Rd | Chelmsford, MA 01824 | Chelmsford, MA 01824 | First Class Mail |
| Kronos Incorporated | 297 Billerica Rd | Chelmsford, MA 01824 | | First Class Mail |
| Kronos Incorporated | Attn: Felicia Castillo | P.O. Box 743208 | Atlanta, GA 30374-3208 | First Class Mail |
| Kroy Llc | Attn: Frank Pallotta | 3830 Kelley Ave | Cleveland, OH 44114 | First Class Mail |
| Kroy LLC | P.O. Box 392342 | Cleveland, OH 44193 | | First Class Mail |
| Kroy Llc | Attn: Carol Arroyo | P.O. Box 392342 | Cleveland, OH 44193 | First Class Mail |
| Krud Kutter Inc | 1535 Oak Industrial Ln | Cumming, GA 30041 | | First Class Mail |
| Krud Kutter Inc | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | First Class Mail |
| Krud Kutter Inc | 1535 Oak Industrial Ln | Ste 8 | Cumming, GA 30041 | First Class Mail |
| Krueger True Value | Krueger True Value Hardware | Attn: J B Webb | Neenah, WI 54956-3159 | First Class Mail |
| Krueger True Value | Wm Krueger Co | Attn: J B Webb | 999 Winneconne Ave | First Class Mail |
| Krueger-Maddux Greenhouses | 8166 N State Rd 101 | Milan, IN 47031 | | First Class Mail |
| Krug Lumber | Krug Lumber LLC | Attn: Scott Krug, Owner | 401 S Union St | First Class Mail |
| Krumenackers Builders Sply | Attn: George H Krumenacker | 1148 Alverda Rd | Nicktown, PA 15762-7805 | First Class Mail |
| Krumenackers Builders Sply | Krumenackers Builders Sply, Inc | Attn: George H Krumenacker | 1148 Alverda Rd | First Class Mail |
| Kruse Enterprises LLC | 8205 Sgan Rd, Ste 209A | Albuquerque, NM 87109 | | First Class Mail |
| Kruse True Value | Attn: Gary F Kruse | 207 N Summit Ave | Hartington, NE 68739-5161 | First Class Mail |
| Kruse True Value | Kruse Hardware, LLC | Attn: Gary F Kruse | 207 N Summit Ave | First Class Mail |
| Kruse's True Value Hardware | Attn: Dil Singh, Owner | 3235 East Lake Blvd | Washoe Valley, NV 89704 | First Class Mail |
| Kruse's True Value Hardware | Washoe Valley Hardware Inc | Attn: Dil Singh, Owner | 3235 E Lake Blvd | First Class Mail |
| Krw Consulting Group LLC | 1881 Commerce Dr, Ste 111 | Elk Grove Village, IL 60007 | | First Class Mail |
| Krw Consulting Group LLC | 1881 Commerce Dr, Ste 111 | Elk Grove Vlg, IL 60007 | Elk Grove Village, IL 60007 | First Class Mail |
| Krylon Diversified Bran | 101 Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Krylon Diversified Bran | 101 W Prospect Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Krylon Diversified Bran | 711 W Wabash | Effingham, IL 62401 | | First Class Mail |
| Krylon Diversified Bran | 12090 Sage Point Ct | Reno, NV 89506 | | First Class Mail |
| Krylon Diversified Brands | P.O. Box 198038 | Atlanta, GA 30384 | | First Class Mail |
| Krylon Diversified Brands | 101 W Prospect Ave | Barb Svajhart 610-Midland | Cleveland, OH 44115 | First Class Mail |
| Krylon Diversified Brands | 101 W Prospect Ave | Cleveland Heights, OH 44112 | | First Class Mail |
| Krylon Diversified Brands | 101 Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Krylon Diversified Brands | 101 Prospect Ave Nw | Cleveland, OH 44115 | | First Class Mail |
| Krylon Diversified Brands | 101 W Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Krylon Diversified Brands | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Krylon Diversified Brands | 711 W Wabash | Effingham, IL 62401 | | First Class Mail |
| Krylon Diversified Brands | 12090 Sage Point Ct | Reno, NV 89506 | | First Class Mail |
| Kryolan | Joe Korts | 132 9Th St | San Francisco, CA 94103 | First Class Mail |
| Kryolan | 132 9th St | San Francisco, CA 94103 | San Francisco, CA 94103 | First Class Mail |
| Kryptonite Bike/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Krysta N Marshall | Address Redacted | | | First Class Mail |
| Krystal B Johnson | Address Redacted | | | First Class Mail |
| Krystal Jacobus | Address Redacted | | | First Class Mail |
| Krystal Logistics USA,Inc. | 11600 Nw 91 St | Ste 11 | Miami, FL 33178 | First Class Mail |
| Krystal Logistics Usa Inc | 11600 Nw 91 St | Suite 11 | Miami, FL 33178 | First Class Mail |
| KS Dept of Labor | P.O. Box 3539 | Topeka, KS 66601 | | First Class Mail |
| KS Dept of Revenue | 915 SW Harrison St | Topeka, KS 66612 | | First Class Mail |
| Ksap Technologies, Inc. | 9925 Haynes Bridge Rd | Ste 200-217 | Alpharetta, GA 30022 | First Class Mail |
| Ksh Brands Llc | 2 Mill St | Cornwall, NY 12518 | | First Class Mail |
| Kst Coating | 101 Prospect Ave | 560 Guild Hall | Cleveland, OH 44115 | First Class Mail |
| Kst Coating | 101 W Prospect Ave | 610 Midland Bldg | Cleveland, OH 44115 | First Class Mail |
| Kst Coating | P.O. Box 198007 | 655 Guild Hall | Atlanta, GA 30384 | First Class Mail |
| Kst Coating | P.O. Box 198007 | Atlanta, GA 30384 | | First Class Mail |
| Kst Coating | P.O. Box 398 | Elkhart, IN 46515 | | First Class Mail |
| Kst Coating | 8750 Enterprise Blvd | Largo, FL 33773 | | First Class Mail |
| Kst Coating | 144 Chenoweth Ln | Louisville, KY 40207 | | First Class Mail |
| Kst Coating | 4800 Southridge Blvd | Memphis, TN 38141 | | First Class Mail |
| Kst Coating | P.O. Box 211 | Plainesvill, OH 44077 | | First Class Mail |
| Kst Coating | 1499 Enterprise Pkwy | Twinsburg, OH 44087 | | First Class Mail |
| Kst Coating | 400 Winter Haven Blvd | Winter Haven, FL 33881 | | First Class Mail |
| Kta-Tator Inc | 115 Technology Dr | Pittsburgh, PA 15275 | | First Class Mail |
| Kubin Nicholson | 5880 N 60th St | Milwaukee, WI 53218 | Milwaukee, WI 53218 | First Class Mail |
| Kubin Nicholson | P.O. Box 18489 | Milwaukee, WI 53218 | Milwaukee, WI 53218 | First Class Mail |
| Kubin Nicholson Corp | 8440 N 87th St | Milwaukee, WI 53224 | | First Class Mail |
| Kubota Canada Ltd | 5900 14th Ave | Markham, ON L3S 4K4 | Canada | First Class Mail |
| Kubota Tractor Corp | 1000 Kubota Dr | Grapevine, TX 76051 | | First Class Mail |
| Kubota Tractor Corp | 3401 Del Amo Blvd | Torrance, CA 90503 | | First Class Mail |
| Kubota Tractor Corporation | Noel Boeke | 100 N. Tampa Street | Suite 4100 | Tampa, FL 33602 | First Class Mail |
| Kubota Tractor Corporation | 1000 Kubota Dr | Grapevine, TX 76051 | | First Class Mail |
| Kuehne & Nagel, Inc | Attn: Nadine Jones, Esq | 10 Exchange Pl, 20th Fl | Jersey City, NJ 07302 | First Class Mail |
| Kuehne & Nagel, Inc | c/o Halperin Battaglia Benzija, LLP | Attn: Walter Benzija, Esq | 40 Wall St, 37th Fl | New York, NY 10005 | First Class Mail |
| Kuehne + Nagel Inc. | 10 Exchange Place | 19th Fl | Jersey City, NJ 07302 | First Class Mail |
| Kuehne+Nagel Services Ltd | P.O. Box 2039 | Carol Stream, IL 60132 | | First Class Mail |
| Kuetter True Value | Attn: Jesse Kuetter, Owner | 220 S Riverview St | Bellevue, IA 52031-1354 | First Class Mail |
| Kuetter True Value | Kuetter Tv LLC | Attn: Jesse Kuetter, Owner | 220 S Riverview St | Bellevue, IA 52031-1354 | First Class Mail |
| Kula Hardware & Nursery | Attn: Walter A Taylor | 3100 Lower Kula Rd | Kula, HI 96790-8729 | First Class Mail |
| Kula Hardware & Nursery | WA Taylor & Associates Inc | Attn: Walter A Taylor | 3100 Lower Kula Rd | Kula, HI 96790-8729 | First Class Mail |
| Kuntz & Kuntz | 900 E Northwest Hwy | Mount Prospect, IL 60056 | | First Class Mail |
| Kurt Kunzen | Address Redacted | | | First Class Mail |
| Kurt L Millar | Address Redacted | | | First Class Mail |
| Kurt N Redmon | Address Redacted | | | First Class Mail |
| Kurt S Adler Co | 122 E 42Nd St, 2Nd Fl | New York, NY 10168 | | First Class Mail |
| Kurt S Adler Inc | c/o Dashing Corp | Bei Huan Rd | Dong Guan, Guang Dong 510000 | China | First Class Mail |
| Kurt S Adler Inc | c/o Fengyu Metal & Crafts Co | No 1 Shuchang Rd | Dong Guan, Guangdong 510000 | China | First Class Mail |
| Kurt S Adler Inc | 122 E 42nd St | 2nd Fl | New York, NY 10168 | First Class Mail |
| Kurt S Adler Inc | 122 East 42Nd St | 2Nd Fl | New York, NY 10168 | First Class Mail |
| Kurt S Adler Inc | 15 Kimberly Rd | East Brunswick, NJ 08816 | | First Class Mail |
| Kurt S Adler Inc | 1028 E Main St | Palmyra, PA 17078 | | First Class Mail |
| Kurt S. Adler, Inc. | 122 E 42nd St, 2nd Fl | New York, NY 10168 | | First Class Mail |
| Kurt True Value Hardware | Estate of Caroline A Hyde | Attn: Leland Hyde | 2404 Artesia Blvd | Redondo Beach, CA 90278-3208 | First Class Mail |
| Kurt V Bindrich | Address Redacted | | | First Class Mail |
| Kurt V Bindrich | Address Redacted | | | First Class Mail |
| Kurtis Norwood | Address Redacted | | | First Class Mail |
| Kushlan Products LLC | 12010 Dairy Ashford Rd, Unit 160 | Sugar Land, TX 77478 | | First Class Mail |
| Kusin & Kusin Ltd | 4710 W Lovers Ln | Dallas, TX 75209 | | First Class Mail |
| Kuszak Hardware & Variety | Attn: Tony Kuszak, Member | 635 O Street | Loup City, NE 68853-8003 | First Class Mail |
| Kuszak Hardware & Variety, Inc | Attn: Tony Kuszak, Member | 635 O St | Loup City, NE 68853-8003 | First Class Mail |
| Kutak Rock LLP | Attn: Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | First Class Mail |
| Kuttown Home & Farm Center | Schick Farms, Inc | Attn: Susan Schick | Rt 222 North | 15380 Kutztown Rd | Kutztown, PA 19530-9738 | First Class Mail |
| Kuttown Home & Farm Center | Attn: Susan Schick | Rt 222 North | 15380 Kutztown Rd | Kutztown, PA 19530-9738 | First Class Mail |
| Kuzan's True Value Hardware | Attn: Dennis P Heffner | 1069 Pottsville Pike | Shoemakersville, PA 19555-9749 | First Class Mail |
| Kuzan's True Value Hardware | D & R Heffner Inc | Attn: Dennis P Heffner | 1069 Pottsville Pike | Shoemakersville, PA 19555-9749 | First Class Mail |
| Kw Container | Attn: Hollie Garner | 110 Henderson Hwy | Troy, AL 36079 | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Kw Container | Attn: Jamie Paul | Po Drawer 707 | Troy, AL 36081 | | | First Class Mail |
| Kw Container | 110 Henderson Hwy | Troy, AL 36081 | | | | First Class Mail |
| Kw Container | PO Drawer 707 | Troy, AL 36081 | | | | First Class Mail |
| Kw Incorporated | P.O. Box 550759 | 10560 Markison Rd | Dallas, TX 75355 | | | First Class Mail |
| Kw Incorporated | P.O. Box 671482 | 10560 Markison Rd | Dallas, TX 75267 | | | First Class Mail |
| Kw Incorporated | P.O. Box 550759 | 10650 Markison Rd | Dallas, TX 75355 | | | First Class Mail |
| Kw Textile Inc | 659 Exchange St | Buffalo, NY 14210 | | | | First Class Mail |
| Kw Textile Inc | 914 Cedar Ridge Rd | Newton, NJ 07860 | | | | First Class Mail |
| Kwal Paint | 3900 Joliet St | Denver, CO 80239 | | | | First Class Mail |
| Kwang Sung America | Lot 10-12, 5th St | Duc Hoa Ha Ward | Duc Hoa District | Hochiminh, Long An 850000 | Vietnam | First Class Mail |
| Kwang Sung America | 3 Pointe Dr, Ste 3 | Brea, CA 92821 | | | | First Class Mail |
| Kwang Sung America | 3 Pointe Dr | Ste 310 | Brea, CA 92821 | | | First Class Mail |
| Kwasi Worley | Address Redacted | | | | | First Class Mail |
| Kwesi Green | Address Redacted | | | | | First Class Mail |
| Kwi Grand Rental Station | Attn: Gary Johnson | 930 Nw 27Th Ave | Ocala, FL 34475-5618 | | | First Class Mail |
| Kwi Grand Rental Station | Northern Triangle Equipment, LLC | Attn: Gary Johnson | 930 Nw 27Th Ave | Ocala, FL 34475-5618 | | First Class Mail |
| Kwibble - Brooklyn | Attn: Jason Kanner, Owner | 835 Remsen Ave | Brooklyn, NY 11236 | | | First Class Mail |
| Kwibble - Brooklyn | Kwibble, LLC | Attn: Jason Kanner, Owner | 835 Remsen Ave | Brooklyn, NY 11236 | | First Class Mail |
| Kwibble - Champlain | Kwibble, LLC | Attn: Jason Kanner, Ceo | 100 Walnut St Door 15 | Champlain, NY 12919-5335 | | First Class Mail |
| Kwibble - Cincinatti | Attn: Jason Kanner, Owner | 6043 Interstate Circle | Cincinnati, OH 45252 | | | First Class Mail |
| Kwibble - Cincinatti | Kwibble, LLC | Attn: Jason Kanner, Owner | 6043 Interstate Circle | Cincinnati, OH 45252 | | First Class Mail |
| Kwibble - Stafford | Attn: Jason Kanner, Owner | 2123 S Priest Dr, Ste 209 | Tempe, AZ 85282 | | | First Class Mail |
| Kwibble - Stafford | Kwibble, LLC | Attn: Jason Kanner, Owner | 2123 S Priest Dr, Ste 209 | Tempe, AZ 85282 | | First Class Mail |
| Kwibble-Nashua | Attn: Jason Kanner, Owner | 1 Chestnut St 222 | Nashua, NH 03060 | | | First Class Mail |
| Kwibble-Nashua | Kwibble, LLC | Attn: Jason Kanner, Owner | 1 Chestnut St222 | Nashua, NH 03060 | | First Class Mail |
| Kwik-Covers Of New York | 6501 Chrysler Ln | East Syracuse, NY 13057 | | | | First Class Mail |
| Kwik-Covers Of New York | 811 Ridge Rd | Ste 100 | Webster, NY 14580 | | | First Class Mail |
| Kwik-Covers Of New York | 811 Ridge Rd | Suite 100 | Webster, NY 14580 | | | First Class Mail |
| Kwikset | 12340 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Kwikset | 4041 Pleasant Rd | Fort Mill, SC 29716 | | | | First Class Mail |
| Kwikset | 4041 Pleasant Road | Fort Mill, SC 29716 | | | | First Class Mail |
| Kwikset | 4041 Pleasant Road | Ft Mill, SC 29716 | | | | First Class Mail |
| Kwikset | 19701 Davinci | Lake Forest, CA 92610 | | | | First Class Mail |
| Kwikset | 1900 Patterson Rd | Marietta, NY 13110 | | | | First Class Mail |
| Kwikset | 11280 Riverside Dr | Mira Loma, CA 91752 | | | | First Class Mail |
| Kwikset Box Pack | 19701 Da Vinci | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Kwikset Box Pack | 311000 W 196th St | Gardner, KS 66030 | | | | First Class Mail |
| Kwikset Box Pack | 3001 Deming Way | Middleton, WI 53562 | | | | First Class Mail |
| Kwikset Corp/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | | First Class Mail |
| Kwn Inc | 300 California St | Ste 220 | San Francisco, CA 94104 | | | First Class Mail |
| KY Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | First Class Mail |
| Ky Edwards | Address Redacted | | | | | First Class Mail |
| Kyandre L Ainsworth | Address Redacted | | | | | First Class Mail |
| Kyarstian A Bennett | Address Redacted | | | | | First Class Mail |
| KYG Financial Services, Inc | P.O. Box 35701 | Billings, MT 59107 | | | | First Class Mail |
| Kyhawn O Sigers | Address Redacted | | | | | First Class Mail |
| Kyle A Hendricks | Address Redacted | | | | | First Class Mail |
| Kyle A Hight | Address Redacted | | | | | First Class Mail |
| Kyle A Letner | Address Redacted | | | | | First Class Mail |
| Kyle A Marquez | Address Redacted | | | | | First Class Mail |
| Kyle A Roth | Address Redacted | | | | | First Class Mail |
| Kyle Belknap | Address Redacted | | | | | First Class Mail |
| Kyle Bors | Address Redacted | | | | | First Class Mail |
| Kyle C Ewert | Address Redacted | | | | | First Class Mail |
| Kyle C Ewert | Address Redacted | | | | | First Class Mail |
| Kyle D Amelia | Address Redacted | | | | | First Class Mail |
| Kyle D Farmer | Address Redacted | | | | | First Class Mail |
| Kyle D Messier | Address Redacted | | | | | First Class Mail |
| Kyle Gannon | Address Redacted | | | | | First Class Mail |
| Kyle Garrett | Address Redacted | | | | | First Class Mail |
| Kyle J Blakey | Address Redacted | | | | | First Class Mail |
| Kyle J Blakey | Address Redacted | | | | | First Class Mail |
| Kyle J Cornell | Address Redacted | | | | | First Class Mail |
| Kyle J Keenan | Address Redacted | | | | | First Class Mail |
| Kyle J Rinehamer | Address Redacted | | | | | First Class Mail |
| Kyle Jackson | Address Redacted | | | | | First Class Mail |
| Kyle Nixon | Address Redacted | | | | | First Class Mail |
| Kyle P Mcmurry | Address Redacted | | | | | First Class Mail |
| Kyle Pfeifle-Weber | Address Redacted | | | | | First Class Mail |
| Kyle S Steckel | Address Redacted | | | | | First Class Mail |
| Kyle W Zajac | Address Redacted | | | | | First Class Mail |
| Kyle Wissman | Address Redacted | | | | | First Class Mail |
| Kyler L Johnson | Address Redacted | | | | | First Class Mail |
| Kyler Russell | Address Redacted | | | | | First Class Mail |
| Kyler Russell | Address Redacted | | | | | First Class Mail |
| Kylerobert Sorber | Address Redacted | | | | | First Class Mail |
| Kyles Cornhole Boards | 1015 Hwy 17 S | North Myrtle Beach, SC 29582 | | | | First Class Mail |
| Kylinn Cartwright | Address Redacted | | | | | First Class Mail |
| Kync Design, LLC | 701 Penhorn Ave | Ste 1 | Secaucus, NJ 07094 | | | First Class Mail |
| Kync Design, LLC | 100 Galway Pl | Teaneck, NJ 07666 | | | | First Class Mail |
| Kync Design, LLC | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Kyndryl | Dallas/Kyndryl Ar Lockbox | P.O. Box 735919 | Dallas, TX 75373 | | | First Class Mail |
| Kyndryl, Inc. | One Vanderbilt Ave | 15th Fl | New York, NY 10017 | | | First Class Mail |
| Kyndryl, Inc. | 1 Vanderbilt Ave, 15th Fl | New York, NY 10017 | | | | First Class Mail |
| Kyoora Senco Industrial Tools, Inc | 8450 Broadwell Rd | Cincinnati, OH 45244 | | | | First Class Mail |
| Kyodo America Industries Co | 1000 Hurricane Shoals Rd | Building D, Ste 200 | Lawrenceville, GA 30043-4826 | | | First Class Mail |
| Kyodo America Industries Co | 850 Progress Center Ave | Lawrenceville, GA 30043 | | | | First Class Mail |
| Kyodo America Industries Co | 1000 Hurricane Shoals Rd, Bldg D, Ste 200 | Lawrenceville, GA 30043-4826 | | | | First Class Mail |
| Kyonda P Dunn | Address Redacted | | | | | First Class Mail |
| Kyree O Smith | Address Redacted | | | | | First Class Mail |
| Kyrstie L Wilson | Address Redacted | | | | | First Class Mail |
| Kyshon K Jamison | Address Redacted | | | | | First Class Mail |
| L & G Ranch Supply True Value | Attn: Steve Gerling | 2930 E Isaacs Ave | Walla Walla, WA 99362-9306 | | | First Class Mail |
| L & G Ranch Supply True Value | L & G Ranch Supply, Inc | Attn: Steve Gerling | 2930 E Isaacs Ave | Walla Walla, WA 99362-9306 | | First Class Mail |
| L & L Nursery Supply | 5350 'G' St | Chino, CA 91708 | | | | First Class Mail |
| L & L Nursery Supply | Dept 66800 | El Monte, CA 91735 | | | | First Class Mail |
| L & L Nursery Supply | 2507 Frank Albert Rd E | Fife, WA 98424 | | | | First Class Mail |
| L & L Nursery Supply | 42950 Osgood Rd | Fremont, CA 94539 | | | | First Class Mail |
| L & L Nursery Supply | Dept 840154 | Los Angeles, CA 90084 | | | | First Class Mail |
| L & L Nursery Supply | 1552 Shenandoah Way | San Bernardino, CA 92407 | | | | First Class Mail |
| L & M Fleet Supply | Attn: Shawn Matteson, President | 1910 Lakeshore Dr | Ashland, WI 54806-2877 | | | First Class Mail |
| L & M Fleet Supply | Attn: Shawn Matteson | 8497 Enterprise Drive Nw | Virginia, MN 55792-4003 | | | First Class Mail |
| L & M Fleet Supply | L & M Supply Virginia, Inc | Attn: Shawn Matteson | 8497 Enterprise Dr Nw | Virginia, MN 55792-4003 | | First Class Mail |
| L & M Fleet Supply | Des Distributors, Inc | Attn: Shawn Matteson, President | 1910 Lakeshore Dr | Ashland, WI 54806-2877 | | First Class Mail |
| L & M Fleet Supply - Hibbing | Attn: Shawn Matteson | 1101 E 37Th St Ste 2 | Hibbing, MN 55746-2971 | | | First Class Mail |
| L & M Fleet Supply - Hibbing | L & M Supply, Inc | Attn: Shawn Matteson | 1101 E 37Th St Ste 2 | Hibbing, MN 55746-2971 | | First Class Mail |
| L & M Hardware - Bemidji | Attn: Shawn Matteson | 2740 Paul Bunyan Dr Nw | Bemidji, MN 56601-8796 | | | First Class Mail |
| L & M Hardware - Bemidji | L & M Supply, Inc | Attn: Shawn Matteson | 2740 Paul Bunyan Dr Nw | Bemidji, MN 56601-8796 | | First Class Mail |
| L & M Hardware - Cloquet | Attn: Shawn Matteson | 620 Highway 33 S | Cloquet, MN 55720-2608 | | | First Class Mail |
| L & M Hardware - Cloquet | L & M Supply, Inc | Attn: Shawn Matteson | 620 Hwy 33 S | Cloquet, MN 55720-2608 | | First Class Mail |
| L & M Hardware Grand Rapids | Attn: Shawn Matteson | 1200 E Us Highway 169 | Grand Rapids, MN 55744-3235 | | | First Class Mail |
| L & M Hardware Grand Rapids | L & M Supply, Inc | Attn: Shawn Matteson | 1200 E Us Hwy 169 | Grand Rapids, MN 55744-3235 | | First Class Mail |
| L & M Park Rapids | Attn: Shawn Matteson | 1307 E First St | Park Rapids, MN 56470-5367 | | | First Class Mail |
| L & M Park Rapids | L & M Supply, Inc | Attn: Shawn Matteson | 1307 E First St | Park Rapids, MN 56470-5367 | | First Class Mail |
| L & M Supply Grand Rapids | Attn: Shawn Matteson | 1400 S Pokegama | Grand Rapids, MN 55744-4266 | | | First Class Mail |
| L & M Supply Grand Rapids | L & M Supply, Inc | Attn: Shawn Matteson | 1400 S Pokegama | Grand Rapids, MN 55744-4266 | | First Class Mail |
| L & R Distributors Inc | 26800 Network Pl | Chicago, IL 60603 | | | | First Class Mail |
| L & R Distributors Inc | P.O. Box 778894 | Chicago, IL 60677 | | | | First Class Mail |
| L & R Distributors Inc | 120 E Industry Ct | Deer Park, NY 11729 | | | | First Class Mail |
| L & R Distributors Inc | 120 East Industry Court | Deer Park, NY 11729 | | | | First Class Mail |
| L & R Machine Company | 4410 West Hi Point Road | Mchenry, IL 60050-8389 | | | | First Class Mail |
| L & R Pallets | 3855 Lima St | Denver, CO 80239 | | | | First Class Mail |
| L & S Electric Inc | Attn: Chris Simon | 5101 Mesker St | Schofield, WI 54476 | | | First Class Mail |
| L & S Electric Inc | Attn: Katie Gee | 5101 Mesker St | P.O. Box 740 | Schofield, WI 54476 | | First Class Mail |
| L & S Electric Inc | Chris Simon | 5101 Mesker St | Schofield, WI 54476 | | | First Class Mail |
| L & S Electric Inc | Katie Gee | 5101 Mesker St | P.O. Box 740 | Schofield, WI 54476 | | First Class Mail |
| L & S Electric Inc | P.O. Box 88740 | Milwaukee, WI 53288 | | | | First Class Mail |
| L & S Electric Inc | Ashley Haka | P.O. Box 740 | Schofield, WI 54476 | | | First Class Mail |
| L & S Electric Inc | Attn: Brittany Jansen | P.O. Box 88740 | Milwaukee, WI 53288-8740 | | | First Class Mail |
| L & S Electric Inc | Attn: Ashley Haka | Po Box 740 | Schofield, WI 54476 | | | First Class Mail |
| L B White Company, LLC | Bin 88468 | Milwaukee, WI 53288-0468 | | | | First Class Mail |
| L B White Company, LLC | 411 Mason St | Onalaska, WI 54650 | | | | First Class Mail |
| L C Industries Inc | 245 W Roosevelt Rd | Bldg 3, Suite 20 | West Chicago, IL 60185 | | | First Class Mail |
| L C Industries Inc | P.O. Box 6634 | Carol Stream, IL 60197 | | | | First Class Mail |
| L C Industries Inc | 2781 Katherine Way | Elk Grove Village, IL 60007 | | | | First Class Mail |
| L E Johnson | 2100 Sterling Ave | Elkhart, IN 46515 | | | | First Class Mail |
| L E Johnson | P.O. Box 1126 | Elkhart, IN 46515 | | | | First Class Mail |
| L E Johnson | 2100 Sterling Ave | Elkhart, IN 46516 | | | | First Class Mail |
| L E Johnson | 4404 Heritage Ln | Long Grove, IL 60047 | | | | First Class Mail |
| L E Johnson | 2100, Sterling Ave | P.O. Box 1126 | Elkhart, IN 46515 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| L E Ritter Lbr Co | L E Ritter Lumber | Attn: Mary Ritter | 74 Second St | Belvidere, NJ 07823-1446 | | First Class Mail |
| L E Ritter Lbr Co | L E Ritter True Value | Attn: Mary Ritter | 74 Second Street | Belvidere, NJ 07823-1446 | | First Class Mail |
| L Epstien Hardware | Westwood Hardware LLC | Attn: Steven Vegh, Partner | 268 Main St | Orange, NJ 07050-3605 | | First Class Mail |
| L Epstien Hardware True Value | The Four Felds, Inc | Attn: Judith Feld, Vice President | 268 Main St | Orange, NJ 07050-3605 | | First Class Mail |
| L Frances Caramel Company | 2500C N Lynndale Dr | Appleton, WI 54914 | | | | First Class Mail |
| L Frances Caramel Company | 2500C N Lynndale Dr | Appleton, WI 54914 | | | | First Class Mail |
| L H Industrial Supplies | Attn: Krieg Cheek | 10 Creasy Court | Lafayette, IN 47905-4962 | | | First Class Mail |
| L H Industrial Supplies | Lafayette Hardware, Inc | Attn: Kriegg Cheek | 10 Creasy Court | Lafayette, IN 47905-4962 | | First Class Mail |
| L I Hand Farm Center | LI Hand Farm Center, Inc | Attn: Sandy Borden | 1431 State Hwy 161 | Fultonville, NY 12072-2012 | | First Class Mail |
| L Langdon | L L Langdon, Inc | Attn: Lauren Langdon, President | 223 S Broadway | Buhl, ID 83316-1308 | | First Class Mail |
| L L Ramdhanny & Co Ltd | LL Ramdhanny & Co Ltd | Attn: Leslie Ramdhanny, Chairman | Maurice Bishop Hwy | Grand Anse, St Georges | Grenada | First Class Mail |
| P International Inc | P.O. Box 696 | 44 Holme St | Brantford, ON N3T 5P9 | Canada | | First Class Mail |
| P International Inc | P.O. Box 696 | 44 Holme St | Brantford, ON N3T 5P9 | Canada | | First Class Mail |
| P International Inc | P.O. Box 1132 | 44 Holme St | Lewiston, NY 14092 | | | First Class Mail |
| P International Inc | P.O. Box 1132 | Lewiston, NY 14092 | | | | First Class Mail |
| R Consulting LLC | 2122 Cleveland St | Evanston, IL 60202 | | | | First Class Mail |
| R W True Value | Lee Roy W Plumbing & Heating, Inc | Attn: Lee Roy W | 633 W Ridgeway St | Warrenton, MO 27589-1606 | | First Class Mail |
| L S Starrett Co | 6555 Fain St | Charleston, SC 29406 | | | | First Class Mail |
| L S Starrett Co | P.O. Box 40009 | Charleston, SC 29423 | | | | First Class Mail |
| L S Starrett Co | P.O. Box 983122 | Client Id 800048 | Boston, MA 02298 | | | First Class Mail |
| L S Starrett Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| L S Starrett Co | 5965 Core Road, Ste 618 | N Charleston, SC 29406 | | | | First Class Mail |
| L S Starrett Co | 5965 Core Rd | North Charleston, SC 29406 | | | | First Class Mail |
| L S Starrett Co | 5965 Core Rd | Ste 618 | North Charleston, SC 29406 | | | First Class Mail |
| L V International Inc | 8240 Nw 70th St | Miami, FL 33166 | | | | First Class Mail |
| L V Pest Control LLC | 119 N 8th St | Copley, PA 18037 | | | | First Class Mail |
| L World International Co | Shi Zi Qiao Rd | Henggangbcu Industrial | Chang An Town | Dongguan City Chin, Guangdong 523880 | China | First Class Mail |
| L World International Co | Shi Zi Qiao Rd | Hengganglou Industrial | Dongguan City Chin, Guangdong 523880 | China | | First Class Mail |
| L World International Co | Shi Zi Qiao Orad | Hengganglou Industrial Area, X | Chang An Town | Dongguan City, Guangdong 523880 | China | First Class Mail |
| L World International Co | 680 N Lakeshore Dr | Chicago, IL 60646 | | | | First Class Mail |
| L&K Mills True Value Hardware | L & K Mills, Inc | Attn: Jake Butler | 4064 Maple Grove Rd | Benton, PA 17814-7802 | | First Class Mail |
| L&L Plumbing LLC | 1060 S Victory Dr | Mankato, MN 56001 | | | | First Class Mail |
| L&M Fleet Supply | Attn: Shawn Matteson, President | 10680 State Highway 77 | Hayward, WI 54843-0001 | | | First Class Mail |
| L&M Fleet Supply | Attn: Shawn Matteson, Owner | 1150 W Washington St | Marquette, MI 49855 | | | First Class Mail |
| L&M Fleet Supply | Attn: Shawn Matteson, Co-Owner, Cmo | 1547 Highway 59 S | Thief River Falls, MN 56701-3413 | | | First Class Mail |
| L&M Fleet Supply | Attn: Shawn Matteson, Owner | 2200 Lincoln Street | Rhinelander, WI 54501 | | | First Class Mail |
| L&M Fleet Supply | Attn: Shawn Matteson, Owner | 2530 1St Ave N | Escanaba, MI 49829 | | | First Class Mail |
| L&M Fleet Supply | Des Distributions, Inc | Attn: Shawn Matteson, Co-Owner, Cmo | 1547 Hwy 59 S | Thief River Falls, MN 56701-3413 | | First Class Mail |
| L&M Fleet Supply | Des Distributions, Inc | Attn: Shawn Matteson, Owner | 1150 W Washington St | Marquette, MI 49855 | | First Class Mail |
| L&M Fleet Supply | Des Distributions, Inc | Attn: Shawn Matteson, Owner | 2200 Lincoln St | Rhinelander, WI 54501 | | First Class Mail |
| L&M Fleet Supply | Des Distributions, Inc | Attn: Shawn Matteson, Owner | 2530 1St Ave N | Escanaba, MI 49829 | | First Class Mail |
| L&M Fleet Supply | Des Distributions, Inc | Attn: Shawn Matteson, President | 10680 State Hwy 77 | Hayward, WI 54843-0001 | | First Class Mail |
| L&M Fleet Supply | 2200 Lincoln St | Rhinelander, WI 54501 | | | | First Class Mail |
| L&M Fleet Supply - True Value | Attn: Shawn Matteson Vp | 1100 Hwy 59 S | Detroit Lakes, MN 56501-2238 | | | First Class Mail |
| L&M Fleet Supply Online | Tds Distributors, Detroit Lakes, Inc | Attn: Shawn Matteson Vp | 1100 Hwy 59 S | Detroit Lakes, MN 56501-2238 | | First Class Mail |
| L&M Supply Online | Attn: Shawn Matteson, Co-Owner, Cmo | 1200 E Us Highway 169 | Grand Rapids, MN 55744-3235 | | | First Class Mail |
| L&M Supply, Inc | L & M Supply, Inc | Attn: Shawn Matteson, Co-Owner, Cmo | 1200 E Us Hwy 169 | Grand Rapids, MN 55744-3235 | | First Class Mail |
| L&M True Value Hdw | Attn: Terry Matteson | L&M Supply Inc | 1200 E Hwy 169 | Grand Rapids, MN 55744 | | First Class Mail |
| L&P Financial Services | PO Box 757 | Carthage, MO 64836 | | | | First Class Mail |
| L&Q International Inc | c/o Aero Bonded Warehouse | 3675 Air Park St | Memphis, TN 38118 | | | First Class Mail |
| L&Q International Inc | 201 N Fairfax St | Ste 32 | Alexandria, VA 22314 | | | First Class Mail |
| L. Epstien Hardware | Attn: Steven Vegh, Partner | 268 Main St | Orange, NJ 07050-3605 | | | First Class Mail |
| L . I Hand Farm Center | Attn: Sandy Borden | 1431 State Hwy 161 | Fultonville, NY 12072-2012 | | | First Class Mail |
| L. L. Ramdhanny & Company Ltd. | Attn: Leslie Ramdhanny, Chairman | Maurice Bishop Highway | Grand Anse | St Georges | Grenada | First Class Mail |
| L. B. White | P.O. Box 88468 | Milwaukee, WI 53288 | | | | First Class Mail |
| L. B. White | 411 Mason St | Onalaska, WI 54650 | | | | First Class Mail |
| L. B. White | N5241 Thomas Rd | Onalaska, WI 54650 | | | | First Class Mail |
| L.I.C. Limited | Concordia Plz, Ste 1 Science | Huseum Rd Tsimshatsui East | Kowloon | Hong Kong | | First Class Mail |
| L.I.C. Limited | Concord A Plz, Ste 1Science | Husuem Rd Tsimshatsuieast | Kowloon | Hong Kong | | First Class Mail |
| L.I.C. Limited | 25 Pequot Way | Canton, MA 02021 | | | | First Class Mail |
| L.I.C. Limited | 1300 Jefferson St | Ste 303 | Des Plaines, IL 60016 | | | First Class Mail |
| L. Colon Assoc. | Attn: Mario Nada | 6041 Pebble Creek Ct | Gurnee, IL 60031 | | | First Class Mail |
| L. Colon Assoc. | 6041 Pebble Creek Ct. | Gurnee, IL 60031 | | | | First Class Mail |
| La Casa Del Contratista LLC | Attn: Leopoldo Rodriguez Velazquez, Owner | Carr 132 Km 34 | Guayanilla, PR 00656 | | | First Class Mail |
| La Chemical | Attn: Dave Ryniec | 2415 Gardener Rd | BRdview, IL 60155 | | | First Class Mail |
| La Chemical | Attn: Dave Ryniec | 2415 Gardener Road | Broadview, IL 60155 | | | First Class Mail |
| La Chemical | Attn: Dave Ryniec | 2415 Gardner Rd | Broadview, IL 60155 | | | First Class Mail |
| La Chemical | 2415 Gardener Rd | BRdview, IL 60155 | | | | First Class Mail |
| La Chemical | 2415 Gardener Rd | Broadview, IL 60155 | | | | First Class Mail |
| La Chemical (Vendor) | Attn: Dave Ryniec | 2415 Gardener Road | Broadview, IL 60155 | | | First Class Mail |
| La Chemicals | 2415 Gardner Rd | Broadview, IL 60155 | | | | First Class Mail |
| La Chemicals | 2415 Gardner Road | Broadview, IL 60155 | | | | First Class Mail |
| La Chemicals Ltd | 2415 Gardner Rd | Broadview, IL 60155 | | | | First Class Mail |
| La Chemicals | 2415 Gardner Road | Broadview, IL 60155 | | | | First Class Mail |
| LA Chemicals, Ltd | 2415 Gardner Rd | Broadview, IL 60155 | | | | First Class Mail |
| La Crosse Footwear Inc | 401 Washington St | Claremont, NH 03743 | | | | First Class Mail |
| La Crosse Footwear Inc | 1407 St Andrew St | Lacrosse, WI 54603 | | | | First Class Mail |
| La Crosse Footwear Inc | Nw 5325 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| La Crosse Footwear Inc | 3925 Orleans Ln | Plymouth, MN 55441 | | | | First Class Mail |
| La Crosse Technology | 3050 Ne Riverside Pkwy | Portland, OR 97230 | | | | First Class Mail |
| La Crosse Technology | 2809 Losey Blvd S | La Crosse, WI 54601 | | | | First Class Mail |
| La Crosse Technology | 2809 Losey Blvd S | La Crosse, WI 54601 | | | | First Class Mail |
| La Crosse Technology | 700 E Main St | Spring Glove, MN 55974 | | | | First Class Mail |
| La Crosse Technology Ltd | 2809 Losey Blvd S | Campbell Township, WI 54601 | | | | First Class Mail |
| La Crosse Technology Ltd | 2809 Losey Blvd S | La Crosse, WI 54601 | | | | First Class Mail |
| La Crosse Technology Ltd | 2809 Losey Blvd South | La Crosse, WI 54601 | | | | First Class Mail |
| LA Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | | First Class Mail |
| La Imprints | 1201 S Santa Fe Ave | Los Angeles, CA 90021 | | | | First Class Mail |
| La Imprints | 1036 Braxton Ave, Ste B | Los Angeles, CA 90024 | | | | First Class Mail |
| La Imprints | 2 Executive Dr | Ste 275 | Ft Lee, FL 07024 | | | First Class Mail |
| La Jara Trading Post | White Hardware Co, Inc | Attn: Jared Anderson, President | 15555 State Hwy 136 | Lajara, CO 81140-9473 | | First Class Mail |
| La Mesa Lumber Co | Park-Olson Lumber Co | Attn: Carol Baxter, General Manager | 8255 University Ave | La Mesa, CA 91942-9320 | | First Class Mail |
| La Pine Ace Hardware & Building Supply | Attn: Dan Robinette, Authorized Rep | 51615 Huntington Road | La Pine, OR 97739-0001 | | | First Class Mail |
| La Pine Ace Hardware & Building Supply | Robinette Ventures LLC | Attn: Dan Robinette, Authorized Representative | 51615 Huntington Rd | La Pine, OR 97739-0001 | | First Class Mail |
| La Quinta Inns & Stes Dallas Downtown | 302 South Houston St | Dallas, TX 75202 | | | | First Class Mail |
| La Reynolds Garden Showcase | Fein 56-1748215 | 4400 Styers Ferry Rd | Winston-Salem, NC 27104 | | | First Class Mail |
| La Systems LLC | 2125 W Fillmore St | Phoenix, AZ 85009 | | | | First Class Mail |
| La Systems LLC | 13585 W Ironwood Dr | Surprise, AZ 85374 | | | | First Class Mail |
| La True Value Hardware | Attn: Art Eickhoff (Owner) | 631 Kansas Ave | Kansas City, KS 66105-1327 | | | First Class Mail |
| La True Value Hardware | Arthur D Eickhoff | Attn: Art Eickhoff Owner | 631 Kansas Ave | Kansas City, KS 66105-1327 | | First Class Mail |
| LA Workforce Commission | P.O. Box 94094 | Baton Rouge, LA 70804 | | | | First Class Mail |
| Lab Media Corp | 1731 Commerce Dr | Montgomery, IL 60538 | | | | First Class Mail |
| Lab Safety Supply | P.O. Box 1368 | Janesville, WI 53547-1368 | | | | First Class Mail |
| Lab Safety Supply | Acct #5511656 | Po Box 5004 | Janesville, WI 53547-5004 | | | First Class Mail |
| Lab Security Sys/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | | First Class Mail |
| Label Logic, Inc | 4520 Pine Creek Rd | Elkhart, IN 46516 | | | | First Class Mail |
| Label Logic Inc | P.O. Box 3002 | Elkhart, IN 46516 | | | | First Class Mail |
| Label Masters Technical Services | 6969 Mc Nerney Rd | Northwood, OH 43619 | Northwood, OH 43619 | | | First Class Mail |
| Label Masters Technical Services | 6969 Mc Nerney Rd | Northwood, OH 43619 | | | | First Class Mail |
| Label Masters Technical Services | 6969 McNerney Rd | Northwood, OH 43619 | | | | First Class Mail |
| Label Masters Technical Services, Inc | P.O. Box 243 | Perrysburg, OH 43552 | | | | First Class Mail |
| Label Masters Technical Svcs | 6969 Mcnerney Rd | Northwood, OH 43619 | | | | First Class Mail |
| Label Plus | P.O. Box 84334 | Troy, MI 48084 | | | | First Class Mail |
| Labelmaster | Attn: Acct#13195 | 5724 N Pulaski | Chicago, IL 60646 | | | First Class Mail |
| Labelmaster | 5724 N Pulaski | Chicago, IL 60646 | | | | First Class Mail |
| Labelmaster | P.O. Box 46402 | Chicago, IL 60646-0402 | | | | First Class Mail |
| Labelmaster | An American Labelmark Company | P.O. Box 46402 | Chicago, IL 60646 | | | First Class Mail |
| Labette Hardware | Attn: Ryan Bradfield | 723 4th St | Oswego, KS 67356 | | | First Class Mail |
| Labette Hardware | Attn: Ryan Bradfield, Owner | 723 4Th Street | Oswego, KS 67356-1601 | | | First Class Mail |
| Labette Hardware | Labette Hardware LLC | Attn: Ryan Bradfield, Owner | 723 4Th St | Oswego, KS 67356-1601 | | First Class Mail |
| Labor Doctor LLC | P.O. Box 56 | Wareham, MA 02571 | | | | First Class Mail |
| Laboratory Media Corp | Attn: Dan | 1731 Commerce Dr | Montgomery, IL 60538 | | | First Class Mail |
| Laboratory Media Corp | 1731 Commerce Dr | Montgomery, IL 60538 | | | | First Class Mail |
| Labormax Staffing | P.O. Box 900 | Kearney, MO 64060 | | | | First Class Mail |
| Labtest International Inc | 1516A Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Labtest International Inc | 1516A Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Labtest Int'l, Inc | 2107 Swift Dr | Oak Brook, IL 60523 | | | | First Class Mail |
| Labtest Int'l, Inc. | 2107 Swift Drive | Oak Brook, IL 60523 | | | | First Class Mail |
| Labudde Group | 1239 12th Ave | Grafton, WI 53024 | | | | First Class Mail |
| Labudde Group | P.O. Box 420 | Grafton, WI 53024 | | | | First Class Mail |
| Labudde Group | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Lacey Daniels | Address Redacted | | | | | First Class Mail |
| Laclede Chain Mfg Co | P.O. Box 10636 | 4270 Nw Yeon Ave | Portland, OR 97210 | | | First Class Mail |
| Laclede Chain Mfg Co | P.O. Box 776818 | Chicago, IL 60677 | | | | First Class Mail |
| Laclede Chain Mfg Co | 3201 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Laclede Chain Mfg Co | 1549 Fenpark Dr | Fenton, MO 63026 | | First Class Mail |
| Laclede Chain Mfg Co | 603 Se Victory Ave Bldg 46 | Vancouver, WA 98661 | | First Class Mail |
| Laclede County Collector | 200 N Adams | Lebanon, MO 65536 | | First Class Mail |
| Laclede County Collector | 200 North Adams | Lebanon, MO 65536 | | First Class Mail |
| Laco/Markal | 97650 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Laco/Markal | 1201 Pratt Blvd | Elk Grove Village, IL 60007 | | First Class Mail |
| Laco/Markal | 52 Eisenhower Lane North | Lombard, IL 60148 | | First Class Mail |
| Laco/Markal | 52 Eisenhower Ln N | Lombard, IL 60148 | | First Class Mail |
| Lacombe True Value Hardware | Attn: Jewel Wood | 28017 Highway 190 | Lacombe, LA 70445-3279 | First Class Mail |
| Lacombe True Value Hardware | Lacombe True Value, Inc | Attn: Jewel Wood | 28017 Hwy 190 | Lacombe, LA 70445-3279 | First Class Mail |
| Laconia C Edwards | Address Redacted | | | First Class Mail |
| Lacroix's True Value | T & A Hardware, LLC | Attn: Amanda Lacroix, Member | 302 Main St | Martin, SD 57551-0302 | First Class Mail |
| Lacrossz/Rainfair/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Lad Dilgard | Address Redacted | | | First Class Mail |
| Ladaija M Upshaw | Address Redacted | | | First Class Mail |
| Ladders Little Helper LLC | c/o Koller-Craft Plastic Prod | 1400 S Old Hwy 141 | Fenton, MO 63026 | First Class Mail |
| Ladders Little Helper LLC | 13670 N Robinhood Ln | Kansas City, MO 64164 | | First Class Mail |
| Ladies In Red Inc | P.O. Box 11 | 5600 Sw 43rd St | Redmond, OR 97756 | First Class Mail |
| Ladies In Red Inc | P.O. Box 2339 | Bend, OR 97709 | | First Class Mail |
| Ladonna J Nichols | Address Redacted | | | First Class Mail |
| Lady Jayne Enterprises Ltd | P.O. Box 3663 | Culver City, CA 90231 | | First Class Mail |
| Lady Jayne Enterprises Ltd | 6265 Phyllis Dr | Cypress, CA 90630 | | First Class Mail |
| Lafarge Corporation | Maureen | 10201 W Lincon Ave Suite 103 | Milwaukee, WI 53227 | First Class Mail |
| Lafargeville Agway | Country Pride Farms, Inc | Attn: Ralph Timerman, Pres | Ny Route 411 | La Fargeville, NY 13656-9998 | First Class Mail |
| Lafargeville Agway | Attn: Ralph Timerman, Pres | Ny Route 411 | La Fargeville, NY 13656-9998 | First Class Mail |
| Lafayette Bay Products LLC | 2500 Shadywood Rd | 700 | Orono, MN 55331 | First Class Mail |
| Lafayette Bay Products LLC | 629 Industrial Rd | Lonsdale, MN 55046 | | First Class Mail |
| Lafayette Bay Products LLC | 20 W Bailey Rd | Naperville, IL 60565 | | First Class Mail |
| Lafayette Hardware | Lafayette Hardware & Services, Inc | Attn: Mark Groth | 2945 Route 11 | La Fayette, NY 13084-3339 | First Class Mail |
| Lafayette Supply | 1000 Schell Ln | Phoenixville, PA 19460 | | First Class Mail |
| Lafayette True Value | Bea, LLC | Attn: Henry Ennis, Sr | Hwy 50 Byp | Lafayette, AL 36862-9998 | First Class Mail |
| Lafayette True Value | Lafayette Hardware & Service Inc | Attn: Henry Ennis, Sr | Hwy 50 Byp | Lafayette, AL 36862-9998 | First Class Mail |
| Laforce | 41 East 11Th St | 6th Fl | New York, NY 10003 | First Class Mail |
| Laforce & Co LLC | 41 East 11th St Fl 6 | New York, NY 10003 | | First Class Mail |
| Laforce & Company Llc | Attn: Olita Mills | 41 E 11Th St Fl 6 | New York, NY 10003 | First Class Mail |
| Laforce & Company LLC | Nicole Reeder | 41 East 11Th St Fl 6 | New York, NY 10003 | First Class Mail |
| Laforce & Company LLC | Olita Mills | 41 East 11Th St Fl 6 | New York, NY 10003 | First Class Mail |
| Laforce & Company Llc | Attn: Nicole Reeder | 41 East 11Th St, Fl 6 | New York, NY 10003 | First Class Mail |
| Lafrance M Harris | Address Redacted | | | First Class Mail |
| Lafuma America Inc | 8835 W 116th Cir, Unit F | Broomfield, CO 80021 | | First Class Mail |
| Lafuma America Inc | 740 Holcomb Bridge | Norcross, GA 30071 | | First Class Mail |
| Lafuma America Inc | 3575 Koger Blvd | Ste 220 | Duluth, GA 30096 | First Class Mail |
| Lafuma America Inc | 740 Holcomb Bridge | Ste 220 | Norcross, GA 30071 | First Class Mail |
| Lagasse Bros/Un Stationers | 1525 Kuebel St | New Orleans, LA 70123 | | First Class Mail |
| Lagree Enterprises | Lagree Enterprises, Inc | Attn: Orin Lagree, President | 27050 Hwy 50 E, Unit A | Pueblo, CO 81006-0001 | First Class Mail |
| Lagree's Market & Hardware | Attn: Orin Lagree, President | 10100 Hwy 50 | Poncha Springs, CO 81242-0001 | First Class Mail |
| Lagree's Market & Hardware | Lagree Enterprises, Inc | Attn: Orin Lagree, President | 10100 Hwy 50 | Poncha Springs, CO 81242-0001 | First Class Mail |
| Lahdaye A Smith | Address Redacted | | | First Class Mail |
| Lahonza Wright | Address Redacted | | | First Class Mail |
| Laila Anderson | Address Redacted | | | First Class Mail |
| Laird Lighting Ltd | P.O. Box 70203 | Eugene, OR 97401 | | First Class Mail |
| Lake Almanor Ace Hardware | Attn: Duane De Jong | 417 Main St | Chester, CA 96020-1520 | First Class Mail |
| Lake Almanor Ace Hardware | D&T Mountain Enterprises Inc | Attn: Duane De Jong | 417 Main St | Chester, CA 96020-1520 | First Class Mail |
| Lake Ariel Agway | Attn: Lindsay Swingle, Owner | 1137 Tresslaville Road | Lake Ariel, PA 18436 | First Class Mail |
| Lake Ariel Agway | L&J Swingle LLC | Attn: Lindsay Swingle, Owner | 1137 Tresslaville Rd | Lake Ariel, PA 18436 | First Class Mail |
| Lake Calumet Cluster Site | Group Escrow | 10 S Lasalle Street Ste 3600 | Chicago, IL 60603 | First Class Mail |
| Lake Calumet Cluster Site Group Escrow | c/o Franzetti Law Firm Pc | 10 S Lasalle St, Ste 3600 | Chicago, IL 60603 | First Class Mail |
| Lake Calumet Cluster Site Group Escrow | c/o Linda Backe, Nijman Franzetti LLP | 10 S Lasalle St, Ste 3600 | Chicago, IL 60603 | First Class Mail |
| Lake Chelan Building Supply | Attn: Jeremy Swanson, Cfo | 585 E Wapato Way | Manson, WA 98831-1111 | First Class Mail |
| Lake Chelan Building Supply | Lake Chelan Building Supply, Inc | Attn: Brett Lamar | 155 Chelan Falls Hwy | Chelan, WA 98816 | First Class Mail |
| Lake Chelan Building Supply | Lake Chelan Building Supply, Inc | Attn: Brett Lamar, Coo | 155 Chelan Falls Hwy | Chelan, WA 98816-9518 | First Class Mail |
| Lake Chelan Building Supply | Tal Holdings, LLC | Attn: Jeremy Swanson, Cfo | 155 Chelan Falls Hwy | Chelan, WA 98816-1111 | First Class Mail |
| Lake Chelan Building Supply | Tal Holdings, LLC | Attn: Jeremy Swanson, Cfo | 585 E Wapato Way | Manson, WA 98831-1111 | First Class Mail |
| Lake County Grading Co | P.O. Box L | Libertyville, IL 60048 | | First Class Mail |
| Lake County Grading Co | Manny Ballestero | P.O. Box L | Libertyville, IL 60048 | First Class Mail |
| Lake County Nursery | 5052 S Ridge Rd | Madison, OH 44057 | | First Class Mail |
| Lake County Nursery | P.O. Box 122 | Perry, OH 44081 | | First Class Mail |
| Lake County, IA | Lake County Treasurer | Building A, 2nd Fl | 2293 N Main St | Crown Point, IN 46307 | First Class Mail |
| Lake Forest Center For Leadership | 350 N Waukegan Rd | Lake Forest, IL 60045 | | First Class Mail |
| Lake Forest Graduate School Of Mgt | 1905 W Field Ct | Lake Forest, IL 60045 | | First Class Mail |
| Lake Forest Hdw Cards & Gifts | Lake Forest Hardware, Cards & Gifts, Inc | Attn: Mary Morgan | 825 S Waukegan Rd Ste B | Lake Forest, IL 60045-2665 | First Class Mail |
| Lake Forest Hdw Cards&Gifts | Attn: Mary Morgan | 825 S Waukegan Rd Ste B | Lake Forest, IL 60045-2665 | First Class Mail |
| Lake Isabella True Value | Attn: Steve Spradlin, Pres | 6050 Lake Isabella Blvd | Lake Isabella, CA 93240-9501 | First Class Mail |
| Lake Isabella True Value | Spradlin, Inc | Attn: Steve Spradlin, Pres | 6050 Lake Isabella Blvd | Lake Isabella, CA 93240-9501 | First Class Mail |
| Lake Of The Woods Hc | 4304 Germanna Hwy | Locust Grove, VA 22508 | | First Class Mail |
| Lake of The Woods True Value | Pcmc, Inc | Attn: Paul W Curtis, Pres & Secretary | 4408 Germanna Hwy | Locust Grove, VA 22508-2010 | First Class Mail |
| Lake Process Systems | Joe Simchak | 27W930 Commercial Ave | Barrington, IL 60010 | First Class Mail |
| Lake Process Systems | 27W930 Commercial Ave | Barrington, IL 60010 | | First Class Mail |
| Lake Shore True Value HDW | Attn: Al Bunge | 7120 W 133rd Ave | Cedar Lake, IN 46303 | First Class Mail |
| Lake Shore True Value Hdw | Bunge & Co, Inc | Attn: Alfred W Bunge | 7120 W 133Rd Ave | Cedar Lake, IN 46303-9447 | First Class Mail |
| Lake Shore True Value Hdw. | Attn: Alfred W Bunge | 7120 W 133Rd Ave | Cedar Lake, IN 46303-9447 | First Class Mail |
| Lake St Rental | Keriel, Inc | Attn: Brian Christenson | 946 S Lake St | Mundelein, IL 60060-3742 | First Class Mail |
| Lake States Lumber Inc | P.O. Box 518 | 312 South Chester | Sparta, WI 54656 | First Class Mail |
| Lake States Lumber Inc | Nw 6220 | P.O. Box 1450 | Minneapolis, MN 55485 | First Class Mail |
| Lake States Lumber Inc. | P.O. Box 518 | 312 S Chester | Sparta, WI 54656 | First Class Mail |
| Lake Stevens True Value | P.O. Box 229 | Clinton, WA 98236 | | First Class Mail |
| Lake Street Rental | Attn: Brian Christenson | 946 S Lake St | Mundelein, IL 60060-3742 | First Class Mail |
| Lake Valley Seed | 5717 Arapahoe Rd | Boulder, CO 80303 | | First Class Mail |
| Lake Valley Seed | 5717 Arapahoe Rd | Boulder, CO 80303 | | First Class Mail |
| Lake Valley Seed | 5717 Arapahoe Road | Boulder, CO 80303 | | First Class Mail |
| Lake Village True Value Hdw | Waas of Lake Village, Inc | Attn: Bob Reinhardt | 1133 S Hwy 65 82 | Lake Village, AR 71653-1556 | First Class Mail |
| Lakeatra Miller | Address Redacted | | | First Class Mail |
| Lakeba Tyson | Address Redacted | | | First Class Mail |
| Lakehills True Value | Attn: Julie Wineman | 8950 Fm 1283 | Lakehills, TX 78063-3571 | First Class Mail |
| Lakehills True Value | Lakehills Market Inc | Attn: Julie Wineman | 8950 Fm 1283 | Lakehills, TX 78063-3571 | First Class Mail |
| Lakeisha R Franklin | Address Redacted | | | First Class Mail |
| Lakeisha S Appling | Address Redacted | | | First Class Mail |
| Lakeland General Store True Value | Attn: Robbie Shulstad | 22438 Old 59 Rd | Pelican Rapids, MN 56572 | First Class Mail |
| Lakeland General Store True Value | Attn: Bob Schempp, President | 22438 Old 59 Road | Pelican Rapids, MN 56572-7142 | First Class Mail |
| Lakeland General Store True Value | Ecr Assets LLC | Attn: Bob Schempp, President | 22438 Old 59 Rd | Pelican Rapids, MN 56572-7142 | First Class Mail |
| Lakeland General Store True Value | 22438 Old 59 Road | Pelican Rapids, MN 56572-7142 | | First Class Mail |
| Lakeland Lumber & True Value Hardware | Attn: Steve Forrest | 7220 State Highway 47 | Lake Tomahawk, WI 54539-9336 | First Class Mail |
| Lakeland Lumber & True Value Hardware | Lakeland Lumber & Hardware, Inc | Attn: Steve Forrest | 7220 State Hwy 47 | Lake Tomahawk, WI 54539-9336 | First Class Mail |
| Lakeland True Value | Attn: Brian Forrest | 5967 County Hwy W | Manitowish Waters, WI 54545-9326 | First Class Mail |
| Lakeland True Value | Lakeland Lumber & Hardware, Inc | Attn: Brian Forrest | 5967 County Hwy W | Manitowish Waters, WI 54545-9326 | First Class Mail |
| Lakeland True Value Hardware | 22438 Old 59 Rd | Pelican Rapids, MN 56575 | | First Class Mail |
| Lakeland Yd & Gdn Ctr H&Gs | Attn: Steve Zischke | 4210 Lakeland Dr | Flowood, MS 39232 | First Class Mail |
| Lakeland Yd & Gdn Ctr H&Gs | Lakeland Yard & Garden Center, Inc | Attn: Steve Zischke | 4210 Lakeland Dr | Flowood, MS 39232 | First Class Mail |
| Lakendra Mcintosh | Address Redacted | | | First Class Mail |
| Lakendra Mcintosh | Address Redacted | | | First Class Mail |
| Lakenya L Golden | Address Redacted | | | First Class Mail |
| Lakeshore Audiovisual, Inc | 3912 W Mclean Ave Bldg D | Chicago, IL 60647 | | First Class Mail |
| Lakeshore Tool & Equipment | Attn: Tim Hartsel, Owner | 2029 North Ridge Rd | Lorain, OH 44055 | First Class Mail |
| Lakeshore Tool & Equipment | Lte Inc | Attn: Tim Hartsel, Owner | 2029 N Ridge Rd | Lorain, OH 44055 | First Class Mail |
| Lakeside Home & Hardware | Chase's Ace, Inc | Attn: Robert M Pirkle, President | 3540 Thompson Bridge Rd | Gainesville, GA 30506-1501 | First Class Mail |
| Lakeside International LLC | 1212 Asche Ave | Rockford, IL 61109 | | First Class Mail |
| Lakeside Lumber Inc | Attn: James Crishow, Owner | 503 G Ave | Eureka, SD 57437 | First Class Mail |
| Lakeside Market & Gas | Attn: Ben Hayer, Owner | 5250 Olive Highway B | Oroville, CA 95966 | First Class Mail |
| Lakeside Market & Gas | Lakeside Market & Gas Inc | Attn: Ben Hayer, Owner | 5250 Olive Hwy B | Oroville, CA 95966 | First Class Mail |
| Lakeside True Value | Attn: Barb Rodems | 2221 Stevenson Dr | Springfield, IL 62703 | First Class Mail |
| Lakeside True Value | Attn: Jeffery Fafoglia, President | 2221 Stevenson Dr | Springfield, IL 62703-4308 | First Class Mail |
| Lakeside True Value | Springfield Hardware, Inc | Attn: Jeffery Fafoglia, President | 2221 Stevenson Dr | Springfield, IL 62703-4308 | First Class Mail |
| Lakeside True Value | Fafoglia Enterprises, Inc | Attn: Steve Fafoglia | 2221 Stevenson Dr | Springfield, IL 62703-4308 | First Class Mail |
| Lakeside True Value | P.O. Box 1520 | Canutillo, TX 79835 | | First Class Mail |
| Laketown Electric Corp-Mankato | 8470 State Hwy #5 | Waconia, MN 55387 | | First Class Mail |
| Laketown Electric Corp-Mankato | 8470 State Hwy 5 | Waconia, MN 55387 | | First Class Mail |
| Laketown Electric Corp-Mankato | 8470 State Hwy, Ste 5 | Waconia, MN 55387 | | First Class Mail |
| Lakeview Ace Hardware | Attn: Don Henderson, President | 318 N F Street | Lakeview, OR 97630-0001 | First Class Mail |
| Lakeview Ace Hardware | Dc Enterprises Ltd | Attn: Don Henderson, President | 318 N F St | Lakeview, OR 97630-0001 | First Class Mail |
| Lakeview Lumber Co, Inc | Lakeview Lumber Co, Inc | Attn: Carl Farris | Rt 202 | China, ME 04926 | First Class Mail |
| Lakeview Lumber Co Inc | Attn: Carl Farris | Rt 202 | China, ME 04926 | First Class Mail |
| Lakeview True Value | Attn: Doug Luhrs | 2507 Rte 6 | Hawley, PA 18428 | First Class Mail |
| Lakeview True Value | Attn: Douglas Luhrs, President | 2507 Rte 6 | Hawley, PA 18428-7005 | First Class Mail |
| Lakeview True Value | Independence Home Center of Dingmans Ferry, Inc | Attn: Douglas Luhrs, President | 2507 Rte 6 | Hawley, PA 18428-7005 | First Class Mail |
| Lakeview True Value Hardware | Redner Lakeview Hardware Inc | Attn: Richard C Walters | 660 Capital Ave Sw | Battle Creek, MI 49015-5030 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Method of Service |
|---|---|---|---|---|
| Lakewood Lawn & Garden | Dcmb Development Co | Attn: Dave Harr | 1313 Vandiver Dr | Columbia, MO 65202-1926 | First Class Mail |
| Lakewood Lawn & Garden | Lakewood Lawn & Garden H&Gs | Attn: Dave Harr | 1313 Vandiver Dr | Columbia, MO 65202-1926 | First Class Mail |
| Lakisa N Darden | Address Redacted | | | First Class Mail |
| Lamacar Inc | 3311 Boyington Dr | Carrollton, TX 75006 | | First Class Mail |
| Lamar Bldg Material Supply | Lamar Building Material Supply, Inc | Attn: Earl Hawkins | 224 N Main St | Lamar, CO 81052-2526 | First Class Mail |
| Lamar Bldg. Material Supply | Attn: Jack Evans | 224 N Main St | Lamar, CO 81052-2526 | First Class Mail |
| Lamar Corp, The | P.O. Box 745798 | Atlanta, GA 30374 | | First Class Mail |
| Lamar Corp, The | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | First Class Mail |
| Lamar Corp, The | 6205 Constitution Dr | Fort Wayne, IN 46804 | | First Class Mail |
| Lamar Corp, The | 3902 W Sample St | South Bend, IN 46619 | | First Class Mail |
| Lamar Corp, The | 2520 E University Dr, Ste 105 | Tempe, AZ 85281 | | First Class Mail |
| Lamar E Brick | Address Redacted | | | First Class Mail |
| Lamarcus D Roberts | Address Redacted | | | First Class Mail |
| Lamarion Jones | Address Redacted | | | First Class Mail |
| Lambert Home Center | Lambert Distributing, Inc | Attn: Michael Wayne Lambert, President | 880 Veterans Way | Broken Bow, OK 74728-5510 | First Class Mail |
| Lambert Peat Moss Inc | 106 Chemin Lambert | Riviere-Ouelle, QC G0L 2C0 | Canada | First Class Mail |
| Lambert Peat Moss Inc | 9431 Old 22 | Bethel, PA 19507 | | First Class Mail |
| Lambert Peat Moss Inc | P. O. Box 55811 | Boston, MA 02205 | | First Class Mail |
| Lambert Supply Co Inc | Attn: Louis Lambert | 409 Main Street | Claremont, NH 03743-4630 | First Class Mail |
| Lambert Supply Co Inc | Lambert Supply Co, Inc | Attn: Louis Lambert | 409 Main St | Claremont, NH 03743-4630 | First Class Mail |
| Lambertville Do It Best | Attn: Kevin Oswald | 8100 Secor Rd | Lambertville, MI 48144 | First Class Mail |
| Lambertville Do It Best #23162 | Attn: Kevin Oswald | 8100 Secor Rd | Lambertville, MI 48144 | First Class Mail |
| Lambertville Do It Best Hardware | Secor Management Inc | Attn: Tim Oswald, Owner | 8100 Secor Rd | Lambertville, MI 48144 | First Class Mail |
| Lembro Industries | 115 Albany Ave | Amityville, NY 11701 | | First Class Mail |
| Lembro Industries | 20 Reed Pl, Box 367 | Amityville, NY 11701 | | First Class Mail |
| Lembro Industries | P.O. Box 367 | Amityville, NY 11701 | | First Class Mail |
| Lembro Industries | 115 Albany Ave | P.O. Box 367 | Amityville, NY 11701 | First Class Mail |
| Lembro Industries | P.O. Box 367 | P.O. Box 367 | Amityville, NY 11701 | First Class Mail |
| Lembro Industries | 984 E Greg St | Sparks, NV 89431 | | First Class Mail |
| Lembro Industries | 984 East Greg St | Sparks, NV 89431 | | First Class Mail |
| Lembro Industries Inc | 115 Albany Ave | Amityville, NY 11701 | | First Class Mail |
| Lembro Industries Inc | 984 E Greg St | Sparks, NV 89431 | | First Class Mail |
| Lembro Industries, Inc | 115 Albany Ave | Amityville, NY 11701 | | First Class Mail |
| Laminex | 4209 Pleasant Rd | Fort Mill, SC 29708 | Fort Mill, SC 29708 | First Class Mail |
| Laminex | 4209 Pleasant Rd | Fort Mill, SC 29708 | | First Class Mail |
| Laminex Inc | 9900 Brookford St | Charlotte, NC 28273 | | First Class Mail |
| Laminex Inc | 4209 Pleasant Rd | Fort Mill, SC 29708 | | First Class Mail |
| Laminex Inc | P.O. Box 49457 | Greenwood, SC 29649 | | First Class Mail |
| Laminex Inc | 4209 Pleasant Rd | York County, SC 29708 | | First Class Mail |
| Laminex, Inc | Attn: Nichole Sorrow | P. O. Box 49457 | Greenwood, SC 29649 | First Class Mail |
| La'Miracle Lipscomb | Address Redacted | | | First Class Mail |
| Lamont A Banks | Address Redacted | | | First Class Mail |
| Lamont D Twyman | Address Redacted | | | First Class Mail |
| Lampe True Value | Christopher J Lampe & Katherine E Lampe | Trust Dated April 15, 2021 | Attn: Christopher J Lampe | 220 S Riverview St | Bellevue, IA 52031-1354 | First Class Mail |
| Lamplight Farms | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | First Class Mail |
| Lamplight Farms | 4900 N Lilly Rd | Attn: Wayne Martin | Menomonee Falls, WI 53051 | First Class Mail |
| Lamplight Farms | 4900 N Lilly Rd | Menomonee Falls, WI 53051 | | First Class Mail |
| Lamplight Farms | 4900 N Lilly Rd | Wayne Martin | Menomonee Falls, WI 53051 | First Class Mail |
| Lamplight Farms | N48 W13900 Hampton Ave | Wayne Martin | Menomonee Falls, WI 53051 | First Class Mail |
| Lamplight/Tiki Holdings | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | First Class Mail |
| Lamplight/Tiki Holdings | 4900 N Lilly Rd | Menomonee Falls, WI 53051 | | First Class Mail |
| Lamplight/Tiki Holdings | 4900 N Lilly Road | Menomonee Falls, WI 53051 | | First Class Mail |
| Lamplight/Tiki Holdings | N48 W13900 Hampton Ave | Menomonee Falls, WI 53051 | | First Class Mail |
| Lamplight/Tiki Holdings | P.O. Box 88381 | Milwaukee, WI 53288 | | First Class Mail |
| Lamson Home Products | 25701 Science Park Dr | Cleveland, OH 44122 | | First Class Mail |
| Lancaster Container, Inc. | 27 Penn St | Washington Boro, PA 17582 | | First Class Mail |
| Lancaster County Tax | P.O. Box 11447 | Lancaster, PA 17605 | | First Class Mail |
| Lance Jackson | Address Redacted | | | First Class Mail |
| Lance R Thompson | Address Redacted | | | First Class Mail |
| Lance R Thompson | Address Redacted | | | First Class Mail |
| Lance Scott | Address Redacted | | | First Class Mail |
| Lancer & Loader Group LLC | 419 Park Ave S, Rm 404 | New York, NY 10016 | | First Class Mail |
| Land Air Express | P.O. Box 503 | Lewiston, VT 05495 | | First Class Mail |
| Land Air Express | P.O. Box 503 | Williston, VT 05495 | | First Class Mail |
| Land Innovations Inc | 57602 185th St | Mankato, MN 56001 | | First Class Mail |
| Land O Lakes, Inc. | 4001 Lexington Ave N | Arden Hills, MN 55126 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | c/o Global Harvest Foods | 101 W Railroad Ave | Akron, CO 80720 | First Class Mail |
| Land O'Lakes Purina Feed LLC | 39615 Hwy 92 | Carson, IA 51525 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 13639 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 13639 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 1759 Sheridan St | Richmond, IN 47374 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | P.O. Box 64101 | Saint Paul, MN 55164 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 5380 County Rd W F | Shoreview, MN 55126 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 3800 S 48th St Ter | St Joseph, MO 64503 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 1125 Paulson Rd | Turlock, CA 95380 | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 2700 Concorde Dr | Vandalia, OH 45377 | | First Class Mail |
| Land Pride/Great Plains | P.O. Box 204183 | Dallas, TX 75320 | | First Class Mail |
| Land Pride/Great Plains | 1525 E North St | P.O. Box 5060 | Salina, KS 67401 | First Class Mail |
| Land Records Blue Earth County | P.O. Box 3567 | Mankato, MN 56002 | | First Class Mail |
| Lander Ace Hardware | Attn: William Bregar, Owner | 485 Main St | Lander, WY 82520 | First Class Mail |
| Lander Ace Hardware | Lander Ace Hardware LLC | Attn: William Bregar, Owner | 485 Main St | Lander, WY 82520 | First Class Mail |
| Landeck Software, Inc. | 698 West 10000 South | Ste 500 | South Jordan, UT 84095 | First Class Mail |
| Landini Entertainment Prod | 1029 Donna Ln | Bensenville, IL 60106 | | First Class Mail |
| Landmann Mco Limited | Flat A, 18/F, Tong Nam Ah Ctr | No 180 Alameda Dr | Carlos D'Assumpcao | Macao, 999078 | China | First Class Mail |
| Landmann Mco Limited | 7405 Graham Rd | Carterville, GA 30120 | | First Class Mail |
| Landmann Mco Limited | 7405 Graham Rd | Fairburn, GA 30213 | | First Class Mail |
| Landmann Mco Limited | 2280 Hicks Rd, Ste 510 | Rolling Meadows, IL 60080 | | First Class Mail |
| Landmann Usa | 7405 Graham Rd | Fairburn, GA 30213 | | First Class Mail |
| Landmann/Import | 101 Old Mill Rd | Carterville, GA 30120 | | First Class Mail |
| Landmann/Import | 125 Old Mill Rd | Carterville, GA 30120 | | First Class Mail |
| Landmann/Import | 7405 Graham Rd | Fairburn, GA 30213 | | First Class Mail |
| Landmann/Import | 7405 Grahm Rd | Fairburn, GA 30213 | | First Class Mail |
| Landmann/Import | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | First Class Mail |
| Landmark Paint & Supply Co | Attn: Lindsey Gresseth, Owner | 3200 Commander Dr | Carrollton, TX 75006 | First Class Mail |
| Landmark Plastic Corp | P.O. Box 347564 | 1331 Kelly Ave | Pittsburgh, PA 15251 | First Class Mail |
| Landmark Plastic Corp | P.O. Box 7695 | 1331 Kelly Ave | Akron, OH 44306 | First Class Mail |
| Landmark Plastic Corp | P.O. Box 347564 | Pittsburgh, PA 15251 | | First Class Mail |
| Landmark Plastic Corporation | P.O. Box 7695 | 1331 Kelly Ave | Akron, OH 44306 | First Class Mail |
| Landmark Plastic Corporation | P.O. Box 347564 | Pittsburgh, PA 15251 | | First Class Mail |
| Landon C Sheehan | Address Redacted | | | First Class Mail |
| Landon C Sheehan | Address Redacted | | | First Class Mail |
| Landon Mcgraw | Address Redacted | | | First Class Mail |
| Landon Danner Jr | Address Redacted | | | First Class Mail |
| Landry Lumber Tv Home Cntr | Landry Lumber & Supply Co Inc | Attn: Dudley A Webre | 400 Sugar House Rd | Luling, LA 70070-4108 | First Class Mail |
| Lands End Business Oulf-Card | P.O. Box 217 | Dodgeville, WI 53533 | | First Class Mail |
| Lands End Business Outfitters | P.O. Box 217 | Dodgeville, WI 53533 | | First Class Mail |
| Lands End Business Outfitters | 6 Lands End Lane | Dodgeville, WI 53533 | Dodgeville, WI 53533 | First Class Mail |
| Lands End Business Outfitters | 6 Lands End Ln | Dodgeville, WI 53595 | | First Class Mail |
| Lands End Business Outfitters | 6 Land's End Ln | Dodgeville, WI 53595 | | First Class Mail |
| Lands End Inc | 6 Land'S End Ln | Dodgeville, WI 53595 | | First Class Mail |
| Lands End Inc | P.O. Box 217 | Dodgeville, WI 53595 | | First Class Mail |
| Lands End Inc | 7730 S 6th St | Oak Creek, WI 53154 | | First Class Mail |
| Lands End Inc | 123 Burnett St | Wabash, IN 46992 | | First Class Mail |
| Lands End Marine Supply, Inc | Attn: Craig D Russell | 337 Commercial St | Provincetown, MA 02657-2202 | First Class Mail |
| Lands' End, Inc. | 1 Lands' End Lane | Dodgeville, WI 53595 | | First Class Mail |
| Landsberg | 25794 Network Place | Chicago, IL 60673 | | First Class Mail |
| Landsberg Engineered Packaging Solutions | 13450 E Smith Rd, | Ste 200 | Aurora, CO 80011 | First Class Mail |
| Landsberg Orora | 6600 Valley View Street | Buena Park, CA 90620 | | First Class Mail |
| Landsberg Orora | 25794 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Landsberg Orora | 25794 Network Place | Chicago, IL 60673 | | First Class Mail |
| Landscape Depot | 21W450 North Ave | Lombard, IL 60148 | | First Class Mail |
| Landstar Ranger Inc | 13410 Sutton Park Dr | Jacksonville, FL 32224 | | First Class Mail |
| Landstar Ranger Inc | 13410 Sutton Park Dr S | Jacksonville, FL 32224 | | First Class Mail |
| Landstar Ranger Inc | 13410 Sutton Park Dr South | Jacksonville, FL 32224 | | First Class Mail |
| Landyn Chenoweth | Address Redacted | | | First Class Mail |
| Lane County | Dept of Assess & Taxation | 125 E 8th Ave | Eugene, OR 97401 | First Class Mail |
| Lane County | Dept Of Assessment & Taxation | 125 E 8Th Avenue | Eugene, OR 97401 | First Class Mail |
| Laner Muchin Dombrow Becker | Levin And Tominberg Ltd | 515 N State St Suite# 2800 | Chicago, IL 60610 | First Class Mail |
| Lang Companies Inc, The | 7112 Solutions Center, Ste 100 | Chicago, IL 60677 | | First Class Mail |
| Lang Companies Inc, The | 500 W North Shore Dr | Hartland, WI 53029 | | First Class Mail |
| Lang Companies Inc, The | 20825 Swenson Dr | Ste 100 | Waukesha, WI 53186 | First Class Mail |
| Lang Companies Inc, The | N19 W23993 Ridgeview Pkwy W | Waukesha, WI 53188 | | First Class Mail |
| Langdale Forest Products | P.O. Box 1088 | 555 S Main St | Valdosta, GA 31603 | First Class Mail |
| Langdale Forest Products | P.O. Box 328 | 555 S Main St | Sweetwater, TN 37874 | First Class Mail |
| Langdale Forest Products | 555 S Main St | Sweetwater, TN 37874 | | First Class Mail |
| Langdale Forest Products | P.O. Box 1088 | Valdosta, GA 31603 | | First Class Mail |
| Langenfeld True Value | Attn: Mike Langenfeld, Owner | 1931 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6302 | First Class Mail |
| Langenfeld True Value | Langenfeld Companies Inc | Attn: Mike Langenfeld, Owner | 1931 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6302 | First Class Mail |

Exhibit A
Service List

| Name | Address | Address | | Method of Service |
|---|---|---|---|---|
| Langevin Forest Products | P.O. Box 480 | 367 West Main St | Northboro, MA 01532 | First Class Mail |
| Langevin Forest Products | P.O. Box 711059 | 367 West Main St | Cincinnati, OH 45271 | First Class Mail |
| Langevin Forest Products | P.O. Box 711059 | Cincinnati, OH 45271 | | First Class Mail |
| Langevinteamingservi | P.O. Box 1221 | Ogdensburg, NY 13669 | | First Class Mail |
| Lansa Inc | 2001 Butterfield Road | Ste 102 | Downers Grove, IL 60515 | First Class Mail |
| Lanter Delivery Systems, LLC | 13075 Manchester Road | Des Peres, MO 63131 | | First Class Mail |
| Lanxess Corp (Bayer) | Marie Ext 3630 | 100 Bayer Rd | Pittsburgh, PA 15205-9741 | First Class Mail |
| Lanxess Corp (Bayer) | 13674 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Lanxess Corp (Bayer) | P.O. Box 223006 | Pittsburgh, PA 15251-2006 | | First Class Mail |
| Lanxess Corporation | 13674 Collections Center Dr | Chicago, Il 60693 | Chicago, IL 60693 | First Class Mail |
| Lao Vang | Address Redacted | | | First Class Mail |
| Laona Machine Supply | Attn: Thad Yaeger, Store Manager | 4902 Us-8 | Laona | Laona, WI 54541-0001 | First Class Mail |
| Laona Machine Supply | Yaeger Oil Co, Inc | Attn: Thad Yaeger, Store Manager | 4902 Us-8 | Laona, WI 54541-0001 | First Class Mail |
| Laona Power Equipment | Yaeger Oil Co, Inc | Attn: Thad Yaeger, Store Manager | 4902 Us-8 | Laona, WI 54541-0001 | First Class Mail |
| Lapalco True Value | 3628 Lake Arrowhead | Harvey, LA 70058 | | First Class Mail |
| Lapine Associates Inc | 17 Progress Rd | Billerica, MA 01821 | | First Class Mail |
| Lapine Associates Inc | 15 Commerce Rd | Stamford, CT 06902 | | First Class Mail |
| Laport Pigments | 7107 Muirkirk Rd | Beltsville, MD 20705 | Beltsville, MD 20705 | First Class Mail |
| Laque Holley | Address Redacted | | | First Class Mail |
| Lara L Godomski | Address Redacted | | | First Class Mail |
| Larchwood Lumber & Hardware | Larchwood Lumber Co | Attn: Jeff Gallagher | 100 S Broadway St | Larchwood, IA 51241-7760 | First Class Mail |
| Larcin, Inc dba Wilke True Value | 204 Grand Ave | Ravenna, NE 68869 | | First Class Mail |
| Laredo Paint & Decorating | Attn: Tom P Addison, President | 5919 San Dario Avenue | Laredo, TX 78041-2920 | First Class Mail |
| Laredo Paint & Decorating, Inc | Attn: Tom P Addison, President | 5919 San Dario Ave | Laredo, TX 78041-2920 | First Class Mail |
| Larenzo M Harding Jr | Address Redacted | | | First Class Mail |
| Larhonda Edwards | Address Redacted | | | First Class Mail |
| Larie H Mckee | Address Redacted | | | First Class Mail |
| Larimore True Value | 2564 W Falkcreek Ct | Grand Forkd, ND 58203 | | First Class Mail |
| Larkin Hoffman Daly & Lindgren | 8300 Norman Center Dr | Ste 1000 | Minneapolis, MN 55437 | First Class Mail |
| Larkin Hoffman Daly & Lindgren | 8300 Norman Center Drive | Suite 1000 | Minneapolis, MN 55437 | First Class Mail |
| Larkin Hoffman Daly & Lindgren Ltd | Attn: Joe Fittante | 8300 Norman Center Dr, Ste 1000 | Minneapolis, MN 55437 | First Class Mail |
| Larkin Maxwell V | Address Redacted | | | First Class Mail |
| Laron Etier | Address Redacted | | | First Class Mail |
| Larrabee's Building Supply | Attn: Jason Larrabee, President | 1410 Rte 2 West | West Danville, VT 05873-9998 | First Class Mail |
| Larrabee's Building Supply | Larrabee's Building Supply, Inc | Attn: Jason Larrabee, President | 1410 Rte 2 W | West Danville, VT 05873-9998 | First Class Mail |
| Larry A Gipson | Address Redacted | | | First Class Mail |
| Larry D Block | Address Redacted | | | First Class Mail |
| Larry D Moore II | Address Redacted | | | First Class Mail |
| Larry D Pridemore | Address Redacted | | | First Class Mail |
| Larry Dale Ruth | Address Redacted | | | First Class Mail |
| Larry E Gerbitz Jr | Address Redacted | | | First Class Mail |
| Larry E Green | Address Redacted | | | First Class Mail |
| Larry J Garrett Jr | Address Redacted | | | First Class Mail |
| Larry J Montoya | Address Redacted | | | First Class Mail |
| Larry L Carmack | Address Redacted | | | First Class Mail |
| Larry L Carmack | Address Redacted | | | First Class Mail |
| Larry L Miller Sr | Address Redacted | | | First Class Mail |
| Larry McNear, Inc | 53 Hwy 7 S | Powhatan Point, OH 43942 | | First Class Mail |
| Larry Mieneraau | Address Redacted | | | First Class Mail |
| Larry R De La Torre | Address Redacted | | | First Class Mail |
| Larry R Kortie | Address Redacted | | | First Class Mail |
| Larry R Usling | Address Redacted | | | First Class Mail |
| Larry Reaves Jr | Address Redacted | | | First Class Mail |
| Larry Shelton Jr | Address Redacted | | | First Class Mail |
| Larry Sims | Address Redacted | | | First Class Mail |
| Larry Spaide | Address Redacted | | | First Class Mail |
| Larry Weiss | Address Redacted | | | First Class Mail |
| Larry Zimmerman | Address Redacted | | | First Class Mail |
| Larry'S True Value Hardware | 6246 Rose Ln | Orrick, MO 64077 | | First Class Mail |
| Larsen Products Corp | 8264 Preston Court | Jessup, MD 20794 | | First Class Mail |
| Larsen Products Corp | 8264 Preston Ct | Jessup, MD 20794 | | First Class Mail |
| Larsen Supply Co, Inc | P.O. Box 4388 | 12055 E Slauson Ave | Santa Fe Springs, CA 90670 | First Class Mail |
| Larsen Supply Co, Inc | Attn: John M Palumbo | 12055 Slauson Ave | Santa Fe Springs, CA 90670 | First Class Mail |
| Larsen Supply Co, Inc | Attn: Steven E Jones | 12055 Slauson Ave | Santa Fe Springs, CA 90670 | First Class Mail |
| Larsen Supply Co, Inc | 709 Knollwood Dr | Austin, TX 78746 | | First Class Mail |
| Larsen Supply Co, Inc | 7045 W Galveston | Chandler, AZ 85226 | | First Class Mail |
| Larsen Supply Co, Inc | 7061 W Galveston | Chandler, AZ 85226 | | First Class Mail |
| Larsen Supply Co, Inc | 12055 E Slauson Ave | Santa Fe Spgs, CA 90670 | | First Class Mail |
| Larsen Supply Co, Inc | 12055 E Slauson Ave | Santa Fe Springs, CA 90670 | | First Class Mail |
| Larsen Supply Co, Inc | 9421 39th Ave | Tacoma, WA 98499 | | First Class Mail |
| Larsen Supply Co, Inc | 1879 N Neltnor Rd, Ste 296 | West Chicago, IL 60185 | | First Class Mail |
| Larsen Toubro Infotech Ltd. | L&T Technology Center | Saki Vihar Road | Powai, Mumbai 400 072 | India | First Class Mail |
| Larson Juhl | P.O. Box 102431 | Atlanta, GA 30368 | | First Class Mail |
| Larson Juhl | 3900, Steve Reynolds Blvd | Norcross, GA 30093 | | First Class Mail |
| Larson Mfg Co | 2333 Eastbrook Dr | Brookings, SD 57006 | | First Class Mail |
| Larson Mfg Co | P.O. Box 5025 | Brookings, SD 57006 | | First Class Mail |
| Larson Mfg Co | P.O. Box 5025 | Nancy Mergen | Brookings, SD 57006 | First Class Mail |
| Larson True Value Hardware | P.O. Box 579 | Circle, MT 59215 | | First Class Mail |
| Lasalle Network | 200 N Lasalle St, Ste 2500 | Chicago, IL 60601 | | First Class Mail |
| Lasalle Systems Leasing Inc | 6111 N River Rd | Rosemont, IL 60018 | | First Class Mail |
| Lasco Fittings, Inc | P.O. Box 116 | 414 Morgan St | Brownsville, TN 38012 | First Class Mail |
| Lasco Fittings, Inc | 414 Morgan St | Brownsville, TN 38012 | | First Class Mail |
| Lasco Fittings, Inc | P.O. Box 116 | Brownsville, TN 38012 | | First Class Mail |
| Lasco Fittings, Inc | 16678 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Lasco Fittings, Inc | 16678 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Laser Bonding Tech-Bondic | 235 Industrial Pkwy S | 18 | Aurora, ON L4G 3V5 | Canada | First Class Mail |
| Laser Bonding Tech-Bondic | 235 Industrial Pkwy S, Ste 18 | Aurora, ON L4G 3V5 | Canada | First Class Mail |
| Laser Graphics | 356 First Court | Crystal Lake, IL 60014 | | First Class Mail |
| Laser Pegs Ventures LLC | 8304 Consumer Ct | Sarasota, FL 34240 | | First Class Mail |
| Laser Pegs Ventures LLC | 1991 Main St | Ste 227 | Sarasota, FL 34236 | First Class Mail |
| Laser Sales | 2008 E 33rd St | Erie, PA 16510 | | First Class Mail |
| Lasercare Inc | 3617 Moray Dr | Rockford, IL 61107 | | First Class Mail |
| Laserequipment(P-Card) | 9301 W 53rd St | Merriam, KS 66203 | | First Class Mail |
| Lashawn A Conner | Address Redacted | | | First Class Mail |
| Lashondra Jones | Address Redacted | | | First Class Mail |
| Lasko Metal Products | P.O. Box 60514 | Charlotte, NC 28260 | | First Class Mail |
| Lasko Metal Products | 125 W 55th St, Ste 102 | Claredon Hills, IL 60514 | | First Class Mail |
| Lasko Metal Products | 525 Mill St | Columbia, PA 17512 | | First Class Mail |
| Lasko Metal Products | 4342 Linscott Ave, Ste 2 | Downers Grove, IL 60515 | | First Class Mail |
| Lasko Metal Products | 117 SE Pkwy | Franklin, TN 37064 | | First Class Mail |
| Lasko Metal Products | 820 Lincoln Ave | West Chester, PA 19380 | | First Class Mail |
| Lasko Metal Products Inc | P.O. Box 60514 | Charlotte, NC 28260 | | First Class Mail |
| Lasko Metal Products Inc | 5515 N Cumberland Ave, Ste 801 | Chicago, IL 60656 | | First Class Mail |
| Lasko Metal Products Inc | 300 Confederate Dr | Franklin R, TN 37064 | | First Class Mail |
| Lasko Metal Products Inc | 300 Confederate Dr | Franklin, TN 37064 | | First Class Mail |
| Lasko Metal Products Inc | 820 Lincoln Ave | West Chester, PA 19380 | | First Class Mail |
| Lasko Metal Products Inc | 820 Lincoln Ave | West Chester, PA 19380 | | First Class Mail |
| Lasko Products, LLC | 820 Lincoln Ave | W Chester, PA 15380 | | First Class Mail |
| Lassen True Value Hdwe & Lbr | Alex H Demartimprey | Attn: Alex H De Martimprey | 318 Ash St | Westwood, CA 96137-9995 | First Class Mail |
| Lastmile Retail, Inc. | 79 Madison Ave | New York, NY 10016 | | First Class Mail |
| Latarsha Ivery | Address Redacted | | | First Class Mail |
| Latcareers LLC | 3701 Pacific Ave Se | Ste 534 | Olympia, WA 98501 | First Class Mail |
| Latch-Gard Co/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Lateasha Dukes | Address Redacted | | | First Class Mail |
| Lateef Williams | Address Redacted | | | First Class Mail |
| Lathrop Boys Club | 2915 N. Leavitt | Chicago, IL 60618 | | First Class Mail |
| Laticia J Clineman | Address Redacted | | | First Class Mail |
| Latisha M Mccain | Address Redacted | | | First Class Mail |
| Latisys-Chicago, LLC | 1808 Swift Drive, Building C | Oak Brook, IL 60523 | | First Class Mail |
| Latisys-Chicago, LLC | 393 Inverness Pkwy | Englewood, CO 80112 | | First Class Mail |
| Latisys-Denver, LLC | 393 Inverness Pkwy | Englewood, CO 80112 | | First Class Mail |
| Latonya D Kemp | Address Redacted | | | First Class Mail |
| Latonya D Turner | Address Redacted | | | First Class Mail |
| Latonya Elliott | Address Redacted | | | First Class Mail |
| Latonya M Elliott | Address Redacted | | | First Class Mail |
| Latoya D Wilson | Address Redacted | | | First Class Mail |
| Latoya Fields | Address Redacted | | | First Class Mail |
| Latoya N Head | Address Redacted | | | First Class Mail |
| Latrail Blackwell | Address Redacted | | | First Class Mail |
| Laufen Ceramics | c/o Roca Tile Group | Avda P Catalans, 27 | Santa-Margarita-Monjos, Barcelona 8037 | Spain | First Class Mail |
| Laufen Ceramics | c/o Roca Tile Group | 18431 South Washington | Carson, CA 90746 | First Class Mail |
| Laufen Ceramics | 342 Monroe Ave | Suffolk, VA 23434 | | First Class Mail |
| Laufen Ceramics | 11190 Nw 25th St | Ste 100 | Miami, FL 33172 | First Class Mail |
| Laughlin Constable | 200 S Michigan Ave | Chicago, IL 60604 | | First Class Mail |
| Laughlin Constable Inc | 207 E Michigan St | Milwaukee, WI 53202 | | First Class Mail |
| Launch Consulting (formerly Strive) | 275 118Th Ave Se | Bellevue, WA 98005 | | First Class Mail |
| Launch Creative Marketing, Inc. | 208 S Jefferson St, 3Rd Fl | Chicago, IL 60661 | | First Class Mail |
| Laura Barrick/Photography | Address Redacted | | | First Class Mail |
| Laura Blundell | Address Redacted | | | First Class Mail |
| Laura Brown | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Laura D Muller-Jones | Address Redacted | | | | First Class Mail |
| Laura E Lopez Jaime | Address Redacted | | | | First Class Mail |
| Laura E Sanchez | Address Redacted | | | | First Class Mail |
| Laura Ganas | Address Redacted | | | | First Class Mail |
| Laura Garretson | Address Redacted | | | | First Class Mail |
| Laura K Mailardi | Address Redacted | | | | First Class Mail |
| Laura K Mailardi | Address Redacted | | | | First Class Mail |
| Laura L Derhammer | Address Redacted | | | | First Class Mail |
| Laura Leone | Address Redacted | | | | First Class Mail |
| Laura M Szymkowiak | Address Redacted | | | | First Class Mail |
| Laura Maeda | Address Redacted | | | | First Class Mail |
| Laura Maeda | Address Redacted | | | | First Class Mail |
| Laura P Uscanga | Address Redacted | | | | First Class Mail |
| Laura Pelayo | Address Redacted | | | | First Class Mail |
| Laura R Altergott | Address Redacted | | | | First Class Mail |
| Laura Rudolph | Address Redacted | | | | First Class Mail |
| Lauras Floral Elegance | J & L Floral Supply, Inc | Attn: John Merlein | 2027 Jericho Tpke | East Northport, NY 11731-6203 | First Class Mail |
| Laurel Community Hardware | Attn: Randy Dawson, Owner | 1001 Central Ave | Laurel, DE 19956-1415 | | First Class Mail |
| Laurel Community Hardware | Laurel Community Hardware, Inc | Attn: Randy Dawson, Owner | 1001 Central Ave | Laurel, DE 19956-1415 | First Class Mail |
| Laurel Mountain | Dennis Lumber & Concrete Inc | Attn: Jennifer Margroff, Vice-President | 4888 National Pike | Markleysburg, PA 15459-1028 | First Class Mail |
| Laurel True Value Ctr | Laurel Nursery-Garden Center, Inc | Attn: Ken Heese | 3648 Route 30 | Latrobe, PA 15650-5208 | First Class Mail |
| Laurel True Value Ctr | Attn: Ken Heese | 3648 Route 30 | Latrobe, PA 15650-5208 | | First Class Mail |
| Laurel True Value Hardware | Laurel True Value, Inc | Attn: Kim Walter, President | 402 South Hwy 20 | Laurel, NE 68745-9786 | First Class Mail |
| Laurence A Roland Iii | Address Redacted | | | | First Class Mail |
| Laurey Co Inc | 2810 Center Port Cir | Pompano Beach, FL 33064 | | | First Class Mail |
| Laurey/Strategic Brands | 585 Stewart Ave Ste 810 | Garden City, NY 11530 | | | First Class Mail |
| Laurey/Strategic Brands | 585, Stewart Ave | Garden City, NY 11530 | | | First Class Mail |
| Laurey/Strategic Brands | 2810 Center Port Cir | Pompano Beach, FL 33064 | | | First Class Mail |
| Laurie I Monarchi | Address Redacted | | | | First Class Mail |
| Lauro J Casares | Address Redacted | | | | First Class Mail |
| Lavarrel Gatson | Address Redacted | | | | First Class Mail |
| Lavarrel Gatson | Address Redacted | | | | First Class Mail |
| Lavazz/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Lavazz/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Lavelle Industries Inc | 665 Mchenry St | Attn Lindsay Capoun A/R | Salem Lakes, WI 53105 | | First Class Mail |
| Lavelle Industries Inc | 665 Mchenry St | Burlington, WI 53105 | | | First Class Mail |
| Lavelle Industries Inc | P.O. Box 78215 | Milwaukee, WI 53278 | | | First Class Mail |
| Lavelle Industries Inc | 1215 Universal Blvd | Whitewater, WI 53190 | | | First Class Mail |
| Lavelle Industries Inc | 665 Mchenry St | Burlington, WI 53105 | | | First Class Mail |
| Lavelle Industries Inc | P.O. Box 78215 | Milwaukee, WI 53278 | | | First Class Mail |
| Lavender Mountain Hardware & Garden Center | Lavender Mountain Hardware LLC | Attn: Spencer Brewer Iii, Owner | 4065 Martha Berry Hwy Nw | Rome, GA 30165-9116 | First Class Mail |
| Laverne Nursery Inc | 355 N Main St | Piru, CA 93040 | | | First Class Mail |
| Laverne Nursery Inc | P.O. Box 410 | Piru, CA 93040 | | | First Class Mail |
| Lavin Agency | 1133 Broadway Ste 1229 | New York, NY 10010 | | | First Class Mail |
| Lavin Agency Inc | 1133 Broadway | Ste 1229 | New York, NY 10010 | | First Class Mail |
| Lavoris Noble | Address Redacted | | | | First Class Mail |
| Lavoris Noble | Address Redacted | | | | First Class Mail |
| Law Offices Of | Johanna I Raimond Ltd | 431 S Dearborn Ste 1002 | Chicago, IL 60605 | | First Class Mail |
| Law Offices Of Douglas L Carter | 2345 Grand Blvd, Ste 1675 | Kansas City, MO 64108 | | | First Class Mail |
| Lawless-Smith True Value Sply | Attn: Mitchell Richards | 979 Steve Wariner Dr | Russell Springs, KY 42642 | | First Class Mail |
| Lawless-Smith True Value Sply | Attn: Mitchell Richards | 979 Steve Wariner Dr | Russell Springs, KY 42642-4544 | | First Class Mail |
| Lawless-Smith True Value Sply | Lawless & Smith Supply, Inc | Attn: Mitchell Richards | 979 Steve Wariner Dr | Russell Springs, KY 42642-4544 | First Class Mail |
| Lawn & Garden LLC | P.O. Box 531016 | Atlanta, GA 30353 | | | First Class Mail |
| Lawn & Garden LLC | POBox 531016 | Atlanta, GA 30353 | | | First Class Mail |
| Lawn & Garden LLC | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Lawn & Garden LLC | 140 Corum Rd | Excelsior Estates, MO 64024 | | | First Class Mail |
| Lawn & Garden LLC | 140 Corum Rd | Excelsior Springs, MO 64024 | | | First Class Mail |
| Lawn & Garden LLC | 1600 N State Rte 291 | Independence, MO 64057 | | | First Class Mail |
| Lawn & Garden LLC | 7501 Esters Blvd, Ste 140 | Irving, TX 75063 | | | First Class Mail |
| Lawn & Garden LLC Imp | P.O. Box 531016 | Atlanta, GA 30353 | | | First Class Mail |
| Lawn & Garden LLC Imp | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Lawn & Garden LLC Imp | 780 Baldwin Park Blvd | City Of Industry, CA 91745 | | | First Class Mail |
| Lawn & Garden LLC Imp | 140 Corum Rd | Excelsior Estates, MO 64024 | | | First Class Mail |
| Lawn & Garden Products, Inc | Attn: Emily Cour, Senior Associate General Counsel | 2935 S Koke Mill Rd | Springfield, IL 62711 | | First Class Mail |
| Lawn Solutions | 2140 Spencer Ct | Lagrange, KY 40031 | | | First Class Mail |
| Lawn Solutions | 4213 Produce Rd | Louisville, KY 40218 | | | First Class Mail |
| Lawn Solutions | 5406 Shepardsville Rd | Louisville, KY 40228 | | | First Class Mail |
| Lawn Solutions | 6050 Poplar Level Rd | Louisville, KY 40228 | | | First Class Mail |
| Lawn Solutions | 3811 Collins Ln | Louisville, KY 40245 | | | First Class Mail |
| Lawnmasters Group LLC | Tim Rainey | 3966 W Dayton Ave | Mchenry, IL 60050 | | First Class Mail |
| Lawnmasters Group LLC | 3966 W Dayton Ave | Mchenry, IL 60050 | | | First Class Mail |
| Lawrence D Carty | Address Redacted | | | | First Class Mail |
| Lawrence D Linder | Address Redacted | | | | First Class Mail |
| Lawrence Filas | Address Redacted | | | | First Class Mail |
| Lawrence Gackowski | Address Redacted | | | | First Class Mail |
| Lawrence H. Fisher | Address Redacted | | | | First Class Mail |
| Lawrence H. Fisher | Address Redacted | | | | First Class Mail |
| Lawrence Hardware | Attn: John Roberts, Owner | 1301 S Brundidge Street | Troy, AL 36081 | | First Class Mail |
| Lawrence Hardware | Moseley Industrial Supply Co Inc | Attn: John Roberts, Owner | 1301 S Brundidge St | Troy, AL 36081 | First Class Mail |
| Lawrence J Nellas | Address Redacted | | | | First Class Mail |
| Lawrence Ricci | Address Redacted | | | | First Class Mail |
| Lawrence Ricci | Address Redacted | | | | First Class Mail |
| Lawshe Company, LLC | dba Thurmond's True Value Hardware | 120 Court Square | Lexington, MS 39095-3635 | | First Class Mail |
| Lawson Great Lakes User Group | Attn: Kim Diehl | 741 Morton St | Batavia, IL 60510 | | First Class Mail |
| Lawson Products | Larry Geise | 2730 Marwood | River Grove, IL 60171 | | First Class Mail |
| Lawson Products | 135 S Lasalle, Dept 2689 | Chicago, IL 60674 | | | First Class Mail |
| Lawson Products Inc | P.O. Box 734022 | Chicago, IL 60673 | | | First Class Mail |
| Lawson Products, Inc | 6479 Turnpike Rd | Archdale, NC 27263 | | | First Class Mail |
| Lawson Products, Inc | 902 S Willow St | Flora, IN 46929 | | | First Class Mail |
| Lawson Products, Inc | 490 Pennsylvania Ave | Glen Ellyn, IL 60137 | | | First Class Mail |
| Lawson Products, Inc | V N 37992 | Indianapolis, IN 46206 | | | First Class Mail |
| Lawson Products, Inc | 600 Water St | Logansport, IN 46947 | | | First Class Mail |
| Lawson Products, Inc | P.O. Box 626 | Logansport, IN 46947 | | | First Class Mail |
| Lawson Products, Inc | 1180 N Main | Speedway, IN 46224 | | | First Class Mail |
| Lawson Products, Inc | 1180 N Main St | Ste C | Indianapolis, IN 46224 | | First Class Mail |
| Lawson Products, Inc | 2910 Fortune Cir W | Ste C | Indianapolis, IN 46241 | | First Class Mail |
| Lawson Products, Inc. | 2910 Fortune Circle West | Suite C | Indianapolis, IN 46241 | | First Class Mail |
| Lawson Steel Slitting | 3238 East 82Nd Street | Cleveland, OH 44104 | | | First Class Mail |
| Lawson True Value | 75 Remittance Dr, Ste 1864 | Chicago, IL 60675-1864 | | | First Class Mail |
| Lawter Intrl | Sue Pavlovich | 8601 95Th St | Pleasant Prairi, WI 53158 | | First Class Mail |
| Lay Out Line, LLC | 112 Barbosa Cove | Liberty Hill, TX 78642 | | | First Class Mail |
| Laydon Composites Ltd | 2109 Wyecroft Rd | Oakville, ON L6L 5L7 | Canada | | First Class Mail |
| Laymen Carter | Address Redacted | | | | First Class Mail |
| Layton Mcleod | Address Redacted | | | | First Class Mail |
| Lb Marketing, Inc | 8450 Holcomb Bridge Rd, Ste A100 | Alpharetta, GA 30022 | | | First Class Mail |
| Lbg Distribution Inc | 15180 Josh Wilson Rd | Burlington, WA 98233 | | | First Class Mail |
| Lbm Journal | 10880 175th Ct W | Lakeville, MN 55044 | | | First Class Mail |
| Lcc Foundation Inc | 1333 S Prospect St | Nanticoke, PA 18634 | | | First Class Mail |
| Lcm Architects | 819 S Wabash Ave, Ste 509 | Chicago, IL 60605 | | | First Class Mail |
| Lcm Architects, L.L.C. | 819 S Wabash Ave, Ste 509 | Ste 509 | Chicago, IL 60605 | | First Class Mail |
| Lcm Direct | 118 Applebee St | Barrington, IL 60010 | | | First Class Mail |
| Lcm Direct | 770 Industrial Dr | Cary, IL 60013 | | | First Class Mail |
| Lcm Direct | 2847 Bentwood Dr | Marietta, GA 30062 | | | First Class Mail |
| Lcm Direct | 709 Easton Rd | Willow Grove, PA 19090 | | | First Class Mail |
| Lcn Closers/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| LDB Consulting | 50 Biscayne Blvd, Unit 3404 | Miami, FL 33132 | | | First Class Mail |
| Ldb Consulting, Inc. | 12204 Wild Iris Way | Ste 106 | Orlando, FL 32837 | | First Class Mail |
| Ldb Consulting,Inc. | 1575 Ridenour Pkwy | Ste 1722 | Kennesaw, GA 30152 | | First Class Mail |
| LDCR, Inc dba Nethod True Value | 1126 Slide Rd | Lubbock, TX 79416 | | | First Class Mail |
| Ldr Global Industries LLC | c/o Beijing Sai Lin Ke Hardwar | No 176 Yan me Section Ren Li | Qiao Township | Beijing, 101304 | China | First Class Mail |
| Ldr Global Industries LLC | P.O. Box 6631 | Carol Stream, IL 60197 | | | First Class Mail |
| Ldr Global Industries LLC | 600 N Kilburn | Chicago, IL 60623 | | | First Class Mail |
| Ldr Global Industries LLC | 600 N Kilbourn Ave | Chicago, IL 60624 | | | First Class Mail |
| Le Creuset Of America | P.O. Box 277408 | Atlanta, GA 30384 | | | First Class Mail |
| Le Creuset Of America | P.O. Box 651222 | Charlotte, NC 28265 | | | First Class Mail |
| Le Creuset Of America | 1 Bob Gifford Blvd | Early Branch, SC 29916 | | | First Class Mail |
| Le Creuset Of America | 114 Bob Gifford Blvd | Early Branch, SC 29916 | | | First Class Mail |
| Le Meridien Denver Downtown | 1475 California St | Denver, CO 80202 | | | First Class Mail |
| Le Taj America | 200 National Ave S 4983 | Bremerton, WA 98312 | | | First Class Mail |
| Le Taj America | 5660 W 55th St | Chicago, IL 60638 | | | First Class Mail |
| Lea Ugchurch | Address Redacted | | | | First Class Mail |
| Leader Hardware | P.O Box 21 | Fox River Grove, IL 60021 | | | First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 1123 Bernardston Rd | Greenfield, MA 01301-1164 | First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 225 Marlboro Rd | Brattleboro, VT 05301-9724 | First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 16 Elm St | South Deerfield, MA 01373-1006 | First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 99 South Barre Rd | Barre, MA 01005-8827 | First Class Mail |
| Leader Home Centers | Leader Home Center, Inc | Attn: Peter J Filion | 150 College St | Amherst, MA 01002-2308 | First Class Mail |
| Leader True Value Hardware | 2708 Sheridan Rd | Zion, IL 60099 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Leader True Value Harware Co. | Stone Hill Center | P.O. Box 21 | Fox River Grove, IL 60021 | First Class Mail |
| Leaderpromos.Com(P-Card) | 790 E Johnstown Rd | Columbus, OH 43230 | | First Class Mail |
| Leadership & Learning | Partners, Llc | Wheaton, IL 60187 | | First Class Mail |
| Leadership & Learning Partners LLC | 1308 East Forest Ave | Wheaton, IL 60187 | | First Class Mail |
| Leadership Difference, Inc | 236 Spring Dr | Pine, CO 80470 | | First Class Mail |
| Leadership Greater Mchenry Co | P.O. Box 442 | Woodstock, IL 60098 | | First Class Mail |
| Leadership Greater Mchenry County | P.O. Box 442 | Woodstock, IL 60098 | | First Class Mail |
| Leading Authorities Inc | 1725 I St Nw | Ste 200 | Washington, DC 20006 | First Class Mail |
| Leading Authorities Inc. | 1725 Eye St, Nw | Ste 200 | Washington, DC 20006 | First Class Mail |
| Leadville Grocery True Value | 401 S Hwy 24, LLC | Attn: Samuel Mick, Manager | 401 S Hwy 24 | Leadville, CO 80461-3974 | First Class Mail |
| Leaf | P.O. Box 5066 | Hartford, CT 06102 | | First Class Mail |
| Leaf Capital Funding | One Commerce Square | 2005 Market St, 14th Fl | Philadelphia, PA 19103 | First Class Mail |
| Leah Brizzy | Address Redacted | | | First Class Mail |
| Leah Mullet Phlography LLC | 10890 Adams St | Holland, MI 49423 | | First Class Mail |
| Leaktite | 5501 Carriageway Dr | 305 | Rolling Meadows, IL 60008 | First Class Mail |
| Leaktite | 40 Francis St | Leominster, MA 01453 | | First Class Mail |
| Leaktite | 105 S 41St St | Phoenix, AZ 85009 | | First Class Mail |
| Leaktite Corp | Attn: Tim Babington | 9 Leominster Connector | Leominster, MA 01453 | First Class Mail |
| Leaktite Corp | Tim Babington | 9 Leominster Connector | Leominster, MA 01453 | First Class Mail |
| Leaktite Corp | 40 Francis St | Leominster, MA 01453 | | First Class Mail |
| Leaktite Corp | 40 Francis St | Leominster, MA 01453 | | First Class Mail |
| Leandro Ayala | Address Redacted | | | First Class Mail |
| Leanin Tree Inc | 6055 Longbow Dr | P.O. Box 9500 | Boulder, CO 80301 | First Class Mail |
| Leanin Tree Inc | P.O. Box 9500 W | P.O. Box 9500 | Boulder, CO 80301 | First Class Mail |
| Leanin Tree Inc | Attn: Scott McGuire | 4460 Elevation Dr | Mead, CO 80504 | First Class Mail |
| Leanin Tree Inc. | 6055 Longbow Drive | P.O. Box 9500 | Boulder, CO 80301 | First Class Mail |
| Leann N Almaraz | Address Redacted | | | First Class Mail |
| Learning Resources/United St | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Learning Resources/United St | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Learning Technologies Group Inc | 434 Fayetteville St | 9th Fl | Raleigh, NC 27601 | First Class Mail |
| Learning Tree International | Dept Al 952907 | Atlanta, GA 31192 | | First Class Mail |
| Learnupon Limited | 1St Fl Ocean House Arran Quay | Dublin 7 D07 DH73 | Ireland | First Class Mail |
| Lease Associates Inc | P.O. Box 660831 | Dallas, TX 75266 | | First Class Mail |
| Lease Associates Inc | P.O. Box 609 | Conway, AR 72406 | | First Class Mail |
| Leather Brothers | P.O. Box 700 | Conway, AR 72033 | | First Class Mail |
| Leather Brothers | 1314 Nabholz Ave | P.O. Box 700 | Conway, AR 72034 | First Class Mail |
| Leatherman Tool Group Inc | 12106 N E Ainsworth Cir | P.O. Box 20595 (97294) | Portland, OR 97220 | First Class Mail |
| Leatherman Tool Group Inc | 12106 N E Ainsworth Cir | Portland, OR 97220 | | First Class Mail |
| Leatherman Tool Group Inc | 12106 N E Ainsworth Circle | Portland, OR 97220 | | First Class Mail |
| Leatherman Tool Group, Inc | Attn: James P Johnson | 12106 NE Ainsworth Cir | Portland, OR 97220 | First Class Mail |
| Leatherman Tool Group, Inc | P.O. Box 20595 | Portland, OR 97294 | | First Class Mail |
| Leavitt Machinery USA Inc | P.O. Box 24782 | Seattle, WA 98124 | | First Class Mail |
| Leavitts Freight Service Inc | P.O. Box 31001-2705 | Pasadena, CA 91110 | | First Class Mail |
| Leayle L Luke | Address Redacted | | | First Class Mail |
| Lebanon Building Supply Co | Susan Anne Lipensky | Attn: Milan Lipensky | 225 N 10Th St | Lebanon, PA 17046-4989 | First Class Mail |
| Lebanon Seaboard Seed Corp | P.O. Box 64648 | Baltimore, MD 21264 | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1 Seaboard Plz | Bristol, IL 60512 | | First Class Mail |
| Lebanon Seaboard Seed Corp | Po 88037 | Chicago, IL 60680 | | First Class Mail |
| Lebanon Seaboard Seed Corp | West Ross Ln | Danville, IL 61832 | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1600 E Cumberland St | Lebanon, PA 17042 | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1600 East Cumberland St | Lebanon, PA 17042 | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1615 W Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Lebel Cambium | Address Redacted | | | First Class Mail |
| Lebel Cambium | Groupe Lebel | 54 Rue Amyot | Riviere-Du-Loup, QC G5R 3E9 | Canada | First Class Mail |
| Lebhar-Friedman | P.O. Box 31199 | Tampa, FL 33631-1199 | | First Class Mail |
| Leblanc True Value Hardware | Attn: Nat Leblanc | 821 Hayward St | Manchester, NH 3103 | First Class Mail |
| Leblanc True Value Hardware | Attn: Philip L Leblanc | 821 Hayward St | Manchester, NH 03103-4419 | First Class Mail |
| Leblanc True Value Hardware | Leblanc's Hardware, Inc | Attn: Philip L Leblanc | 821 Hayward St | Manchester, NH 03103-4419 | First Class Mail |
| Lechler, Inc | c/o Enpro Inc | 121 S Lombard Rd | Addison, IL 60101 | First Class Mail |
| Lechler, Inc | Dept 77-3276 | Chicago, IL 60678-3276 | | First Class Mail |
| Lechuza | 26 Commerce Dr | Cranbury, NJ 08512 | | First Class Mail |
| Lecompte True Value Hardware | 116 Claude Curtis Rd | Lecompte, LA 71346 | | First Class Mail |
| Led Supply Co | 12340 W Cedar Dr | Denver, CO 80228 | | First Class Mail |
| Led Supply Co | 12340 W Cedar Dr | Lakewood, CO 80228 | | First Class Mail |
| Led Supply Co | 4330 Golf Terrace | Ste 217 | Eau Claire, WI 54701 | First Class Mail |
| Led Supply Co. | 747 Sheridan Blvd | Unit 8E | Lakewood, CO 80214 | First Class Mail |
| Ledonne True Value Hardware | Attn: George A Ledonne | 1750 N Taft Ave | Berkeley, IL 60163-1555 | First Class Mail |
| Ledonne True Value Hardware | George A Ledonne | Attn: George A Ledonne | 1750 N Taft Ave | Berkeley, IL 60163-1555 | First Class Mail |
| Ledup Manufacturing Group Ltd | 8/F , Tung Ning Bldg | 249 - 253 Des Voeux Rd Centr | Hong Kong | First Class Mail |
| Ledup Manufacturing Group Ltd | 8/F , Tung Ning Building | 249 - 253 Des Voeux Road Centr | Hong Kong | Hong Kong | First Class Mail |
| Ledup Manufacturing Group Ltd | 566 Jing Tang Rd | Economic Development Zone | Guangde, Anhui 242200 | China | First Class Mail |
| Ledup Manufacturing Group Ltd | 5027 Irwindale Ave | Ste 500 | Irwindale, CA 91706 | First Class Mail |
| Ledvance LLC | 100 Endicott St | Attn: Margaret White | Danvers, MA 01923 | First Class Mail |
| Ledvance LLC | P.O. Box 5163 | Carol Stream, IL 60197 | | First Class Mail |
| Ledvance LLC | 218 Motolugh Rd | Clarendon Hills, IL 60514 | | First Class Mail |
| Ledvance LLC | 100 Endicott St | Danvers, MA 01923 | | First Class Mail |
| Ledvance LLC | 800 Devon Ave | Elk Grove Vlg, IL 60007 | | First Class Mail |
| Ledvance LLC | 18725 N Union St | P.O. Box 275 | Westfiled, IN 46074 | First Class Mail |
| Ledvance LLC | 98218 Collection Center Dr | P.O. Box 98218 | Chicago, IL 60693 | First Class Mail |
| Ledworks Srl | Via Primo Maggio | 12A | Mestrino, Padua 35035 | Italy | First Class Mail |
| Ledworks Srl | No 32-40, Jalan Sri Sulong Se | Taman Perindustrian Sri Sulong | Batu Pahat, Johor 83000 | Malaysia | First Class Mail |
| Ledworks Srl | 1028 E Main St | Palmyra, PA 17078 | | First Class Mail |
| Ledworks Srl | 415 St Icohn's Church Rd | Ste 204/205 | Camp Hill, PA 17011 | First Class Mail |
| Lee & Eddie's | 261 Richert Rd | Wooddale, IL 60191 | | First Class Mail |
| Lee A Kuenning | Address Redacted | | | First Class Mail |
| Lee A Kuenning | Address Redacted | | | First Class Mail |
| Lee A Leblanc Service Tool Company LLC | 2501 S Lewis St | New Iberia, LA 70560 | | First Class Mail |
| dba Alco Mfg | | | | First Class Mail |
| Lee Engineering | 1522 S Harvard | Arlington Hts, IL 60005 | | First Class Mail |
| Lee Engineering | Attn: Bart Raser, Owner | 221 Main Street | Lee, MA 01238 | First Class Mail |
| Lee Hardware | Carr Hardware Lee Co Inc | Attn: Bart Raser, Owner | 221 Main St | Lee, MA 01238 | First Class Mail |
| Lee Hardware True Value | Joseph J Scapin, Jr | Attn: Joseph J Scapin Jr | 221 Main St | Lee, MA 01238-1696 | First Class Mail |
| Lee Hecht Harrison LLC | Dept Ch, Ste 10544 | Palatine, IL 60055 | | First Class Mail |
| Lee Jones | Address Redacted | | | First Class Mail |
| Lee Litigation Group, PLLC | 30 E 39th St | Second Fl | New York, NY 10016 | First Class Mail |
| Lee M Herman | Address Redacted | | | First Class Mail |
| Lee Michael | Address Redacted | | | First Class Mail |
| Lee Prod/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Lee Prod/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Lee Publications | P.O 32120 | Louisville, KY 40232 | | First Class Mail |
| Lee Publications | P.O. Box 32120 | Louisville, KY 40232 | | First Class Mail |
| Lee Spring Co LLC | 140 58th St, Ste 3C | Brooklyn, NY 11220 | | First Class Mail |
| Lee Spring Company | Attn: Cust #222273 | 1334 Charles Town | St Charles, Mo 63303 | First Class Mail |
| Lee Spring Company | 1334 Charlestown Industrial Dr | St Charles, MO 63303 | | First Class Mail |
| Lee Spring Company LLC | 140 58th St, Ste 3C | Brooklyn, NY 11220 | Brooklyn, NY 11220 | First Class Mail |
| Lee Spring Company Llc | 140 58Th St, Ste 3C | Brooklyn, NY 11220 | | First Class Mail |
| Leann M Bower | Address Redacted | | | First Class Mail |
| Leech Lake Lbr & T V Hdwe | Attn: Carl R Berg | 9675 State 371 Nw | Walker, MN 56484-2103 | First Class Mail |
| Leech Lker Lbr & T V Hdwe | Leech Lake Lumber Co, Inc | Attn: Carl R Berg | 9675 State 371 Nw | Walker, MN 56484-2103 | First Class Mail |
| Leech Products | P.O. Box 2147 | Hutchinson, KS 67504 | | First Class Mail |
| Leech Products | Po 2147 | Hutchinson, KS 67504 | | First Class Mail |
| Leeland Russell | Address Redacted | | | First Class Mail |
| Leemary S Parker | Address Redacted | | | First Class Mail |
| Leeper Hardware | Leeper Hardware Co, LLC | Attn: Lisa Williams, Owner | 108 E Broadway Blvd | Jefferson City, TN 37760-2535 | First Class Mail |
| Lee's Ace Hardware | Pruce Inc | Attn: Brian Mercer, Owner | 647 W Ervin Rd | Van Wert, OH 45891 | First Class Mail |
| Lee'S Homewares Inc | 747 Meeting St | Charleston, SC 29413 | | First Class Mail |
| Lee'S Homewares Inc | P.O. Box 1103 | Isle Of Palms, SC 29451 | | First Class Mail |
| Lee'S Mobile Wash | 5845 S Bell Flower Dr | Littleton, CO 80123 | | First Class Mail |
| Lee's Pottery dba Trendspot Inc | 1595 E San Bernardino Ave | San Bernardino, CA 92408 | | First Class Mail |
| Lee's Pottery dba Trendspot Inc | 81 S Baldwin Ave, Unit 1510 | Sierra Madre, CA 91024 | | First Class Mail |
| Lee's True Value | Attn: Leslie L Lee, President | 119 Pecan Street | Clyde, TX 79510-4722 | First Class Mail |
| Lee'S True Value | Lee's Hardware, Inc | Attn: Jerry L Anderson | 1950 Taylor Ave | Racine, WI 53403-2412 | First Class Mail |
| Lee'S True Value | Lee's Tv Hardware Inc | Attn: Leslie L Lee, President | 119 Pecan St | Clyde, TX 79510-4722 | First Class Mail |
| Lee'S True Value | 119 Pecan St | Clyde, TX 79510 | | First Class Mail |
| Leevas LLC | 3 E Evergreen Rd | Ste 105 | New City, NY 10956 | First Class Mail |
| Leeway True Value Hardware | Attn: Robert J Leduc | 790 Great Rd | North Smithfield, RI 02896-6838 | First Class Mail |
| Leeway True Value Hardware | Leeway, Inc | Attn: Robert J Leduc | 790 Great Rd | North Smithfield, RI 02896-6838 | First Class Mail |
| Legacy Companies, The | 1141 Playshore Cir | Chicago, IL 60674 | | First Class Mail |
| Legacy Companies, The | 3285 Defurest Cir | Jurupa Valley, CA 91752 | | First Class Mail |
| Legacy Companies, The | 2845 Wingate | P.O. Box 2780 | West Bend, WI 53095 | First Class Mail |
| Legacy Companies, The | 149 Cleveland Dr | Paris, KY 40361 | | First Class Mail |
| Legacy Companies, The | 9501 80th Ave | Pleasant Prairie, WI 53158 | | First Class Mail |
| Legacy Companies, The | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | First Class Mail |
| Legacy Companies, The | 2845 Wingate St | West Bend, WI 53095 | | First Class Mail |
| Legacy Feed & Fuel | Ridgewood Enterprises, Inc | Attn: Scott Den Hartog, General Manager | 9065 Booker Ln | Nampa, ID 83686-0001 | First Class Mail |
| Legacy Incorporated | 56 Chandelier Dr | Roselle, IL 60172 | | First Class Mail |
| Legacy Manufacturing | P.O. Box 809551 | Chicago, IL 60680 | | First Class Mail |
| Legacy Manufacturing | P.O. Box 422 | Des Moines, IA 50302 | | First Class Mail |
| Legacy Manufacturing | 6281 N Gateway Dr | Marengo, IA 52301 | | First Class Mail |
| Legacy Manufacturing | 6281 N Gateway Dr | Marion, IA 52301 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Legacy Manufacturing | 6509 Partners Ave | Marion, IA 52302 | | | First Class Mail |
| Legacy Manufacturing | 72 Brittany Dr | Oakwood Hills, IL 60013 | | | First Class Mail |
| Legacy Mfg. Co | 1281 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Legacy Mfg. Co | 6281 N Gateway Dr | Marion, IA 52301 | | | First Class Mail |
| Legacy Mfg. Co | 6509 Partners Ave | Marion, IA 52302 | | | First Class Mail |
| Legacy Publishing Group Inc | 75 Green St | 75 Green St | Clinton, MA 01510 | | First Class Mail |
| Legacy Publishing Group Inc | P.O. Box 299 | 75 Green St | Clinton, MA 01510 | | First Class Mail |
| Legacy Publishing Group Inc | 75 Green St | Clinton, MA 01510 | | | First Class Mail |
| Legacy Publishing Group Inc | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Legacy Publishing Group, Inc. | Attn: Timothy G Cross | 75 Green St, Ste 2 | Clinton, MA 01510 | | First Class Mail |
| Legacy Rentals | Hinds & Co, LLC | Attn: William D Hinds, Owner / Manager | Tuscaloosa, AL 35401-7079 | | First Class Mail |
| Legacy Seating Inc | c/o Comercial Plastics | 804 E Allanson Road | Mundelein, IL 60060 | | First Class Mail |
| Legacy Seating Inc | 1202 Allanson Rd | Mundelein, IL 60060 | | | First Class Mail |
| Legend Brands Inc | 15180 Josh Wilson Rd | Burlington, WA 98233 | | | First Class Mail |
| Legend Brands Inc/Dri-Eaz | 1320 Josh Wilson Rd | Burlington, WA 98233 | | | First Class Mail |
| Legend Brands Inc/Dri-Eaz | 1320 Josh Wilson Road | Burlington, WA 98233 | | | First Class Mail |
| Legend Brands Inc/Dri-Eaz | 15180 Josh Wilson Rd | Burlington, WA 98233 | | | First Class Mail |
| Legend Machines | P.O. Box 7774 | Algonquin, IL 60102 | | | First Class Mail |
| Legend Machines | Larry Lebedun | P.O. Box 7774 | Algonquin, IL 60102 | | First Class Mail |
| Legend Rings | 924 91St Sw | Box 53565 | Edmonton, AB T6X 0P6 | Canada | First Class Mail |
| Legend Valve & Fitting Inc | 300 N Ogdyke Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Legend Valve & Fitting Inc | 51245 Filomena Dr | Shelby Township, MI 48315 | | | First Class Mail |
| Legend Valve & Fitting LLC | Attn: Nathan Nichols | 300 N Ogdyke Rd | Auburn Hills, MI 48326 | | First Class Mail |
| Leggett Farm & Home | Leggett Supply, Inc | Attn: Charles R Leggett, President | 212 S Hughes Ave | Morris, OK 74445-4821 | First Class Mail |
| Lego Systems | P.O. Box 415898 | Boston, MA 02241 | | | First Class Mail |
| Lego Systems | 555 Taylor | Enfield, CT 06083 | | | First Class Mail |
| Lego Systems | 555 Taylor Rd | Enfield, CT 06083 | | | First Class Mail |
| LEGO Systems, Inc | PO Box 415898 | Boston, MA 02241-5898 | | | First Class Mail |
| LEGO Systems, Inc | 100 Print Shop Road | Enfield, CT 06082 | | | First Class Mail |
| Legrand Pass & Seymour | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Legrand Pass & Seymour | 411 International Dr | Concord, NC 28027 | | | First Class Mail |
| Legrand Pass & Seymour | 4515 Enterprise Dr NW | Concord, NC 28027-6437 | | | First Class Mail |
| Legrand Pass & Seymour | 351 Crestmont Dr | Fort Mill, SC 29708 | | | First Class Mail |
| Legrand Pass & Seymour | P.O. Box 7247-7200 | Philadelphia, PA 19170 | | | First Class Mail |
| Legrand Pass & Seymour | P.O. Box 28210 | San Antonia, TX 78228 | | | First Class Mail |
| Legrand Pass & Seymour | 50 Boyd Ave | Syracuse, NY 13221 | | | First Class Mail |
| Lehigh Anthracite LP | 1233 E Broad St | Tamaqua, PA 18252 | | | First Class Mail |
| Lehigh County Authority | P.O. Box 3210 | Allentown, PA 18106 | | | First Class Mail |
| Lehigh County Clerk(P-Card) | Judicial Records Govt Center | 17 South Seventh St Rm 517 | Allentown, PA 18101 | | First Class Mail |
| Lehigh Group/Crawford Prod | 2834 Schoeneck Rd | Macungie, PA 18062 | | | First Class Mail |
| Lehigh Group/Crawford Prod | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Lehman Midtown True Value | Attn: Charles D Nkuku, Pres | 3473 N Broadway St | Chicago, IL 60657-2519 | | First Class Mail |
| Lehman Midtown True Value | Mid-Town Hardware, Inc | Attn: Charles O Nkuku, Pres | 3473 N Broadway St | Chicago, IL 60657-2519 | First Class Mail |
| Lehmans True Value | Edward J Lehman & Mikel Lehman | Attn: Ed Lehman | 4153 Sawmill Gulch Dr | Helena, MT 59602-6586 | First Class Mail |
| Leicester Agway | Attn: David Santangulda, Owner | 1155 Stafford Street | Rochdale, MA 01542 | | First Class Mail |
| Leicester Agway | Leicester Farm & Garden Center Inc | Attn: David Santangulda, Owner | 1155 Stafford St | Rochdale, MA 01542 | First Class Mail |
| Leidos | 4530 Lena Dr, 2nd Fl | Mechanicsburg, PA 17055 | | | First Class Mail |
| Leidos Inc | P.O. Box 223058 | Pittsburgh, PA 15251 | | | First Class Mail |
| Leidos, Inc | c/o Legal Dept | 1750 Presidents St | Reston, VA 20190 | | First Class Mail |
| Leidos, Inc | P.O. Box 223058 | Pittsburgh, PA 15251-2553 | | | First Class Mail |
| Leidos, Inc | 1750 Presidents St, MS 9103 | Reston, VA 20190 | | | First Class Mail |
| Leidos, Inc. | 1750 Presidents St | Reston, VA 20150 | | | First Class Mail |
| Leidy G Garcia Nerys | Address Redacted | | | | First Class Mail |
| Leif Beins | Address Redacted | | | | First Class Mail |
| Leigh J Oleary | Address Redacted | | | | First Class Mail |
| Leigh J. O'Leary | Address Redacted | | | | First Class Mail |
| Leigh Valley Workforce Investment Board | 555 Union Blvd | Allentown, PA 18109 | | | First Class Mail |
| Leister Technologies LLC | 1275 Hamilton Parkway | Itasca, IL 60143 | | | First Class Mail |
| Leister Technologies LLC | 1275 Hamilton Pkwy | Itasca, IL 60143 | | | First Class Mail |
| Leister Technologies LLC | 1275 Hamilton Pkwy | Itasca, IL 60143 | Itasca, IL 60143 | | First Class Mail |
| Leisure Arts | Attn: Carolyn Jackson | 5701 Ranch Dr | Little Rock, AR 72212 | | First Class Mail |
| Leisure Arts | P.O. Box 840421, Ste 100 | Dallas, TX 75284 | | | First Class Mail |
| Leisure Arts | 104 Champs Blvd, Ste 100 | Maumelle, AR 72113 | | | First Class Mail |
| Leisure Arts Sunset Pub | 9 Arrowhead Rd | Louisville, KY 40207 | | | First Class Mail |
| Leisure Arts Sunset Pub | 104 Champs Blvd, Ste 100 | Maumelle, AR 72113 | | | First Class Mail |
| Leisure Arts Sunset Pub | 5701 Ranch Drive | P.O. Box 55595 | Little Rock, AR 72215 | | First Class Mail |
| Leisure Arts,Inc/Sunset Book | 5701 Ranch Dr | Little Rock, AR 72223 | | | First Class Mail |
| Leisure Arts,Inc/Sunset Book | 104 Champs Blvd, Ste 100 | Maumelle, AR 72113 | | | First Class Mail |
| Leisure Arts,Inc/Sunset Book | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Leisure Distributors | 4220 E Morgan Ave | Evansville, IN 47715 | | | First Class Mail |
| Leisure Distributors | 2115 Lexington | Evansville, IN 47720 | | | First Class Mail |
| Leisure Products Canada | 470 Louise Rd | Ladysmith, BC V9G 1V8 | Canada | | First Class Mail |
| Leith Akkawi | Address Redacted | | | | First Class Mail |
| Lejer Webb | Address Redacted | | | | First Class Mail |
| Lekesha D Moore | Address Redacted | | | | First Class Mail |
| Leland Jackson | Address Redacted | | | | First Class Mail |
| Leland Jackson | Address Redacted | | | | First Class Mail |
| Lelani J Ortiz-Elliott | Address Redacted | | | | First Class Mail |
| Lemax Inc | 25 Pequot Way | Canton, MA 02021 | | | First Class Mail |
| Lemax Inc | 1480 Renaissance Dr | Park Ridge, IL 60068 | | | First Class Mail |
| Lemax Inc | 1480 Renaissance Dr, Ste 408 | Park Ridge, IL 60068 | | | First Class Mail |
| Lemay Ferry Hardware, Inc. | Attn: Allison J Jennings | 6401 Hampton Ave | St Louis, MO 63109 | | First Class Mail |
| Lembke & Sons True Value Hdw | Attn: Alan Lembke | 6734 Pershing Rd | Berwyn, IL 60402-4070 | | First Class Mail |
| Lembke & Sons True Value Hdw | Lembke & Sons, Inc | Attn: Alan Lembke | 6734 Pershing Rd | Berwyn, IL 60402-4070 | First Class Mail |
| Lemer's & Rental | Lbtv. Inc | Attn: Brent Lemer, President | 110 10Th St East | Harvey, ND 58341-1532 | First Class Mail |
| Lemoore Hardware New, Inc. | 1140 Chittenden | Corcoran, CA 93212-2606 | | | First Class Mail |
| Lemoore Hardware New, Inc. | 217 West D St | Lemoore, CA 93245-2939 | | | First Class Mail |
| Lemoore True Value Hardware | Attn: Robert S Badasci, Owner | 217 West D St | Lemoore, CA 93245-2939 | | First Class Mail |
| Lemoore True Value Hardware | Lemoore Hardware New, Inc | Attn: Robert S Badasci, Owner | 217 W D St | Lemoore, CA 93245-2939 | First Class Mail |
| Len Jefferson | Address Redacted | | | | First Class Mail |
| Len Jefferson | Address Redacted | | | | First Class Mail |
| Lenape Products Inc | Rte 31 | Pennington Industrial | Pennington, NJ 08534 | | First Class Mail |
| Lenape Products Inc | 600 Plum St | Trenton, NJ 08638 | | | First Class Mail |
| Lenard Bussey | Address Redacted | | | | First Class Mail |
| Lenard Jefferson | Address Redacted | | | | First Class Mail |
| Lenco Lumber - Buffalo | Attn: Stephen M Coppola, Owner | 1445 Seneca St | Buffalo, NY 14210-1729 | | First Class Mail |
| Lenco Lumber - Buffalo | Len-Co Lumber Corp | Attn: Stephen M Coppola, Owner | 1445 Seneca St | Buffalo, NY 14210-1729 | First Class Mail |
| Lenco Lumber - Kenmore | Attn: Stephen M Coppola, Owner | 3445 Delaware Ave | Kenmore, NY 14217-1213 | | First Class Mail |
| Lenco Lumber - Kenmore | Len-Co Lumber Corp | Attn: Stephen M Coppola, Owner | 3445 Delaware Ave | Kenmore, NY 14217-1213 | First Class Mail |
| Lenco Lumber - Williamsville | Attn: Stephen M Coppola, Owner | 8075 Sheridan Dr | Buffalo, NY 14221-6003 | | First Class Mail |
| Lenco Lumber - Williamsville | Len-Co Lumber Corp | Attn: Stephen M Coppola, Owner | 8075 Sheridan Dr | Buffalo, NY 14221-6003 | First Class Mail |
| Lendy Elec Equip & Sply Corp | Attn: Pak Lew | 176 Grand St | New York, NY 10013-3786 | | First Class Mail |
| Lendy Elec Equip & Sply Corp | Lendy Electric Equipment & Supply Corp | Attn: Pak Lew | 176 Grand St | New York, NY 10013-3786 | First Class Mail |
| Leneta Co | 15 Whitney Rd | Mahwah, NJ 07430 | | | First Class Mail |
| Leneta Company | 15 Whitney Rd | Mahwah, NJ 07430 | | | First Class Mail |
| Leneta Company | 15 Whitney Road | Mahwah, NJ 07430 | | | First Class Mail |
| Leneta Company, The | P.O. Box 86 | Ho-Ho-Kus, NJ 07423 | | | First Class Mail |
| Leneta Company, The | Attn: Dan | P.O. Box 86 | Ho-Ho-Kus, NJ 07423 | | First Class Mail |
| Lenetz Industrial Supply Co | 725 Ventura St | Aurora, CO 80011 | | | First Class Mail |
| Lennaon Swanson Sr | Address Redacted | | | | First Class Mail |
| Lennys Lumber | Pristl Building & Supply Inc | Attn: Leonard Dorobek | W5602 County Rd G | Necedah, WI 54646-7903 | First Class Mail |
| Lennys Lumber | Attn: Leonard Dorobek | W5602 County Rd G | Necedah, WI 54646-7903 | | First Class Mail |
| Lenoir Valley Rental | Attn: Jeremy Kanagy, Owner | 1401 Morganton Blvd | Lenoir, NC 28645 | | First Class Mail |
| Lenoir Valley Rental | Lenoir Valley Rental LLC | Attn: Jeremy Kanagy, Owner | 1401 Morganton Blvd | Lenoir, NC 28645 | First Class Mail |
| Lenovo Global Technology Us | P.O. Box 645506 | Pittsburgh, PA 15264 | | | First Class Mail |
| Lenovo Group Limited | 1009 Think Place | Morrisville, NC 27560 | | | First Class Mail |
| LenovoUnited States,Inc. | P.O. Box 643055 | Pittsburgh, PA 15264 | | | First Class Mail |
| Lenox Family Hardware | Lenox Family Hardware LLC | Attn: Charlie Brokaw, Owner | 104 N Main St | Lenox, IA 50851-1238 | First Class Mail |
| Lenteq LP | 1335 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Lenteq LP | 921 N State St | Elgin, IL 60123 | | | First Class Mail |
| Lentz True Value Hardware | Attn: John Elmore | 1207 N Wheeler St | Victoria, TX 77901-5950 | | First Class Mail |
| Lentz True Value Hardware | Lentz Hardware Co | Attn: John Elmore | 1207 N Wheeler St | Victoria, TX 77901-5950 | First Class Mail |
| Leo A. Flores | Address Redacted | | | | First Class Mail |
| Leo Chiang | Address Redacted | | | | First Class Mail |
| Leo G Barone Jr | Address Redacted | | | | First Class Mail |
| Leo Gelb | Address Redacted | | | | First Class Mail |
| Leo Ibarra | Address Redacted | | | | First Class Mail |
| Leo J Shapiro & Associates | Attn: Arturo Angel | 455 E Illinois St | Chicago, IL 60611 | | First Class Mail |
| Leo J Shapiro & Associates | 455 E Illinois St | Chicago, IL 60611 | | | First Class Mail |
| Leo Jimenez | Address Redacted | | | | First Class Mail |
| Leo Li | Rm 1911 Shanghai Mart | No.2299 Yan an West Rd | Shanghai | China | First Class Mail |
| Leodan Cordova | Address Redacted | | | | First Class Mail |
| Leomar Gomez | Address Redacted | | | | First Class Mail |
| Leon A Lopez-Troutner | Address Redacted | | | | First Class Mail |
| Leon Baker | Address Redacted | | | | First Class Mail |
| Leon Jenkins Jr | Address Redacted | | | | First Class Mail |
| Leon Korol Company | Attn: Jean Beckman | 2050 E Devon Ave | Elk Grove Vlge, IL 60007 | | First Class Mail |
| Leon Korol Company | Attn: William Stratman | 2050 E Devon Ave | Elk Grove Vlge, IL 60007 | | First Class Mail |
| Leon True Value | 300 N Main St | Leon, IA 50144 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Leon V Thompson | Address Redacted | | | | First Class Mail |
| Leona Cook | Address Redacted | | | | First Class Mail |
| Leonard C Evans Jr | Address Redacted | | | | First Class Mail |
| Leonard Cruz | Address Redacted | | | | First Class Mail |
| Leonard G Shaw Iv | Address Redacted | | | | First Class Mail |
| Leonard L Hoffman | Address Redacted | | | | First Class Mail |
| Leonard Lumber Co | P. O. Box 646 | 85 R Skeet Club Rd | Durham, CT 06422 | | First Class Mail |
| Leonard M Benbenek | Address Redacted | | | | First Class Mail |
| Leonard Montgomery | Address Redacted | | | | First Class Mail |
| Leonard R Holmes | Address Redacted | | | | First Class Mail |
| Leonard Supien | Address Redacted | | | | First Class Mail |
| Leonard Supien | Address Redacted | | | | First Class Mail |
| Leonard Supien | Address Redacted | | | | First Class Mail |
| Leonard Supien | Address Redacted | | | | First Class Mail |
| Leonard Supien | Address Redacted | | | | First Class Mail |
| Leonard W Stempowski | Address Redacted | | | | First Class Mail |
| Leonardo Barragan | Address Redacted | | | | First Class Mail |
| Leonardo Galan | Address Redacted | | | | First Class Mail |
| Leonardo J Ortiz | Address Redacted | | | | First Class Mail |
| Leonardo Vela | Address Redacted | | | | First Class Mail |
| Leonardtown Ace Hardware | Jwm & Co Inc | Attn: Albert Rudman, Owner | 40845 Merchants Ln Unit 150 | Leonardtown, MD 20650-3767 | First Class Mail |
| Leoncio Jimenez | Address Redacted | | | | First Class Mail |
| Leonel Angeles | Address Redacted | | | | First Class Mail |
| Leonel Echevarria Afarador | Address Redacted | | | | First Class Mail |
| Leonel Rosas | Address Redacted | | | | First Class Mail |
| Leonida M Santana | Address Redacted | | | | First Class Mail |
| Leonor Vasquez | Address Redacted | | | | First Class Mail |
| Leons Floor Covering | Attn: Kimberley Prescher, Owner | 302 W 5Th Street | Clifton, TX 76634 | | First Class Mail |
| Leons Floor Covering | Leon's Floor Covering LLC | Attn: Kimberley Prescher, Owner | 302 W 5Th St | Clifton, TX 76634 | First Class Mail |
| Leon's Floor Covering | Attn: Kim Prescher | 302 W 5th St | Clifton, TX 76634 | | First Class Mail |
| Leopoldi Hardware | Attn: Florence Leopoldi | 415 5Th Ave | Brooklyn, NY 11215-3315 | | First Class Mail |
| Leopoldi Hardware | Joe Leopoldi's Hardware Co Inc | Attn: Florence Leopoldi | 415 5Th Ave | Brooklyn, NY 11215-3315 | First Class Mail |
| Leopoldo Martinez | Address Redacted | | | | First Class Mail |
| Lepages 2000 Inc | P. O. Box 67000 | Detroit, MI 48267 | | | First Class Mail |
| Lepages 2000 Inc | 18765 Seaway Dr | Melvindale, MI 48122 | | | First Class Mail |
| Leroy True Value Hardware | Attn: Michael E Hanafin, President | 400 S Chestnut | Le Roy, IL 61752-1702 | | First Class Mail |
| Leroy True Value Hardware | Hanafin Enterprises, Inc | Attn: Michael E Hanafin, President | 400 S Chestnut | Le Roy, IL 61752-1702 | First Class Mail |
| Leroy True Value Hardware | 400 S Chestnut | Leroy, IL 61752-1702 | | | First Class Mail |
| Les Produits Forestiers | 39114 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Les Produits Forestiers | Unit 3 1 Chace Rd | E Freetown, MA 02717 | | | First Class Mail |
| Les Schwab Tire Center | 3294 Main St | Springfield, OR 97478 | | | First Class Mail |
| Leshawn J Newman | Address Redacted | | | | First Class Mail |
| Leshay Communications LLC | 1020 Pontiac Rd | Wilmette, IL 60091 | | | First Class Mail |
| Leslie F. Amson | Address Redacted | | | | First Class Mail |
| Leslie I Gutierrez | Address Redacted | | | | First Class Mail |
| Leslie Kandel | Address Redacted | | | | First Class Mail |
| Leslie M Luna | Address Redacted | | | | First Class Mail |
| Leslie Palacios | Address Redacted | | | | First Class Mail |
| Leslie Paper Co | 775 Belden Ave | Addison, IL 60101 | | | First Class Mail |
| Leslie Paper Co | P. O. Box 91694 | Chicago, IL 60693 | Chicago, IL 60693 | | First Class Mail |
| Leslie R Stingert | Address Redacted | | | | First Class Mail |
| Leslie Robinson | Address Redacted | | | | First Class Mail |
| Leslie-Locke Div Lehigh Cons | P. O. Box 931284 | Cleveland, OH 44193 | | | First Class Mail |
| Leslie-Locke Div Lehigh Cons | 675 W Manville St | Compton, CA 90220 | | | First Class Mail |
| Leslie-Locke Div Lehigh Cons | 1000 Brown St | Wauconda, IL 60084 | | | First Class Mail |
| Lesman Instruments | Steve | 215 Wrightwood Ave | Elmhurst, IL 60126 | | First Class Mail |
| Lesman Instruments | P.O. Box 94869 | Chicago, IL 60690 | | | First Class Mail |
| Lester Honts | Address Redacted | | | | First Class Mail |
| Lester Lampert Corp | 57 E Oak St | Chicago, IL 60611 | | | First Class Mail |
| Lester Lampert Corp | 7 E Huron St | Chicago, IL 60611 | | | First Class Mail |
| Lesus Design Co | Attn: Alex Lesus | 1401 Hill Ave | Wheaton, IL 60187 | | First Class Mail |
| Lesus Design Co | 1401 Hill Ave | Wheaton, IL 60187 | | | First Class Mail |
| Letica Corporation | Tammy Altstadt | 101 Oakley St | P.O. Box 959 | Evansville, IN 47706 | First Class Mail |
| Letica Corporation | Tammy Altstadt | Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263-3485 | First Class Mail |
| Letica Corporation | Berry Global Inc | P.O. Box 633485 | Cincinnati, OH 45263 | | First Class Mail |
| Letica Corporation | Attn: Dept 771108 | P.O. Box 77000 | Detroit, MI 48277 | | First Class Mail |
| Letica Corporation | 52585 Dequindre | Rochester Hills, MI 48307 | | | First Class Mail |
| Letica Of Iowa | Shelly | Progress Park | 5710 49Th St South | Muscatine, IA 52761 | First Class Mail |
| Leticia C Ruiz | Address Redacted | | | | First Class Mail |
| Leticia Gomez | Address Redacted | | | | First Class Mail |
| Leticia Oseguera | Address Redacted | | | | First Class Mail |
| Letright Industrial Corp | No.169 Wuchang Ave | Hangzhou, Zhejiang 310023 | China | | First Class Mail |
| Letright Industrial Corp | C/O Zhejiang Grand Leisure | No.80A Weiye Rd | Deqing, Zhejiang 313200 | China | First Class Mail |
| Letright Industrial Corp | No 169 Wuchang Ave | Yuhang District | Hangzhou, Zhejiang 310023 | China | First Class Mail |
| Letright Industrial Corp | 5805 Peachtree Corners E | Norcross, GA 30092 | | | First Class Mail |
| Letron Dennis | Address Redacted | | | | First Class Mail |
| Let'S Bounce Rentals, LLC | P.O. Box 221 | Center Valley, PA 18034 | | | First Class Mail |
| Let'S Gel, Inc | 100 E Whitestone Blvd | Box 281 | Cedar Park, TX 78613 | | First Class Mail |
| Let'S Gel, Inc | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Let'S Gel, Inc | 501 Precision Dr | Waco, TX 76710 | | | First Class Mail |
| Lev Balayants | Address Redacted | | | | First Class Mail |
| Levar Amis | Address Redacted | | | | First Class Mail |
| Level 3 Audio Visual | 955 E Javelina Ave | B-106 | Mesa, AZ 85204 | | First Class Mail |
| Level 3 Communications LLC | P.O. Box 910182 | Denver, CO 80291 | | | First Class Mail |
| Level 3 Communications, LLC a CenturyLink Company | c/o CenturyLink Communications | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | First Class Mail |
| Level 3 Communications, LLC a CenturyLink Company | c/o Lumen Technologies Group | Attn: Bankruptcy | 931 14th St, 9th Fl | Denver, CO 80202 | First Class Mail |
| Level Enterprises Inc | 245 N Sigsbee St | Indianapolis, IN 46214 | | | First Class Mail |
| Levelle L Thomas | Address Redacted | | | | First Class Mail |
| Lever Interactive | 635 Butterfield Road | Ste 300 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Levi A Serfass | Address Redacted | | | | First Class Mail |
| Levi Carter | Address Redacted | | | | First Class Mail |
| Levi Decker | Address Redacted | | | | First Class Mail |
| Levi J Anderson | Address Redacted | | | | First Class Mail |
| Levi Ray & Shoup Inc | 2401 W Monroe St | Springfield, IL 62704 | | | First Class Mail |
| Levi Strauss & Co | 501 Denim Way | Canton, MS 39046 | | | First Class Mail |
| Levi Strauss & Co | 2313 Collections Dr, Ste 300 | Chicago, IL 60693 | | | First Class Mail |
| Levi Strauss & Co | 2601 Network Blvd, Ste 300 | Frisco, TX 75034 | | | First Class Mail |
| Levi Strauss & Co | 3750 N Bend Rd | Hebron, KY 41048 | | | First Class Mail |
| Levi Strauss & Co | 501 Executive Dr | Henderson, NV 89052 | | | First Class Mail |
| Levine Auto & Truck Parts | Irving Levine Automotive Distributors, Inc | Attn: Jeff Levine, President, Ceo | 118 South St | Danbury, CT 06810-8070 | First Class Mail |
| Leviton Mfg Co | 700 Golf Ln | Bensenville, IL 60106 | | | First Class Mail |
| Leviton Mfg Co | P.O. Box 416484 | Boston, MA 02241 | | | First Class Mail |
| Leviton Mfg Co | 300 Park Blvd, Ste 315 | Itasca, IL 60143 | | | First Class Mail |
| Leviton Mfg Co | 59-25 Little Neck Pkwy | Little Neck, NY 11362 | | | First Class Mail |
| Leviton Mfg Co | 201 N Service Rd | Melville, NY 11747 | | | First Class Mail |
| Leviton Mfg Co | 201 North Service Rd | Melville, NY 11747 | | | First Class Mail |
| Leviton Mfg Co | P.O. Box 15070 | New York, NY 10249 | | | First Class Mail |
| Leviton Mfg Co | P.O. Box 416484 | Ste 315 | Boston, MA 02241 | | First Class Mail |
| Leviton Mfg Co | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Leviton Mfg/Commodity | 300 Park Blvd, Ste 315 | Itasca, IL 60143 | | | First Class Mail |
| Leviton Mfg/Commodity | 201 N Service Rd | Melville, NY 11747 | | | First Class Mail |
| Levolor Corp | 29 E. Stephenson St | Freeport, IL 61032 | | | First Class Mail |
| Levolor Corp | 916 S Arcade | Freeport, IL 61032 | | | First Class Mail |
| Levolor Corp | 4110 Premier Dr | High Point, NC 27265 | | | First Class Mail |
| Levolor Corp | 3 Glenlake Pkwy Ne | Sandy Springs, GA 30328 | | | First Class Mail |
| Levolor Corp | 520 W 169th St | South Holland, IL 60473 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | P.O. Box 151437 | 5609 W Sligh Ave | Tampa, FL 33614 | | First Class Mail |
| Levolor Inc/Hunter Douglas | 3 Glenlake Pkwy Ne | Atlanta, GA 30328 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | P.O. Box 744463 | Atlanta, GA 30374 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 20750 Midstar Dr | Bowling Green, OH 43402 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 11555 Berea Rd | Cleveland, OH 44102 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 1750 Lincoln Dr | Freeport, IL 61032 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | P.O. Box 531327 | Grand Prairie, TX 75053 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 4110 Premier Dr | High Point, NC 27265 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 11500 Production Dr | P.O. Box 60309 | Reno, NV 89506 | | First Class Mail |
| Levolor Inc/Hunter Douglas | Reed Industrial Park | Shamokin, PA 17872 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 1750 Satellite Blvd Ne | Ste 100 | Buford, GA 30518 | | First Class Mail |
| Levolor Inc/Hunter Douglas | P.O. Box 744463 | Ste 100 | Atlanta, GA 30374 | | First Class Mail |
| Levolor Inc/Hunter Douglas | P.O. Box 0370 | Sturgis, MI 49091 | | | First Class Mail |
| Levi Enterprise Co | Attn: John Kalabich | 9272 S South Chicago Ave | Chicago, IL 60617 | | First Class Mail |
| Levy Restaurants | 285 Andrew International Blvd | Atlanta, GA 30313 | | | First Class Mail |
| Lew G Leslie-Hall | Address Redacted | | | | First Class Mail |
| Lewalt Glass | 5501 Northwest Hwy | Crystal Lake, IL 60014 | | | First Class Mail |
| Lewis A Montes | Address Redacted | | | | First Class Mail |
| Lewis Brisbois Bisgaard & Smith LLP | Attn: Tom Mannion | 1375 E 9th St, Ste 2250 | Cleveland, OH 44114 | | First Class Mail |
| Lewis Chemical | Attn: Andy Ross | 5540 St Charles Rd, Ste 302 | Berkeley, IL 60163-1287 | | First Class Mail |
| Lewis Chemical-Huntington Labs | Attn: Andy Ross | 5540 St Charles Rd, Ste 302 | Berkeley, IL 60163-1287 | | First Class Mail |
| Lewis Chemical-Solusol Chemical | Attn: Andy Ross | 5540 St Charles Rd, Ste 302 | Berkeley, IL 60163-1287 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Method of Service |
|---|---|---|---|---|
| Lewis Drug 01 | Attn: Bob Meyer | 500 W 41St St | Sioux Falls, SD 57105-6402 | First Class Mail |
| Lewis Drug 01 | Lewis Drugs, Inc | Attn: Bob Meyer | 500 W 41St St | First Class Mail |
| Lewis Drug 02 | Attn: Bob Meyer | 2700 West 12Th St | Sioux Falls, SD 57104-3701 | First Class Mail |
| Lewis Drug 02 | Lewis Drugs, Inc | Attn: Bob Meyer | 2700 W 12Th St | First Class Mail |
| Lewis Drug 03 | Attn: Bob Meyer | 1301 E 10Th St | Sioux Falls, SD 57103-1780 | First Class Mail |
| Lewis Drug 03 | Lewis Drugs, Inc | Attn: Bob Meyer | 1301 E 10Th St | Sioux Falls, SD 57103-1780 | First Class Mail |
| Lewis Drug 04 | Attn: Bob Meyer | 1950 Dakota Ave | Huron, SD 57350-4099 | First Class Mail |
| Lewis Drug 04 | Lewis Drugs, Inc | Attn: Bob Meyer | 1950 Dakota Ave | Huron, SD 57350-4099 | First Class Mail |
| Lewis Drug 05 | Attn: Bob Meyer | 741 S Washington | Madison, SD 57042-3409 | First Class Mail |
| Lewis Drug 05 | Lewis Drugs, Inc | Attn: Bob Meyer | 741 S Washington | Madison, SD 57042-3409 | First Class Mail |
| Lewis Drug 06 | Attn: Bob Meyer | 5500 W 41St St | Sioux Falls, SD 57106-1009 | First Class Mail |
| Lewis Drug 06 | Lewis Drugs, Inc | Attn: Bob Meyer | 5500 W 41St St | Sioux Falls, SD 57106-1009 | First Class Mail |
| Lewis Drug 07 | Attn: Bob Meyer | 4409 East 26Th St | Sioux Falls, SD 57103-4136 | First Class Mail |
| Lewis Drug 07 | Lewis Drugs, Inc | Attn: Bob Meyer | 4409 E 26Th St | Sioux Falls, SD 57103-4136 | First Class Mail |
| Lewis Drug 09 | Attn: Bob Meyer | 115 N Splitrock Blvd | Brandon, SD 57005-1529 | First Class Mail |
| Lewis Drug 09 | Lewis Drugs, Inc | Attn: Bob Meyer | 115 N Splitrock Blvd | Brandon, SD 57005-1529 | First Class Mail |
| Lewis Drug 10 | Attn: Mark Griffin, Ceo | 6109 S Louise Ave | Sioux Falls, SD 57108-5981 | First Class Mail |
| Lewis Drug 10 | Lewis Drugs, Inc | Attn: Mark Griffin, Ceo | 6109 S Louise Ave | Sioux Falls, SD 57108-5981 | First Class Mail |
| Lewis Drug 12 | Attn: Bob Meyer, Gen Merch Mgr | 910 22Nd Ave South | Brookings, SD 57006-2830 | First Class Mail |
| Lewis Drug 12 | Lewis Drugs, Inc | Attn: Bob Meyer, Gen Merch Mgr | 910 22Nd Ave South | Brookings, SD 57006-2830 | First Class Mail |
| Lewis Drug 14 | Attn: Bob Meyer, Svp | 136 S Phillips Ave | Sioux Falls, SD 57104-0001 | First Class Mail |
| Lewis Drug 14 | Lewis Drugs, Inc | Attn: Bob Meyer, Svp | 136 S Phillips Ave | Sioux Falls, SD 57104-0001 | First Class Mail |
| Lewis Drug 15 | Attn: Bob Meyer, Svp | 2525 South Ellis Rd | Sioux Falls, SD 57106-0001 | First Class Mail |
| Lewis Drug 15 | Lewis Drugs, Inc | Attn: Bob Meyer, Svp | 2525 South Ellis Rd | Sioux Falls, SD 57106-0001 | First Class Mail |
| Lewis Drug 17 | Attn: Bob Meyer, Owner | 5830 E Madison St | Sioux Falls, SD 57110 | First Class Mail |
| Lewis Drug 17 | Lewis Drugs, Inc | Attn: Bob Meyer, Owner | 5830 E Madison St | Sioux Falls, SD 57110 | First Class Mail |
| Lewis Drug 31 | Attn: Bob Meyer, Vp | 109 S Main St | Milbank, SD 57252-1806 | First Class Mail |
| Lewis Drug 31 | Lewis Drugs, Inc | Attn: Bob Meyer, Vp | 109 S Main St, A | Milbank, SD 57252-1806 | First Class Mail |
| Lewis Drug Dc | Attn: Bob Meyer | 700 E 54Th St N | Sioux Falls, SD 57104-0684 | First Class Mail |
| Lewis Drug Dc | Lewis Drugs, Inc | Attn: Bob Meyer | 700 E 54Th St N | Sioux Falls, SD 57104-0684 | First Class Mail |
| Lewis Engineering Co, Inc | c/o Doug Schroeder | 2701 S Minnesota Averte 1 | Sioux Falls, SD 57105 | First Class Mail |
| Lewis Engineering Co Inc | Attn: Charles Rd | 294 Commonwealth | Carol Stream, IL 60188 | First Class Mail |
| Lewis Equipment Services LLC | 3515 Skylark Rd | Kingman, AZ 86409 | | First Class Mail |
| Lewis Hardware | Equapoise Enterprises, Inc | Attn: David Lewis, Owner - President | 274 Keystone Rd | East Stroudsburg, PA 18302-6762 | First Class Mail |
| Lewis Hyman | c/o Shanghai Beston Plastics | 188 Beidout Rd | Shanghai, Minghang 200245 | China | First Class Mail |
| Lewis Hyman | P.O. Box 5504 | 188 Beidout Rd | Carson, CA 90749 | First Class Mail |
| Lewis Hyman | 6150 Lagrange Blvd | Atlanta, GA 30336 | | First Class Mail |
| Lewis Hyman | 860 E Sandhill Ave | Carson, CA 90746 | | First Class Mail |
| Lewis Hyman | 1754 Washington St | Naperville, IL 60563 | | First Class Mail |
| Lewis Hyman | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | First Class Mail |
| Lewis Hyman Inc | 7950 Third Flag Pkwy | Austell, GA 30168 | | First Class Mail |
| Lewis Hyman Inc | 860 E Sandhill Ave | Carson, CA 90746 | | First Class Mail |
| Lewis Hyman Inc | 425 Huehl Rd, Ste 9 | Northbrook, IL 60092 | | First Class Mail |
| Lewis Lifetime Tools | 2475 Paseo De Las Americas | 1122 | San Diego, CA 92154 | First Class Mail |
| Lewis Lifetime Tools | Attn: Daniel Lloyd Wright | 15472 Markar Rd | Poway, CA 92064 | First Class Mail |
| Lewis Lifetime Tools | P.O. Box 511939 | Los Angeles, CA 90051-1905 | | First Class Mail |
| Lewis Lifetime Tools | 15472 Markar Rd | Poway, CA 92064 | | First Class Mail |
| Lewis Lifetime Tools | 15472 Markar Road | Poway, CA 92064 | | First Class Mail |
| Lewis Lifetime Tools | P.O. Box 426 | Poway, CA 92074 | | First Class Mail |
| Lewis Lifetime Tools | 2475 Paseo de las Americas, Ste 1122 | San Diego, CA 92154 | | First Class Mail |
| Lewis Lifetime Tools | 2295 Michael Faraday Dr | Ste 12 | San Diego, CA 92154 | First Class Mail |
| Lewis Lifetime Tools | 2290 Enrico Fermi Dr | Ste 20 | San Diego, CA 92154 | First Class Mail |
| Lewis Lifetime Tools | 9865 Marconi Dr | Ste A | San Diego, CA 92154 | First Class Mail |
| Lewis Lynn | Address Redacted | | | First Class Mail |
| Lewis Marine Supply Inc | P.O. Box 21107 | Fort Lauderdale, FL 33335 | | First Class Mail |
| Lewis Mouldings & Wood Specialties | P.O. Box 10 | 134 Fort Point Rd | Weymouth, NS B0W 3T0 | Canada | First Class Mail |
| Lewis O Baldwin | Address Redacted | | | First Class Mail |
| Lewis Paint & Wallcovering | Attn: Cheryl Lewis, Owner | 44 S York Rd | Hatboro, PA 19040 | First Class Mail |
| Lewis Paint & Wallcovering | Lewis Paints Inc | Attn: Cheryl Lewis, Owner | 44 S York Rd | Hatboro, PA 19040 | First Class Mail |
| Lewis True Value Mercantile | Attn: Vernon Sower, Vp | 311 Bayfield Center Dr | Bayfield, CO 81122-8827 | First Class Mail |
| Lewis True Value Mercantile | Lewis Mercantile Co | Attn: Vernon Sower, Vp | 311 Bayfield Center Dr | Bayfield, CO 81122-8827 | First Class Mail |
| Lewis Young | Address Redacted | | | First Class Mail |
| Lewisburg Equipment Rental | True Value Home Center, Inc | Attn: Brian Dotson | 9692 Seneca Trl South | Lewisburg, WV 24901-1582 | First Class Mail |
| Lewiston Hardware & Lbr | Lewiston Hardware & Lumber, Inc | Attn: Gary W Haas, Pres | 4421 Hanson | Lewiston, MI 49756-8834 | First Class Mail |
| Lewistown True Value | Attn: James Phelps, Owner | 301 W Main St | Lewistown, MT 59457 | First Class Mail |
| Lewistown True Value | Phelps Inc | Attn: James Phelps, Owner | 301 W Main St | Lewistown, MT 59457 | First Class Mail |
| Lewistown True Value Hardware | Peterschick, Inc | Attn: Doug Peterschick | 301 W Main St | Lewistown, MT 59457-2703 | First Class Mail |
| Lewter Hardware | Lewter Hardware Co, Inc | Attn: Malcom Lewter, Chairman | 222 Washington St Ne | Huntsville, AL 35801-0001 | First Class Mail |
| Lexi A Role | Address Redacted | | | First Class Mail |
| Lexington Hardware True Value | Lexington Hardware, Inc | Attn: Tyler Johnson, Owner | 1503 W Side Hwy | Kelso, WA 98626-0001 | First Class Mail |
| Lexington True Value Hardware | Attn: Greg Mccoy, Owner | 2028 Augusta Highway | Lexington, SC 29072 | First Class Mail |
| Lexington True Value Hardware | Mccoy Hardware of Lexington LLC | Attn: Greg Mccoy, Owner | 2028 Augusta Hwy | Lexington, SC 29072 | First Class Mail |
| Lexington True Value Hardware | Wood Hardware of Lexington, LLC | Attn: Ronnie C Wood, Owner | 2028 Augusta Hwy | Lexington, SC 29072-2255 | First Class Mail |
| Lexington-Fayette Urban County-Occupational KY Tax | Dept Of Revenue | 218 E Main St | Lexington, KY 40507 | First Class Mail |
| Lexis Nexis | 28 Park Ave 7 | New York, NY 10169 | | First Class Mail |
| Lexisnexis Peoplewise | P.O. Box 7247-7090 | Philadelphia, PA 19170-7090 | | First Class Mail |
| Lexisnexis, Division Of Relx | 28544 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Lexisnexis, Division of Relx | 28544 Network Place | Chicago, IL 60673 | | First Class Mail |
| Lexmark International Inc | P.O. Box 96612 | Chicago, IL 60693 | | First Class Mail |
| Lexmark Int'L Inc | Attn: Valerie M Flaherty | 740 W New Cir Rd | Lexington, KY 40550 | First Class Mail |
| Lexmark Int'L Inc | Valerie M Flaherty | 740 W New Circle Rd | Lexington, KY 40550 | First Class Mail |
| Lexmark Int'L Inc | P.O. Box 96612 | Chicago, IL 60693 | | First Class Mail |
| Lexmark Int'L Inc | 740 W New Circle Rd | Lexington, KY 40511 | | First Class Mail |
| Lexmark Int'L Inc. | 740 West New Circle Road | Lexington, KY 40511 | | First Class Mail |
| Lexmark Int'L Inc. | P.O. Box 96612 | Chicago, IL 60693 | | First Class Mail |
| Lexmark Int/Lm Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Lexmark Int/Lm Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Lexus L Gill | Address Redacted | | | First Class Mail |
| Leydig True Value | Attn: Kerry Leydig, Owner | 315 Bedford St | Hollidaysburg, PA 16648-1717 | First Class Mail |
| Leydig True Value | Skil, Inc | Attn: Kerry Leydig, Owner | 315 Bedford St | Hollidaysburg, PA 16648-1717 | First Class Mail |
| Leydig True Value | 315 Bedford St | Hollidaysburg, PA 16648-1717 | | First Class Mail |
| Leyman Manufacturing Corporati | P.O. Box 630262 | Cincinnati, OH 45263 | | First Class Mail |
| Leyzs True Value | Attn: Joseph Leyo | 1564 Main Street | Coalport, PA 16627-9323 | First Class Mail |
| Leyzs True Value | Leyo's Inc | Attn: Joseph Leyo | 1564 Main St | Coalport, PA 16627-9323 | First Class Mail |
| Lfs Glove | 803 Harris Bdg, Ste 2 | Bellingham, WA 98225 | | First Class Mail |
| Lfs Glove | 851 Coho Way | Bellingham, WA 98225 | | First Class Mail |
| Lfs Glove | 8th & Harris Bldg 2 | Bellingham, WA 98225 | | First Class Mail |
| Lfs Glove | 811 Harris Ave | Bldg 7 | Bellingham, WA 98225 | First Class Mail |
| Lg 8U Gray Falcons | P.O. Box 305 | Locust Grove, GA 30248 | | First Class Mail |
| Lg Dawgs Football | 3037 Turner Church Rd | Mcdonough, GA 30252 | | First Class Mail |
| Lgb/Marklin | 9719 Running Creek Ln | Escondido, CA 92026 | | First Class Mail |
| Lgb/Marklin | 2820 Bagnell Dam Blvd, Ste B5 | Lake Ozark, MO 65049 | | First Class Mail |
| Lgb/Marklin | P.O. Box 2649 | Lake Ozark, MO 65049 | | First Class Mail |
| Lh Color | 23 Roosevelt Ave | Old Greenwich, CT 06870 | | First Class Mail |
| Lh Color Llc | Attn: Leslie Harrington | 23 Roosevelt Ave | | First Class Mail |
| Lh Color LLC | Leslie Harrington | 23 Roosevelt Ave | Old Greenwich CT 06870 | First Class Mail |
| Lh Color LLC | 23 Roosevelt Ave | Old Greenwich, CT 06870 | | First Class Mail |
| Lh Color LLC | 23 Roosevelt Ave | Old Greenwich, CT 06870 | Old Greenwich, CT 06870 | First Class Mail |
| Lhb Industries | 700 W Root St | Chicago, IL 60609 | | First Class Mail |
| Lhb Industries | 756 Industrial Dr | Elmhurst, IL 60126 | | First Class Mail |
| Lhb Industries | P.O. Box 870507 | Kansas City, MO 64187 | | First Class Mail |
| Lhb Industries | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | First Class Mail |
| Lhb Industries | 10440 Trenton Ave | St Louis, MO 63132 | | First Class Mail |
| Lhm Hydraulics Inc. | 1175 Ocean St | P.O. Box 41646 | Eugene, OR 97404 | First Class Mail |
| Li & Fung | 2052 Alton Parkway | Irvine, CA 92606 | | First Class Mail |
| Li & Fung | 2052 Alton Pkwy | Irvine, CA 92606 | | First Class Mail |
| Li Hardware | Gerald M O'shea Inc | Attn: Gerald M O'shea, Owner | 3606 Veterans Hwy | Bohemia, NY 11716 | First Class Mail |
| Liam C Cavanaugh | Address Redacted | | | First Class Mail |
| Liam T Fagan | Address Redacted | | | First Class Mail |
| Libbey Glass | P.O. Box10260 | Toledo, OH 43693 | | First Class Mail |
| Libbey Glass | P.O. Box 10060 | Toledo, OH 43699 | | First Class Mail |
| Libbey Glass Division | 300 Madison Ave | Toledo, OH 43604 | | First Class Mail |
| Liberty Ammunition Inc | 2083 58th Ave Cir E | Bradenton, FL 34203 | | First Class Mail |
| Liberty Ammunition Inc | 2083 58th Ave Cir E | Ste B | Bradenton, FL 34203 | First Class Mail |
| Liberty Bank | 245 Long Hill Rd | Middletown, CT 06457 | | First Class Mail |
| Liberty Bottle Co | 2900 Sutherland Dr | Union Gap, WA 98903 | | First Class Mail |
| Liberty Classics | 2021 9th St Se | Dyersville, IA 52040 | | First Class Mail |
| Liberty Classics | 658 Rolling Green St | Gurnee, IL 60031 | | First Class Mail |
| Liberty Classics | 821 Brian Ct | Gurnee, IL 60031 | | First Class Mail |
| Liberty Display Group | Attn: Shannon X 132 Mike Mcdonald X 121 | 10087 Goodhue St | Blaine, MN 55449 | First Class Mail |
| Liberty Display Group | Shannon & Mike Mcdonald | 10087 Goodhue St | Blaine, MN 55449 | First Class Mail |
| Liberty Display Group | 10087 Goodhue St | Blaine, MN 55449 | Blaine, MN 55449 | First Class Mail |
| Liberty Display Group | 10087 Goodhue St | Blaine, MN 55449 | | First Class Mail |
| Liberty Display Group | 10087 Goodhue St | Minneapolis, MN 55449 | | First Class Mail |
| Liberty Dist Inc (Cdc) | P.O. Box 48168 | Wichita, KS 67201 | | First Class Mail |
| Liberty Distribution Co | 290 E El Prado Ct | Chandler, AZ 85225 | | First Class Mail |
| Liberty Distribution Co | P.O. Box 784866 | Philadelphia, PA 19178 | | First Class Mail |
| Liberty Distribution Co | 5225 S 37th St | Phoenix, AZ 85040 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Liberty Distribution Company | 290 E El Prado Court | Chandler, AZ 85225 | | First Class Mail |
| Liberty Garden Inc | c/o Foshan City Nanhai Rixin | Xiabo Industry District | Foshan City, Guangdong 510288 | China | First Class Mail |
| Liberty Garden Inc | 1161 S Park Dr | Kernersville, NC 27284 | | First Class Mail |
| Liberty Garden Inc | 1161 South Park Drive | Kernersville, NC 27284 | | First Class Mail |
| Liberty Garden Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Liberty Garden Products Inc | 14501 S Broadway St | Gardena, CA 90248 | | First Class Mail |
| Liberty Garden Products Inc | 7210 Cessna Dr | Greensboro, NC 27409 | | First Class Mail |
| Liberty Garden Products Inc | 1161 S Park Dr | Kernersville, NC 27284 | | First Class Mail |
| Liberty Garden Products Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Liberty Garden Products Inc | 1161 S Park Dr | Ste 9 | Kernersville, NC 27284 | First Class Mail |
| Liberty Garden Products Inc | 500 Indeneer Dr | Ste 9 | Kernersville, NC 27284 | First Class Mail |
| Liberty Hardware | Attn: Kevin Horton, President | 101 S Elm Avenue | Erwin, TN 37650-1157 | First Class Mail |
| Liberty Hardware | Liberty Lumber & Manufacturing Co, Inc | Attn: Kevin Horton, President | 101 S Elm Ave | Erwin, TN 37650-1157 | First Class Mail |
| Liberty Hardware | P.O. Box 4887 | Carson, CA 90749 | | First Class Mail |
| Liberty Hardware | 425 Huehl Rd, Ste 1 | Northbrook, IL 60062 | | First Class Mail |
| Liberty Hardware | 140 Business Park Dr | Winston-Salem, NC 27107 | | First Class Mail |
| Liberty Hardware Mfg Co | 140 Business Park Dr | A/R Dept | Winston-Salem, NC 27107 | First Class Mail |
| Liberty Hardware Mfg Co | 140 Business Park Drive | A/R Dept | Winston-Salem, NC 27107 | First Class Mail |
| Liberty Hardware Mfg Co | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Liberty Hardware Mfg Co | P.O. Box 75628 | Charlotte, NC 28262 | | First Class Mail |
| Liberty Hardware Mfg Co | P.O. Box 75628 | Concord, NC 28262 | | First Class Mail |
| Liberty Hardware Mfg Co | 314 S Chimney Rock Rd | Greensboro, NC 27409 | | First Class Mail |
| Liberty Hardware Mfg Co | 140 Business Park Dr | Winston-Salem, NC 27107 | | First Class Mail |
| Liberty Hardware Mfg Corp | c/o Isk Industries | 3201 Tollview Dr | Rolling Meadows, IL 60008 | First Class Mail |
| Liberty Hardware Mfg Corp | 3201 Tollview Dr | Rolling Meadows, IL 60008 | | First Class Mail |
| Liberty Hardware Mfg Corp | 140 Business Park Dr | Winston-Salem, NC 27107 | | First Class Mail |
| Liberty Hardware Mfg Corp | 140 Business Park Dr | Winston-Salem, NC 27409 | | First Class Mail |
| Liberty Heating & Cooling | 601 Poplar St | Mankato, MN 56001 | | First Class Mail |
| Liberty Home Gdn & Pet H&Gs | Attn: Debbie Milling | 11 Bon Jovi Lane | Liberty, NY 12754-1955 | First Class Mail |
| Liberty Home Gdn & Pet H&Gs | Liberty Home, Garden & Pet, Inc | Attn: Debbie Milling | 11 Bon Jovi Ln | Liberty, NY 12754-1955 | First Class Mail |
| Liberty Life Assurance | Company Of Boston | P.O. Box 2658 | Carol Stream, IL 60132 | First Class Mail |
| Liberty Mutual | 175 Berkeley St | Boston, MA 02117 | | First Class Mail |
| Liberty Panel Center Inc | Attn: Corey & Craig Kandel | 1009 Liberty Ave | Brooklyn, NY 11208-2812 | First Class Mail |
| Liberty Panel Center Inc | Liberty Panel Center, Inc | Attn: Corey & Craig Kandel | 1009 Liberty Ave | Brooklyn, NY 11208-2812 | First Class Mail |
| Liberty Parts Team, Inc | Dept 5517 | P.O. Box 1451 | Milwaukee, WI 53201 | First Class Mail |
| Liberty Rental 4 U | Tr-Companies LLC | Attn: Dj Jones, Owner / Member | 410 N Church Rd | Liberty, MO 64068-1094 | First Class Mail |
| Liberty Safe & Security Prod | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Liberty Safe & Security Prod | P.O. Box 734561 | Chicago, IL 60673 | | First Class Mail |
| Liberty Safe & Security Prod | 1199 W Utah Ave | Payson, UT 84651 | | First Class Mail |
| Liberty Safe & Security Prod | 1060 N Spring Creek Pl | Springville, UT 84663 | | First Class Mail |
| Liberty Steel & Wire | C/O Dsv Keystone Consolidated Industries Inc | Attn: Brian Farrell | 7000 Sw Adams St | Peoria, Il 61641-0002 | First Class Mail |
| Liberty Steel & Wire | C/O Dsv Keystone Consolidated Industries Inc | Attn: Shannon | 75 Remittance Dr, Ste 3113 | Chicago, IL 60675-3113 | First Class Mail |
| Liberty Steel & Wire | P.O. Box 95554 | Chicago, IL 60694 | | First Class Mail |
| Liberty Steel & Wire | Shannon | Dsv Keystone Consolidated Industries Inc | 75 Remittance Dr, Ste 3113 | Chicago, IL 60675-3113 | First Class Mail |
| Liberty Utilities-Nh | 75 Remittance Drive, Ste 1022 | Chicago, IL 60675 | | First Class Mail |
| Liberty Woods Int'l, Inc | P.O. Box 8538-300 | Philadelphia, PA 19171 | | First Class Mail |
| Liberty Woods Int'l, Inc | 1903 Wright Pl | Ste 360 | Carlsbad, CA 92088 | First Class Mail |
| Liberty Woods Int'l, Inc | P.O. Box 8538-300 | Ste 360 | Philadelphia, PA 19171 | First Class Mail |
| Libman Co | 220 N Sheldon-Box 68 | Arcola, IL 61910 | | First Class Mail |
| Libman Co | 5167 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Libman Co | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | First Class Mail |
| Libman Company | 220 N Sheldon, Box 68 | Arcola, IL 61910 | | First Class Mail |
| Libman Company | 5167 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Libra Inc | 3310 N 2nd St | Minneapolis, MN 55412 | | First Class Mail |
| Licata Associates, Inc | 2000 S Michigan Ave | Chicago, IL 60616 | | First Class Mail |
| Licata Associates, Inc | 2000 S Michigan Ave | Chicago, IL 60616 | | First Class Mail |
| License 2 Play Toys LLC | 3388 S Garfield Ave | Commerce, CA 90040 | | First Class Mail |
| License 2 Play Toys LLC | 222 Purchase St | Pmb 305 | Rye, NY 10580 | First Class Mail |
| Lido Designs | 50 Miry Brook Rd | Danbury, CT 06810 | | First Class Mail |
| Lido Designs | 27810 Ave Hopkins | Valencia, CA 91355 | | First Class Mail |
| Liebovich Bros. | 2116 Preston Street | Rockford, IL 61102 | | First Class Mail |
| Liebovich Bros. | P. O. Box 8092 | Rockford, IL 61125-9998 | | First Class Mail |
| Liebovich Steel & Aluminum | 2116 Preston St | Rockford, IL 61102-1975 | | First Class Mail |
| Liebovich Steel & Aluminum | 75 Remittance Dr | Suite 2104 | Chicago, IL 60675-2104 | First Class Mail |
| Liebovich Steel & Aluminum | 75 Remittance Dr, Ste 2104 | Chicago, IL 60675-2104 | | First Class Mail |
| Liebovich Steel & Aluminum Co | P.O. Box 856251 | Minneapolis, MN 55485 | | First Class Mail |
| Liebovich Steel & Aluminum Co | 2116 Preston St | Rockford, IL 61102-1975 | Rockford, IL 61102-1975 | First Class Mail |
| Liebovich Steel & Aluminum Co | 2116 Preston St | Rockford, IL 61102-1975 | | First Class Mail |
| Liebovich Steel & Aluminum Co | 75 Remittance Drive | Suite 2104 | Chicago, IL 60675 | First Class Mail |
| Lien Solutions | P.O. Box 301133 | Dallas, TX 75303 | | First Class Mail |
| Liesener Soils Inc | 1365 Spring Valley | Jackson, WI 53037 | | First Class Mail |
| Liesener Soils Inc | 1365 Spring Valley Rd | Jackson, WI 53037 | | First Class Mail |
| Liesener Soils Inc | 1365 Spring Valley Rd | Jackson, WI 53037 | | First Class Mail |
| Life & Home | Ag Industrial Supply LLC | Attn: Giovanni Grasso, Member | 291 Wolf Rd | Latham, NY 12110-4806 | First Class Mail |
| Life Gear Inc | c/o Rbi | 1660 S Archibald Ave | Ontario, CA 91761 | First Class Mail |
| Life Gear Inc | c/o Aero Fulfillment Services | 5257 E Provider Dr | Cincinnati, OH 45246 | First Class Mail |
| Life Gear Inc | c/o Aero Fulfillment Services | 6023 Union Center Blvd | Fairfield, OH 45014 | First Class Mail |
| Life Gear Inc | P.O. Box 80473 | City Of Industry, CA 91716 | | First Class Mail |
| Life Gear Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Life Gear Inc | 220 W Manville St | Rancho Dominguez, CA 90220 | | First Class Mail |
| Life Gear Inc | 3015 E Ana St | Rancho Dominquez, CA 90220 | | First Class Mail |
| Life Gear Inc | 3444 Tripp Ct, Ste B | San Diego, CA 92121 | | First Class Mail |
| Life Gear Inc | 3444 Tripp Ct, Ste B | San Diego, CA 92121 | | First Class Mail |
| Life Gear Inc | 2002 Jimmy Durante Blvd | Ste 120 | Del Mar, CA 92014 | First Class Mail |
| Life Gear Inc | P.O. Box 80473 | Ste 120 | City Of Industry, CA 91716 | First Class Mail |
| Life Gear Inc | 19788 Van Ness Ave | Torrance, CA 90501 | | First Class Mail |
| Liferay, Inc | 1400 Montecino Ave | Diamond Bar, CA 91765 | | First Class Mail |
| Lifesize, Inc | 1601 S Mopac Expressway | Ste 100 | Austin, TX 78746 | First Class Mail |
| Lifestart Wellness Network | Presidents Plz | Attn: Lifestart | Chicago, IL 60631 | First Class Mail |
| Lifetime Brands | 565 Taxter Rd | Elmsford, NY 10523 | | First Class Mail |
| Lifetime Brands | 10825 Production Ave | Fontana, CA 92337 | | First Class Mail |
| Lifetime Brands | 1000 Stewart Ave | Garden City, NY 11530 | | First Class Mail |
| Lifetime Brands | 600 Old Willets Path | Hauppauge, NY 11788 | | First Class Mail |
| Lifetime Brands | 320 Hamilton St | Leominster, MA 01453 | | First Class Mail |
| Lifetime Brands | P.O. Box 19415 | Newark, NJ 07195 | | First Class Mail |
| Lifetime Brands | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Lifetime Brands | Dept Ch 17745 | Palatine, IL 60055 | | First Class Mail |
| Lifetime Brands | 12 Applegate Dr | Robbinsville, NJ 08691 | | First Class Mail |
| Lifetime Brands | 1000, Stewart Ave | Ste 50 | Garden City, NY 11530 | First Class Mail |
| Lifetime Brands | 363 River St | Winchendon, MA 01475 | | First Class Mail |
| Lifetime Brands | 12 Applegate Dr | Robbinsville, NJ 08691 | | First Class Mail |
| Lifetime Hong Kong Ltd | c/o Lifetime Plastic Products | No 538 Shardson Rd Dongfu Tow | Industrial Estate, Haicang Dis | Xiamen, Fujian 361027 | China | First Class Mail |
| Lifetime Hong Kong Ltd | 1410 Bernard Dr | Addison, IL 60101 | | First Class Mail |
| Lifetime Hong Kong Ltd | P.O. Box 160010 | Freeport Center, Bldg D-11 | Clearfield, UT 84016 | First Class Mail |
| Lifetime Hong Kong Ltd | Attn: Tim Schade | P.O. Box 160010 | Freeport Center D-11 | Clearfield, UT 84016 | First Class Mail |
| Lifetime Leisure | P.O. Box 160324 | Bldg D10 Freeport Center | Clearfield, UT 84016 | First Class Mail |
| Lifetime Leisure | Building E-11 | Freeport Center | Clearfield, UT 84016 | First Class Mail |
| Lifetime Leisure | Building E-6 | Freeport Center | Clearfield, UT 84016 | First Class Mail |
| Lifetime Products | P.O. Box 160324 | Freeport Center Bldg D-10 | Clearfield, UT 84016 | First Class Mail |
| Lifetime Products | 1410 Bernard | Addison, IL 60101 | | First Class Mail |
| Lifetime Products | 1410 Bernard Ave | Addison, IL 60101 | | First Class Mail |
| Lifetime Products | P.O. Box 160324 | Bldg D10 Freeport Center | Clearfield, UT 84016 | First Class Mail |
| Lifetime Products | P.O. Box 160010 | Building D-11 Freeport Ctr | Clearfield, UT 84016 | First Class Mail |
| Lifetime Products | Building D-11 Freeport Ctr | Clearfield, UT 84016 | | First Class Mail |
| Lifetime Products | P.O.Box 160010 | Freeport Center | Clearfield, UT 84016 | First Class Mail |
| Lifetime Products | Building E-6 | Freeport Center | Clearfield, UT 84016 | First Class Mail |
| Lifetime Products | Lockbox 271102 | P.O. Box 35146 | Seattle, WA 98124 | First Class Mail |
| Lifetime Products, Inc. | Attn: Tim Schade | P.O. Box 160010 | Freeport Ctr D-12 | Clearfield, UT 84016 | First Class Mail |
| Lifeworks Technology Group LLC | 530 7th Ave | 21St Fl | New York, NY 10018 | First Class Mail |
| Lifeworks Technology Group LLC | c/o Custom Goods | 809 E 236Th St | Carson, CA 90745 | First Class Mail |
| Lifoam Industries LLC | P.O. Box 531691 | Atlanta, GA 30353 | | First Class Mail |
| Lifoam Industries LLC | Po 73228 | Baltimore, MD 21273 | | First Class Mail |
| Lifoam Industries LLC | 3000 Falls Rd | Baltimore, MD 21211 | | First Class Mail |
| Lifoam Industries LLC | 121 Bala Blvd | Bell Camp, MD 21017 | | First Class Mail |
| Lifoam Industries LLC | 1830 N Kostner | Chicago, IL 60639 | | First Class Mail |
| Lifoam Industries LLC | 5304 W Devon Ave | Chicago, IL 60646 | | First Class Mail |
| Lifoam Industries LLC | 1600 Union Ave | Credit Dept | Baltimore, MD 21211 | First Class Mail |
| Lifoam Industries LLC | 235 Schilling Circle, Ste 111 | Hunt Valley, MD 21031 | | First Class Mail |
| Lifoam Industries LLC | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Lifoam Industries LLC | 2nd 5th St | Peabody, MA 01960 | | First Class Mail |
| Lifoam Industries LLC | 17 Douglas St | Rome, GA 30161 | | First Class Mail |
| Lifoam Industries LLC | 432 Lavender Dr | Rome, GA 30165 | | First Class Mail |
| Lifoam Industries LLC | 235 Schilling Cir | Ste 111 | Hunt Valley, MD 21031 | First Class Mail |
| Lifoam Industries LLC | P.O. Box 531691 | Ste 111 | Atlanta, GA 30353 | First Class Mail |
| Lifoam Industries LLC | 235 Schilling Circle | Suite 111 | Hunt Valley, MD 21031 | First Class Mail |
| Lifoam Industries LLC | 1862 E 55th St | Vernon, CA 90058 | | First Class Mail |
| Lifoam Industries LLC | 1938 E 40th St | Vernon, CA 90058 | | First Class Mail |
| Lifoam Industries LLC | 1600 W Hwy 287 Bypass | Waxahachie, TX 75165 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lifoam Industries LLC | 1600 W Hwy 287 | Waxahachie, TX 75167 | | | First Class Mail |
| Lifoam Industries LLC | 1600 W Hwy 287 Bypass | Waxahachie, TX 75169 | | | First Class Mail |
| Lift Technology Inc | 1536 South Broad St | Monroe, GA 30655 | | | First Class Mail |
| Lift Truck Supply Inc | P.O. Box 8251 | Tyler, TX 75711 | | | First Class Mail |
| Light Efficient Design | 188 S Northwest Hwy | Cary, IL 60013 | | | First Class Mail |
| Light Efficient Design | c/o Adamax | 2360 Alvarado St | San Leandro, CA 94577 | | First Class Mail |
| Light Efficient Design | c/o Ph Logistics | 3119 Phoenixville | Malvern, PA 19355 | | First Class Mail |
| Light Efficient Design | 188 S Northwest Hwy | Cary, IL 60013 | | | First Class Mail |
| Light Efficient Design | 188 S Northwest Hwy | Cary, IL 60014 | | | First Class Mail |
| Light Efficient Design | 200 W 22N St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Light Source Unlimited, Inc | 1821 Walden Office Sq, Ste 400 | Schaumburg, IL 60173 | | | First Class Mail |
| Lighthouse for the Blind | 10440 Trenton Ave | St Louis, MO 63132 | | | First Class Mail |
| Lighting Resources Inc | 805 E Francis St | Ontario, CA 91761 | | | First Class Mail |
| Lighting Retrofit Services Inc. | 234 Ballandvale St | Wilmington, MA 01887 | | | First Class Mail |
| Lightnin Mixers | Tom Walter | 2002 Bloomingdale Rd | Glendale Hts, IL 60139 | | First Class Mail |
| Lightnin Mixers | P.O. Box 651034 | Charlotte, NC 28265 | | | First Class Mail |
| Lightning Nuggets, Inc | P.O. Box 928 | 604 Logan St | Davenport, WA 99122 | | First Class Mail |
| Lightning Strike LLC | 1566 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Lights Of America | 611 Reyes Dr | A/R | Walnut, CA 91789 | | First Class Mail |
| Lights Of America | 7200 W 66th St | Bedford Park, IL 60638 | | | First Class Mail |
| Lights Of America | 211 Geiger Rd | Philadelphia, PA 19115 | | | First Class Mail |
| Lights Of America | 242 Geiger Rd | Philadelphia, PA 19115 | | | First Class Mail |
| Lights Of America | P.O. Box 1025 | Walnut, CA 91788 | | | First Class Mail |
| Lights Of America | 611 Reyes Dr | Walnut, CA 91789 | | | First Class Mail |
| Lights Of America | P.O. Box 1025 | West Bend, WI 53095 | | | First Class Mail |
| LightSource | 980 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Lignetics | 3515 Pocahontas Rd | Baker City, OR 97814 | | | First Class Mail |
| Lignetics | 395 2nd St | Bandon, OR 97411 | | | First Class Mail |
| Lignetics | P.O. Box 1100H St | Battle Ground, WA 98604 | | | First Class Mail |
| Lignetics | Ne 51 Hwy 300 | Belfair, WA 98528 | | | First Class Mail |
| Lignetics | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | | First Class Mail |
| Lignetics | 880 S 1St | Coos Bay, OR 97420 | | | First Class Mail |
| Lignetics | P.O. Box 571 | County Road 62 | Moyie Springs, ID 83845 | | First Class Mail |
| Lignetics | 900 Northcrest Dr | Crescent City, CA 95531 | | | First Class Mail |
| Lignetics | Us Hwy 160 E | Doniphan, MO 63935 | | | First Class Mail |
| Lignetics | 615 S Main | Ellensburg, WA 98926 | | | First Class Mail |
| Lignetics | P.O. Box 190 | Enterprise, OR 97828 | | | First Class Mail |
| Lignetics | P.O. Box 507 | Estacada, OR 97023 | | | First Class Mail |
| Lignetics | 2200 W 6th St | Eugene, OR 97402 | | | First Class Mail |
| Lignetics | N 101 Railroad Ave | Fairfield, WA 99012 | | | First Class Mail |
| Lignetics | 15824 66th Ave Nw | Gig Harbor, WA 98335 | | | First Class Mail |
| Lignetics | 525 Nw F St | Grants Pass, OR 97526 | | | First Class Mail |
| Lignetics | 80397 Hwy 395 N | Hermiston, OR 97838 | | | First Class Mail |
| Lignetics | 106 W Main | Kelso, WA 98626 | | | First Class Mail |
| Lignetics | P.O. Box 169 | Kingston, WA 98346 | | | First Class Mail |
| Lignetics | 31756 Hwy 200 E | Kootenai, ID 83840 | | | First Class Mail |
| Lignetics | 10101 E 1St St | La Grande, OR 97850 | | | First Class Mail |
| Lignetics | 8329 State Rte 92 | Lake Stevens, WA 98258 | | | First Class Mail |
| Lignetics | 507 W 9th | Libby, MT 59923 | | | First Class Mail |
| Lignetics | 1239 California Way | Longview, WA 98632 | | | First Class Mail |
| Lignetics | P.O. Box 60753 | Los Angeles, CA 90060 | | | First Class Mail |
| Lignetics | 1075 E S Boulder Rd, Ste 210 | Louisville, CO 80027 | | | First Class Mail |
| Lignetics | 119 17th St | Lynden, WA 98264 | | | First Class Mail |
| Lignetics | 3905 Crater Lake Hwy | Medford, OR 97501 | | | First Class Mail |
| Lignetics | 114 Grange Ave | Molalla, OR 97038 | | | First Class Mail |
| Lignetics | 2 Mill St | Montrose, PA 18801 | | | First Class Mail |
| Lignetics | 506 E 4th | Olympia, WA 98501 | | | First Class Mail |
| Lignetics | 460 Sw 4th Ave | Ontario, OR 97914 | | | First Class Mail |
| Lignetics | 1105 Darrington | P.O. Box 118 | Darrington, WA 98241 | | First Class Mail |
| Lignetics | 250 E Hood St | P.O. Box 1240 | Sisters, OR 97759 | | First Class Mail |
| Lignetics | 375 Main St | Pataskala, OH 43062 | | | First Class Mail |
| Lignetics | 901 Ness Corner-B 869 | Port Hadlock, WA 98339 | | | First Class Mail |
| Lignetics | 10625 Ne Sandy Blvd | Portland, OR 97220 | | | First Class Mail |
| Lignetics | P.O. Box 82500 | Portland, OR 97242 | | | First Class Mail |
| Lignetics | 20370 Viking Way | Poulsbo, WA 98370 | | | First Class Mail |
| Lignetics | 10218 24th St E | Puyallup, WA 98372 | | | First Class Mail |
| Lignetics | 3399 S Hwy 97 | Redmond, OR 97756 | | | First Class Mail |
| Lignetics | 740 N E Garden Valley Blvd | Roseburg, OR 97470 | | | First Class Mail |
| Lignetics | P.O. Box 1706 | Sandpoint, ID 83864 | | | First Class Mail |
| Lignetics | 38773 Proctor Blvd | Sandy, OR 97055 | | | First Class Mail |
| Lignetics | 34 N Holladay Dr | Seaside, OR 97138 | | | First Class Mail |
| Lignetics | 12 N First St | Selah, WA 98942 | | | First Class Mail |
| Lignetics | P.O. Box 608 | Sequim, WA 98382 | | | First Class Mail |
| Lignetics | 16510 State Rte 9 | Snohomish, WA 98296 | | | First Class Mail |
| Lignetics | 639902 Cba Lignetics, Inc | Ste 210 | Cincinnati, OH 45263 | | First Class Mail |
| Lignetics | Rt 5 | Stouts Mills, WV 26430 | | | First Class Mail |
| Lignetics | 215 W Central Ave | Sutherlin, OR 97479 | | | First Class Mail |
| Lignetics | 5203 Capital Blvd | Tumwater, WA 98501 | | | First Class Mail |
| Lignetics | 3800 S E Columbia Way | Vancouver, WA 98661 | | | First Class Mail |
| Lignetics | 340 Ne Alsea Hwy | Waldport, OR 97394 | | | First Class Mail |
| Lignetics | 515 N E First | Winlock, WA 98596 | | | First Class Mail |
| Lignetics | 1550 Mt Hood | Woodburn, OR 97071 | | | First Class Mail |
| Lignetics | P.O. Box 2113 | Yelm, WA 98597 | | | First Class Mail |
| Lignetics Of Maine LLC | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | | First Class Mail |
| Lignetics Of Maine LLC | P.O. Box 1660 | Conway, SC 29526 | | | First Class Mail |
| Lignetics Of Maine LLC | P.O. Box 1706 | Sandpoint, ID 83864 | | | First Class Mail |
| Lignetics of Maine LLC | 30 Norton Hill Rd | Strong, ME 04983 | | | First Class Mail |
| Lignetics Of New England | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | | First Class Mail |
| Lignetics Of New England | 1580 Airport Rd | Deposit, NY 13754 | | | First Class Mail |
| Lignetics Of New England | 1075 E S Boulder Rd, Ste 210 | Louisville, CO 80027 | | | First Class Mail |
| Lignetics Of Virginia | P.O. Box 1706 | 31756 Highway 200 East | Sandpoint, ID 83864 | | First Class Mail |
| Lignetics of Virginia | P.O. Box 1706 | 31756 Hwy 200 E | Sandpoint, ID 83864 | | First Class Mail |
| Lignetics Of Virginia | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | | First Class Mail |
| Lignetics Of Virginia | 11068 S Hill Rd | Kenbridge, VA 23944 | | | First Class Mail |
| Lignetics of Virginia | 228 Industrial Park Rd | Sand Fork, WV 26430 | | | First Class Mail |
| Lignetics Of West Virginia Inc | 1580 Airport Rd | Deposit, NY 13754 | | | First Class Mail |
| Lignetics Of West Virginia Inc | P.O. Box 488 | Glenville, WV 26351 | | | First Class Mail |
| Lignetics Of West Virginia Inc | 1075 E S Boulder Rd, Ste 210 | Louisville, CO 80027 | | | First Class Mail |
| Lignetics Of West Virginia Inc | 228 Industrial Park Rd | Sand Fork, WV 26430 | | | First Class Mail |
| Lignetics Of West Virginia Inc | P.O. Box 1706 | Sandpoint, ID 83864 | | | First Class Mail |
| Lignetics Of Wisconsin | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | | First Class Mail |
| Lignetics Of Wisconsin | 1075 E S Boulder Rd, Ste 210 | Louisville, CO 80027 | | | First Class Mail |
| Lignetics Of Wisconsin | 6752 State Hwy 107 N | Marathon, WI 54448 | | | First Class Mail |
| Lignetics, Inc | 5 Ne Crambett Way | Cascade Locks, OR 97014 | | | First Class Mail |
| Lignetics, Inc | 5 Ne Crambtett Way | Cascade Locks, OR 97014 | | | First Class Mail |
| Lignetics, Inc | 639902 Cba Lignetics, Inc | Cincinnati, OH 45263 | | | First Class Mail |
| Lignetics, Inc | 1580 Airport Rd | Deposit, NY 13754 | | | First Class Mail |
| Lignetics, Inc | 1075 E S Boulder Rd, Ste 210 | Louisville, CO 80027 | | | First Class Mail |
| Lignetics, Inc | 5752 State Hwy 107 | Marathon, WI 54448 | | | First Class Mail |
| Lignetics, Inc | 228 Industrial Park Rd | Sand Fork, WV 26430 | | | First Class Mail |
| Lignetics, Inc | 639902 Cba Lignetics, Inc | Ste 210 | Cincinnati, OH 45263 | | First Class Mail |
| Lignetics, Inc. | 1055 Matthews Run Rd | Youngsville, PA 16371 | | | First Class Mail |
| Lignetics, Inc. | 1075 E South Boulder Rd, Ste 210 | Louisville, CO 80027 | | | First Class Mail |
| Likwid Concepts LLC | 1021 W Commodore Blvd | Jackson, NJ 08527 | | | First Class Mail |
| Likwid Concepts LLC | 630 Herman Rd | Jackson, NJ 08527 | | | First Class Mail |
| Likwid Concepts LLC | 640 Herman Rd | Jackson, NJ 08527 | | | First Class Mail |
| Likwid Concepts LLC | 1709 State Hwy 34 S | Wall Township, NJ 07727 | | | First Class Mail |
| Lil Drugstore Prd/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Lil Drugstore Prd/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Lila Disanti | Address Redacted | | | | First Class Mail |
| Lila L. Di Santi | Address Redacted | | | | First Class Mail |
| Lila Garcia | Address Redacted | | | | First Class Mail |
| Liliana Estrada Ramos | Address Redacted | | | | First Class Mail |
| Liliana Patino | Address Redacted | | | | First Class Mail |
| Liliane Ninaud | Address Redacted | | | | First Class Mail |
| Lillian Hearn | Address Redacted | | | | First Class Mail |
| Lilly K Waters | Address Redacted | | | | First Class Mail |
| Lima Greenhouses Inc | 2100 S Inland Empire Way | Spokane, WA 99224 | | | First Class Mail |
| Lima Hardware & Plumbing True Value | Attn: Orlando L Lima, Jr | 2306 Bergenline Ave | Union City, NJ 07087-3524 | | First Class Mail |
| Lima Hardware & Plumbing True Value | Lima Plumbing & Hardware Inc | Attn: Orlando L Lima, Jr | 2306 Bergenline Ave | Union City, NJ 07087-3524 | First Class Mail |
| Lima Lumber Co Inc | The Lima Lumber Co, Inc | Attn: Kevin Gratz | 1101 Delphos Ave | Lima, OH 45805-2066 | First Class Mail |
| Limited Liability Co "Du Trading" | Attn: Roman Misiurin, Director | Eniseyskaya St 7 | Office 305 | Vladivostok | Russian Federation | First Class Mail |
| Limitless Innovations, Inc | 4800 Metalmaster Way | Mchenry, IL 60050 | | | First Class Mail |
| Limitless Innovations, Inc | 246 Federal Rd | Ste A-12 | Brookfield, CT 06804 | | First Class Mail |
| Limitless Search Inc | 4 W Lane St | Glenwood, IL 60425 | | | First Class Mail |
| Limitless Search Inc | 4 West Lane St | Glenwood, IL 60425 | | | First Class Mail |
| Lincoln County Mercantile | Attn: Dale Rogers | 101 N Bonito Ave | Capitan, NM 88316 | | First Class Mail |
| Lincoln County Mercantile | Attn: Dale Rogers, Owner | 101 North Bonito Avenue | Capitan, NM 88316 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Lincoln County Mercantile | Lincoln County Mercantile, LLC | Attn: Dale Rogers, Owner | 101 N Bonito Ave | Capitan, NM 88316 | | First Class Mail |
| Lincoln County True Value Hdwe | Attn: Nelda Matthews | 308 W 15Th St | Chandler, OK 74834-4204 | | | First Class Mail |
| Lincoln County True Value Hdwe | Attn: Nelda Matthews | Attn: Lincoln County Farm Center, Inc | 308 W 15Th St | Chandler, OK 74834-4204 | | First Class Mail |
| Lincoln Electric | P.O. Box 534408 | Atlanta, GA 30353 | | | | First Class Mail |
| Lincoln Electric | 22801 St Clair Ave | Cleveland, OH 44117 | | | | First Class Mail |
| Lincoln Electric | P.O. Box 70855 | Cleveland, OH 44190 | | | | First Class Mail |
| Lincoln Electric | 2345 Murphy Blvd | Gainesville, GA 30504 | | | | First Class Mail |
| Lincoln Electric Co | 2345 Murphy Blvd | Gainesville, GA 30504 | | | | First Class Mail |
| Lincoln Farmers Cooperative | Attn: Steven M Posey, General Manager | 1205 Winchester Hwy | Fayetteville, TN 37334-2759 | | | First Class Mail |
| Lincoln Financial Group | 150 N Radnor Chester Rd | Radnor, PA 19087 | | | | First Class Mail |
| Lincoln Industrial/Mityvac | 8079 P.O. Box 7247 | Philadelphia, PA 19170 | | | | First Class Mail |
| Lincoln Industrial/Mityvac | 1515 Woodfield Rd, Ste 330 | Schaumburg, IL 60173 | | | | First Class Mail |
| Lincoln Industrial/Mityvac | 1 Lincoln Way | St Louis, MO 63120 | | | | First Class Mail |
| Lincoln Lumber | P.O. Box 1868 | 1390 Fm 1314 | Conroe, TX 77301 | | | First Class Mail |
| Lincoln Lumber | P.O. Box 1868 | 1390 Fm 1314 | Conroe, TX 77305 | | | First Class Mail |
| Lincoln Nurseries Inc | D-142 Lincoln St | Grand Rapids, MI 49534 | | | | First Class Mail |
| Lincoln Transport/Phoenix | 2530 S 16th Ave | Phoenix, AZ 85007 | | | | First Class Mail |
| Lincoln True Value | Attn: Kevin J Phillips | 169 Clover St | Caliente, NV 89008-9999 | | | First Class Mail |
| Lincoln True Value | Mountain Mercantile, Inc | Attn: Kevin J Phillips | 169 Clover St | Caliente, NV 89008-9999 | | First Class Mail |
| Lincoln True Value Hardware | Attn: Sadrudin P Damji, Owner | 1609 Lincoln Blvd | Venice, CA 90291-3501 | | | First Class Mail |
| Lincoln True Value Hardware | Sadrudin P Damji | Attn: Sadrudin P Damji, Owner | 1609 Lincoln Blvd | Venice, CA 90291-3501 | | First Class Mail |
| Linda Getten | Address Redacted | | | | | First Class Mail |
| Linda H Kastner | Address Redacted | | | | | First Class Mail |
| Linda J Waranai | Address Redacted | | | | | First Class Mail |
| Linda Johnson | Address Redacted | | | | | First Class Mail |
| Linda K Otero | Address Redacted | | | | | First Class Mail |
| Linda M Rovelli | Address Redacted | | | | | First Class Mail |
| Linda M Smisek | Address Redacted | | | | | First Class Mail |
| Linda Mcculloch | Address Redacted | | | | | First Class Mail |
| Lindberg True Value Lbr & Hdwe | Attn: William N Neese | 6101 N State Street | Calpella, CA 95418-0001 | | | First Class Mail |
| Lindberg True Value Lbr & Hdwe | Lindberg Lumber & True Value Hardware, Inc | Attn: William N Neese | 6101 N State St | Calpella, CA 95418-0001 | | First Class Mail |
| Linde Gas & Equipment Inc | Dept 0812 | P.O. Box 120812 | Dallas, TX 75312 | | | First Class Mail |
| Linden Equipment Co | 1185 Tower Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Linden Equipment Company | 1185 Tower Rd | Schaumburg, IL 60173 | Schaumburg, IL 60173 | | | First Class Mail |
| Linden Equipment Company | 1185 Tower Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Lindenhurst True Value | 2080 E Grand Ave | Lindenhurst, IL 60046 | | | | First Class Mail |
| Lindy's Hardware | Attn: Lorna J Lindly, Secretary/Treasurer | 911 S Main St | Jay, OK 74346-3872 | | | First Class Mail |
| Lindy's Hardware | Lindly's Inc | Attn: Lorna J Lindly, Secretary/Treasurer | 911 S Main St | Jay, OK 74346-3872 | | First Class Mail |
| Lindsay D Birk | Address Redacted | | | | | First Class Mail |
| Lindsay Home & Hardware True Value | B&T Ventures, LLC | Attn: Mark Steffensen, Member | 116 N Lindsay Rd | Mesa, AZ 85213-9201 | | First Class Mail |
| Lindsay R Lamere | Address Redacted | | | | | First Class Mail |
| Lindsay True Value Hardware | Attn: Ray Lopez | 174 Elmwood Ave | Lindsay, CA 93247 | | | First Class Mail |
| Lindsay True Value Hardware | Attn: Arl Serna, Owner | 174 N Elmwood Ave | Lindsay, CA 93247-2402 | | | First Class Mail |
| Lindsay True Value Hardware | Attn: Ray Lopez | 174 N. Elmwood | Lindsay, CA 93247-2402 | | | First Class Mail |
| Lindsay True Value Hardware | Arl & Leonor Serna | Attn: Arl Serna, Owner | 174 N Elmwood Ave | Lindsay, CA 93247-2402 | | First Class Mail |
| Lindsay True Value Hardware | 174 N Elmwood Ave | Lindsay, CA 93247 | | | | First Class Mail |
| Lindsey A Hawley | Address Redacted | | | | | First Class Mail |
| Lindsey G Villanueva | Address Redacted | | | | | First Class Mail |
| Lindsey N Beatty | Address Redacted | | | | | First Class Mail |
| Lindsey Rivera | Address Redacted | | | | | First Class Mail |
| Lindsey Zitek | Address Redacted | | | | | First Class Mail |
| Lindsey Zitek | Address Redacted | | | | | First Class Mail |
| Lindstrom | 2950 100th Ct N E | Blaine, MN 55449 | | | | First Class Mail |
| Lindstrom | 7825 Hub Pkwy | Cleveland, OH 44193 | | | | First Class Mail |
| Lindstrom | 2750 Galvin Dr | Elgin, IL 60124 | | | | First Class Mail |
| Lindstrom | 909 Ave S | Grand Prairie, TX 75050 | | | | First Class Mail |
| Lindstrom | 207 Wembly Rd | Ste 2 | New Windsor, NY 12553 | | | First Class Mail |
| Linear Corp | 2055 CDRte Del Nogal | Carlsbad, CA 92009 | | | | First Class Mail |
| Linear Corp | Dept 61286 | El Monte, CA 91735 | | | | First Class Mail |
| Linear Corp | P.O. Box 749981 | Los Angeles, CA 90074 | | | | First Class Mail |
| Lines Unlimited Inc. | 261 Oak St | Manchester, NH 03104 | | | | First Class Mail |
| Lingo | P.O. Box 660344 | Dallas, TX 75266 | | | | First Class Mail |
| Lingo Communications | P.O. Box 660344 | Dallas, TX 75266 | | | | First Class Mail |
| Lingraph | 15 N Brandon Dr | Glendale Heights, IL 60139 | | | | First Class Mail |
| Link Family Of Handle Makers | Link Handle Company-Seymourdiv | P.O. Box 248 | Seymour, IN 47274 | | | First Class Mail |
| Link Family Of Handle Makers | 219 Handle St | Sequatchie, TN 37374 | | | | First Class Mail |
| Link Family Of Handle Makers | 500 N Broadway | Seymour, IN 47274 | | | | First Class Mail |
| Link Family Of Handle Makers | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Link Family Of Handle Makers | P.O. Box 128 | Warsaw, IN 46581 | | | | First Class Mail |
| Link Family Of Handle Makers | P.O. Box 1674 | Warsaw, IN 46581 | | | | First Class Mail |
| Link Handle Div of Seymour | P.O. Box 128 | 219 Handle St | Sequatchie, TN 37374 | | | First Class Mail |
| Link Handle Div Of Seymour | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Link Handle Div Of Seymour | Po 350 | Salem, IN 47167 | | | | First Class Mail |
| Link Handle Div Of Seymour | 500 N Broadway | Seymour, IN 46274 | | | | First Class Mail |
| Link Handle Div Of Seymour | P.O. Box 1674 | Warsaw, IN 46581 | | | | First Class Mail |
| Link Product Solutions Ltd | 333 N Rivermede Rd | Unit 5 | Concord, ON L4K 3N7 | Canada | | First Class Mail |
| Linkedin | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | | First Class Mail |
| Linkedin | 1000 West Maude Ave | Sunnyvale, CA 94085 | | | | First Class Mail |
| Linkedin Corp | 62228 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Linkedin Corporation | 62228 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Links True Value | Link J Golz | Attn: Link Golz | 112 W Main | Ashley, ND 58413-7002 | | First Class Mail |
| Linon Home Decor Products Inc | 2721 N Hermitage Ave | Chicago, IL 60614 | | | | First Class Mail |
| Linon Home Decor Products Inc | 22 Jericho Turnpike | Mineola, NY 11501 | | | | First Class Mail |
| Linon Home Decor Products Inc | 140 E Victoria Ave | San Bernardino, CA 92408 | | | | First Class Mail |
| Linq Usa Corp | Attn: Regina Laufer, Ceo | 388 South Ave | Richmond, VA 10303-1411 | | | First Class Mail |
| Linscott Trucking | 14664 Lafayette Rd | Millfield, OH 45761 | | | | First Class Mail |
| Lintech International LLC | P.O. Box 116246 | Atlanta, GA 30368 | | | | First Class Mail |
| Lintech International, Inc | 7705 Ne Industrial Blvd | Macon, GA 31216 | | | | First Class Mail |
| Lintech International, LLC | 7705 NE Industrial Blvd | Macon, GA 31216 | | | | First Class Mail |
| Lintech Int'L Llc | Attn: Cust Serv | 7705 Ne Industrial Blvd | Macon, GA 31216 | | | First Class Mail |
| Lintech Int'l LLC | P.O. Box 116246 | Atlanta, GA 30368 | | | | First Class Mail |
| Lintech Int'l LLC | P.O. Box 116246 | Atlanta, GA 30368-6246 | Atlanta, GA 30368-6246 | | | First Class Mail |
| Lintech Int'l LLC | P.O. Box 116246 | Atlanta, GA 30368-6246 | | | | First Class Mail |
| Linton's Enchanted Gardens | Mark 1 Investments, Inc | Attn: Mark Linton, President | 315 County Rd 17 | Elkhart, IN 46516-9515 | | First Class Mail |
| Linzer Foam Products Corp | 825 Chase Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Linzer Foam Products Corp | 248 Wyandanch Ave | W Babylon, NY 11704 | | | | First Class Mail |
| Linzer Foam Products Corp | 248 Wyandanch Ave | West Babylon, NY 11704 | | | | First Class Mail |
| LINZER PRODUCTS | 248 WYANDANCH AVENUE | WEST BABYLON, NY 11704 | | | | First Class Mail |
| Linzer Products Corp | 248 Wyandanch Ave | W Babylon, NY 11704 | | | | First Class Mail |
| Linzer Products Corp | 248 Wyandanch Ave | W Babylon, NY 11704 | W Babylon, NY 11704 | | | First Class Mail |
| Linzer Products Corp | 248 Wyandanch Ave | West Babylon, NY 11704 | | | | First Class Mail |
| Linzer/American Brush | 112 Industrial Blvd | Claremont, NH 03743 | | | | First Class Mail |
| Linzer/American Brush | 1325 Harvard Dr | Kankakee, IL 60901 | | | | First Class Mail |
| Linzer/American Brush | 675 Glenoaks Blvd | San Fernando, CA 91340 | | | | First Class Mail |
| Linzer/American Brush | 248 Wyandanch Ave | West Babylon, NY 11704 | | | | First Class Mail |
| Linzer/American Brush | 230 Gerry Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Lionbridge Technologies, LLC | P.O. Box 347579 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Lionbridge Technologies, LLC | 1050 Winter St | Waltham, MA 02451 | | | | First Class Mail |
| Lionel D Myles | Address Redacted | | | | | First Class Mail |
| Lionel LLC | 50625 Richard W Blvd | Chesterfield, MI 48051 | | | | First Class Mail |
| Lionel LLC | 6301 Performance Dr | Concord, NC 28027 | | | | First Class Mail |
| Lionel LLC | 6301 Performance Drive | Concord, NC 28027 | | | | First Class Mail |
| Lionel LLC | Drawer 67-465A | Detroit, MI 48267 | | | | First Class Mail |
| Lionel LLC | P.O. Box 8500-3016 | Philadelphia, PA 19178 | | | | First Class Mail |
| Lipara G Westmoreland | Address Redacted | | | | | First Class Mail |
| Lipkin Marshall Bohorad And | Thornburg Price And Campion | 1940 West Norwegian St | Pottsville, PA 17901 | | | First Class Mail |
| Lipper International, Inc | P.O. Box 5017 | 235 Washington St | Wallingford, CT 06492 | | | First Class Mail |
| Lipper International, Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Lipper International, Inc | 235 Washington St | Wallingford, CT 06492 | | | | First Class Mail |
| Lipper Int'l, Inc. | 235 Washington St | Wallingford, CT 06492 | | | | First Class Mail |
| Liptak Scale, Inc | 30311 Clemens Rd, Ste 1 | Westlake, OH 44145 | | | | First Class Mail |
| Liqi Electrical Appliance Co Ltd | No 758 Kaifa Rd E | Zhouxiang Town | Ningbo, Zhejiang 315324 | China | | First Class Mail |
| Liqi Electrical Appliance Co Ltd | No 758 Kaifa Rd East | Zhouxiang Town | Cixi, Ningbo | China | | First Class Mail |
| Liquid Control Corp | 7576 Freedom Avenue, N.W. P.O. | Box 2747 | North Canton, OH 44720-0747 | | | First Class Mail |
| Liquid Fence Co Inc | P.O. Box 1510 | 5683 Route 115 | Blakeslee, PA 18610 | | | First Class Mail |
| Liquid Fence Co Inc | P.O. Box 1510 | 5683 Rte 115 | Blakeslee, PA 18610 | | | First Class Mail |
| Liquid Fence Co Inc | Green Acres | 600 Industrial Dr | Nesquehoning, PA 18240 | | | First Class Mail |
| Liquid Fence Co Inc | P.O. Box 1510 | Blakeslee, PA 18610 | | | | First Class Mail |
| Liquid Fence Co Inc | 516 S 2nd St | Milwaukee, WI 53204 | | | | First Class Mail |
| Liquid Fence Co Inc | 4825 N Scott St, Ste 218 | Schiller Park, IL 60176 | | | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | 1900 N Joiey Ln | Building 1 | Carrolton, TX 75006 | | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | P.O. Box 62335 | Joyce Clements | Chicago, IL 60693 | | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | Lock Box 92982-5 | Karl Driggs | Cleveland, OH 44194 | | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | 7236 Justin Way | Mentor, OH 44060 | | | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | 420 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | 5027 Lake Forest Dr | Peninsula, OH 44264 | | | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | 2001 Centre Ave Rear | Reading, PA 19605 | | | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | 2001 Centre Lane | Reading, PA 19605 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Liquid Nails/Ppg Arch Fin | 2001 Centre Ln | Reading, PA 19605 | | First Class Mail |
| Liquid Nails/Ppg Arch Fin | 30400 Lakeland Blvd | Wickliffe, OH 44092 | | First Class Mail |
| Liquidtech | 488 Onteora Blvd | Asheville, NC 28803 | | First Class Mail |
| Liquidtech | 6114 33rd St E | Bradenton, FL 34203 | | First Class Mail |
| Liquidtech | 255 Primera Blvd | Ste 160 | Lake Mary, FL 32746 | First Class Mail |
| Liquidus | 200 W Jackson Blvd | Chicago, IL 60606 | | First Class Mail |
| Liquidus Marketing Inc | Attn: Accounts Receivable | 200 W Jackson Blvd , Ste 900 | Chicago, IL 60606 | First Class Mail |
| Liquifix Inc | c/o Southfield Packaging | 80 Southfield Ave | Stamford, CT 06906 | First Class Mail |
| Liquifix Inc | c/o Intercontinental Lubricant | 993 Federal Rd | Brookfield, CT 06804 | First Class Mail |
| Liquifix Inc | 110 Lenox Ave | Stamford, CT 06906 | | First Class Mail |
| Lisa A Abbott | Address Redacted | | | First Class Mail |
| Lisa A Lacount | Address Redacted | | | First Class Mail |
| Lisa A Morris | Address Redacted | | | First Class Mail |
| Lisa Burger | Address Redacted | | | First Class Mail |
| Lisa D Elder | Address Redacted | | | First Class Mail |
| Lisa D Jennings | Address Redacted | | | First Class Mail |
| Lisa D Poirier | Address Redacted | | | First Class Mail |
| Lisa Encarnacion Liranzo | Address Redacted | | | First Class Mail |
| Lisa Fusco | Address Redacted | | | First Class Mail |
| Lisa Hanges | Address Redacted | | | First Class Mail |
| Lisa Lebourdais | 47 State House Station | Augusta, ME 04333 | | First Class Mail |
| Lisa Leeks | Address Redacted | | | First Class Mail |
| Lisa Lytle | Address Redacted | | | First Class Mail |
| Lisa M Best | Address Redacted | | | First Class Mail |
| Lisa Marie Benton | Address Redacted | | | First Class Mail |
| Lisa Marie Benton | Address Redacted | | | First Class Mail |
| Lisa Moran | Address Redacted | | | First Class Mail |
| Lisa N Fortuna | Address Redacted | | | First Class Mail |
| Lisa R Melson | Address Redacted | | | First Class Mail |
| Lisa Venturi | Address Redacted | | | First Class Mail |
| Lisbon True Value | Attn: Larry Baarson | 406 Main St | Lisbon, ND 58054-4142 | First Class Mail |
| Lisbon True Value | Larry & Shirley Baarson | Attn: Larry Baarson | 406 Main St | First Class Mail |
| Lisbon True Value | 406 Main St | Lisbon, ND 58054-4142 | | First Class Mail |
| Lisle Corp | P.O. Box 89 | 807 E Main St | Clarinda, IA 51632 | First Class Mail |
| Lisle Corp | P.O. Box 89 | Clarinda, IA 51632 | | First Class Mail |
| Lisle Corp | Lockbox 395 | P.O. Box 3395 | Omaha, NE 68103 | First Class Mail |
| Lisle Corporation | P.O. Box 89 | 807 E Main St | Clarinda, IA 51632 | First Class Mail |
| Lisle Corporation | P.O. Box 89 | Clarinda, IA 51632 | | First Class Mail |
| Lite Source Inc | 58425 Yorba Ave | Chino, CA 91710 | | First Class Mail |
| Lite Source Inc | 4980 Eucalyptus Ave | Chino, CA 91710 | | First Class Mail |
| Lithonia Lighting | P.O. Box 100863 | Atlanta, GA 30384 | | First Class Mail |
| Lithonia Lighting | 1400 Lester Rd | Conyers, GA 30013 | | First Class Mail |
| Lithonia Lighting | 1400 Lester Rd | Conyers, GA 30207 | | First Class Mail |
| Lithonia Lighting | 1400 Lester Road | Conyers, GA 30207 | | First Class Mail |
| Lithonia Lighting | 1400 Lester Rd | P.O. Box A | Conyers, GA 30207 | First Class Mail |
| Lithonia Lighting | P.O. Box 100863 | P.O. Box A | Atlanta, GA 30384 | First Class Mail |
| Lithonia Lighting | 661 Forest Pkwy | Ste C | Forest Park, GA 30297 | First Class Mail |
| Litmus Software Inc | P.O. Box 360628 | Pittsburgh, PA 15251 | | First Class Mail |
| Littelfuse Inc | 8755 W Higgins, Ste 500 | Chicago, IL 60631 | | First Class Mail |
| Littelfuse Inc | 12858 Collection Center Dr, Ste 500 | Chicago, IL 60693 | | First Class Mail |
| Littelfuse Inc | 800 E Northwest Hwy | Des Plaines, IL 60016 | | First Class Mail |
| Littelfuse Inc | 1793 Brown St, Ste B | Eagle Pass, TX 78852 | | First Class Mail |
| Littelfuse Inc | 2781 Katherine Way | Elk Grove Villa, IL 60007 | | First Class Mail |
| Littelfuse Inc | 205 S Katie Ln | Mchenry, IL 60050 | | First Class Mail |
| Little Beaver Inc | P.O. Box 840 | Livingston, TX 77351 | | First Class Mail |
| Little Britain Store | Patel Petroleum LLC | Attn: Rohit Patel, Owner/Officer | 10 N Little Britain Rd | Quarryville, PA 17566-9649 | First Class Mail |
| Little City Foundation | 1760 W Algonquin Rd | Palatine, IL 60067 | | First Class Mail |
| Little Falls Fleet Supply, Inc & True Value | Attn: Mike Tomsche | 1800 1St Avenue Ne | Little Falls, MN 56345-3381 | First Class Mail |
| Little Falls Fleet Supply, Inc & True Value | Little Falls Fleet Supply, Inc | Attn: Mike Tomsche | 1800 1St Ave Ne | Little Falls, MN 56345-3381 | First Class Mail |
| Little Giant Ladder Systems, LLC | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | First Class Mail |
| Little Giant Ladder Systems, LLC | 1198 N Spring Creek Pl | P.O. Box 3100 | Springville, UT 84663 | First Class Mail |
| Little Giant Ladder Systems, LLC | 1198 N Springs Creek Pl | P.O. Box 3100 | Springville, UT 84663 | First Class Mail |
| Little Giant Ladder Systems, LLC | 1198 Spring Creek Pl | P.O. Box 3100 | Springville, UT 84663 | First Class Mail |
| Little Giant Ladder Systems, LLC | 1198 N Spring Creek Place | Springville, UT 84663 | | First Class Mail |
| Little Giant/Franklin Electric | 1325 W Industrial Cir | Springville, UT 84663 | | First Class Mail |
| Little Giant/Franklin Electric | 3810 N Tulsa St | Oklahoma City, OK 73112 | | First Class Mail |
| Little Kids Inc | 451 Goose Ln | Guilford, CT 06437 | | First Class Mail |
| Little Kids Inc | 1015 Newman Ave | Seekonk, MA 02771 | | First Class Mail |
| Little Mountain True Value | Attn: Brett M Logan | 2170 Hwy 141 | Trout Lake, WA 98650-9600 | First Class Mail |
| Little Mountain True Value | Little Mountain Hardware, Inc | Attn: Brett M Logan | 2170 Hwy 141 | Trout Lake, WA 98650-9600 | First Class Mail |
| Little Tikes | 805 N Carnation Rd | Aurora, MO 65605 | | First Class Mail |
| Little Tikes | Po 700237 | Cleveland, OH 44190 | | First Class Mail |
| Little Tikes | 1141 E Main St, Ste 107 | East Dundee, IL 60118 | | First Class Mail |
| Little Tikes | 29 E, Stephenson St | Freeport, IL 61032 | | First Class Mail |
| Little Tikes | 2180 Barlow Rd | Hudson, OH 44236 | | First Class Mail |
| Little Tikes | 19605 E Walnut Dr | Industry, CA 91746 | | First Class Mail |
| Little Tikes | 2180 Barlow Rd | Lori Langfeld | Hudson, OH 44236 | First Class Mail |
| Little Tikes | 16300 Roscoe Blvd, Ste 150 | Van Nuys, CA 91406 | | First Class Mail |
| Littler Mendelson | Attn: James Witz | 321 N Clark St, Ste 1100 | Chicago, IL 60654 | First Class Mail |
| Littler Mendelson Pc | Attn: Kathryn Siegel | 321 N Clark St, Ste 1100 | Chicago, IL 60654 | First Class Mail |
| Littler Mendelson. Pc | Attn: James Witz | Dallas, TX 75320 | | First Class Mail |
| Littlerock Home N Ranch Center | 8010 Pearblossom Hwy | Littlerock, CA 93543 | | First Class Mail |
| Littleton True Value Hardware | P.O. Box 1133 | Littleton, NC 27850 | | First Class Mail |
| Live Art International, Inc | 8052 Monticello Ave | Skokie, IL 60076 | | First Class Mail |
| Live Edge Timber Co | 1277 Route 317 | Ripon, QC J0V 1V0 | Canada | First Class Mail |
| Live Edge Timber Co | 1277 Rte 317 | Ripon, QC J0V 1V0 | Canada | First Class Mail |
| Live Edge Timber Co Inc | 1277 Rte 317 | Ripon, QC J0V 1V0 | Canada | First Class Mail |
| Live Higher LLC | 1360 N 35Th W | Idaho Falls, ID 83402 | | First Class Mail |
| Live Oak Building Supply & T V Hdwe | Live Oak Building Supply, Inc | Attn: Karen M Stam | 10480 Live Oak Blvd | Live Oak, CA 95953-2019 | First Class Mail |
| Live Ramp | T 225 Bush St | 17th Fl | San Francisco, CA 94104 | First Class Mail |
| Live Trends Design Group | 1350 Sheeler Ave | Apopka, FL 32703 | | First Class Mail |
| Live Trends Design Group | P.O. Box 2025 | Apopka, FL 32704 | | First Class Mail |
| Livehealthier | 7735 Old Georgetown Rd | Ste 100 | Bethesda, MD 20814 | First Class Mail |
| Livepool Hdwe Inc | 409 N Front St | Livepool, PA 17045 | | First Class Mail |
| Liverpool Hardware | Matthew Allen Nace | Attn: Matthew Allen Nace, Owner | 409 N Front St | Liverpool, PA 17045-0001 | First Class Mail |
| Livetrends Design Group | 1350 Sheer Ave | Apopka, FL 32703 | | First Class Mail |
| Living Colors Nursery Inc | 19500 Sw 240th St | Homestead, FL 33031 | | First Class Mail |
| Living Essentials | 38955 Hills Tech Dr | Farmington Hills, MI 48331 | | First Class Mail |
| Living Essentials | 38955 Hills Tech Drive | Farmington Hills, MI 48331 | | First Class Mail |
| Living Essentials | 1150B Lindberg Ct | Northfield, MN 55057 | | First Class Mail |
| Living Essentials | 1508 Lindberg Ct | Northfield, MN 55057 | | First Class Mail |
| Living Essentials | 6613 Penn Ave S | Ste 200 | Richfield, MN 55423 | First Class Mail |
| Living Royal | 500 Westcor Ave | Wabash, IN 46922 | | First Class Mail |
| Living Royal | 333 W Hintz Rd | Wheeling, IL 60090 | | First Class Mail |
| Living Royal | 610 S Wheltiz Rd | Wheeling, IL 60090 | | First Class Mail |
| Livingston True Value Hardware | Attn: Brandon Friesen, President | 321 2Nd St | Livingston, CA 95334-1401 | First Class Mail |
| Livingston True Value Hardware | Livingston Hardware, Inc | Attn: Brandon Friesen, President | 321 2Nd St | Livingston, CA 95334-1401 | First Class Mail |
| Livingston True Value Hardware | 34116 Florida Blvd | Livingston, LA 70754 | | First Class Mail |
| Lixit Corporation | 4881 Boulder Lane | Barrington, IL 60010 | | First Class Mail |
| Lixit Corporation | 4881 Boulder Ln | Barrington, IL 60010 | | First Class Mail |
| Lixit Corporation | P.O. Box 2580 | Napa, CA 94558 | | First Class Mail |
| Lixit Corporation | 100 Coombs St | Napa, CA 94559 | | First Class Mail |
| Liz J Schweda | Address Redacted | | | First Class Mail |
| Lizbeth Hernandez | Address Redacted | | | First Class Mail |
| Lizbeth M Gonzalez | Address Redacted | | | First Class Mail |
| Lizel Fernandez | Address Redacted | | | First Class Mail |
| Lizet Fernandez | Address Redacted | | | First Class Mail |
| Lizzie Lawrence | Address Redacted | | | First Class Mail |
| Lizzie Mae Birdseed | 5505 Township Rd 127 | Millersburg, OH 44654 | | First Class Mail |
| Lkeyless LLC dba Car Keys Express | 12101 Sycamore Station Pl | Louisville, KY 40299 | | First Class Mail |
| Lkm Metal Products Co Ltd | Rm 911 9/F Eight Commercial | B Sun Yip St Chai Wan | Hong Kong | First Class Mail |
| Lkm Metal Products Co Ltd | 12 Three Rd, Industrial Pk | East Of Yicun Siken | Nanhai, Foshan, | China | First Class Mail |
| Ll Building Products | P.O. Box 723727 | Atlanta, GA 30339 | | First Class Mail |
| Ll Building Products | 1361 Alps Rd, Bldg, Ste 2 | Attn: Jigna A Sham | Wayne, NJ 07470 | First Class Mail |
| Ll Building Products | 295 Mckoy Rd | Burgaw, NC 28425 | | First Class Mail |
| Ll Building Products | P.O. Box 7247-6632 | Philadelphia, PA 19170 | | First Class Mail |
| Ll Building Products | 1023 Longwood Dr | Woodstock, GA 30189 | | First Class Mail |
| Ll Colon Associates | Mario Nava | P.O. Box 8891 | Waukegan, IL 60079 | First Class Mail |
| Ll Colon Associates | P.O. Box 8891 | Waukegan, IL 60079 | | First Class Mail |
| Ll Green Hardware | Attn: Bill Swenson | 101 N Main St | Hailey, ID 83333 | First Class Mail |
| Ll Green Hardware | LL Green's Hardware Inc | Attn: Larry Green, Owner | 920 N Main | Hailey, ID 83333 | First Class Mail |
| Ll Green's Hardware | Hardman's Hardware Inc | Attn: Larry Green, Owner | 101 N Main St | Hailey, ID 83333 | First Class Mail |
| Llamasoft, Inc | 201 South Main St | Ann Arbor, MI 48104 | | First Class Mail |
| Lloyd A Lemoreaux Jr | Address Redacted | | | First Class Mail |
| Lloyd Harbor Partners LLC | 31 Bridge St | 20-10 Maple Ave | Metuchen, NJ 08840 | First Class Mail |
| Lloyd Harbor Partners LLC | c/o Uisp Llc | 20-10 Maple Ave | Fair Lawn, NJ 07410 | First Class Mail |
| Lloyd Harbor Partners LLC | 31 Bridge St | Metuchen, NJ 08840 | | First Class Mail |
| Lloyd L Beckham Jr | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lloyd S Windom Jr | Address Redacted | | | | First Class Mail |
| Lloyd True Value Lbr & Sply | Attn: Mike Bertrand, President | 1860 Commerce Dr | North Mankato, MN 56003-1800 | | First Class Mail |
| Lloyd True Value Lbr & Sply | Lloyd Lumber Co | Attn: Mike Bertrand, President | 1860 Commerce Dr | North Mankato, MN 56003-1800 | First Class Mail |
| Lloyd's Hardware | Lloyd's Inc | Attn: Greg Lloyd, President | 4350 Sutton Ln | Sutton, WV 26601-6213 | First Class Mail |
| Lloyds True Value Hardware | Attn: Christopher Lloyd, Owner | 2319 W Court Street | Janesville, WI 53548 | | First Class Mail |
| Lloyds True Value Hardware | Lloyds Hardware LLC | Attn: Christopher Lloyd, Owner | 2319 W Court St | Janesville, WI 53548 | First Class Mail |
| Lm-Ab/Anna | c/o Air & Waste Mgmt Assoc | 11 Pleasant Hill Blvd | Palatine, IL 60067 | | First Class Mail |
| LMR Distributing LLC dba ACS | 647 Blackhawk Dr | Westmont, IL 60559 | | | First Class Mail |
| Loader Srl | Via Bobbio 23/F | Torino 10141 | Italy | | First Class Mail |
| Lob.Com | 210 King St | San Francisco, CA 94107 | | | First Class Mail |
| Local E-Commerce Test Stor | Attn: Amber Bales, Manager | 999 Rakuten Way | Chicago, IL 99999-0001 | | First Class Mail |
| Local E-Commerce Test Stor | Local E-Commerce Test Store | Attn: Amber Bales, Manager | 999 Rakuten Way | Chicago, IL 99999-0001 | First Class Mail |
| Local Merchandise Store Inc | 827 12th St | Belle Plaine, IA 52208 | | | First Class Mail |
| Lochridge-Priest Inc | P.O. Box 154187 | Waco, TX 76715 | | | First Class Mail |
| Lockhart Distributing Inc | 1460 Lockhart Dr | Kennesaw, GA 30144 | | | First Class Mail |
| Lockhart Distributing Inc | 1460 Lockhart Drive | Kennesaw, GA 30144 | | | First Class Mail |
| Lockhart True Value | Tuttle Lumber Co, Ltd | Attn: Don Gilbreath | 518 W San Antonio St | Lockhart, TX 78644-2664 | First Class Mail |
| Locknetics Sec/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Lockwood True Value Hardware | Attn: Leo M Rader, Member | 729 Main Street | Lockwood, MO 65682-0051 | | First Class Mail |
| Lockwood True Value Hardware | R & L Hardware, LLC | Attn: Leo M Rader, Member | 729 Main St | Lockwood, MO 65682-0051 | First Class Mail |
| Locus Robotics Corp. | 301 Ballardvale St | Wilmington, MA 01887 | | | First Class Mail |
| Lodena N Eaton | Address Redacted | | | | First Class Mail |
| Lodestar Solutions | 3212 W Harbor View Ave | Tampa, FL 33611 | | | First Class Mail |
| Lodestar Solutions Inc | 3212 W Harbor View Ave | Tampa, FL 33611 | | | First Class Mail |
| Lodge Manufacturing Company | Attn: Regan Carlton | 204 E 5th St | S Pittsburg, TN 37380 | | First Class Mail |
| Lodge Mfg | 6th Al Railroad Ave | P.O. Box 380 | South Pittsburg, TN 37380 | | First Class Mail |
| Lodge Mfg | P.O. Box 380 | S Pittsburg, TN 37380-0380 | | | First Class Mail |
| Lodge Mfg | 204 E 5th St D | South Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg | 6th Al Railroad Ave | South Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg | P.O. Box 380 | South Pittsburg, TN 37380-0380 | | | First Class Mail |
| Lodge Mfg Co | 1170 Highway 156 | New Hope, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 1170 Hwy 156 | New Hope, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | Po 380 | New Hope, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 204 E 5th St D | S Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 6th Al Railroad Ave | S Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | Po 380 | So Pittsburh, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 6th St-Railroad | South Pittsburg, TN 37380 | | | First Class Mail |
| Lodge Mfg Co | 5610, Steeplechase Dr | Waunakee, WI 53597 | | | First Class Mail |
| Loeb Equipment & Appraisal Co | 4131 S State St | Chicago, IL 60609 | | | First Class Mail |
| Loeb Equipment & Appraisal Co | 4131 S State St | Chicago, IL 60609-2983 | | | First Class Mail |
| Loen Nursery Inc | 19205 Sw Cipole Rd | Sherwood, OR 97140 | | | First Class Mail |
| Loen Nursery Inc | 6803 Kinns Rd Ne | Woodburn, OR 97071 | | | First Class Mail |
| Loescher Heating & Air Conditioning | Attn: Ginger Reining | 1860 S Walnut St | Freeport, IL 61032 | | First Class Mail |
| Loescher Heating & Air Conditioning | Attn: Mike Smith | 1860 S Walnut St | Freeport, IL 61032 | | First Class Mail |
| Loescher Heating & Air Conditioning | Mike Smith | 1860 S Walnut St | Freeport, IL 61032 | | First Class Mail |
| Loescher Heating & Air Conditioning | 1860 S Walnut Rd | Freeport, IL 61032 | | | First Class Mail |
| Loescher Heating And Air Conditioning | Attn: Ginger Reining | 1860 S Walnut St | Freeport, il 61032 | | First Class Mail |
| Logan Bazdor | Address Redacted | | | | First Class Mail |
| Loewen Farm & Lumber | Attn: Henry Loewen | 409 N Main St | Seminole, TX 79360-3661 | | First Class Mail |
| Loewen Farm & Lumber | Henry K Loewen | Attn: Henry Loewen | 409 N Main St | Seminole, TX 79360-3661 | First Class Mail |
| Loewes Madison Hotel | 1177 15Th St, Nw | Washington, DC 20005 | | | First Class Mail |
| Loews New Orleans Hotel | 300 Poydras St | New Orleans, LA 70130 | | | First Class Mail |
| Loews Philadelphia Hotel | 1200 Market St | Philadelphia, PA 19107 | | | First Class Mail |
| Loffler Companies Inc | P.O. Box 860831 | Dallas, TX 75286 | | | First Class Mail |
| Log Cabin Co Inc | Milberg Factors | 99 Park Ave | New York, NY 10016 | | First Class Mail |
| Log Cabin Co Inc | P.O. Box 644 | Dalton, GA 30720 | | | First Class Mail |
| Log Cabin Co Inc | 295 Fifth Ave 704A | John Frank | New York, NY 10016 | | First Class Mail |
| Log Cabin Co Inc | Milberg Factors, Inc | P.O. Box 730718 | Dallas, TX 75373 | | First Class Mail |
| Log Cabin Company Inc | Milberg Factors | 99 Park Ave | New York, NY 10016 | | First Class Mail |
| Logan Bazdor | Address Redacted | | | | First Class Mail |
| Logan Electronics, Inc | Attn: Cindy Mendoza | 16264 Church St, Ste 100 | Morgan Hill, Ca 95037 | | First Class Mail |
| Logan Electronics, Inc | Attn: Craig Shannon | 16264 Church St, Ste 100 | Morgan Hill, Ca 95037 | | First Class Mail |
| Logan G Barker | Address Redacted | | | | First Class Mail |
| Logan L Derome | Address Redacted | | | | First Class Mail |
| Logan Mccomb | Address Redacted | | | | First Class Mail |
| Logan N Osterberg | Address Redacted | | | | First Class Mail |
| Logan Sq. Bldg Sply&True Value | 201 W 87th St | Chicago, IL 60620 | | | First Class Mail |
| Logan Square | Jc Licht, LLC | Attn: Desiree Coleman, Owner | 2160 N Milwaukee Ave | Chicago, IL 60647 | First Class Mail |
| Logan T Abernathy | Address Redacted | | | | First Class Mail |
| Logan Urcuioto | Address Redacted | | | | First Class Mail |
| Logans Market | How-Soel, Inc | Attn: Logan Hamilton , President | 900 Sw 23 St | Redmond, OR 97756-9999 | First Class Mail |
| Logan's Market | How-Soel, Inc | Attn: Logan Hamilton , President | 130 Hwy 30 | Filer, ID 83328-9601 | First Class Mail |
| Logicalis | Dept 172301 | P.O. Box 67000 | Detroit, MI 48267 | | First Class Mail |
| Logicalis | 2600 S Telegraph Rd | Ste 200 | Bloomfield Hills, MI 48302 | | First Class Mail |
| Logicalis | One Penn Plaza, 51St Fl, Ste 5130 | New York, NY 10119 | | | First Class Mail |
| Logicmark LLC | 1359 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Logicmark LLC | 8625 Hampton Way | Fairfax Station, VA 22039 | | | First Class Mail |
| Logicmark LLC | 511 Wisconsin Dr | New Richmond, WI 54017 | | | First Class Mail |
| Logicmark LLC | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Logility | 470 E Paces Ferry Rd | Atlanta, GA 30305 | | | First Class Mail |
| Loginext | 5002 Spring Crest Terrace | Fremont, CA 94536 | | | First Class Mail |
| Loginext Solutions Inc | 111 Town Sq Pl | Jersey City, NJ 07310 | | | First Class Mail |
| Logistick | 19880 State Line Rd | South Bend, IN 46637 | | | First Class Mail |
| Logistics Lighting LLC | P.O. Box 3029 | Indianapolis, IN 46206 | | | First Class Mail |
| Logistyx Technologies, LLC | 1701 Golf Road, Ste 1-1100 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Logitech/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Logitech/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Logo Mats LLC | 1516 Orchard Hill Rd | Lagrance, GA 30241 | | | First Class Mail |
| Logo Mats LLC | 1729 S Davis Rd | Lagrange, GA 30240 | | | First Class Mail |
| Logo Mats LLC | 1729 S Davis Rd | Lagrange, GA 30241 | | | First Class Mail |
| Logo Mats LLC | 1729 S Davis Rd | Lagrange, GA 30241 | | | First Class Mail |
| Logo Mats LLC | 1729 S Davis Road | Lagrange, GA 30241 | | | First Class Mail |
| Logo Star Inc | 26526 E Peakview Dr | Aurora, CO 80016 | | | First Class Mail |
| Logudon Stationers | 1055 Arthur Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Lois E. Starkey | Address Redacted | | | | First Class Mail |
| Loizides, P.A. | Attn: Christopher O Loizides | 1225 King St, Ste 800 | Wilmington, DE 19801 | | First Class Mail |
| Loken'S Parking Lot Painting | And Sweeping Inc | 106 Ichabod Ln | Mankato, MN 56001 | | First Class Mail |
| Lolis Pineda | Address Redacted | | | | First Class Mail |
| Loma Vista Nursery Inc | 1107 E 23rd St | Ottawa, KS 66067 | | | First Class Mail |
| Loma Vista Nursery Inc | 1107 E 23rd St | Ottawa, KS 66087 | | | First Class Mail |
| Lomanco | 2101 W Main St | Jacksonville, AR 72076 | | | First Class Mail |
| Lomanco | 4450 Airport Dr | Kingman, AZ 86401 | | | First Class Mail |
| Lomanco | 4450 Airport Drive | Kingman, AZ 86401 | | | First Class Mail |
| Lomanco | 2101 W Main | P.O. Box 519 | Jacksonville, AR 72076 | | First Class Mail |
| Lomanco | 2101 W Main | P.O. Box 519 | Jacksonville, AR 72078 | | First Class Mail |
| Lomas True Value | Attn: Gordon Keith | 5112 Lomas Boulevard NE Ste B | Albuquerque, NM 87110 | | First Class Mail |
| Lomas True Value | Attn: Gordon Keith, Llc Manager | 5112 Lomas Boulevard Ne Ste B | Albuquerque, NM 87110-6452 | | First Class Mail |
| Lomas True Value | Jng Holdings, LLC | Attn: Gordon Keith, Llc Manager | 5112 Lomas Blvd Ne Ste B | Albuquerque, NM 87110-6452 | First Class Mail |
| Londell D Marney | Address Redacted | | | | First Class Mail |
| London Ladikos | Address Redacted | | | | First Class Mail |
| Lone Grove True Value | Roy T Heit | Attn: Roy Heit | 406 Case Circle | Ardmore, OK 73401-0634 | First Class Mail |
| Lone Star Hardware | Attn: Phill Wright | 233 S Broadway | Aspermont, TX 79502 | | First Class Mail |
| Lone Star Hardware | Attn: Phillip Wright, Manager | 233 S Broadway | Aspermont, TX 79502-0177 | | First Class Mail |
| Lone Star Hardware | Lone Star Hardware Sales & Service LLC | Attn: Phillip Wright, Manager | 233 S Broadway | Aspermont, TX 79502-0177 | First Class Mail |
| Lone Star Masonry | 4055 Vernon Ln | Stanfield, NC 28163 | | | First Class Mail |
| Lone Star Rose Nursery LLC | P.O. Box 677959 | Dallas, TX 75267 | | | First Class Mail |
| Lone Star Rose Nursery LLC | 14714 State Hwy 64 W | Tyler, TX 75704 | | | First Class Mail |
| Lone Star Rose Nursery LLC | P.O. Box 2027 | Tyler, TX 75710 | | | First Class Mail |
| Lonestar Equipment Solutions | Attn: Philip Holt, Owner | 10735 West Little York Road 100 | Houston, TX 77041 | | First Class Mail |
| Lonestar Equipment Solutions | 1155 Distributor Partners-Tool & Equipment LLC | Attn: Phillip Holt, Owner | 10735 W Little York Rd 100 | Houston, TX 77041 | First Class Mail |
| Long Bros Building Supply, Inc | Long Bros Building Supply, Inc | Attn: Kelly Long, VP Operations | 195 Birds Eye Ave | Woodburn, OR 97071-0001 | First Class Mail |
| Long Bros Building Supply | 195 Birds Eye Ave | Woodburn, OR 97071 | | | First Class Mail |
| Long Fence Company | Attn: Dely | 8545 Edgeworth Dr | Capital Heights, MD 20743 | | First Class Mail |
| Long Fence Company | 8545 Edgeworth Dr | Capital Heights, MD 20743 | | | First Class Mail |
| Long Lake True Value | K & S Hardware, LLC | Attn: Mark Schaefer | 1865 W Wayzata Blvd | Long Lake, MN 55356-9322 | First Class Mail |
| Long Prairie Fleet Supply | Attn: Mike Tomsche | 940 Commerce Rd | Long Prairie, MN 56347-1525 | | First Class Mail |
| Long Prairie Fleet Supply | Long Prairie Fleet Supply, Inc | Attn: Mike Tomsche | 940 Commerce Rd | Long Prairie, MN 56347-1525 | First Class Mail |
| Longchamps Electric, Inc | 700 Harvey Rd | P.O. Box 4328 | Manchester, NH 03108 | | First Class Mail |
| Longchamps Electric, Inc | 700 Harvey Road | P.O. Box 4328 | Manchester, NH 03108 | | First Class Mail |
| Longden Enterprises, Inc | 4700 Littlejohn St | Baldwin Park, CA 91706 | | | First Class Mail |
| Longden Enterprises, Inc | 2275 Huntington Dr, Ste 457 | San Marino, CA 91108 | | | First Class Mail |
| Longeneckers True Value | Attn: Mark K Foreman, President | 127 Doe Run Rd | Manheim, PA 17545-8502 | | First Class Mail |
| Longeneckers True Value | Longenecker's Hardware Co | Attn: Mark K Foreman, President | 127 Doe Run Rd | Manheim, PA 17545-8502 | First Class Mail |
| Longyou Yilaida | Address Redacted | | | | First Class Mail |
| Longyou Yilaida | Address Redacted | | | | First Class Mail |
| Lonnel Taylor Jr | Address Redacted | | | | First Class Mail |
| Lonnie Bronstad | Address Redacted | | | | First Class Mail |
| Lonnie D Lawrence | Address Redacted | | | | First Class Mail |
| Lonnie Davis | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Lookswell Painting | Attn: Cindy Parker | 1951 W Cortland | Chicago, IL 60622 | | First Class Mail |
| Lookswell Painting Inc | Attn: James Scanlan | 1951 W Cortland | Chicago, IL 60622 | | First Class Mail |
| Loomis Supply | Garden Valley Supply, Inc | Attn: Shane Lesher, Owner | 3460 Swetzer Rd | Loomis, CA 95650 | First Class Mail |
| Loomis Supply | Ils Enviromental Services | Attn: Shane Lesher, Owner | 3460 Swetzer Rd | Loomis, CA 95650 | First Class Mail |
| Lora L Lufty | Address Redacted | | | | First Class Mail |
| Lorain County Clerk Of Court | 225 Ct St | Attn: Clerk Of Ct Garnishme | Elyria, OH 44035 | | First Class Mail |
| Lorain County Community Colleg | c/o Collections Enforcement | 150 E Gay St, 21St Fl | Columbus, OH 43215 | | First Class Mail |
| Lorain Municipal Court | 200 West Erie | Attn:Clerk Of Courts | Lorain, OH 44052 | | First Class Mail |
| Lorain Municipal Court | 200 W Erie | Attn:Clerk Of Cts | Lorain, OH 44052 | | First Class Mail |
| Lorama Chemicals | 221 Npissing Rd | Milton, ON L9T 1R3 | Canada | | First Class Mail |
| Lorama Group Inc | Attn: Jake Jevric | 2695 Meadowvale Blvd | Mississauga, ON L5N 8A3 | Canada | First Class Mail |
| Lorama Group Inc | Attn: Luz Zamora | 2695 Meadowvale Blvd | Mississauga, ON L5N 8A3 | Canada | First Class Mail |
| Lorama Group Inc | Luz Zamora | 2695 Meadowvale Blvd | Mississauga, ON L5N 8A3 | Canada | First Class Mail |
| Lorama Group Inc | 2695 Meadowvale Blvd | Mississauga, ON L5N 8A3 | Canada | | First Class Mail |
| Lorama, Inc | Lynn | 221 Npissing Rd | Milton, ON L3T 1R3 | Canada | First Class Mail |
| Lorchem Technologies Inc | 1150 Davis Rd, Ste J | Elgin, IL 60123 | Elgin, IL 60123 | | First Class Mail |
| Lord & Hodge Inc | P.O. Box 737 | Middletown, CT 06457 | | | First Class Mail |
| Lord & Hodge Inc | Po 737 | Middletown, CT 06457 | | | First Class Mail |
| Lord & Hodge Inc | 362 Industrial Park Rd | Unit 4 | Middletown, CT 06457 | | First Class Mail |
| Lorden True Value Hdwe | Attn: Jim Kimball, President | 53 Main St | Pepperell, MA 01463-1527 | | First Class Mail |
| Lorden True Value Hdwe | Lorden Hardware, Inc | Attn: Jim Kimball, President | 53 Main St | Pepperell, MA 01463-1527 | First Class Mail |
| Loren M Hughes | Address Redacted | | | | First Class Mail |
| Loren Banks | Address Redacted | | | | First Class Mail |
| Loren Brockett Jr | Address Redacted | | | | First Class Mail |
| Loren Pizano | Address Redacted | | | | First Class Mail |
| Lorena Rios | Address Redacted | | | | First Class Mail |
| Lorene Building Supply Inc | Attn: Todd Sykes, Owner | 38475 Hwy 58 | Lacrosse, VA 23950 | | First Class Mail |
| Lorenz J Baumann Jr | Address Redacted | | | | First Class Mail |
| Lorenzo A Rodriguez | Address Redacted | | | | First Class Mail |
| Lorenzo C Lee | Address Redacted | | | | First Class Mail |
| Lorenzo D Hickem Ii | Address Redacted | | | | First Class Mail |
| Lori A Birkey | Address Redacted | | | | First Class Mail |
| Lori A Birkey | Address Redacted | | | | First Class Mail |
| Lori A Feuerhelm | Address Redacted | | | | First Class Mail |
| Lori A Lentz | Address Redacted | | | | First Class Mail |
| Lori A Readler | Address Redacted | | | | First Class Mail |
| Lori Compton | Address Redacted | | | | First Class Mail |
| Lori E Murphy | Address Redacted | | | | First Class Mail |
| Lori Intelisano | Address Redacted | | | | First Class Mail |
| Lori T Richardson | Address Redacted | | | | First Class Mail |
| Lori Wolff | Address Redacted | | | | First Class Mail |
| Lori Wolff | Address Redacted | | | | First Class Mail |
| Lorine Higgs | Address Redacted | | | | First Class Mail |
| Loris True Value Hardware | Attn: Wj Hardee Ii | 4355 Main St | Loris, SC 29569-2613 | | First Class Mail |
| Loris True Value Hardware | Prince & Chestnut Music Co, Inc | Attn: W.J Hardee Ii | 4355 Main St | Loris, SC 29569-2613 | First Class Mail |
| Lorleberg True Value | Attn: Jeff Burchardt | 900 E Wisconsin Ave | Oconomowoc, WI 53066-3145 | | First Class Mail |
| Lorleberg True Value | Attn: Jeff Lorleberg | 900 E Wisconsin Ave | Oconomowoc, WI 53066-3145 | | First Class Mail |
| Lorleberg True Value | Lorleberg, Inc | Attn: Jeff Burchardt | 900 E Wisconsin Ave | Oconomowoc, WI 53066-3145 | First Class Mail |
| Lorrie Ryden | Address Redacted | | | | First Class Mail |
| Los Altos True Value Hardware | Attn: Henry G Nesmith | 441 1St St | Los Altos, CA 94022-3630 | | First Class Mail |
| Los Altos True Value Hardware | Los Altos Hardware, Inc | Attn: Henry G Nesmith | 441 1St St | Los Altos, CA 94022-3630 | First Class Mail |
| Losee Lbr True Value | Attn: Gary B Losee | 696 N Highway 6 | Delta, UT 84624-9196 | | First Class Mail |
| Losee Lbr True Value | Losee Brothers Woodcrafters | Attn: Gary B Losee | 696 N Hwy 6 | Delta, UT 84624-9196 | First Class Mail |
| Lost Coast Forest Products | 6150 W Us20 | Angola, IN 46703 | | | First Class Mail |
| Lost Coast Forest Products | 25762 X Ave | Antigo, WI 54409 | | | First Class Mail |
| Lost Coast Forest Products | 17485 State Rd 55 | Baker, WV 26801 | | | First Class Mail |
| Lost Coast Forest Products | 3 Miles E Hwy 70 | Boswell, OK 74727 | | | First Class Mail |
| Lost Coast Forest Products | 47 Sunny Acres Dr | Canton, NC 28716 | | | First Class Mail |
| Lost Coast Forest Products | 84 Ne 245th St | Cross City, FL 32628 | | | First Class Mail |
| Lost Coast Forest Products | 2316 Rte 176 | Crystal Lake, IL 60014 | | | First Class Mail |
| Lost Coast Forest Products | 71 Pond Brooke Rd | Eagle Lake, ME 04739 | | | First Class Mail |
| Lost Coast Forest Products | 25762 X Ave | Eldora, IA 50627 | | | First Class Mail |
| Lost Coast Forest Products | 64 E Main St | Fort Kent, ME 04743 | | | First Class Mail |
| Lost Coast Forest Products | 23555 E Chard Ave | Gerber, CA 96035 | | | First Class Mail |
| Lost Coast Forest Products | Rte 28-920s Dr | Green Bank, WV 24944 | | | First Class Mail |
| Lost Coast Forest Products | 11972 Robinson Rd | Hagerstown, IN 47346 | | | First Class Mail |
| Lost Coast Forest Products | 3128 Lilac St | Jenkins, MN 56456 | | | First Class Mail |
| Lost Coast Forest Products | 2180 Apple Loop Rd | Lyons, OR 97358 | | | First Class Mail |
| Lost Coast Forest Products | 3268 W 100 N | New Castle, IN 47362 | | | First Class Mail |
| Lost Coast Forest Products | 330 E Main St | Owensville, OH 45160 | | | First Class Mail |
| Lost Coast Forest Products | 618 Industrial Dr | Perryville, MO 63775 | | | First Class Mail |
| Lost Coast Forest Products | 6885 White Walnut Rd | Pinckneyville, IL 62274 | | | First Class Mail |
| Lost Coast Forest Products | 59805 Us Hwy 12 | Prairie Du Sac, WI 53578 | | | First Class Mail |
| Lost Coast Forest Products | 2424 418th Ave | Preston, IA 52069 | | | First Class Mail |
| Lost Coast Forest Products | 1005 Vista Way | Red Bluff, CA 96080 | | | First Class Mail |
| Lost Coast Forest Products | 8 Cleo Ln | Reserve, NM 87830 | | | First Class Mail |
| Lost Coast Forest Products | 1955 Cleveland Ave | Santa Rosa, CA 95401 | | | First Class Mail |
| Lost Coast Forest Products | 1955 Cleveland Ave | Santa Rosa, CA 95405 | | | First Class Mail |
| Lost Coast Forest Products | 42565 Valley View Dr | Scio, OR 97374 | | | First Class Mail |
| Lost Coast Forest Products | 2312 Bethards Dr | Ste 5 | Santa Rosa, CA 95405 | | First Class Mail |
| Lost Coast Forest Products | 2455 Bennett Valley Rd | Ste B201 | Santa Rosa, CA 95405 | | First Class Mail |
| Lost Coast Forest Products | 27380 E Fawn River Rd | Sturgis, MI 49091 | | | First Class Mail |
| Lost Coast Forest Products | 31 S Bookout | Tularosa, NM 88352 | | | First Class Mail |
| Lost Coast Forest Products | 31152 Co Hwy D 55 | Union, IA 50258 | | | First Class Mail |
| Lost Coast Forest Products | 1705 Hwy 1Rds Dr | Washington, IA 52353 | | | First Class Mail |
| Lost Coast Forest Products | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Lost Coast Forest Products | 2001 Old Hwy 66 | Winslow, AZ 86047 | | | First Class Mail |
| Lota USA Inc | Unit 3 Main Office Tower | Financial Pk Labuan | Labuann Malaysia, Labuan 87000 | | First Class Mail |
| Lota USA Inc | No 61 Xing Nan Rd | Xiamen, Fujian 361022 | China | | First Class Mail |
| Lota USA Inc | 6701 Center Dr W, Ste 525 | Los Angeles, CA 90045 | | | First Class Mail |
| Lotos Technology | 1155 Tasman Dr | Sunnyvale, CA 94089 | | | First Class Mail |
| Lotos Technology | 1155 Tasman Dr | Sunnyvale, CA 95054 | | | First Class Mail |
| Lott Home Center | P.O. Box 1027 | Childress, TX 79201 | | | First Class Mail |
| Lott Sales Company, Inc | dba Lott True Value Home Center | 804 Ave F Northeast | Childress, TX 79201 | | First Class Mail |
| Lott True Value Home Center | Lott Sales Co, Inc | Attn: John Lott | 804 Ave F Northwest | Childress, TX 79201-3516 | First Class Mail |
| Lotus & Windoware Inc | P.O. Box 535141 | Atlanta, GA 30353 | | | First Class Mail |
| Lotus & Windoware Inc | 14450 Yorba Ave | Chino, CA 91710 | | | First Class Mail |
| Lotus & Windoware Inc | 4444 S Mendenhall Rd | Ste 14 | Memphis, TN 38141 | | First Class Mail |
| Lotus & Windoware Inc | P.O. Box 535141 | Ste 14 | Atlanta, GA 30353 | | First Class Mail |
| Lotus International Inc | 44 Prospect Church Rd | Athens, GA 30607 | | | First Class Mail |
| Lotus International Inc | 5 Dairy Pak Rd | Athens, GA 30607 | | | First Class Mail |
| Lotus International Inc | 5 Dairy Pak Road | Athens, GA 30607 | | | First Class Mail |
| Lotus Int'l Inc | 44 Prospect Church Rd | Athens, GA 30607 | | | First Class Mail |
| Lotus Int'l Inc | 5 Dairy Pak Road | Athens, GA 30607 | | | First Class Mail |
| Lou Bob Oil Co | 1538 W Homer St | Chicago, IL 60622 | | | First Class Mail |
| Lou Savani | Address Redacted | | | | First Class Mail |
| Loud Light Media Inc | Attn: Legal: Tony Zeppo | 310 N Brighton Pl | Arlington Hgts, IL 60004 | | First Class Mail |
| Loud Light Media Inc | 310 N Brighton Pl | Arlington Heights, IL 60004 | | | First Class Mail |
| Loud Light Media Inc | 310 N Brighton Pl | Arlington Hgts, IL 60004 | | | First Class Mail |
| Loud Light Media Inc | Attn: Tony Zeppo | Legal: Tony Zeppo | 310 N Brighton Pl | Arlington Hgts, IL 60004 | First Class Mail |
| Loud Light Media Inc | Tony Zeppo | Legal: Tony Zeppo | 310 N Brighton Pl | Arlington Hgts, IL 60004 | First Class Mail |
| Loud Pictures Inc | 25 Highland Park Village, Ste 100-528 | Dallas, TX 75205 | | | First Class Mail |
| Louis Asmare | Address Redacted | | | | First Class Mail |
| Louis Czech | Address Redacted | | | | First Class Mail |
| Louis Doe Home Center | Louis L Doe Inc | Attn: Mark Doe, Owner | 92 Mills Rd, PO Box 273 | Newcastle, ME 04553 | First Class Mail |
| Louis Henderson | Address Redacted | | | | First Class Mail |
| Louisa True Value Hardware | Jbc Holdings, Inc | Attn: Jeffrey Brown | 401 E Main St | Louisa, VA 23093-6518 | First Class Mail |
| Louise E. Mcleod | Address Redacted | | | | First Class Mail |
| Louise E. Mcleod | Address Redacted | | | | First Class Mail |
| Louisiana Dept Of Rev | P.O. Box 91011 | Baton Rouge, LA 70821 | | | First Class Mail |
| Louisiana Dept Of Revenue | P.O. Box 91011 | Baton Rouge, LA 70821 | | | First Class Mail |
| Louisiana Dept Of Revenue | Unclaimed Property Div | P.O. Box 91010 | Baton Rouge, LA 70821 | | First Class Mail |
| Louisiana Dept Of Revenue | Unclaimed Property Division | P.O. Box 91010 | Baton Rouge, LA 70821 | | First Class Mail |
| Louisiana Dept Of Revenue | Unclaimed Property Division | P.O. Box 91010 | Banton Rouge, LA 70821 | | First Class Mail |
| Louisiana Nursery H&Gs | Attn: Roger Mayes | 13121 Coursey Blvd | Baton Rouge, LA 70816-4967 | | First Class Mail |
| Louisiana Nursery H&Gs | Attn: Roger Mayes | 39245 Hwy 42 | Prairieville, LA 70769-4608 | | First Class Mail |
| Louisiana Nursery H&Gs | Attn: Roger Mayes | 8680 Perkins Rd | Baton Rouge, LA 70810-1026 | | First Class Mail |
| Louisiana Nursery Outlet, Inc | Attn: Roger Mayes | 8680 Perkins Rd | Baton Rouge, LA 70810-1026 | | First Class Mail |
| Louisiana Nursery H&Gs | Louisiana Nursery Outlet, Inc | Attn: Roger Mayes | 13121 Coursey Blvd | Baton Rouge, LA 70816-4967 | First Class Mail |
| Louisiana Nursery H&Gs | Louisiana Nursery Outlet, Inc | Attn: Roger Mayes | 39245 Hwy 42 | Prairieville, LA 70769-4608 | First Class Mail |
| Louisiana Pacific | P.O. Box 951238, Ste 2000 | Dallas, TX 75395 | | | First Class Mail |
| Louisiana Pacific | 414 Union St | Ste 2000 | Nashville, TN 37219 | | First Class Mail |
| Louisville Ladder | c/o Escaleras S De R L De C V | Diego Diaz De Berlanga #95-A | El Nogalar | San Nicolas De Los Garza, NL 66480 | First Class Mail |
| Louisville Ladder | Avenida La Juventud 615 Coloni | San Nicolas De Los Garza, NL 64480 | Mexico | | First Class Mail |
| Louisville Ladder | 279 Canal Rd | Fairless Hills, PA 19030 | | | First Class Mail |
| Louisville Ladder | 801 Heinz Way | Grand Prairie, TX 75051 | | | First Class Mail |
| Louisville Ladder | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Louisville Ladder | 30518 Huntwood Ave | Hayward, CA 94544 | | | First Class Mail |
| Louisville Ladder | 5163 Alponquin Pkwy | Louisville, KY 40208 | | | First Class Mail |
| Louisville Ladder | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Louisville Ladder | 7921 N Hale Ave | Peoria, IL 61615 | | | First Class Mail |
| Louisville Ladder | P.O. Box 7247-6048 | Philadelphia, PA 19170 | | | First Class Mail |
| Louisville Ladder | 10013 E 8th St | Ste R | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Louisville Ladder | 7765 National Turnpike | Unit 190 | Louisville, KY 40214 | | First Class Mail |
| Louisville Ladder | P.O. Box 7247-6048 | Unit 190 | Philadelphia, PA 19170 | | First Class Mail |
| Louisville Ladder | 1617 James P Rodgers Dr | Valdosta, GA 31601 | | | First Class Mail |
| Louisville Ladder, Inc | Attn: Sam Bell | 7765 National Turnpike, Unit 190 | Louisville, KY 40214 | | First Class Mail |
| Louisville Ladder, Inc | c/o Preti Flaherty, LLP | Attn: Bodie B Colwell | P.O. Box 9546 | Portland, ME 04112 | First Class Mail |
| Louisville Ladder, Inc | 7765 National Turnpike, Unit 190 | Louisville, KY 40214 | | | First Class Mail |
| Louisville Ladder, Inc | P.O. Box 7247-6048 | Philadelphia, PA 19170 | | | First Class Mail |
| Louren Morris | Address Redacted | | | | First Class Mail |
| Lovehandle | 9973 Fm 521 Rd | Rosharon, TX 77583 | | | First Class Mail |
| Lovell Designs | 26 Exchange St | Portland, ME 04101 | | | First Class Mail |
| Lovely Candy Co Llc | 2654 Corporate Pkwy | Algonquin, IL 60102 | | | First Class Mail |
| Lovely Candy Co Llc | 2654 Corporate Pkwy | Barrington Hills, IL 60102 | | | First Class Mail |
| Lovely Candy Co Llc | 63 N Garfield Ave | Mundelein, IL 60060 | | | First Class Mail |
| Low Country True Value Hardware | 1640 N Hwy 17 | Mount Pleasant, SC 29464 | | | First Class Mail |
| Low Country True Value Hdwe | Attn: Scott Lukert | 1640 N Hwy 17 | Mount Pleasant, SC 29464-3310 | | First Class Mail |
| Low Country True Value Hdwe | Dyt, Inc | Attn: Scott Lukert | 1640 N Hwy 17 | Mount Pleasant, SC 29464-3310 | First Class Mail |
| Lowe & Moyer Garage Inc | 731 Church St | P.O. Box 266 | Fogelsville, PA 18051 | | First Class Mail |
| Lowe Industrial Tire Service | 515 Sw Lakeview Dr | Grain Valley, MO 64029 | | | First Class Mail |
| Lowe Manufacturing Co Inc | Lowe Mfg Co, LLC | 18903 High Point Rd | Viola, WI 54664 | | First Class Mail |
| Lowe Manufacturing Co, LLC | c/o Berlon Holdings LLC | 331 Riverview Dr | Hustisford, WI 53034 | | First Class Mail |
| Lowe Manufacturing Co, LLC | 18903 High Point Rd | Viola, WI 54664 | | | First Class Mail |
| Lowe Manufacturing Co, LLC | 18903 High Point Rd | Viola, WI 54664 | | | First Class Mail |
| Lowe Mfg Co, LLC | P.O. Box 275 | Readstown, WI 54652 | | | First Class Mail |
| Lowe Mfg Co, LLC | 18903 High Point Rd | Viola, WI 54664 | | | First Class Mail |
| Lowe Mfg Co, LLC | 18903 High Point Road | Viola, WI 54664 | | | First Class Mail |
| Lowell True Value Hardware | Attn: Al Bunge | 2052 E Commercial Ave | Lowell, IN 46356 | | First Class Mail |
| Lowell True Value Hardware | Attn: Alfred W Bunge, Jr, President | 2052 E Commercial Avenue | Lowell, IN 46356 | | First Class Mail |
| Lowell True Value Hardware | Lowell Hardware, Inc | Attn: Alfred W Bunge, Jr, President | 2052 E Commercial Ave | Lowell, IN 46356 | First Class Mail |
| Lower Paxton Pa Township Tax | 4919-C Jonestown Rd | Harrisburg, PA 17109 | | | First Class Mail |
| Lower Paxton Township Tax Collector | 4919 Jonestown Rd, Ste C | Harrisburg, PA 17109 | | | First Class Mail |
| Lower Paxton Twp, PA, Occupational Tax | Finance Dept | 425 Prince St | Harrisburg, PA 17109 | | First Class Mail |
| Lowery's True Value | Attn: Lance Lowery, President | 26407 Cortez Blvd | Brooksville, FL 34602-7984 | | First Class Mail |
| Lowery's True Value | Ldi Enterprises, Inc | Attn: Lance Lowery, President | 26407 Cortez Blvd | Brooksville, FL 34602-7984 | First Class Mail |
| Lowery's True Value Hardware | Attn: Lance Lowery | 1305 W C48 Ste D | Bushnell, FL 33513-8923 | | First Class Mail |
| Lowery's True Value Hardware | Ldi Enterprises, Inc | Attn: Lance Lowery | 1305 W C48 Ste D | Bushnell, FL 33513-8923 | First Class Mail |
| Lowe'S | 1000 Lowes Boulevard | Attn: Transactional Accounting ( Aps | Mooresville, NC 28117 | | First Class Mail |
| Lowe'S | 1000 Lowe'S Blvd | Mooresville, NC 28117 | | | First Class Mail |
| Lowes Companies Inc - Whse | P.O. Box 1111 | North Wilkesboro, NC 28656 | | | First Class Mail |
| Lowes' Market | Attn: Leroy West | 8010 FM 2673 | Canyon Lake, TX 78133 | | First Class Mail |
| Lowe'S Market 108 | Attn: Ronnie Rogers, Owner | 8010 Fm 2673 | Canyon Lake | Canyon Lake, TX 78133-6422 | First Class Mail |
| Lowe'S Market 108 | Pay & Save, Inc | Attn: Ronnie Rogers, Owner | 8010 Fm 2673 | Canyon Lake, TX 78133-6422 | First Class Mail |
| Lowe'S Market 81 | Attn: Ronnie Rogers, Owner | 8208 Slide Rd | Lubbock, TX 79424 | | First Class Mail |
| Lowe'S Market 81 | Pay & Save, Inc | Attn: Ronnie Rogers, Owner | 8208 Slide Rd | Lubbock, TX 79424 | First Class Mail |
| Lozier Corp | P.O. Box 3577 | Omaha, NE 68103 | | | First Class Mail |
| Lozier Corp(P-Card) | P.O. Box 3577 | Omaha, NE 68103 | | | First Class Mail |
| Lozier Corporation | Attn: Luigi Boggio | 6336 Pershing Dr | Omaha, NE 68110 | | First Class Mail |
| Lozier Corporation | Luigi Boggio | 6336 Pershing Dr | Omaha, NE 68110 | | First Class Mail |
| Lozier Corporation | P.O. Box 3577 | Omaha, NE 68103 | | | First Class Mail |
| Lozier Corporation | P.O. Box 3577 | Omaha, NE 68103 | | | First Class Mail |
| Lozier Corporation | P.O. Box 3577 | Omaha, NE 68103-0577 | | | First Class Mail |
| LOZIER CORPORATION | 6336 JOHN J PERSHING DR | OMAHA, NE 68110 | | | First Class Mail |
| Lozier Corporation | 6336 Pershing Dr | Omaha, NE 68110 | | | First Class Mail |
| Lozier Corporation | 6336 Pershing Drive | Omaha, NE 68110 | | | First Class Mail |
| Lozier Store Fixtures | 1625 S Schifferdecker Ave | Joplin, MO 64801 | | | First Class Mail |
| Lozier Store Fixtures | 48 East Ohio St | Mcclure, PA 17841 | | | First Class Mail |
| Lozier Store Fixtures | P.O. Box 3577 | Omaha, NE 68103 | | | First Class Mail |
| Lozier Store Fixtures | P.O. Box 3577 | Omaha, NE 68103-0577 | | | First Class Mail |
| Lozier Store Fixtures | 6336 Pershing Dr | Omaha, NE 68110 | | | First Class Mail |
| Lozier Store Fixtures | 6360 John Pershing Dr | Omaha, NE 68110 | | | First Class Mail |
| Lozier Store Fixtures | 6336 John J Pershing Dr | P.O. Box 0249 | Omaha, NE 68101-0249 | | First Class Mail |
| Lozier Store Fixtures | 401 Taylor St | Scottsboro, AL 35768 | | | First Class Mail |
| Loson True Value Hardware | Loson Ace Hardware Co | Attn: Scott Loson, Manager | 10563 W Jefferson Ave | River Rouge, MI 48218-1306 | First Class Mail |
| Lpg & Nh3 Supply Inc | 1200 1St St Ne | Buffalo, MN 55313 | | | First Class Mail |
| Lpm Atlas-Atlas Lift Truck | 5050 River Rd | Schiller Park, IL 60176 | | | First Class Mail |
| Lpm Atlas-Atlas Lift Truck | 5050 River Rd | Schiller Park, IL 60176 | Schiller Park, IL 60176 | | First Class Mail |
| Lps Laboratories | P.O. Box 71430 | Chicago, IL 60694 | | | First Class Mail |
| Lps Laboratories | 4647 Hugh Howell Rd | Tucker, GA 30084 | | | First Class Mail |
| Lps Laboratories | 4647 Hugh Howell Rd | Tucker, GA 30085 | | | First Class Mail |
| Lps Laboratories | 4647 Hugh Howell Rd | Tucker, GA 30085 | | | First Class Mail |
| Lps Laboratories/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Lrd Business Forms | 224 W Judd St Ste 9 | Woodstock, IL 60098 | | | First Class Mail |
| Lrd System & Forms | Ralph Searles | 224 W Judd St | Suite 9 | Woodstock, IL 60098 | First Class Mail |
| Lrd System & Forms | Attn: Ralph Searles | 224 W Judd St, Ste 9 | Woodstock, IL 60098 | | First Class Mail |
| Lrds | 1316 N. Madison Street | Suite C | Woodstock, IL 60098 | | First Class Mail |
| Lrds | 1316 N. Madison Street | Suite C | Woodstock, IL 60098 | | First Class Mail |
| Ls Doll & Associates | P.O. Box 105 | Monticello, IN 47960 | | | First Class Mail |
| Ls Parry Inc | 75 S Broadway | 4th Fl | White Plains, NY 10601 | | First Class Mail |
| Ls Parry Inc | 6566 Crame Lake Rd | Hamilton, NY 13346 | | | First Class Mail |
| Ls Parry Inc | 26 Harbor Pointe Dr | Haverstraw, NY 10927 | | | First Class Mail |
| Ls Corp | P.O. Box 2876 | Wichita, KS 67201 | | | First Class Mail |
| Lsi Floors | S-5230 Finch Ave E | Unit 5 | Toronto, ON M1S 4Z9 | Canada | First Class Mail |
| Lsi Floors | 5-5230 Finch Avenue East | Unit 5 | Scarborough, ON M1S4Z9 | Canada | First Class Mail |
| Lsi North America | Marilia Martins | 5230 Finch Ave East | Unit 5 | Scarborough, ON M1S 4Z9 | Canada | First Class Mail |
| Lsi North America | 5230 Finch Ave E, Unit 5 | Scarborough, ON M1S 4Z9 | Canada | | First Class Mail |
| Lsi North America Ltd | 200 W Beaver Creek, Ste 11 | Richmond Hill, ON L4B 1B4 | Canada | | First Class Mail |
| Lsi North America Ltd | 5230 Finch Ave E | Unit 5 | Scarborough, ON M1S 4Z9 | Canada | First Class Mail |
| Lsi North America Ltd | 5230 Finch Ave E | Unit 5 | Toronto, ON M1S 4Z9 | Canada | First Class Mail |
| Lsi Funding Group | Earthstone International | P.O. Box 741383 | Atlanta, GA 30374 | | First Class Mail |
| Lsq Funding Group Lc | P.O. Box 809209 | Chicag0, IL 60680-9209 | | | First Class Mail |
| Lsq Funding Group Lc | P.O. Box 809209 | Chicago, IL 60681-9209 | | | First Class Mail |
| Lt Apparel Group | 301 Herrod Blvd | Dayton, NJ 08810 | | | First Class Mail |
| Lt Apparel Group | 100 W 33rd St | Ste 1012 | New York, NY 10001 | | First Class Mail |
| Lt Apparel Group | 321 Herrod Blvd | Ste 1012 | Dayton, NJ 08810 | | First Class Mail |
| Lt Apparel Group | 101 Crawfords Corner Rd | Ste 2402 | Holmdel, NJ 07733 | | First Class Mail |
| Lt Apparel Group | 321 Herrod Blvd | Suite 1012 | Dayton, NJ 08810 | | First Class Mail |
| Ltd Farm & Garden | Attn: Deborah C Tuttle, Owner | 1073 Meadowbrook Dr | King, NC 27021 | | First Class Mail |
| Ltd Farm & Garden | Ltd Companies Inc | Attn: Deborah C Tuttle, Owner | 1073 Meadowbrook Dr | King, NC 27021 | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Cressona, PA 17972 | | | First Class Mail |
| Ltl Home Products Inc | 785 Cheraw Rd | Hamlet, NC 28345 | | | First Class Mail |
| Ltl Home Products Inc | 925 Yale Rd, Ste 203 | Hindsdale, IL 60521 | | | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Schuylkill, PA 17972 | | | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Schuylkill Haven, PA 17972 | | | First Class Mail |
| Ltl Home Products Inc | 125 Rte 61 | Schuylkill, PA 17972 | | | First Class Mail |
| Lu Ri | 4319 E Santa Ana St | Unit A | Ontario, CA 91761 | | First Class Mail |
| Lu Ri | c/o Changzhou Zhonglong Wood C | Zhaolatang, Henglin Town, Wuj | Changzhou, Jiangsu 213160 | China | First Class Mail |
| Lu Ri | Address Redacted | | | | First Class Mail |
| Lu Ri | Address Redacted | | | | First Class Mail |
| Luance | 17 Rue de la Rotonde | 2I la Villette | 42153 Riorges | France | First Class Mail |
| Luance Sas | 17 Rue De La Rotonde | Riorges, 42153 | France | | First Class Mail |
| Lubrication Specialties | c/o Numbers Up LLC | Attn: Brooke Elaine McCleese | 1001 Eastwind Dr, Ste 103 | Westerville, OH 43081 | First Class Mail |
| Lubrication Specialties | P.O. Box 3420 | Westerville, OH 43086 | | | First Class Mail |
| Lubrication Specialties Inc | 3975 Morrow Meadows Dr | Chester Township, OH 43338 | | | First Class Mail |
| Lubrication Specialties Inc | 3975 Morrow Meadows Dr | Mt Gilead, OH 43338 | | | First Class Mail |
| Lubrication Specialties Inc | P.O. Box 3420 | Westerville, OH 43086 | | | First Class Mail |
| Lubrication Technologies Inc | 6551 Jansen Ave Ne | Albertville, MN 55301 | | | First Class Mail |
| Lubrication Technologies Inc | 900 Mendelssohn Ave N | Golden Valley, MN 55427 | | | First Class Mail |
| Lubrication Technologies Inc | P.O. Box 860017 | Minneapolis, MN 55486 | | | First Class Mail |
| Lubrizol Advanced Materials | Attn: Rachel | 9911 Brecksville Rd | Brecksville, OH 44141 | | First Class Mail |
| Lubrizol Advanced Materials | Rachel Ext 4475283 | 9911 Brecksville Rd | Brecksville, OH 44141 | | First Class Mail |
| Lubrizol Advanced Materials | P.O. Box 643050 | Pittsburgh, PA 15264 | | | First Class Mail |
| Lubrizol Advanced Materials | P.O. Box 643050 | Pittsburgh, PA 15264-3050 | | | First Class Mail |
| Lubrizol Company | Attn: Celeste 4475789 | 9911 Brecksville Rd | Brecksville, OH 44141 | Brecksville, OH 44141 | First Class Mail |
| Lubrizol Corporation | 22441 Network Pl | Chicago, IL 60673-7293 | | | First Class Mail |
| Lubrizol Corporation | P.O. Box 643050 | Pittsburgh, PA 15264-3050 | | | First Class Mail |
| Lucas A Elvalt | Address Redacted | | | | First Class Mail |
| Lucas Ackerman True Value Hdwe Supply | Attn: Steven L Ackerman | 300 N Main St | Brownstown, IN 47220-1529 | | First Class Mail |
| Lucas Ackerman True Value HdwSupply | Lucas-Ackerman Supply Co, Inc | Attn: Steven L Ackerman | 300 N Main St | Brownstown, IN 47220-1529 | First Class Mail |
| Lucas Associates Inc | P.O. Box 638364 | Cincinnati, OH 45263 | | | First Class Mail |
| Lucas Carpenter | Address Redacted | | | | First Class Mail |
| Lucas County Common Pleas Court | 700 Adams St | Toledo, OH 43604 | | | First Class Mail |
| Lucas Group | 230 Monroe St | Ste 850 | Chicago, IL 60606 | | First Class Mail |
| Lucas J Duncan | Address Redacted | | | | First Class Mail |
| Lucas Killian | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lucas M Pekas | Address Redacted | | | | First Class Mail |
| Lucas Mejia-Membreno | Address Redacted | | | | First Class Mail |
| Lucas Oil Products | 302 N Sheridan St | Corona, CA 92880 | | | First Class Mail |
| Lucas Oil Products | 3199 Harrison Way Nw | Corydon, IN 47112 | | | First Class Mail |
| Lucas Oil Products | 8767 Ferrara Ct | Naples, FL 34114 | | | First Class Mail |
| Lucas System Inc | 150 N Meadows Dr | Wexford, PA 15090 | | | First Class Mail |
| Lucas Systems | 11279 Perry Highway | Wexford, PA 15090 | | | First Class Mail |
| Lucely Gonzalez | Address Redacted | | | | First Class Mail |
| Lucia Romero Rodriguez | Address Redacted | | | | First Class Mail |
| Lucid Software | 10355 South Jordan Gateway | Ste 300 | South Jordan, UT 84095 | | First Class Mail |
| Lucid Software | 10355 South Jordan Gateway | Suite 300 | South Jordan, UT 84095 | | First Class Mail |
| Lucie Baugher & Associates | 202 N Lafayette St | Macomb, IL 61455 | | | First Class Mail |
| Luckenbach & Johnson | 220 S Maple St | Kutztown, PA 19530 | | | First Class Mail |
| Lucky Line | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Lucky Line | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Lucky Line | 7890 Dunbrook Rd | San Diego, CA 92126 | | | First Class Mail |
| Lucky Line Products Inc | Attn: Ailene McManus CPA, CFO | 7890 Dunbrook Rd | San Diego, CA 92126 | | First Class Mail |
| Lucky Pet Treats-Geneva Industrial | c/o Pound Bakery | 495 Comanche Cir | Harvard, IL 60033 | | First Class Mail |
| Lucky Pet Treats-Geneva Industrial | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | First Class Mail |
| Luckytown Home Product Inc | 14F-1, No 9, Ln 130 | Sec 3, Minsheng E Rd | Taipei, Taiwan 10596 | Taiwan | First Class Mail |
| Luckytown Home Product Inc | 9F No 101 Nanking E Rd | Section 3 | Taipei, TW 104 | Taiwan | First Class Mail |
| Luckytown Home Product Inc | Kin San 1St St | Shin Kin San Industrial Area | Qing Xi Town | Dongguan, Guangdong 523662 | China | First Class Mail |
| Luckytown Home Product Inc | 3901 West St | 111 | Cincinnati, OH 45227 | | First Class Mail |
| Lucy Halpin | Address Redacted | | | | First Class Mail |
| Lucy Hardware | Attn: Taylor Lucy, Owner | 239 Route 16 | Intervale, NH 03845 | | First Class Mail |
| Lucy Hardware | Marianne B Lucy Family Limited Partnership | Attn: Taylor Lucy | 239 Route 16 | Intervale, NH 03845-9998 | First Class Mail |
| Lucy Hardware | Triple L LLC | Attn: Taylor Lucy, Owner | 239 Route 16 | Intervale, NH 03845 | First Class Mail |
| Ludington Paint & Glass | Attn: Danielle Myers | 213 S James St | Ludington, MI 49431 | | First Class Mail |
| Ludington Paint & Glass | Attn: Matthew L Ewing | 213 S James St | Ludington, MI 49431 | | First Class Mail |
| Ludwigs Corner Supply | Attn: John Mackey Jr, Pres | 1230 Pottstown Pike | Glenmoore, PA 19343-9533 | | First Class Mail |
| Ludwigs Corner Supply | Ludwigs Corner Supply Co, Inc | Attn: John Mackey Jr, Pres | 1230 Pottstown Pike | Glenmoore, PA 19343-9533 | First Class Mail |
| Luedtke Lumber True Value | Attn: David Luedtke, Vp | 900 Railroad Ave | Lomira, WI 53048-9800 | | First Class Mail |
| Luedtke Lumber True Value | Luedtke Lumber, Inc | Attn: David Luedtke, Vp | 900 RailRd Ave | Lomira, WI 53048-9800 | First Class Mail |
| Lug USA | P.O. Box 91239 | 8300 Calera Drive | Austin, TX 78709 | | First Class Mail |
| Luis A Carbajal Ortega | Address Redacted | | | | First Class Mail |
| Luis A Deyarmin | Address Redacted | | | | First Class Mail |
| Luis A Gutierrez | Address Redacted | | | | First Class Mail |
| Luis A Guzman | Address Redacted | | | | First Class Mail |
| Luis A Soto | Address Redacted | | | | First Class Mail |
| Luis Angeles | Address Redacted | | | | First Class Mail |
| Luis E Lopez | Address Redacted | | | | First Class Mail |
| Luis E Negron | Address Redacted | | | | First Class Mail |
| Luis E Vazquez | Address Redacted | | | | First Class Mail |
| Luis F Cueva | Address Redacted | | | | First Class Mail |
| Luis F Santiesteban | Address Redacted | | | | First Class Mail |
| Luis Gonzalez | Address Redacted | | | | First Class Mail |
| Luis J Casas Santiago | Address Redacted | | | | First Class Mail |
| Luis J Mijares | Address Redacted | | | | First Class Mail |
| Luis J Rodriguez Zayas | Address Redacted | | | | First Class Mail |
| Luis J Rodriguez Zayas | Address Redacted | | | | First Class Mail |
| Luis J Vazquez | Address Redacted | | | | First Class Mail |
| Luis Nieves | Address Redacted | | | | First Class Mail |
| Luis O Rosario | Address Redacted | | | | First Class Mail |
| Luis Perez | Address Redacted | | | | First Class Mail |
| Luis Perez | Address Redacted | | | | First Class Mail |
| Luis Rodriguez | Address Redacted | | | | First Class Mail |
| Luis Rosado | Address Redacted | | | | First Class Mail |
| Luis Torres Coface North America Insurance Company | 600 College Road East | Suite 1110 | Princeton, New Jersey, 08540 | | First Class Mail |
| Luis Trabucco | Address Redacted | | | | First Class Mail |
| Luis Vasquez | Address Redacted | | | | First Class Mail |
| Luis Y Hernandez | Address Redacted | | | | First Class Mail |
| Luisa Villegas | Address Redacted | | | | First Class Mail |
| Luisanny A Checo Calderon | Address Redacted | | | | First Class Mail |
| Lukai Fuqua | Address Redacted | | | | First Class Mail |
| Lukas Wilson | Address Redacted | | | | First Class Mail |
| Luke A Dollinger | Address Redacted | | | | First Class Mail |
| Luke A Westawski | Address Redacted | | | | First Class Mail |
| Luke Lindsay | Address Redacted | | | | First Class Mail |
| Luke Plaisance | Address Redacted | | | | First Class Mail |
| Luke Rock | Address Redacted | | | | First Class Mail |
| Luke True Value Hardware | 2041 Hog Mountain Rd | Watkinsville, GA 30677 | | | First Class Mail |
| Luke Wirbinski | Address Redacted | | | | First Class Mail |
| Lulije N Cosentino | Address Redacted | | | | First Class Mail |
| Lulumco Inc | 79 St Alphonse | P.O. Box 370 | Saint Luce, QC G0K 1P0 | Canada | First Class Mail |
| Lulumco Inc | 79 St Alphonse | P.O. Box 370 | Saint Luce, QC G0K 1P0 | Canada | First Class Mail |
| Lulumco Inc | 79 St Alphonse | Saint Luce, QC G0K 1P0 | Canada | | First Class Mail |
| Lumber Barn | Seasonville Wholesale Lumber Warehouse Co | Attn: Pamela Webb Gentile, President | 2460 Henniker Rd Route 114 | Bradford, NH 03221 | First Class Mail |
| Lumber House True Value | Attn: Matt Engle, President | 1903 N Buckeye Avenue | Abilene, KS 67410-1505 | | First Class Mail |
| Lumber House True Value | Attn: Matt Engle, President | 1903 N Buckeye Ave | Abilene, KS 67410-1505 | | First Class Mail |
| Lumber Plus True Value Hardware | Attn: Debbie Buck | 227 East 300 S | Kanab, UT 84741-3608 | | First Class Mail |
| Lumber Plus True Value Hardware | Honey Structerial Corp | Attn: Debbie Buck | 227 E 300 S | Kanab, UT 84741-3608 | First Class Mail |
| Lumber Ridge Home Source | Attn: Sarah Scheel, President | 829 1St Avenue Se | Oelwein, IA 50662-3005 | | First Class Mail |
| Lumber Ridge Home Source | Lumber Ridge Home Source, Inc | Attn: Sarah Scheel, President | 829 1St Ave Se | Oelwein, IA 50662-3005 | First Class Mail |
| Lumber River Trading/True Value Hdwe | Attn: Alton Locklear Jr | 1675 N Roberts Ave | Lumberton, NC 28358-2281 | | First Class Mail |
| Lumber River Trading/True Value Hdwe | Adamden Enterprises, LLC | Attn: Alton Locklear Jr | 1675 N Roberts Ave | Lumberton, NC 28358-2281 | First Class Mail |
| Lumber Service, Inc | dba Lumber Services True Value | 1060 Trump Rd NW | Carrollton, OH 44615 | | First Class Mail |
| Lumber Services True Value | Lumber Service, Inc | Attn: George W Miser | 1060 Trump Rd Nw | Carrollton, OH 44615-9461 | First Class Mail |
| Lumber Svcs True Value | Lumber Services Home Center | Attn: George W Miser | 1060 Trump Rd Nw | Carrollton, OH 44615-9461 | First Class Mail |
| Lumber Tech | Lumber Tech LLC | Attn: Shane Holden, Owner | 1220 W 13Th St | Texarkana, TX 75501 | First Class Mail |
| Lumbermens Mutual Casualty Co | 2 Corporate Dr Ste 110 | Lake Zurich, IL 60047 | | | First Class Mail |
| Lumin Technologies | 100 Century Link Dr | Monroe, LA 71203 | | | First Class Mail |
| Lumin Forest Products LLC | 1180 Peachtree | Ste 1810 | Atlanta, GA 30309 | | First Class Mail |
| Lumin Forest Products LLC | 1180 Peachtree St Ne | Ste 1810 | Atlanta, GA 30309 | | First Class Mail |
| Luminaid Ltd Ltd | 944 Industrial Park Rd | Littleton, NH 03561 | | | First Class Mail |
| Lumisol Electrical Ltd | Cheng Long Bldg, Ste 1105 | 111 Bao Dai West Rd | Suzhou, 215128 | China | First Class Mail |
| Lumisol Electrical Ltd | Cheng Long Bldg, Ste 1105 | 111 Bao Dai West Rd | Suzhou, 215128 | China | First Class Mail |
| Lumisol Electrical Ltd | Cheng Long Bldg | Ste 105 | Suzhou, 215128 | China | First Class Mail |
| Lumisol Electrical Ltd | Cheng Long Bldg | Ste 1105 | 111 Bao Dai West Road | Suzhou, Jiangsu 215128 | China | First Class Mail |
| Lumisol Electrical Ltd | 13 Holland Dr | Unit 108 | Bolton, ON L7E 1G4 | Canada | First Class Mail |
| Lumisol Electrical Ltd | c/o Ningbo Hongshun Electrical | Xiao Lu Xia, Simen Town | Yuyao, Zhejiang 315472 | China | First Class Mail |
| Lumisol Electrical Ltd | Apollo North America | 301 E Carmel Dr Suite D500 | Carmel, IN 46032 | | First Class Mail |
| Lumisol Electrical Ltd | Attn: Steve Moses | Apollo North America | 301 E Carmel Dr Suite D500 | Carmel, IN 46032 | First Class Mail |
| Lumisol Electrical Ltd | 301 E Carmel Dr | Ste D-500 | Carmel, IN 46032 | | First Class Mail |
| Lund International | 911 Lund Blvd Attn Sammy | Anoka, MN 55303 | | | First Class Mail |
| Lund International | 1250 Mark St | Bensenville, IL 60106 | | | First Class Mail |
| Lund International | Po Box 11407 | Dept 2018 | Birmingham, AL 35246 | | First Class Mail |
| Lund International | 7225 N State Rd 9 | Howe, IN 46746 | | | First Class Mail |
| Lund International | 911 Lund Blvd | Ste 100 | Anoka, MN 55303 | | First Class Mail |
| Landmark Wax | 350 S Lalonde Ave | Addison, IL 60101 | | | First Class Mail |
| Landmark Wax | 1472 Louis Bork Dr, Ste 1511 | Batavia, IL 60510 | | | First Class Mail |
| Landmark Wax | 3509 S Maplewood Ave | Chicago, IL 60632 | | | First Class Mail |
| Lupine Inc | P.O. Box 1600 | 16 Lupine Ln | Conway, NH 03818 | | First Class Mail |
| Lupine Inc | 16 Lupine Ln | Center Conway, NH 03813 | | | First Class Mail |
| Lupine Inc | 16 Lupine Ln | Center Conway, NH 03813 | | | First Class Mail |
| Lupine Inc | P.O. Box 1600 | Conway, NH 03818 | | | First Class Mail |
| Lupine Inc | 230 Gerry Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Luppold Hardware Co | Vincent T Spease | Attn: Vincent Spease, Owner | 913 Elizabeth Ave | Laureldale, PA 19605-2628 | First Class Mail |
| Lura Janes | Address Redacted | | | | First Class Mail |
| Lusby Motor Co Inc | Lusby Motor Co | Attn: Maurice Lusby, Jr | 155 Main St | Prince Frederick, MD 20678-6107 | First Class Mail |
| Lusby Motor Company Inc | Attn: Maurice Lusby, Jr | 155 Main St | Prince Frederick, MD 20678-6107 | | First Class Mail |
| Lusby's True Value | Attn: Mark Lusby, President | 122 Market St | Pocomoke City, MD 21851-1025 | | First Class Mail |
| Lusby's True Value | Lusby's Appliances & Electronics, Inc | Attn: Mark Lusby, President | 122 Market St | Pocomoke City, MD 21851-1025 | First Class Mail |
| Luster Leaf Inc | 2280 Hicks Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Luster Leaf Inc | 1961 Dillard Ct | Woodstock, IL 60098 | | | First Class Mail |
| Luther Defevers | Address Redacted | | | | First Class Mail |
| Lutron Electronics | 7200 Suter Rd | Coopersburg, PA 18036 | | | First Class Mail |
| Lutron Electronics | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Lutron Electronics | P.O. Box 643782 | Pittsburgh, PA 15264 | | | First Class Mail |
| Lutron Electronics Inc | 7200 Suter Rd | Coopersburg, PA 18036 | | | First Class Mail |
| Luurtsema Sales, Inc | 6672 Center Industrial Dr | Jenison, MI 49428 | | | First Class Mail |
| Lux Products Corp | P.O. Box 13700-1130 | Accounts Payable | Philadelphia, PA 19191 | | First Class Mail |
| Lux Products Corp | 4747 S Broad St | Bldg 101, Ste 330 | Philadelphia, PA 19112 | | First Class Mail |
| Lux Products Corp | P.O. Box 22069 | Bldg 101, Ste 330 | New York, NY 10087 | | First Class Mail |
| Lux Products Corp | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Lux Products Corp | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Lux Products Corp | 4608 Dougherty Ave | Laredo, TX 78041 | | | First Class Mail |
| Lux Products Corp | 13113 Spivey Dr | Laredo, TX 78045 | | | First Class Mail |
| Lux Products Corp | 6000 1 Commerce Pkwy | Mt Laurel, NJ 08054 | | | First Class Mail |
| Lux Products Corp | P.O. Box 22069 | New York, NY 10087 | | | First Class Mail |
| Lux Products Corp | 4747 S Broad St | Philadelphia, PA 19112 | | | First Class Mail |
| Lux Products Corp | 6000 Commerce Pkwy | Ste '1 | Mt Laurel, NJ 08054 | | First Class Mail |
| Lux Products Corp | 6000 Commerce Pkwy | Ste I | Mount Laurel, NJ 08054 | | First Class Mail |
| Lux Products Corporation | 13113 Spivey Drive | Laredo, TX 78045 | | | First Class Mail |
| Luxor | 2245 N Delany Rd | Waukegan, IL 60087 | | | First Class Mail |
| Luz E Mondragon | Address Redacted | | | | First Class Mail |
| Luz M Cruz Jimenez | Address Redacted | | | | First Class Mail |
| Luzerne County Treasurer's Office | 185 Water St | Wilkes Barre, PA 18702 | | | First Class Mail |
| Lvarious R King | Address Redacted | | | | First Class Mail |
| Lvag-Health Works | Fairground Med Center, Ste 207 | 400 N 17th St An Acct Receiv | Allentown, PA 18104 | | First Class Mail |
| Lw Meyer Madison | Attn: Brandon Gilbertson, Owner | 3970 Commercial Dr | Madison, WI 53714 | | First Class Mail |
| Lw Meyer Madison | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | 3970 Commercial Dr | Madison, WI 53714 | First Class Mail |
| Lw Meyer Neenah | Attn: Brandon Gilbertson, Owner | 1375 Constitution Dr | Neenah, WI 54956 | | First Class Mail |
| Lw Meyer Neenah | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | 1375 Constitution Dr | Neenah, WI 54956 | First Class Mail |
| Lw Meyer Waukesha | Colony Hardware Corp | Attn: Brandon Gilbertson, Owner | W223 N609 Saratoga Dr | Waukesha, WI 53186 | First Class Mail |
| Lw Meyer Waukesha | Attn: Brandon Gilbertson, Owner | W223 N609 Saratoga Dr | Waukesha, WI 53186 | | First Class Mail |
| Lydall, Inc | Richmond Location | 3021 Vernon Rd | P.O. Box 9550 | Richmond, VA 23228 | First Class Mail |
| Lydall, Inc | c/o Spd - Richmond | P.O. Box 30218 | Hartford, CT 06150 | | First Class Mail |
| Lyell Crest True Value | John R Cardillo | Attn: Jack Cardillo | 2232 Lyell Ave | Rochester, NY 14606-5720 | First Class Mail |
| Lyle E Reney | Address Redacted | | | | First Class Mail |
| Lyle Heidemann | Address Redacted | | | | First Class Mail |
| Lyn W Immerman | Address Redacted | | | | First Class Mail |
| Lynch Sign Co | 258 E Pomona Ave | Monrovia, CA 91016 | | | First Class Mail |
| Lynchburg True Value | Fort Hill True Value Hardware Co, Inc | Attn: Chuck Overfit | 2650 Lakeside Dr | Lynchburg, VA 24501-6921 | First Class Mail |
| Lynde True Value Hardware | Lynde Hardware & Supply, Inc | Attn: Celeste Drake | 483 Main St | Gardner, MA 01440-3020 | First Class Mail |
| Lyndonville Hardware & Lumber 198 | Attn: Josiah Gates, Owner | 583 Broad St | Lyndonville, VT 05851 | | First Class Mail |
| Lyndonville Hardware & Lumber 198 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 583 Broad St | Lyndonville, VT 05851 | First Class Mail |
| Lyndonville Hdwe | Clem-Dee, Inc | Attn: Bradley J Gebbie | 583 Bhd St | Lyndonville, VT 05851-8629 | First Class Mail |
| Lyndsey Johnson | Address Redacted | | | | First Class Mail |
| Lyndzi B Lee | Address Redacted | | | | First Class Mail |
| Lynecha M Saunder | Address Redacted | | | | First Class Mail |
| Lynette Fowler | Address Redacted | | | | First Class Mail |
| Lynk, Inc | 12-559 Merchandise Mart | Chicago, IL 60654 | | | First Class Mail |
| Lynk, Inc | 8241 Melrose Dr | Lenexa, KS 66214 | | | First Class Mail |
| Lynk, Inc | 8241 Melrose Dr | Shawnee Mission, KS 66214 | | | First Class Mail |
| Lynn A Mcmurray | Address Redacted | | | | First Class Mail |
| Lynn A McMurray | Address Redacted | | | | First Class Mail |
| Lynn A Wronecki | Address Redacted | | | | First Class Mail |
| Lynn Auto Parts | Lynn Auto Parts, Inc | Attn: Bill E Lynn, Owner | 3520 I 75 Business Loop | Sault St Marie, MI 49783-0760 | First Class Mail |
| Lynn Auto Parts & Hardware | Lynn Auto Parts, Inc | Attn: Michael Lynn, President | 6975 S M221 | Brimley, MI 49715-8202 | First Class Mail |
| Lynn Auto Parts, Inc. | 6976 S M 221 | Brimley, MI 49715 | | | First Class Mail |
| Lynn Auto True Value Hardware | Lynn Auto Parts, Inc | Attn: Micheal Lynn | 303 Water Tower Dr | Kincheloe, MI 49788-1116 | First Class Mail |
| Lynn Bukowski | Address Redacted | | | | First Class Mail |
| Lynn Fonseca | Address Redacted | | | | First Class Mail |
| Lynn Ladder | 20 Boston St | Lynn, MA 01904 | | | First Class Mail |
| Lynn Ladder | P.O. Box 8096 | Lynn, MA 01904 | | | First Class Mail |
| Lynn Ladder | 220 S Common St | P.O. Box 346 | West Lynn, MA 01905 | | First Class Mail |
| Lynn M Miller | Address Redacted | | | | First Class Mail |
| Lynn M Montgomery | Address Redacted | | | | First Class Mail |
| Lynn Mart Corp | Dba: La Alcancia | 651 Rt 68 | Carpentersville, IL 60010 | | First Class Mail |
| Lynn Pearce Ravago Chemicals North America | 1900 Summit Tower Blvd. | 900 | Orlando, FL 32810 | | First Class Mail |
| Lynn Rodrigues Jasco Products Company, LLC | 10 East Memorial Road | Office Building | Oklahoma City, OK 73114 | | First Class Mail |
| Lynn'S Concepts Inc | Green Gee Associations | 1904 Olney Ave | Cherry Hill, NJ 08033 | | First Class Mail |
| Lynn'S Concepts Inc | 21007 Commerce Pointe Dr | City Of Industry, CA 91789 | | | First Class Mail |
| Lynn'S Concepts Inc | 21007 Commerce Point Dr | Industry, CA 91789 | | | First Class Mail |
| Lynn'S Concepts Inc | 21007 Commerce Pointe Dr | Industry, CA 91789 | | | First Class Mail |
| Lynwood Laboratories | 50 Oxford Ave | Dudley, MA 01571 | | | First Class Mail |
| Lynwood Laboratories | 3 Golf Center, Ste 233 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Lynwood Laboratories | 945 Great Plain Ave | Needham, MA 02492 | | | First Class Mail |
| Lynwood Laboratories | P.O. Box 1174 | Portsmouth, NH 03802 | | | First Class Mail |
| Lynwood Laboratories | P.O. Box 1174 | Pottsmouth, NH 03802 | | | First Class Mail |
| Lynwood Laboratories | 945 Great Plain Ave | Ste 1 | Needham, MA 02492 | | First Class Mail |
| Lyon LLC | P.O. Box 671 | Aurora, IL 60507 | | | First Class Mail |
| Lyon Metal Products | P.O. Box 607 | Aurora, IL 60507 | | | First Class Mail |
| Lyons Industries, Inc | P.O. Box 2528 | 15411 Placer Court | Naperville, IL 60567 | | First Class Mail |
| Lyons Industries, Inc | P.O. Box 88 | 30000 M-62 West | Dowagiac, MI 49047 | | First Class Mail |
| Lyons Industries, Inc | P.O. Box 88 | Dowagiac, MI 49047 | | | First Class Mail |
| Lyons Safety | P.O. Box 1010 | Germantown, WI 53022-8210 | | | First Class Mail |
| Lyons Safety | #8530102 | P.O. Box 1010 | Germantown, WI 53022-8210 | Germantown, WI 53022-8210 | First Class Mail |
| Lytle True Value Hardware | Somerset True Value Hardware, Inc | Attn: Anne Villarreal, President | 14940 Main St | Lytle, TX 78053-3543 | First Class Mail |
| M & B Products | 1000 Eden Rd | Arlington, TX 76001 | | | First Class Mail |
| M & B Products | 1020 Eden Rd | Arlington, TX 76001 | | | First Class Mail |
| M & D Shapiro True Value Hardware | Attn: Mostafa Benzaida, President | 7 Great Jones Street | New York, NY 10012-1135 | | First Class Mail |
| M & D Shapiro True Value Hardware | Attn: Mostafa Benzaida, President | 7 Great Jones St | New York, NY 10012-1135 | | First Class Mail |
| M & M Trailer Repair | P.O. Box 315 | Dallas, PA 18612 | | | First Class Mail |
| M & M True Value Hardware | 4148 Sunset Blvd | Attn: Scott Campbell | Steubenville, OH 43952 | | First Class Mail |
| M & S True Value Hardware | 10 W Broad St | Tamaqua, PA 18252 | | | First Class Mail |
| M & W Precast LLC | Attn: Paul Bumblauckas, Owner | 210 Durham Rd | Ottsville, PA 18942 | | First Class Mail |
| M & W Precast LLC | Attn: Paul Bumblauckas, Owner | 210 Durham Road | Ottsville, PA 18942 | | First Class Mail |
| M Block & Sons Inc | 5020 W 73rd St | Bedford Park, IL 60638 | | | First Class Mail |
| M Block & Sons Inc | 5020 W 73rd St | Bedford Park, IL 60638 | | | First Class Mail |
| M Block & Sons Inc | 2355 S Blue Island Ave | Chicago, IL 60608 | | | First Class Mail |
| M Block & Sons Inc | 1079 Payspherv Cir | Chicago, IL 60674 | | | First Class Mail |
| M Block & Sons Inc | 18801 Oak Park Ave | Tinley Park, IL 60477 | | | First Class Mail |
| M Block & Sons Inc/Zero Odor | 5020 W 73rd St | Bedford Park, IL 60638 | | | First Class Mail |
| M Block & Sons Inc/Zero Odor | 1079 Paysphere Cir, Ste 106 | Chicago, IL 60674 | | | First Class Mail |
| M Block & Sons Inc/Zero Odor | W175 N11081 Stonewood Dr | Ste 106 | Germantown, WI 53022 | | First Class Mail |
| M Block & Sons Inc/Zero Odor | 18801 Oak Park Ave | Tinley Park, IL 60477 | | | First Class Mail |
| M D Building Products | P.O. Box 910540 | Dallas, TX 75391 | | | First Class Mail |
| M D Building Products | 14900 U S Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| M D Building Products | 4041 N Santa Fe | Oklahoma City, OK 73118 | | | First Class Mail |
| M D Building Products | P.O. Box 25188 | Oklahoma City, OK 73125 | | | First Class Mail |
| M D Building Products | P.O. Box 268075 | Oklahoma City, OK 73126 | | | First Class Mail |
| M E Heuck Co | P.O. Box 23036 | Cincinnati, OH 45223 | | | First Class Mail |
| M E Heuck Co | 404 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| M E Heuck Co | 4825 N Scott St, Ste 218 | Schiller Park, IL 60176 | | | First Class Mail |
| M E Heuck Co | 6386 Gano Rd | West Chester, OH 45069 | | | First Class Mail |
| M E Heuck Co | 404 N Rand Rd | Barrington, IL 60010 | | | First Class Mail |
| M E Heuck Co | 3900 St Rt 741 | Mason, OH 45040 | | | First Class Mail |
| M E Heuck Co | 404 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| M E Heuck Co | 3330 Dundee Rd | Space N-2 | Northbrook, IL 60062 | | First Class Mail |
| M E Heuck Co | 1600 Beech St | Terre Haute, IN 47804 | | | First Class Mail |
| M Frazier Dba: S&F Enterprises Inc | 64 Asih St | Carpentersville, IL 60110 | | | First Class Mail |
| M Holland Co | 75 Remittance Dr, Ste 6498 | Northbrook, IL 60062 | | | First Class Mail |
| M Holland Company | 400 Skokie Blvd, Ste 600 | Northbrook, IL 60062 | | | First Class Mail |
| M Holland Company | 75 Remittance Dr, Ste 6498 | Northbrook, IL 60062 | | | First Class Mail |
| M Holland Company | 75 Remittance Dr, Ste 6498 | Northbrook, IL 60062 | Northbrook, IL 60062 | | First Class Mail |
| M K Diamond | 1315 Storm Pkwy | Torrance, CA 90509 | | | First Class Mail |
| M Otero & Co, Inc | Attn: Jose L Otero Chaves, General Manager | Ste 4 | Puerta Del Sol Shopping Center | Manati, PR 00674 | First Class Mail |
| M Ragan True Value Sales & Equipment | Tap's Schoolhouse, Inc | Attn: Timothy Paris | 1569 Smith Township Rd | Atlasburg, PA 15004-0001 | First Class Mail |
| M Rothman Group | 1 Lethbridge Plaza | Mahwah, NJ 07430 | | | First Class Mail |
| M Rothman Group | 1 Lethbridge Plz | Mahwah, NJ 07430 | | | First Class Mail |
| M Rothman Group | 50 Williams Dr | Ramsey, NJ 07446 | | | First Class Mail |
| M Shan Atkins | Address Redacted | | | | First Class Mail |
| M&A Precision Auto Inc | 1480 Imhoff Dr | Lake In The Hil, IL 60156 | Lake In The Hil, IL 60156 | | First Class Mail |
| M&A Precision Auto Inc | 1480 Imhoff Dr | Lake In The Hil, IL 60156 | | | First Class Mail |
| M&A Precision Auto Inc | 1480 Imhoff Dr | Lake In The Hills, IL 60156 | | | First Class Mail |
| M&D Shapiro Hardware | Attn: Mostafa Benzaida, Owner | 369 Berry St | Brooklyn, NY 11249-6036 | | First Class Mail |
| M&D Shapiro Hardware | M& D Shapiro Hardware Inc | Attn: Mostafa Benzaida, Owner | 369 Berry St | Brooklyn, NY 11249-6036 | First Class Mail |
| M&J Durwent Inc | 3 Candle Rd | Monroe, NY 10950 | | | First Class Mail |
| M&H True Value Hardware | Attn: Curt Van Holland, Pres | 1126 Main St | Rock Valley, Ia 51247-1345 | | First Class Mail |
| M&H True Value Hardware | M & H True Value Farm Store, Ltd | Attn: Curt Van Holland, Pres | 1126 Main St | Rock Valley, IA 51247-1345 | First Class Mail |
| M&M Motor Service, LLC | 3401 S Lawndale Ave | Chicago, IL 60623 | | | First Class Mail |
| M&M True Value | J-Jet Enterprises, Inc | Attn: Thomas Memmer, President | 756 E State Rd 68 | Haubstadt, IN 47639-8183 | First Class Mail |
| M&M True Value Hardware | Attn: Marie Louise Mileck, President | 74540 Hill Rd | Covelo, CA 95428-9617 | | First Class Mail |
| M&M True Value Hardware | Attn: Paul Unatalan | 74540 Hill Rd | Covelo, CA 95428-9617 | | First Class Mail |
| M&M True Value Hardware | M & M Feed & Supply, Inc | Attn: Marie Louise Mileck, President | 74540 Hill Rd | Covelo, CA 95428-9617 | First Class Mail |
| M&M True Value Hdwe. | The M & M Hardware Co | Attn: Scott Campbell | 4148 Sunset Blvd | Steubenville, OH 43952-3616 | First Class Mail |
| M&M True Value Hdwe. | Attn: Scott Campbell | 4148 Sunset Blvd | Steubenville, OH 43952-3616 | | First Class Mail |
| M&P Export Management Corp | 140 Central Ave | Farmingdale, NJ 07727 | | | First Class Mail |
| M&S Trailers Inc | P.O. Box 128 | Candia, NH 03034 | | | First Class Mail |
| M&T Bank | 1 M&T Plz | Buffalo, NY 14203 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| M&W Markets | Attn: Jim Tate, Owner | 130 Highway 30 | Filer, ID 83328-9601 | | First Class Mail |
| M&W Markets | Attn: Jim Tate, Owner | 900 Sw 23Rd St | Redmond, OR 97756-9584 | | First Class Mail |
| M&W Markets | Attn: Jim Tate, Owner | 130 Hwy 30 | | Filer, ID 83328-9601 | First Class Mail |
| M&W Markets | Intermountain Food Stores Inc | Attn: Jim Tate, Owner | 900 Sw 23Rd St | Redmond, OR 97756-9584 | First Class Mail |
| M&W Markets | Intermountain Food Stores Inc | Attn: Jim Tate, Owner | 900 Sw 23Rd St | Redmond, OR 97756-9584 | First Class Mail |
| M. Conley | Attn: Rick | 13212 Fourth St. S.E. | Canton, OH 44701 | | First Class Mail |
| M. Conley | 13212 Fourth St. S.E. | Canton, OH 44701 | | | First Class Mail |
| M. Jacob and Sons dba MJS Packaging | 35601 Veronica St | Livonia, MI 48150 | | | First Class Mail |
| M. Lee Smith Publisher & Print | P.O. 198867 | Nashville, TN 37219-8867 | | | First Class Mail |
| M. Otero & Co., Inc. | Attn: Jose L Otero Chaves, General Mgr | State Road 2 | Puerta Del Sol Shopping Center | Manati, PR 00674 | First Class Mail |
| M. Ragan True Value Sales & Equipment | Attn: Timothy Paris | 1569 Smith Township Rd | Atlasburg, PA 15004-0001 | | First Class Mail |
| M.Block & Sons | | Bedford Park, IL 60638 | | | First Class Mail |
| M.F.S. | 3509 International Lane | Madison, WI 83704 | | | First Class Mail |
| M10 Mega Ashburton X16 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 81 W St | Ashburton | New Zealand | First Class Mail |
| M10 Mega Botany X19 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 9 Bishop Dunn Place, Botany E Tamaki | Auckland | New Zealand | First Class Mail |
| M10 Mega Dunedin X9 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 20 Timaru St | Dunedin | New Zealand | First Class Mail |
| M10 Mega Ferrymead X36 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 1005 Ferry Rd | Ferrymead | New Zealand | First Class Mail |
| M10 Mega Glenfield X12 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 15 Poland Rd, Wairau Valley | North Shore City | New Zealand | First Class Mail |
| M10 Mega Hastings X1 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 814 Karamu Rd North | Hastings | New Zealand | First Class Mail |
| M10 Mega Henderson X2 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 186 Lincoln Rd, Henderson | Auckland | New Zealand | First Class Mail |
| M10 Mega Hornby X3 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 16 Chappie Place, Hornby | Christchurch | New Zealand | First Class Mail |
| M10 Mega Napier X17 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 180 Prebensen Dr | Napier | New Zealand | First Class Mail |
| M10 Mega Petone X8 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 25 Bouverie St, Petone | Lower Hutt | New Zealand | First Class Mail |
| M10 Mega Porirua X46 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | The Mega Centre, 3 Semple St | Porirua | New Zealand | First Class Mail |
| M10 Mega Rangiora X23 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 1 Southbrook Rd, Admin Bldg | Rangiora 7400 | New Zealand | First Class Mail |
| M10 Mega Tauranga X5 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 1066 Cameron Rd, Gate Pa | Tauranga | New Zealand | First Class Mail |
| M10 Mega Warkworth X35 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | Cnr Woodcocks Rd & Mansell Dr | Warkworth | New Zealand | First Class Mail |
| M10 Mitre Mega | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, Owner | 46 View Rd, Wairau Valley | Auckland, 627 | New Zealand | First Class Mail |
| M10 New Lynn X44 | Mitre 10 New Zealand Ltd | Attn: Duncan Mcghie, General Manager | 5 Astley Ave, New Lynn | Auckland | New Zealand | First Class Mail |
| M2 Equipment Finance LLC | 20800 Swenson Dr | Waukesha, FL 53186 | | | First Class Mail |
| M2 Products LLC | c/o St George Distribution Ln | 13300 Carmenita Rd | Santa Fe Springs, CA 90670 | | First Class Mail |
| M2 Products LLC | 2566 Kelly Ln | Highland Park, IL 60035 | | | First Class Mail |
| M2 Products LLC | Brookridge Funding | Lb 5762 P.O. Box 8500-5762 | Philadelphia, PA 19178 | | First Class Mail |
| M2 Products LLC | 300 Main St | Ste 504 | Stamford, CT 06901 | | First Class Mail |
| M3 Design | 2100 Gold Rd, Ste 320 | Rolling Meadows, IL 60008 | | | First Class Mail |
| M3 Design Inc (Formerly Status Graphics) | Joel | 2100 Golf Rd, Ste 320 | Rolling Meadows, IL 60008 | | First Class Mail |
| Ma D Salinas Guadarrama | Address Redacted | | | | First Class Mail |
| Ma De Rocio Salgado Ocampo | Address Redacted | | | | First Class Mail |
| Ma Del Rodriguez Ramos | Address Redacted | | | | First Class Mail |
| MA Dept of Environmental Protection | 100 Cambridge St, Ste 900 | Boston, MA 02114 | | | First Class Mail |
| MA Dept of Revenue | 200 Arlington St | Chelsea, MA 02150 | | | First Class Mail |
| MA Dept of Unemployment Assistance | 19 Stanford St | Boston, MA 02114 | | | First Class Mail |
| Maas | 111 Carr 174 | Ste 3 | Bayamon, PR 00959 | | First Class Mail |
| Maas International Inc | 7101 Adams St | Bldg 3 | Willowbrook, IL 60527 | | First Class Mail |
| Maas Int'l Inc | 7101 Adams St, Bldg 3 | Willowbrook, IL 60527 | | | First Class Mail |
| Maasdam- Dead On/Hart Tools | 1000 Greenleaf Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Maasdam Power-Pull Inc | 415 E State Parkway | Schaumburg, IL 60173 | | | First Class Mail |
| Maass Midwest Mfg. | P.O. Box 547 | 11283 Dundee Road | Huntley, IL 60142 | | First Class Mail |
| Maass Midwest Mfg. | 11283 Dundee Road | P.O. Box 547 | Huntley, IL 60142 | | First Class Mail |
| Maax Bath Inc | 600 Cameron | Sainte-Marie, QC G6E 1B2 | Canada | | First Class Mail |
| Maax Bath Inc | 600 Rte Cameron | Sainte-Marie, QC G6E 1B2 | Canada | | First Class Mail |
| Maax Bath Inc | P.O. Box 207090 | Dallas, TX 75320 | | | First Class Mail |
| Maax Bath Inc | 435 Industrial Rd | Savannah, TN 38372 | | | First Class Mail |
| Maax Bath Inc | 6823 Hobson Village Dr | Ste 202 | Woodridge, IL 60517 | | First Class Mail |
| Maayan Shoham | Address Redacted | | | | First Class Mail |
| Mabis Healthcare/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Mac Gregor | Dept. 77-6606 | Chicago, IL 60678-6606 | | | First Class Mail |
| Mac Kissic Inc | P.O. Box 111 | Park Ford, PA 19457 | | | First Class Mail |
| Mac Kissic Inc | 1189 Old Schuylkill Rd | Parker Ford, PA 19457 | | | First Class Mail |
| Mac Kissic Inc | P.O. Box 111 | Parker Ford, PA 19457 | | | First Class Mail |
| Mac Rak Inc | Attn: Pamela Mcdonald | 16610 W 159Th St | Unit 103 | Lockort, IL 60441 | First Class Mail |
| Mac Rak Inc | Attn: Tina Houchens | 16610 W 159th St, Unit 103 | Lockort, IL 60441 | | First Class Mail |
| Mac Rak Inc | Pamela Mcdonald | 16610 West 159Th St | Unit 103 | Lockort, IL 60441 | First Class Mail |
| Mac Rak Inc | Tina Houchens | 16610 West 159Th St | Lockort, IL 60441 | | First Class Mail |
| Mac Rak Inc | 16610 W 159th St, Unit 103 | Lockport, IL 60441 | | | First Class Mail |
| Mac Sports | 18 Kennedy Blvd | East Brunswick, NJ 08816 | | | First Class Mail |
| Mac Sports | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Mac Sports | 1661 Fairplex Dr | La Verne, CA 91750 | | | First Class Mail |
| Mac Sports | 2083 Puddingstone Dr | La Verne, CA 91750 | | | First Class Mail |
| Mac Sports | 3380 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Mac Sports | 3669 Woodhead Dr | Northbrook, IL 60062 | | | First Class Mail |
| Macabee Gopher Trap Co | 110 Loma Alta Ave | Los Gatos, CA 95030 | | | First Class Mail |
| Macabee Gopher Trap Co | 110 Loma Alta Ave | Los Gatos, CA 95032 | | | First Class Mail |
| Maccourt Products Inc | 4800 Joliet St | Denver, CO 80239 | | | First Class Mail |
| Maccourt Products Inc | 4881 Ironton St | Denver, CO 80239 | | | First Class Mail |
| Maccourt Products Inc | 4884 Ironton St | Denver, CO 80239 | | | First Class Mail |
| Maccourt Products Inc | 4884 Ironton St | Denver, CO 80239 | | | First Class Mail |
| Maccourt Products Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Maccourt Products Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Maccourt Products, Inc | 1000 Brown St, Ste 114 | Waconda, IL 60084 | | | First Class Mail |
| Macdonald Industrial Supply | Northwest Industrial Distributors Inc | Attn: Elaine Langlahr, Owner | 725 1St Ave Ne | Albany, OR 97321-2745 | First Class Mail |
| Mace Group Inc | 1437 Huntington Dr | Mundelein, IL 60060 | | | First Class Mail |
| Mace Group Inc | 4601 E Airport Dr | Ontario, CA 91761 | | | First Class Mail |
| Mace Personal Defense & Security | 4400 Carnegie Ave | Cleveland, OH 44103 | | | First Class Mail |
| Macgregor | P.O. Box 92170 | Elk Grove, IL 60009 | | | First Class Mail |
| Macgregor | 360 Windy Point | Glendale Hts, IL 60139 | | | First Class Mail |
| Mach 7 | P.O. Box 90 | Maple Plain, MN 55359 | | | First Class Mail |
| Mach 7 LLC | P.O. Box 308 | Maple Plain, MN 55359 | | | First Class Mail |
| Mach 7 LLC | P.O. Box 308 | Maple Plain, MN 55359 | Maple Plain, MN 55359 | | First Class Mail |
| Machado Construction Landscape & Maintenance | 35664 County Road No 18A | Woodland, CA 95695 | | | First Class Mail |
| Machado Landscape Construction | And Maintenance | P.O. Box 1212 | Woodland, CA 95776 | | First Class Mail |
| Machinery Service | 625 District Drive | Itasca, IL 60143-1346 | | | First Class Mail |
| Machol & Joannes,LLC | 717 17th St, 200 | Denver, CO 80202 | | | First Class Mail |
| Machol & Johannes LLC | 717 17th St, 200 | Denver, CO 80202 | | | First Class Mail |
| Mack Anthony Sr | Address Redacted | | | | First Class Mail |
| Mack Boring & Parts | 2365 Rte 22 | Union, NJ 07083 | | | First Class Mail |
| Mack Freeman | Address Redacted | | | | First Class Mail |
| Mack True Value Hardware | Attn: Kelly Mack, Owner | 6004 Johnson Dr | Mission, KS 66202-3331 | | First Class Mail |
| Mack True Value Hardware | Mack Lumber Co, Inc | Attn: Kelly Mack, Owner | 6004 Johnson Dr | Mission, KS 66202-3331 | First Class Mail |
| Mack Williams | Address Redacted | | | | First Class Mail |
| Mackay Lumber & Hardware | Attn: Mark Holmes , Member | 516 Custer St | Mackay, ID 83251-0001 | | First Class Mail |
| Mackay Lumber & Hardware | Mackay Lumber & Hardware, LLC | Attn: Mark Holmes , Member | 516 Custer St | Mackay, ID 83251-0001 | First Class Mail |
| Mackenzie E Coyne | Address Redacted | | | | First Class Mail |
| Mackenzie I Andrews | Address Redacted | | | | First Class Mail |
| Mackenzie Millot | Address Redacted | | | | First Class Mail |
| Mackenzie Ogden | Address Redacted | | | | First Class Mail |
| Mackenzie P Lord | Address Redacted | | | | First Class Mail |
| Mackenzie W Davis | Address Redacted | | | | First Class Mail |
| Mackinney Systems Inc | 4411 E State Hwy D | Ste F | Springfield, MO 65809 | | First Class Mail |
| MacKissic, Inc. | P.O. Box 111 | 1189 Old Schuylkill Rd | Parker Ford, PA 19457-0111 | | First Class Mail |
| Macklanburd-Duncan | Attn: Clyde Klacek | 6432 Joliet Rd | Countryside, Il 60525 | | First Class Mail |
| Macklanburg Duncan | Attn: Randy Mckittrick | Accounts Payable | P.O. Box 25888 | Oklahoma City, OK 73125-0888 | First Class Mail |
| Macklanburg Duncan | Accounts Payable | P.O. Box 25888 | Oklahoma City, OK 73125-0888 | | First Class Mail |
| Mackleburd-Duncan | P.O. Box 910540 | Dallas, TX 75391-0540 | | | First Class Mail |
| Macneil Automotive Products Ltd | 1 Macneil Ct | Bolingbrook, IL 60440 | | | First Class Mail |
| Macneil Automotive Products Ltd | 529 Echo Ln | Glenview, IL 60025 | | | First Class Mail |
| Macon Hardwood LLC | 5082 Forsyth Rd | Ste C | Macon, GA 31210 | | First Class Mail |
| Mac's Equipment Inc | Attn: Macky Puckett, President | 5586 James Rd | Tranquillity, CA 93668-9736 | | First Class Mail |
| Mac's Equipment Inc | Mac's Equipment Inc | Attn: Macky Puckett, President | 5586 James Rd | Tranquillity, CA 93668-9736 | First Class Mail |
| Mac's Farm & Garden | Mocha Enterprises Inc | Attn: Debbie Ongoe, Owner | 68 Firehouse Ln | Red Hook, NY 12571 | First Class Mail |
| Mac's Farm & Garden | Vieux Fort Enterprises Inc | Attn: Edwin Faber, Owner | 68 Firehouse Ln | Red Hook, NY 12571 | First Class Mail |
| Mac's Farm&Garden World | Attn: Edwin Faber, Owner | 68 Firehouse Lane | Red Hook, NY 12571 | | First Class Mail |
| Mac's Hardware | 6037 Speaker Rd | Kansas City, KS 66111 | | | First Class Mail |
| Mac's Hardware | Attn: Brian Black, President | 289 School Street | Unity, ME 04988-0100 | | First Class Mail |
| Mac's Hardware | Bcb, Inc | Attn: Brian Black, President | 289 School St | Unity, ME 04988-0100 | First Class Mail |
| Mac's True Value | 300 Johnson St | Saint George, SC 29477 | | | First Class Mail |
| Mac's True Value Hardware | Attn: Linda Clark | Attn: Linda Clark | 289 School St | Unity, ME 04988-3904 | First Class Mail |
| Macspecialist | 226 W Roosevelt Rd | Villa Park, IL 60181 | | | First Class Mail |
| Macsports(Hong Kong) | Unit 1606, 16/F Citicorp | 18 Whitfield Rd, Causeway Bay | Hong Kong | | First Class Mail |
| Macsports(Hong Kong) | Unit 1606, 16/F Citicorp | 18 Whitfield Rd, Causeway Bay | 16 Floor | Hong Kong | First Class Mail |
| Macsports(Hong Kong) | Unit 1606, 16/F, Citicorp Ctr | 18 Whitfield Rd, Causeway Bay | Hong Kong | | First Class Mail |
| Macsports(Hong Kong) | c/o Zhejiang Wuyi Zhongmao | No 9 Wenxing Rd | Wuyi, Zhejiang 321300 | China | First Class Mail |
| Macsports(Hong Kong) | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Macsports(Hong Kong) | 3380 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Madalyn C Jones | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Maddox Garden Center & Landscaping | Attn: Scott Maddox, VP | 8340 Dixie Hwy | Florence, KY 41042-3228 | | | First Class Mail |
| Maddox Garden Center & Landscaping | Maddox Garden Center & Landscaping, Inc | Attn: Scott Maddox, Vice Pres | 8340 Dixie Hwy | Florence, KY 41042-3228 | | First Class Mail |
| Made In Mars, Inc | 17300 Slover Ave | Ste A | Fontana, CA 92337 | | | First Class Mail |
| Madeline Rosochaci | Address Redacted | | | | | First Class Mail |
| Madeline Smith | Address Redacted | | | | | First Class Mail |
| Maderas Y Ferreteria Buen Precio SA | Attn: Adriana Jimenez Somoza, Commercial Manager | 200 Este Iglesia | Catolica Curridabat | Curridabat | Costa Rica | First Class Mail |
| Madesmart Housewares | c/o Ningbo Junma Plastic Ind | Ng 30 Sun Jia Wu Jian Cun | Hai Su Duan Tag | Ningbo, Zhejiang 315011 | China | First Class Mail |
| Madesmart Housewares | 1000 University Ave W | 220 | Saint Paul, MN 55104 | | | First Class Mail |
| Madesmart Housewares | 1000 University Ave W | 220 | St Paul, MN 55104 | | | First Class Mail |
| Madesmart Housewares | 2288 University Ave 201 | 9774 Calabash | St Paul, MN 55114 | | | First Class Mail |
| Madesmart Housewares | 2288 University Avenue 201 | 9774 Calabash | Saint Paul, MN 55114 | | | First Class Mail |
| Madesmart Housewares | 9774 Calabash Ave | Fontana, CA 92335 | | | | First Class Mail |
| Madesmart Housewares | 1979 W Renaissance Pkwy | Rialto, CA 92376 | | | | First Class Mail |
| Madesmart Housewares | 1000 University Ave W, Ste 220 | Saint Paul, MN 55104 | | | | First Class Mail |
| Madesmart Housewares | 2288 University Ave 201 | Saint Paul, MN 55114 | | | | First Class Mail |
| Madesmart Housewares | 1000 University Ave W, Ste 200 | St Paul, MN 55104 | | | | First Class Mail |
| Madesmart Housewares | 230 Gerry Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Madison Burns | Address Redacted | | | | | First Class Mail |
| Madison County Finance Office | P.O. Box 547 | Richmond, KY 40476 | | | | First Class Mail |
| Madison County-KY - Occupational KY Tax | County Treasurer | 135 W Irvine, 3rd Fl | Richmond, KY 40475 | | | First Class Mail |
| Madison E Malet | Address Redacted | | | | | First Class Mail |
| Madison Equipment Company | Larry Gworek | 2950 W Carroll | Chicago, IL 60612 | | | First Class Mail |
| Madison Equipment Company | 2950 W Carroll | Chicago, IL 60612 | | | | First Class Mail |
| Madison Halbert | Address Redacted | | | | | First Class Mail |
| Madison Hardware | Andersen Hardware Inc | Attn: Isaac Andersen, Owner | 212 6Th Ave | Madison, MN 56256 | | First Class Mail |
| Madison Industries | P.O. Box 749 | 1318 Underwood St | Dalton, GA 30721 | | | First Class Mail |
| Madison Industries | Milberg Factors Inc | 99 Park Ave | New York, NY 10016 | | | First Class Mail |
| Madison Industries | 279 5th Ave | New York, NY 10016 | | | | First Class Mail |
| Madison Industries | 29 Progress St | Sumter, SC 29153 | | | | First Class Mail |
| Madison Krueger | Address Redacted | | | | | First Class Mail |
| Madison Lumber Inc | P.O. Box 3289 | 206 Wholesale Ave | Huntsville, AL 35810 | | | First Class Mail |
| Madison Mill | 15 Bluegrass Dr | Ashland City, TN 37015 | | | | First Class Mail |
| Madison Mill | 4101 Charlotte Ave | P.O. Box 90886 | Nashville, TN 37209 | | | First Class Mail |
| Madison Mill Inc | 15 Bluegrass Dr | Ashland City, TN 37015 | | | | First Class Mail |
| Madison Mill Inc | P.O. Box 90886 | Nashville, TN 37209 | | | | First Class Mail |
| Madison Mill Inc | 15 Bluegrass Dr | P.O. Box 155 | Ashland City, TN 37015 | | | First Class Mail |
| Madison Mill Inc | 4101 Charlotte Ave | P.O. Box 90886 | Nashville, TN 37209 | | | First Class Mail |
| Madison Mill, Inc. | P.O. Box 155 | Ashland City, TN 37015 | | | | First Class Mail |
| Madison Park Hardware | Attn: Adam Hagan, Owner | 1837 42Nd Ave E | Seattle, WA 98112-3219 | | | First Class Mail |
| Madison Park Hardware | Fifteen-Twelve, LLC | Attn: Adam Hagan, Owner | 1837 42Nd Ave E | Seattle, WA 98112-3219 | | First Class Mail |
| Madison True Value Hardware | Attn: Sterling Cherry | 2557 Tongass Ave | Ketchikan, AK 99901-5841 | | | First Class Mail |
| Madison True Value Hardware | Madison Lumber & Hardware Inc | Attn: Sterling Cherry | 2557 Tongass Ave | Ketchikan, AK 99901-5841 | | First Class Mail |
| Madison Wood Preservers Inc | 216 Oak Park Rd | Madison, VA 22727 | | | | First Class Mail |
| Madix Inc | P.O. Box 204040 | Dallas, TX 75320 | | | | First Class Mail |
| Madix Inc. | 500 Airport Rd | Terrell, TX 75160 | | | | First Class Mail |
| Madix, Inc | 500 Airport Rd | P.O. Box 729 | Terrell, TX 75160 | | | First Class Mail |
| Madix, Inc | 500 Airport Rd | P.O. Box 975214 | Dallas, TX 75397 | | | First Class Mail |
| Madix, Inc - Intl | 500 Airport Rd | P.O. Box 729 | Terrell, TX 75160 | | | First Class Mail |
| Madix, Inc - Intl | 500 Airport Rd | P.O. Box 975214 | Terrell, TX 75160 | | | First Class Mail |
| Madix, Inc. | P.O. Box 729 | 500 Airport Rd | Terrell, TX 75160 | | | First Class Mail |
| Madonna Goodsell | Address Redacted | | | | | First Class Mail |
| Madonna Goodsell | Address Redacted | | | | | First Class Mail |
| Madovsi LLC | 19825 SE 32nd St | Sammamish, WA 98075 | | | | First Class Mail |
| Madrid True Value | Attn: Jesse Bannor, Owner | 215 Southern Prairie Dr | Madrid, IA 50156 | | | First Class Mail |
| Madrid True Value | Madrid Hardware LLC | Attn: Jesse Bannor, Owner | 215 Southern Prairie Dr | Madrid, IA 50156 | | First Class Mail |
| Maersk Agency USA Inc as agent for Maersk A/S | Sue Graham | 9300 Arrowpoint Blvd | Charlotte NC 28273 | | | First Class Mail |
| Maersk Line | 9300 Arrowpoint Blvd | Charlotte, NC 28273 | | | | First Class Mail |
| Maersk Line | 180 Park Ave, Building 105 | P.O. Box 950 | Florham Park, NJ 07932 | | | First Class Mail |
| Maginet Inc | 2001 South Hellman Ave | P.O. Box 50600 | Ontario, CA 91761 | | | First Class Mail |
| MAG Instrument, Inc | 2001 S Hellman Ave | Ontario, CA 91761 | | | | First Class Mail |
| MAG Instrument, Inc. | 2001 S Hellman Ave | Ontario, CA 91761 | | | | First Class Mail |
| Mag Lite/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Magan D Hall | Address Redacted | | | | | First Class Mail |
| Magazine Hardware & Farm, LLC | dba Magazine True Value Hardware & Farm | 9 N State Hwy 109 | Magazine, AR 72943 | | | First Class Mail |
| Magazine True Value Hardware & Farm | Attn: Albert Littleton, Incorporator/Org | 9 N State Hwy 109 | Magazine, AR 72943-0129 | | | First Class Mail |
| Magazine True Value Hardware & Farm | Magazine Hardware & Farm, LLC | Attn: Albert Littleton, Incorporator/Organizer | 9 N State Hwy 109 | Magazine, AR 72943-0129 | | First Class Mail |
| Magellan Distribution Corp | Attn: James Russell, Ceo | 12 Channel St Ste 803 | Boston, MA 02210-2323 | | | First Class Mail |
| Magellan Distribution Corporation | Attn: James Russell, Ceo | 12 Channel St Ste 803 | Boston, MA 02210-2323 | | | First Class Mail |
| Magento (Part Of X Commerce) | 3640 Holdrege Ave | Los Angeles, CA 90016 | | | | First Class Mail |
| Magento Inc | P.O. Box 204105 | Dallas, TX 75320 | | | | First Class Mail |
| Maggies Farm Ltd | 1257 Bedford | East Kansas City, MO 64116 | | | | First Class Mail |
| Maggies Farm Ltd | 1257 Bedford | N Kansas City, MO 64116 | | | | First Class Mail |
| Maggies Farm Ltd | 6823 Hobson Valley Dr | Woodridge, IL 60517 | | | | First Class Mail |
| Magic American Corp/Homax | 200 Westerly Rd | Bellingham, WA 98226 | | | | First Class Mail |
| Magic American Prod/Homax | 2011 Hwy 12 S | Ashland City, TN 37015 | | | | First Class Mail |
| Magic American Prod/Homax | 200 Westerly Rd | Bellingham, WA 98226 | | | | First Class Mail |
| Magic American Prod/Homax | 13111 Moore St | Cerritos, CA 90703 | | | | First Class Mail |
| Magic American Prod/Homax | 23700 Mercantile Rd | Cleveland, OH 44122 | | | | First Class Mail |
| Magic American Prod/Homax | P.O. Box 912070 | Denver, CO 80291 | | | | First Class Mail |
| Magic American Prod/Homax | 825 Chase Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Magic American Prod/Homax | 3300 Corporate Dr | Joliet, IL 60431 | | | | First Class Mail |
| Magic Gumball International | 6433 Topanga Canyon Blvd, Ste 614 | Canoga Park, CA 91303 | | | | First Class Mail |
| Magic Gumball International | 8201 Topanga Canyon Blvd, Ste D | Canoga Park, CA 91304 | | | | First Class Mail |
| Magic Gumball International | 20822 Dearborn St | Chatsworth, CA 91311 | | | | First Class Mail |
| Magic Gumball International | 9310 Mason Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Magic Gumball International | 9666 Owensmouth Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Magic Gumball International | 9816 Variel St | Chatsworth, CA 91311 | | | | First Class Mail |
| Magic Gumball International | 8201 Topanga Canyon Blvd, Ste D | Los Angeles, CA 91304 | | | | First Class Mail |
| Magic Gumball Int'l | 9310 Mason Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Magic Sliders L P | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | | First Class Mail |
| Magic Sliders L P | 178 W Service Rd | Champlain, NY 12919 | | | | First Class Mail |
| Magic Sliders L P | 520 White Plains Rd | Ste 500 | Tarrytown, NY 10591 | | | First Class Mail |
| Magic Sliders LLC | 520 White Plains Rd, Ste 500 | Tarrytown, NY 10591 | | | | First Class Mail |
| Magic Toolbox Limited | 9 Cowley Rd | Oxford, OX41HP | United Kingdom | | | First Class Mail |
| Magic Toolbox Limited | 9 Cowley Road | Oxford, OX41HP | United Kingdom | | | First Class Mail |
| Magic Toolbox Ltd (Trading As Srv) | 9 Cowley Road | Oxford OX4 1HY | United Kingdom | | | First Class Mail |
| Magic Warehousing & Distribu | P.O. Box 195551 | San Juan, PR 00919 | | | | First Class Mail |
| Magid Glove | Attn: Cust #84024 | 2060 N Kolmar | Chicago, Il 60639 | | | First Class Mail |
| Magid Glove | 2060 N Kolmar Ave | Chicago, IL 60639 | | | | First Class Mail |
| Magid Glove & Safety Manufacturing Co LLC | Attn: Will Trudel | 1300 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Magid Glove & Safety Manufacturing Co LLC | Will Trudel | 1300 Naperville Dr | Romeoville, IL 60446 | | | First Class Mail |
| Magid Glove & Safety Manufacturing Co LLC | P.O. Box 95081 | Chicago, IL 60694 | | | | First Class Mail |
| Magid Glove & Safety Manufacturing Co LLC | P.O. Box 95081 | Chicago, IL 60694-5081 | | | | First Class Mail |
| Magid Glove & Safety Mfg. | 2060 N Kolmar Ave | Chicago, IL 60639 | | | | First Class Mail |
| Magid Glove & Safety Mfg. | 609 Landwehr | Northbrook, IL 60062 | | | | First Class Mail |
| Magid Glove & Safety Mfg. | 1300 Naperville Dr | Romeoville, IL 60446 | | | | First Class Mail |
| Magid Glove & Safety Mfg. | 1300 Naperville Drive | Romeoville, IL 60446 | | | | First Class Mail |
| Magistrate Court Of Clayton Co | 9151 Tara Blvd | Rm 2Tc08 | Jonesboro, GA 30236 | | | First Class Mail |
| Magistrate Court Of Fulton | County | P.O. Box 101490 | Atlanta, GA 30392 | | | First Class Mail |
| Magistrate Court Of Fulton Cou | 185 Central Ave Sw | Atlanta, GA 30303 | | | | First Class Mail |
| Magistrate Court Of Gwinnett County | 75 Langley Dr | Lawrenceville, GA 30046 | | | | First Class Mail |
| Magla Products | 3636 Taylorsville Hwy | P.O. Box 1837 | Statesville, NC 28625 | | | First Class Mail |
| Magna Fabrics | Attn: Lawrence Fink | 2600 715t St | N Bergen, NJ 07047 | | | First Class Mail |
| Magna Fabrics | 2600 715t St | N Bergen, NJ 07047 | | | | First Class Mail |
| Magna Industries | P.O. Box 75649 | Cleveland, OH 44101 | | | | First Class Mail |
| Magna Industries | 2233 W 110th St | Cleveland, OH 44102 | | | | First Class Mail |
| Magna Industries | 1150 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Magna Visual/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Magna Visual/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Magnatize Inc | 7800 The Bluffs, Ste C | Austell, GA 30168 | | | | First Class Mail |
| Magnatize Inc | 124 Hillyer Pl | Decatur, GA 30030 | | | | First Class Mail |
| Magnatize Inc | 8105 Cobb Center Dr | Kennesaw, GA 30152 | | | | First Class Mail |
| Magnatize Inc | 50 Commerce Dr, Ste 170 | Schaumburg, IL 60173 | | | | First Class Mail |
| Magnetic Mechanisms, LLC | 4571 W County Rd J | Shoreview, MN 55126 | | | | First Class Mail |
| Magnetic Media Online Inc | P.O. Box 347944 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Magnetic Premium Network | 640 North Wells St | Ste 510 | Chicago, IL 60654 | | | First Class Mail |
| Magnetic Products & Services | 7500 Boone Ave N | Ste 104 | Minneapolis, MN 55428 | | | First Class Mail |
| Magnetorl International Inc | P.O. Box 776886 | Chicago, IL 60677 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Magnetrol Int'l IncorP.O.rated | 705 Enterprise St | Aurora, IL 60504 | | | First Class Mail |
| Magnetrol Int'l Incorporated | P.O. Box 776886 | Chicago, IL 60677-6886 | Chicago, IL 60677-6886 | | First Class Mail |
| Magnetrol Int'l Incorporated | P.O. Box 776886 | Chicago, IL 60677-6886 | | | First Class Mail |
| Magnogrip | 904 22nd St | San Francisco, CA 94107 | | | First Class Mail |
| Magnogrip | 907 Fremont Pl | Ste 4 | Menlo Park, CA 94025 | | First Class Mail |
| Magnolia Brush Mfg Inc | P.O. Box 932 | 1001 N Cedar | Clarksville, TX 75426 | | First Class Mail |
| Magnolia Brush Mfg Inc | Po 932 | Clarksville, TX 75426 | | | First Class Mail |
| Magnolia Brush Mfg Inc | 1001 N Cedar | P.O. Box 932 | Clarksville, TX 75426 | | First Class Mail |
| Magnolia Brush Mfg Inc | Cami Murphy | P.O. Box 932 / 1001 N Cedar | Clarksville, TX 75426 | | First Class Mail |
| Magnolia Brush Mfg Inc | 8841 Ewing | Skokie, IL 60076 | | | First Class Mail |
| Magnolia Financial | Kids Watch Co Llc | P.O. Box 890995 | Charlotte, NC 28289 | | First Class Mail |
| Magnolia Forest Products | P.O. Box 99 | 13252 I-55 South | Terry, MS 39170 | | First Class Mail |
| Magnolia Forest Products | P.O. Box 99 | Terry, MS 39170 | | | First Class Mail |
| Magnolia Hotel - Downtown Dallas | 1401 Commerce St | Dallas, TX 75201 | | | First Class Mail |
| Magnolia Hotel Denver | 818 17Th St | Denver, CO 80202 | | | First Class Mail |
| Magnolia Hotel Houston | 1100 Texas Ave | Houston, TX 77002 | | | First Class Mail |
| Magnum Enterprises, LLC | P.O. Box 3861 | Rapid City, SD 55709 | | | First Class Mail |
| Magnum Enterprises, LLC | P.O. Box 3861 | Rapid City, SD 57709 | | | First Class Mail |
| Magnum Lt Inc | 3000 7th Ave N | Fargo, ND 58102 | | | First Class Mail |
| Magnum Ltl Inc | 3000 7th Ave North | Fargo, ND 58102 | | | First Class Mail |
| Magnum Products LLC | 215 Power Dr | Berlin, WI 54923 | | | First Class Mail |
| Magnum Products LLC | Nw 6379 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Magnum Systems Inc | 1250 Seminary | Kansas City, KS 66103 | Kansas City, KS 66103 | | First Class Mail |
| Magnum Systems Inc | 2205 Jothi Ave | Parsons, KS 67357-8460 | Parsons, KS 67357-8460 | | First Class Mail |
| Magnum Group | 161 Tower Dr | Burr Ridge, IL 60521 | | | First Class Mail |
| Magnuson Group | 1400 Internationale Pkwy | Woodridge, IL 60517 | | | First Class Mail |
| Magrabar Chemical Corp | Attn: Jeff Conrad | 8100 Madison Ct | Morton Grove, Il 60053 | | First Class Mail |
| Magrabar Chemical Corp | P.O. Box 87618, Dept 4370 | Chicago, IL 60680-0618 | | | First Class Mail |
| Mahesh W Kumthekar | Address Redacted | | | | First Class Mail |
| Mahesh W Kumthekar | Address Redacted | | | | First Class Mail |
| Mahfood Market | Natty Garden Inc | Attn: Glenroy Mahfood, Owner | 648 Washington Ave | Brooklyn, NY 11238-3623 | First Class Mail |
| Mahkeysa Dobbs | Address Redacted | | | | First Class Mail |
| Mahnke Enterprises LLC | 564 Melody Ln | Colage, WI 53017 | | | First Class Mail |
| Mahnomen True Value | Attn: Ryan Ennen, Owner | 108 S Main Street | Mahnomen, MN 56557 | | First Class Mail |
| Mahnomen True Value | L & S Lee, Inc | Attn: Jim Lee | 108 S Main St | Mahnomen, MN 56557-4000 | First Class Mail |
| Mahnomen True Value | R & P Ennen LLC | Attn: Ryan Ennen, Owner | 108 S Main St | Mahnomen, MN 56557 | First Class Mail |
| Mahoney's East Falmouth | Attn: Tom Mahoney, Owner | 958 East Falmouth Highway | East Falmouth, MA 02536 | | First Class Mail |
| Mahoney's East Falmouth | Mahoney's Too Cape Cod & The Islands Inc | Attn: Tom Mahoney, Owner | 958 E Falmouth Hwy | East Falmouth, MA 02536 | First Class Mail |
| Mahoney's Winchester | Attn: Tom Mahoney, Owner | 242 Cambridge Street | Winchester, MA 01890 | | First Class Mail |
| Mahoney's Winchester | Mahoney's Garden Centers LLC | Attn: Tom Mahoney, Owner | 242 Cambridge St | Winchester, MA 01890 | First Class Mail |
| Maibec Inc | 250-1990 S Rue | Saint-Romuald, QC G6W 5M6 | Canada | | First Class Mail |
| Maibec Inc | 660 Rue Lenoir | Ste Foy, QC G1X3 W3 | Canada | | First Class Mail |
| Maibec Inc | 75 Remittance Dr, Ste 1044 | Chicago, IL 60675 | | | First Class Mail |
| Maibec Lumber Inc | 1200 Masardis Rd | Ashland, ME 04757 | | | First Class Mail |
| Maibec Lumber Inc | 75 Remittance Dr, Ste 1044 | Chicago, IL 60675 | | | First Class Mail |
| Maid Brands Inc | 187 Pinehurst Dr | Freedom, PA 15042 | | | First Class Mail |
| Maid Brands Inc | 5606 Anglum Ct | Hazelwood, MO 63042 | | | First Class Mail |
| Maid Brands Inc | 6008-B N Lindbergh Blvd | Hazelwood, MO 63042 | | | First Class Mail |
| Maid Brands Inc | 6008-B North Lindbergh Blvd | Hazelwood, MO 63042 | | | First Class Mail |
| Maid Brands Inc | 1315 N Chouteau Trafficway | Kansas City, MO 64120 | | | First Class Mail |
| Maid Brands Inc | 222 Sylvanie St | St Joseph, MO 64501 | | | First Class Mail |
| Maid O'Mist | 3196 N Kennicott Ave | Arlington Heights, IL 60004 | | | First Class Mail |
| Maid O'Mist | 3217 N Pulaski Rd | Chicago, IL 60641 | | | First Class Mail |
| Maid O'Mist | Dept 20-3033 | P.O. Box 5977 | Carol Stream, IL 60197 | | First Class Mail |
| Maid O'Mist | c/o Accounts Receivable | P.O. Box 734804 | Chicago, IL 60673 | | First Class Mail |
| Mail Finance | 855 Industrial Dr | Elmhurst, IL 60126 | | | First Class Mail |
| Mail Finance | Dept 3682 | P.O. Box 123682 | Dallas, TX 75312 | | First Class Mail |
| Mail Finance | P.O. Box 45840 | San Francisco, CA 94145 | | | First Class Mail |
| Mailbox | 3515 W Market St | Ste 200 | Greensboro, NC 27403 | | First Class Mail |
| Mailchimp | 675 Ponce De Leon Ave Ne | Ste 5000 | Atlanta, GA 30308 | | First Class Mail |
| Mailchimp | 675 Ponce De Leon Ave Ne | Suite 5000 | Atlanta, GA 30308 | | First Class Mail |
| Main Bucket Co | 30 Manning Ave | Lewiston, ME 04240 | | | First Class Mail |
| Main Bucket Co | P.O. Box 1908 | Lewiston, ME 04240 | | | First Class Mail |
| Main Hardware & Discount Pool Supply Inc | Main Hardware & Discount Pool Supply Inc | 642 S Main St | | Wilkes-Barre, PA 18702 | First Class Mail |
| Main Hardware True Value | Main Hardware, Inc | Attn: Larry Stirewalt | 642 S Main St | Wilkes Barre, PA 18701-2108 | First Class Mail |
| Main Hardware&Discount Pool Supply | Attn: Brian Kaminski, Owner | 642 S Main St | Wilkes-Barre, PA 18702 | | First Class Mail |
| Main St Hardware | Kay Archer Nemanic | Attn: Kay Archer Nemanic, Owner | 115 South Main St | Blue Earth, MN 56013-2008 | First Class Mail |
| Main St Hardware | Main St Hardware of W Orange, Inc | Attn: Mark Pierce | 56 Main St | West Orange, NJ 07052-5312 | First Class Mail |
| Main Star Supply True Value | 7610 Main St | Flushing, NY 11367 | | | First Class Mail |
| Main Street True Value | 916 W Evergreen Blvd | Vancouver, WA 98660 | | | First Class Mail |
| Main Wholesale & Supply LLC | Main Wholesale & Supply LLC | Attn: Robert Mericle, Owner | 125 Independence Dr | Pittston, PA 18640 | First Class Mail |
| Main Wholesale&Supply | Attn: Robert Mericle, Owner | 125 Independence Drive | Pittston, PA 18640 | | First Class Mail |
| Maine Bucket & Bench Systems | P.O. Box 1908 | Lewiston, ME 04241 | | | First Class Mail |
| Maine Bucket Co, The | P.O. Box 1908 | 21 Fireslate Pl | Lewiston, ME 04241 | | First Class Mail |
| Maine Bucket Co, The | P.O. Box 1908 | Lewiston, ME 04240 | | | First Class Mail |
| Maine Bucket Co, The | 21 Fireslate Pl | Lewiston, ME 04241 | | | First Class Mail |
| Maine Bucket Co, The | P.O. Box 1908 | Lewiston, ME 04241 | | | First Class Mail |
| Maine Hardware LLC | Attn: Rick Tucker, Owner | 274 St John St | Portland, ME 04102 | | First Class Mail |
| Maine Revenue Services | P.O. Box 1062 | Augusta, ME 04332 | | | First Class Mail |
| Maine Wood Treaters | P.O. Box 58 Walker Rd | Mechanic Falls, ME 04256 | | | First Class Mail |
| Maine Wood Treaters | P.O. Box 58Walker Road | Mechanic Falls, ME 04256 | | | First Class Mail |
| Maine Woods Pellet Co | P.O. Box 120 | 164 Harmony Rd | Athens, ME 04912 | | First Class Mail |
| Maine Woods Pellet Co | 164 Harmony Rd | Athens, ME 04912 | | | First Class Mail |
| Mainline Information Systems | P.O. Box 11407 Dept #1659 | Birmingham, AL 35246 | | | First Class Mail |
| Mainline Information Systems | Dept 1659 | P.O. Box 11407 | Birmingham, AL 35246 | | First Class Mail |
| Mainline Information Systems, Inc | 1700 Summit Lake Dr | Tallahassee, FL 32317 | | | First Class Mail |
| Mainline Information Systems, Inc. | 1700 Summit Lake Drive | Tallahassee, FL 32317 | | | First Class Mail |
| Mainstreet Marketing Enterprises, LLC | 900 W Main St | Lebanon, IN 46052 | | | First Class Mail |
| Mainstreet Marketing Enterprises, LLC | 912 W Main St | Lebanon, IN 46052 | | | First Class Mail |
| Maintenance Supply Headquarters | 2724 S Carey St | Marion, IN 46953 | | | First Class Mail |
| Maintenance Supply Headquarters | Attn: Terri Moll, Svp-Corporate Admin | 2175 Elmhurst Lane | Suite F | Portsmouth, VA 23701-2626 | First Class Mail |
| Maintenance Supply Headquarters | Attn: Terri Moll, Svp-Corporate Admin | 6910 Brazada Drive | Houston, TX 77085-1530 | | First Class Mail |
| Maintenance Supply Headquarters | Maintenance Supply Headquarters, Lp | Attn: Terri Moll, Svp-Corporate Administration | 7425 Ranco Rd | Richmond, VA 23228-3701 | First Class Mail |
| Maintenance Supply Headquarters | Maintenance Supply Headquarters, Lp | Attn: Terri Moll, Svp-Corporate Administration | 6910 Brazada Dr | Houston, TX 77085-1530 | First Class Mail |
| Maintenance Supply Headquarters | Maintenance Supply Headquarters, Lp | Attn: Terri Moll, Svp-Corporate Administration | 2175 Elmhurst Ln, Ste F | Portsmouth, VA 23701-2626 | First Class Mail |
| Maintenance Supply Solutions | Attn: Gary Smith, Owner | 1358 W Carrier Parkway | Grand Prairie, TX 75050 | | First Class Mail |
| Maintenance Supply Solutions | Attn: Gary Smith, Owner | 4225 Gannon Lane | Dallas, TX 75237 | | First Class Mail |
| Maintenance Supply Solutions | Attn: Gary Smith, Owner | 6120 Sw 29Th | Suite B | Oklahoma City, OK 73179 | First Class Mail |
| Maintenance Supply Solutions | Deford Lumber Co, Ltd | Attn: Gary Smith, General Manager | 4225 Gannon Ln | Dallas, TX 75237-2914 | First Class Mail |
| Maintenance Supply Solutions | Tres Palm Supply, LLC | Attn: Gary Smith, Owner | 1358 W Carrier Parkway | Grand Prairie, TX 75050 | First Class Mail |
| Maintenance Supply Solutions | Tres Palm Supply, LLC | Attn: Gary Smith, Owner | 6120 Sw 29Th, Ste B | Oklahoma City, OK 73179 | First Class Mail |
| Maintenance Supply Solutions | Tres Palm Supply, LLC | Attn: Gary Smith, Owner | 4225 Gannon Ln | Dallas, TX 75237 | First Class Mail |
| Majic Products Inc | 12864 Biscayne Blvd | 118 | Miami, FL 33181 | | First Class Mail |
| Majic Products Inc | 5154 Nw 165th St | Hialeah, FL 33014 | | | First Class Mail |
| Majic Products Inc | 15955 Nw 52Nd Ave | Miami Gardens, FL 33014 | | | First Class Mail |
| Major Lindsey & Africa LLC | 15208 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Major Mfg Co/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Major True Value | Attn: Howard Adelman, Pres | 55 North Broadway | Geneva, OH 44041-1111 | | First Class Mail |
| Major True Value | A & R Home Center, Inc | Attn: Howard Adelman, Pres | 55 N Broadway | Geneva, OH 44041-1111 | First Class Mail |
| Major, Lindsey & Africa | 1 South Wacker Drive | Chicago, IL 60606 | | | First Class Mail |
| Majors True Value Hardware | Attn: Spencer Gross | 8501 N State Road 9 | Hope, IN 47246-9368 | | First Class Mail |
| Majors True Value Hardware | Major's Hardware Inc | Attn: Spencer Gross | 8501 N State Rd 9 | Hope, IN 47246-9368 | First Class Mail |
| Majuro True Value | Jane's Hardware, Corp | Attn: Hung-Chiu Tsai, President | Lagoon Rd 671 | Majuro | Marshall Islands | First Class Mail |
| Majuro True Value | Jayko International LLC | Attn: Milan K Kothari, President | PO Box 671 | Majuro, Marshall Islands | First Class Mail |
| Majuro True Value | Attn: Hung-Chiu Tsai, President | Lagoon Road 671 | Majuro | Marshall Islands | First Class Mail |
| Makaiolaualokani Ahuna | Address Redacted | | | | First Class Mail |
| Makayla Bethune | Address Redacted | | | | First Class Mail |
| Makayla Fry | Address Redacted | | | | First Class Mail |
| Makayla Spinetta | Address Redacted | | | | First Class Mail |
| Mak-Cleaning LLC | 372 Norfolk St | Aurora, CO 80011 | | | First Class Mail |
| Mak-Cleaning LLC | 5650 N Washington St Unit C6 | Denver, CO 80216 | | | First Class Mail |
| Make-A-Wish Foundation | Kentucky And Indiana | 2545 Farmers Drive, Ste 300 | Columbus, OH 43235 | | First Class Mail |
| Makia T Reed | Address Redacted | | | | First Class Mail |
| Makinex USA LLC | 2151 Heritage Thry, Ste 400 | Mansfield, TX 76063 | | | First Class Mail |
| Makinex USA LLC | 811 N Catalina Ave, Ste 1310 | Redondo Beach, CA 90277 | | | First Class Mail |
| Makinex USA LLC | 4232 Artesia Blvd | Torrance, CA 90504 | | | First Class Mail |
| Makita Latin America | 1301 W Copans Rd | Pompano Beach, FL 33064 | | | First Class Mail |
| Makita Latin America | P.O. Box 9680 | Uniondale, NY 11553 | | | First Class Mail |
| Makita Latin America, Inc | 9221 W 44th Ave, Ste 900 | Hialeah, FL 33018 | | | First Class Mail |
| Makita U S A Inc | Wendy Brogdon | 14930 Northam St | La Mirada, CA 90638 | | First Class Mail |
| Makita U S A Inc | Wendy Brogdon | 14930-C Northam St | La Mirada, CA 90638 | | First Class Mail |
| Makita U S A Inc | 2960 Buford Hwy | Buford, GA 30518 | | | First Class Mail |
| Makita U S A Inc | 4680 River Green Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Makita U S A Inc | P.O. Box 60459 | Los Angeles, CA 90060 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Makita U S A Inc | 1450 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Makita U S A Inc | 910 E Pleasant Run Rd | Wilmer, TX 75172 | | | First Class Mail |
| Makita USA | 960 Turnpike St | Canton, MA 02021 | | | First Class Mail |
| Makita USA | 1450 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Makita USA Inc | 2600 Buford Hwy | Buford, GA 30518 | | | First Class Mail |
| Makita USA Inc | 14930 Northam St | La Mirada, CA 90638 | | | First Class Mail |
| Makita USA Inc | 14930 Northam St | La Mirada, CA 90638 | | | First Class Mail |
| Makita USA Inc | 1450 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Maks Wood Products Co | P.O. Box 2940 | 29441 Enid Rd | Eugene, OR 97402 | | First Class Mail |
| Maks Wood Products Co | P.O. Box 4280 | Unit 2 | Portland, OR 97208 | | First Class Mail |
| Malach Group, The | 21170 Bridge St | Southfield, MI 48033 | | | First Class Mail |
| Malach Group, The | 21170 Bridge St | Ste 105 | Southfield, MI 48033 | | First Class Mail |
| Malach Group, The | 27600 Northwestern Hwy | Ste 105 | Southfield, MI 48034 | | First Class Mail |
| Ma'Laiec Edwards | Address Redacted | | | | First Class Mail |
| Malaisha S Richardson | Address Redacted | | | | First Class Mail |
| Malania M Waggoner | Address Redacted | | | | First Class Mail |
| Malaya R Stewart | Address Redacted | | | | First Class Mail |
| Malco Products Inc | Attn: Marc Mucci | 361 Fairland Ave | Barberton, OH 44203 | | First Class Mail |
| Malco Products Inc | 14080 State Hwy 55Nw | Annandale, MN 55302 | | | First Class Mail |
| Malco Products Inc | 361 Fairview Ave | Barberton, OH 44203 | | | First Class Mail |
| Malco Products Inc | 361 Fairview Ave | Barberton, OH 44281 | | | First Class Mail |
| Malco Products Inc | P.O. Box 78000 | Dept 781385 | Detroit, MI 48278 | | First Class Mail |
| Malco Products Inc | 200 W 22nd St, Ste 225 | Lombard, IL 60148 | | | First Class Mail |
| Malco Products Inc | P.O. Box 86 Sds-12-2316 | Minneapolis, MN 55486 | | | First Class Mail |
| Malco Products Inc | 15541 S 70th Ct | Orland Park, IL 60462 | | | First Class Mail |
| Malco Products Inc | 15541 South 70th Court | Orland Park, IL 60462 | | | First Class Mail |
| Malco Products Inc | C/O Afs | P.O. Box 18170 | Shreveport, LA 71138 | | First Class Mail |
| Malco Products Inc | c/o Dept 781385 | P.O. Box 78000 | Detroit, MI 48278-1385 | | First Class Mail |
| Malco Products Inc | Sds-12-2316 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Malco Tools, Inc | Attn: Marvin Kampa | 14080 State Hwy 55 NW | Annandale, MN 55302 | | First Class Mail |
| Malcolm J Mebane | Address Redacted | | | | First Class Mail |
| Malcolm L Shuler | Address Redacted | | | | First Class Mail |
| Malcolm Stringer | Address Redacted | | | | First Class Mail |
| Malcolm Wolf | Address Redacted | | | | First Class Mail |
| Malcom J Smith | Address Redacted | | | | First Class Mail |
| Malden Int'L | 19 Cowan Dr | Middleboro, MA 02346 | | | First Class Mail |
| Malden Int'L | 19 Cowan Drive | Middleboro, MA 02346 | | | First Class Mail |
| Malden Int'L | 412 S 2nd St | St Charles, IL 60174 | | | First Class Mail |
| Malden Int'L | 20 Kendrick Rd | Wareham, MA 02571 | | | First Class Mail |
| Maleke Griem | Address Redacted | | | | First Class Mail |
| Malena B Zuehlke | Address Redacted | | | | First Class Mail |
| Malheur Lumber Co | 60339 W Hwy 26 | John Day, OR 97845 | | | First Class Mail |
| Malheur Lumber Co | 200 Se Combs Flat Rd | Prineville, OR 97754 | | | First Class Mail |
| Malheur Lumber Co | P.O. Box 668 | Prineville, OR 97754 | | | First Class Mail |
| Malibu Lighting Corp | 4215 Mcewen Rd | Dallas, TX 75244 | | | First Class Mail |
| Malibu Lighting Corp | P.O. Box 671723 | Dallas, TX 75267 | | | First Class Mail |
| Malibu Lighting Corp | 801 E Jefferson | Kosciusko, MS 39090 | | | First Class Mail |
| Malik Mccrea | Address Redacted | | | | First Class Mail |
| Malik Oconnor | Address Redacted | | | | First Class Mail |
| Malik Re | Address Redacted | | | | First Class Mail |
| Malik Robinson | Address Redacted | | | | First Class Mail |
| Malish Corp, The | 7333 Corporate Blvd | Mentor, OH 44060 | | | First Class Mail |
| Malish Corp, The | 4260 Hamann Pkwy | Willoughby, OH 44094 | | | First Class Mail |
| Malish Corporation, The | 7333 Corporate Blvd | Mentor, OH 44060 | | | First Class Mail |
| Maliya L Smith | Address Redacted | | | | First Class Mail |
| Mallard Creek Inc | 4095 Duluth Ave | Rocklin, CA 95765 | | | First Class Mail |
| Mallard Group | c/o Allied Affiliated Funding | P.O. Box 676649 | Dallas, TX 75267 | | First Class Mail |
| Mallory C Bannon | Address Redacted | | | | First Class Mail |
| Mallory Paint Store Inc | Attn: Juan Rios, Owner | 145 Nw Gilman Blvd | Issaquah, WA 98027 | | First Class Mail |
| Mallory Ryan | Address Redacted | | | | First Class Mail |
| Mallory Safety & Supply | P.O. Box 2068 | Longview, WA 98632 | | | First Class Mail |
| Malow Corporation | 1835 S. Nordic Rd. | Mt Prospect, IL 60056 | | | First Class Mail |
| Malvin B Owen | Address Redacted | | | | First Class Mail |
| Manager Of Finance | Collection Department | 415 E 12Th Street | Kansas City, MO 64106 | | First Class Mail |
| Manager Of Finance | Thomas Gillis | 8333 Douglas Ave #1414 | Dallas, TX 75225 | | First Class Mail |
| Manager Of Finance | Dept of Finance Treasury Div | Wellington Webb Building | 201 W Colfax Ave | Denver, CO 80202 | First Class Mail |
| Manager Of Finance.Dmvd | c/o Denver Motor Vehicle | 4685 Peoria Street | Denver, CO 80239 | | First Class Mail |
| Manager Of Revenue | Treasury Division | 144 W Colfax Ave | Denver, CO 80202 | | First Class Mail |
| Manewa True Value | 329 S Bridge St | Manawa, WI 54949 | | | First Class Mail |
| Manazel | Manazel A Division of Tetad WLL | Attn: Phil Ross Daniels, Gen Mgr | PO Box 10614 | Manama | Bahrain | First Class Mail |
| Manazel | Attn: Phil Ross Daniels, Gen Mgr | P O Box 10614 | Manama | Bahrain | First Class Mail |
| Mancelona True Value | Mancelona Hardware, Inc | Attn: Richard O Krause | 106 W State St | Mancelona, MI 49659-8048 | First Class Mail |
| Manchester Airport | S Airport Rd, Ste 300 | Manchester, NH 03103 | | | First Class Mail |
| Manchester Parcel Delivery | P.O. Box 4632 | Manchester, NH 03108 | | | First Class Mail |
| Manchester ROC | 333 Harvey Rd | Manchester, NH 03103-3345 | | | First Class Mail |
| Manchester Tank & Equip | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Manchester Tank & Equip | 12536 Collection Ctr Dr, Ste 300 | Chicago, IL 60693 | | | First Class Mail |
| Manchester Tank & Equip | 1383 Industrial Blvd | Crossville, TN 38555 | | | First Class Mail |
| Manchester Tank & Equip | 1418 Industrial Blvd | Crossville, TN 38555 | | | First Class Mail |
| Manchester Tank & Equip | 712-714 Interchange Dr | Crossville, TN 38571 | | | First Class Mail |
| Manchester Tank & Equip | 1000 Corporate Center Dr | Ste 300 | Franklin, TN 37067 | | First Class Mail |
| Manchester Tank & Equip | 885 Fairway Drive | Walnut, CA 91789 | | | First Class Mail |
| Manchester True Value Hardware | Darwin P Ries & Thomas Demlow | Attn: Darwin Ries, Pres | 19870 Sharon Valley Rd | Manchester, MI 48158-9528 | First Class Mail |
| Manchester True Value Hdw | Manchester Co | Attn: Carol A Perman | 65 Union St | Easthampton, MA 01027-1447 | First Class Mail |
| Manchester Water Works | P.O. Box 9677 | Manchester, NH 03108 | | | First Class Mail |
| Manco/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Manco/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Mandarich Law Group LLP | P.O. Box 109032 | Chicago, IL 60610 | | | First Class Mail |
| Man-Data Inc | Dba Pacific Coast Credit | 1730 Willow Creek Cir, Ste 200 | P.O. Box 40580 | Eugene, OR 97404 | First Class Mail |
| Man-Data Inc | Dba Pacific Coast Credit | 1730 Willow Creek Circle, Ste 200 | P.O. Box 40580 | Eugene, OR 97404 | First Class Mail |
| Mandeeps.Com | 1941 California Ave 78001 | Corona, CA 92877 | | | First Class Mail |
| Mandeeps.Com | 1941 California Ave, Ste 78001 | Corona, CA 92877 | | | First Class Mail |
| Mandiant Fka Fireeye Inc | 601 Mccarthy Blvd | Milpitas, CA 95035 | | | First Class Mail |
| Mandiant Inc. | 11951 Freedom Drive | 6th Fl | Reston, VA 20190 | | First Class Mail |
| Mandrell Powell | Address Redacted | | | | First Class Mail |
| Mandy Management | Attn: Yossi Gurevich, Owner | 206 Wallace St Unit C | New Haven, CT 06511 | | First Class Mail |
| Mandy Management | Mandy Management LLC | Attn: Yossi Gurevich, Owner | 206 Wallace St Unit C | New Haven, CT 06511 | First Class Mail |
| Mandy Management | 206 Wallace St, Unit C | New Haven, CT 06511 | | | First Class Mail |
| Mandy Wilcox | Address Redacted | | | | First Class Mail |
| Manfred Galindo Castillo | Address Redacted | | | | First Class Mail |
| Manfredini Hardware LLC | Attn: Lou Manfredini, Owner | 46 S Villa Ave | Villa Park, IL 60181 | | First Class Mail |
| Mangan Communications (Mancomm) | 315 W 4th St | Davenport, IA 52801 | | | First Class Mail |
| Mangone's Garden Center | Richard E Mangone | Attn: Richard Mangone, Owner | 1427 E Boston Post Rd | Mamaroneck, NY 10543 | First Class Mail |
| Manhard Consulting Ltd | Attn: Ashley Carballo | 1 Overlook Point, Ste290 | Lincolnshire, Il 60069 | | First Class Mail |
| Manhard Consulting Ltd | 1 Overlook Point, Ste 290 | Lincolnshire, IL 60069 | | | First Class Mail |
| Manhard Consulting Ltd | One Overlokk Point, Suite 290 | Lincolnshire, IL 60069 | | | First Class Mail |
| Manhard Consulting Ltd | Attn: Ashley Carballo | One Overlook Point, Ste 290 | Lincolnshire, IL 60069 | | First Class Mail |
| Manhattan Associates | P.O. Box 405696 | Atlanta, GA 30384 | | | First Class Mail |
| Manhattan Associates | Attn: Bhavya Venkatesh | P.O. Box 405696 | Atlanta, Ga 30384-5696 | | First Class Mail |
| Manhattan Associates | Attn: Tony Cianci | P.O. Box 405696 | Atlanta, GA 30384-5696 | | First Class Mail |
| Manhattan Associates | Tony Cianci | P.O. Box 405696 | Atlanta, GA 30384-5696 | | First Class Mail |
| Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, 10Th Fl | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates, Inc. | 2300 Windy Ridge Pkwy, 10Th Fl | Atlanta, GA 30339 | | | First Class Mail |
| Maninder S Mahal | Address Redacted | | | | First Class Mail |
| Mankato Landshapes Inc | 60505 216th St | Eagle Lake, MN 56024 | | | First Class Mail |
| Mankato Tent & Awning Co | 1021 Range St | North Mankato, MN 56003 | | | First Class Mail |
| Manlius True Value Hardware | Attn: Doug W Greene | 8225 Cazenovia Rd | Manlius, NY 13104-8727 | | First Class Mail |
| Manlius True Value Hardware | Greene Sentry Hdw Inc | Attn: Doug W Greene | 8225 Cazenovia Rd | Manlius, NY 13104-8727 | First Class Mail |
| Mann Edge Tool Co | P.O. Box 351 | 1 Belle Ave | Lewistown, PA 17044 | | First Class Mail |
| Mann Edge Tool Co | P.O. Box 351 | 1 Belle Ave | Lewiston, PA 17044 | | First Class Mail |
| Mann Edge Tool Co | 3254 Old Stage Rd Bldg A | Lewistown, PA 17044 | | | First Class Mail |
| Mann Edge Tool Co | P.O. Box 351 | Lewistown, PA 17064 | | | First Class Mail |
| Mann Edge Tool Co | 1 Belle Ave, Bldg 60 | P.O. Box 351 | Lewistown, PA 17044 | | First Class Mail |
| Mann Edge Tool Co | 1 Belle Ave, Bldg 60 | P.O. Box 351 | Lewiston, PA 17044 | | First Class Mail |
| Mann Edge Tool Co | 3201 Tollview Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Mann Edge Tool Co-Import | P.O. Box 351 | 1 Belle Ave | Lewistown, PA 17044 | | First Class Mail |
| Mann Edge Tool Co-Import | 1 Belle Ave, Bldg 60 | P.O. Box 351 | Lewiston, PA 17044 | | First Class Mail |
| Manna Pro Corp | 124 Manufacturers Dr | Arnold, MO 63010 | | | First Class Mail |
| Manna Pro Corp | 1100 Dothan Rd | Bainbridge, GA 39817 | | | First Class Mail |
| Manna Pro Corp | 5466 New Peachtree Rd | Chamblee, GA 30341 | | | First Class Mail |
| Manna Pro Corp | 327 E Mill St | Circleville, OH 43113 | | | First Class Mail |
| Manna Pro Corp | 4545 Madison St, | Denver, CO 80216 | | | First Class Mail |
| Manna Pro Corp | 232 Chester, Stevens Rd | Franklin, TN 37067 | | | First Class Mail |
| Manna Pro Corp | 2963 S Cedar Ave | Fresno, CA 93725 | | | First Class Mail |
| Manna Pro Corp | 31120 West St | Goshen, CA 93227 | | | First Class Mail |
| Manna Pro Corp | 3158 N 7th St Trafficway | Kansas City, KS 66115 | | | First Class Mail |
| Manna Pro Corp | 4905 Deramus Ave | Kansas City, MO 64120 | | | First Class Mail |
| Manna Pro Corp | 5069 Magnolia Dr | Macon, MS 39341 | | | First Class Mail |
| Manna Pro Corp | 10790 Newark Rd | Nashport, OH 43830 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Manna Pro Corp | 5750 N. 41St St, Ste 300 | Riverside, MO 64150 | | | First Class Mail |
| Manna Pro Corp | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Manna Pro Corp | 707 Spirit 40 Park Ave, Ste 150 | St Louis, MO 63005 | | | First Class Mail |
| Manna Pro Corp | P.O. Box 959074, Ste 150 | St Louis, MO 63195 | | | First Class Mail |
| Manna Pro Corp | 103 Fm 55 | Waxahachie, TX 75165 | | | First Class Mail |
| Manna Pro Products LLC | c/o Meridian Intl Co Ltd | 1886 Laiyin Rd | Shanghai, 201615 | China | First Class Mail |
| Manna Pro Products LLC | c/o Fci | 2140 Dayton Ave | Nashville, TN 37210 | | First Class Mail |
| Manna Pro Products LLC | 4900 Deramus Ave | Kansas City, MO 64120 | | | First Class Mail |
| Manna Pro Products LLC | 7227 Haley Industrial Dr | Nolensville, TN 37135 | | | First Class Mail |
| Manna Pro Products LLC | 7227 Haley Industrial Drive, Ste 200 | Nolensville, TN 37135 | | | First Class Mail |
| Manna Pro Products LLC | 2140 Dayton Ave | P.O. Box 959074 | St Louis, MO 63195 | | First Class Mail |
| Manna Pro Products LLC | 5750 N. 41St St Suite 300 | Riverside, MO 64150 | | | First Class Mail |
| Manna Pro Products LLC | 5750 N. 41St St, Ste 300 | Riverside, MO 64150 | | | First Class Mail |
| Manna Pro Products LLC | 1714 Heil Quaker Blvd | Ste 160 | Lavergne, TN 37086 | | First Class Mail |
| Manna Pro Products LLC | 7227 Haley Industrial | Ste 200 | Nolensville, TN 37135 | | First Class Mail |
| Manna Pro Products LLC | 7227 Haley Industrial Dr | Ste 200 | Nolensville, TN 37135 | | First Class Mail |
| Manna Pro Products LLC | 7227 Haley International | Ste 200 | Nolensville, TN 37135 | | First Class Mail |
| Manna Pro Products LLC | 7227 Haley Industrial Drive | Suite 200 | Nolensville, TN 37135 | | First Class Mail |
| Manna Pro Products, LLC | 707 Spirit 40 Park Dr | Chesterfield, MO 63005 | | | First Class Mail |
| Manna Pro Products, LLC | P.O. Box 959074 | St Louis, MO 63195 | | | First Class Mail |
| Manning Building Products | 108 Professional Ct | Garner, NC 27529 | | | First Class Mail |
| Manning Law, Apc | 20062 Sw Birch St | Ste 200 | Newport Beach, CA 92660 | | First Class Mail |
| Manning Products Inc | P.O. Box 995 | Duluth, GA 30096 | | | First Class Mail |
| Manns True Value Hdw | Attn: Courtney L Mann-Dejardin | 1176 Main Rd | Washington Island, WI 54246-9015 | | First Class Mail |
| Manns True Value Hdw | Mann's Mercantile, Inc | Attn: Courtney L Mann Dejardin | 1176 Main Rd | Washington Island, WI 54246-9015 | First Class Mail |
| Manny Rosckow | Address Redacted | | | | First Class Mail |
| Manomet True Value Hardware | P.O. Box 1111 | East Dennis, MA 02641 | | | First Class Mail |
| Manor Hdw & Construction Supply | Manor Hardware, Inc | Attn: Robert W Duncan | 21323 68Th Ave W | Lynnwood, WA 98036-7308 | First Class Mail |
| Manor True Value Hardware | Attn: Stephen & Deborah Christensen | 3100 W Line St | Bishop, CA 93514-2148 | | First Class Mail |
| Manor True Value Hardware | Attn: Stephen Christensen, President | 3100 W Line St B | Bishop, CA 93514-2148 | | First Class Mail |
| Manor True Value Hardware | Stephen & Christensen & Deborah K Christensen | Attn: Stephen Christensen, President | 3100 W Line St B | Bishop, CA 93514-2148 | First Class Mail |
| Manor, PA, Twnshp Tax | 306 Byron St | P.O. Box 144 | McGrann, PA 16236 | | First Class Mail |
| Manpower | Attn: Val Rebhorn | 421 Sullivan Rd | Aurora, IL 60506 | | First Class Mail |
| Manpower | Val Rebhorn | 421 Sullivan Rd | Aurora, IL 60506 | | First Class Mail |
| Manpower | 1415 Corporate Blvd | Aurora, IL 60502-8898 | | | First Class Mail |
| Manpower | 421 Sullivan Rd | Aurora, IL 60506 | | | First Class Mail |
| Manpower | 21271 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Manpower | 21271 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Manpower Of Southern Nevada | Dept 340 | P.O. Box 30022 | Salt Lake City, UT 84130 | | First Class Mail |
| Manpower Us, Inc. | 100 Manpower Place | Milwaukee, WI 53212 | | | First Class Mail |
| Manpowergroup Us Inc. | 100 Manpower Place | Milwaukee, WI 53212 | | | First Class Mail |
| Mansfield Oil | 1025 Airport Pkwy, Sw | Gainesville, GA 30501 | | | First Class Mail |
| Mansfield Oil | 1025 Airport Parkway, Sw | Gainsville, GA 30501 | | | First Class Mail |
| Mansfield Oil Comp | P.O. Box 733706 | Dallas, TX 75373 | | | First Class Mail |
| Mansfield Oil Comp -Wire | P.O. Box 733706 | Dallas, TX 75373 | | | First Class Mail |
| Mansfield Oil Company | Thompson, O'Brien, Kappler & Nasuti | 2 Sun Ct, Suite 400 | Peachtree Corners, GA 30092 | | First Class Mail |
| Mansfield Oil Company | c/o Thompson, O'Brien, Kappler & Nasuti | Attn: Michael B Pugh | 2 Sun Ct, Ste 400 | Peachtree Corners, GA 30092 | First Class Mail |
| Mansfield Oil Company | P.O. Box 733714 | Dallas, TX 75373 | | | First Class Mail |
| Mansfield Plumbing Products | 1430 George Rd | Ashland, OH 44805 | | | First Class Mail |
| Mansfield Plumbing Products | 1430 George Road | Ashland, OH 44805 | | | First Class Mail |
| Mansfield Plumbing Products | 1430 Grorge Rd | Ashland, OH 44805 | | | First Class Mail |
| Mansfield Plumbing Products | 24593 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Mansfield Plumbing Products | P.O. Box 92661 | Chicago, IL 60675 | | | First Class Mail |
| Mansfield Plumbing Products | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Mansfield Plumbing Products | 1 Merillat Ct | Loudonville, OH 44842 | | | First Class Mail |
| Mansfield Plumbing Products | 150 First St | Perrysville, OH 44864 | | | First Class Mail |
| Mansfield True Value Hardware | Todd Properties Inc | Attn: Robert Todd, President | 284 N Main St | Mansfield, MA 02048-2287 | First Class Mail |
| Manson Furlick | Address Redacted | | | | First Class Mail |
| Mantua Hardware | Mantua Hardware Lawn & Garden LLC | Attn: Gary Janson, Owner | 10612 Main St | Mantua, OH 44255 | First Class Mail |
| Manubric | 5550 Boulevard Bourque | Sherbrooke, QC J1N 1H3 | Canada | | First Class Mail |
| Manubric | 5556 Boule Bourque | Sherbrooke, QC J1N 1H4 | Canada | | First Class Mail |
| Manuel A Parra Ramirez | Address Redacted | | | | First Class Mail |
| Manuel Aquino Rodriguez | Address Redacted | | | | First Class Mail |
| Manuel Padilla | Address Redacted | | | | First Class Mail |
| Manuel Rojas | Address Redacted | | | | First Class Mail |
| Manufacturers' News | 1633 Central St | Evanston, IL 60201 | | | First Class Mail |
| Manufacturers' News Inc | Attn: David Robb | 1633 Central St | Evanston, IL 60201-1569 | | First Class Mail |
| Manufacturers' News Inc | 1633 Central St | Evanston, IL 60201-1569 | | | First Class Mail |
| Manufacturers'News | 6133 Central Street | Evanston, IL 60201-1567 | | | First Class Mail |
| Manufactures Assistance Corp | 789 Industrial Dr | Elmhurst, IL 60126 | | | First Class Mail |
| Map Your Show | P.O. Box 638886 | Cincinnati, OH 45263 | | | First Class Mail |
| Map Your Show, LLC | 6925 Valley Ave | Cincinnati, OH 45244 | | | First Class Mail |
| Mapco Importaciones Sa De Cv | Mapco Materiales SA De CV | Attn: Marcello Fernandes Salido | Pesqueira 706-A | Navojoa Sonora | Mexico | First Class Mail |
| Mapco Importaciones Sa De Cv | Pesqueira 704 A | Navojoa, Sonora 85225 | Mexico | | First Class Mail |
| Mapei Corporation | Attn: Lori Smith | 1144 East Newport Center Drive | Deerfield Beach, FL 33442 | | First Class Mail |
| Mapei Corporation | Attn: Yolanda Torres | 1144 East Newport Center Drive | Deerfield Beach, FL 33442 | | First Class Mail |
| Mapei Corporation | 1144 East Newport Center Drive | Deerfield Beach, FL 33442 | | | First Class Mail |
| MAP-GS Presidents Plaza Owner | 8700 W Bryn Mawr Ave, Ste 130N | Chicago, IL 60631 | | | First Class Mail |
| Maple Avenue | W22857095 Enterprise Dr | Big Bend, WI 53103 | | | First Class Mail |
| Maple Avenue Acquisition LLC | W22857095 Enterprise Dr | Big Bend, WI 53103 | | | First Class Mail |
| Maple Avenue LLC | W228 57095 Enterprise Dr | Big Bend, WI 53103 | | | First Class Mail |
| Maple Grove Store | Attn: Christian Schwartz | 6807 S 300 East | Berne, IN 46711 | | First Class Mail |
| Maple Heights True Value Hdwe | Maple Heights Hardware, Inc | Attn: John S Hegrat Pres | 16460 Broadway Ave | Maple Heights, OH 44137-2659 | First Class Mail |
| Maple Lake True Value Lumber | Maple Lake Lumber Co | Attn: Daryl Hansen | 120 Oak Ave South | Maple Lake, MN 55358-0727 | First Class Mail |
| Maple Leaf Nurseries Ltd | 3197 Culp Rd | Jordan, ON L0R 1S0 | Canada | | First Class Mail |
| Maple Leaf Nurseries Ltd | 3197 Culp Rd | Lincoln, ON L0R 1S0 | Canada | | First Class Mail |
| Maquel Barrett | Address Redacted | | | | First Class Mail |
| Mar | 40 Nickerson Rd | Ashland, MA 01721-1912 | | | First Class Mail |
| Marastar LLC | Attn: Randy Obanion | 23 Windham Blvd | Aiken, SC 29805 | | First Class Mail |
| Marastar LLC | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Marastar LLC | P.O. Box 732997 | Dallas, TX 75373 | | | First Class Mail |
| Marastar LLC | 19811 85Th Ave S | Kent, WA 98031 | | | First Class Mail |
| Marastar LLC | 19811 85th Ave S | Kent, WA 98032 | | | First Class Mail |
| Marathon Industrial Container | 100 Freedom Court | Elyria, OH 44035 | | | First Class Mail |
| Marathon Industries | 7925 S 196th St | Kent, WA 98032 | | | First Class Mail |
| Marathon Industries Inc | P.O. Box 50770 | Bellevue, WA 98015 | | | First Class Mail |
| Marathon Industries Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Marathon Industries Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Marathon Industries Inc | 7925 S 196th St | Kent, WA 98032 | | | First Class Mail |
| Marathon Lumber & Building Supply, Inc | Attn: Richard D Baker | 11401 1St Ave Gulf | Marathon, FL 33050-3081 | | First Class Mail |
| Maravela'S Catering | 4 S Washington St | Fox Lake, IL 60020 | | | First Class Mail |
| Maravela'S Catering | P.O. Box 188 | Fox Lake, IL 60020 | | | First Class Mail |
| Marble King Incorporated | Attn: Beri Fox | 329 1St Ave | Paden City, Wv 26159 | | First Class Mail |
| Marble King Incorporated | Attn: Beri Fox | 329 First Ave | Paden City, WV 26159 | | First Class Mail |
| Marble King Incorporated | Attn: Debbie Gehring | P.O. Box 196 | Paden City, WV 26159 | | First Class Mail |
| Marble King Incorporated | P.O. Box 195 | Paden City, WV 26159 | | | First Class Mail |
| Marble King, Incorporated | P.O. Box 195 | Paden City, WV 26159 | | | First Class Mail |
| Marbletown True Value | Attn: Brian Murphy-Owner | 3606 Main Street | Stone Ridge, NY 12484-5636 | | First Class Mail |
| Marbletown True Value | Marbletown Hardware, Ltd | Attn: Brian Murphy--Owner | 3606 Main St | Stone Ridge, NY 12484-5636 | First Class Mail |
| Marc A Collier | Address Redacted | | | | First Class Mail |
| Marc Advertising | Attn: Lydia Caplan | Four Station Square | Suite 500 | Pittsburgh, PA 15219-1119 | First Class Mail |
| Marc Advertising | Four Station Square | Suite 500 | Pittsburgh, PA 15219-1119 | | First Class Mail |
| Marc Advertising Inc | 325 N Lasalle, Ste 750 | Chicago, IL 60610 | | | First Class Mail |
| Marc C Trice | Address Redacted | | | | First Class Mail |
| Marc E Gibbons | Address Redacted | | | | First Class Mail |
| Marc S. Cleveland | Address Redacted | | | | First Class Mail |
| Marc USA | P.O. Box 536264 | Pittsburgh, PA 15253 | | | First Class Mail |
| Marc Usa | P.O. Box 536264 | Pittsburgh, PA 15253-5904 | | | First Class Mail |
| Marc Usa | P.O. Box 536264 | Pittsburgh, PA 15253-5904 | Pittsburgh, PA 15253-5904 | | First Class Mail |
| Marc Usa | 325 North Lasalle St | Ste 750 | Chicago, IL 60654 | | First Class Mail |
| Marca/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Marca/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Marcel Lauzon Inc | 129 Rte 253 | East Hereford, QC J0B 1S0 | Canada | | First Class Mail |
| Marcel Lauzon Inc | P.O. Box 179 | West Stewartstown, NH 03597 | | | First Class Mail |
| Marcella C Maliq | Address Redacted | | | | First Class Mail |
| Marcella I Gonzalez | Address Redacted | | | | First Class Mail |
| Marcello D Shofner Jr | Address Redacted | | | | First Class Mail |
| Marcellus A Honeycutt Sr | Address Redacted | | | | First Class Mail |
| March Products Inc | c/o Treasure Rich Co Ltd | Nan Keng Management | Xin Xu Town, Hui Yang Dist | Hui Zhou, 516225 | China | First Class Mail |
| March Products Inc | Nan Keng Management County | Xin Xu Town, Hui Yang Dist | Hui Zhou, 516225 | China | First Class Mail |
| March Products Inc | c/o Strategic Sales | 3380 Commercial Ave | Northbrook, IL 60062 | | First Class Mail |
| March Products Inc | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| March Products Inc | 4645 Troy Ct | Jurupa Valley, CA 92509 | | | First Class Mail |
| March Products Inc | 3380 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| March Products Inc | 1480 E Grand Ave | Pomona, CA 91766 | | | First Class Mail |
| Marchelle Y Blackmon | Address Redacted | | | | First Class Mail |
| Marchioro USA Inc | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Marchioro USA Inc | 1050 Volley Brook Ave | Lyndhurst, NJ 07071 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Marchioro USA Inc | 128 Liberty Industrial Pkwy | McDonough, GA 30213 | | | First Class Mail |
| Marchioro USA Inc | 129 Liberty Industrial Pkwy | Mcdonough, GA 30254 | | | First Class Mail |
| Marchioro USA Inc | 130 Liberty Industrial Pkwy | Mcdonough, GA 30522 | | | First Class Mail |
| Marchioro USA Inc | 45 Mayhill St | Saddle Brook, NJ 07663 | | | First Class Mail |
| Marchwood True Value Hdwe | Attn: Dominique Ralph | 32 Marchwood Rd | Exton, PA 19341-1844 | | First Class Mail |
| Marchwood True Value Hdwe | Marchwood Supply Corp | Attn: Dominique Ralph | 32 Marchwood Rd | Exton, PA 19341-1844 | First Class Mail |
| Marcia Byers | Address Redacted | | | | First Class Mail |
| Marcia Tompkins | Address Redacted | | | | First Class Mail |
| Marcie L Nowacki | Address Redacted | | | | First Class Mail |
| Marck Industries | 715 Main St | Cassville, MO 65625 | | | First Class Mail |
| Marck Industries, Inc | 715 Main St | Cassville, MO 65625 | | | First Class Mail |
| Marco & Associates | 150 S Wacker Dr | Chicago, IL 60606 | | | First Class Mail |
| Marco J Ramirez | Address Redacted | | | | First Class Mail |
| Marco V Garcia Williams | Address Redacted | | | | First Class Mail |
| Marcos A Martinez Martinez | Address Redacted | | | | First Class Mail |
| Marcos Figueroa | Address Redacted | | | | First Class Mail |
| Marcos Nieves Jr | Address Redacted | | | | First Class Mail |
| Marcus A Da Cruz | Address Redacted | | | | First Class Mail |
| Marcus Bradley | Address Redacted | | | | First Class Mail |
| Marcus Conley | Address Redacted | | | | First Class Mail |
| Marcus D Wright | Address Redacted | | | | First Class Mail |
| Marcus G Hansen | Address Redacted | | | | First Class Mail |
| Marcus J Diaz | Address Redacted | | | | First Class Mail |
| Marcus Lemonis | Address Redacted | | | | First Class Mail |
| Marcus Lemonis Enterprises LLC | 250 Parkway Dr, Ste 270 | Lincolnshire, IL 60069 | | | First Class Mail |
| Marcus M Matulionis | Address Redacted | | | | First Class Mail |
| Marcus Mack Jr | Address Redacted | | | | First Class Mail |
| Marcus R Lee | Address Redacted | | | | First Class Mail |
| Marcus Scott | Address Redacted | | | | First Class Mail |
| Marcus V Dupree | Address Redacted | | | | First Class Mail |
| Marden Hardware True Value | Attn: Howard Marden | 741 Yonkers Ave | Yonkers, NY 10704-2028 | | First Class Mail |
| Marden Hardware True Value | Marden Hardware Co, Inc | Attn: Howard Marden | 741 Yonkers Ave | Yonkers, NY 10704-2028 | First Class Mail |
| Marey International LLC | 8113 NW 68th St | Miami, FL 33166 | | | First Class Mail |
| Marey International LLC | 8209 Nw 68th St | Miami, FL 33166 | | | First Class Mail |
| Marey Int'l LLC | 8209 Nw 68th St | Miami, FL 33166 | | | First Class Mail |
| Marfa Hardware | Attn: Bruce Matney, Owner | 313 E San Antonio | Marfa, TX 79843-0129 | | First Class Mail |
| Marfa Hardware | Ceniba Holdings LLC | Attn: Bruce Matney, Owner | 313 E San Antonio | Marfa, TX 79843-0129 | First Class Mail |
| Marfa Hardware Co | Pravati LLC | Attn: Yoseff Ben-Yehuda, Owner | 313 E San Antonio | Marfa, TX 79843 | First Class Mail |
| Margaret A Brown | Address Redacted | | | | First Class Mail |
| Margaret Craighead | Address Redacted | | | | First Class Mail |
| Margaret Hartigan | Address Redacted | | | | First Class Mail |
| Margaret L Crenshaw | Address Redacted | | | | First Class Mail |
| Margaret M Craighead | Address Redacted | | | | First Class Mail |
| Margarita M Gonzalez | Address Redacted | | | | First Class Mail |
| Margarita M Linero Carrillo | Address Redacted | | | | First Class Mail |
| Margin Max LLC | 7931 Picardy Ave | Ste A/B/C | Baton Rouge, LA 70809 | | First Class Mail |
| Margo Garden Products | 2562 Cabot Commerce Dr | Building 1 | Jacksonville, FL 32226 | | First Class Mail |
| Margo Garden Products | 50 N Laura St | Jacksonville, FL 32202 | | | First Class Mail |
| Margo Garden Products | 50 N Laura St | Ste 2550 | Jacksonville, FL 32202 | | First Class Mail |
| Mari L Molnar | Address Redacted | | | | First Class Mail |
| Mari L Molnar | Address Redacted | | | | First Class Mail |
| Maria A Velasquez | Address Redacted | | | | First Class Mail |
| Maria Acosta Mendez | Address Redacted | | | | First Class Mail |
| Maria Aubert | Address Redacted | | | | First Class Mail |
| Maria Aubert | Address Redacted | | | | First Class Mail |
| Maria Ballester Arroyo | Address Redacted | | | | First Class Mail |
| Maria C Pelayo | Address Redacted | | | | First Class Mail |
| Maria C Velasquez | Address Redacted | | | | First Class Mail |
| Maria C Velasquez | Address Redacted | | | | First Class Mail |
| Maria D Lomeli | Address Redacted | | | | First Class Mail |
| Maria D Mendez | Address Redacted | | | | First Class Mail |
| Maria E Gonzalez | Address Redacted | | | | First Class Mail |
| Maria E Matos | Address Redacted | | | | First Class Mail |
| Maria G Ayala Perez | Address Redacted | | | | First Class Mail |
| Maria G Consuelos | Address Redacted | | | | First Class Mail |
| Maria G Martinez | Address Redacted | | | | First Class Mail |
| Maria I Nova Castaneda | Address Redacted | | | | First Class Mail |
| Maria I Phillips | Address Redacted | | | | First Class Mail |
| Maria L Pagan | Address Redacted | | | | First Class Mail |
| Maria Mercado | Address Redacted | | | | First Class Mail |
| Maria R Scott | Address Redacted | | | | First Class Mail |
| Maria Rivera | Address Redacted | | | | First Class Mail |
| Maria Rivera | Address Redacted | | | | First Class Mail |
| Maria S Rangel Delgado | Address Redacted | | | | First Class Mail |
| Maria Suyapa Vivas Aguilar | Address Redacted | | | | First Class Mail |
| Maria T Restrepo Montoya | Address Redacted | | | | First Class Mail |
| Maria Trejo | 317 W Main St | Boise, ID 83735 | | | First Class Mail |
| Maria Vickers | Address Redacted | | | | First Class Mail |
| Maria Wood | Address Redacted | | | | First Class Mail |
| Mariachi Imports Inc | c/o ONI Logistics | 1750 Wayne Lanier Ave | Madison, IL 62060 | | First Class Mail |
| Mariachi Imports Inc | 760 S 11th St | Phila, PA 19147 | | | First Class Mail |
| Mariachi Imports Inc | 1129 Christian St | Philadelphia, PA 19147 | | | First Class Mail |
| Mariah D Williams | Address Redacted | | | | First Class Mail |
| Mariah D Williams | Address Redacted | | | | First Class Mail |
| Mariahs Ortiz | Address Redacted | | | | First Class Mail |
| Mariakka A Fleming | Address Redacted | | | | First Class Mail |
| Marian Heath Greeting Cards | P.O. Box 55399 | Boston, MA 02205 | | | First Class Mail |
| Marian Heath Greeting Cards | 9 Kendrick Dr | Luareham, MA 05271 | | | First Class Mail |
| Marian Heath Greeting Cards | P.O. Box 845 | Springvale, MA 04083 | | | First Class Mail |
| Marianett Torres Martinez | Address Redacted | | | | First Class Mail |
| Mariann E Schick Esq | Address Redacted | | | | First Class Mail |
| Mariann Morgan Checkett Pauly Bay & Morgan LLC | Checkett Pauly Bay & Morgan, LLC | PO Box 409 | Carthage, MO 64836 | | First Class Mail |
| Marianna True Value Hardware | Marvell Implement Co | Attn: Gib Turley | 531 W Chestnut St | Marianna, AR 72360-2116 | First Class Mail |
| Marianne J Warner | Address Redacted | | | | First Class Mail |
| Marianne C Albarran | Address Redacted | | | | First Class Mail |
| Maribel Carranza | Address Redacted | | | | First Class Mail |
| Maribel Ruiz | Address Redacted | | | | First Class Mail |
| Maricela Gutierrez Navarro | Address Redacted | | | | First Class Mail |
| Maricela Ibarra | Address Redacted | | | | First Class Mail |
| Maricela Uzarraga | Address Redacted | | | | First Class Mail |
| Maricruz Chavez | Address Redacted | | | | First Class Mail |
| Mariella Johanna Jacome Ortega | Address Redacted | | | | First Class Mail |
| Marifi Ingalls | Address Redacted | | | | First Class Mail |
| Marilu Morales Nova | Address Redacted | | | | First Class Mail |
| Marilyn Gill | Address Redacted | | | | First Class Mail |
| Marilyn Jean Kim | Address Redacted | | | | First Class Mail |
| Marilynn Dela Paz | Address Redacted | | | | First Class Mail |
| Marina's Building Materials | Marina's Building Materials, Corp | Attn: Marina Morales, Owner 50 % | 2325 S Main St | Los Angeles, CA 90007-0001 | First Class Mail |
| Marinco/Ancor Products | 751 Roosevelt Rd | Bldg 7, Ste 200 | Glen Ellyn, IL 60137 | | First Class Mail |
| Marinco/Ancor Products | 23287 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Marinco/Ancor Products | 531 Mercantile Dr | Cotati, CA 94931 | | | First Class Mail |
| Marinco/Ancor Products | 2655 Napa Valley Corp Dr | Napa, CA 94558 | | | First Class Mail |
| Mariner Biomedical Inc | 467 Lake Howell Rd | Ste 110 | Maitland, FL 32751 | | First Class Mail |
| Mariner Biomedical Inc | 6276 San Ignacio Ave | Ste A | San Jose, CA 95119 | | First Class Mail |
| Marino Ave Inc | Attn: Aluzer Sandel, Ceo | 181 Boyd St | Unit 301 | Montgomery, NY 12549-1419 | First Class Mail |
| Marino Hardware & Paint | Anna Myeongseok Woo | Attn: Anna Woo, Owner | 1369 Rockaway Parkway | Brooklyn, NY 11236-0001 | First Class Mail |
| Mario A Garcia-Lopez | Address Redacted | | | | First Class Mail |
| Mario Hartford Sr | Address Redacted | | | | First Class Mail |
| Mario Howell | Address Redacted | | | | First Class Mail |
| Mario Martinez | Address Redacted | | | | First Class Mail |
| Mario Roman | Address Redacted | | | | First Class Mail |
| Marios True Value Hdwe | Mario's Home Center, Inc | Attn: Peter Palleschi | Rr 9 | Valatie, NY 12184-9998 | First Class Mail |
| Marios True Value Hdw. | Attn: Peter Palleschi | Rr 9 | Valatie, NY 12184-9998 | | First Class Mail |
| Mariotti Bldg Products | 1 Louis Industrial Dr | Old Forge, PA 18518 | | | First Class Mail |
| Mariotti Bldg Products | 1 Louis Industrial Drive | Old Forge, PA 18518 | | | First Class Mail |
| Mariotti Bldg Products | One Louis Industrial Drive | Old Forge, PA 18518 | | | First Class Mail |
| Marisa Rosales | Address Redacted | | | | First Class Mail |
| Marisol Massallo | Address Redacted | | | | First Class Mail |
| Marisol Salinas-Orea | Address Redacted | | | | First Class Mail |
| Marissa Johnson | Address Redacted | | | | First Class Mail |
| Marissa L Defrances | Address Redacted | | | | First Class Mail |
| Marissa M Burgess | Address Redacted | | | | First Class Mail |
| Marissa Miller | Address Redacted | | | | First Class Mail |
| Marissa Stokes | Address Redacted | | | | First Class Mail |
| Marissa Zehielt | Address Redacted | | | | First Class Mail |
| Maritz Global Events | c/o Carmody MacDonald PC | Attn: Nathan R Wallace | 120 S Central Ave, Ste 1800 | St Louis, MO 63105 | First Class Mail |
| Maritza Guzman | Address Redacted | | | | First Class Mail |
| Mariya M Georgieva | Address Redacted | | | | First Class Mail |
| Marizol Miranda | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Marjae L Hill | Address Redacted | | | | First Class Mail |
| Marjam Co | Marjam Supply Co,Inc | Attn: Mark Buller, President | 10 Allen St 185 | Springfield, MA 01108-1922 | First Class Mail |
| Marjolaine Padron | Address Redacted | | | | First Class Mail |
| Marjorie Berghaus | Address Redacted | | | | First Class Mail |
| Marjorie O Braddick | Address Redacted | | | | First Class Mail |
| Marjory C Hamilton | Address Redacted | | | | First Class Mail |
| Mark A Belawa | Address Redacted | | | | First Class Mail |
| Mark A Brown | Address Redacted | | | | First Class Mail |
| Mark A Jordan | Address Redacted | | | | First Class Mail |
| Mark A Kruger | Address Redacted | | | | First Class Mail |
| Mark A Leachman P C | P.O. Box 1060 | Broomfield, CO 80038 | | | First Class Mail |
| Mark A Mcdonald | Address Redacted | | | | First Class Mail |
| Mark A Redmill | Address Redacted | | | | First Class Mail |
| Mark A Sandate | Address Redacted | | | | First Class Mail |
| Mark Bell | Address Redacted | | | | First Class Mail |
| Mark Black | Address Redacted | | | | First Class Mail |
| Mark Borowiak | Address Redacted | | | | First Class Mail |
| Mark Borowiak | Address Redacted | | | | First Class Mail |
| Mark Brueggen | Address Redacted | | | | First Class Mail |
| Mark Brueggen | Address Redacted | | | | First Class Mail |
| Mark Bruno Jr | Address Redacted | | | | First Class Mail |
| Mark C Pope Associates Inc | 4910 Martin Court Se | Smyrna, GA 30082 | | | First Class Mail |
| Mark C Pope Associates Inc | 4910 Martin Ct Se | Smyrna, GA 30082 | | | First Class Mail |
| Mark C Suffridge | Address Redacted | | | | First Class Mail |
| Mark D O'Neal | Address Redacted | | | | First Class Mail |
| Mark D Rugen | Address Redacted | | | | First Class Mail |
| Mark D Sasser | Address Redacted | | | | First Class Mail |
| Mark D Tillema | Address Redacted | | | | First Class Mail |
| Mark E Dierdorf | Address Redacted | | | | First Class Mail |
| Mark E Olmstead | Address Redacted | | | | First Class Mail |
| Mark E Parette | Address Redacted | | | | First Class Mail |
| Mark E Wink Jr | Address Redacted | | | | First Class Mail |
| Mark Feldstein & Associates | 6500 Weatherfield Ct | Maumee, OH 43537 | | | First Class Mail |
| Mark Feldstein & Associates | P.O. Box 322 | Toledo, OH 43697 | | | First Class Mail |
| Mark Feldstein & Associates | P.O. Box 322 | Toledo, OH 46397 | | | First Class Mail |
| Mark G Langseth | Address Redacted | | | | First Class Mail |
| Mark H Heath | Address Redacted | | | | First Class Mail |
| Mark Huntoon | Address Redacted | | | | First Class Mail |
| Mark I I Lumber | Attn: Aaron Trelc, Owner | 825 E 6Th Street | Emporia, KS 66801 | | First Class Mail |
| Mark I I Lumber | Mark Ii Inc | Attn: Aaron Trelc, Owner | 825 E 6Th St | Emporia, KS 66801 | First Class Mail |
| Mark J Dechman | Address Redacted | | | | First Class Mail |
| Mark J Feyerchak | Address Redacted | | | | First Class Mail |
| Mark J Kuzmanovich | Address Redacted | | | | First Class Mail |
| Mark J Sheasby | Address Redacted | | | | First Class Mail |
| Mark Krawczykowski | Address Redacted | | | | First Class Mail |
| Mark L Forrest | Address Redacted | | | | First Class Mail |
| Mark Law | Address Redacted | | | | First Class Mail |
| Mark Markosen | Address Redacted | | | | First Class Mail |
| Mark Miles | Address Redacted | | | | First Class Mail |
| Mark Miles | Address Redacted | | | | First Class Mail |
| Mark Milues | Address Redacted | | | | First Class Mail |
| Mark Mingo Jr | Address Redacted | | | | First Class Mail |
| Mark Pack Inc | 3405 Lonergan | Rockford, IL 61109 | Rockford, IL 61109 | | First Class Mail |
| Mark Pack Inc | 3405 Lonergan Dr | Rockford, IL 61109 | | | First Class Mail |
| Mark Papineau | Address Redacted | | | | First Class Mail |
| Mark Prox | Address Redacted | | | | First Class Mail |
| Mark R Spittel | Address Redacted | | | | First Class Mail |
| Mark R Yantos | Address Redacted | | | | First Class Mail |
| Mark Ryan Associates | 1450 American Lane | Ste 1925 | Schaumburg, IL 60173 | | First Class Mail |
| Mark Schwalm | Address Redacted | | | | First Class Mail |
| Mark Schwalm | Address Redacted | | | | First Class Mail |
| Mark T Bernhardt | Address Redacted | | | | First Class Mail |
| Mark Verduzco | Address Redacted | | | | First Class Mail |
| Mark Wallace | Address Redacted | | | | First Class Mail |
| Mark Wesolowski | Address Redacted | | | | First Class Mail |
| Mark Wood | Address Redacted | | | | First Class Mail |
| Markalan Merkheiser | Address Redacted | | | | First Class Mail |
| Mark-Anthony Grant | Address Redacted | | | | First Class Mail |
| Markar Prods Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Markem | Attn: Nancy, C/S Dept | 150 Congress | Po Box 467/Customer Service | Keene, NH 03431 | First Class Mail |
| Markem | Attn: Steve Greene | Po Box 3542 | Boston, MA 02241 | | First Class Mail |
| Market Actives Llc | Attn: Mitchell Tracy | 6663 Sw Beaverton-Hillsdale | Highway #193 | Portland, OR 97225 | First Class Mail |
| Market Actives LLC | Mitchell Tracy | 6663 Sw Beaverton-Hillsdale | Portland, OR 97225 | | First Class Mail |
| Market Actives LLC | Attn: Mitch Tracy - Owner | 7150 Sw Ridgemont St | Portland, OR 97225 | | First Class Mail |
| Market Actives LLC | 6663 Sw Beaverton-Hillsdale | Hwy 193 | Portland, OR 97225 | | First Class Mail |
| Market Line Computers | 317 Harrington Ave | Closter, NJ 07624 | | | First Class Mail |
| Market Line Computers | P.O. Box 1050 | Point Pleasant Beach, NJ 08742 | | | First Class Mail |
| Market Response, Inc | 717 South Wells | Chicago, IL 60607 | | | First Class Mail |
| Market St Hardware | Market St Hardware & General Corp | Attn: Frank J Eckley, Owner | 622 E Gay St | West Chester, PA 19380 | First Class Mail |
| Market St Hardware & General Store | Market St Hardware & General Corp | Attn: Frank Eckley, Vice President | 810-12 E Market St | West Chester, PA 19382-0001 | First Class Mail |
| Market Street Hardware | Attn: Frank J Eckley, Owner | 622 E Gay Street | West Chester, PA 19380 | | First Class Mail |
| Market Track LLC | 233 South Wacker Drive | Ste 1801 | Chicago, IL 60606 | | First Class Mail |
| Market Track LLC - Numerator | P.O. Box 28781 | New York, NY 10087 | | | First Class Mail |
| Marketing & Management Inst | 3182 Davecliff | Kalamazoo, MI 49002 | | | First Class Mail |
| Marketing & Mgmt Inst, Inc | 3182 Oavcliff Ave | Kalamazoo, MI 49002 | Kalamazoo, MI 49002 | | First Class Mail |
| Marketing 2000 | 1939 Miller Ct | Homewood, IL 60430-2213 | | | First Class Mail |
| Marketing 2000, Inc | Attn: Garvey J Walker | 1939 Miller Court | Homewood, IL 60430-2213 | | First Class Mail |
| Marketing 2000, Inc | 1939 Miller Court | Homewood, IL 60430-2213 | | | First Class Mail |
| Marketing Results Ltd | Attn: Brady Churches, Owner | 3985 Groves Rd | Columbus, OH 43232-4138 | | First Class Mail |
| Marketing Support Inc | 200 E Randolph Dr, Ste 5000 | Chicago, IL 60601 | | | First Class Mail |
| Marketing Support Inc | 200 E Randolph, Ste 5000 | Chicago, IL 60601 | | | First Class Mail |
| Marketing Support Inc | 200 E Randolph Dr 50Th Fl | Chicago, IL 60601 | | | First Class Mail |
| Marketplace Hardware | Marketplace Hardware, Inc | Attn: Jeff Lohman, President | 78214 Varner Rd Ste A-E | Palm Desert, CA 92211-4134 | First Class Mail |
| Marketplace Paints | Attn: Tom Uskup, Owner | 1214 Whiskey Road | Aiken, SC 29803 | | First Class Mail |
| Marketplace Paints | Mpa LLC | Attn: Tom Uskup, Owner | 1214 Whiskey Rd | Aiken, SC 29803 | First Class Mail |
| Marketsphere Consulting LLC | P.O. Box 30123 | Omaha, NE 68103 | | | First Class Mail |
| Markettrack | 233 S Wacker Drive | Ste 1801 | Chicago, IL 60606 | | First Class Mail |
| Markman Pest Co | P.O. Box 3304 | Davenport, IA 52808 | | | First Class Mail |
| Markman Pest Co | 35310 Ellis Bridge Rd | Gueydan, LA 70542 | | | First Class Mail |
| Markman Pest Co | P.O. Box 777 | Leclaire, IA 52753 | | | First Class Mail |
| Markman Pest Co | 13161 Fenton Rd | Morrison, IL 61270 | | | First Class Mail |
| Markman Pest Co | 2714 Little Flock Rd | Rogers, AR 72716 | | | First Class Mail |
| Markman Pest Co | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Markman Pest Company | P.O. Box 3304 | Davenport, IA 52808 | | | First Class Mail |
| Markman Pest Company | 35310 Ellis Bridge Road | Gueydan, LA 70542 | | | First Class Mail |
| Mark's Country Store | Mark E Meyer | Attn: Mark Meyer, Owner | 254 W Main St | Springville, NY 14141 | First Class Mail |
| Marks Fleet Supply True Value | Attn: Mark Tornsche, President | 945 Market Street | Perham, MN 56573-2100 | | First Class Mail |
| Marks Fleet Supply True Value | Mark's Fleet Supply, Inc | Attn: Mark Tornsche, President | 945 Market St | Perham, MN 56573-2100 | First Class Mail |
| Marks Hdwe Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Mark's Home & More | Attn: Mark Tornsche, President | 300 Jake Street | Perham, MN 56573-2100 | | First Class Mail |
| Mark's Home & More | Mark's Home & More, Inc | Attn: Mark Tornsche, President | 300 Jake St | Perham, MN 56573-2100 | First Class Mail |
| Mark's Machinery & More | Mark Walters LLC | Attn: Mark Walters, Owner | 2210 Towson Ave | Fort Smith, AR 72901-5907 | First Class Mail |
| Marks Pest Control | 1057 W Grand Ave | Chicago, IL 60622-6588 | | | First Class Mail |
| Mark's True Value Hardware | Marks Pro Hardware & Building Center, LLC | Attn: Mark Akins, Member | 226 W St | Brodhead, KY 40409-8042 | First Class Mail |
| Mark's Wholesale | Attn: Jason Ritz, Owner | 11 Rittenhouse Place, Suite 2 | Drums, PA 18222 | | First Class Mail |
| Mark's Wholesale | Mark's Wholesale Inc | Attn: Jason Ritz, Owner | 11 Rittenhouse Place, Ste 2 | Drums, PA 18222 | First Class Mail |
| Markson Distribution Corp | Attn: Angel Reyes, Owner | 667 Lehigh Ave | Union, NJ 07083-7625 | | First Class Mail |
| Markus Supply Hardware | Attn: Dan Allwang, President | 625 Third St | Oakland, CA 94607-3550 | | First Class Mail |
| Markus Supply Hardware | Darbri Corp | Attn: Dan Allwang, President | 625 Third St | Oakland, CA 94607-3550 | First Class Mail |
| Marlborough Grand Rental Station | Attn: Paul Montalbano, Owner/Manager | 135 Maple Street | Marlborough, MA 01752-2690 | | First Class Mail |
| Marlborough Grand Rental Station | P&M Montalbano Enterprises, LLC | Attn: Paul Montalbano, Owner/Manager | 135 Maple St | Marlborough, MA 01752-2690 | First Class Mail |
| Marlen Ortega | Address Redacted | | | | First Class Mail |
| Marley Engineered Products LLC | 470 Beauty Spot Rd East | Bennettsville, SC 29512 | | | First Class Mail |
| Marley Engineered Products LLC | P.O. Box 99124 | Chicago, IL 60693 | | | First Class Mail |
| Marley Engineered Products LLC | 6432 Joliet Rd | Countryside, IL 60525 | | | First Class Mail |
| Marlin Co | 10 Research Pkwy | Wallingford, CT 06492 | | | First Class Mail |
| Marlo A Jackson | Address Redacted | | | | First Class Mail |
| Marlon P Sorcano | Address Redacted | | | | First Class Mail |
| Marlton True Value | Attn: Caroline Or Robert Foss | 230 N Maple Ave E1 | Marlton, NJ 08053-9400 | | First Class Mail |
| Marlton True Value | Foss Hardware of Marlton, LLC | Attn: Caroline Or Robert Foss | 230 N Maple Ave E1 | Marlton, NJ 08053-9400 | First Class Mail |
| Marmon Home Improvement Prod | 15194 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Marmon Home Improvement Prod | 1002 Industrial Way | Crothersville, IN 47229 | | | First Class Mail |
| Marmon Home Improvement Prod | 1099 Thompson Rd S E | Hartselle, AL 35640 | | | First Class Mail |
| Marmon Home Improvement Prod | P.O. Box 1049 | Hartselle, AL 35640 | | | First Class Mail |
| Marmon Home Improvement Prod | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Marmora Hardware | Attn: Christopher Antolini - President | 29 S Shore Rd | Marmora, NJ 08223-1401 | | First Class Mail |
| Marmora Hardware | 9 South, Inc | Attn: Christopher Antolini - President | 29 S Shore Rd | Marmora, NJ 08223-1401 | First Class Mail |
| Maroon Group LLC | Barentz North America LLC | P.O. Box 77096 | Cleveland, OH 44194 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Address | | Method of Service |
|------|---------|--|---------|--|-------------------|
| Maroon Group LLC/Barentz North America | P.O. Box 77096 | Cleveland, OH 44194-7096 | Cleveland, OH 44194-7096 | | First Class Mail |
| Maroon Group LLC/Barentz North America | P.O. Box 77096 | Cleveland, OH 44194-7096 | | | First Class Mail |
| Maroon Incorporated | Leslie/Gloria/Laurel | 1390 Jaycox Rd | Avon, OH 44011 | | First Class Mail |
| Maroon Incorporated | P.O. Box 200455 | Pittsburgh, PA 15251-0455 | Pittsburgh, PA 15251-0455 | | First Class Mail |
| Marpelle Swindle | Address Redacted | | | | First Class Mail |
| Marquato Mulkey | Address Redacted | | | | First Class Mail |
| Marquan Bandy | Address Redacted | | | | First Class Mail |
| Marque J Lenon | Address Redacted | | | | First Class Mail |
| Marqueva Evans | Address Redacted | | | | First Class Mail |
| Marquez Holmes II | Address Redacted | | | | First Class Mail |
| Marquez Mulkey | Address Redacted | | | | First Class Mail |
| Marquis S Holmes | Address Redacted | | | | First Class Mail |
| Marquise T Smith | Address Redacted | | | | First Class Mail |
| Marr Brothers Inc | 423 E Jefferson | Dallas, TX 75203 | | | First Class Mail |
| Marranda Bogardus | Address Redacted | | | | First Class Mail |
| Marriott City Center | 1701 California St | Denver, CO 80202 | | | First Class Mail |
| Marriott City Center Denver | 1701 California St | Denver, CO 80202 | | | First Class Mail |
| Marriott Marquis Atlanta | 265 Peachtree Center Ave | Atlanta, GA 30303 | | | First Class Mail |
| Marriott Marquis Chicago | 2121 South Prairie Ave | Chicago, IL 60616 | | | First Class Mail |
| Marriott Marquis Houston | 1777 Walker St | Houston, TX 77010 | | | First Class Mail |
| Marriott Marquis Washington, Dc | 901 Massachusetts Ave Nw | Washington, DC 20001 | | | First Class Mail |
| Mars Fishcare North America | 50 E Hamilton St | Cathy Welsh | Chalfont, PA 18914 | | First Class Mail |
| Mars Fishcare North America | 50 E Hamilton St | Chalfont, PA 18914 | | | First Class Mail |
| Mars Fishcare North America | 36970 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Mars Fishcare North America | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Mars Fishcare North America Inc. | 50 E Hamilton St | Chalfont, PA 18914 | | | First Class Mail |
| Mars Packaging Corp | 790 Catamount Rd | Pittsfield, NH 03263 | | | First Class Mail |
| Mars Petcare Us Inc | 6565 E County Rd | 1000 N | Mattoon, IL 61938 | | First Class Mail |
| Mars Petcare Us Inc | P.O. Box 33308 | Chicago, IL 60694 | | | First Class Mail |
| Mars Petcare Us Inc | 2037 American Italian Way | Columbia, SC 29209 | | | First Class Mail |
| Mars Petcare Us Inc | 700 Manor Park Dr | Columbus, OH 43228 | | | First Class Mail |
| Mars Petcare Us Inc | 1150 Polaris St | Elizabeth, NJ 07201 | | | First Class Mail |
| Mars Petcare Us Inc | 1499 Zeager Rd | Elizabethtown, PA 17022 | | | First Class Mail |
| Mars Petcare Us Inc | 1550 W Mcewen Dr | Franklin, TN 37067 | | | First Class Mail |
| Mars Petcare Us Inc | 315 Cool Springs Blvd | Franklin, TN 37067 | | | First Class Mail |
| Mars Petcare Us Inc | 2500 Cobb Int'L Blvd | Kennesaw, GA 30144 | | | First Class Mail |
| Mars Petcare Us Inc | 2200 Danieldale Rd, Ste 140 | Lanchester, TX 75134 | | | First Class Mail |
| Mars Petcare Us Inc | 1550 Creekside Parkway | Lockbourne, OH 43137 | | | First Class Mail |
| Mars Petcare Us Inc | 3051 Creekside Pkwy | Lockbourne, OH 43137 | | | First Class Mail |
| Mars Petcare Us Inc | 5000 Proviso Rd , Bldg, Ste 2 | Melrose Park, IL 60160 | | | First Class Mail |
| Mars Petcare Us Inc | 533 Fargo Trl | Middleton, WI 53562 | | | First Class Mail |
| Mars Petcare Us Inc | 6420 Clovernook Rd | Middleton, WI 53562 | | | First Class Mail |
| Mars Petcare Us Inc | 821 S Vail Ave | Montebello, CA 90640 | | | First Class Mail |
| Mars Petcare Us Inc | 3880 Groveport Pike | Obetz, OH 43110 | | | First Class Mail |
| Mars Petcare Us Inc | 3880 Groveport Rd | Obetz, OH 43207 | | | First Class Mail |
| Mars Petcare Us Inc | 412 Knights Bridge Ct | Oswego, IL 60543 | | | First Class Mail |
| Mars Petcare Us Inc | 1901 California St | Redlands, CA 92374 | | | First Class Mail |
| Mars Petcare Us Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Mars Petcare Us Inc | 1646 S 4490 W | Salt Lake City, UT 84104 | | | First Class Mail |
| Mars Petcare Us Inc | 3401 Eberhardt Rd | Temple, TX 76504 | | | First Class Mail |
| Mars Petcare Us Inc | 3250 E 44th St | Vernon, CA 90058 | | | First Class Mail |
| Mars Petcare Us Inc | 7900 Mars Dr | Waco, TX 76712 | | | First Class Mail |
| Mars Petcare Us Inc | 15 Commerce Pkwy | West Jefferson, OH 43162 | | | First Class Mail |
| Marschall Labs Inc | Attn: Accounts Payable | 2060 Palmetto St | Clearwater, FL 33665 | Clearwater, FL 33665 | First Class Mail |
| Marschall Labs Inc | 2060 Palmetto St | Clearwater, FL 33665 | | | First Class Mail |
| Marschall Labs Inc | 2060 Palmetto St | Clearwater, FL 33765 | | | First Class Mail |
| Marsh Usa LLC | 1166 Ave Of The Americas | New York, NY 10036 | | | First Class Mail |
| Marshal L Moore | Address Redacted | | | | First Class Mail |
| Marshall Erecting Inc. | 5375 S 9Th St | Milwaukee, WI 53221 | | | First Class Mail |
| Marshall Home Corp | 2811 Harman Dr | Elkhart, IN 46514 | | | First Class Mail |
| Marshall Home Corporation | 2811 Harman Drive | Elkhart, IN 46514 | | | First Class Mail |
| Marshall Home Corporation | 2811 Harman Drive | Elkhart, IN 46514 | | | First Class Mail |
| Marshall Lumber Co. | 500 N Hwy 59 | Marshall, MN 56258 | | | First Class Mail |
| Marshall Milling Company | Attn: Randy Hubbard | 230 N Hwy 65 | Marshall, AR 72650-7733 | | First Class Mail |
| Marshall Sears | Address Redacted | | | | First Class Mail |
| Marshalltown | 104 S 8th Ave | Marshalltown, IA 50158 | | | First Class Mail |
| MarshallTown Company | 104 S 8th Ave | Marshalltown, IA 50158 | | | First Class Mail |
| MarshallTown Hammer LLC | c/o Vaughan & Bushnell Mfg Co | 104 S 8th Ave | Marshalltown, IA 50158 | | First Class Mail |
| Marshalltown Trowel | P.O. Box 738 | 104 South 8th Ave | Marshalltown, IA 50158 | | First Class Mail |
| Marshalltown Trowel | 2364 Armstrong | Fayetteville, AR 72701 | | | First Class Mail |
| Marshalltown Trowel | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Marshalltown Trowel | 104 S 8th Ave | Marshalltown, IA 50158 | | | First Class Mail |
| Marshalltown Trowel | P.O. Box 738 | Marshalltown, IA 50158 | | | First Class Mail |
| Marsing Hardware | Attn: Donny Bowers | 222 Main St Po 367 | Marsing, ID 83639-0367 | | First Class Mail |
| Marsing Hardware | Marsing Hardware, Inc | Attn: Danny Bowers | 222 Main St Po 367 | Marsing, ID 83639-0367 | First Class Mail |
| Marsing Hardware | 222 Main St | Marsing, ID 83639-0367 | | | First Class Mail |
| Marsing Hardware | P.O. 367 | Marsing, ID 83639-0367 | | | First Class Mail |
| Marston Communications LLC | Dba: Generational Insight | P.O. Box 81118 | Mobile, AL 36689 | | First Class Mail |
| Martavius R Lockett | Address Redacted | | | | First Class Mail |
| Martco Partnership | 2189 Memorial Dr | P.O. Box 1110 | Alexandria, LA 71301 | | First Class Mail |
| Martec Ass. Inc. | Attn: Barbara | 1510 Jarvis | Elk Grove, IL 60007 | | First Class Mail |
| Martec Ass. Inc. | 1510 Jarvis | Elk Grove, IL 60007 | | | First Class Mail |
| Marteck Inc | 12875 Broad St | Carmel, IN 46032 | | | First Class Mail |
| Marteck Inc | 4045 Vincennes Rd | Indianapolis, IN 46268 | | | First Class Mail |
| Marteck Inc | 8435 Georgetown Rd | Ste 200 | Indianapolis, IN 46268 | | First Class Mail |
| Mar-Tek Contractor Supply | Mar-Tek Contractor Supply, LLC | Attn: Karl Krog, Vice-Pres | 180 Tecon Cove | Buda, TX 78610-3559 | First Class Mail |
| Martell P Hilliard | Address Redacted | | | | First Class Mail |
| Martells Carquest | Attn: Michael Martell, President | 3885 Hwy 13 | Wishek, ND 58495-9701 | | First Class Mail |
| Martells Carquest | Martells Carquest, Inc | Attn: Michael Martell, President | 3885 Hwy 13 | Wishek, ND 58495-9701 | First Class Mail |
| Marten J Faison | Address Redacted | | | | First Class Mail |
| Marten Transport Services Ltd | 129 Marten St | Mondovi, WI 54755 | | | First Class Mail |
| Martens Reedsburg True Value | Attn: Dan Martens | 100 Viking Dr | Reedsburg, WI 53959-1435 | | First Class Mail |
| Martens Reedsburg True Value | Martens-Trilling True Value Hardware Inc | Attn: Dan Martens | 100 Viking Dr | Reedsburg, WI 53959-1435 | First Class Mail |
| Martens Reedsburg True Value | 100 Viking Drive | Reedsburg, WI 53959 | | | First Class Mail |
| Martens Reliable True Value | Martens True Value Hardware, Inc | Attn: Ervin W Martens | 8010 N 76Th St | Milwaukee, WI 53223-3202 | First Class Mail |
| Martens Reliable True Value | 8010 N 76th St | Milwaukee, WI 53223 | | | First Class Mail |
| Martens Trilling True Value | Attn: Daniel W Martens, President | 901 Michigan Ave | Sheboygan, WI 53081-3349 | | First Class Mail |
| Martens-Trilling True Value | Martens-Trilling True Value Hardware Inc | Attn: Daniel W Martens, President | 901 Michigan Ave | Sheboygan, WI 53081-3349 | First Class Mail |
| Martesta Mcgrone | Address Redacted | | | | First Class Mail |
| Marth Wood Shavings Supply Co | 6752 State Hwy 107 N | Marathon, WI 54448 | | | First Class Mail |
| Marth Wood Shavings Supply Co | 981 Ogden Rd | Peshtigo, WI 54157 | | | First Class Mail |
| Martha Dunham | Address Redacted | | | | First Class Mail |
| Martha Gettis | Address Redacted | | | | First Class Mail |
| Martha L Parsons | Address Redacted | | | | First Class Mail |
| Martha Tomek | Address Redacted | | | | First Class Mail |
| Martice J Morgan | Address Redacted | | | | First Class Mail |
| Martin Beltran Soria | Address Redacted | | | | First Class Mail |
| Martin Calvillo | Address Redacted | | | | First Class Mail |
| Martin D Sebba | Address Redacted | | | | First Class Mail |
| Martin Hammond | Address Redacted | | | | First Class Mail |
| Martin J Dournin | Address Redacted | | | | First Class Mail |
| Martin J Lavenant | Address Redacted | | | | First Class Mail |
| Martin M Ramirez | Address Redacted | | | | First Class Mail |
| Martin M Ramirez | Address Redacted | | | | First Class Mail |
| Martin Nelson | Address Redacted | | | | First Class Mail |
| Martin R Bailey | Address Redacted | | | | First Class Mail |
| Martin Ray Bailey | Address Redacted | | | | First Class Mail |
| Martin S Wasilewski | Address Redacted | | | | First Class Mail |
| Martin Trejo II | Address Redacted | | | | First Class Mail |
| Martin True Value Lbr & Hdwe | Attn: Dan Coleman | 2730 Broadway | Everett, WA 98201-3644 | | First Class Mail |
| Martin True Value Lbr & Hdwe | Martin Lumber & Hardware, Inc | Attn: Dan Coleman | 2730 Broadway | Everett, WA 98201-3644 | First Class Mail |
| Martin W Mccoy Jr | Address Redacted | | | | First Class Mail |
| Martin Wheel | Address Redacted | | | | First Class Mail |
| Martin Wheel Co, Inc, The | P.O. Box 643715 | Cincinnati, OH 45264 | | | First Class Mail |
| Martin Wheel Co, Inc, The | 342 West Ave | P.O. Box 157 | Tallmadge, OH 44278 | | First Class Mail |
| Martin Wheel Co, Inc, The | P.O. Box 643715 | P.O. Box 157 | Cincinnati, OH 45264 | | First Class Mail |
| Martin True Value Hdwe | Attn: Cynthia Martini-Kreckman | 7145 Lawndale St | Houston, TX 77023-4248 | | First Class Mail |
| Martin True Value Hdwe | Martini Hardware Co, Inc | Attn: Cynthia Martini-Kreckman | 7145 Lawndale St | Houston, TX 77023-4248 | First Class Mail |
| Martin's Fireside True Value Hardware | Martin's Hardware & Building Supply, Inc | Attn: Martin Clark, President | 895 Putney Rd | Brattleboro, VT 05301-9047 | First Class Mail |
| Martin's Hardware & Building Supply 203 | Attn: Josiah Gates, Owner | 68 West St | Bristol, VT 05443 | | First Class Mail |
| Martin's Hardware & Building Supply 203 | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 68 W St | Bristol, VT 05443 | First Class Mail |
| Martin's Hardware of Middlebury | Martin's Hardware & Building Supply, Inc | Attn: Martin Clark, Pres | 859 Route 7 South | Middlebury, VT 05753-0998 | First Class Mail |
| Martins Hdwe & Bldg Sply Inc | Martin's Hardware & Building Supply, Inc | Attn: Martin Clark | 68 W St | Bristol, VT 05443-1225 | First Class Mail |
| Martins N Eloka | Address Redacted | | | | First Class Mail |
| Martins True Value Hdw | Violet Lorraine Martin | Attn: Jerry Martin | Main St | Pine Grove, WV 26419-0366 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Martins True Value Hdwe | Frances D Martin | Attn: Frances D Martin | 108 N Wheeler | Colmesneil, TX 75938-0531 | First Class Mail |
| Martin's True Value Hdwe | 4235 Mcmasters Ave | Hannibal, MO 63401 | | | First Class Mail |
| Marty Strommer | Address Redacted | | | | First Class Mail |
| Marty's Hardware, LLC dba Marty's True Value | 1st & William | Mattawa, WA 99349 | | | First Class Mail |
| Marty's Hardware, LLC dba Marty's True Value | 1st and William | Mattawa, WA 99349 | | | First Class Mail |
| Marty's True Value | Attn: Martin L Charvet | 205 1St Street | Mattawa, WA 99349-0915 | | First Class Mail |
| Marty's Hardware, LLC | Attn: Martin L Charvet | 205 1St St | | | First Class Mail |
| Marty's True Value Plot & Hdwe | Aragosa Family, Inc | Attn: Joseph Aragosa | 1751 Van Vranken Ave | Schenectady, NY 12308-1921 | First Class Mail |
| Marvilyn A Tomas | 830 Punchbowl St, Rm 437 | Honolulu, HI 96813 | | | First Class Mail |
| Marvin E Solis Hernandez | Address Redacted | | | | First Class Mail |
| Marvin N Garcia | Address Redacted | | | | First Class Mail |
| Marvis True Value | Attn: Jon George | 31620 125Th St Nw | Princeton, MN 55371-3391 | | First Class Mail |
| Marvs True Value | Marvon George Builders, Inc | Attn: Jon George | 31620 125Th St Nw | Princeton, MN 55371-3391 | First Class Mail |
| Marwah Enterprises Inc | 1212 Needles Ct | Naperville, IL 60540 | | | First Class Mail |
| Marwin Co Inc, The | P.O. Box 5979 | 107 Mcqueen St | West Columbia, SC 29171 | | First Class Mail |
| Marwin Company Inc, The | P.O. Box 5979 | 107 Mcqueen Street | West Columbia, SC 29171 | | First Class Mail |
| Marx Sheet Metal & Mechanical Inc | 373 High St | P.O. Box 890 | Wilkes-Barre, PA 18702 | | First Class Mail |
| Mary A Bennett | Address Redacted | | | | First Class Mail |
| Mary A Krueger | Address Redacted | | | | First Class Mail |
| Mary A Sterling | Address Redacted | | | | First Class Mail |
| Mary Ann Kutnick Schaefer Greenhouses, Inc | 120 S Lake St | Montgomery, Il 60538 | | | First Class Mail |
| Mary Ann Redmond | Address Redacted | | | | First Class Mail |
| Mary B Adams | Address Redacted | | | | First Class Mail |
| Mary Bello Ba Ci Ct | Address Redacted | | | | First Class Mail |
| Mary Bello Ba Ci Ct | Address Redacted | | | | First Class Mail |
| Mary Bradford | Address Redacted | | | | First Class Mail |
| Mary C Miller | Address Redacted | | | | First Class Mail |
| Mary C Owens | Address Redacted | | | | First Class Mail |
| Mary Childs | Address Redacted | | | | First Class Mail |
| Mary Chiseun | Address Redacted | | | | First Class Mail |
| Mary Dukes | Address Redacted | | | | First Class Mail |
| Mary E Edmonston | Address Redacted | | | | First Class Mail |
| Mary E Reavis | Address Redacted | | | | First Class Mail |
| Mary E Thomas | Address Redacted | | | | First Class Mail |
| Mary Ellen Walter | Address Redacted | | | | First Class Mail |
| Mary L Lyle | Address Redacted | | | | First Class Mail |
| Mary Louise Higgins Wacker Neuson America Corporation | N92W15000 Anthony Avenue | Menomonee Falls | | | First Class Mail |
| Mary M Barkley | Address Redacted | | | | First Class Mail |
| Mary T Lomnicki | Address Redacted | | | | First Class Mail |
| Maryalice Johnson | Address Redacted | | | | First Class Mail |
| Maryanna L Daniels | Address Redacted | | | | First Class Mail |
| Marybeth Bauer | Address Redacted | | | | First Class Mail |
| Maryellen M Warnick | Address Redacted | | | | First Class Mail |
| Maryellen M Warnick | Address Redacted | | | | First Class Mail |
| Mary-Jelisse Bonello | Address Redacted | | | | First Class Mail |
| Maryland China Co | P.O. Box 307 | 54 Main St | Reistertown, MD 21136 | | First Class Mail |
| Maryland China Co | P.O. Box 307 | 54 Main St | Glyndon, MD 21136 | | First Class Mail |
| Maryland China Co | 54 Main St | Reistertown, MD 21136 | | | First Class Mail |
| Maryland China Company | P.O. Box 307 | 54 Main St | Reisterstown, MD 21136 | | First Class Mail |
| Maryland Comptroller | P.O. Box 466 | Annapolis, MD 21404 | | | First Class Mail |
| Maryland Dept of Labor | 1100 N Eutaw St, Rm 401 | Baltimore, MD 21201 | | | First Class Mail |
| Marylan Warren | Address Redacted | | | | First Class Mail |
| Marys Alpaca LLC | 8080 Enon Church Rd | The Plains, VA 20198 | | | First Class Mail |
| Marys Peak True Value | Attn: Jolene Holzhauer | 1740 Main St. | Philomath, OR 97370 | | First Class Mail |
| Marys Peak True Value | Attn: Troy Muir, President | 1740 Main Street | Philomath, OR 9370-9296 | | First Class Mail |
| Marys Peak True Value | Mptv Inc | Attn: Troy Muir, President | 1740 Main St | Philomath, OR 97370-9296 | First Class Mail |
| Mary's Tfp | Renditions LLC | Attn: Amy Wrenn, Owner | 4860 Atlanta Hwy | Athens, GA 30606-0001 | First Class Mail |
| Marzen Hardware Inc | Attn: Robert Marzen | 315 Center St | Jim Thorpe, PA 18229-1496 | | First Class Mail |
| Marzen Hardware, Inc | Attn: Robert Marzen | Attn: Robert Marzen | 315 Center St | Jim Thorpe, PA 18229-1496 | First Class Mail |
| Mas Stores | Max Wholesale Holdings LLC | Attn: Fahad Shareef, Partner | 5520 Sunrise Hwy | Massapequa, NY 11758-5328 | First Class Mail |
| Mas Stores 36 | Attn: Fahad Shareef, Partner | 2201 59 St | Brooklyn, NY 11204-2505 | | First Class Mail |
| Mas Stores 36 | Max Wholesale Holdings LLC | Attn: Fahad Shareef, Partner | 2201 59 St | Brooklyn, NY 11204-2505 | First Class Mail |
| Mas Stores 76 | Attn: Fahad Shareef, Partner | 900 Orthodox St | Philadelphia, PA 19124-3128 | | First Class Mail |
| Mas Stores 76 | Max Wholesale Holdings LLC | Attn: Fahad Shareef, Partner | 900 Orthodox St | Philadelphia, PA 19124-3128 | First Class Mail |
| Mas Wholesale Holdings | Attn: Hasan | 2201 59Th Street | Brooklyn, NY 11204 | | First Class Mail |
| Mas Wholesale Holdings | 2201 58Th Street | Brooklyn, NY 11204 | | | First Class Mail |
| Mas, Inc (Gkc) | P.O. Box 931008-N | Cleveland, OH 44193 | | | First Class Mail |
| Mas, Inc (Gkc) | 2718 Breckville Rd | Richfield, OH 44286 | | | First Class Mail |
| Masco Corporation | 21001 Van Born Road | Taylor, MI 48180 | | | First Class Mail |
| Masek Golf Cars Of Colorado | 5345 Newport St | Commerce City, CO 80022 | | | First Class Mail |
| Mashburn & Fitzgerald Tv Hdwe | Attn: Betty Brown | 1103 First Ave | Rochelle, GA 31079-2117 | | First Class Mail |
| Mashburn & Fitzgerald Tv Hdwe | Royal Brown, A Partnership | Attn: Betty Brown | 1103 First Ave | Rochelle, GA 31079-2117 | First Class Mail |
| Mashpee True Value Hardware | C & L Service, Inc | Attn: Laurie Lasala Pierangeli | 681 Falmouth Rd | Mashpee, MA 02649-3327 | First Class Mail |
| Masis Staffing Solutions LLC | P.O. Box 4210 | Portsmouth, NH 03802 | | | First Class Mail |
| Mason & Rook Hotel Dc-Kimpton Hotel | 1430 Rhode Island Ave Nw | Washington, DC 20001 | | | First Class Mail |
| Mason A Schoolcraft | Address Redacted | | | | First Class Mail |
| Mason A Schoolcraft | Address Redacted | | | | First Class Mail |
| Mason Brothers, Inc | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 222 Fourth St Ne | Wadena, MN 56482-1200 | First Class Mail |
| Mason Building Supply | Attn: Tennile Kothmann, Secretary | 254 Moody Street | Mason, TX 76856-0001 | | First Class Mail |
| Mason Building Supply | Mason Building Supply & Rental, Inc | Attn: Tennile Kothmann, Secretary | 254 Moody St | Mason, TX 76856-0001 | First Class Mail |
| Mason Moeller | Address Redacted | | | | First Class Mail |
| Mason R Nash | Address Redacted | | | | First Class Mail |
| Mason Tackle | Attn: Annette | 11273 Center St. | Box 56 | Otisville, MI 48463 | First Class Mail |
| Mason True Value Hardware | Mason Hardware, LLC | Attn: Jim Mason | 1201 N Jefferson Ave | Mount Pleasant, TX 75455-2446 | First Class Mail |
| Masonite Corp | 4180 Rue Villeneuve | Lac-Megantic, QC G6B 2C3 | Canada | | First Class Mail |
| Masonite Corp | 4180 Rue Villeneuve | Lac-Megantic, QC G6B 2Z5 | Canada | | First Class Mail |
| Masonite Corp | P.O. Box 934935 | Atlanta, GA 31193 | | | First Class Mail |
| Masonite Corp | P.O. Box 632983 | Cincinnati, OH 45263 | | | First Class Mail |
| Masonite Corp | 930 York Rd, Ste 3 | Hinsdale, IL 60521 | | | First Class Mail |
| Masonite Corp | 801 Commerce Cir | Shelbyville, KY 40065 | | | First Class Mail |
| Mason's True Value | Attn: Galen Adams, Owner | 1201 N Jefferson Ave | Mount Pleasant, TX 75455 | | First Class Mail |
| Mason's True Value | Galen & Darla Adams LLC | Attn: Galen Adams, Owner | 1201 N Jefferson Ave | Mt. Pleasant, TX 76455 | First Class Mail |
| Mason's True Value #23680-4 | Attn: Galen Adams | 1201 N Jefferson Ave | Mt. Pleasant, TX 76455 | | First Class Mail |
| Mason's True Value Hardware | 1202 N Jefferson Ave | Mount Pleasant, TX 76455 | | | First Class Mail |
| Masontops Inc | 5000 Dufferin St, Unit N | N York, ON M3H 5T5 | Canada | | First Class Mail |
| Masontops Inc | Rpo Sheppard Plz | Ste 524 | Toronto, ON M3H 6A7 | Canada | First Class Mail |
| Masontops Inc | Rpo Sheppard Plaza, Suite 524 | Toronto, ON M3H 6A7 | Canada | | First Class Mail |
| Masontops Inc | 5000 Dufferin St | Unit N | North York, ON M3H 5T5 | Canada | First Class Mail |
| Masontops Inc | 2207 E Carson St, Unit C-1 | Carson, CA 90810 | | | First Class Mail |
| Masontops Inc | 3619 Diamond Springs Rd | Ste C | Virginia Beach, VA 23455 | | First Class Mail |
| Massaways Indestructibl Plas | 580 Village Blvd, Ste 330 | West Palm Beach, FL 33409 | | | First Class Mail |
| Masonways Plastics, LLC | Rt 2 333-C Isaac Walker Rd | c/o Concept Plastics | Eastanolee, GA 30538 | | First Class Mail |
| Masonways Plastics, LLC | 200 Bi-Lo Blvd | c/o Renosol | Greenville, SC 29607 | | First Class Mail |
| Masonways Plastics, LLC | 515 Brown Industrial Pkwy | Canton, GA 30114 | | | First Class Mail |
| Masonways Plastics, LLC | P.O. Box 2749 | Palm Beach, FL 33480 | | | First Class Mail |
| Masonways Plastics, LLC | 1010 Cedar Ave | St Charles, IL 60174 | | | First Class Mail |
| Masonways Plastics, LLC | 580 Village Blvd, Ste 330 | West Palm Beach, FL 33409 | | | First Class Mail |
| Mass Networks, Inc | 101 Middlesex Turnpike | Ste 6 | Burlington, MA 01803 | | First Class Mail |
| Mass Networks, Inc | 101 Middlesex Turnpike | Ste 6-Pmb 332 | Burlington, MA 01803 | | First Class Mail |
| Massachusetts Department of Revenue | P.O. Box 7090 | Boston, MA 02204-7090 | | | First Class Mail |
| Massarellis | 500 S Egg Harbor Rd | Hammonton, NJ 08037 | | | First Class Mail |
| Massarellis | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Massarelli's | Attn: Nola Capretti | 500 S Egg Harbor Rd | Hammonton, NJ 08037 | | First Class Mail |
| Massarelli'S International | 500 S Egg Harbor Rd | Hammonton, NJ 08037 | | | First Class Mail |
| Massarelli'S International | 825 N Cass Avenue Suite 203 | P.O. Box 203 | Westmont, IL 60559 | | First Class Mail |
| Massman Companies Inc | Attn: Dennis Hornung | 1010 E Lake St | Villard, MN 56385 | | First Class Mail |
| Massman Companies Inc | Attn: Nadine Schmidt | 1010 E Lake St | Villard, MN 56385 | | First Class Mail |
| Massman Companies Inc | Attn: Dennis Hornung | 1010 East Lake St | Villard, MN 56385 | | First Class Mail |
| Massman Companies Inc | Nadine Schmidt | 1010 East Lake St | Villard, MN 56385 | | First Class Mail |
| Massman Companies Inc | 1010 East Lake St | Villard, MN 56385 | | | First Class Mail |
| Mastech | P.O. Box 642915 | Pittsburgh, PA 15264 | | | First Class Mail |
| Master Brands Hk Limited | Unit C, 11/F Harbour One | 45B Oes Voeux Rd W | Shek Tong Tsui | Hong Kong | First Class Mail |
| Master Brands HK Ltd | Unit C, 11/F Harbour 1 | 45B Des Voeux Rd | W Shek Tong Tsui | Hong Kong | First Class Mail |
| Master Caster Co/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Master Caster Co/Un Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Master Distributors Pty Ltd | Attn: Sandra Dobbin | 11 Howleys Rd Notting Hill | Victoria | Australia | First Class Mail |
| Master Donuts | 1159 Mohawk Blvd | Springfield, OR 97477 | | | First Class Mail |
| Master Gardner Co | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | | First Class Mail |
| Master Gardner Co | 5770 Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Master Gardner Co | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Master Gardner Co, The | No 1 Industrial Zone | Qingdao, Jiaozhou | China | | First Class Mail |
| Master Gardner Co, The | 14701 Atlanta Dr | Laredo, TX 78045 | | | First Class Mail |
| Master Gardner Co, The | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | | First Class Mail |
| Master Gardner Co, The | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Master Gardner Company | 5770 Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Master Gardner Company, The | 5770 N Blackstock Rd | Spartanburg, SC 29303 | | | First Class Mail |
| Master Images | Attn: Emalie Gaddini | 112 Carpenter Ave | Wheeling, Il 60090 | | First Class Mail |
| Master Images | 112 Carpenter Ave | Wheeling, IL 60090 | | | First Class Mail |
| Master Line Fence Co | 98 Lake Shore Rd | Manchester, NH 03109 | | | First Class Mail |
| Master Lock | P.O. Box 677799 | Dallas, TX 75267 | | | First Class Mail |
| Master Lock Co | P.O. Box 100367 | Carolin Yang | Oak Creek, WI 53154 | | First Class Mail |
| Master Lock Co | P.O. Box 677799 | Dallas, TX 75267 | | | First Class Mail |
| Master Lock Co | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Master Lock Co | 8651 Cane Run Rd | Louisville, KY 40258 | | | First Class Mail |
| Master Lock Co | 6744 S Howell Ave | Oak Creek, WI 53154 | | | First Class Mail |
| Master Lock Co | 1600 W Laquinta Rd | Whse 2B | Nogales, AZ 85621 | | First Class Mail |
| Master Lock Co/Special | 75 Remittance Dr, Ste 1426 | Chicago, IL 60675 | | | First Class Mail |
| Master Lock Co/Special | 1315 Butterfield Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Master Lock Co/Special | 1315 Butterfield Rd , Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Master Lock Co/Special | 8951 Cane Run Rd | Louisville, KY 40258 | | | First Class Mail |
| Master Lock Co/Special | 2600 N 32nd St | Milwaukee, WI 53210 | | | First Class Mail |
| Master Lock/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Master Lock/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Master Lock/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Master Magnetics | 1211 Atchison Court | Castle Rock, CO 80109 | | | First Class Mail |
| Master Magnetics | 1211 Atchison Ct | Castle Rock, CO 80109 | | | First Class Mail |
| Master Magnetics Inc | 747 S Gilbert St | Castle Rock, CO 80104 | | | First Class Mail |
| Master Magnetics, Inc | Attn: Gregg | 607 S Gilbert St | P.O. Box 279 | Castle Rock, CO 80104 | First Class Mail |
| Master Magnetics, Inc | P.O. Box 279 | 607 S Gilbert St | Castle Rock, CO 80104 | | First Class Mail |
| Master Magnetics, Inc | 607 South Gilbert | P.O. Box 279 | Castle Rock, CO 80104 | | First Class Mail |
| Master Magnetics, Inc. | Attn: Marvin Campbell | 1211 Atchison Ct | Castle Rock, CO 80109 | | First Class Mail |
| Master Mark Plastics Inc | Avon Plastics | 210 Ampe Dr | Paynesville, MN 56362 | | First Class Mail |
| Master Mark Plastics Inc | P.O. Box 662 | Albany, MN 56307 | | | First Class Mail |
| Master Mark Plastics Inc | 34082 Char Ave | Avon, MN 56310 | | | First Class Mail |
| Master Mark Plastics Inc | Avon Plastics | P.O. Box 8893 | Carol Stream, IL 60197 | | First Class Mail |
| Master Mark Plastics Inc | 29950 Dolphin Dr | Paynesville, MN 56362 | | | First Class Mail |
| Master Mark Plastics Inc | 825 N Cass Ave, Ste 207 | Westmont, IL 60559 | | | First Class Mail |
| Master Nursery Garden Centers | Attn: Jeff Lafferty, Ceo | 190 S Orchard Avenue Suite B-230 | Vacaville, CA 95688-3648 | | First Class Mail |
| Master Nursery Garden Centers, Inc | Master Nursery Garden Centers, Inc | Attn: Jeff Lafferty, Ceo | 190 S Orchard Ave Ste B-230 | Vacaville, CA 95688-3648 | First Class Mail |
| Master Nursery Garden Centers | P.O. Box 5190 | Vacaville, CA 95696 | | | First Class Mail |
| Master Painter Institute (U-Invoices) | Attn: Debra Duncan-Kirk | 300 - 3665 Kingsway | Vancouver, BC V5R 5W2 | Canada | First Class Mail |
| Master Painters Institute | 2800 Ingleton Ave | Burnaby, BC V5C 6G7 | Canada | | First Class Mail |
| Master Painters Institute Inc | 300 - 3665 Kingsway | Vancouver, BC V5R 5W2 | Canada | | First Class Mail |
| Master Painters Institute LLC | 2800 Ingleton Ave | Burnaby | Burnaby, BC V5C 6G7 | Canada | First Class Mail |
| Master Painters Institute LLC | 2800 Ingleton Ave | Burnaby, BC V5C 6G7 | Canada | | First Class Mail |
| Master Painters Institute LLC | Attn: Helena Seelinger | 15835 Park Ten Pl | Houston, TX 77084 | | First Class Mail |
| Master Painters Institute Llc | Attn: Lucy Schneider | 15835 Park Ten Pl | Houston, TX 77084 | | First Class Mail |
| Master Painters Institute LLC | Lucy Schneider | 15835 Park Ten Place | Houston, TX 77084 | | First Class Mail |
| Master Painters Institute LLC | 15835 Park Ten Pl | Houston, TX 77084 | | | First Class Mail |
| Master Painters Institute LLC | 15835 Park Ten Place | Houston, TX 77084 | | | First Class Mail |
| Master Painters Institute/Nace Int'l Institute | 2800 Ingleton Ave | Burnaby, BC V5C 6G7 | Canada | | First Class Mail |
| Master Painters Institute/Nace Int'l Institute | 2800 Ingleton Ave | Burnaby, BC V5C 6G7 | Canada | | First Class Mail |
| Master Paints & Chemical Corp | Attn: Christine Torres | 425 Carr 693 Ste 1 | Pmb 240 | Dorado, PR 00646-4817 | First Class Mail |
| Master Paints & Chemical Corp | Carr 2 Km 20 6 | Bo Candelaria | Toa Baja, PR 949 | | First Class Mail |
| Master Paints & Chemical Corp | Carr 127 Km 12 7 | Bo Magas | Guayanilla, PR 00656 | | First Class Mail |
| Master Paints & Chemical Corp | Pmb 240 425 Carr 693, Ste 1 | Bo Magas | Dorado, PR 00646 | | First Class Mail |
| Master Paints & Chemical Corp | Pmb 240 425 Carr 693, Ste 1 | Dorado, PR 00646 | | | First Class Mail |
| Master Paints & Chemicals Corp | Attn: Ilena Velez | 425 Carr 693 Ste 1 | Pmb 240 | Dorado, PR 00646-4817 | First Class Mail |
| Master Prod Mfg/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Master Prod Mfg/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Master Products Corp | Carr 2 Km 20 6 | Bo Candelaria | Toa Baja, PR 949 | | First Class Mail |
| Master Products Corp | Pmb 240 425 Carr 693, Ste 1 | Bo Candelaria | Dorado, PR 00646 | | First Class Mail |
| Master Products Corp | Pmb 240 425 Carr 693, Ste 1 | Dorado, PR 00646 | | | First Class Mail |
| Masterbox | P.O. Box 101145 | Pasadena, CA 91189 | | | First Class Mail |
| Masterbrand Cabinets Nc | 7634 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Masterbrand Cabinets Nc | 1 Master Brand Cabinets Dr | Jasper, IN 47546 | | | First Class Mail |
| Masterbrand Cabinets Nc | 1 Antcokraft Sq | P.O. Box 420 | Jasper, IN 47546 | | First Class Mail |
| Masterchem Inds | P.O. Box 932526 | Atlanta, GA 31193 | | | First Class Mail |
| Masterchem Inds | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Masterchem Inds | 3135 Old Hwy M | Imperial, MO 63052 | | | First Class Mail |
| Masterchem Inds | 3001 S Yale | Santa Ana, CA 92704 | | | First Class Mail |
| Masterchem Inds | 1315 Butterfield Rd | Suite 230 | Downers Grove, IL 60515 | | First Class Mail |
| Masterchem Industries | 3135 Old Highway M | Imperial, MO 63052 | | | First Class Mail |
| Mastercraft Ind Inc | P.O. Box 2310 | Newburgh, NY 12550 | | | First Class Mail |
| Mastercraft Ind Inc | P.O. Box 2310/777 South St | Newburgh, NY 12550 | | | First Class Mail |
| Mastercraft Plumbing | P.O. Box 61 | Kerens, TX 75144 | | | First Class Mail |
| Mastergraphics | P.O. Box 259508 | Madison, WI 53725 | | | First Class Mail |
| Master-Halco Inc | 2266 Clark St | Apopka, FL 32703 | | | First Class Mail |
| Master-Halco Inc | 6 Beaver Brook Rd | Auburn, NH 03032 | | | First Class Mail |
| Master-Halco Inc | 1851 Radisson Rd | Blaine, MN 55434 | | | First Class Mail |
| Master-Halco Inc | 11309 Reames Rd | Charlotte, NC 28269 | | | First Class Mail |
| Master-Halco Inc | P.O. Box 809189, Ste 800 | Chicago, IL 60680 | | | First Class Mail |
| Master-Halco Inc | Dept 200601 | Dallas, TX 75320 | | | First Class Mail |
| Master-Halco Inc | 1725 E 66th Ave | Denver, CO 80229 | | | First Class Mail |
| Master-Halco Inc | 316 Cash Memorial Blvd | Forest Park, GA 30297 | | | First Class Mail |
| Master-Halco Inc | 6755 E 34th St | Indianapolis, IN 46226 | | | First Class Mail |
| Master-Halco Inc | 8620 E Hwy 40 | Kansas City, MO 64129 | | | First Class Mail |
| Master-Halco Inc | Kenvil, NJ 07847 | Kenvil, NJ 07847 | | | First Class Mail |
| Master-Halco Inc | 3602 W Lower Buckeye Rd | Phoenix, AZ 85009 | | | First Class Mail |
| Master-Halco Inc | 2500 N W Marine Dr | Portland, OR 97060 | | | First Class Mail |
| Master-Halco Inc | 8620 E Hwy 40 | Raytown, MO 64129 | | | First Class Mail |
| Master-Halco Inc | 5700 88th St | Sacramento, CA 95827 | | | First Class Mail |
| Master-Halco Inc | 1 City Blvd W | Ste 900 | Orange, CA 92868 | | First Class Mail |
| Master-Halco Inc | 2500 N W Marine Dr | Troutdale, OR 97060 | | | First Class Mail |
| Master-Halco Inc | 701 Winston St | West Chicago, IL 60185 | | | First Class Mail |
| Master-Halco Inc | P.O. Box 190 | Windham, NH 03087 | | | First Class Mail |
| Master-Halco, Inc. | Attn: M Hume | 3010 Lyndon B Johnson Fwy, Ste 800 | Dallas, TX 75234 | | First Class Mail |
| Master-Halco, Inc. | c/o Phillips Murrah PC | Attn: Mark E Gorman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | First Class Mail |
| Masterpieces Inc | P.O. Box 715388 | Cincinnati, OH 45271 | | | First Class Mail |
| Masterpieces Inc | 1732 Warbler Dr | Naperville, IL 60565 | | | First Class Mail |
| Masterpieces Inc | 12475 N Rancho Vistoso Blvd | Oro Valley, AZ 85755 | | | First Class Mail |
| Masters True Value | Attn: Kurt Nelson, Member | 2505 Grand Avenue - Suite B | Kearney, NE 68847-4804 | | First Class Mail |
| Masters True Value | Ironside Fitness, LLC | Attn: Kurt Nelson, Member | 2505 Grand Ave - Ste B | Kearney, NE 68847-4804 | First Class Mail |
| Masterson Staffing Solutions | 505 Hwy 169 N | Waterford Park Ste 700 | Plymouth, MN 55441 | | First Class Mail |
| Mastersons Gdn Ctr Inc H&Gs | Attn: Michael Masterson | 725 Olean Rd | East Aurora, NY 14052-9781 | | First Class Mail |
| Mastersons Gdn Ctr Inc H&Gs | Masterson's Garden Center Inc | Attn: Michael Masterson | 725 Olean Rd | East Aurora, NY 14052-9781 | First Class Mail |
| Mastertag | 9350 Walsh Rd | Montague, MI 49437 | | | First Class Mail |
| Mastertag | 9751 Us Hwy 31 | Montague, MI 49437 | | | First Class Mail |
| Mastery Logistics Systems, Inc | 11128 John Galt Blvd, Ste 400 | Omaha, NE 68137 | | | First Class Mail |
| Mastery Logistics Systems, Inc | 272 E Deerpath, Ste 320 | Lake Forest, IL 60045 | | | First Class Mail |
| Mastery Logistics Systems, Inc. | 272 E Deerpath Ste 320 | Lake Forest, IL 60045-1935 | | | First Class Mail |
| Mastiff Trailers | 611 Booger Ridge Ln | Gainesboro, TN 38562 | | | First Class Mail |
| Mat Engine Technologies Inc | c/o Suzhou Honbase Machinery M | No 300 Yangaodong Rd | Jiangsu, Jiangsu 215347 | China | First Class Mail |
| Mat Engine Technologies Inc | 1282 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Mat Engine Technologies Inc | P.O. Box 203468 | Dallas, TX 75320 | | | First Class Mail |
| Mat Engine Technologies Inc | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Mat Industries LLC | P.O. Box 203464 | Dallas, TX 75320 | | | First Class Mail |
| Mat Industries LLC | P.O. Box 203472 | Dallas, TX 75320 | | | First Class Mail |
| Mat Industries LLC | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Mat Industries LLC | 2300 Skyline Dr, Ste 300 | Mesquite, TX 75149 | | | First Class Mail |
| Mat Industries LLC | 118 W Rock St | Springfield, MN 56087 | | | First Class Mail |
| Mat Industries LLC | 1005 Alexander Ct | Ste A | Cary, IL 60013 | | First Class Mail |
| Mat Industries LLC | 1005 Alexander Ct | Unit A | Cary, IL 60013 | | First Class Mail |
| Mat Industries LLC Int | 213 Industrial Dr | Jackson, TN 38301 | | | First Class Mail |
| Mat Industries LLC Int | 6700 Wildlife Way | Long Grove, IL 60047 | | | First Class Mail |
| Mata Hardware | Attn: Sunil Joshi | 6370 Mae Anne Ave #1&2 | Reno, NV 89523 | | First Class Mail |
| Mata Hardware | Subhash Joshi LLC | Attn: Sunil Joshi, Owner | 6370 Mae Anne 1 & 2 | Reno, NV 89523-4733 | First Class Mail |
| Mata Hardware | Subhash Joshi LLC | Attn: Sunil Joshi, Owner | 1464 Wingfield Hills Rd | Sparks, NV 89436-7202 | First Class Mail |
| Mata Hardware | 6370 Mae Anne No 1 & 2 | Reno, NV 89513 | | | First Class Mail |
| Material Control Center | 3924 W Scott St | Mcguire Afb, NJ 08641 | | | First Class Mail |
| Material Handling Services | P.O. Box 4582 | Aurora, IL 60507-4582 | | | First Class Mail |
| Material Resources Inc | Attn: Denny Truhn | 815 Lester Ave | Saint Joseph, MI 49085-2520 | | First Class Mail |
| Material Systems Inc | 2297 S Mount Prospect Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Material Transmission Equip Co | 1600 Northwest Highway | Crystal Lake, IL 60014 | | | First Class Mail |
| Materials Packaging Corp | 10816 Executive Center Dr, Ste 100 | Little Rock, AR 64701 | | | First Class Mail |
| Materials Packaging Corp | 10809 Executive Center Dr, Ste 321 | Little Rock, AR 72211 | | | First Class Mail |
| Materials Packaging Corp | 23018 South 291 Hwy | P.O. Box 502697 | St Louis, MO 63150 | | First Class Mail |
| Materials Packaging Corp | 23018 S 291 Hwy | P.O. Box B | Harrisonville, MO 64701 | | First Class Mail |
| Materials Resources | Manufacturers Rubber Supply, Inc | 815 Lester Ave | Saint Joseph, MI 49085-2520 | | First Class Mail |
| Materials Systems Inc | Attn: Justin Lapine | 2297 S Mount Prospect Rd | Des Plaines, IL 60018 | | First Class Mail |
| Materials Systems Inc | Justin Lapine | 2297 S Mount Prospect Rd | Des Plaines, IL 60018 | | First Class Mail |
| Materials Systems Inc | 2297 S Mount Prospect Rd | Des Plaines, IL 60018 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Materials Systems Inc | 2297 S Mount Prospect Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Materiaux Blanchet Inc | 5055 Hamel Blvd, Ste 225 | Quebec, QC G2E 2G6 | Canada | | First Class Mail |
| Materiaux Blanchet Inc | 75 Remittance Dr, Ste 1022 | Chicago, IL 60675 | | | First Class Mail |
| Matheson Tri-Gas Inc | Dept 3028 P.O. Box 123028 | Dallas, TX 75312 | | | First Class Mail |
| Mathew Bodine | Address Redacted | | | | First Class Mail |
| Mathew D Betton | Address Redacted | | | | First Class Mail |
| Mathis Brothers Hardware, LLC | Attn: Brian Reel | 44 Carter Ave | Rome, GA 30165 | | First Class Mail |
| Mathis Builders Hardware & Supply | Mathis Builders Hardware & Supply Co, Inc | Attn: Mike W Mathis, President | 22 Shorter Ave | Rome, GA 30165-2400 | First Class Mail |
| Mathis True Value | Attn: Michael W Mathis, Member | 44 Carter Ave | Rome, GA 30165-1111 | | First Class Mail |
| Mathis True Value | Mathis Brothers Hardware, LLC | Attn: Michael W Mathis, Member | 44 Carter Ave | Rome, GA 30165-1111 | First Class Mail |
| Matrix Resources Inc | P.O. Box 101177 | Atlanta, GA 30392 | | | First Class Mail |
| Matrix Resources, Inc. | 1000 Abernathy Road | Ste 500 | Atlanta, GA 30328 | | First Class Mail |
| Mats Inc | 401 Salem Rd Sw | Calhoun, GA 30701 | | | First Class Mail |
| Mats Inc | 4404 Heritage Ln | Long Grove, IL 60047 | | | First Class Mail |
| Mats Inc | 37 Shuman Ave | Stoughton, MA 02072 | | | First Class Mail |
| Matson LLC | 45620 S E N Bend Way | P.O. Box 1820 | North Bend, WA 98045 | | First Class Mail |
| Matson LLC | 45620 S E North Bend Way | P.O. Box 1820 | North Bend, WA 98045 | | First Class Mail |
| Matson LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Matson LLC | 1340 Treat Blvd | Ste 650 | Walnut Creek, CA 94597 | | First Class Mail |
| Matson Logistics Inc | Dept 781413 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Matson Logistics Services, LLC | 4000 Embassy Pkwy, Ste 380 | Akron, OH 44333 | | | First Class Mail |
| Matt Brown'S Truck Repair LLC | 26 Thibeault Dr | Bow, NH 03304 | | | First Class Mail |
| Matt Brown'S Truck Repair,Llc | 26 Thibeault Drive | Bow, NH 03304 | | | First Class Mail |
| Matt Peters The J. M. Smucker Company | One Strawberry Lane | Orrville, OH 44667 | | | First Class Mail |
| Matt Schoener | Address Redacted | | | | First Class Mail |
| Matt Stone | Address Redacted | | | | First Class Mail |
| Mattel Inc | P.O. Box 100125 | Atlanta, GA 30384 | | | First Class Mail |
| Mattel Inc | 15930 E Valley Blvd | City Industry, CA 91744 | | | First Class Mail |
| Mattel Inc | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Mattel Inc | 15200 Trinity | Ft Worth, TX 76155 | | | First Class Mail |
| Mattel Inc | 5150 Rosencrans | Hawthorne, CA 90250 | | | First Class Mail |
| Mattel Inc | 8001 San Gabriel Dr | Laredo, TX 78041 | | | First Class Mail |
| Mattel Inc | 8702 Killam Industrial Blvd | Laredo, TX 78045 | | | First Class Mail |
| Mattel Inc | 333 Continental Blvd | Mail Stop M1-0708 | El Segundo, CA 90245 | | First Class Mail |
| Mattel Inc | P.O. Box 100125 | Mail Stop M1-0708 | Atlanta, GA 30384 | | First Class Mail |
| Mattel Inc | 1456 E Harry Sheppard Blvd | San Bernardino, CA 92408 | | | First Class Mail |
| MATTEL, INC | Coface North America Insurance Company | 600 College Road East | Suite 1110 | Princeton, New Jersey, 08540 | First Class Mail |
| Matter Burt | P.O. Box 8500 | S-1525 | | | First Class Mail |
| Matterport | 352 E Java Dr | Sunnyvale, CA 94089 | | | First Class Mail |
| Matthew A Appleby | Address Redacted | | | | First Class Mail |
| Matthew A Brown | Address Redacted | | | | First Class Mail |
| Matthew A Cummings | Address Redacted | | | | First Class Mail |
| Matthew A Reynolds | Address Redacted | | | | First Class Mail |
| Matthew Acker | Address Redacted | | | | First Class Mail |
| Matthew Anderson | Address Redacted | | | | First Class Mail |
| Matthew Archer-Castleberry | Address Redacted | | | | First Class Mail |
| Matthew Belcher | Address Redacted | | | | First Class Mail |
| Matthew Bodino Troy Chemical Corporation, Inc. | 8 Vreeland Road | Florham Park, NJ 07932 | | | First Class Mail |
| Matthew C Jansky | Address Redacted | | | | First Class Mail |
| Matthew C Mason | Address Redacted | | | | First Class Mail |
| Matthew C Rosenquist | Address Redacted | | | | First Class Mail |
| Matthew Chaidez | Address Redacted | | | | First Class Mail |
| Matthew Connell | Address Redacted | | | | First Class Mail |
| Matthew D Green | Address Redacted | | | | First Class Mail |
| Matthew D Rokosz | Address Redacted | | | | First Class Mail |
| Matthew Dukinas | Address Redacted | | | | First Class Mail |
| Matthew E Mackiewicz | Address Redacted | | | | First Class Mail |
| Matthew Edwards | Address Redacted | | | | First Class Mail |
| Matthew F Hudgens | Address Redacted | | | | First Class Mail |
| Matthew F Petersen | Address Redacted | | | | First Class Mail |
| Matthew Gifford | Address Redacted | | | | First Class Mail |
| Matthew Gold | Address Redacted | | | | First Class Mail |
| Matthew Holland | Address Redacted | | | | First Class Mail |
| Matthew J Carver | Address Redacted | | | | First Class Mail |
| Matthew J Dedeo | Address Redacted | | | | First Class Mail |
| Matthew J Horro | Address Redacted | | | | First Class Mail |
| Matthew J Hughes | Address Redacted | | | | First Class Mail |
| Matthew J Kula | Address Redacted | | | | First Class Mail |
| Matthew J Ryan | Address Redacted | | | | First Class Mail |
| Matthew K Baker | Address Redacted | | | | First Class Mail |
| Matthew Kula | Address Redacted | | | | First Class Mail |
| Matthew Kula - Independent Contractor | Address Redacted | | | | First Class Mail |
| Matthew Kula - Independent Contractor | Address Redacted | | | | First Class Mail |
| Matthew Lampi | Address Redacted | | | | First Class Mail |
| Matthew Lee Rosen | Address Redacted | | | | First Class Mail |
| Matthew Lutz | Address Redacted | | | | First Class Mail |
| Matthew M Bruton | Address Redacted | | | | First Class Mail |
| Matthew M Schwarz | Address Redacted | | | | First Class Mail |
| Matthew M Siwiec | Address Redacted | | | | First Class Mail |
| Matthew M Smith | Address Redacted | | | | First Class Mail |
| Matthew Martin | Address Redacted | | | | First Class Mail |
| Matthew Matson | Address Redacted | | | | First Class Mail |
| Matthew Meyers | Address Redacted | | | | First Class Mail |
| Matthew Monge | Address Redacted | | | | First Class Mail |
| Matthew Noonan | Noonan True Value Hardware | 801 North Grand Avenue E | Springfield, IL 62702 | | First Class Mail |
| Matthew Ottenbacher | Address Redacted | | | | First Class Mail |
| Matthew P Powers | Address Redacted | | | | First Class Mail |
| Matthew P Wilson | Address Redacted | | | | First Class Mail |
| Matthew Pieger | Address Redacted | | | | First Class Mail |
| Matthew R Dunne | Address Redacted | | | | First Class Mail |
| Matthew R Sporcic | Address Redacted | | | | First Class Mail |
| Matthew R Tupper | Address Redacted | | | | First Class Mail |
| Matthew S Cotten | Address Redacted | | | | First Class Mail |
| Matthew S Deremer | Address Redacted | | | | First Class Mail |
| Matthew S Loreto | Address Redacted | | | | First Class Mail |
| Matthew S Martin | Address Redacted | | | | First Class Mail |
| Matthew S Sturtevant | Address Redacted | | | | First Class Mail |
| Matthew S Vandervort | Address Redacted | | | | First Class Mail |
| Matthew Sers | Address Redacted | | | | First Class Mail |
| Matthew Steele | Address Redacted | | | | First Class Mail |
| Matthew Steele | Address Redacted | | | | First Class Mail |
| Matthew T Begalka | Address Redacted | | | | First Class Mail |
| Matthew T Conard | Address Redacted | | | | First Class Mail |
| Matthew T Covert | Address Redacted | | | | First Class Mail |
| Matthew T Nowak | Address Redacted | | | | First Class Mail |
| Matthew T Waughon | Address Redacted | | | | First Class Mail |
| Matthew Townley | Address Redacted | | | | First Class Mail |
| Matthew V Agema | Address Redacted | | | | First Class Mail |
| Matthew V Agema | Address Redacted | | | | First Class Mail |
| Matthew Van Antwerp | Address Redacted | | | | First Class Mail |
| Matthew Wilbrandt | Address Redacted | | | | First Class Mail |
| Matthews Environmental Service | P.O. Box 21723 | Eugene, OR 97402 | | | First Class Mail |
| Matthews International Corp. | 2 Northshore Center | Pittsburgh, PA 15212 | | | First Class Mail |
| Matthews International Corp. | Two Northshore Center | Pittsburgh, PA 15212 | | | First Class Mail |
| Matthews/Four Seasons | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Matthews/Four Seasons | File 57541 | Los Angeles, CA 90074 | | | First Class Mail |
| Matthews/Four Seasons | 4243 State Rte 23 S | Piketon, OH 45661 | | | First Class Mail |
| Matthews/Four Seasons | 6677 E Hardaway Rd | Stockton, CA 95215 | | | First Class Mail |
| Mattisha Mercado | Address Redacted | | | | First Class Mail |
| Mattoon Rural King Supply | Attn: Ashley Pankhurst | 4216 Dewitt Ave | Mattoon, IL 61938 | | First Class Mail |
| Mattoon Rural King Supply | 700 Broadway Ave E | Ste 15 | Mattoon, IL 61938 | | First Class Mail |
| Mattoons True Value | Attn: Rick Kilts | 223 S Ensley St | Howard City, MI 49329-8656 | | First Class Mail |
| Mattoons True Value | Mattoons, Inc | Attn: Rick Kilts | 223 S Ensley St | Howard City, MI 49329-8656 | First Class Mail |
| Mattoons True Value | 223 S Ensley St | Howard City, MI 49329 | | | First Class Mail |
| Mauk Midwest Forest Products | 7335 Westshire | Ste 102 | Lansing, MI 48917 | | First Class Mail |
| Mauk Midwest Forest Products | 1424 Straits Dr | Ste 206 | Bay City, MI 48706 | | First Class Mail |
| Mauk Midwest Forest Products | 5020 Northwind Dr | Ste 206 | East Lansing, MI 48823 | | First Class Mail |
| Mauk Midwest Forest Products | 7335 Westshire | Suite 102 | Lansing, MI 48917 | | First Class Mail |
| Mauk Midwest Forest Products | 616 Oak St | Tawas City, MI 48763 | | | First Class Mail |
| Maund Richards & Associates | Chris X 232 Keystone | 2505 W 147Th St | Posen, IL 60469 | | First Class Mail |
| Maund,Richards & Associates | 9851 S 76th Ave | Bridgeview, IL 60455 | Bridgeview, IL 60455 | | First Class Mail |
| Maureen Feck | Address Redacted | | | | First Class Mail |
| Maureen Feck | Address Redacted | | | | First Class Mail |
| Maureen K Feck | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Maureen Mccann | Address Redacted | | | | First Class Mail |
| Maureen P Vear | Address Redacted | | | | First Class Mail |
| Maureen R Hills | Address Redacted | | | | First Class Mail |
| Maureen R Hills | Address Redacted | | | | First Class Mail |
| Maureen S Delvalle Martinez | Address Redacted | | | | First Class Mail |
| Maurice Armfield | Address Redacted | | | | First Class Mail |
| Maurice E Dunham | Address Redacted | | | | First Class Mail |
| Maurice Franklin Louver Co | 34 Lear Lane | Georgetown, SC 29440 | | | First Class Mail |
| Maurice Franklin Louver Co | 34 Lear Ln | Georgetown, SC 29440 | | | First Class Mail |
| Maurice L Davis Jr | Address Redacted | | | | First Class Mail |
| Maurice S Richardson | Address Redacted | | | | First Class Mail |
| Maurice Spatcher | Address Redacted | | | | First Class Mail |
| Maurice Sporting Goods | Michael Klein | 1910 Techny Rd | Northbrook, IL 60065 | | First Class Mail |
| Maurice Sporting Goods | Michael Klein | 1910 Techny Rd | Northbrook, IL 60062 | | First Class Mail |
| Maurice Sporting Goods | 39807 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Maurice Sporting Goods | 1910 Techny Rd | Northbrook, IL 60065 | | | First Class Mail |
| Maurice Turner | Address Redacted | | | | First Class Mail |
| Mauricio Mercado | Address Redacted | | | | First Class Mail |
| Mauricio Ramirez Valdez | Address Redacted | | | | First Class Mail |
| Mauro R Deangelo | Address Redacted | | | | First Class Mail |
| Mauro R Deangelo | Address Redacted | | | | First Class Mail |
| Maustion True Value Hdwe | Attn: Terrie L Nuttall | 601 N Union St | Mauston, WI 53948-1150 | | First Class Mail |
| Mauston True Value Hdwe | Mauston True Value, LLC | Attn: Terrie L Nuttall | 601 N Union St | Mauston, WI 53948-1150 | First Class Mail |
| Maverick Digital | 159 Sangamon St | Chicago, IL 60607 | | | First Class Mail |
| Maverick Plastics LLC | 1440 Holloway | Holland, OH 43528 | | | First Class Mail |
| Maverick Plastics LLC | 1440 Holloway Rd | Holland, OH 43528 | | | First Class Mail |
| Maverick Plastics LLC | 560 S Reynolds Rd | Toledo, OH 43615 | | | First Class Mail |
| Maverick Plastics, LLC | Attn: Haley Long | 1440 Holloway Rd | Holland, OH 43528 | | First Class Mail |
| Maverick Plastics, LLC | c/o Eastman & Smith Ltd | Attn: Mark W Sandretto, Esq | 1 Seagate, 27th Fl | Toledo, OH 43604 | First Class Mail |
| Max Chemical Inc | Attn: Guillermo Fernandez | Las Brisas Lote#4 | Parque Industrial Sabana Llana | Rio Piedras, Pr 924 | First Class Mail |
| Max Chemical Inc | Attn: Guillermo Fernandez | Las Brisas Lote#No 4 | Parque Industrial Sabana Llana | Rio Piedras, PR 00924 | First Class Mail |
| Max Chemical Inc | Attn: Victor Perez | P.O. Box 363841 | San Juan, PUERTO RICO 00936-3841 | | First Class Mail |
| Max Chemical Inc | Victor Perez | P.O. Box 363841 | San Juan, PUERTO RICO 00936-3841 | | First Class Mail |
| Max Chemical Inc | P.O. Box 363841 | San Juan, PR 00936 | | | First Class Mail |
| Max Chemical Inc Vendor # 63892 | P.O. Box 363841 | San Juan, PR 00936 | | | First Class Mail |
| Max Co Ltd | 6-6 Nihonbashi Hakozaki-Cho | Chuo-Ku, Tokyo | Japan | | First Class Mail |
| Max Co Ltd | Lixiang Tangshi Town | Zhangjiagang City Jiangsu | Zhangjiagang, CN 215600 | China | First Class Mail |
| Max Co Ltd | Lixiang Tangshi Town | Zhangjiagang City Jiangsu | Zhangjiagang, 215600 | China | First Class Mail |
| Max Co Ltd | Lixiang, Tangshi Town | Zhangjiagang, Jiangsu 215600 | China | | First Class Mail |
| Max M Herkes | Address Redacted | | | | First Class Mail |
| Max Mccloud | Address Redacted | | | | First Class Mail |
| Max Mcqueen True Value Lbr&Hdw | Attn: Davie Mcqueen | 302 E Main St | Oakland, IL 61943-7157 | | First Class Mail |
| Max Mcqueen True Value Lbr&Hdw | Max Mcqueen Lumber, Inc | Attn: Davie Mcqueen | 302 E Main St | Oakland, IL 61943-7157 | First Class Mail |
| Max Pax, LLC | 401 East Morrissey Drive | Elkhorn, WI 53121 | | | First Class Mail |
| Max USA Corp | 257 E 2nd St | Mineola, NY 11501 | | | First Class Mail |
| Max USA Corp | P.O. Box 501843 | Philadelphia, PA 19175 | | | First Class Mail |
| Max USA Corp | P.O. Box 358006 | Pittsburgh, PA 15251 | | | First Class Mail |
| Max USA Corp/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Max USA Corp/United Statione | 3200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Maxcera Corp | c/o Barbara Haynie | 1684 W Chimayo Place | Tucson, AZ 85704 | | First Class Mail |
| Maxcera Corp | 270 E Bonita Ave | Pomona, CA 91767 | | | First Class Mail |
| Maxcera Corp | 270 E Bonita Ave | Pomona, CA 91767 | | | First Class Mail |
| Maxcera Corporation | 270 E Bonita Ave | Pomona, CA 91767 | | | First Class Mail |
| Maxcess Americas Inc | P.O. Box 733271 | Dallas, TX 75373 | | | First Class Mail |
| Maxcess Americas Inc | 222 West Memorial Road | Oklahoma City, OK 73114 | | | First Class Mail |
| Maxcess Americas Inc | Jennifer Caine | P.O. Box 733271 | Dallas, TX 75373-3271 | | First Class Mail |
| Maxcess Americas Inc | Jennifer Caine | Po Box 733271 | Dallas, TX 75373-3271 | | First Class Mail |
| Maxchief Europe Sl | c/o Zhuhai Shihang Metals | 2 Chuangye Middle Rd | Zhuhai, 519045 | China | First Class Mail |
| Maxchief Europe Sl | Calle Roger De Flor, 95 | 2 Chuangye Middle Rd | Barcelona, 8013 | Spain | First Class Mail |
| Maxchief Europe Sl | Calle Roger De Flor, 95 | Barcelona, 08013 | Spain | | First Class Mail |
| Maxchief Europe SL | c/o Attodius Collections, Inc | 3500 Lacey Rd, Unit 220 | Downers Grove, IL 60515 | | First Class Mail |
| Maxell Corp Of Am/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Maxell Corp Of Am/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Maxfield's Hardware | Lagniappe Hardware, Inc | Attn: Edward Lagraize Sr, Owner | 1002 Upper City Rd, PO Box 7 | Pittsfield, NH 03263-3222 | First Class Mail |
| Maxim Iott | Address Redacted | | | | First Class Mail |
| Maximus P Brown | Address Redacted | | | | First Class Mail |
| Maxlite | 12 York Ave | Caldwell, NJ 07006 | | | First Class Mail |
| Maxlite | 80 Little Falls Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Maxlite | 301 E Carmel Dr | Ste E600 | Carmel, IN 46032 | | First Class Mail |
| Maxlite | 12 York Ave | West Caldwell, NJ 07006 | | | First Class Mail |
| Maxlite | 12 York Ave | West Caldwell, NJ 07006 | | | First Class Mail |
| Maxon Lift Corp | P.O. Box 678434 | Dallas, TX 75267 | | | First Class Mail |
| Maxsa Innovations | 8412 Cathedral Forest Dr | Fairfax Station, VA 22039 | | | First Class Mail |
| Maxtech Consumer Prod Group | 173 Roger St | Waterloo, ON N2J 1B1 | Canada | | First Class Mail |
| Maxwell A Bailey | Address Redacted | | | | First Class Mail |
| Maxwell C Schultz | Address Redacted | | | | First Class Mail |
| Maxwell F Rodriguez | Address Redacted | | | | First Class Mail |
| Maxwell True Value Hdwe & Lbr | Maxwell Hardware & Lumber Co, Inc | Attn: Frank Maxwell, Jr | 484 Hwy 80 | Delhi, LA 71232-2345 | First Class Mail |
| Maxwell True Value Hdwe & Lbr | 484 Hwy 80 | Delhi, LA 71232 | | | First Class Mail |
| Maxwell True Value Hdwe & Lbr | P.O. Box 547 | Delhi, LA 71232 | | | First Class Mail |
| Maxwell True Value Hdwe & Lbr, | Attn: Frank Maxwell, Jr | 484 Highway 80 | Delhi, LA 71232-2345 | | First Class Mail |
| Maxwell True Value HDW. & LBR. | 484 Highway 80 | Delhi, LA 71232 | | | First Class Mail |
| Maxwell Turf & Supply Co Inc | Maxwell Turf & Supply Co Inc | Attn: Douglas Heron, Owner | 414 Long Island Ave | Wyandanch, NY 11798 | First Class Mail |
| Maxwell W Clink | Address Redacted | | | | First Class Mail |
| Maxwell's | Attn: Manny Bougoulas, Owner | 24 Maple Road | Chelmsford, MA 01824 | | First Class Mail |
| Maxwell's | Chelmsford Farm & Garden Inc | Attn: Manny Bougoulas, Owner | 24 Maple Rd | Chelmsford, MA 01824 | First Class Mail |
| May True Value Hardware Inc. | 809 N 3rd St | Mc Call, ID 83638 | | | First Class Mail |
| Maybach International Group LLC | 5123 W 123rd St | Alsip, IL 60803 | | | First Class Mail |
| Maybach Int'l Group LLC | 5123 W 123Rd St | Alsip, IL 60803 | | | First Class Mail |
| Maybelline Co | c/o M Pertersen | 724 Scarbrough Cir | Hoffman Estates, IL 38101 | | First Class Mail |
| Maybelline Co | P.O. Box 372 | Memphis, TN 38151 | | | First Class Mail |
| Maybelline Co | 25139 Network Pl | P.O. Box 413 | Chicago, IL 60673 | | First Class Mail |
| Maybelline, Garnier | 25139 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Maybelline, Garnier | 11500 Maybelline Road | P.O. Box 8805 | Little Rock, AR 72231 | | First Class Mail |
| Maybelline, Garnier | 11500 Maybelline Rd | PO BOX 8805 | N Little Rock, AR 72117 | | First Class Mail |
| Mayco Mfg LLC | P.O. Box 19397 | 18 West Oxmoor Rd | Birmingham, AL 35209 | | First Class Mail |
| Mayco Mfg LLC | P.O. Box 19397B | 18 West Oxmoor Rd | Birmingham, AL 35209 | | First Class Mail |
| Mayco Mfg LLC | P.O. Box 531649 | 18 West Oxmoor Rd | Atlanta, GA 30353 | | First Class Mail |
| Mayco Mfg LLC | P.O. Box 531649 | Atlanta, GA 30353 | | | First Class Mail |
| Mayco Mfg LLC | 18 W Oxmoor Rd | Birmingham, AL 35209 | | | First Class Mail |
| Mayco Mfg LLC | 1200 16th St | Granite City, IL 62040 | | | First Class Mail |
| Mayer Brown LLP | Attn: Louis Chiappetta/Jade M Edwards | 71 S Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Mayer Brown LLP | 230 S Lasalle St | Chicago, IL 60604 | | | First Class Mail |
| Mayer Brown Llp | 230 South Lasalle Street | Chicago, IL 60604 | | | First Class Mail |
| Mayer Paint & Hardware | Mayer Hardware, Inc | Attn: Tom Green Jr, Owner | 226 N Winton Rd | Rochester, NY 14610 | First Class Mail |
| Mayera E Abeita | Address Redacted | | | | First Class Mail |
| Mayes Lumber Co | Mayes Lumber Co,Inc | Attn: Richard Madison, President | 115 S Virginia St | Roswell, NM 88203-6113 | First Class Mail |
| Mayfer Munoz Jimenez | Address Redacted | | | | First Class Mail |
| Mayfield True Value | Attn: Michael Matusek, VP | 1776 State Route 1215 | Mayfield, KY 42066-4962 | | First Class Mail |
| Mayfield True Value | Shelbyville Lumber Co, Inc | Attn: Michael Matusek, Vice President | 1776 State Route 1215 | Mayfield, KY 42066-4962 | First Class Mail |
| Mayhew Steel Products Inc | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Mayhew Steel Products Inc | 2 Sears St Ext | P.O. Box 68 | Shelburne Falls, MA 01370 | | First Class Mail |
| Mayhew Steel Products Inc | 199 Industrial Blvd | Turner Falls, MA 01376 | | | First Class Mail |
| Mayhew Steel Products Inc | 199 Industrial Blvd | Turners Falls, MA 01376 | | | First Class Mail |
| Mayhew Steel Products Inc | 199 Industrial Boulevard | Turners Falls, MA 01376 | | | First Class Mail |
| Mayhew Steel Products, Inc. | Mayhew Steel Products, Inc.  Attn: Steve Richardson | 199 Industrial Blvd | Turners Falls, MA 01376 | | First Class Mail |
| Mayline/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Mayline/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Mayoreo Del Sur Sociedad Anonima | Attn: Odilio Villalobos Cascante, President | Contiguo A Serviocentro Rio Java | San Vito | Costa Rica | First Class Mail |
| May'S Free Zone | Ave Enrique A | Jimenez Zona Libre | Colon Free Zone Pa, PA 0301 | Panama | First Class Mail |
| May'S Free Zone | Ave Enrique A | Jimenez Zona Libre | Colon Free Zone, PA 0301 | Panama | First Class Mail |
| Mayville True Value | Mayport, Inc | Attn: David S W phal, Pres | 1020 Horicon St | Mayville, WI 53050-1429 | First Class Mail |
| Mayvilles True Value Hardware | Eugene J Mayville | Attn: Eugene J Mayville | Rte 11 Main St | Brushton, NY 12916-9998 | First Class Mail |
| Maywood Furniture Corp | 23 W Howcroft Rd | Maywood, NJ 07607 | | | First Class Mail |
| Maze Nails | 100 Chruch St | Peru, IL 61354 | | | First Class Mail |
| Maze Nails | 100 Church St | Peru, IL 61354 | | | First Class Mail |
| Maze Nails | 100 Church St - Box 449 | Peru, IL 61354 | | | First Class Mail |
| Maze Nails | P.O. Box 449 | Peru, IL 61354 | | | First Class Mail |
| Mazin Khan | Address Redacted | | | | First Class Mail |
| Mazin Khan | Address Redacted | | | | First Class Mail |
| Mazo Hardware & Rental | Attn: Renee Zaman, Owner | 17 W Commercial Street | Mazomanie, WI 53560-1234 | | First Class Mail |
| Mazo Hardware, Inc | Mazo Hardware, Inc | Attn: Renee Zaman, Owner | 17 W Commercial St | Mazomanie, WI 53560-1234 | First Class Mail |
| Mazo Hardware, Inc | dba Mazo Hardware & Rental | 17 W Commercial St | Mazomanie, WI 53560 | | First Class Mail |
| Mazzoni Paint Center Inc. | 211 Smith St | Brooklyn, NY 11201 | | | First Class Mail |
| Mazzone True Value | 470 Ct St | Brooklyn, NY 11231 | | | First Class Mail |
| Mb Corp & Associates | Attn: Heather Mcgraw | P.O. Box 54 | S Elgin, IL 60177 | | First Class Mail |
| Mb Corp And Associates | P.O. Box 54 | South Elgin, Il 60177 | | | First Class Mail |
| Mb Designs | 73 Tarpine Dr | Ochlockonee Bay, FL 32346 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mb Designs | 73 Tarpine Dr | Panacea, FL 32346 | | | First Class Mail |
| MB Designs, Inc | 11125 Hillscrest Rd | Sister Bay, WI 54234 | | | First Class Mail |
| Mb Equipment Finance LLC | 230 Schilling Cir | Ste 340 | Hunt Valley, MD 21031 | | First Class Mail |
| Mb Equipment Finance LLC | 230 Schillig Cir, Ste 340 | Hunt Valley, MD 21031 | | | First Class Mail |
| Mb Equipment Finance LLC | 230 Schilling Circle | Ste 340 | Hunt Valley, MD 21031 | | First Class Mail |
| Mbc - Aerosol | P.O. Box 54 | Elgin, IL 60177 | | | First Class Mail |
| Mbc - Aerosol | P.O. Box 54 | South Elgin, IL 60177 | | | First Class Mail |
| Mbc Aerosol | 445 Renner Dr | South Elgin, IL 60123 | | | First Class Mail |
| Mbc Aerosol | 445 Renner Dr | South Elgin, IL 60123 | South Elgin, IL 60123 | | First Class Mail |
| Mbm Paint Inc | Attn: Jack Huang | 2955 Main St, Ste 300 | Irvine, Ca 92614 | | First Class Mail |
| Mbm Paint Inc | Attn: Yin Yan, Owner | 8480 W Desert Inn | Ste F4 | Las Vegas, NV 89114 | First Class Mail |
| Mbm Paint Inc | Attn: Ava King | 8480 W Desert Inn Rd, Ste F4 | Las Vegas, Nv 89117 | | First Class Mail |
| Mbm Paint Inc | 2955 Main St, Ste 300 | Attn Miss Yin Yan | Irvine, CA 92614 | | First Class Mail |
| MBM Paint Inc | 11 Morgan | Irvine, CA 92618 | | | First Class Mail |
| Mbm Paint Inc | 1234 Unknown Ave | Las Vegas, NV 00000 | | | First Class Mail |
| Mbm Paint Inc | 3077 S Decatur Blvd | Las Vegas, NV 89102 | | | First Class Mail |
| Mbs Identification | Marc Levy | P.O. Box 642 | Park Ridge, IL 60068 | | First Class Mail |
| Mbs Identification | P.O. Box 642 | Park Ridge, IL 60068 | | | First Class Mail |
| Mbs Manufacturing, Inc | Mike Stin | 2535 W Armitage Ave | Chicago, IL 60647 | | First Class Mail |
| Mbs Manufacturing, Inc | 2535 W Armitage Ave | Chicago, IL 60647 | | | First Class Mail |
| Mbw Inc | Box 68-9615 | Milwaukee, WI 53268 | | | First Class Mail |
| Mbw Inc | 250 Hartford Rd | P.O. Box 440 | Slinger, WI 53086 | | First Class Mail |
| Mbw Inc | P.O. Box 440 | Slinger, WI 53086 | | | First Class Mail |
| Mc Cartney True Value Feed & Hdw | Stephen Lee Mccartney | Attn: Stephen Lee Mccartney | 1683 Airport Rd | Fredonia, PA 16124-2503 | First Class Mail |
| Mc Cartney True Value Feed & Hdw | Attn: Stephen Lee Mccartney | 1683 Airport Rd | Fredonia, PA 16124-2503 | | First Class Mail |
| Mc Hardware & Supply | Mc Hardware & Supply LLC | Attn: Glen Mccallum, Owner | 635 W Furry St | Holyoke, CO 80734 | First Class Mail |
| Mc Hardware&Supply | Attn: Glen Mccallum, Owner | 635 W Furry St | Holyoke, CO 80734 | | First Class Mail |
| Mc Henry County Collector | 2200 N Seminary Ave | Woodstock, IL 60098 | | | First Class Mail |
| Mc Henry County Collete | 8900 Us Highway 14 | Crystal Lake, IL 60012 | | | First Class Mail |
| Mc Henry Electric & Supply Co. | 4012 West Main Street | Mc Henry, IL 60050 | | | First Class Mail |
| Mc Henry Truck Line | P.O. 575 | Mc Henry, IL 60051 | | | First Class Mail |
| Mc Master Carr | P.O. Box 7690 | Chicago,, IL 60680 | | | First Class Mail |
| Mc Master Carr | 600 County Line Road | Elmhurst, IL 60126 | | | First Class Mail |
| Mc Master Carr Supply | P.O. Box 5516 | Chicago, IL 60680-5516 | | | First Class Mail |
| Mc Natts Tv Hardware & Lumber | Attn: Jim Mcnatt | 2101 Victory Dr | Marshall, TX 75672-3625 | | First Class Mail |
| Mc Natts Tv Hardware & Lumber | Mcnatt Lumber Co, LLC | Attn: Jim Mcnatt | 2101 Victory Dr | Marshall, TX 75672-3625 | First Class Mail |
| Mc Rae & Sons, Inc. | Attn: Judy Mcmullen | 8140 Bewley Street | P.O. Box 3329 | Bay City, OR 97107 | First Class Mail |
| Mc Rae & Sons, Inc. | 8140 Bewley Street | P.O. Box 3329 | Bay City, OR 97107 | | First Class Mail |
| Mc.Net | 720 Industrial Dr, Ste 121 | CARY, IL 60013 | | | First Class Mail |
| Mc.Net | 720 Industrial Dr | Unit 121 | Cary, IL 60013 | | First Class Mail |
| Mcallen Nut & Bolt | Attn: Cesar Aguirre, President | 104 N 23Rd St | Mcallen, TX 78501-6941 | | First Class Mail |
| Mcallen Nut & Bolt | Mcallen Nut & Bolt, LLC | Attn: Cesar Aguirre, President | 104 N 23Rd St | Mcallen, TX 78501-6941 | First Class Mail |
| Mcbain Grain Co | Mcbain Grain Co | Attn: Laura Swiler, Owner | 111 Maple St | Mcbain, MI 49657 | First Class Mail |
| Mcbain Grain Company | Attn: Laura Swiler, Owner | 111 Maple Street | Mcbain, MI 49657 | | First Class Mail |
| Mcbrady-Mcmahon Inc | 1516 N Elmhurst Rd | Mt Prospect, IL 60056 | | | First Class Mail |
| Mcbrady-Mcmahon Inc | 1516 N Elmhurst Rd | Mt Prospect, IL 60056 | Mt Prospect, IL 60056 | | First Class Mail |
| Mccandless, PA Township Tax | 9955 Grubbs Rd | Wexford, PA 15090 | | | First Class Mail |
| Mccann Motivations | 3025 Chessbrough Blvd | Box 337 | Rock Hill, SC 39732 | | First Class Mail |
| McCarter & English LLP | Attn: Inez M Markovich | 1600 Market St, Ste 3900 | Philadelphia, PA 19103 | | First Class Mail |
| McCarter & English LLP | Attn: Yan Borodanski | 4 Gateway Ctr | 100 Mulberry St, 12th Fl | Newark, NJ 07102 | First Class Mail |
| McCarter & English LLP | Attn: Matthew J Rifino | Renaissance Ctr | 405 N King St, 8th Fl | Wilmington, DE 19801 | First Class Mail |
| Mccarthy Tire Service | P.O. Box 1125 | Wilkes-Barre, PA 18703 | | | First Class Mail |
| Mcchi Tech LLC | 4712 Admirality Way, Unit 770 | Marina Del Rey, CA 90292 | | | First Class Mail |
| Mcchi Tech LLC | 26025 Newport Rd | Ste A465 | Menifee, CA 92584 | | First Class Mail |
| Mcchi Tech LLC | 26025 Newport Rd | Ste A465 | Menifee, CA 92584 | | First Class Mail |
| Mccobby Aquino | Address Redacted | | | | First Class Mail |
| Mccon Building & Petroleum Services | 1001 Spinks Rd, Ste 220 | Flower Mound, TX 75028 | | | First Class Mail |
| Mcconnaughy, Stein, Schmidt Brwn | 401 E. Illinois St | Suite 500 | Chicago, IL 60611 | | First Class Mail |
| Mcconnellsburg True Value | Harryman Bros True Value | Attn: Brooks Harryman | 241 Buchanan Trail | Mc Connellsburg, PA 17233-8233 | First Class Mail |
| Mcconnellsburg True Value | Harryman Brothers, Inc | Attn: Brooks Harryman | 241 Buchanan Trl | Mc Connellsburg, PA 17233-8233 | First Class Mail |
| Mccorkle Mercantile True Value | 427 Spruce St | Myrtle Point, OR 97458 | | | First Class Mail |
| Mccorkle Nurseries, Inc | 4904 Luckey'S Bridge Rd Se | Dearing, GA 30808 | | | First Class Mail |
| Mccormick Paint Co | 11200 Rockville Pick | Suite 504 | Rockville, MD 20852 | | First Class Mail |
| Mccormick Paint Co | 11200 Rockville Pike | Suite 504 | Rockville, MD 20852 | | First Class Mail |
| Mccormick Paint Works Co | 2355 Lewis Ave | Rockville, MD 20851 | | | First Class Mail |
| Mccormick Paint Works Company | Attn: Elis Alfonso | 2355 Lewis Ave | Rockville, Md 20851 | | First Class Mail |
| Mccormick Paint Works Company | Attn: Jamie Mullendore | 2355 Lewis Ave | Rockville, Md 20851 | | First Class Mail |
| Mccormick Place/Osg360 | 301 E Cermak Rd | Chicago, IL 60616 | | | First Class Mail |
| Mccormick Place/Osg360 | 301 East Cermak Road | Chicago, IL 60616 | | | First Class Mail |
| Mccorqudale | 30 Tempo Avenue | Willowdale, ON M2H 2N8 | Canada | | First Class Mail |
| Mccorquodale Color Card | Attn: Gerry Johnson | 30 Tempo Ave | Willowdale, On M2H 2N8 | Canada | First Class Mail |
| Mccorquodale Color Card | P.O. Box 66512 | Chicago, IL 60666 | | | First Class Mail |
| Mccourt Mfg | 1001 N 3rd St | Fort Smith, AR 72901 | | | First Class Mail |
| Mccoy True Value Hardware | Attn: Jennifer Pfeifer-Malaney | 216 N Howard St | Indianola, IA 50125-2512 | | First Class Mail |
| Mccoy True Value Hardware | Mccoy Hardware Inc | Attn: Jennifer Pfeifer-MaLny | 216 N Howard St | Indianola, IA 50125-2512 | First Class Mail |
| Mccoy'S 1 | Mccoy Corp | Attn: Nancy Shroyer | 7500 Broadway St | Galveston, TX 77554-8922 | First Class Mail |
| Mccoy'S 1 | Mccoy Corp | Attn: Nancy Shroyer | 7500 Broadway St | Galveston, TX 77554-8922 | First Class Mail |
| Mccoy'S 10 | Mccoy Corp | Attn: Nancy Shroyer | 212 North Ih 35 | Belton, TX 76513-3570 | First Class Mail |
| Mccoy'S 10 | Mccoy Corp | Attn: Nancy Shroyer | 212 N Ih 35 | Belton, TX 76513-3570 | First Class Mail |
| Mccoy'S 100 | Mccoy Corp | Attn: Nancy Shroyer | 2901 University | Edinburg, TX 78539-8847 | First Class Mail |
| Mccoy'S 100 | Mccoy Corp | Attn: Nancy Shroyer | 2901 University | Edinburg, TX 78539-8847 | First Class Mail |
| Mccoy'S 101 | Mccoy Corp | Attn: Nancy Shroyer | 1025 Kitty Hawk Rd | Universal City, TX 78148-3747 | First Class Mail |
| Mccoy'S 101 | Mccoy Corp | Attn: Nancy Shroyer | 1025 Kitty Hawk Rd | Universal City, TX 78148-3747 | First Class Mail |
| Mccoy'S 103 | Mccoy Corp | Attn: Nancy Shroyer | 1701 Industrial Way | San Benito, TX 78586-7735 | First Class Mail |
| Mccoy'S 103 | Mccoy Corp | Attn: Nancy Shroyer | 1701 Industrial Way | San Benito, TX 78586-7735 | First Class Mail |
| Mccoy'S 106 | Mccoy Corp | Attn: Nancy Shroyer | 2202 Carlos Truan Blvd | Kingsville, TX 78363-8910 | First Class Mail |
| Mccoy'S 106 | Mccoy Corp | Attn: Nancy Shroyer | 2202 Carlos Truan Blvd | Kingsville, TX 78363-8910 | First Class Mail |
| Mccoy'S 108 | Mccoy Corp | Attn: Nancy Shroyer | 4759 Hwy 83 East | Rio Grande City, TX 78582-6309 | First Class Mail |
| Mccoy'S 108 | Mccoy Corp | Attn: Nancy Shroyer | 4759 Hwy 83 East | Rio Grande City, TX 78582-6309 | First Class Mail |
| Mccoy'S 109 | Mccoy Corp | Attn: Nancy Shroyer | 2118 Wheeler Ave | Aransas Pass, TX 78336-4711 | First Class Mail |
| Mccoy'S 109 | Mccoy Corp | Attn: Nancy Shroyer | 2118 Wheeler Ave | Aransas Pass, TX 78336-4711 | First Class Mail |
| Mccoy'S 11 | Mccoy Corp | Attn: Nancy Shroyer | 6200 Burleson Rd | Austin, TX 78744-1331 | First Class Mail |
| Mccoy'S 11 | Mccoy Corp | Attn: Nancy Shroyer | 6200 Burleson Rd | Austin, TX 78744-1331 | First Class Mail |
| Mccoy'S 111 | Mccoy Corp | Attn: Nancy Shroyer | 149 Wilson Drive | Floresville, TX 78114 | First Class Mail |
| Mccoy'S 111 | Mccoy Corp | Attn: Nancy Shroyer | 149 Wilson Dr | Floresville, TX 78114 | First Class Mail |
| Mccoy'S 112 | Mccoy Corp | Attn: Nancy Shroyer | 810 S Highway 146 | Dayton, TX 77535-2128 | First Class Mail |
| Mccoy'S 112 | Mccoy Corp | Attn: Nancy Shroyer | 810 S Hwy 146 | Dayton, TX 77535-2128 | First Class Mail |
| Mccoy'S 113 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 20341 Eva Street | Montgomery, TX 77356-0001 | First Class Mail |
| Mccoy'S 113 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 20341 Eva St | Montgomery, TX 77356-0001 | First Class Mail |
| Mccoy'S 114 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 675 Fm517 | Alvin, TX 77511-0001 | First Class Mail |
| Mccoy'S 114 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 675 Fm517 | Alvin, TX 77511-0001 | First Class Mail |
| Mccoy'S 115 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 4070 East Hwy 287 | Midlothian, TX 76065-0001 | First Class Mail |
| Mccoy'S 115 | Mccoy Corp | Attn: Nancy Shroyer, Corporate | 4070 E Hwy 287 | Midlothian, TX 76065-0001 | First Class Mail |
| Mccoys 116 | Attn: Nancy Shroyer, Inventory Replen | 1927 Hubbard Drive | Bay City, TX 77414-0001 | | First Class Mail |
| Mccoys 116 | Attn: Nancy Shroyer, Inventory Replen | 1927 Hubbard Dr | Bay City, TX 77414-0001 | | First Class Mail |
| Mccoys 117 | Attn: Nancy Shroyer, Owner | 2505 Rm 1869 | Liberty Hill, TX 78642 | | First Class Mail |
| Mccoys 117 | Attn: Nancy Shroyer | 2505 Rm 1869 | Liberty Hill, TX 78642 | | First Class Mail |
| Mccoy'S 118 | Attn: Waylon Walker, Owner | 23400 Tx-71 | Spicewood, TX 78669 | | First Class Mail |
| Mccoy'S 118 | Mccoy Corp | Attn: Waylon Walker, Owner | 23400 Tx-71 | Spicewood, TX 78669 | First Class Mail |
| Mccoys 119 | Attn: Rob Perrone, Owner | 11805 Quaker Ave | Lubbock, TX 79423 | | First Class Mail |
| Mccoys 119 | Mccoy Corp | Attn: Rob Perrone, Owner | 11801 Quaker Ave | Lubbock, TX 79423 | First Class Mail |
| Mccoy'S 12 | Attn: Nancy Shroyer | 805 County Road | Weimar, TX 78962-5166 | | First Class Mail |
| Mccoy'S 12 | Mccoy Corp | Attn: Nancy Shroyer | 805 County Rd | Weimar, TX 78962-5166 | First Class Mail |
| Mccoy'S 120 | Attn: Rob Perrone, Owner | 1600 S Colorado St | Lockhart, TX 78644 | | First Class Mail |
| Mccoy'S 120 | Mccoy Corp | Attn: Rob Perrone, Owner | 1600 S Colorado St | Lockhart, TX 78644 | First Class Mail |
| Mccoy'S 13 | Attn: Nancy Shroyer | 1300 Highway 2888 | Richwood, TX 77531-5055 | | First Class Mail |
| Mccoy'S 13 | Mccoy Corp | Attn: Nancy Shroyer | 1300 Hwy 2888 | Richwood, TX 77531-5055 | First Class Mail |
| Mccoy'S 15 | Attn: Nancy Shroyer | 3601 W Expressway 83 | Harlingen, TX 78552-3528 | | First Class Mail |
| Mccoy'S 15 | Mccoy Corp | Attn: Nancy Shroyer | 3601 W Expressway 83 | Harlingen, TX 78552-3528 | First Class Mail |
| Mccoy'S 16 | Attn: Nancy Shroyer | 3518 Loop 337 | New Braunfels, TX 78130-7316 | | First Class Mail |
| Mccoy'S 16 | Mccoy Corp | Attn: Nancy Shroyer | 3518 Loop 337 | New Braunfels, TX 78130-7316 | First Class Mail |
| Mccoy'S 17 | Attn: Nancy Shroyer | 1602 N Padre Island Dr | Corpus Christi, TX 78408-2345 | | First Class Mail |
| Mccoy'S 17 | Mccoy Corp | Attn: Nancy Shroyer | 1602 N Padre Island Dr | Corpus Christi, TX 78408-2345 | First Class Mail |
| Mccoy'S 18 | Attn: Nancy Shroyer | 550 N Clack | Abilene, TX 79603-5326 | | First Class Mail |
| Mccoy'S 18 | Mccoy Corp | Attn: Brandon Bishop, Owner | 5226 Us Hwy 77 | Abilene, TX 79603 | First Class Mail |
| Mccoy'S 18 | Mccoy Corp | Attn: Nancy Shroyer, Owner | 550 N Clack | Abilene, TX 79603-5326 | First Class Mail |
| Mccoy'S 18 | Mccoy Corp | Attn: Nancy Shroyer, Owner | 550 Clack St | Abilene, TX 79603 | First Class Mail |
| Mccoy'S 19 | Attn: Nancy Shroyer | 3112 W Front Ave | Midland, TX 79701-7139 | | First Class Mail |
| Mccoy'S 19 | Mccoy Corp | Attn: Nancy Shroyer | 3112 W Front Ave | Midland, TX 79701-7139 | First Class Mail |
| Mccoy'S 24 | Mccoy Corp | Attn: Nancy Shroyer | 5803 North Loop 363 | Victoria, TX 77904-3609 | First Class Mail |
| Mccoy'S 24 | Mccoy Corp | Attn: Nancy Shroyer | 5803 N Loop 363 | Victoria, TX 77904-3609 | First Class Mail |
| Mccoy'S 25 | Mccoy Corp | Attn: Nancy Shroyer | 2814 S Main | Pearland, TX 77581-4708 | First Class Mail |
| Mccoy'S 25 | Mccoy Corp | Attn: Nancy Shroyer | 6100 Red Bluff Rd | Pasadena, TX 77505-3604 | First Class Mail |
| Mccoy'S 25 | Mccoy Corp | Attn: Nancy Shroyer | 6100 Red Bluff Rd | Pasadena, TX 77505-3604 | First Class Mail |
| Mccoy'S 25 | Mccoy Corp | Attn: Nancy Shroyer | 5500 Bandera Road | San Antonio, TX 78238-1913 | First Class Mail |
| Mccoy'S 25 | Mccoy Corp | Attn: Nancy Shroyer | 5500 Bandera Rd | San Antonio, TX 78238-1913 | First Class Mail |
| Mccoy'S 27 | Mccoy Corp | Attn: Nancy Shroyer | 8212 S Presa St | San Antonio, TX 78223-3539 | First Class Mail |
| Mccoy'S 27 | Mccoy Corp | Attn: Nancy Shroyer | 8212 S Presa St | San Antonio, TX 78223-3539 | First Class Mail |
| Mccoy's 28 | Mccoy Corp | Attn: Nancy Shroyer | 330 Ward Road | Baytown, TX 77520-4855 | First Class Mail |
| Mccoy's 28 | Mccoy Corp | Attn: Nancy Shroyer | 330 Ward Rd | Baytown, TX 77520-4855 | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Mccoy's 29 | Mccoy Corp | 1909 Holly Rd | Corpus Christi, TX 78412-4553 | | First Class Mail |
| Mccoy's 29 | Attn: Nancy Shroyer | 1909 Holly Rd | Corpus Christi, TX 78412-4553 | | First Class Mail |
| Mccoy's 3 | Mccoy Corp | 1308 South Brooks | Brazoria, TX 77422-5600 | | First Class Mail |
| Mccoy's 3 | Attn: Nancy Shroyer | 1308 South Brooks | Brazoria, TX 77422-5600 | | First Class Mail |
| Mccoy's 30 | Mccoy Corp | 2031 Loop 306 | San Angelo, TX 76904-6855 | | First Class Mail |
| Mccoy's 30 | Attn: Nancy Shroyer | 2031 Loop 306 | San Angelo, TX 76904-6855 | | First Class Mail |
| Mccoy's 32 | Mccoy Corp | Hwy 79 Loop 256 South | Palestine, TX 75801-4049 | | First Class Mail |
| Mccoy's 32 | Attn: Nancy Shroyer | Highway 79 Loop 256 South | Palestine, TX 75801-4049 | | First Class Mail |
| Mccoy's 33 | Mccoy Corp | 1120 W Highway 83 | Pharr, TX 78577-4581 | | First Class Mail |
| Mccoy's 33 | Attn: Nancy Shroyer | 1120 W Hwy 83 | Pharr, TX 78577-4581 | | First Class Mail |
| Mccoy's 34 | Mccoy Corp | 2300 Boonville Rd | Bryan, TX 77808-2225 | | First Class Mail |
| Mccoy's 34 | Attn: Nancy Shroyer | 2300 Boonville Rd | Bryan, TX 77808-2225 | | First Class Mail |
| Mccoy's 35 | Mccoy Corp | 1131 W 42Nd St | Odessa, TX 79764-4077 | | First Class Mail |
| Mccoy's 35 | Attn: Nancy Shroyer | 1131 W 42Nd St | Odessa, TX 79764-4077 | | First Class Mail |
| Mccoy's 356 | Attn: Brandon Shroyer, Owner | 3001 W Kentucky Ave | Midland, TX 79701 | | First Class Mail |
| Mccoy's 356 | Mccoy Corp | Attn: Brandon Shroyer, Owner | 3001 W Kentucky Ave | Midland, TX 79701 | First Class Mail |
| Mccoy's 36 | Attn: Nancy Shroyer | 2701 Martin Luther King | Lufkin, TX 75901-1231 | | First Class Mail |
| Mccoy's 36 | Mccoy Corp | 2701 Martin Luther King | Lufkin, TX 75901-1231 | | First Class Mail |
| Mccoy's 37 | Attn: Nancy Shroyer | 5500 South Padre Blvd | Brownsville, TX 78521-4411 | | First Class Mail |
| Mccoy's 37 | Mccoy Corp | 5500 South Padre Blvd | Brownsville, TX 78521-4411 | | First Class Mail |
| Mccoy's 38 | Attn: Nancy Shroyer | 5015 Avenue H | Rosenberg, TX 77471-2011 | | First Class Mail |
| Mccoy's 38 | Mccoy Corp | 5015 Ave H | Rosenberg, TX 77471-2011 | | First Class Mail |
| Mccoy's 39 | Attn: Nancy Shroyer | 2500 Alpine Road | Longview, TX 75605-4097 | | First Class Mail |
| Mccoy's 39 | Mccoy Corp | 2500 Alpine Rd | Longview, TX 75605-4097 | | First Class Mail |
| Mccoy's 4 | Attn: Nancy Shroyer | 1302 Hwy 3 South | League City, TX 77573-5416 | | First Class Mail |
| Mccoy's 4 | Mccoy Corp | 1302 Hwy 3 South | League City, TX 77573-5416 | | First Class Mail |
| Mccoy's 40 | Attn: Nancy Shroyer | 300 West Fm 351 | Beeville, TX 78102-2455 | | First Class Mail |
| Mccoy's 40 | Mccoy Corp | 300 W Fm 351 | Beeville, TX 78102-2455 | | First Class Mail |
| Mccoy's 400 | Attn: Nancy Shroyer | 1350 Ih 35 North | San Marcos, TX 78666-7130 | | First Class Mail |
| Mccoy's 400 | Mccoy Corp | 1350 Ih 35 North | San Marcos, TX 78666-7130 | | First Class Mail |
| Mccoy's 41 | Attn: Nancy Shroyer | 3809 East Saunders Street | Laredo, TX 78041-7606 | | First Class Mail |
| Mccoy's 41 | Mccoy Corp | 3809 E Saunders St | Laredo, TX 78041-7606 | | First Class Mail |
| Mccoy's 42 | Attn: Nancy Shroyer | 1856 S Valley Dr | Las Cruces, NM 88005-3148 | | First Class Mail |
| Mccoy's 42 | Mccoy Corp | 1856 S Valley Dr | Las Cruces, NM 88005-3148 | | First Class Mail |
| Mccoy's 43 | Attn: Nancy Shroyer | 6021 Highway 75 S | Huntsville, TX 77340-7258 | | First Class Mail |
| Mccoy's 43 | Mccoy Corp | 6021 Hwy 75 S | Huntsville, TX 77340-7258 | | First Class Mail |
| Mccoy's 44 | Attn: Nancy Shroyer | 1825 Sidney Baker | Kerrville, TX 78028-2643 | | First Class Mail |
| Mccoy's 44 | Mccoy Corp | 1825 Sidney Baker | Kerrville, TX 78028-2643 | | First Class Mail |
| Mccoy's 450 | Attn: Nancy Shroyer | 710 Fm 306 | New Braunfels, TX 78130-2628 | | First Class Mail |
| Mccoy's 450 | Mccoy Corp | 710 Fm 306 | New Braunfels, TX 78130-2628 | | First Class Mail |
| Mccoy's 451 | Attn: Nancy Shroyer | 3209 West Us Hwy 83 | Mc Allen, TX 78501-8248 | | First Class Mail |
| Mccoy's 451 | Mccoy Corp | 3209 W Us Hwy 83 | Mc Allen, TX 78501-8248 | | First Class Mail |
| Mccoy's 47 | Attn: Nancy Shroyer | 4236 Franklin Ave | Waco, TX 76710-6944 | | First Class Mail |
| Mccoy's 47 | Mccoy Corp | 4236 Franklin Ave | Waco, TX 76710-6944 | | First Class Mail |
| Mccoy's 49 | Attn: Nancy Shroyer | 1000 S Southwest Loop 323 | Tyler, TX 75701-1042 | | First Class Mail |
| Mccoy's 49 | Mccoy Corp | 1000 S Southwest Loop 323 | Tyler, TX 75701-1042 | | First Class Mail |
| Mccoy's 50 | Attn: Nancy Shroyer | 1654 S Gen Mcmullen Dr | San Antonio, TX 78237-4421 | | First Class Mail |
| Mccoy's 50 | Mccoy Corp | 1654 S Gen Mcmullen Dr | San Antonio, TX 78237-4421 | | First Class Mail |
| Mccoy's 52 | Attn: Nancy Shroyer | 3208 N Main St | Cleburne, TX 76033-5058 | | First Class Mail |
| Mccoy's 52 | Mccoy Corp | 3208 N Main St | Cleburne, TX 76033-5058 | | First Class Mail |
| Mccoy's 53 | Attn: Nancy Shroyer | 3401 N Main St | Taylor, TX 76574-1028 | | First Class Mail |
| Mccoy's 53 | Mccoy Corp | 3401 N Main St | Taylor, TX 76574-1028 | | First Class Mail |
| Mccoy's 55 | Attn: Nancy Shroyer | 100 Leander Rd | Georgetown, TX 78626-8456 | | First Class Mail |
| Mccoy's 55 | Mccoy Corp | 100 Leander Rd | Georgetown, TX 78626-8456 | | First Class Mail |
| Mccoy's 57 | Attn: Nancy Shroyer | 28113 Tomball Pkwy | Tomball, TX 77375-6419 | | First Class Mail |
| Mccoy's 57 | Mccoy Corp | 28113 Tomball Pkwy | Tomball, TX 77375-6419 | | First Class Mail |
| Mccoy's 58 | Attn: Nancy Shroyer | U S Highway 183 North | Gonzales, TX 78629-2130 | | First Class Mail |
| Mccoy's 58 | Mccoy Corp | U S Highway 183 North | Gonzales, TX 78629-2130 | | First Class Mail |
| Mccoy's 6 | Attn: Nancy Shroyer | 801 Hwy 71 West | Bastrop, TX 78602-3799 | | First Class Mail |
| Mccoy's 6 | Mccoy Corp | 801 Hwy 71 W | Bastrop, TX 78602-3799 | | First Class Mail |
| Mccoy's 60 | Attn: Nancy Shroyer | 1803 Us 290 East | Brenham, TX 77833-5933 | | First Class Mail |
| Mccoy's 60 | Mccoy Corp | 1803 Us 290 East | Brenham, TX 77833-5933 | | First Class Mail |
| Mccoy's 61 | Attn: Nancy Shroyer | 1702 West 16Th St | Mount Pleasant, TX 75455-2089 | | First Class Mail |
| Mccoy's 61 | Mccoy Corp | 1702 W 16Th St | Mount Pleasant, TX 75455-2089 | | First Class Mail |
| Mccoy's 62 | Attn: Nancy Shroyer | 1305 Fm 1626 | Manchaca, TX 78652-3547 | | First Class Mail |
| Mccoy's 62 | Mccoy Corp | 1305 Fm 1626 | Manchaca, TX 78652-3547 | | First Class Mail |
| Mccoy's 63 | Attn: Nancy Shroyer | 2507 W Highway 82 | Gainesville, TX 76240-2076 | | First Class Mail |
| Mccoy's 63 | Mccoy Corp | 2507 W Hwy 82 | Gainesville, TX 76240-2076 | | First Class Mail |
| Mccoy's 64 | Attn: Nancy Shroyer | 4514 Lutcher Drive | Orange, TX 77632 | | First Class Mail |
| Mccoy's 64 | Mccoy Corp | 4514 Lutcher Dr | Orange, TX 77632 | | First Class Mail |
| Mccoy's 66 | Attn: Nancy Shroyer | 3761 E Highway 44 | Alice, TX 78332-6972 | | First Class Mail |
| Mccoy's 66 | Mccoy Corp | 3761 E Hwy 44 | Alice, TX 78332-6972 | | First Class Mail |
| Mccoy's 67 | Attn: Nancy Shroyer | 1600 Highway 34 S | Terrell, TX 75160-5407 | | First Class Mail |
| Mccoy's 67 | Mccoy Corp | 1600 Hwy 34 S | Terrell, TX 75160-5407 | | First Class Mail |
| Mccoy's 68 | Attn: Nancy Shroyer | 4605 South Olton Road | Plainview, TX 79072-9563 | | First Class Mail |
| Mccoy's 68 | Mccoy Corp | 4605 South Olton Rd | Plainview, TX 79072-9563 | | First Class Mail |
| Mccoy's 69 | Attn: Nancy Shroyer | 11811 Highway 290 West | Austin, TX 78737-2812 | | First Class Mail |
| Mccoy's 69 | Mccoy Corp | 11811 Hwy 290 W | Austin, TX 78737-2812 | | First Class Mail |
| Mccoy's 7 | Attn: Nancy Shroyer | 3605 Highway 377 South | Brownwood, TX 76801-5115 | | First Class Mail |
| Mccoy's 7 | Mccoy Corp | 3605 Hwy 377 South | Brownwood, TX 76801-5115 | | First Class Mail |
| Mccoy's 70 | Attn: Nancy Shroyer | 110 Wonder World Dr | San Marcos, TX 78666-5935 | | First Class Mail |
| Mccoy's 70 | Mccoy Corp | 110 Wonder World Dr | San Marcos, TX 78666-5935 | | First Class Mail |
| Mccoy's 71 | Attn: Nancy Shroyer | 4009 Nw Stallings Dr | Nacogdoches, TX 75964-9147 | | First Class Mail |
| Mccoy's 71 | Mccoy Corp | 4009 Nw Stallings Dr | Nacogdoches, TX 75964-9147 | | First Class Mail |
| Mccoy's 72 | Attn: Nancy Shroyer | Hwy 271 North | Paris, TX 75460-9502 | | First Class Mail |
| Mccoy's 72 | Mccoy Corp | Highway 271 North | Paris, TX 75460-9502 | | First Class Mail |
| Mccoy's 74 | Attn: Nancy Shroyer | 13324 Hwy 71 West | Austin, TX 78738-3106 | | First Class Mail |
| Mccoy's 74 | Mccoy Corp | 13324 Hwy 71 W | Austin, TX 78738-3106 | | First Class Mail |
| Mccoy's 75 | Attn: Nancy Shroyer | Gateway S At Hondo Pass | El Paso, TX 79904-1215 | | First Class Mail |
| Mccoy's 75 | Mccoy Corp | Gateway S At Hondo Pass | El Paso, TX 79904-1215 | | First Class Mail |
| Mccoy's 8 | Attn: Nancy Shroyer | 3001 Northwest Loop | Stephenville, TX 76401-1641 | | First Class Mail |
| Mccoy's 8 | Mccoy Corp | 3001 Northwest Loop | Stephenville, TX 76401-1641 | | First Class Mail |
| Mccoy's 81 | Attn: Nancy Shroyer | 2802 Sw Lee Blvd | Lawton, OK 73505-8336 | | First Class Mail |
| Mccoy's 82 | Attn: Nancy Shroyer | 3405 W Broadway St | Ardmore, OK 73401-9072 | | First Class Mail |
| Mccoy's 82 | Mccoy Corp | 3405 W Broadway St | Ardmore, OK 73401-9072 | | First Class Mail |
| Mccoy's 83 | Attn: Nancy Shroyer | 3707 North Hwy 81 | Duncan, OK 73533-8996 | | First Class Mail |
| Mccoy's 83 | Mccoy Corp | 3707 N Hwy 81 | Duncan, OK 73533-8996 | | First Class Mail |
| Mccoy's 84 | Attn: Nancy Shroyer | 2406 North Dal Paso St | Hobbs, NM 88240-2309 | | First Class Mail |
| Mccoy's 84 | Mccoy Corp | 2406 N Dal Paso St | Hobbs, NM 88240-2309 | | First Class Mail |
| Mccoy's 85 | Attn: Nancy Shroyer | 2100 Se Main St | Roswell, NM 88203-5924 | | First Class Mail |
| Mccoy's 85 | Mccoy Corp | 2100 Se Main St | Roswell, NM 88203-5924 | | First Class Mail |
| Mccoy's 86 | Attn: Nancy Shroyer | 2700 E Hwy 90 | Alpine, TX 79830-4113 | | First Class Mail |
| Mccoy's 86 | Mccoy Corp | 2700 E Hwy 90 | Alpine, TX 79830-4113 | | First Class Mail |
| Mccoy's 87 | Attn: Nancy Shroyer | 1300 N Us Highway 285 | Fort Stockton, TX 79735-4409 | | First Class Mail |
| Mccoy's 87 | Mccoy Corp | 1300 N Us Hwy 285 | Fort Stockton, TX 79735-4409 | | First Class Mail |
| Mccoy's 88 | Attn: Nancy Shroyer | 805 Spur 239 | Del Rio, TX 78840-4519 | | First Class Mail |
| Mccoy's 88 | Mccoy Corp | 805 Spur 239 | Del Rio, TX 78840-4519 | | First Class Mail |
| Mccoy's 89 | Attn: Nancy Shroyer | 200 West Expressway 83 | Mission, TX 78572-6167 | | First Class Mail |
| Mccoy's 89 | Mccoy Corp | 200 W Expressway 83 | Mission, TX 78572-6167 | | First Class Mail |
| Mccoy's 90 | Attn: Nancy Shroyer | 3428 Wood Dr North | Okmulgee, OK 74447-7945 | | First Class Mail |
| Mccoy's 90 | Mccoy Corp | 3428 Wood Dr North | Okmulgee, OK 74447-7945 | | First Class Mail |
| Mccoy's 91 | Attn: Nancy Shroyer | Hwy 285 & Wood St | Carlsbad, NM 88220-6500 | | First Class Mail |
| Mccoy's 91 | Mccoy Corp | Hwy 285 & Wood St | Carlsbad, NM 88220-6500 | | First Class Mail |
| Mccoy's 93 | Attn: Nancy Shroyer | 910 Us Expressway 83 | Weslaco, TX 78596-9999 | | First Class Mail |
| Mccoy's 93 | Mccoy Corp | 910 Us Expressway 83 | Weslaco, TX 78596-9999 | | First Class Mail |
| Mccoy's 96 | Attn: Nancy Shroyer | 1927 S Mechanic Street | El Campo, TX 77437-9117 | | First Class Mail |
| Mccoy's 96 | Mccoy Corp | 1927 S Mechanic St | El Campo, TX 77437-9117 | | First Class Mail |
| Mccoy's 97 | Attn: Nancy Shroyer | Us 277E & Highway 57 | Eagle Pass, TX 78852-5744 | | First Class Mail |
| Mccoy's 97 | Mccoy Corp | Us 277E & Highway 57 | Eagle Pass, TX 78852-5744 | | First Class Mail |
| Mccoy's 98 | Attn: Nancy Shroyer | S Hwy 59 & 105 E | Cleveland, TX 77327-6039 | | First Class Mail |
| Mccoy's 98 | Mccoy Corp | S Hwy 59 & 105 E | Cleveland, TX 77327-6039 | | First Class Mail |
| Mccoy's Building Supply Centers 107 | Mccoy Corp | State Hwy 15 N @ 20Th | Laurel, MS 39440-1802 | | First Class Mail |
| Mccoy's Building Supply Centers 59 | Mccoy Corp | 464 S Beauchamp Ave | Greenville, MS 38703-6769 | | First Class Mail |
| Mccoy's Building Supply Centers 77 | Mccoy Corp | Hwy 287 & Ih 45 | Corsicana, TX 75110-0009 | | First Class Mail |
| Mccoy's Building Supply Centers 77 | Attn: Nancy Shroyer | Searcy | | | First Class Mail |
| Mccoy's Building Supply Centers 94 | Mccoy Corp | 4400 E Clay | Vicksburg, MS 39183-3442 | | First Class Mail |
| Mccoy's Burnet Dc 359 | Attn: Nancy Shroyer, Inventory Replen | 4304 State Hwy 29 East | Burnet, TX 78611 | | First Class Mail |
| Mccoy's Burnet Dc 359 | Mccoy Corp | Attn: Nancy Shroyer, Inventory Replen | 4304 State Hwy 29 East | Burnet, TX 78611 | First Class Mail |
| Mccoy's Dayton Dc | Attn: Brandon Bishop, Owner | 980 Hwy 146 | Dayton, TX 77535 | | First Class Mail |
| Mccoy's Dayton Dc | Mccoy Corp | Attn: Brandon Bishop, Owner | 980 Hwy 146 | Dayton, TX 77535 | First Class Mail |
| Mccoy's Lab 353 | Attn: Nancy Shroyer | 1942 I H 35 North | San Marcos, TX 78666-6718 | | First Class Mail |
| Mcdaniel'S Do It Best | 510 2Nd St | Snohomish, WA 98290 | | | First Class Mail |
| Mcdonald & Wetle Roofing | 2020 Ne 194Th | Portland, OR 97230 | | | First Class Mail |
| Mcdonald & Wetle, Inc | 2020 Ne 194Th Ave | Portland, OR 97230 | | | First Class Mail |
| Mcdonald Marketing | 2700 Thomas Ave | Dallas, TX 75204 | | | First Class Mail |
| Mcdonald's Hardware | Attn: Kim Mcdonald, Owner | 245 Sw 24Th St | State Road 84 | Fort Lauderdale, FL 33315 | First Class Mail |
| Mcdonald's Hardware | Mcdonald's Hardware Inc | 245 Sw 24Th St | State Rd 84 | | First Class Mail |
| Mcdonald's Nursery, Inc | Mcdonald's Nursery, Inc | 1019 N Center Rd | Saginaw, MI 48638-6218 | | First Class Mail |
| Mcdonough Youth Association | Mcdonough Cougars | 235 Mt Bethel Rd | Mcdonough, GA 30252 | | First Class Mail |
| Mcdonough's Valley Hardware | Mcdonough's Valley Hardware Co, Inc | Attn: Taetum A Crooker | 1901 N Main St | Keene Valley, NY 12943-9998 | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| McElroy Metal | 1500 Hamilton Rd | Bossier City, LA 71111 | | First Class Mail |
| McElroy Metal | 1500 Hamilton Road | Bossier City, LA 71111 | | First Class Mail |
| McElroy Metal | P.O. Box 1148 | Shreveport, LA 71163 | | First Class Mail |
| McElroy Metal | P.O. Box 1148 | Shreveport, LA 71163 | | First Class Mail |
| McFarland Cascade | P.O. Box 1496 | 1640 E Marc Ave | Tacoma, WA 98421 | First Class Mail |
| McFarland Cascade | P.O. Box 24543 | Seattle, WA 98124 | | First Class Mail |
| McFarland Cascade | P.O. Box 24543 | Seattle, WA 98124 | | First Class Mail |
| McFarland True Value | Spangler Hardware LLC | Attn: Bryan Spangler, Pres | 5210 Farwell St | Mcfarland, WI 53558-9125 | First Class Mail |
| McFarlanes True Value | Attn: John Mcfarlane, Pres | 780 Carolina Street | Sauk City, WI 53583-1617 | First Class Mail |
| McFarlane's True Value | 780 Carolina St | Sauk City, WI 53583 | | First Class Mail |
| McfarLns True Value | McfarLn Manufacturing Co, Inc | Attn: John McfarLn, Pres | 780 Carolina St | Sauk City, WI 53583-1617 | First Class Mail |
| Mcfly LLC | 704C E 13th St | 156 | Whitefish, MT 59937 | First Class Mail |
| Mcgill | 35444 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Mcgill | 131 E Prairie St | Marengo, IL 60152 | | First Class Mail |
| Mcgill | P.O. Box 177 | Marengo, IL 60152 | | First Class Mail |
| Mcgill | P.O. Box 95349 | Palatine, IL 60095 | | First Class Mail |
| Mcgill Airlean Corp | 1777 Refugee Road | Purchasing - Bldg 1 | Columbus, OH 43207 | First Class Mail |
| Mcgill Airflow LLC | 1777 Refugee Road | Columbus, OH 43207 | | First Class Mail |
| Mcgill Airflow LLC - Benning | Purchasing - Bldg 1 | 1777 Refugee Road | Columbus, OH 43207 | First Class Mail |
| Mcgill Airflow LLC - Benning | 1777 Refugee Road | Columbus, OH 43207 | | First Class Mail |
| Mcgill Electrical Products | P.O. Box 93720 | Chicago, IL 60673 | | First Class Mail |
| Mcgill Electrical Products | 909 N Lafayette | Valparaiso, IN 46383 | | First Class Mail |
| Mcgowan Manufacturing | 1885 Neal Ave | Delano, MN 55328 | | First Class Mail |
| Mcgowan Manufacturing | 25 Michigan Ave | Hutchinson, MN 55350 | | First Class Mail |
| Mcgowan Manufacturing | 4720 N La Cholla Blvd, Ste 190 | Tucson, AZ 85705 | | First Class Mail |
| Mcgowan Manufacturing | 4854 N Shamrock Pl, Ste 100 | Tucson, AZ 85705 | | First Class Mail |
| Mcgowan Manufacturing | 4720 N La Cholla Blvd, Ste 190 | Tucson, AZ 87505 | | First Class Mail |
| Mcgrath Electrical Services Ll | 155 N Lexington Ave | Le Center, MN 56057 | | First Class Mail |
| Mcgregor Hardware | Attn: Kari Murray | P.O. Box 3376 | Springfield, MO 65808 | First Class Mail |
| Mcguffin Creative Group | 566 West Adams | Chicago, IL 60661 | | First Class Mail |
| Mcguire Bearing Co | 947 Se Market St | Portland, OR 97214 | | First Class Mail |
| Mcguire Bearing Company | 947 Se Market St | Portland, OR 97214 | | First Class Mail |
| McGuire Woods LLP | Attn: Thomas DeSplinter | 77 W Wacker Dr, Ste 4100 | Chicago, IL 60601 | First Class Mail |
| McGuireWoods | Attn: Thomas DeSplinter | 77 W Wacker Dr, Ste 4100 | Chicago, IL 60601-1818 | First Class Mail |
| Mcguirewoods LLP | Attn: Accounts Receivable | 800 E Canal St | Richmond, VA 23219 | First Class Mail |
| Mcguirewoods Llp | Attn: Accounts Receivable | 800 E Canal Street | Richmond, VA 23219 | First Class Mail |
| McGuireWoods LLP | Attn: Dion W Hayes/K Elizabeth Sieg | Attn: Connor W Symons | Gateway Plz | 800 E Canal St | Richmond, VA 23219-3916 | First Class Mail |
| Mchenry Cnty Economic Dev Corp | 5435 Bull Valley Rd, Ste 324 | Mchenry, IL 60050 | | First Class Mail |
| Mchenry Cnty Economic Dev Corp | 5435 Bull Valley Rd, Ste 324 | Mchenry, IL 60050 | | First Class Mail |
| Mchenry Co Office Machines | Trish Frisbee | 93 E Berkshire Dr Unit B | Crystal Lake, IL 60014 | First Class Mail |
| Mchenry County College | Burser'S Office | 8900 Us Highway 14 | Crystal Lake, IL 60012 | First Class Mail |
| Mchenry County College | Attn: Bursar's Office | 8900 US Hwy 14 | Crystal Lake, IL 60012-2761 | Crystal Lake, IL 60012-2761 | First Class Mail |
| Mchenry County College | Attn: Bursar's Office | 8900 Us Hwy 14 | Crystal Lake, IL 60012-2761 | First Class Mail |
| Mchenry County College | Bursar Office | 8900 Us Hwy 14 | Crystal Lake, IL 60012 | First Class Mail |
| Mchenry County College | Burser'S Office | 8900 Us Hwy 14 | Crystal Lake, IL 60012 | First Class Mail |
| Mchenry County College | 8900 Us Highway 14 | Crystal Lake, IL 60012-2761 | | First Class Mail |
| Mchenry County College | Attn: Accounting Office | Lowden Hall Room 204 | Dekalb, IL 60015 | First Class Mail |
| Mchenry County College | 4100 Shamrock Ln | Mchenry, IL 60050 | | First Class Mail |
| Mchenry County College | Attn: Dave/Kathy | 921 N Front St | Mchenry, Il 60050 | First Class Mail |
| Mchenry County Glass | 921 N Front St | Mchenry, IL 60050 | | First Class Mail |
| Mchenry Electric Supply | Attn: Dave | 4012 W Main St | Mchenry, Il 60050 | First Class Mail |
| Mchenry Electric Supply | 4012 W Main St | Mchenry, IL 60050 | | First Class Mail |
| Mchenry Lumber | 4030 W Main St | Mchenry, IL 60050 | | First Class Mail |
| Mchenry'S Favorite Sports Ctr | 1210 N Green St | Mchenry, IL 60050 | | First Class Mail |
| Mcintosh Box & Pallet Co. Inc | Attn: Janet Chin | 5846 Heritage Landing Drive | East Syracuse, NY 13057 | First Class Mail |
| Mcintosh Box & Pallet Co, Inc | Attn: William Resh | 5864 Pyle Drive | East Syracuse, NY 13057 | First Class Mail |
| Mcintyre / Rhodia | Norma | 24601 Governors Highway | University Park, IL 60466 | First Class Mail |
| Mcintyre Group Ltd | A Rhodia Group Company | Box 512682 | Philadelphia, PA 19175-2682 | First Class Mail |
| Mckay Lumber Inc | Attn: Jack Mckay III, Owner | 180 Tecon Cove | Buda, TX 78610 | First Class Mail |
| Mckay Lumber Inc | Mckay Lumber Inc | Attn: Jack Mckay III, Owner | 180 Tecon Cove | Buda, TX 78610 | First Class Mail |
| Mckay True Value Hardware | Attn: Robert J Mckay | 416 S 157th Ave | Hopewell, VA 23860-4508 | First Class Mail |
| Mckay True Value Hardware | Mckay Hardware, Inc | Attn: Robert J Mckay | 416 S 157th Ave | Hopewell, VA 23860-4508 | First Class Mail |
| Mckays | Fairland Market Inc | Attn: David Mckay | 37670 Mohawk Dr | Charlotte Hall, MD 20622-3123 | First Class Mail |
| Mckay's True Value | Attn: Gary Mckay, Owner | 4939 W Ray Rd 10 | Chandler, AZ 85226-2065 | First Class Mail |
| Mckay's True Value | Mckay's Hardware, LLC | Attn: Gary Mckay, Owner | 4939 W Ray Rd 10 | Chandler, AZ 85226-2065 | First Class Mail |
| Mckee Door Sales | 85 Hankes Ave | Aurora, IL 60505 | | First Class Mail |
| Mckee Lumber Co | Mckee Lumber Co, Inc | Attn: Larry Morrison | 104 N 7Th St | Corsicana, TX 75110-5318 | First Class Mail |
| Mckee Lumber Co(P-Card) | 104 N 7th St | Corsicana, TX 75110 | | First Class Mail |
| Mckee Lumber Company | Attn: Larry Morrison | 104 N 7Th St | Corsicana, TX 75110-5318 | First Class Mail |
| Mckee Stewart Equip | 110 Fifth St | West Elizabeth, PA 15088 | | First Class Mail |
| Mckee'S Hardware True Value | 1837 42nd Ave E | Seattle, WA 98112 | | First Class Mail |
| Mckeithen True Value Hardware | Attn: Thomas M Mckeithen, Jr, Organizer | 58 Independence Way | Statesboro, GA 30458-0001 | First Class Mail |
| Mckeithen True Value Hardware | Mckeithen Hardware LLC | Attn: Thomas M Mckeithen, Jr, Organizer | 58 Independence Way | Statesboro, GA 30458-0001 | First Class Mail |
| Mckelvey Hardware | Attn: Nicholas Mckelvey, Owner | 120 E Main St | Drexel, MO 64742 | First Class Mail |
| Mckelvey Hardware | Attn: Cindy Mcclintock | 140 Harvest Dr | Louisburg, KS 66053 | First Class Mail |
| Mckelvey Hardware | Mckelvey Hardware LLC | Attn: Cindy Mcclintock | 140 Harvest Dr | Louisburg, KS 66053 | First Class Mail |
| Mckelvey Hardware | Mckelvey Hardware LLC | Attn: Nicholas Mckelvey, Owner | 120 E Main St | Drexel, MO 64742 | First Class Mail |
| Mckelvey Hardware #23702-6 | 140 Harvest Dr | Louisburg, KS 66053 | | First Class Mail |
| Mckelvey's True Value | Attn: Nick Mckelvey, Owner | 625 S Peculiar Dr | Peculiar, MO 64078 | First Class Mail |
| Mckelvey's True Value | Mckelvey Hardware LLC | Attn: Nick Mckelvey, Owner | 625 S Peculiar Dr | Peculiar, MO 64078 | First Class Mail |
| Mckenney True Value Hardware | P.O. Box 207 | Mckennes, VA 23872 | | First Class Mail |
| Mckenon O Yago | Address Redacted | | | First Class Mail |
| Mckenzie Williamette Regional | Medical Center Associates Llc | P.O. Box 582 | Woodinville, WA 90872 | First Class Mail |
| Mckerman Packaging | P.O. Box 7281 | Reno, NV 89510 | | First Class Mail |
| Mckinley Faulcon | Address Redacted | | | First Class Mail |
| Mckinney Lumber & Hardware, LLC | Attn: Roy J Mckinney Sr | 2046 Laurens Rd | Greenville, SC 29607-2915 | First Class Mail |
| Mckinney Prods/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Mckinney Steel & Sales, Inc | 813 29th St | Zion, IL 60099 | | First Class Mail |
| Mckinney Trailer Rentals | P.O. Box 515574 | Los Angeles, CA 90051 | | First Class Mail |
| Mckinsey & Co Inc, the United States | P.O. Box 7247-7255 | Philadelphia, PA 19170 | | First Class Mail |
| Mckissey & Company | 1 Deforest Ave | Summit, NJ 07901 | | First Class Mail |
| Mckinsey & Company Inc | 3 World Trade Center | 175 Greenwich St | New York City, NY 10007 | First Class Mail |
| Mckinsey & Company Inc | P.O. Box 7247-7255 | Philadelphia, PA 19170 | | First Class Mail |
| Mckinsey & Company, Inc | 950 Main Ave | Ste 1200 | Cleveland, OH 44113 | First Class Mail |
| Mclain Greenhouses LLC | P.O. Box 667 | Estancia, NM 87016 | | First Class Mail |
| Mclanahan's Student Store | Attn: Raymond Appotinelli, Owner | 414 East College Ave | State College, PA 16801 | First Class Mail |
| Mclanahan's Student Store | Mclanahan Drug Store Management Co Inc | Attn: Raymond Appotinelli, Owner | 414 E College Ave | State College, PA 16801 | First Class Mail |
| Mclane Mfg Co | 7110 E Rosecrans Ave | P.O. Box 438 | Paramount, CA 90723 | First Class Mail |
| Mclane Mfg Co | 7110 E Rosecrans | Paramount, CA 90723 | | First Class Mail |
| Mclaren Industries Inc | 1645 Market Dr | Atlanta, GA 30316 | | First Class Mail |
| Mclaren Industries Inc | 2759 N Eora Rd, Ste C | Aurora, IL 60504 | | First Class Mail |
| Mclaren Industries Inc | 2759 N Eora Road, Ste C | Aurora, IL 60504 | | First Class Mail |
| Mclaren Industries Inc | 4039 Rock Quarry Rd | Dallas, TX 75211 | | First Class Mail |
| Mclaren Industries Inc | 1515 W 190th St, Ste 528 | Gardena, CA 90248 | | First Class Mail |
| Mclaren Industries Inc | 12440 Carson St | Hawaiian Gardens, CA 90716 | | First Class Mail |
| Mclaren Industries Inc | 1265 S River Rd | Ste 100 | Cranbury, NJ 08512 | First Class Mail |
| Mclaren Industries Inc | 13201 Dahlia St | Ste 100 | Fontana, CA 92337 | First Class Mail |
| Mclaren Industries Inc | 5345 Old Dixie Hwy | Ste 1B | Forest Park, GA 30297 | First Class Mail |
| Mclaren Industries Inc | 7835 Sw Hunziker | Tigard, OR 97223 | | First Class Mail |
| Mclaren Industries Inc | Attn: Eddie Dieppa | 6907 Broadway Ave | Jacksonville, FL 32254 | First Class Mail |
| Mclaren Milinac | Address Redacted | | | First Class Mail |
| Mclean Hardware | Attn: Christopher Glenn Wiggs, Pres | 1445 Chain Bridge Road | Mclean, VA 22101-3722 | First Class Mail |
| Mclean Hardware | Mclean Hardware Co, Inc | Attn: Christopher Glenn Wiggs, Pres | 1445 Chain Bridge Rd | Mclean, VA 22101-3722 | First Class Mail |
| Mcleskey-Todd True Value | Attn: Wryley Bettis | 148 Walnut Line - Ste K | Travelers Rest, SC 29690-1600 | First Class Mail |
| Mcleskey-Todd True Value | Mcleskey-Todd Drug Co of Greer, Inc | Attn: Wryley Bettis | 148 Walnut Ln - Ste K | Travelers Rest, SC 29690-1600 | First Class Mail |
| Mcliney Lumber & Supply | 4200 West 83Th Street | Suite 250 | Prairie Village, KS 66208 | First Class Mail |
| Mcliney Lumber & Supply | 5000 West 95Th St | Suite 200 | Overland Park, KS 66207 | First Class Mail |
| Mcliney Lumber & Supply LLC | 4200 West 83Rd St Suite 200 | Prairie Village, KS 66208 | | First Class Mail |
| Mcloud Hardware | Attn: Kirk Petty, Owner | 124 North Main | Mcloud, OK 74851 | First Class Mail |
| Mcloud Hardware | Petty'S Community Hardware | Attn: Kirk Petty, Owner | 124 N Main | Mcloud, OK 74851 | First Class Mail |
| Mcm Industries | 16401 S Frontage Rd | Oak Forest, IL 60452 | | First Class Mail |
| Mcm Industries | 25825 Science Park Dr | Ste 260 | Beachwood, OH 44122 | First Class Mail |
| Mcm Paint | Attn: Michael Martin, Owner | 321 East Sugarland Highway | Clewiston, FL 33440 | First Class Mail |
| Mcm Paint | Mcm Enterprises Inc | Attn: Michael Martin, Owner | 321 E Sugarland Hwy | Clewiston, FL 33440 | First Class Mail |
| Mcmaster Carr Supply | P.O. Box 4355 | Chicago, IL 60680 | | First Class Mail |
| Mcmaster Carr Supply | P.O. Box 7690 | Chicago, IL 60680 | | First Class Mail |
| Mcmaster Carr Supply Co | P.O. Box 4355 | Chicago, IL 60680 | | First Class Mail |
| Mcmaster Carr Supply Co | P.O. Box 7690 | Chicago, IL 60680 | | First Class Mail |
| Mcmillan Doolittle | 350 West Hubbard | Ste 240 | Chicago, IL 60654 | First Class Mail |
| Mcmiller Technology Group | P.O. Box 3424 | Peachtree City, GA 30269 | | First Class Mail |
| Mcmurry & Livington PLLC | P.O. Box 1700 | Paducah, KY 42002 | | First Class Mail |
| Mcnally Asphalt Paving | 10918 E Mississippi Ave, Unit 485 | Aurora, CO 80012 | | First Class Mail |
| Mcnear True Value Hardware | Larry Mc Near, Inc | Attn: Larry E Mcnear | 4113 Central Ave | Shadyside, OH 43947-1275 | First Class Mail |
| Mcnear True Value Hardware | Larry Mc Near, Inc | Attn: Larry E Mcnear | 53 Hwy 7 S | Powhatan Point, OH 43942-1107 | First Class Mail |
| Mcnear True Value Hardware | Mc Near True Value Hardware | Attn: Larry E Mcnear | 53 Hwy 7 S | Powhatan Point, OH 43942-1107 | First Class Mail |
| Mcneely Technology Solutions Inc | 10955 Villa Haven Drive | Dallas, TX 75238 | | First Class Mail |
| Mcneely Technology Solutions, Inc | P.O. Box 38545 | Dallas, TX 75238 | | First Class Mail |
| McNet | 720 Industrial Dr, Ste 121 | Cary, IL 60013 | | First Class Mail |
| Mcom Systems | 93 E Berkshire Dr, Unit B | Crystal Lake, IL 60014 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|------|---|---------|---|---|-------------------|
| Mcpherson True Value Home Ctr | Attn: Edwin T Pyle Jr | 300 N Centennial Dr | Mcpherson, KS 67460-9300 | | First Class Mail |
| Mcpherson True Value Home Ctr | Mcpherson Supply, Inc | 300 N Centennial Dr | Mcpherson, KS 67460-9300 | | First Class Mail |
| Mcquade & Bannigan Inc | Attn: John Bannigan | 1300 Stark St | Utica, NY 13502-4448 | | First Class Mail |
| Mcquade & Bannigan Inc | Mcquade & Bannigan, Inc | Attn: John Bannigan | 1300 Stark St | Utica, NY 13502-4448 | First Class Mail |
| Mcr Safety | P.O. Box 841450 | Dallas, TX 75284 | | | First Class Mail |
| Mcr Safety | 5321 E Shelby Dr | Jessica A/R | Memphis, TN 38118 | | First Class Mail |
| Mcr Safety | 5321 E Shelby Dr | Memphis, TN 38118 | | | First Class Mail |
| Mcrae & Associates, Inc | Mcrae & Associates, Inc | Attn: Flo Parks | 400 N Woodlawn Ste 208 | Wichita, KS 67208-4332 | First Class Mail |
| Mcrae True Value Hw | Darrell Mcrae | Attn: Darrell J Mcrae | 118 Prentice Ave | Ashland, WI 54806-1840 | First Class Mail |
| Mcs Engravers, Inc | Attn: Amy Parisi | 6625 Auburn Rd | Utica, MI 48317 | | First Class Mail |
| Mcs Engravers, Inc | Attn: Chuck Parisi | 6625 Auburn Rd | Utica, MI 48317 | | First Class Mail |
| Mcs Engravers, Inc | 6625 Auburn Rd | Utica, MI 48317 | | | First Class Mail |
| Mcs Midwest Llc | Stan Ster | 1250 Springfield Pike Suite 1W | Cincinnati, OH 45215 | | First Class Mail |
| Mcs Midwest Llc | Attn: Stan Ster | 1250 Springfield Pike, Ste 1W | Cincinnati, OH 45215 | | First Class Mail |
| Mcs Midwest Llc | C/O Mcs Holdings Llc | Attn: Elyse Kowal | 1250 Springfield Pike, Ste 1W | Cincinnati, OH 45215 | First Class Mail |
| Mcs Midwest LLC | 1250 Springfield Pike Suite 1W | Cincinnati, OH 45215 | | | First Class Mail |
| Mcs Midwest LLC | 1250 Springfield Pike, Ste 1W | Cincinnati, OH 45215 | | | First Class Mail |
| MCS8, Inc dba The Naked Bee | 2261 Market St, Ste 10337 | San Francisco, CA 94114 | | | First Class Mail |
| Mcsea Books LLC | 485 Transalpine Rd | Lincoln, ME 04457 | | | First Class Mail |
| McWane, Inc. | Attn: David Jones, Dir Credit & Commercial Finance | 1000 Corporate Centre Dr, Ste 300 | Franklin, TN 37067 | | First Class Mail |
| McWane, Inc. | c/o Maynard Nexsen PC | Attn: Jayna Lamar | 1901 6th Ave N, Ste 1700 | Birmingham, AL 35203 | First Class Mail |
| M-D Building Products | Attn: Kelli Martin | 4041 N Santa Fe Ave | Oklahoma City, OK 73118 | | First Class Mail |
| MD Dept of Agriculture | 50 Harry S Truman Pkwy | Annapolis, MD 21401 | | | First Class Mail |
| MDBoth | P.O. Box 5406 | Boston, MA 02206 | | | First Class Mail |
| Mdc Environmental Services Inc | P.O. Box 553919 | Detroit, MI 48255 | | | First Class Mail |
| Me Bath | c/o S&V | 480 Airport Blvd | Watsonville, CA 95076 | | First Class Mail |
| Me Bath | 9841 Airport Blvd, Ste 520 | Los Angeles, CA 90045 | | | First Class Mail |
| ME Revenue Services | P.O. Box 9107 | Augusta, ME 04332 | | | First Class Mail |
| Mea Nursery | P.O. Box 668 | 17905 US Hwy 69 N | Lindale, TX 75771 | | First Class Mail |
| Mea Nursery | 1201 Sycamore Dr | Carrollton, TX 75007 | | | First Class Mail |
| Mea Nursery | 17905 Us Highway 69 North | P.O. Box 668 | Lindale, TX 75771 | | First Class Mail |
| Meadors Lumber Co | Attn: Eric Meadors, Vice President | 1003 Interstate Dr | Clarksville, AR 72830-9021 | | First Class Mail |
| Meadors Lumber Co | Attn: Eric Meadors, Vp | 1800 N 18Th | Ozark, AR 72949-3642 | | First Class Mail |
| Meadors Lumber Co | Attn: Steve Meadors | 218 Commerce Dr | Alma, AR 72921-3608 | | First Class Mail |
| Meadors Lumber Company | Attn: Eric Meadors, VP | 1003 Interstate Dr | Clarksville, AR 72830-9021 | | First Class Mail |
| Meadors Lumber Company | Attn: Eric Meadors, Vp | 1800 N 18Th | Ozark, AR 72949-3642 | | First Class Mail |
| Meadors Lumber Company | Attn: Steve Meadors | 218 Commerce Drive | Alma, AR 72921-3608 | | First Class Mail |
| Meadow Springs Corp | 10010 Lakeview Rd | Alanson, MI 49706 | | | First Class Mail |
| Meadow Springs Corp | 950 60th Ave Sw | Cedar Rapids, IA 52404 | | | First Class Mail |
| Meadow Springs Corp | 7475 W Main St | Milwaukee, WI 53214 | | | First Class Mail |
| Meadow Springs Corp | Dept 59932 | Milwaukee, WI 53259 | | | First Class Mail |
| Meadow Springs Corp | 222 Severn Ave | Ste 200 | Annapolis, MD 21403 | | First Class Mail |
| Meadow View Greenhouse & Gdn Ctr | Attn: Robert Pile, President | 9885 Highway 11 East | Lenoir City, TN 37772-5811 | | First Class Mail |
| Meadow View Greenhouse & Gdn Ctr | Pwp Greenhouses, Inc | Attn: Robert Pile, President | 9885 Hwy 11 East | Lenoir City, TN 37772-5811 | First Class Mail |
| Meadow Vista Hardware | Hargan, LLC | Attn: David Lease, Owner | 16760 Placer Hills Rd | Meadow Vista, CA 95722-9532 | First Class Mail |
| Meadowbrook Distr. Inc | 500 New Horizons Blvd | Amityville, NY 11701 | | | First Class Mail |
| Meadowbrook Distr. Inc | P.O. Box 8500-2456 | Philadelphia, PA 19178 | | | First Class Mail |
| Meadowcraft Inc | P.O. Box 1357 | Birmingham, AL 35201 | | | First Class Mail |
| Meadowlands Hardware | Attn: Domenico Pisciotta | 179 Hackensack St | East Rutherford, NJ 07073-1504 | | First Class Mail |
| Meadowlands Hardware | Meadowlands Hardware, Plumbing & Electrical Supply, Inc | Attn: Domenico Pisciotta | 179 Hackensack St | East Rutherford, NJ 07073-1504 | First Class Mail |
| Mead's Hardware | Attn: Dave Freeman, Owner | 4438 E Lake Mead Blvd | Las Vegas, NV 89115 | | First Class Mail |
| Mead's Hardware | Standard Plumbing Supply Co, Inc | Attn: Dave Freeman, Owner | 4438 E Lake Mead Blvd | Las Vegas, NV 89115 | First Class Mail |
| Meadow Hardware | Loretta A Levandowski & Thadeaus David Levandowski | Attn: Ted Levandowski, Secretary | 115 E Pueblo Dr | Meadview, AZ 86444-9997 | First Class Mail |
| Meadwestvaco Corp | P.O. Box 205626 | Dallas, TX 75320 | | | First Class Mail |
| Meadwestvaco Corp | 4 Corporate Dr | Lake Zurich, IL 60047 | | | First Class Mail |
| Meadwestvaco Corp | 4751 Hempstead Station Dr | Sandy Fetters | Kettering, OH 45429 | | First Class Mail |
| Meadwestvaco Corp | 101 O'Neil Rd | Sidney, PA 13839 | | | First Class Mail |
| Meadwestvaco Corp | 101 O'Neil Road | Sidney, PA 13839 | | | First Class Mail |
| Means Home Center | Grand Saline Lumber & Building Supply Co, Inc | Attn: Matt Means, President | 1912 W Frank St | Grand Saline, TX 75140-2606 | First Class Mail |
| Mecanelectro S.A.S. | Attn: Lucio Bernal, General Manager | Calle 12770 N 45 - 46 | Bogota | Colombia | First Class Mail |
| Mechanical Air Systems Inc | 4234 W 212th St | Fairview Park, OH 44126 | | | First Class Mail |
| Mechanical Air Systems Inc. | 4234 West 212Th Street | Cleveland, OH 44126 | | | First Class Mail |
| Mechanical Air Systems Inc. | 4234 West 212Th Street | Fairview Park, OH 44126 | | | First Class Mail |
| Mechanical Equipment Inc | 243 W State Rd 176 | Island Lake, IL 60042 | | | First Class Mail |
| Mechanical Equipment Inc | 243 W State Rd, Ste 176 | Island Lake, IL 60042 | Island Lake, IL 60042 | | First Class Mail |
| Mechanical Plastics Corp | P.O. Box 554 | 444 Saw Mill River Rd | Elmsford, NY 10523 | | First Class Mail |
| Mechanical Plastics Corp | 110 Richards Ave | Norwalk, CT 06854 | | | First Class Mail |
| Mechanicsburg Agway | Attn: Timothy Lehman, Owner | 977 West Trindle Road | Mechanicsburg, PA 17055-4500 | | First Class Mail |
| Mechanicsburg Agway | Kn-An Inc | Attn: Timothy Lehman, Owner | 977 W Trindle Rd | Mechanicsburg, PA 17055-4500 | First Class Mail |
| Mechanix Wear Inc | 28525 Witherspoon Parkway | Valencia, CA 91355 | | | First Class Mail |
| Mechanix Wear Inc | 28525 Witherspoon Pkwy | Valencia, CA 91355 | | | First Class Mail |
| Mechanix Wear, LLC | Attn: Linda Cwiakala | 27335 Tourney Rd, 3rd Fl | Valencia, CA 91355 | | First Class Mail |
| Meco Corp | c/o Dongguan Shichang Metals | No 1 Lianna Rd | Xintang Village, Dalingshan To | Dongguan, Guangdong 563820 | China | First Class Mail |
| Meco Corp | c/o Dongguan Shichang Metals | Xiaobian Village | Changan Town | Dongguan, Guangdong 523851 | China | First Class Mail |
| Meco Corp | 1500 Industrial Rd | Greeneville, TN 37745 | | | First Class Mail |
| Meco Corp | 1500 Industrial Blvd | Greeneville, TN 37743 | | | First Class Mail |
| Meco Corp | P.O. Box 1000 | Greeneville, TN 37744 | | | First Class Mail |
| Meco Corp | 1500 Industrial Rd | Greeneville, TN 37745 | | | First Class Mail |
| Meco Corp | Dept 97086 | Louisville, KY 40297 | | | First Class Mail |
| Meco Corp | Drawer 40195 | P.O. Box 740209 | Atlanta, GA 30374 | | First Class Mail |
| Meco Of Atlanta Inc | 4471 Armwiler Rd | Doraville, GA 30360 | | | First Class Mail |
| Medallion Paint | Attn: Daniel Lawson, Owner | 5020 S State Rd 7 | Ft Lauderdale, FL 33314 | | First Class Mail |
| Medallion Paint | Lawson & Co Iv Inc | Attn: Daniel Lawson, Owner | 5020 S State Rd 7 | Ft Lauderdale, FL 33314 | First Class Mail |
| Medart, Inc | 124 Manufacturers Dr | Arnold, MO 63010 | | | First Class Mail |
| Medart, Inc | 15500 W 109th St | Lenexa, KS 66219 | | | First Class Mail |
| Medart-Cpd | 3100 Mckinley St | Anoka, MN 55303 | | | First Class Mail |
| Medart-Cpd | 3801 Thurston Ave | Anoka, MN 55303 | | | First Class Mail |
| Medart-Cpd | N 90 W 14635 Commerce Dr | Menomonee Falls, WI 53051 | | | First Class Mail |
| Medart-Cpd | 4251 Lyons Rd | Miamisburg, OH 45342 | | | First Class Mail |
| Medcor Inc | P.O. Box 75570 | Cleveland, OH 44101 | | | First Class Mail |
| Medelco Inc | 54 Washburn St | Bridgeport, CT 06605 | | | First Class Mail |
| Medelco Inc | 5420 Newport Drive, Ste 50 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Medelco Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Medelco Inc | 5420 Newport Drive | Suite 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Medelco Inc | Attn: Scott Kisner | 360 Regis Ave | Pittsburgh, PA 15236-1417 | | First Class Mail |
| Meder's, Inc | Meders Garden Center H&Gs | Attn: Scott Kisner | 360 Regis Ave | Pittsburgh, PA 15236-1417 | First Class Mail |
| Medford Nursery | P.O. Box 1145 | 560-A Eayerstown-Red Lion Rd | Medford, NJ 08055 | | First Class Mail |
| Medford Nursery | P.O. Box 1145 | 560-A Eayerstown-Red Lion Rd | Medford, NJ 08055 | | First Class Mail |
| Medford Nursery | P.O Box 1145 | Medford, NJ 08055 | | | First Class Mail |
| Medford Nursery, Inc. | Medford Nursery | 546 Halfway House Road | Windsor Locks, CT 06096 | | First Class Mail |
| Medford True Value Hardware | Scott's Hardware Inc | Attn: Scott D Baumer, Pres | 200 Tuckerton Rd 16 | Medford, NJ 08055-3474 | First Class Mail |
| Media Hosting Services(P-Card) | P.O. Box 19577 | San Diego, CA 92159 | | | First Class Mail |
| Media Sciences/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Media Sciences/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Media Systems Inc | 869 E Schaumburg Rd, Ste 274 | Schaumburg, IL 60194 | | | First Class Mail |
| Mediabocate USA,Inc | 1200 Piedmont Ave | Pacific Grove, CA 93950 | | | First Class Mail |
| Mediamath, Inc | 1440 Broadway | 21st Fl | New York, NY 10018 | | First Class Mail |
| Medical & Surgical(P-Card) | 401 Hospital Dr | Corsicana, TX 75110 | | | First Class Mail |
| Medical & Surgical(P-Card) | 401 Hospital Drive | Corsicana, TX 75110 | | | First Class Mail |
| Medical Screening Services, Inc | 13103 Lookout Run | San Antonio, TX 78233 | | | First Class Mail |
| Medical Surgical & Compcare | Billing Office | 219 W 6Th Avenue | Corsicana, TX 75110 | | First Class Mail |
| Medical Surgical & Compcare | 220 E 3rd Ave | Corsicana, TX 75110 | | | First Class Mail |
| Medina Construction, Inc | Attn: Don Martin | 2509 N Rockwell St | Chicago, IL 60647-1918 | | First Class Mail |
| Medina Construction, Inc | 2509 N Rockwell St | Chicago, IL 60647-1918 | Chicago, IL 60647-1918 | | First Class Mail |
| Medipoint Inc/Algas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Medique Products/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Mediterranean Shipping Co Inc | 4700 W Sam Houston Pkwy N, Ste 250 | Houston, TX 77041 | | | First Class Mail |
| Mediterranean Shipping Company (Usa)Inc. | 420 5Th Ave | New York, NY 10018 | | | First Class Mail |
| Medlin | 16W235 83rd St, Unit C | Burr Ridge, IL 60033 | | | First Class Mail |
| Medlin Communications Inc | 16W235 83rd St, Unit C | Burr Ridge, IL 60527 | | | First Class Mail |
| Medline Ind/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Medline Industries Inc | 1501 Harris Rd | Libertyville, IL 60048 | | | First Class Mail |
| Medline Industries Inc | 1 Medline Pl | Mundelein, IL 60060 | | | First Class Mail |
| Medline Industries Inc | 1 Medline Place | Mundelein, IL 60060 | | | First Class Mail |
| Medmix Us Inc | P.O. Box 419447 | Boston, MA 02241 | | | First Class Mail |
| Medmix Us Inc | 8181 Coleman Rd | Haslett, MI 48840 | | | First Class Mail |
| Medmix Us Inc | 8181 Coleman Road | Haslett, MI 48840 | | | First Class Mail |
| Medo | c/o Wannemacher Enterprise | 400 E Hamilton Rd | Lima, OH 45804 | | First Class Mail |
| Medo | c/o Global Forwarding Ltd | 5700 S Lee Rd | Maple Heights, OH 44137 | | First Class Mail |
| Medo | 2010 Washington Blvd | Baltimore, MD 21230 | | | First Class Mail |
| Medo | P.O. Box 2967 | Houston, TX 77252 | | | First Class Mail |
| Medo | 14048 Petronella Dr, Ste 105 | Libertyville, IL 60048 | | | First Class Mail |
| Medo | 700 Milam St | Rusk Building 6Th Floor | Houston, TX 77002 | | First Class Mail |
| Medrano Usa Inc | Attn: Pam Hartley | 4311 Janstrol Rd | Suite 500 | Columbus, OH 43228 | First Class Mail |
| Medterra Cbd | 13397 Marley | Fontana, CA 92337 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Medterra Cbd | 9801 Research Dr | Irvine, CA 92618 | | | | First Class Mail |
| Medtric Biotech LLC | 4129 Nauset Dr | Lafayette, IN 47909 | | | | First Class Mail |
| Meeco Mfg Co Inc | 19704 60th Ave NE, Ste 102 | Arlington, WA 98223 | | | | First Class Mail |
| Meeco Mfg Co Inc | 1100 E 222nd St | Euclid, OH 44117 | | | | First Class Mail |
| Meeco Mfg Co Inc | 2 S 050 Hampton Ln | Lombard, IL 60148 | | | | First Class Mail |
| Meeco Mfg Co Inc | 865 Lind Ave Sw Box757 | Renton, WA 98057 | | | | First Class Mail |
| Meeco Mfg Co Inc | 432 S Cloverdale St | Seattle, WA 98108 | | | | First Class Mail |
| Meeco Mfg Co Inc | 9100-15th Pl S | Seattle, WA 98108 | | | | First Class Mail |
| Meeco Mfg Co Inc | 11325 Roosevelt Way Ne | Seattle, WA 98125 | | | | First Class Mail |
| Meeco Mfg Co Inc | 9100-15th Pl S | Ste E | Seattle, WA 98108 | | | First Class Mail |
| Meg | P.O. Box 12 | Des Moines, IA 50301 | Des Moines, IA 50301 | | | First Class Mail |
| Meg Div Of Steelworks Inc | Mike Owens | 502 South Green St | P.O. Box 240 | Cambridge City, IN 47327 | | First Class Mail |
| Mega Materiales De Antigua Sociedad Anonima | Attn: Noemi Mcnutt, Owner | Calle Real, Casa 44 | Zona 1 | Guatemala | Guatemala | First Class Mail |
| Mega Materiales De Antigua Sociedad Anonima | Attn: Noemi Mcnutt, Owner | Calle Real, Casa 44 | Zona 1 | Jocotenango | Guatemala | First Class Mail |
| Megadyne America LLC Jason Industrial | 5 Dedrick Pl | W Caldwell, NJ 07006 | | | | First Class Mail |
| Megan Hughes | Address Redacted | | | | | First Class Mail |
| Megan A Lopez | Address Redacted | | | | | First Class Mail |
| Megan Becker | Address Redacted | | | | | First Class Mail |
| Megan Britt | Address Redacted | | | | | First Class Mail |
| Megan Carroll Bailey | Address Redacted | | | | | First Class Mail |
| Megan Carroll Bailey | Address Redacted | | | | | First Class Mail |
| Megan Deluca | Address Redacted | | | | | First Class Mail |
| Megan F Babb-Hackett | Address Redacted | | | | | First Class Mail |
| Megan Glynn | Address Redacted | | | | | First Class Mail |
| Megan H Trau | Address Redacted | | | | | First Class Mail |
| Megan Harris | Address Redacted | | | | | First Class Mail |
| Megan M. Menzer | Address Redacted | | | | | First Class Mail |
| Megan Nanez | Address Redacted | | | | | First Class Mail |
| Megan S Diskin | Address Redacted | | | | | First Class Mail |
| Megan Trau | Address Redacted | | | | | First Class Mail |
| Megapro Marketing USA Nc | 250 H St | 553 | Blaine, WA 98230 | | | First Class Mail |
| Megapro Marketing USA Nc | 2710 S 3rd St | Niles, MI 49120 | | | | First Class Mail |
| Megha Doshi | Address Redacted | | | | | First Class Mail |
| Meghan A Ferrick | Address Redacted | | | | | First Class Mail |
| Meguiars Inc | 425 Huehl Rd | Building 5 | Northbrook, IL 60062 | | | First Class Mail |
| Meguiars Inc | P.O. Box 843981 | Dallas, TX 75284 | | | | First Class Mail |
| Meguiars Inc | 17991 Mitchell S | Irvine, CA 92614 | | | | First Class Mail |
| Meguiars Inc | 5555 Raines Rd | Memphis, TN 38115 | | | | First Class Mail |
| Meguiars Inc | 3258 Ezell Pike | Nashville, TN 37211 | | | | First Class Mail |
| Meiborg Brothers Inc | Attn: James Cooper | 3814 11th St, Ste O | Rockford, IL 61109 | | | First Class Mail |
| Meiborg Brothers Inc | 2210 Harrison Ave | Rockford, IL 61104 | | | | First Class Mail |
| Meiborg Brothers Inc | 3814 11th St | Rockford, IL 61109 | | | | First Class Mail |
| Meiborg Brothers Inc | 3814 11Th St, Rockford Il, 61109 | Rockford, IL 61109 | | | | First Class Mail |
| Meiborg Inc | 3814 11th St | Rockford, IL 61109 | | | | First Class Mail |
| Meikle's Northside Hardware | Attn: Thomas Meikle, Owner | 2935 N Sherman Ave | Madison, WI 53704 | | | First Class Mail |
| Meikle's Northside Hardware | Meikle's Northside Hardware Inc | Attn: Thomas Meikle, Owner | 2935 N Sherman Ave | Madison, WI 53704 | | First Class Mail |
| Meilink-Freking/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | | First Class Mail |
| Meineke Muffler | Ron | 4410 Northwest Highway | Crystal Lake, IL 60014 | | | First Class Mail |
| Meineke Muffler | 4410 Northwest Hwy | Crystal Lake, IL 60014 | | | | First Class Mail |
| Meirs Masterbilt | 155 S Sayton, Unit B | Fox Lake, IL 60020 | Fox Lake, IL 60020 | | | First Class Mail |
| Meirs Masterbilt | 155 S Sayton, Unit B | Fox Lake, IL 60020 | | | | First Class Mail |
| Meissner Industrial Co Inc | 2325 B Statham Pkwy | Oxnard, CA 93033 | | | | First Class Mail |
| Mekhi D Mcdonald | Address Redacted | | | | | First Class Mail |
| Melanie Herbel | Address Redacted | | | | | First Class Mail |
| Melanie L Augst | Address Redacted | | | | | First Class Mail |
| Melanie N Mincavage | Address Redacted | | | | | First Class Mail |
| Melanie R Stickney | Address Redacted | | | | | First Class Mail |
| Melbourne Beach True Value Hdw | 5509 S Hwy A1A | Melbourne Beach, FL 32951 | | | | First Class Mail |
| Melinda G Carlson | Address Redacted | | | | | First Class Mail |
| Melinda I Simons | Address Redacted | | | | | First Class Mail |
| Melinda K Atchley | Address Redacted | | | | | First Class Mail |
| Melinda M Christen | Address Redacted | | | | | First Class Mail |
| Melisa Islas | Address Redacted | | | | | First Class Mail |
| Melisa L Cullen | Address Redacted | | | | | First Class Mail |
| Melissa & Doug | 1203 S River Rd | Cranberry, NJ 08512 | | | | First Class Mail |
| Melissa & Doug | 1203 South River Rd | Cranberry, NJ 08512 | | | | First Class Mail |
| Melissa & Doug | 1111 Runway Dr | Ste 10 | Stockton, CA 95206 | | | First Class Mail |
| Melissa & Doug | P.O. Box 590 | Westport, CT 06881 | | | | First Class Mail |
| Melissa A Arellano | Address Redacted | | | | | First Class Mail |
| Melissa A Clay | Address Redacted | | | | | First Class Mail |
| Melissa A Oneal | Address Redacted | | | | | First Class Mail |
| Melissa Carter | Address Redacted | | | | | First Class Mail |
| Melissa Cookston LLC | 2310 Nail Rd W | Horn Lake, MS 38637 | | | | First Class Mail |
| Melissa Cookston LLC | 2310 Nail Road W | Horn Lake, MS 38637 | | | | First Class Mail |
| Melissa Craig | Address Redacted | | | | | First Class Mail |
| Melissa Data Corp | 22382 Avenida Empresa | Rancho Santa Marga, CA 92688 | | | | First Class Mail |
| Melissa Data Corporation | 22382 Avenida Empresa | Rancho Santa Margarita, CA 92688-2512 | | | | First Class Mail |
| Melissa David | Address Redacted | | | | | First Class Mail |
| Melissa K Fessenden | Address Redacted | | | | | First Class Mail |
| Melissa K Jackson | Address Redacted | | | | | First Class Mail |
| Melissa M Kartell | Address Redacted | | | | | First Class Mail |
| Melissa Meraz | Address Redacted | | | | | First Class Mail |
| Melissa Ontiveros | Address Redacted | | | | | First Class Mail |
| Melissa Ranfos | Address Redacted | | | | | First Class Mail |
| Melissa S Kochanski | Address Redacted | | | | | First Class Mail |
| Melissa S Miller | Address Redacted | | | | | First Class Mail |
| Melissa Wiegman | Address Redacted | | | | | First Class Mail |
| Melita/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Melita/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Melitta | P.O. Box 102986 | Atlanta, GA 30368 | | | | First Class Mail |
| Melitta | 13925 58th St N | Attn A/R Dept Penny Barton | Clearwater, FL 33760 | | | First Class Mail |
| Melitta | 108 S Mayo Ave | City Of Industr, CA 91789 | | | | First Class Mail |
| Melitta | 17757 U S 19N | Clearwater, FL 34624 | | | | First Class Mail |
| Melitta | 13925 58th St N | Clearwater, FL 33760 | | | | First Class Mail |
| Melitta | 1 Cedar Ln | Florence, NJ 08518 | | | | First Class Mail |
| Melitta | 3351 E Philadelphia St | Melitta Usa | C/O Flex Logistics | Ontario, CA 91761 | | First Class Mail |
| Melitta | 5214 W Main St | P.O. Box 1002 | Skokie, IL 60076 | | | First Class Mail |
| Melitta | c/o Amagine Garden Inc | No 21 Ln 409 Sec 1 | Lu Ho Rd Lu Kang | Chang Hua Hsien, TW 50545 | Taiwan | First Class Mail |
| Melnor Inc | P.O. Box 405496 | Atlanta, GA 30384 | | | | First Class Mail |
| Melnor Inc | 630 Morrison Road, Ste 110 | Gahanna, OH 43230 | | | | First Class Mail |
| Melnor Inc | P.O. Box 85080 | Richmond, VA 23285 | | | | First Class Mail |
| Melnor Inc | 9950 W Lawrence, Ste 400 | Schiller Park, IL 60176 | | | | First Class Mail |
| Melnor Inc | 630 Morrison Rd | Ste 110 | Grahanna, OH 43230 | | | First Class Mail |
| Melnor Inc | 630 Morrison Rd | Ste 110 | Gahanna, OH 43230 | | | First Class Mail |
| Melnor Inc | P.O. Box 405496 | Ste 110 | Atlanta, GA 30384 | | | First Class Mail |
| Melnor Inc | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Melnor Inc | 630 Morrison Road | Suite 110 | Gahanna, OH 43230 | | | First Class Mail |
| Melnor Inc | 109 Tyson Dr | Winchester, VA 22603 | | | | First Class Mail |
| Melnor Inc | 109 Tyson Drive | Winchester, VA 22603 | | | | First Class Mail |
| Melnor Inc | 200 Victory Ln | Winchester, VA 22655 | | | | First Class Mail |
| Melodia Cakes & Treats Inc | Attn: Kathryn M Polyack | 939 Parma Dr | Cary, IL 60013 | | | First Class Mail |
| Melodia Cakes & Treats Inc | Attn: Kathryn Polyack | 939 Parma Dr | Cary, IL 60013 | | | First Class Mail |
| Melodia Cakes & Treats Inc | Kathryn M Polyack | 939 Parma Dr | Cary, IL 60013 | | | First Class Mail |
| Melodia Cakes & Treats Inc | Kathryn Polyack | 939 Parma Dr | Cary, IL 60013 | | | First Class Mail |
| Melodia Cakes & Treats Inc | 939 Parma Dr | Cary, IL 60013 | | | | First Class Mail |
| Melodie J Robertson | Address Redacted | | | | | First Class Mail |
| Melody Johnson | Address Redacted | | | | | First Class Mail |
| Melody Taylor | Address Redacted | | | | | First Class Mail |
| Melquan A Loper | Address Redacted | | | | | First Class Mail |
| Melrose Grain & Elevator | Attn: Barry Allen, Manager | 205 East Denby Ave | Melrose, NM 88124-0001 | | | First Class Mail |
| Melrose Grain & Elevator | Melrose Grain & Elevator Co, Inc | Attn: Barry Allen, Manager | 205 E Denby Ave | Melrose, NM 88124-0001 | | First Class Mail |
| Melrose Hardware | Attn: Andrea Cohen, Member | 177 Christopher Street | New York, NY 10014-2301 | | | First Class Mail |
| Melrose Hardware | 322 W 11Th St Hardware, LLC | Attn: Andrea Cohen, Member | 177 Christopher St | New York, NY 10014-2301 | | First Class Mail |
| Melrose Hardware | 445 W Cheltenham Ave | Elkins Park, PA 19027 | | | | First Class Mail |
| Melrose Holdings LLC | 8283 Melrose Dr | Lenexa, KS 66214 | | | | First Class Mail |
| Melrose Holdings LLC | 8283 Melrose Drive | Lenexa, KS 66214 | | | | First Class Mail |
| Melrose Holdings LLC | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | | First Class Mail |
| Melrose Holdings LLC | P.O. Box 40066 | Overland Park, KS 66204 | | | | First Class Mail |
| Melrose Holdings LLC | P.O. Box 40066 | Overland, KS 66204 | | | | First Class Mail |
| Melrose True Value Lumber | Attn: Eric Nordstrom | 101 Tanner St | Melrose, WI 54642-7212 | | | First Class Mail |
| Melrose True Value Lumber | Nordstrom Construction & Lumber, Inc | Attn: Eric Nordstrom | 101 Tanner St | Melrose, WI 54642-7212 | | First Class Mail |
| Melvin A Jordan | Address Redacted | | | | | First Class Mail |
| Melvin G Bridges | Address Redacted | | | | | First Class Mail |
| Melvin J Lawrence | Address Redacted | | | | | First Class Mail |
| Melvin R Guzman Regalado | Address Redacted | | | | | First Class Mail |
| Melvin R Pacheco | Address Redacted | | | | | First Class Mail |
| Melvin Scott Jr | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Melvin's Department & Variety Store, Inc | dba Melvin's Department & Variety Store | 100 S Main St | Randleman, NC 27317 | | First Class Mail |
| Melvin's True Value Hardware | Attn: Berkley G Hardee Jr, President | 1006 S Main Street | Randleman, NC 27317-1840 | | First Class Mail |
| Melvin's True Value Hardware | Melvin's Department & Variety Store, Inc | Attn: Berkley G Hardee Jr, President | 1006 S Main St | Randleman, NC 27317-1840 | First Class Mail |
| Member Insurance | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Member Insurance | 760 W Main St | Ste 100 | Barrington, IL 60010 | | First Class Mail |
| Member Insurance Agency, Inc | 19620 West Catawba Ave | Ste 206 | Cornelius, NC 28031 | | First Class Mail |
| Member Insurance Limited | c/o Granine Richmond | P.O. Box Hm1024 | Hamilton Hm Dx, | Bermuda | First Class Mail |
| Memmers Farm Store | Attn: Thomas J Memmer | 990 N Us Hwy 41 | Princeton, IN 47670-0001 | | First Class Mail |
| Memmers Farm Store | Tj-Ja Enterprises, Inc | Attn: Thomas J Memmer | 990 N Us Hwy 41 | Princeton, IN 47670-0001 | First Class Mail |
| Memorial Building Supply | 16730 Hedgecroft, Ste 305 | Houston, TX 77060 | | | First Class Mail |
| Memons Comp/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Memons Comp/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Memory Co, The | Cit Group/Commercial Serv Inc | P.O. Box 1036 | Charlotte, NC 28201 | | First Class Mail |
| Memory Co, The | 25 Downing Dr | Phenix City, AL 36869 | | | First Class Mail |
| Memory Co, The | 10075 Quice Rd | Plymouth, IN 46563 | | | First Class Mail |
| Memphis A Metcalf | Address Redacted | | | | First Class Mail |
| Memphis Farm & Home | 463 S Market | Memphis, MO 63555 | | | First Class Mail |
| Memphis Folding Stairs | P.O. Box 820305 | 2727 Faxon Ave | Memphis, TN 38182 | | First Class Mail |
| Memphis Folding Stairs | P.O. Box 820305 | Memphis, TN 38182 | | | First Class Mail |
| Menage Selection Vatnet | Rue Pierre Magnol | Riveraltes, 66600 | France | | First Class Mail |
| Menands Hardware, Inc | dba Menands True Value HDW. | 359 Broadway | Menands, NY 12204 | | First Class Mail |
| Menands True Value Hdw | Menands Hardware, Inc | Attn: Frank J Esposito | 359 Broadway | Menands, NY 12204-2708 | First Class Mail |
| Menands True Value Hdw. | Attn: Frank J Esposito | 359 Broadway | Menands, NY 12204-2708 | | First Class Mail |
| Menard Inc | Attn: Dave Lamont, Owner | 5106 Old Mill Center | Eau Claire, WI 54703 | | First Class Mail |
| Menards | Attn: Troy Meives | 5106 Old Mill Center | Eau Claire, WI 54703-9625 | | First Class Mail |
| Menards | 4860 Meandrs Drive | Eau Claire, WI 54703 | | | First Class Mail |
| Menards | 5106 Old Mill Center | Eau Claire, WI 54703 | | | First Class Mail |
| Menards | 5106 Old Mill Center | Eau Claire, WI 54703-9625 | | | First Class Mail |
| Menard'S Cashway Lumber Co | 4777 Menard Drive | Eau Claire, WI 54701 | | | First Class Mail |
| Menard's Family True Value | Attn: Michelle Menard | 780 Brooklyn St | Morrisville, VT 05661 | | First Class Mail |
| Menard's Family True Value | Attn: Ernest Menard | 780 Brooklyn Street | Morrisville, VT 05661-9648 | | First Class Mail |
| Menard's Family True Value | Menards Farm & Home Supply, Inc | Attn: Ernest Menard | 780 Brooklyn St | Morrisville, VT 05661-9648 | First Class Mail |
| Mendelsohn Group Inc | 752 W Buena Ave | Apt 3E | Chicago, IL 60613 | | First Class Mail |
| Mendelsohn Group, Inc. | 752 West Buena Ave | Apt 3E | Chicago, IL 60613 | | First Class Mail |
| Mendenhall True Value Hardware | Mendenhall True Value Hardware Inc | Attn: John R Mendenhall, President | 125 Sw 5Th St | Richmond, IN 47374-4102 | First Class Mail |
| Mendota Products Inc | 610 S Layfayette St | Greenville, MI 48838 | | | First Class Mail |
| Mendota Products Inc | 605 W County Rd E | Shoreview, MN 55126 | | | First Class Mail |
| Mendoza & Sons Trucking | 1418 W Channel Beach Ave | Johnsburg, IL 60051 | | | First Class Mail |
| Menominee Paper Company, Inc. | Attn: Cheryl Bourgeois | 144 1St Street | Menominee, MI 49858 | | First Class Mail |
| Menominee Paper Company, Inc. | Po Box 66087 | Indianapolis, IN 46266 | | | First Class Mail |
| Mensch Mill & Lumber | Mensch Mill & Lumber Corp | Attn: Jeffrey Solomon, Owner | 68-42 Main St | Flushing, NY 11367 | First Class Mail |
| Mensch Mill & Lumber | Mensch Mill & Lumber Corp | Attn: Jeffrey Solomon, Owner | 1261 Commerce Avenue | Bronx, NY 10462 | First Class Mail |
| Mensch Mill&Lumber | Attn: Jeffrey Solomon, Owner | 1261 Commerce Avenue | Bronx, NY 10462 | | First Class Mail |
| Mensch Mill&Lumber | Attn: Jeffrey Solomon, Owner | 68-42 Main Street | Flushing, NY 11367 | | First Class Mail |
| Mentiium | 213 E Fourth St | Ste 300 | St Paul, MN 55101 | | First Class Mail |
| Mentium Corp | 6625 Lyndale Ave S | Ste 300 | Minneapolis, MN 55423 | | First Class Mail |
| Menyo's True Value | Attn: Michelle Meny, VP | 1855 Main St | Ferdinand, IN 47532-9405 | | First Class Mail |
| Meny's True Value | Attn: Gary Meny, President | 2805 Newton St | Jasper, IN 47546-1334 | | First Class Mail |
| Meny's True Value | Attn: Michelle Meny, Vp | 5410 E Main Street | P.O. Box 284 | Dubois, IN 47527-0284 | First Class Mail |
| Meny's True Value | Meny's Hardware, Inc | Attn: Gary Meny, President | 2805 Newton St | Jasper, IN 47546-1334 | First Class Mail |
| Meny's True Value | Meny's Hardware, Inc | Attn: Michelle Meny, Vice President | 1855 Main St | Ferdinand, IN 47532-9405 | First Class Mail |
| Meny's True Value | Meny's Hardware, Inc | Attn: Michelle Meny, Vp | 5410 E Main St, PO Box 284 | Dubois, IN 47527-0284 | First Class Mail |
| Meny's True Value | 541 East Main St | Dubois, IN 47527 | | | First Class Mail |
| Menzner Hardwoods | 105 Main St | P.O. Box 217 | Marathon, WI 54448 | | First Class Mail |
| Meovorde Cooper | Address Redacted | | | | First Class Mail |
| Meow Mix Co, The | 2200 Manufacturing Dr | Clinton, IA 52733 | | | First Class Mail |
| Meow Mix Co, The | 433 S Pine St | Davenport, IA 58202 | | | First Class Mail |
| Meow Mix Co, The | 5800 York St | Denver, CO 80216 | | | First Class Mail |
| Meow Mix Co, The | 3800 Middle Rd | Dunkirk, NY 14048 | | | First Class Mail |
| Meow Mix Co, The | 13900 N Lincoln | Edmond, OK 73114 | | | First Class Mail |
| Meow Mix Co, The | 4700 E Motel Or | Flagstaff, AZ 86004 | | | First Class Mail |
| Meow Mix Co, The | 6373 Brackbill | Mechanicsburg, PA 17050 | | | First Class Mail |
| Meow Mix Co, The | 400 Plz Dr 1St Fl | Secaucus, NJ 07094 | | | First Class Mail |
| Meow Mix Co, The | 5001 Fayetteville | Union City, GA 30291 | | | First Class Mail |
| Mercedes Rodriguez | Address Redacted | | | | First Class Mail |
| Mercedes Salinas | Address Redacted | | | | First Class Mail |
| Mercer | P.O. Box 57483 Station A | Toronto, ON M5W 5M5 | Canada | | First Class Mail |
| Mercer | P.O. Box 730212 | Dallas, TX 75373 | | | First Class Mail |
| Mercer Tool Corp | 300 Suburban Ave | Deer Park, NY 11729 | | | First Class Mail |
| Mercersburg True Value Hm Ctr | Mercersburg Builders Supply Co Inc | Attn: Richard C Grosh | 154 Rutledge Rd | Mercersburg, PA 17236-1628 | First Class Mail |
| Merchandisers Inc | Attn: Don Crysdale | 339 East Stewart St | Milwaukee, WI 53207-1252 | | First Class Mail |
| Merchandisers Inc | 339 E Stewart St | Milwaukee, WI 53207-1252 | | | First Class Mail |
| Merchandising Sign & Display | Attn: Kim | 261 Alpha Park | Cleveland, OH 44143 | | First Class Mail |
| Merchandising Sign & Display | 261 Alpha Park | Cleveland, OH 44143 | | | First Class Mail |
| Merchant & Gould | Attn: Christopher Schulte | 150 S Fifth St, Ste 2200 | Minneapolis, MN 55402 | | First Class Mail |
| Merchant & Gould | Attn: Christopher Schulte | 892 4th St, 15th Fl | Cleveland, OH 12893 | | First Class Mail |
| Merchant & Gould | 150 South Fifth St, Ste 2200 | Minneapolis, MN 55402 | | | First Class Mail |
| Merchant & Gould | 150 S Fifth St | Ste 2200 | Minneapolis, MN 55402 | | First Class Mail |
| Merchantry, Inc. | 355 Lexington Ave | New York, NY 10017 | | | First Class Mail |
| Merchants Distributors, Inc | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo, Golden Bay | 5005 Alex Lee Rd | Hickory, NC 28601-3395 | First Class Mail |
| Merchants True Value Hdw | Merchant's True Value Hardware Inc | Attn: Robert Merchant | 205 N Broadway St | Union City, MI 49094-1153 | First Class Mail |
| Merchology LLC | 3000 Niagara North Lane | Plymount, MN 55447 | | | First Class Mail |
| Merchology LLC | P.O. Box 3559 | Carol Stream, IL 60132 | | | First Class Mail |
| Merchsource LLC | 5125 Schaefer Ave | Chino, CA 91710 | | | First Class Mail |
| Merchsource LLC | 19511 Pauling | El Toro, CA 92610 | | | First Class Mail |
| Merchsource LLC | 19511 Pauling | Foothill Ranch, CA 92610 | | | First Class Mail |
| Merchsource LLC | 19517 Pauling | Foothill Ranch, CA 92610 | | | First Class Mail |
| Merchsource LLC | 3601 Jurupa St | Ontario, CA 91761 | | | First Class Mail |
| Mercury Paint | 4808 Farragut Rd | Brooklyn, NY 11203 | | | First Class Mail |
| Mercury Paint | 4808 Farragut Road | Brooklyn, NY 11203 | | | First Class Mail |
| Mercury Paint Corp | Attn: Debbi Pascocello | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corp | Attn: John Grady | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corp | 4808 Farragut Rd | Brooklyn, NY 11203 | | | First Class Mail |
| Mercury Paint Corporation | Attn: Debbi Pascocello | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | Attn: Jeff Berman | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | Debbi Pascocello | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | Jeff Berman | 4808 Farragut Rd | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | 4808 Farragut Rd | Brooklyn, NY 11203 | | | First Class Mail |
| Mercury Press Inc | Attn: Cheryl Catalano | 7550 Industrial Dr | Forest Park, Il 60130-2589 | | First Class Mail |
| Mercury Press Inc | Attn: Cheryl Catalano | P.O. Box 88030 | Chicago, Il 60680 | | First Class Mail |
| Mercury Health System | P.O. Box 1076 | Janesville, WI 53547 | | | First Class Mail |
| Mercye M Beaver | Address Redacted | | | | First Class Mail |
| Meredith A Daphne | Address Redacted | | | | First Class Mail |
| Merge Consumer Products | P.O. Box 918828, Ste 110 | Denver, CO 80291 | | | First Class Mail |
| Merge Consumer Products | 1915 Mark Ct | Ste 110 | Concord, CA 94520 | | First Class Mail |
| Merge Consumer Products | 12243 Branford St | Sun Valley, CA 91352 | | | First Class Mail |
| Meridian Cuz3 #215 | Attn: Heather Alderks | 207 W Main St | Stillman Valley, IL 61084 | | First Class Mail |
| Meridian Display & Merchandi | 162 York Ave E | Little Canada, MN 55117 | | | First Class Mail |
| Meridian Display & Merchandi | 162 York Ave E | Saint Paul, MN 55117 | | | First Class Mail |
| Meridian Display & Merchandi | 162 York Ave E | St Paul, MN 55117 | | | First Class Mail |
| Meridian Display & Merchanding | 162 York Ave E | St Paul, MN 55117 | | | First Class Mail |
| Meridian Intl Co Ltd | 1886 Laiyin Rd | Songjiang, Shanghai | China | | First Class Mail |
| Meridian Intl Co Ltd Us | 200 Mid Yincheng Rd | Pudong New District | Shanghai, 200120 | China | First Class Mail |
| Meridian Intl Co Ltd Us | 200 Mid Yincheng Rd | Pudong New District | Shanghai, Il, 200120 | China | First Class Mail |
| Meridian Intl Co Ltd Us | 1886 Laiyin Rd | Songjiang, Shanghai 201615 | China | | First Class Mail |
| Meridian Intl Co Ltd Us | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Meridian Intl Co Ltd Us | 6512 Cypress Ct | Mihlstadt, IL 62260 | | | First Class Mail |
| Meridian True Value & Farm Sup | 1015 S Meridian Rd | Rockford, IL 61102 | | | First Class Mail |
| Merihat Industries | P.O. Box 77980 | Detroit, MI 48277 | | | First Class Mail |
| Merissa M Merritt | Address Redacted | | | | First Class Mail |
| Merit Distribution Group LLC | 1310 Union Street | Spartanburg, SC 29302 | | | First Class Mail |
| Merit Freight Systems | P.O. Box 91900 | Elk Grove Village, IL 60009 | | | First Class Mail |
| Merit Paint Sundries LLC | 1310 Union Street | Dq #11-03216 | Spartanburg, SC 17406 | | First Class Mail |
| Merit Paint Sundries LLC | 1310 Uniove St | Spartanburg, SC 29302 | | | First Class Mail |
| Merithew's Hardware | Jeffrey S Mireolaz | Attn: Jeff Mireolaz | 9926 Commerce Ave | Tujunga, CA 91042-2302 | First Class Mail |
| Merito Industries Inc T/as Think Outside | 15110 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | First Class Mail |
| Merle E Sommer | Address Redacted | | | | First Class Mail |
| Merlins Muffler | 191 S Virginia | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Merlins Muffler | 191 S Virginia | Crystal Lake, IL 60014 | | | First Class Mail |
| Mernitec, Inc | 3655 Kennesaw N Ind Pkwy | Kennesaw, GA 30144 | | | First Class Mail |
| Merril True Value Lumber | Merrill Lumber Co | Attn: Tom Ongman Pres | 212 W Third St | Dorris, CA 96023-9998 | First Class Mail |
| Merrill Communications LLC | Cm-9638 | St Paul, MN 55170 | | | First Class Mail |
| Merrill Consultants | 10717 Cromwell Dr | Dallas, TX 75229 | | | First Class Mail |
| Merrill Consultants | 10717 Cromwell Drive | Dallas, TX 75229 | | | First Class Mail |
| Merrill Manufacturing | 315 Flindt Dr | P.O. Box 392 | Storm Lake, IA 50588 | | First Class Mail |
| Merrill Manufacturing | P.O. Box 392 | P.O. Box 392 | Storm Lake, IA 50588 | | First Class Mail |
| Merrill Manufacturing | 315 Flindt Dr | Storm Lake, IA 50560 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Merrill Manufacturing | P.O. Box 392 | Storm Lake, IA 50588 | | | First Class Mail |
| Merrill Manufacturing Company | P.O. Box 392 | 315 Flindt Dr | Storm Lake, IA 50588 | | First Class Mail |
| Merrill True Value Lbr | Attn: Tom D Dingman, President | 234 E Front St | Merrill, OR 97633-0001 | | First Class Mail |
| Merrill True Value LBR | Attn: Vanessa Thompson | 234 E Front St | Merrill, OR 97633 | | First Class Mail |
| Merrill True Value LBR | Attn: Vanessa Thompson | 234 E Front St | Merrill, OR 97633 | | First Class Mail |
| Merrill True Value Llr | Merrill Lumber Co | Attn: Tom D Dingman, President | 234 E Front St | Merrill, OR 97633-0001 | First Class Mail |
| Merritt Equipment Co | 9339 Brighton Rd | Henderson, CO 80640 | | | First Class Mail |
| Merritt International | Peter Norbut | 23W438 Moraine Ct | Naperville, IL 60540 | | First Class Mail |
| Merritt International | 1118 Vernon Dr | Glenview, IL 60025 | | | First Class Mail |
| Merritt International | 7766 San Fernando Rd | P.O. Box 1279 | Sun Valley, CA 91353 | | First Class Mail |
| Merritt International | 7766 San Fernando Rd | Unit 20 | P.O. Box 667 | Sun Valley, CA 91352 | First Class Mail |
| Merritt International | 7766 San Fernando Rd | Unit 20 | P.O. Box 1279 | Sun Valley, CA 91353 | First Class Mail |
| Merry Products Inc | c/o Zhang Ping Forestry Prod | Fushan Industrial | Zhangxin, 364400 | China | First Class Mail |
| Merry Products Inc | 120 W Beaver Creek Rd | Richmond Hill, ON L4B 1L2 | Canada | | First Class Mail |
| Merry Products Inc | 3601 Hwy 7 E | Unit 602 | Markham, ON L3R 0M3 | Canada | First Class Mail |
| Merry Products Inc | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Merry Products Inc | 400 Oorla Ct | P.O. Box 12187 | Zephyr Cove, NV 89448 | | First Class Mail |
| Mertzon Hardware | Santiago Ibarra Jr Or Sandra Ibarra | Attn: Santiago Ibarra, President | 116 S Broadway | Mertzon, TX 76941-0517 | First Class Mail |
| Mesa Equipment & Supply Co | Attn: Richard Moya, President | 7100 2Nd St NW | Albuquerque, NM 87107-1568 | | First Class Mail |
| Meshellon Tavares | Address Redacted | | | | First Class Mail |
| Mesika K Smith | Address Redacted | | | | First Class Mail |
| Mesirow Insurance Services Inc | Bofa Lockbox 744912 | 2706 Media Center Drive | Los Angeles, CA 90065 | | First Class Mail |
| Mesirow Insurance Services In | 2927B Network Place | Chicago, IL 60673 | | | First Class Mail |
| Mesko Glass - Wilkes Barre | 801 Wyoming Ave | Scranton Ave, PA 18509 | | | First Class Mail |
| Messinas | 55 Willow St | Ste 1 | Washington, NJ 07882 | | First Class Mail |
| Messinas | 55 Willow St | Washington, NJ 07882 | | | First Class Mail |
| Messmer'S Inc | P.O. Box 8 | 9500 S Hawley Park Rd | West Jordan, UT 84084 | | First Class Mail |
| Messmer'S Inc | 9500 S Hawley Park Road | P.O. Box 8 | West Jordan, UT 84084 | | First Class Mail |
| Met Lumber & Hardware | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Spencer Simon | 175 Spring St | New York, NY 10012-3704 | First Class Mail |
| Meta Platforms, Inc | Attn: Accounts Receivable | 15161 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Metabo Corp | 1111 Broadway Ave | Braselton, GA 30517 | | | First Class Mail |
| Metabo Corp | P.O. Box 824578 | Philadelphia, PA 19182 | | | First Class Mail |
| Metabo Corporation | 1231 Wilson Dr | West Chester, PA 19380 | | | First Class Mail |
| Metabo Hpt | 3950 Steve Reynolds Bl | Accounts Receivable | Norcross, GA 30093 | | First Class Mail |
| Metabo Hpt | 3950 Steve Reynolds Blvd | Accounts Receivable | Norcross, GA 30093 | | First Class Mail |
| Metabo Hpt | Drawer 100794 | Atlanta, GA 30384 | | | First Class Mail |
| Metabo Hpt | 3950 Steve Reynolds Blvd | Norcross, GA 30093 | | | First Class Mail |
| Metabo Hpt | 28624 Witherspoon Pkwy | Valencia, CA 91355 | | | First Class Mail |
| Metal Forms Corp | 3334 N Booth St | Glendale, WI 53212 | | | First Class Mail |
| Metal Forms Corp | 3334 N Booth St | Milwaukee, WI 53212 | | | First Class Mail |
| Metal Fusion Inc | 712 St George Ave | Jefferson, LA 70121 | | | First Class Mail |
| Metal Fusion Inc | Hwy 79 S & N Park Ave | C/O Riceland Foods | Sturtgart, AR 72160 | | First Class Mail |
| Metal Fusion Inc | 3601 E Division St | Decatur, IL 62526 | | | First Class Mail |
| Metal Fusion Inc | C/O Riceland Foods | Hwy 79 S & N Park Ave | Sturtgart, AR 72160 | | First Class Mail |
| Metal Fusion Inc | 712 St George Ave | Jefferson, LA 70121 | | | First Class Mail |
| Metal Fusion Inc | 189 Spence Ln | Nashville, TN 37210 | | | First Class Mail |
| Metal Fusion Inc | 712 St George Ave | New Orleans, LA 70121 | | | First Class Mail |
| Metal Fusion Inc | 18558 108 Rd | Plymouth, IN 46563 | | | First Class Mail |
| Metal Fusion Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Metal Fusion-Import | c/o Haozhun Metal Product Corp | Sa Cong, Daze, Xinhui, Jiangme | Guangdong, 529162 | China | First Class Mail |
| Metal Fusion-Import | P.O. Box 319 | 378 E 300 S | Bicknell, UT 84715 | | First Class Mail |
| Metal Fusion-Import | 712 St George Ave | Jefferson, LA 70121 | | | First Class Mail |
| Metal Fusion-Import | 712 St George Ave | New Orleans, LA 70121 | | | First Class Mail |
| Metal Fusion-Import | 18558 108 Rd | Plymouth, IN 46563 | | | First Class Mail |
| Metal Processors Supply,Inc | P.O. Box 523 | 406 Domeric Ct | Franklin Park, IL 60131 | | First Class Mail |
| Metal Processors Supply,Inc | Attn: Deena Roglin | P.O. Box 523 | 406 Domeric Ct | Franklin Park, IL 60131 | First Class Mail |
| Metal Sales Manufacturing Corporation | 7800 Hwy IN-60, 2nd Fl | Sellersburg, IN 47172 | | | First Class Mail |
| Metal Sales Mfg Corp | P.O. Box 203502 | Dallas, TX 75320 | | | First Class Mail |
| Metal Sales Mfg Corp | 7800 State Rd 60 | Sellersburg, IN 47172 | | | First Class Mail |
| Metal Ware Corp, The | 7840 Computer Ave | Bloomington, MN 55435 | | | First Class Mail |
| Metal Ware Corp, The | 5901 N Cicero Ave | Chicago, IL 60646 | | | First Class Mail |
| Metal Ware Corp, The | P.O. Box 1650 | Milwaukee, WI 53201 | | | First Class Mail |
| Metal Ware Corp, The | 305 Taylor St | P.O. Box 237 | Two Rivers, WI 54241 | | First Class Mail |
| Metal Ware Corp, The | 1700 Monroe St | Two Rivers, WI 54241 | | | First Class Mail |
| Met-All Industries | 231 Locust St | Canal Fulton, OH 44614 | | | First Class Mail |
| Met-All Industries | P.O. Box 459 | Canal Fulton, OH 44614 | | | First Class Mail |
| Metalmark Industrial Inc | 2815B Cleveland Ave | Saskatoon, SK S7K 8G1 | Canada | | First Class Mail |
| Metalmark Industrial Inc | Box 22146 | Saskatoon, SK S7K 8G1 | Canada | | First Class Mail |
| Meters & Controls | Chris Arato | 505 W Wrightwood Ave | Elmhurst, IL 60126 | Elmhurst, IL 60126 | First Class Mail |
| Meters & Controls | 505 W Wrightwood Ave | Elmhurst, IL 60126 | Elmhurst, IL 60126 | | First Class Mail |
| Method Prod/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Method Products Pbc | 637 Commercial St, 3rd Fl | San Francisco, CA 94111 | | | First Class Mail |
| Method Sourcing Corp | 103 Carolina Ct | Archdale, NC 27263 | | | First Class Mail |
| Method Sourcing Corp | 9 W Main St | Elmsford, NY 10523 | | | First Class Mail |
| Methow Valley Lumber | Attn: Brady Gardner, Owner | 1309 Hwy 20 So | Twisp, WA 98856 | | First Class Mail |
| Methow Valley Lumber | Mvl Lumber LLC | Attn: Brady Gardner, Owner | 1309 Hwy 20 So | Twisp, WA 98856 | First Class Mail |
| Methow Valley Lumber True Value | Methow Valley Lumber Inc | Attn: Larry Walsh | 1309 Hwy 20 So | Twisp, WA 98856-9721 | First Class Mail |
| Metro Audio Visual Productions, Inc | 2703 5Th St | Unit 5 | Sacramento, CA 95818 | | First Class Mail |
| Metro Design USA | 15 Timber Ln | Marlboro, NJ 07746 | | | First Class Mail |
| Metro Design USA | c/o Republic Business Credit | P.O. Box 203152 | Dallas, TX 75320 | | First Class Mail |
| Metro Design USA | 17300 19th Ave N | Plymouth, MN 55447 | | | First Class Mail |
| Metro Door & Dock Inc | Attn: Deanna | 34691 N Wilson Rd | Ingleside, IL 60041 | | First Class Mail |
| Metro Door & Dock Inc | Attn: Deanna Loebbaka | 34691 N Wilson Rd | Ingleside, IL 60041 | | First Class Mail |
| Metro Door & Dock Inc | 34691 N Wilson Rd | Ingleside, IL 60041 | | | First Class Mail |
| Metro Door & Dock Inc | 34691 N Wilson Rd | Ingleside, IL 60041 | | | First Class Mail |
| Metro Door And Dock Inc | 34691 N Wilson Rd | Ingleside, IL 60041 | | | First Class Mail |
| Metro Industrial | Mike | 179 North Randall | Elk Grove Village, IL 60007 | | First Class Mail |
| Metro Lumber & Hardware | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Robert Gans | 3435 Steinway St | Astoria, NY 11101-1305 | First Class Mail |
| Metro Sales Inc | 1620 E 78th St | Attn: Accounts Receivable | Minneapolis, MN 55423 | | First Class Mail |
| Metro Service Improving Productivity | Kansas City, MO | | | | First Class Mail |
| Metro Service Improving Productivity | 1200 E 18th St | Kansas City, MO 64108 | | | First Class Mail |
| Metro Service Inc | Attn: Miguel Borrego | 231 E Dennis Ave | Olathe, KS 66061 | | First Class Mail |
| Metro Service Inc | 14740 W 128th St | Olathe, KS 66062 | | | First Class Mail |
| Metro Staffing | 634 South Roselle Rd | Schaumburg, IL 60193 | | | First Class Mail |
| Metro State Fire Inc | P.O. Box 150548 | Lakewood, CO 80215 | | | First Class Mail |
| Metro-North | 179 N Randall St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Metropolitan Lbr Hdwe/Bldg Sy | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Robert Gans | 108-56 Roosevelt Ave | Corona, NY 11368-2539 | First Class Mail |
| Metropolitan Lumber | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Spencer Simon | 34-35 Steinway St | Long Island City, NY 11101 | First Class Mail |
| Metropolitan Lumber | Metropolitan Lumber, Hardware & Building Supplies, Inc | Attn: Spencer Simon, Vice President | 108-20 Merrick Blvd | Jamaica, NY 11433-2934 | First Class Mail |
| Metropolitan Lumber & Hardware, Inc | Attn: Israel Kopel, President | 246 Urb Country Club | Carolina, PR 00982 | | First Class Mail |
| Metropolitan Trucking Inc | 6671 Low St | Bloomsburg, PA 17815 | | | First Class Mail |
| Metropolitan Trucking Inc | P.O. Box 634 | Mifflinville, PA 18631 | | | First Class Mail |
| Mettler Toledo | L-1210 | Columbus, OH 43260 | | | First Class Mail |
| Mettler Toledo | L-1210 | Columbus, OH 43260 | Columbus, OH 43260 | | First Class Mail |
| Mettler Toledo Hi-Speed | 22673 Network Pl | Chicago, IL 60673 | Chicago, IL 60673 | | First Class Mail |
| Mettler Toledo Hi-Speed | 5 Barr Rd | Ithaca, NY 14850 | | | First Class Mail |
| Mettler-Toledo High Speed | 22673 Network Pl | Chicago, IL 60673 | Chicago, IL 60673 | | First Class Mail |
| Mettler-Toledo High Speed | 22673 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Mettler-Toledo High Speed | 22673 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Mettler-Toledo High Speed | 5 Barr Rd | Ithaco, NY 14850 | | | First Class Mail |
| Mettler-Toledo LLC | 22670 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Mettler-Toledo LLC | 22670 Network Pl | Chicago, IL 60673-1226 | Chicago, IL 60673-1226 | | First Class Mail |
| Mettler-Toledo Llc | 22670 Network Place | Chicago, IL 60673-1226 | | | First Class Mail |
| Mettler-Toledo LLC (Lab Purchases) | 1900 Polaris Pkwy | Columbus, OH 43240 | | | First Class Mail |
| Metzger-Mcguire | P.O. Box 2217 | Concord, NH 03302 | Concord, NH 03302 | | First Class Mail |
| Metzger-Mcguire | P.O. Box 2217 | Concord, NH 1302 | | | First Class Mail |
| Meuniers True Value | Meuniers LLC | Attn: Mitch Meunier | 131 Main St | Gillett, WI 54124-9386 | First Class Mail |
| Meyer Cookware Corp | 1 Meyer Plz | 525 Curtola Pkwy | Vallejo, CA 94590 | | First Class Mail |
| Meyer Cookware Corp | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Meyer Cookware Corp | Cit Group Commercial | P.O. Box 1036 | Charlotte, NC 28201 | | First Class Mail |
| Meyer Cookware Corp | 1 Meyer Plz | Vallejo, CA 94590 | | | First Class Mail |
| Meyer Cookware Corp | One Meyer Plaza | 525 Curtola Parkway | Vallejo, CA 94590 | | First Class Mail |
| Meyer Steel Drum Inc | P.O. Box 88476 | Chicago, IL 60680 | | | First Class Mail |
| Meyer Steel Drum Inc (Mauser) | Attn: Mike Luck / Kelly Fragale | 3201 S Millard Ave | Chicago, IL 60623 | | First Class Mail |
| Meyer Steel Drum Inc (Mauser) | Mike Luck / Kelly Fragale | 3201 S Millard Ave | Chicago, IL 60623 | | First Class Mail |
| Meyer Steel Drum Inc (Mauser) | P.O. Box 88476 | Chicago, IL 60680 | Chicago, IL 60680 | | First Class Mail |
| Meyer Steel Drum Inc (Mauser) | P.O. Box 88476 | Chicago, IL 60680 | | | First Class Mail |
| Meyer True Value | Attn: Mark Matthew Meyer, Owner | 115 W Mission Street | Strawberry Point, IA 52076-4400 | | First Class Mail |
| Meyer True Value | Mark Matthew Meyer | Attn: Mark Matthew Meyer, Owner | 115 W Mission Street | Strawberry Point, IA 52076-4400 | First Class Mail |
| Meyers Hardware | Attn: Tom Meyers, Owner | 796 Main St | Pomeroy, WA 99347 | | First Class Mail |
| Meyers Hardware | Thomas David Meyers | Attn: Tom Meyers, Owner | 796 Main St | Pomeroy, WA 99347 | First Class Mail |
| Meyer's Hardware | 796 Main St | Pomeroy, WA 99347 | | | First Class Mail |
| Meza Concrete | 3679 Dove Ln | Kingman, AZ 86401 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Mfa Aurora | Cooperative Assoc No 86 | Attn: Jason Hyder, Manager | 1104 E Church St | Aurora, MO 65605-2319 | | | | First Class Mail |
| Mfa Farm & Home Buffalo | Dallas County Farmers Exchange No 177 | Attn: Kelly Glor, General Manager | 926 W Dallas St | Buffalo, MO 65622-5400 | | | | First Class Mail |
| Mfa Farm & Home Fair Grove | Dallas County Farmers Exchange No 177 | Attn: Kelly Glor, General Manager | 300 Eagle Ridge Rd | Fair Grove, MO 65648-8588 | | | | First Class Mail |
| Mfa Farm & Home of Urbana | Dallas County Farmers Exchange No 177 | Attn: Kelly Glor, General Manager | 409 W Oak St | Urbana, MO 65767-9219 | | | | First Class Mail |
| Mfa Farm&Home Buffalo | Attn: Kelly Glor, General Manager | 926 W Dallas Street | Buffalo, MO 65622-5400 | | | | | First Class Mail |
| Mfa Farm&Home Fair Grove | Attn: Kelly Glor, General Manager | 300 Eagle Ridge Rd | Fair Grove, MO 65648-8588 | | | | | First Class Mail |
| Mfa Farm&Home Of Urbana | Attn: Kelly Glor, General Manager | 409 W Oak St | Urbana, MO 65767-9219 | | | | | First Class Mail |
| Mfa True Value | Attn: John Percival, General Manager | 2135 Highway M | Grovespring, MO 65662-9100 | | | | | First Class Mail |
| Mfa True Value | Farmers Produce Exchange | Attn: John Percival, General Manager | 2135 Hwy M | Grovespring, MO 65662-9100 | | | | First Class Mail |
| Mfasco | Attn: John Holland | P.O. Box 386 | Roseville, MI 48066 | | | | | First Class Mail |
| Mfasco | John Holland | P.O. Box 386 | Roseville, MI 48066 | | | | | First Class Mail |
| Mfasco | P.O. Box 386 | Roseville, MI 48066 | | | | | | First Class Mail |
| Mfasco Health & Safety | P.O. Box 386 | Roseville, MI 48066 | | | | | | First Class Mail |
| Mfasco Health And Safety | P.O. Box 386 | Roseville, MI 48066 | | | | | | First Class Mail |
| Mfc Corporation | Attn: David Dimston | 1904 Freight Street | Laredo, TX 78041 | | | | | First Class Mail |
| Mfc Corporation | 1904 Freight Street | Laredo, TX 78041 | | | | | | First Class Mail |
| Mfm Building Products Corp | P.O. Box 340 | 525 Orange St | Coshocton, OH 43812 | | | | | First Class Mail |
| Mfm Building Products Corp | P.O. Box 340 | Coshocton, OH 43812 | | | | | | First Class Mail |
| Mg Building Materials Corpus Christi | Attn: Alan Grothues, Partner | 7406 S Padre Island Drive | Corpus Christi, TX 78412-4306 | | | | | First Class Mail |
| Mg Building Materials Corpus Christi) | Mg Building Materials, Ltd | Attn: Alan Grothues, Partner | 7406 S Padre Island Dr | Corpus Christi, TX 78412-4306 | | | | First Class Mail |
| Mg Building Materials Kerville | Attn: Alan Grothues, Partner | 2202 Memorial Blvd | Kerville, TX 78028-5613 | | | | | First Class Mail |
| Mg Building Materials Kerville | Mg Building Materials, Ltd | Attn: Alan Grothues, Partner | 2202 Memorial Blvd | Kerville, TX 78028-5613 | | | | First Class Mail |
| Mg Building Materials Pleasanton | Attn: Alan Grothues, Partner | 1734 W Oaklawn | Pleasanton, TX 78064-4601 | | | | | First Class Mail |
| Mg Building Materials Pleasanton | Mg Building Materials, Ltd | Attn: Alan Grothues, Partner | 1734 W Oaklawn | Pleasanton, TX 78064-4601 | | | | First Class Mail |
| Mg Building Materials San Antonio | Attn: Alan Grothues, President | 2651 Sw Military Drive | San Antonio, TX 78224-1048 | | | | | First Class Mail |
| Mg Building Materials San Antonio | Mg Building Materials, Ltd | Attn: Alan Grothues, President | 2651 Sw Military Dr | San Antonio, TX 78224-1048 | | | | First Class Mail |
| Mg Building Materials Uvalde | Attn: Alan Grothues, Partner | 2301 E Main Street | Uvalde, TX 78801-4944 | | | | | First Class Mail |
| Mg Building Materials Uvalde | Mg Building Materials, Ltd | Attn: Alan Grothues, Partner | 2301 E Main St | Uvalde, TX 78801-4944 | | | | First Class Mail |
| Mh Environmental | 2016 N Cleveland Ave, Ste 1S | Chicago, IL 60614 | | | | | | First Class Mail |
| Mh Environmental | 2016 North Cleveland Ave 1S | Chicago, IL 60614 | | | | | | First Class Mail |
| Mhc Systems, LLC | 8818 Washington Cir | Omaha, NE 68127 | | | | | | First Class Mail |
| Mhc Truck Leasing | P.O. Box 879269 | Kansas City, MO 64187 | | | | | | First Class Mail |
| Mhenvironmental. Inc | 220 Irvine | Santa Fe, NM 87501 | | | | | | First Class Mail |
| Mhs Industrial Supply | 70 Sawyer Pkwy | Mansfield, OH 44903 | | | | | | First Class Mail |
| Mhs Industrial Supply | 70 Sawyer Pkwy | Masfield, OH 44903 | | | | | | First Class Mail |
| Mhs Products Ind | 2755 S. 160Th St. | New Berlin, WI 53151 | | | | | | First Class Mail |
| Mi Conveyance Solutions | P.O. Box 745932 | Atlanta, GA 30374 | | | | | | First Class Mail |
| Mi Conveyance Solutions | 4805 Bowling St Sw | P.O. Box 1719 | Cedar Rapids, IA 52406 | | | | | First Class Mail |
| Mi Dept of Agriculture | P.O.Box 30776 | Lansing, MI 48909 | | | | | | First Class Mail |
| Mi Dept of Treasury | Lansing, MI 48922 | | | | | | | First Class Mail |
| Mi T M Corp | P.O. Box 78123 | 50 Mitlin Dr | Milwaukee, WI 53278 | | | | | First Class Mail |
| Mi T M Corp | P.O. Box 50 | 50 Mi-T-M Dr | Peosta, IA 52068 | | | | | First Class Mail |
| Mi T M Corp | 1315 Butterfield Rd | Downers Grove, IL 60515 | | | | | | First Class Mail |
| Mi T M Corp | 1325 Hwy 155 S | Mcdonough, GA 30253 | | | | | | First Class Mail |
| Mi T M Corp | P.O. Box 78123 | Milwaukee, WI 53278 | | | | | | First Class Mail |
| Mi T M Corp | 1825 Shermer Rd | Northbrook, IL 60065 | | | | | | First Class Mail |
| Mi T M Corp | 50 Mitlin Dr | P.O. Box 50 | Peosta, IA 52068 | | | | | First Class Mail |
| Mi T M Corp | 8650 Enterprise Dr | Peosta, IA 52068 | | | | | | First Class Mail |
| Mi T M Corp | 4980 Longley Ln | Reno, NV 89502 | | | | | | First Class Mail |
| Mi Unemployment Insurance Agency | 3024 W Grand Ave, Ste 12-100 | Detroit, MI 48202 | | | | | | First Class Mail |
| Mi9 | 12000 Discayne Blvd | Ste 600 | Miami, FL 33181 | | | | | First Class Mail |
| Miami Dade County Tax Collecto | Business Tax | 200 Nw 2nd Ave | Miami, FL 33128 | | | | | First Class Mail |
| Miami Dade County Tax Collector | Business Tax | 200 NW 2nd Ave | Miami, FL 33128 | | | | | First Class Mail |
| Miami Home Center | Central Beach Corp | Attn: Daniel Hitchcock, President | 545 41St | Miami Beach, FL 33140-3509 | | | | First Class Mail |
| Miami Home Centers | Central Beach Corp | Attn: Daniel Hitchcock, President | 545 41St | Miami Beach, FL 33140-3509 | | | | First Class Mail |
| Miami Home Centers | Attn: Fernando Arroliga, Owner | 13740 Sw 8Th St | Miami, FL 33184-3000 | | | | | First Class Mail |
| Miami Home Centers | Attn: Daniel Hitchcock, President | 7325 Sw 57Th Avenue | Miami, FL 33143-5311 | | | | | First Class Mail |
| Miami Home Centers | Attn: Daniel Hitchcock, Managing Member | 8866 Sw 129 St | Miami, FL 33176-4449 | | | | | First Class Mail |
| Miami Home Centers | Marlin Center, LLC | Attn: Daniel Hitchcock, Managing Member | 8866 Sw 129 St | Miami, FL 33176-4449 | | | | First Class Mail |
| Miami Home Centers | Palmetto Hardware & Plumbing Supply, Inc | Attn: Daniel Hitchcock, President | 7325 Sw 57Th Ave | Miami, FL 33143-5311 | | | | First Class Mail |
| Miami Home Centers | Ace Home Center of B St LLC | Attn: Fernando Arroliga, Owner | 13740 Sw 8Th St | Miami, FL 33184-3000 | | | | First Class Mail |
| Miami Landscape Supply | Attn: Daniel Hitchcock, Managing Member | 13118 S Dixie Hwy | Miami, FL 33156-6510 | | | | | First Class Mail |
| Miami Landscape Supply | Miami Landscape Supply LLC | Attn: Daniel Hitchcock, Managing Member | 13118 S Dixie Hwy | Miami, FL 33156-6510 | | | | First Class Mail |
| Mibetec US Inc | 6300 Bridge Point Pkwy 1, Ste 550 | Austin, TX 78730 | | | | | | First Class Mail |
| Mibetec US Inc | 4801 SW Pkwy | Building 1 Ste 120 | Austin, TX 78735 | | | | | First Class Mail |
| Mibetec US Inc | 1751 S Pointe Ave | Ontario, CA 91761 | | | | | | First Class Mail |
| Mibetec US Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Mibro Group (The) | 111 Sinnott Rd | Scarborough, ON M1L 4S6 | Canada | | | | | First Class Mail |
| Micah A Carpenter | Address Redacted | | | | | | | First Class Mail |
| Micah A Rivera | Address Redacted | | | | | | | First Class Mail |
| Micah Cooper | Address Redacted | | | | | | | First Class Mail |
| Micaiah D Williams | Address Redacted | | | | | | | First Class Mail |
| Michael A Balen | Address Redacted | | | | | | | First Class Mail |
| Michael A Blake | Address Redacted | | | | | | | First Class Mail |
| Michael A Garza | Address Redacted | | | | | | | First Class Mail |
| Michael A Goff Jr | Address Redacted | | | | | | | First Class Mail |
| Michael A Ignoffo | Address Redacted | | | | | | | First Class Mail |
| Michael A Kostelnick | Address Redacted | | | | | | | First Class Mail |
| Michael A Lavine | Address Redacted | | | | | | | First Class Mail |
| Michael A Mangino | Address Redacted | | | | | | | First Class Mail |
| Michael A Merth Iii | Address Redacted | | | | | | | First Class Mail |
| Michael A Montini | Address Redacted | | | | | | | First Class Mail |
| Michael A Morehouse | Address Redacted | | | | | | | First Class Mail |
| Michael A Muchler | Address Redacted | | | | | | | First Class Mail |
| Michael A Murphy | Address Redacted | | | | | | | First Class Mail |
| Michael A Ness | Address Redacted | | | | | | | First Class Mail |
| Michael A Parks | Address Redacted | | | | | | | First Class Mail |
| Michael A Perez | Address Redacted | | | | | | | First Class Mail |
| Michael A Polichuk | Address Redacted | | | | | | | First Class Mail |
| Michael A Pursel | Address Redacted | | | | | | | First Class Mail |
| Michael A Rivera | Address Redacted | | | | | | | First Class Mail |
| Michael A Rizzardi | Address Redacted | | | | | | | First Class Mail |
| Michael A Ruiz | Address Redacted | | | | | | | First Class Mail |
| Michael A Ruiz | Address Redacted | | | | | | | First Class Mail |
| Michael A Rzeszutko | Address Redacted | | | | | | | First Class Mail |
| Michael A Smith | Address Redacted | | | | | | | First Class Mail |
| Michael A Toney | Address Redacted | | | | | | | First Class Mail |
| Michael A Yarbrough | Address Redacted | | | | | | | First Class Mail |
| Michael Abdul Malik Ryan | Address Redacted | | | | | | | First Class Mail |
| Michael Aderman | Address Redacted | | | | | | | First Class Mail |
| Michael Alexander Phd | Address Redacted | | | | | | | First Class Mail |
| Michael Allen | Address Redacted | | | | | | | First Class Mail |
| Michael B Baron | Address Redacted | | | | | | | First Class Mail |
| Michael B. Pugh c/o Thompson, O'Brien, Kappler & Nasuti | 2 Sun Ct, Suite 400 | Peachtree Corners, GA 30092 | | | | | | First Class Mail |
| Michael Begala | Address Redacted | | | | | | | First Class Mail |
| Michael Best & Friedrich LLP | P.O. Box 88462 | Milwaukee, WI 53288 | | | | | | First Class Mail |
| Michael Brant | Address Redacted | | | | | | | First Class Mail |
| Michael Brooks | Address Redacted | | | | | | | First Class Mail |
| Michael Bruett | Address Redacted | | | | | | | First Class Mail |
| Michael C Armstrong | Address Redacted | | | | | | | First Class Mail |
| Michael C Cusma | Address Redacted | | | | | | | First Class Mail |
| Michael C Duff | Address Redacted | | | | | | | First Class Mail |
| Michael C Jackson | Address Redacted | | | | | | | First Class Mail |
| Michael C Schmidt | Address Redacted | | | | | | | First Class Mail |
| Michael C Zimmer | Address Redacted | | | | | | | First Class Mail |
| Michael Capozzi | Address Redacted | | | | | | | First Class Mail |
| Michael Cline | Address Redacted | | | | | | | First Class Mail |
| Michael Contreras | Address Redacted | | | | | | | First Class Mail |
| Michael Cook | Address Redacted | | | | | | | First Class Mail |
| Michael Corona | Address Redacted | | | | | | | First Class Mail |
| Michael Crouse | Address Redacted | | | | | | | First Class Mail |
| Michael D Acunti | Address Redacted | | | | | | | First Class Mail |
| Michael D Ananian | Address Redacted | | | | | | | First Class Mail |
| Michael D Banks | Address Redacted | | | | | | | First Class Mail |
| Michael D Bookout | Address Redacted | | | | | | | First Class Mail |
| Michael D Carlson Jr | Address Redacted | | | | | | | First Class Mail |
| Michael D Correa Arroyo | Address Redacted | | | | | | | First Class Mail |
| Michael D Fernandez Ind | Address Redacted | | | | | | | First Class Mail |
| Michael D Funk I | Address Redacted | | | | | | | First Class Mail |
| Michael D Gordon | Address Redacted | | | | | | | First Class Mail |
| Michael D Hibbs | Address Redacted | | | | | | | First Class Mail |
| Michael D Hibbs | Address Redacted | | | | | | | First Class Mail |
| Michael D Macneal | Address Redacted | | | | | | | First Class Mail |
| Michael D Monday | Address Redacted | | | | | | | First Class Mail |
| Michael D Nadeau | Address Redacted | | | | | | | First Class Mail |
| Michael D Singleton | Address Redacted | | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Michael D Whitlock | Address Redacted | | | | | First Class Mail |
| Michael D Wilkerson | Address Redacted | | | | | First Class Mail |
| Michael D Wren Sr | Address Redacted | | | | | First Class Mail |
| Michael Davis | Address Redacted | | | | | First Class Mail |
| Michael Decata | Address Redacted | | | | | First Class Mail |
| Michael Dorsey | Address Redacted | | | | | First Class Mail |
| Michael Downs | Address Redacted | | | | | First Class Mail |
| Michael E Booker | Address Redacted | | | | | First Class Mail |
| Michael E Downing | Address Redacted | | | | | First Class Mail |
| Michael E Duffy Iii | Address Redacted | | | | | First Class Mail |
| Michael E Murray | Address Redacted | | | | | First Class Mail |
| Michael E Ware | Address Redacted | | | | | First Class Mail |
| Michael E Williams | Address Redacted | | | | | First Class Mail |
| Michael E Wilson | Address Redacted | | | | | First Class Mail |
| Michael F Finn | Address Redacted | | | | | First Class Mail |
| Michael F Jones | Address Redacted | | | | | First Class Mail |
| Michael F Messina Iii | Address Redacted | | | | | First Class Mail |
| Michael F Palazzolo | Address Redacted | | | | | First Class Mail |
| Michael Fletcher | Address Redacted | | | | | First Class Mail |
| Michael Fox | Address Redacted | | | | | First Class Mail |
| Michael Frazier | Address Redacted | | | | | First Class Mail |
| Michael G Brock | Address Redacted | | | | | First Class Mail |
| Michael G Garrett | Address Redacted | | | | | First Class Mail |
| Michael G Garrett | Address Redacted | | | | | First Class Mail |
| Michael G Jackson | Address Redacted | | | | | First Class Mail |
| Michael Garapic Worthington Enterprises, Inc. | 200 W. Old Wilson Bridge Road | Columbus, OH 43085 | | | | First Class Mail |
| Michael Gilroy | Address Redacted | | | | | First Class Mail |
| Michael H Block | Address Redacted | | | | | First Class Mail |
| Michael H Bookout Jr | Address Redacted | | | | | First Class Mail |
| Michael H Staup | Address Redacted | | | | | First Class Mail |
| Michael H Sullivan Ii | Address Redacted | | | | | First Class Mail |
| Michael Hamblen | Address Redacted | | | | | First Class Mail |
| Michael Healy Designs | P.O. Box 4 | 60 New River Rd | Manville, RI 02838 | | | First Class Mail |
| Michael Healy Designs | 60 New River Rd | Manville, RI 02838 | | | | First Class Mail |
| Michael Hernandez Jr Jr | Address Redacted | | | | | First Class Mail |
| Michael Hiwicki | Address Redacted | | | | | First Class Mail |
| Michael Holajn | Address Redacted | | | | | First Class Mail |
| Michael Horro | Address Redacted | | | | | First Class Mail |
| Michael Husenica | Address Redacted | | | | | First Class Mail |
| Michael Husenica | Address Redacted | | | | | First Class Mail |
| Michael J Biagioni | Address Redacted | | | | | First Class Mail |
| Michael J Bradford Jr | Address Redacted | | | | | First Class Mail |
| Michael J Brojakowski | Address Redacted | | | | | First Class Mail |
| Michael J Demogenes | Address Redacted | | | | | First Class Mail |
| Michael J Desjardins | Address Redacted | | | | | First Class Mail |
| Michael J Dimaggio | Address Redacted | | | | | First Class Mail |
| Michael J Dimaggio | Address Redacted | | | | | First Class Mail |
| Michael J Dimaggio | Address Redacted | | | | | First Class Mail |
| Michael J Dimaggio | Address Redacted | | | | | First Class Mail |
| Michael J Gallardo | Address Redacted | | | | | First Class Mail |
| Michael J Harris Ii | Address Redacted | | | | | First Class Mail |
| Michael J Hughes | Address Redacted | | | | | First Class Mail |
| Michael J Kollasch | Address Redacted | | | | | First Class Mail |
| Michael J Krieger Jr | Address Redacted | | | | | First Class Mail |
| Michael J Mcdermott | Address Redacted | | | | | First Class Mail |
| Michael J Mera | Address Redacted | | | | | First Class Mail |
| Michael J O'Donnell | Address Redacted | | | | | First Class Mail |
| Michael J Osko | Address Redacted | | | | | First Class Mail |
| Michael J Santos | Address Redacted | | | | | First Class Mail |
| Michael J Schramm | Address Redacted | | | | | First Class Mail |
| Michael J Smisek | Address Redacted | | | | | First Class Mail |
| Michael J Szalay | Address Redacted | | | | | First Class Mail |
| Michael J Whittaker | Address Redacted | | | | | First Class Mail |
| Michael J. Pecklers | Address Redacted | | | | | First Class Mail |
| Michael Jackson | Address Redacted | | | | | First Class Mail |
| Michael K Eng Iii | Address Redacted | | | | | First Class Mail |
| Michael K Mckinley | Address Redacted | | | | | First Class Mail |
| Michael K Petrosky | Address Redacted | | | | | First Class Mail |
| Michael Kasimer | Address Redacted | | | | | First Class Mail |
| Michael Kenney | Address Redacted | | | | | First Class Mail |
| Michael Kimbro | Address Redacted | | | | | First Class Mail |
| Michael L Cleary Jr | Address Redacted | | | | | First Class Mail |
| Michael L Dowler | Address Redacted | | | | | First Class Mail |
| Michael L Farra | Address Redacted | | | | | First Class Mail |
| Michael L Henderson Jr | Address Redacted | | | | | First Class Mail |
| Michael L Mcfadden | Address Redacted | | | | | First Class Mail |
| Michael L Sims | Address Redacted | | | | | First Class Mail |
| Michael Lange | Address Redacted | | | | | First Class Mail |
| Michael Lange | Address Redacted | | | | | First Class Mail |
| Michael Lazaro | Address Redacted | | | | | First Class Mail |
| Michael Lee Jr | Address Redacted | | | | | First Class Mail |
| Michael Linder | Address Redacted | | | | | First Class Mail |
| Michael Long | Address Redacted | | | | | First Class Mail |
| Michael Looby | Address Redacted | | | | | First Class Mail |
| Michael Mantiel | Address Redacted | | | | | First Class Mail |
| Michael Martinez | Address Redacted | | | | | First Class Mail |
| Michael Mcmullin | Address Redacted | | | | | First Class Mail |
| Michael O Echols | Address Redacted | | | | | First Class Mail |
| Michael P Ashmore | Address Redacted | | | | | First Class Mail |
| Michael P Bettag | Address Redacted | | | | | First Class Mail |
| Michael P Easty | Address Redacted | | | | | First Class Mail |
| Michael P Gaydos | Address Redacted | | | | | First Class Mail |
| Michael P Harbin Jr | Address Redacted | | | | | First Class Mail |
| Michael P Mccarthy | Address Redacted | | | | | First Class Mail |
| Michael P Power | Address Redacted | | | | | First Class Mail |
| Michael P Scheidegger | Address Redacted | | | | | First Class Mail |
| Michael P Uribe | Address Redacted | | | | | First Class Mail |
| Michael P Uribe | Address Redacted | | | | | First Class Mail |
| Michael P Welebob | Address Redacted | | | | | First Class Mail |
| Michael P Wissa | Address Redacted | | | | | First Class Mail |
| Michael P Wissa | Address Redacted | | | | | First Class Mail |
| Michael Page International Inc | Attn: 393604 | 500 Ross St 154-0460 | Pittsburgh, PA 15262 | | | First Class Mail |
| Michael Page Int'L | 30 North Lasalle St | Ste 3530 | Chicago, IL 60602 | | | First Class Mail |
| Michael Page Int'L | 30 North LaSalle Street | Suite 3530 | Chicago, IL 60602 | | | First Class Mail |
| Michael Pagnoni | Address Redacted | | | | | First Class Mail |
| Michael Panetta | Address Redacted | | | | | First Class Mail |
| Michael Pensky | Address Redacted | | | | | First Class Mail |
| Michael Phillips | Address Redacted | | | | | First Class Mail |
| Michael Pollock | Address Redacted | | | | | First Class Mail |
| Michael Potts | Address Redacted | | | | | First Class Mail |
| Michael Quinlan Inc | 1016 W Jackson Blvd | Chicago, IL 60607 | | | | First Class Mail |
| Michael Quinlan Inc | 1016 W Jackson St | Chicago, IL 60607 | | | | First Class Mail |
| Michael R Buchalski | Address Redacted | | | | | First Class Mail |
| Michael R Landgren Sr | Address Redacted | | | | | First Class Mail |
| Michael R Morrison | Address Redacted | | | | | First Class Mail |
| Michael R Moss | Address Redacted | | | | | First Class Mail |
| Michael R Novosel | Address Redacted | | | | | First Class Mail |
| Michael Ricker | Address Redacted | | | | | First Class Mail |
| Michael Rund | Address Redacted | | | | | First Class Mail |
| Michael S Beede Ii | Address Redacted | | | | | First Class Mail |
| Michael S Boulay | Address Redacted | | | | | First Class Mail |
| Michael S Devine | Address Redacted | | | | | First Class Mail |
| Michael S Glode | Address Redacted | | | | | First Class Mail |
| Michael S Gray | Address Redacted | | | | | First Class Mail |
| Michael S Lansky | Address Redacted | | | | | First Class Mail |
| Michael Santana | Address Redacted | | | | | First Class Mail |
| Michael Schallmoser | Address Redacted | | | | | First Class Mail |
| Michael Seltzer Jr | Address Redacted | | | | | First Class Mail |
| Michael Shales | Address Redacted | | | | | First Class Mail |
| Michael Shuba | Address Redacted | | | | | First Class Mail |
| Michael Sills | Address Redacted | | | | | First Class Mail |
| Michael Sims | Address Redacted | | | | | First Class Mail |
| Michael Sofka | Address Redacted | | | | | First Class Mail |
| Michael Stephens | Address Redacted | | | | | First Class Mail |
| Michael Stich | Address Redacted | | | | | First Class Mail |
| Michael Stich | Address Redacted | | | | | First Class Mail |
| Michael Still | Address Redacted | | | | | First Class Mail |
| Michael Still | Address Redacted | | | | | First Class Mail |
| Michael T Centano | Address Redacted | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Michael T Houseman | Address Redacted | | | | First Class Mail |
| Michael T Pearson | Address Redacted | | | | First Class Mail |
| Michael T Sullivan | Address Redacted | | | | First Class Mail |
| Michael T Vesely | Address Redacted | | | | First Class Mail |
| Michael Talton Jr | Address Redacted | | | | First Class Mail |
| Michael Talton | Address Redacted | | | | First Class Mail |
| Michael Towns | Address Redacted | | | | First Class Mail |
| Michael Ullman | Address Redacted | | | | First Class Mail |
| Michael W Collins | Address Redacted | | | | First Class Mail |
| Michael W Collins | Address Redacted | | | | First Class Mail |
| Michael W Thomas | Address Redacted | | | | First Class Mail |
| Michael W Thomas | Address Redacted | | | | First Class Mail |
| Michael W Turrell Jr | Address Redacted | | | | First Class Mail |
| Michael Watters | Address Redacted | | | | First Class Mail |
| Michael West Klein Tools, Inc. | 450 Bond Street | Lincolnshire, IL 60069 | | | First Class Mail |
| Michael Williams | Address Redacted | | | | First Class Mail |
| Michael Worthy | Address Redacted | | | | First Class Mail |
| Michael Wren Jr | Address Redacted | | | | First Class Mail |
| Michael X Beane | Address Redacted | | | | First Class Mail |
| Michaela Chin | Address Redacted | | | | First Class Mail |
| Michaelangelo A Cummings | Address Redacted | | | | First Class Mail |
| Michaelian Home Inc | 121 5th Ave E | Hendersonville, NC 28792 | | | First Class Mail |
| Michaelian Home Inc | 121 5th Ave East | Hendersonville, NC 28792 | | | First Class Mail |
| Michaelian Home Inc | 225 7th Ave E | Hendersonville, NC 28792 | | | First Class Mail |
| Michaelian Home Inc | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Michaelian Home, Inc. | 121 5th Ave E | Henderson, NC 28792 | | | First Class Mail |
| Michaels Stores Procurement | P.O. Box 619010 | Dallas, TX 75261 | | | First Class Mail |
| Micheal Johnson | Address Redacted | | | | First Class Mail |
| Micheal Metsovaara | Address Redacted | | | | First Class Mail |
| Micheala E Guerra | Address Redacted | | | | First Class Mail |
| Michel Quinones Rodriguez | Address Redacted | | | | First Class Mail |
| Michele Dopko | Address Redacted | | | | First Class Mail |
| Michele L Kimmey Gallagher | Address Redacted | | | | First Class Mail |
| Michele L Morris | Address Redacted | | | | First Class Mail |
| Michele M Grzenda | Address Redacted | | | | First Class Mail |
| Michele Mccarty | Address Redacted | | | | First Class Mail |
| Michele Miller | Address Redacted | | | | First Class Mail |
| Michele Morris | Address Redacted | | | | First Class Mail |
| Michele R Hedden | Address Redacted | | | | First Class Mail |
| Michelle A Brown | Address Redacted | | | | First Class Mail |
| Michelle A Soloria | Address Redacted | | | | First Class Mail |
| Michelle A Soloria | Address Redacted | | | | First Class Mail |
| Michelle C Corbin | Address Redacted | | | | First Class Mail |
| Michelle Chaparro Martinez | Address Redacted | | | | First Class Mail |
| Michelle D Chaparro Martinez | Address Redacted | | | | First Class Mail |
| Michelle D Chaparro Martinez | Address Redacted | | | | First Class Mail |
| Michelle D Smith | Address Redacted | | | | First Class Mail |
| Michelle Dutchin | Address Redacted | | | | First Class Mail |
| Michelle Harris | Address Redacted | | | | First Class Mail |
| Michelle Heck | Address Redacted | | | | First Class Mail |
| Michelle L Bailey | Address Redacted | | | | First Class Mail |
| Michelle L Beck | Address Redacted | | | | First Class Mail |
| Michelle L Beck | Address Redacted | | | | First Class Mail |
| Michelle L Merkosky | Address Redacted | | | | First Class Mail |
| Michelle L Meyers | Address Redacted | | | | First Class Mail |
| Michelle L Redfield | Address Redacted | | | | First Class Mail |
| Michelle Libby | Address Redacted | | | | First Class Mail |
| Michelle M Bubulka | Address Redacted | | | | First Class Mail |
| Michelle Majercak | Address Redacted | | | | First Class Mail |
| Michelle Mcbride | Address Redacted | | | | First Class Mail |
| Michelle Perry | Address Redacted | | | | First Class Mail |
| Michelle R Doiron Sun Gro Horticulture Distribution, Inc | 770 Silver St | Agawam, MA 01001 | | | First Class Mail |
| Michelle Soto | Address Redacted | | | | First Class Mail |
| Michelle Talanca | Address Redacted | | | | First Class Mail |
| Michelle Torres | Address Redacted | | | | First Class Mail |
| Michelle Wennberg | Address Redacted | | | | First Class Mail |
| Michelle Wright | Address Redacted | | | | First Class Mail |
| Michelman Inc | P.O. Box 734181 | Chicago, IL 60673 | | | First Class Mail |
| Michelman Inc | P.O. Box 734181 | Chicago, IL 60673-4181 | | | First Class Mail |
| Michelman Inc | 9080 Shell Rd | Cincinnati, OH 45236-1299 | | | First Class Mail |
| Michigan Dept Of Treasury | Dept 77802 | Detroit, MI 48277 | | | First Class Mail |
| Michigan Dept Of Treasury | P.O. Box 30756 | Lansing, MI 48909 | | | First Class Mail |
| Michigan Evergreen Nursery Inc | 15329 Vintage Ave | Grand Haven, MI 49417 | | | First Class Mail |
| Michigan Evergreen Nursery Inc | 10845 Lake Michigan Dr | W Olive, MI 49460 | | | First Class Mail |
| Michigan Evergreen Nursery Inc | 10845 Lake Michigan Dr | West Olive, MI 49460 | | | First Class Mail |
| Michigan Ladder Co | 36 Deleware Ave | Bath, NY 14810 | | | First Class Mail |
| Michigan Ladder Co | 12 E Forest Ave | Ypsilanti, MI 48198 | | | First Class Mail |
| Michigan Ladder Co | P.O. Box 981307 | Ypsilanti, MI 48198 | | | First Class Mail |
| Michigan Peat Co | 1303 Peat Plant Rd | Cromwell, MN 55726 | | | First Class Mail |
| Michigan Peat Co | P.O. Box 301297 | Dallas, TX 75303 | | | First Class Mail |
| Michigan Peat Co | P.O. Box 66388 | Houston, TX 77006 | | | First Class Mail |
| Michigan Peat Co | 2243 Milford St | Houston, TX 77098 | | | First Class Mail |
| Michigan Peat Co | 875 E Sanilac Rd | Sandusky, MI 48471 | | | First Class Mail |
| Michigan Peat Co | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Michigan Peat Company | Attn: David Newman | 2243 Milford St | Houston, TX 77098 | | First Class Mail |
| Michigan Peat Company | P.O. Box 669548 | Dallas, TX 75266-0522 | | | First Class Mail |
| Michigan Peat Company | 2243 Milford St | Houston, TX 77098 | | | First Class Mail |
| Michigan West Shore Nursery | 201 W Washington Ave | Ste 270 | Zeeland, MI 49464 | | First Class Mail |
| Michigan West Shore Nursery | 3030 Corporate Grove Dr | Ste B | Hudsonville, MI 49423 | | First Class Mail |
| Michigan West Shore Nursery | 9 E Main St | Zeeland, MI 49464 | | | First Class Mail |
| Michling Plaza & Associates | 101 N Throop St | Woodstock, IL 60098 | | | First Class Mail |
| Mickel Mclean | Address Redacted | | | | First Class Mail |
| Mickey Burrows Jr | Address Redacted | | | | First Class Mail |
| Mickman Brothers Inc | 14630 Hwy 65 Ne | Ham Lake, MN 55304 | | | First Class Mail |
| Micky'S Minni-Fira Exp | 6627 Route 158 | Millstadt, IL 62260 | | | First Class Mail |
| Micky'S Minni-Fira Exp | 6627 Rte 158 | Millstadt, IL 62260 | | | First Class Mail |
| Micky'S Minni-Fira Exp | 12345 Eddie & Park | St. Louis, MO 63127 | | | First Class Mail |
| Mico New Zealand Limited | Fletcher Building Limited | Attn: Kevin Riley, President | Private Bag 14042 | Panmure | New Zealand | First Class Mail |
| Mico True Value Hdwe | Marvell Implement Co | Attn: Gib Turley | 1107 Hwy 49 W | Marvell, AR 72366-9998 | First Class Mail |
| Micro 100, LLC | 1410 E Pine Ave | Meridian, ID 83642 | | | First Class Mail |
| Micro 100, LLC | 628 Newburyport Turnpike | Rowley, MA 01969 | | | First Class Mail |
| Micro Essential Lab | Joel | P.O. Box 10824 | Brooklyn, NY 11210 | | First Class Mail |
| Micro Focus | P.O. Box 19224 | Palatine, IL 60055 | | | First Class Mail |
| Micro Focus (Us) Inc. | One Irvington Centre | 700 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | First Class Mail |
| Micro Focus Software Inc | P.O. Box 641025 | Pittsburgh, PA 15264 | | | First Class Mail |
| Micro Focus Software Inc | 1800 South Novell Place | Provo, UT 84606 | | | First Class Mail |
| Micro Motion Inc | Attn: Customer Fin'L Svcs | 22737 Network Pl | Chicago, Il 60673 | | First Class Mail |
| Micro Motion Inc | Attn: North Central Inside Sales | 7070 Winchester Cir | Boulder, CO 80301 | | First Class Mail |
| Micro Motion Inc | Attn: North Central Inside Sales | 7070 Winchester Circle | Boulder, CO 80301 | | First Class Mail |
| Micro Motion Inc | Todd Fortman | 7070 Winchester Circle | Boulder, CO 80301 | | First Class Mail |
| Micro Motion Inc | 22737 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Micro Motion Inc | P.O. Box 70707 | Chicago, IL 60673-7070 | | | First Class Mail |
| Micro Powders Inc | P.O. Box 36209 | Newark, NJ 07188 | | | First Class Mail |
| Micro Powders Inc | P.O. Box 36209 | Newark, NJ 07188-6209 | | | First Class Mail |
| Micro Technologies Llc | Attn: Christie Misiewcek | 1200 Industrial St | Reedsburg, WI 53959 | | First Class Mail |
| Micro Technologies Llc | Attn: Priscella Munoz-Prior | 1405 Laukant Street | Reedsburg, WI 53959 | | First Class Mail |
| Micro Technologies Llc | Priscella Munoz-Prior | 1405 Laukant Street | Reedsburg, WI 53959 | | First Class Mail |
| Micro Technologies Llc | Lsq Funding Group Lc | P.O. Box 809209 | Chicago, IL 60680 | | First Class Mail |
| Micro Technologies Llc | 1200 Industrial St | Reedsburg, WI 53959 | | | First Class Mail |
| Micro Technologies Llc | 1200 Industrial St | Reedsburg, WI 53959 | Reedsburg, WI 53959 | | First Class Mail |
| Micro Technologies Llc | 1405 Laukant St | Reedsburg, WI 53959 | | | First Class Mail |
| Micro Technologies Llc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Micro-Age | 850 East Higgins | Schaumburg, IL 60173 | | | First Class Mail |
| Microcare LLC | 6120 E 58th Ave | Commerce City, CO 80022 | | | First Class Mail |
| Microcare LLC | 6121 E 58th Ave | Commerce City, CO 80022 | | | First Class Mail |
| Microcare LLC | 4744 Forest St, Unit Q | Denver, CO 80216 | | | First Class Mail |
| Microcare LLC | P.O. Box 17851 | Denver, CO 80217 | | | First Class Mail |
| Microcare LLC | P.O. Box 9438 | Minneapolis, MN 55440 | | | First Class Mail |
| Micromaterials Research Inc | 825 N Cass Ave, Ste 304 | Westmont, IL 60559 | | | First Class Mail |
| Micron Commercial Computer Sys | P.O. Box 94172 | Chicago, IL 60690 | Chicago, IL 60690 | | First Class Mail |
| Micron Pc Plus | Attn: Jason Salisbury | P.O. Box 94172 | Chicago, Il | | First Class Mail |
| Microsoft | One Microsoft Way | Redmond, WA 98052-6399 | | | First Class Mail |
| Microsoft Corp | Lock Box 849045 | 1401 Elm St 5Th Fl | Dallas, TX 75202 | | First Class Mail |
| Microsoft Corp | P.O. Box 73843 | Cleveland, OH 44193 | | | First Class Mail |
| Microsoft Licensing Group | 1950 N Stemmons Fwy, Ste 5010 | Lb 842467 | Dallas, TX 75207 | | First Class Mail |
| Microsoft Licensing Group | 1950 N Stemmons Fwy | Ste 5010 Lb #842467 | Dallas, TX 75207 | | First Class Mail |
| Microsoft Online Inc | P.O. Box 847543 | Dallas, TX 75284 | | | First Class Mail |
| Micross-Retail | 740 Pasquinelli Drive | Ste 100 | Westmont, IL 60559 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Microstrategy Inc. | 1850 Towers Crescent Plaza | Tysons Corner, VA 22182 | | | First Class Mail |
| Microtek Medical/Argas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Mid America Protective Coating | 85 Industrial Rd | Addison, IL 60101 | | | First Class Mail |
| Mid America Protective Coatings | 85 Industrial Rd | Addison, IL 60101-4505 | | | First Class Mail |
| Mid Pacific Industries, Inc | P.O. Box 246 | 9270 Sadie Ln | Laplata, MD 20646 | | First Class Mail |
| Mid Atlantic Pottery, Inc | 9270 Sadie Ln | La Plata, MD 20646 | | | First Class Mail |
| Mid Atlantic Pottery, Inc | 33 Industrial Park Dr | Waldorf, MD 20602 | | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 791047 | 315 Executive Court | Baltimore, MD 21279 | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 791047 | 315 Executive Ct | Baltimore, MD 21279 | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 8182 | 315 Executive Ct | Hillsborough, NC 27278 | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 791047 | Baltimore, MD 21279 | | | First Class Mail |
| Mid Atlantic Stihl | P.O. Box 24696 | New York, NY 10087 | | | First Class Mail |
| Mid Columbia Producers True Value Hdwe | Attn: Sarah Bibby | 820 Hwy 206 | Wasco, OR 97065-3028 | | First Class Mail |
| Mid Columbia Producers True Value Hdwe | Mid Columbia Producers, Inc | Attn: Vikki Harmon - Director of Retail Sales | 820 Hwy 206 | Wasco, OR 97065-3028 | First Class Mail |
| Mid Columbia Producers True Value Hdwe. | Attn: Vikki Harmon - Dir Of Retail Sales | 820 Hwy 206 | Wasco, OR 97065-3028 | | First Class Mail |
| Mid Maine Chimney Sweep LLC | 11 Main St | Dexter, ME 04930 | | | First Class Mail |
| Mid Maine Chimney Sweep LLC | 45 Georges Pl | Sangerville, ME 04479 | | | First Class Mail |
| Mid Maine Chimney Sweep LLC | P.O. Box 125 | Sangerville, ME 04479 | | | First Class Mail |
| Mid Pacific Industries, Inc | 1500 Case Pl | Woodland, CA 95776 | | | First Class Mail |
| Mid Point Feed & Seed | Mid-Point Feed & Seed, LLC | Attn: Richard Courtney, Member | 19744 Hwy 40 | Covington, LA 70435-9315 | First Class Mail |
| Mid Point Feed&Seed | Attn: Richard Courtney, Member | 19744 Hwy 40 | Covington, LA 70435-9315 | | First Class Mail |
| Mid State Distributor | P.O. Box 961001 | Fort Worth, TX 76161-0001 | | | First Class Mail |
| Mid State Distributor | P.O. Box 64537 | Saint Paul, MN 55164-0537 | | | First Class Mail |
| Mid States Retreaders(P-Card) | 2725 Holly St | Kansas City, MO 64108 | | | First Class Mail |
| Mid West Quality Gloves Inc | P.O. Box 260 | 835 Industrial Rd | Chillicothe, MO 64601 | | First Class Mail |
| Mid West Quality Gloves Inc | P.O. Box 260 | Chillicothe, MO 64601 | | | First Class Mail |
| Mid West Quality Gloves Inc | 835 Industrial Rd | P O Box 260 | Chillicothe, MO 64601 | | First Class Mail |
| Mid West Quality Gloves Inc | P.O. Box 790051 | Saint Louis, MO 63179 | | | First Class Mail |
| Mid West Quality Gloves Inc | P.O. Box 790051 | St Louis, MO 63179 | | | First Class Mail |
| Mid West Quality Gloves Inc | P.O. Box 954962 | St Louis, MO 63195 | | | First Class Mail |
| Mid-America Pallet | P.O. Box 664 | Oak Lawn, IL 60454 | Oak Lawn, IL 60454 | | First Class Mail |
| Mid-America Pallet | Pete Olson | P.O. Box 664 | Oak Lawn, IL 60454 | | First Class Mail |
| Mid-America Pallet Company | P.O. Box #664 | Oak Lawn, IL 60454 | | | First Class Mail |
| Mid-America Pallet Company | Attn: R. Peter Olson | P.O. Box #664 | Oak Lawn, IL 60454 | | First Class Mail |
| Midamerican Energy Services LLC | P.O. Box 8019 | Davenport, IA 52808-8019 | | | First Class Mail |
| Midamerican Energy Services Inc | 666 Grand Ave Ste 2700 | Des Moines, IA 50309 | | | First Class Mail |
| MidAmerican Energy Services, LLC | 106 E Second St | Davenport, IA 52801 | | | First Class Mail |
| MidAmerican Energy Services, LLC | P.O. Box 4290 | Davenport, IA 52808 | | | First Class Mail |
| Midamerican Energy Services, LLC | P.O. Box 8019 | Davenport, IA 52808 | | | First Class Mail |
| Midamerican Energy Services, LLC. | 4299 Nw Urbandale Dr | Urbandale, IA 50322 | | | First Class Mail |
| Midas-Lin Co | 548 He-Shun Rd | Ren He Town | Foshan, Guangdong | China | First Class Mail |
| Midas-Lin Co | 9F1, 128 Min Sheng East Rd | Taipei, TW 105 | | | First Class Mail |
| Midas-Lin Co | 15551-C Red Hill Ave | Tustin, CA 92780 | | | First Class Mail |
| Midas-Lin Co Ltd-Import | 548 He-Shun Rd | Ren He Town | Foshan, Guangdong | China | First Class Mail |
| Midas-Lin Co Ltd-Import | 9F1, 128 Min Sheng East Rd. | Taipei | Taiwan | | First Class Mail |
| Midas-Lin Co Ltd-Import | 9F1, 128 Min Sheng East Rd | Taipei, TW 105 | Taiwan | | First Class Mail |
| Midas-Lin Co Ltd-Import | 15551-C Red Hill Ave | Tustin, CA 92780 | | | First Class Mail |
| MidAtlantic Warehouse & Storage LLC | 114 Instrument Dr | Rocky Mount, NC 27804 | | | First Class Mail |
| Middle Atlantic Wholesale Lumber | Attn: Mary Lou Carlson, Owner | 2150 S Newkirk St | Baltimore, MD 21224 | | First Class Mail |
| Middle Atlantic Wholesale Lumber | Middle Atlantic Wholesale Lumber Inc | Attn: Mary Lou Carlson, Owner | 2150 S Newkirk St | Baltimore, MD 21224 | First Class Mail |
| Middle Atlantic Wholesale | 10220 S Dolfield Rd | Owings Mills, MD 21117 | | | First Class Mail |
| Middle Atlantic Wholesale | 10220 S Dolfield Road | Owings Mills, MD 21117 | | | First Class Mail |
| Middle Atlantic Wholesale | 2700 Lighthouse Point E | Ste 310 | Baltimore, MD 21224 | | First Class Mail |
| Middlebugh Hardware | Middleburgh Hardware Inc | Attn: Richard Vliegi, Ceo | 316 Main St | Middleburgh, NY 12122-0001 | First Class Mail |
| Middlebury Agway Farm & Garden | Attn: Scott Jacobs, President | 388 Exchange St | Middlebury, VT 05753-1178 | | First Class Mail |
| Middlebury Agway Farm & Garden | Middlebury Farm & Garden, Inc | Attn: Scott Jacobs, President | 388 Exchange St | Middlebury, VT 05753-1178 | First Class Mail |
| Middleton Building Supply Inc | 5 Kings Hwy | Middleton, NH 03887 | | | First Class Mail |
| Middleton Building Supply Inc | 5 Kings Hwy | Union, NH 03887 | | | First Class Mail |
| Middleton Printing | 200 32nd St Se | Grand Rapids, MI 49548 | | | First Class Mail |
| Mide Products | 53850 N Park Ave | Elkhart, IN 46514 | | | First Class Mail |
| Mide Products | 3010 W Mechanic St | Hillsdale, MI 49242 | | | First Class Mail |
| Midea America Corp | 4 Campus Dr | Parsippany, NJ 07054 | | | First Class Mail |
| Midea America Corp/Import | 300 Kimball Dr | Parsippany, NJ 07054 | | | First Class Mail |
| Midea Electric Trading | Midea Industrial City | Beijiao Shunde Foshan | Guang Dong, 528311 | China | First Class Mail |
| Midea Electric Trading | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Midea Electric Trading | 10305 Nw 41St St | Ste 221 | Miami, FL 33178 | | First Class Mail |
| Midea Electric Trading | 13611 S Dixie Hwy | Ste 221 | Miami, FL 33178 | | First Class Mail |
| Midea Electric Trading | 10305 Nw 41St Street | Suite 221 | Miami, FL 33178 | | First Class Mail |
| Midea International Trading Co Ltd | 28th E District | Hesui Industrial Park | Zhongshan, Guangdong 528425 | China | First Class Mail |
| Midea International Trading Co Ltd | 28th E District | Hesui Industrial Park | Dongfu Rd, Donghez | Zhongshan, Guangdong 528425 | First Class Mail |
| Midea International Trading Co Ltd | 39/F, Tower 6 | The Gateay Harbour City | Tsim Sha Tsui, | Hong Kong | First Class Mail |
| Midea International Trading Co Ltd | 39/F, Tower 6 | The Gateay Harbour City | 9 Canon Rd, 39Th Fl | Tsim Sha Tsui, Kowloon | Hong Kong |
| Midea International Trading Co Ltd | 11800 Nw 100th Rd | Ste 4 | Medley, FL 33178 | | First Class Mail |
| Mid-Lakes Distributing Inc | 1029 W Adams St | Chicago, IL 60607 | | | First Class Mail |
| Mid-Lakes Distributing Inc | 1029 W Adams St | Chicago, IL 60607 | Chicago, IL 60607 | | First Class Mail |
| Midland Garage Door Mfg Co | 675 12th Ave Ne | W Fargo, ND 58078 | | | First Class Mail |
| Midland Garage Door Mfg Co | 675 12th Ave Ne | West Fargo, ND 58078 | | | First Class Mail |
| Midland Garage Door Mfg LLC | Attn: Sondra Circle | 14685 Rialto St | Springfield, NE 68059 | | First Class Mail |
| Midland Garage Door Mfg LLC | 675 12th Ave NE | W Fargo, ND 58078 | | | First Class Mail |
| Midland Hardware Co No 4 | Midland Hardware Co No 4 | Attn: Michael M Rotter, President | 12012 Blue Ridge Ext Ste B | Grandview, MO 64030-1154 | First Class Mail |
| Midland Industries LLC | Attn: David J Huls | 9311 Troost Ave | Kansas City, MO 64131 | | First Class Mail |
| Midland Industries LLC | P.O. Box 415040 | Kansas City, MO 64141 | | | First Class Mail |
| Midland Metal Mfg. Co. | 1219 Lydia Ave | Kansas City, MO 64106 | | | First Class Mail |
| Midland Paper Co | 101 E Palatine Road | Wheeling, IL 60090 | | | First Class Mail |
| Midland Paper Company | 101 East Palatine Rd | Wheeling, IL 60090 | | | First Class Mail |
| Midland Paper Company | 101E Palatine Rd | Wheeling, IL 60090 | | | First Class Mail |
| Midland Radio Corp | 5900 Parretta Dr | Kansas City, MO 64120 | | | First Class Mail |
| Midland Radio Corp | 1540 E Dundee Rd, Ste 160 | Palatine, IL 60074 | | | First Class Mail |
| Midland Snow & Ice Mgmt | 17W 736 Hill St | Villa Park, IL 60181 | | | First Class Mail |
| Midland True Value Hardware | Attn: Rene Gadino, Owner | 4627 Troost Ave | Kansas City, MO 64110-1711 | | First Class Mail |
| Midland True Value Hardware | Gadino Industries, Inc | Attn: Rene Gadino, Owner | 4627 Troost Ave | Kansas City, MO 64110-1711 | First Class Mail |
| Midland True Value Hdw | Attn: Mike Rotter | 12012 Blue Ridge Ext | Grandview, MO 64030-1154 | | First Class Mail |
| Midland True Value Hdw | Attn: Nick Gadino, Owner | 7107 Prospect Ave | Kansas City, MO 64132-1807 | | First Class Mail |
| Midland True Value Hdw | Midland Hardware Co No 4 | Attn: Mike Rotter | 12012 Blue Ridge Ext | Grandview, MO 64030-1154 | First Class Mail |
| Midland True Value Hdw | Gadino Industries, Inc | Attn: Nick Gadino, Owner | 7107 Prospect Ave | Kansas City, MO 64132-1807 | First Class Mail |
| Mid-South Lbr & Sply | Attn: James D Burnett | 4925 Hwy 61 S | Vicksburg, MS 39180-7318 | | First Class Mail |
| Mid-South Lbr & Sply | Mid-South Lumber & Supply, Inc | Attn: James D Burnett | 4925 Hwy 61 S | Vicksburg, MS 39180-7318 | First Class Mail |
| Mid-State Dist Co(Cdc) | 2600 Bell Ave | Des Moines, IA 50321 | | | First Class Mail |
| Mid-State Lumber Corp | 200 Industrial Pkwy | Branchburg Township, NJ 08876 | | | First Class Mail |
| Mid-State Lumber Corp | 200 Industrial Pkwy | Branchburg, NJ 08876 | | | First Class Mail |
| Midstate Plastics Corp | P.O. Box 230 | 6 Spruce St Nw | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corp | P.O. Box 230 | 6th Spruce St Nw | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | Cherri Rajdl | 319 Howard Drif O. Box 230 | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | Attn: Cherri Rajdl | 319 Howard Drpo Box 230 | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | P.O. Box 230 | 6 Spruce St Nw | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | Attn: Alan Rajdl | 6th Spruce St NW | Remer, MN 56672 | Remer, MN 56672 | First Class Mail |
| Midstate Plastics Corporation | Alan Rajdl | 6Th Spruce Street Nw | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | Attn: Alan Rajdl | 6Th Spruce Street Nw | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | P.O. Box 230 | 6Th Spruce Street Nw | Remer, MN 56672 | | First Class Mail |
| Midstate Plastics Corporation | Attn: Cherri Rajdl | P.O. Box 230 | 6Th Spruce St NW | Remer, MN 56672 | First Class Mail |
| Mid-States Distributing Co Inc | Attn: Barb Diekmann | 548 S Snelling Avenue | St Paul, MN 55116-0000 | | First Class Mail |
| Mid-States Distributing Co Inc | Attn: Laura Summers | 548 S Snelling Avenue | St Paul, MN 55116-0000 | | First Class Mail |
| Mid-States Distributing LLC | 2800 Meacham Blvd | Fort Worth, TX 76137 | | | First Class Mail |
| Mid-States Distributing LLC | P.O. Box 961001 | Fort Worth, TX 76161 | | | First Class Mail |
| Mid-States Distributing LLC | 2800 Meacham Blvd | Ft Worth, TX 76137 | | | First Class Mail |
| Midstates Distribution/Edco | 19543 Enterprise Dr | Park Rapids, MN 56470 | | | First Class Mail |
| Midstates Distribution/Edco | 19543 Enterprise Drive | Park Rapids, MN 56470 | | | First Class Mail |
| Midstates Inc | c/o Illiana Transit Warehouse | 1334 Field St | Hammond, IN 46320 | | First Class Mail |
| Midstates Inc | 1774 W Wesley Ave | Cherry Hills Village, CO 80110 | | | First Class Mail |
| Midstates Inc | 1774 W Wesley Ave | Englewood, CO 80110 | | | First Class Mail |
| Midstates Inc | 1334 Field St | Hammond, IN 46320 | | | First Class Mail |
| Midstates Inc | 3250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Midstates Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Midstates, Inc | 1774 West Wesley Ave | Englewood, CO 80110 | | | First Class Mail |
| Midstates, Inc | 1774 West Wesley Ave | Englewood, CO 80110 | | | First Class Mail |
| Midstates Incorporated | Midtown Building Supply LLC | Attn: Nathan Risler, Owner | 212 E Main St | Mondovi, WI 54755-1616 | First Class Mail |
| Midtown Hardware | Attn: David J Day, Owner | 4311 E 31St Street | Tulsa, OK 74135-1512 | | First Class Mail |
| Midtown Hardware | Thirdday Hardware LLC | Attn: David J Day, Owner | 4311 E 31St St | Tulsa, OK 74135-1512 | First Class Mail |
| Midtown Hardware | Marquis Hardware LLC | Attn: Jeff A Marquis, President | 4311 E 31St St | Tulsa, OK 74135-1512 | First Class Mail |
| Midtown Hardware | RDR Hardware, Inc | Attn: Pedro Figueroa | 815 2Nd Ave | New York, NY 10017-4503 | First Class Mail |
| Midtown Hvac & Mechanical Serv | 1590 N Williams St | Denver, CO 80218 | | | First Class Mail |
| Midville Hardware & Paint True Value | Benjamin Farbenblum | Attn: Benjamin Farbenblum | 7302 Metropolitan | Middle Village, NY 11379-2635 | First Class Mail |
| Midwest Acorn Nut Co | 256 Minnesota Ave | Troy, MI 48083 | | | First Class Mail |
| Midwest Acorn Nut Co | P.O. Box 1320 | Troy, MI 48099 | | | First Class Mail |
| Midwest Aerosol Assoc | Attn: Celeste Jenkins | 370 Joseph Dr | South Elgin, IL 60177 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Midwest Aerosol Assoc | c/o Celeste Jenkins | 370 Joseph Dr | South Elgin, IL 60177 | First Class Mail |
| Midwest Aerosol Assoc / Aida | Attn: Celeste Jenkins | 370 Joseph Dr | South Elgin, IL 60177 | First Class Mail |
| Midwest Aerosol Assoc / Aida | Attn: Celeste Jenkins | 370 Joseph Dr | S Elgin, IL 60177 | First Class Mail |
| Midwest Aerosol Assoc / Aida | c/o Celeste Jenkins | 370 Joseph Drive | South Elgin, IL 60177 | First Class Mail |
| Midwest AG Center | 620 E 7Th St | Platte, SD 57369-2114 | | First Class Mail |
| Midwest Ag Center True Value | Attn: Glenn Dyk, President | 620 E 7Th St | Platte, SD 57369-2114 | First Class Mail |
| Midwest Ag Center True Value | Midwest Ag Center, Inc | Attn: Glenn Dyk, President | 620 E 7Th St | Platte, SD 57369-2114 | First Class Mail |
| Midwest Air Filters | 912 E Washington St | Joliet, IL 60433 | | First Class Mail |
| Midwest Air Filters, Inc. | 1326 Industrial Drive | Algonquin, IL 60102 | | First Class Mail |
| Midwest Air Filters, Inc. | 912 E. Washington Street | Joliet, IL 60433 | | First Class Mail |
| Midwest Air Parts Inc | Attn: John Schrader | 584 W19222 Enterprise Dr | Muskego, WI 53150 | First Class Mail |
| Midwest Air Parts Inc | John Schrader | 584 W19222 Enterprise Dr | Muskego, WI 53150 | First Class Mail |
| Midwest Air Parts Inc | P.O. Box 776 | Muskego, WI 53150 | | First Class Mail |
| Midwest Air Parts Inc | Attn: Sue Schrader | P.O. Box 776 | Muskego, WI 53150 | First Class Mail |
| Midwest Air Parts Inc | Sue Schrader | P.O. Box 776 | Muskego, WI 53150 | First Class Mail |
| Midwest Air Tech | No 189 Duhui Rd | Zhuan Qian, Minhang District | Shanghai, 201109 | China | First Class Mail |
| Midwest Air Tech | 335 Crossroads Pkwy, Ste A | Bolingbrook, IL 60440 | | First Class Mail |
| Midwest Air Tech | 33041 Collection Center Dr, Ste 210 | Chicago, IL 60693 | | First Class Mail |
| Midwest Air Tech | 13725 Pipeline Ave | Chino, CA 91710 | | First Class Mail |
| Midwest Air Tech | 780 Baldwin | City Of Industry, CA 91745 | | First Class Mail |
| Midwest Air Tech | 1600 Williams Rd | Columbus, OH 43207 | | First Class Mail |
| Midwest Air Tech | P.O. Box 203472 | Dallas, TX 75320 | | First Class Mail |
| Midwest Air Tech | 1 Truman Dr | Edison, NJ 08817 | | First Class Mail |
| Midwest Air Tech | 1 Truman Dr S | Edison, NJ 08817 | | First Class Mail |
| Midwest Air Tech | 675 S Pintia Ave | Fullerton, CA 92831 | | First Class Mail |
| Midwest Air Tech | 675 So Placentia Ave | Fullerton, CA 92831 | | First Class Mail |
| Midwest Air Tech | 675 So Pintia Ave | Fullerton, CA 92831 | | First Class Mail |
| Midwest Air Tech | 100 Production Dr | Harrison, OH 45030 | | First Class Mail |
| Midwest Air Tech | 4500 92nd St Ct Sw | Lakewood, WA 98498 | | First Class Mail |
| Midwest Air Tech | 4500 92nd St Ct Sw | Lakewood, WA 984499 | | First Class Mail |
| Midwest Air Tech | 250 Embry Dr | Leitchfield, KY 42754 | | First Class Mail |
| Midwest Air Tech | 625 Barclay Blvd | Lincolnshire, IL 60069 | | First Class Mail |
| Midwest Air Tech | 6700 Wild Life Way | Long Grove, IL 60047 | | First Class Mail |
| Midwest Air Tech | 2300 Skyline Dr, Ste 300 | Mesquite, TX 75149 | | First Class Mail |
| Midwest Air Tech | 10 Possumtown Rd | Piscataway, NJ 08854 | | First Class Mail |
| Midwest Air Tech | 605 Expansion Blvd | Port Wentworth, GA 31407 | | First Class Mail |
| Midwest Air Tech | 6975 Sycamore Canyon Blvd | Riverside, CA 92507 | | First Class Mail |
| Midwest Air Tech | 1314 Enterprise Dr | Romeoville, IL 60446 | | First Class Mail |
| Midwest Air Tech | 821 Bluff Rd | Romeoville, IL 60446 | | First Class Mail |
| Midwest Air Tech | 12828 Carmenita Rd | Santa Fe Springs, CA 90670 | | First Class Mail |
| Midwest Air Tech | 12828 Carmenita Rd | Santa Fe Springs, CA 92831 | | First Class Mail |
| Midwest Air Tech | 2777 Usa Pkwy | Sparks, NV 89434 | | First Class Mail |
| Midwest Air Tech | 225 Pictoria Dr | Ste 210 | Cincinnati, OH 45246 | First Class Mail |
| Midwest Air Tech | 1005 Alexander Ct | Unit A | Cary, IL 60013 | First Class Mail |
| Midwest Air Tech | 30W170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | First Class Mail |
| Midwest Air Tech | 1543 Abbott Dr | Wheeling, IL 60090 | | First Class Mail |
| Midwest Air Tech/Import | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Midwest Air Technologies | 1617 Industrial Rd | Anadarko, OK 73005 | | First Class Mail |
| Midwest Air Technologies | 335 Crossroads Pkwy, Ste A | Bolingbrook, IL 60440 | | First Class Mail |
| Midwest Air Technologies | 211 E Main St | Chicago Heights, IL 60411 | | First Class Mail |
| Midwest Air Technologies | P.O. Box 203472 | Dallas, TX 75320 | | First Class Mail |
| Midwest Air Technologies | 1 Truman Dr | Edison, NJ 08817 | | First Class Mail |
| Midwest Air Technologies | 1 Truman Dr S | Edison, NJ 08817 | | First Class Mail |
| Midwest Air Technologies | 675 S Pintia Ave | Fullerton, CA 92831 | | First Class Mail |
| Midwest Air Technologies | 675 So Pintia Ave | Fullerton, CA 92831 | | First Class Mail |
| Midwest Air Technologies | N1799 Terrace Dr | Greenville, WI 54942 | | First Class Mail |
| Midwest Air Technologies | P.O. Box 37 | Greenville, WI 54942 | Greenville, WI 54942 | First Class Mail |
| Midwest Air Technologies | P.O. Box 37 | Greenville, WI 54942 | | First Class Mail |
| Midwest Air Technologies | 4500 92nd St Ct Sw | Lakewood, WA 98498 | | First Class Mail |
| Midwest Air Technologies | 625 Barclay Blvd | Lincolnshire, IL 60069 | | First Class Mail |
| Midwest Air Technologies | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Midwest Air Technologies | 2300 Skyline Dr, Ste 300 | Mesquite, TX 75149 | | First Class Mail |
| Midwest Air Technologies | 1411 W Peterson Ave | Park Ridge, IL 60068 | | First Class Mail |
| Midwest Air Technologies | 605 Expansion Blvd | Port Wentworth, GA 31407 | | First Class Mail |
| Midwest Air Technologies | 6975 Sycamore Canyon Blvd | Riverside, CA 92507 | | First Class Mail |
| Midwest Air Technologies | 1314 Enterprise Dr | Romeoville, IL 60446 | | First Class Mail |
| Midwest Air Technologies | 821 Bluff Rd | Romeoville, IL 60446 | | First Class Mail |
| Midwest Air Technologies | 12828 Carmenita Rd | Santa Fe Springs, CA 90670 | | First Class Mail |
| Midwest Air Technologies | 2777 Usa Pkwy | Sparks, NV 89434 | | First Class Mail |
| Midwest Air Technologies | 1005 Alexander Ct | Ste A | Cary, IL 60013 | First Class Mail |
| Midwest Air Technologies | 4500 92nd St Ct Sw | Ste B, Bldg 19 | Lakewood, WA 98498 | First Class Mail |
| Midwest Air Technologies | 1005 Alexander Ct | Unit A | Cary, IL 60013 | First Class Mail |
| Midwest Air Technologies | 1543 Abbot Dr | Wheeling, IL 60090 | | First Class Mail |
| Midwest Arbor Corp | Midwest Arbor Corp | Attn: Bruce B Everly, President | 1700 Holin Dr | Spring Grove, IL 60081-7933 | First Class Mail |
| Midwest Arbor Corp. | Attn: Bruce B Everly, President | 1700 Holin Drive | Spring Grove, IL 60081-7933 | First Class Mail |
| Mid-West Associated Inc. | Attn: Candy | 225 South 6Th Street | Rockford, IL 61104 | First Class Mail |
| Mid-West Associated Inc. | 225 South 6Th Street | Rockford, IL 61104 | | First Class Mail |
| Midwest Can Co | 1111 E Touhy Ave, Ste 155 | 155 | Des Plaines, IL 60018 | First Class Mail |
| Midwest Can Co | 10800 W Belmont, Ste 200 | Franklin Park, IL 60131 | | First Class Mail |
| Midwest Can Co | 1930 George St | Melrose Park, IL 60160 | | First Class Mail |
| Midwest Can Co | 1940 George St | Melrose Park, IL 60160 | | First Class Mail |
| Midwest Can Co | 35-45 Lake St | Northlake, IL 60164 | | First Class Mail |
| Midwest Can Co | Dept 20-Mid001 | P.O. Box 5940 | Carol Stream, IL 60197 | First Class Mail |
| Midwest Can Company | 10800 W Belmont Ave | 200 | Franklin Park, IL 60131 | First Class Mail |
| Midwest Can Company | 10800 W Belmont Ave, Ste 200 | Franklin Park, IL 60131 | | First Class Mail |
| Midwest Can Company | 10800 W Belmont, Ste 200 | Franklin Park, IL 60131 | | First Class Mail |
| Midwest Cbk LLC | 1907 James E Casey Dr | Buffalo, NY 14206 | | First Class Mail |
| Midwest Cbk LLC | 32057 64th Ave | Cannon Falls, MN 55009 | | First Class Mail |
| Midwest Cement Product | P.O. Box 92 | 809 Central | Woosung, IL 61091 | First Class Mail |
| Midwest Cement Product | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Midwest Cement Product | 809 Central | Woosung, IL 61091 | | First Class Mail |
| Midwest Cement Products Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Midwest Cement Products Inc | 809 Central | Woosung, IL 61091 | | First Class Mail |
| Midwest Cement Products Inc | 809 Central St | Woosung, IL 61091 | | First Class Mail |
| Midwest Cement Products Inc | P.O. Box 92 | Woosung, IL 61091 | | First Class Mail |
| Midwest Cement Products Inc | P.O. Box 92 | Woosung, IL 61091 | | First Class Mail |
| Midwest Distribution | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Midwest Distribution | 141 W Boughton Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Midwest Distribution | P.O. Box 2296 | Lees Summit, MO 64063 | | First Class Mail |
| Midwest Distribution | 10 Ne Skyline Dr | Lees Summit, MO 64086 | | First Class Mail |
| Midwest Distribution | 10 Ne Skyline Drive | Lees Summit, MO 64086 | | First Class Mail |
| Midwest Distribution | 1220 A NW Main St | Lees Summit, MO 64086 | | First Class Mail |
| Midwest Distribution | 10 NE Skyline Dr | Lees Summit, MO 64086 | | First Class Mail |
| Midwest Distribution | 10 Ne Skyline Drive | Lees Summit, MO 64086 | | First Class Mail |
| Midwest Elec. Products | P.O. Box 403322 | Atlanta, GA 30318 | | First Class Mail |
| Midwest Elec. Products | P.O. Box 403322 | Atlanta, GA 30381 | | First Class Mail |
| Midwest Elec. Products | Box 930 | Mankato, MN 56001 | | First Class Mail |
| Midwest Elec. Products | Hwy 22 North | Mankato, MN 56001 | | First Class Mail |
| Midwest Electric | 18 N York | Elmhurst, IL 60126 | | First Class Mail |
| Midwest Electric | 183 N York | Elmhurst, IL 60126 | Elmhurst, IL 60126 | First Class Mail |
| Midwest Enterprises | P.O. Box 189 | 1 Wagner Ind Dr | St Clair, MO 63077 | First Class Mail |
| Midwest Enterprises | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Midwest Enterprises | 1 Wagner Ind Dr | P.O. Box 189 | St Clair, MO 63077 | First Class Mail |
| Midwest Enterprises | 1 Wagner Ind Dr | P.O. Box 189 | Parkway, MO 63077 | First Class Mail |
| Midwest Enterprises | 1 Wagner Ind Dr | P.O. Box 189 | Saint Clair, MO 63077 | First Class Mail |
| Midwest Enterprises | P.O. Box 189 | Parkway, MO 63077 | | First Class Mail |
| Midwest Enterprises | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Midwest Equipment & Supply | P.O. Box 4627 | Evansville, IN 47724 | | First Class Mail |
| Midwest Fastener Corp | 9031 Shaver Rd | Kalamazoo, MI 49024 | | First Class Mail |
| Midwest Fastener Corp | 9031 Shaver Rd | Kalamazoo, MI 49024-6164 | | First Class Mail |
| Midwest Fastener Corp | 9031 Shaver Rd | Portage, MI 49024 | | First Class Mail |
| Midwest Filter Corp | Attn: Linda | 1200 Rukel Way | St Charles, IL 60174 | First Class Mail |
| Midwest Filter Corp | Linda | 1200 Rukel Way | St Charles, IL 60174 | First Class Mail |
| Midwest Filter Corp | 1200 Rukel Way | Saint Charles, IL 60174 | | First Class Mail |
| Midwest Filter Corp | 1200 Rukel Way | St Charles, IL 60174 | | First Class Mail |
| Midwest Filter Corp. | 1200 Rukel Way | Saint Charles, IL 60174 | | First Class Mail |
| Midwest Foundation Supply | Attn: Michael Scott, President | 5889 Raytown Road | Raytown, MO 64133-3318 | First Class Mail |
| Midwest Foundation Supply | Midwest Foundation Supply LLC | Attn: Michael Scott, President | 5889 Raytown Rd | Raytown, MO 64133-3318 | First Class Mail |
| Mid-West Glove & Supply, Inc | P.O. Box 3872 | 417 Ne 5Th | Amarillo, TX 79116 | First Class Mail |
| Mid-West Glove & Supply, Inc | 417 Ne 5Th | P.O. Box 3872 | Amarillo, TX 79116 | First Class Mail |
| Midwest Groundcovers LLC | P.O. Box 748 | 6N800 II Route 25 | St Charles, IL 60174 | First Class Mail |
| Midwest Groundcovers LLC | P.O. Box 748 | 6N800 Il-25 | St Charles, IL 60174 | First Class Mail |
| Midwest Groundcovers LLC | 6N800 II Route 25 | P.O. Box 748 | St Charles, IL 60174 | First Class Mail |
| Midwest Groundcovers LLC | 6N800 II Route 25 | P.O. Box 748 | Saint Charles, IL 60174 | First Class Mail |
| Midwest Groundcovers LLC | 6N800 Il Rte 25 | St Charles, IL 60174 | | First Class Mail |
| Midwest Groundcovers, LLC | P.O. Box 748 | St Charles, IL 60174 | | First Class Mail |
| Midwest Hardware Association | DBA Retail Financial Services | 201 Frontenac Ave | P.O. Box 8033 | Stevens Point, WI 54481-8033 | First Class Mail |
| Midwest Hardware Association | 201 Frontenac Ave | P.O. Box 8033 | Stevens Point, WI 54481 | First Class Mail |
| Midwest Imperial Steel Tank Co | 400 S La Grange Rd | Frankfort, IL 60423 | | First Class Mail |
| Midwest Importers | 1031 Legrand Blvd | Charleston, NC 29492 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Midwest Importers | P.O. Box Sds-10-0295 | Minneapolis, MN 55486 | | | First Class Mail |
| Midwest Industrial Packaging | 33538 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Midwest Industrial Packaging | P.O. Box 498 | Winnetka, IL 60093 | | | First Class Mail |
| Midwest Innovative Products LLC | 3225 Corporate Dr, Unit C | Joliet, IL 60431 | | | First Class Mail |
| Midwest Innovative Products LLC | 3225 Corporate Dr, Unit A | Joliet, IL 60431 | | | First Class Mail |
| Midwest Innovative Products LLC | 3225 Corporate Drive | Unit C | Joliet, IL 60431 | | First Class Mail |
| Midwest Lumber & Supply Inc | Attn: John Golladay | 1007 N Orange | Butler, MO 64730-9384 | | First Class Mail |
| Midwest Lumber & Supply Inc | Midwest Lumber & Supply, Inc | Attn: John Golladay | 1007 N Orange | Butler, MO 64730-9384 | First Class Mail |
| Midwest Metal Products | P.O. Box 1031 | 4211 E Jackson St | Muncie, IN 47308 | | First Class Mail |
| Midwest Metal Products | P.O. Box 1031 | Accounts Receivable | Muncie, IN 47303 | | First Class Mail |
| Midwest Metal Products | P.O. Box 1031 | Attn: Accounting | Muncie, IN 47308 | | First Class Mail |
| Midwest Metal Products | P.O. Box 710363 | Cincinnati, OH 45271 | | | First Class Mail |
| Midwest Metal Products | 6432 Joliet Rd -, Ste C | Countryside, IL 60525 | | | First Class Mail |
| Midwest Metal Products | P.O. Box 7038 | Dept 138 | Indianapolis, IN 46207 | | First Class Mail |
| Midwest Metal Products | P.O. Box 1031 | Mincie, IN 47305 | | | First Class Mail |
| Midwest Metal Products | 4211 E Jackson St | Muncie, IN 47303 | | | First Class Mail |
| Midwest Metal Products | P.O. Box 2565 | Muncie, IN 47305 | | | First Class Mail |
| Midwest Metal Products | P.O. Box 1031 | Muncie, IN 47308 | | | First Class Mail |
| Midwest Metal Products Co Inc | Kuangdong St | Taiping Office | Puldanian Dalian, 116200 | China | First Class Mail |
| Midwest Metal Products Co Inc | 3142 Cowan Rd | P.O. Box 1031 | Muncie, IN 47302 | | First Class Mail |
| Midwest Metal Products Co Inc | 600N 1St Band Dr, Ste A | Palatine, IL 60067 | | | First Class Mail |
| Midwest Netting Solutions LLC | 2009 Johns Dr | Glenview, IL 60025 | | | First Class Mail |
| Midwest Office Interiors | 10330 Argonne Woods, Ste 600 | Woodridge, IL 60517 | | | First Class Mail |
| Midwest Plastics, Inc | 1689 Oakdale Ave | Lilydale, MN 55118 | | | First Class Mail |
| Midwest Plastics, Inc | 1689 Oakdale Ave | West St Paul, MN 55118 | | | First Class Mail |
| Midwest Power Vac | P.O. Box 728 | Antioch, IL 60002 | | | First Class Mail |
| Midwest Products Co Inc | 29 E Madison, Ste 900 | Chicago, IL 60602 | | | First Class Mail |
| Midwest Products Co Inc | P.O. Box 564 | Hobart, IN 46324 | | | First Class Mail |
| Midwest Products Co Inc | 400 S Indiana St | Hobart, IN 46342 | | | First Class Mail |
| Midwest Products Co Inc | Po 564 | Hobart, IN 46342 | | | First Class Mail |
| Midwest Products Co Inc | Po 564 | Ste 900 | Hobart, IN 46342 | | First Class Mail |
| Midwest Products Company Inc | P.O. Box 564, Ste 900 | Hobart, IN 46342 | | | First Class Mail |
| Midwest Products Company Inc | Po 564 | Suite 900 | Hobart, IN 46342 | | First Class Mail |
| Midwest Promotional Group | 16W211 Frontage Rd | Burr Ridge, IL 60527 | | | First Class Mail |
| Midwest Promotional Group | 5900 Archer Rd | Summit, IL 60501 | | | First Class Mail |
| Midwest Promotional Grp | 211 S Frontage Rd | Burr Ridge, IL 60527 | | | First Class Mail |
| Midwest Quality Gloves | 835 Industrial Rd | p 0 Box 260 | Chillicothe, MO 64601 | | First Class Mail |
| Midwest Recycling Equipment | 1713 E Division Rd | Laporte, IN 46350 | | | First Class Mail |
| Midwest Retailers & Mfg | 44 Wooded Ln | Lake Forest, IL 60045 | | | First Class Mail |
| Midwest Scale | Attn: Ned Auman | 1327 7Th Street | Rockford, IL 61104 | | First Class Mail |
| Midwest Scale | 1327 7Th Street | Rockford, IL 61104 | | | First Class Mail |
| Midwest Sealing Products | Attn: Jerry | 1001 Commerce Ct | Buffalo Grove, Il 60089 | | First Class Mail |
| Midwest Sealing Products | 1001 Commerce Ct | Buffalo Grove, IL 60089 | | | First Class Mail |
| Midwest Shredding Service LLC | 501 N Atlantic | Kansas City, MO 64116 | | | First Class Mail |
| Midwest Staffing Systems | 256 North Oak Street, Suite E | Crystal Lake, IL 60014 | | | First Class Mail |
| Midwest Stihl Inc | P.O. Box 970 | 10320 Dyno Dr | Hayward, WI 54843 | | First Class Mail |
| Midwest Stihl Inc | 10320 Dyno Drive | P.O. Box 88601 | Chicago, IL 60680 | | First Class Mail |
| Midwest Target Co | 1103 S State St | Litchfield, IL 62056 | | | First Class Mail |
| Midwest Target Co | 1103 S State St | Litchfield, IL 65056 | | | First Class Mail |
| Midwest Target Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Midwest Target Company | 1103 S State St | Litchfield, IL 62056 | | | First Class Mail |
| Midwest Target Company | 1103 S State St | Litchfield, IL 62056 | | | First Class Mail |
| Midwest Technology Products & Services | Midwest Shop Supplies, Inc | Attn: Linda Flom | 2600 Bridgeport Dr | Sioux City, IA 51111-1008 | First Class Mail |
| Midwest Technology Products & Svcs | Attn: Linda Flom | 2600 Bridgeport Dr | Sioux City, IA 51111-1008 | | First Class Mail |
| Midwest Timber Inc | P.O. Box 599 | 69875 Kraus Rd | Edwardsburg, MI 49112 | | First Class Mail |
| Midwest Timber Inc | P.O. Box 599 | 69875 Kraus Rd | Esdwardsburg, MI 49112 | | First Class Mail |
| Midwest Timber Inc | 69875 Kraus Rd | Edwardsburg, MI 49112 | | | First Class Mail |
| Midwest Tool & Cutlery Co | P.O. Box 160 | 1210 Progress St | Sturgis, MI 49091 | | First Class Mail |
| Midwest Tool & Cutlery Co | P.O. Box 160 | 1210 Progress St | Sturgis, MI 49091 | | First Class Mail |
| Midwest Tool & Cutlery Co | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Midwest Tool & Cutlery Co | 1210 Progress St | Sturgis, MI 49091 | | | First Class Mail |
| Midwest Tool & Cutlery Co | P.O. Box 160 | Sturgis, MI 49091 | | | First Class Mail |
| Midwest Tool and Cutlery | 1210 Progress St | Sturgis, MI 49091 | | | First Class Mail |
| Midwest Tool and Cutlery | P.O. Box 160 | Sturgis, MI 49091 | | | First Class Mail |
| Midwest Trading Horticultural | P.O. Box 398 | 48W805 IL-64 | Maple Park, IL 60151 | | First Class Mail |
| Midwest Trading Horticultural | 68W805 Il Rt 64 | P.O. Box 398 | Maple Park, IL 60151 | | First Class Mail |
| Midwest Tropicals Inc | 439 Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Midwest Tropicals Inc | 493 Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Midwest True Value Hardware & Paint | Attn: Shabbir H Motorwala | 2538 E 79Th St | Chicago, IL 60649-5124 | | First Class Mail |
| Midwest True Value Hardware & Paint | Liberty Hardware Enterprise, Inc | Attn: Shabbir H Motorwala | 2538 E 79Th St | Chicago, IL 60649-5124 | First Class Mail |
| Midwest Utility | 700 Frontage Rd | Burr Ridge, IL 60527 | | | First Class Mail |
| Midwest Utility Inc | 15W700 N Frontage Rd | Burr Ridge, IL 60527 | | | First Class Mail |
| Midwest Utility Inc | 15 W 700 N Frontage Rd | Burr Ridge, IL 60527 | | | First Class Mail |
| Midwest Vending Services Inc | 11750 Millpond Ave | Burnsville, MN 55337 | | | First Class Mail |
| Mightyline, Inc. | 311 California St | 200 | San Francisco, CA 94104 | | First Class Mail |
| Miguel A Balderas | Address Redacted | | | | First Class Mail |
| Miguel A Hernandez | Address Redacted | | | | First Class Mail |
| Miguel A Mora | Address Redacted | | | | First Class Mail |
| Miguel Alvarez | Address Redacted | | | | First Class Mail |
| Miguel Alvarez | Address Redacted | | | | First Class Mail |
| Miguel Amparan | Address Redacted | | | | First Class Mail |
| Miguel Camargo | Address Redacted | | | | First Class Mail |
| Miguel D Garibay Sandoval | Address Redacted | | | | First Class Mail |
| Miguel D Garibay Sandoval | Address Redacted | | | | First Class Mail |
| Miguel D Nunez | Address Redacted | | | | First Class Mail |
| Miguel De Jesus | Address Redacted | | | | First Class Mail |
| Miguel I Torres Rojas | Address Redacted | | | | First Class Mail |
| Miguel M Ramirez | Address Redacted | | | | First Class Mail |
| Miguel M Ramirez | Address Redacted | | | | First Class Mail |
| Miguel Martinez | Address Redacted | | | | First Class Mail |
| Miguel Munoz | Address Redacted | | | | First Class Mail |
| Miguel Rodriquez | Address Redacted | | | | First Class Mail |
| Miguel Torres Rodriguez | Address Redacted | | | | First Class Mail |
| Mikal Coleman | Address Redacted | | | | First Class Mail |
| Mikayla M Stanford | Address Redacted | | | | First Class Mail |
| Mikayla Nykolajczuk | Address Redacted | | | | First Class Mail |
| Mikco Bldg Materials | Attn: Mike Wong | 179 Chrystie | New York, NY 10002-1202 | | First Class Mail |
| Mikco Bldg Materials | Mike's Home Center, Inc | Attn: Mike Wong | 179 Chrystie | New York, NY 10002-1202 | First Class Mail |
| Mike Ayala Jr | Address Redacted | | | | First Class Mail |
| Mike Brooks Inc | P.O. Box 438 | Knoxville, IA 50138 | | | First Class Mail |
| Mike Brooks Inc | P.O. Box 443 | Knoxville, IA 50138 | | | First Class Mail |
| Mike Childs Inc | 20 Galt Dr | 7 | Novato, CA 94949 | | First Class Mail |
| Mike Childs Inc | P.O. Box 3595 | 7 | San Rafael, CA 94912 | | First Class Mail |
| Mike Childs Inc | P.O. Box 1263 | New Lenox, IL 60451 | | | First Class Mail |
| Mike Childs Inc | P.O. Box 3595 | San Rafael, CA 94912 | | | First Class Mail |
| Mike Cochran | Address Redacted | | | | First Class Mail |
| Mike Coughlin | Address Redacted | | | | First Class Mail |
| Mike Coughlin | Address Redacted | | | | First Class Mail |
| Mike Hibbs | Address Redacted | | | | First Class Mail |
| Mike Mangan | Address Redacted | | | | First Class Mail |
| Mike Martinez | Address Redacted | | | | First Class Mail |
| Mike Mcdermott | Address Redacted | | | | First Class Mail |
| Mike Meier & Son'S Fence Mfg Inc | 7501 Meyer Rd | Spring Grove, IL 60081 | | | First Class Mail |
| Mike Meier Fence Mfg | 7501 Meyer Rd | Spring Grove, IL 60081 | Spring Grove, IL 60081 | | First Class Mail |
| Mike View | Address Redacted | | | | First Class Mail |
| Mike'S Collision & Tire | 809 20th N | P.O. Box 511 | New Ulm, MN 56073 | | First Class Mail |
| Mike's Hardware & Building Supply, Inc | dba Mike's True Value Hardware | 540 Brownswitch | Slidell, LA 70458 | | First Class Mail |
| Mike'S Towing Inc | 908 N Rand Rd | Wauconda, IL 60084 | | | First Class Mail |
| Mikes True Value Hardware | Attn: Michael Moore Sr | 540 Brownswitch Rd | Slidell, LA 70458-1104 | | First Class Mail |
| Mikes True Value Hardware | Mike's Hardware & Building Supply, Inc | Attn: Michael Moore Sr | 540 Brownswitch Rd | Slidell, LA 70458-1104 | First Class Mail |
| Mikes Welding & Industrial Services Inc | 1918 Laurel Hill Rd | Clarks Summit, PA 18411 | | | First Class Mail |
| Mikewegbih Scale Co | Attn: Michael Kasprzycki | 674 Thorntree Ct | Bartlett, IL 60103 | | First Class Mail |
| Mikewegbih Scale Co | Michael Kasprzycki | 674 Thorntree Ct | Bartlett, IL 60103 | | First Class Mail |
| Mikewegbih Scale Co | 674 Thorntree Ct | Bartlett, IL 60103 | | | First Class Mail |
| Mikewegbih Scale Co | 674 Thorntree Ct, Apt C2 | Bartlett, IL 60103 | | | First Class Mail |
| Mikeyon Caldwell | Address Redacted | | | | First Class Mail |
| Mikise LLC | 3317 S Higley Rd | Ste 114-295 | Gilbert, AZ 85297 | | First Class Mail |
| Mikrocost | 666 Atwell Hill Rd | Wentworth, NH 03282 | | | First Class Mail |
| Mikron | 16 Thornton Road | Oakland, NJ 07436 | | | First Class Mail |
| Mila Babic | Address Redacted | | | | First Class Mail |
| Mila Baumtrok | 2801 E. Beltline Ave | Grand Rapids, MI 49525 | | | First Class Mail |
| Mila Baumtrok UFP Industries, Inc. | 2801 East Beltline Ave., NE | Grand Rapids, MI 49525 | | | First Class Mail |
| Milan Express | P.O. Box 699 | Milan, TN 38358 | | | First Class Mail |
| Milan Lumber Co LLC | P.O. Box 238 | 358 Milan Rd | Milan, NH 03588 | | First Class Mail |
| Milan Lumber Co LLC | P.O. Box 238 | Milan, NH 03588 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Milan Lumber Company LLC | P.O. Box 238 | Milan, NH 03588 | | First Class Mail |
| Milano Hat Co | 1565 Hwy 66 | Garland, TX 75040 | | First Class Mail |
| Milano Hat Co | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Milazzo Industries | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Milazzo Industries | 3150 Stoney Point Rd | Bear Creek, PA 17316 | | First Class Mail |
| Milazzo Industries | 3150 Stoney Point Rd | East Berlin, PA 17316 | | First Class Mail |
| Milazzo Industries | 320 S Division | Harvard, IL 60033 | | First Class Mail |
| Milazzo Industries | 5379 W 6th St | Ludington, MI 49431 | | First Class Mail |
| Milazzo Industries | 4751 Birney Ave | Moosic, PA 18507 | | First Class Mail |
| Milazzo Industries | 141 Bankeland Ave | Piscataway, NJ 08854 | | First Class Mail |
| Milazzo Industries | 1609 River Rd | Pittson, PA 18640 | | First Class Mail |
| Milazzo Industries | 1609 River Rd | Pittston, PA 18640 | | First Class Mail |
| Milazzo Industries | 1609 River Rd | Pittston, PA 18640 | | First Class Mail |
| Milazzo Industries | 1609 River Rd, Port Blanchard | Pittston, PA 18640 | | First Class Mail |
| Milberg Factors | Log Cabin Co | 99 Park Ave | New York, NY 10016 | First Class Mail |
| Milberg Factors Inc | P.O. Box 730718 | Dallas, TX 75373 | | First Class Mail |
| Milca T Alvarez | Address Redacted | | | First Class Mail |
| Mildred C Santiago | Address Redacted | | | First Class Mail |
| Mildred Gutzwiller | Address Redacted | | | First Class Mail |
| Mildred Luba Tax Collector | 1267 Sans Souci Parkway | Peely, PA 18706 | | First Class Mail |
| Mildred Luba Tax Collector | 1267 Sans Souci Hiwy | Peely, PA 18706 | | First Class Mail |
| Mile High Millwrights & Maintenance | 7003 E 47th Ave Dr, Unit A1100 | Denver, CO 80216 | | First Class Mail |
| Mile High United Way | P.O. Box 5547 | Denver, CO 80217 | | First Class Mail |
| Milen | 2101 Buckskin Dr | Los Osos, CA 93402 | | First Class Mail |
| Milen | Ctl Group/Commercial Services | P.O. Box 1036 | Charlotte, NC 28201 | First Class Mail |
| Milen | 1760 Apollo Ct | Seal Beach, CA 90740 | | First Class Mail |
| Miles & Stockbridge P.C. | Attn: Emily K Devan/Linda V Donhauser | 100 Light St, 7th Fl | Baltimore, MD 21202 | First Class Mail |
| Miles Hardware | Miles Ace Hardware, Inc | Attn: S Reid Hutchings, President | 2006 Hwy 54 W | Peachtree City, GA 30269-4743 | First Class Mail |
| Miles True Value LSr | Miles Lumber Co, Inc | Attn: David Farrar | 178 Chittenden Dr | Arlington, VT 05250-8628 | First Class Mail |
| Miles Watston | Address Redacted | | | First Class Mail |
| Milestone Internet Marketing | 3001 Oakmead Village Dr | Santa Clara, CA 95051 | | First Class Mail |
| Milestone Internet Marketing, Inc. | 3001 Oakmead Village Drive | Santa Clara, CA 95051 | | First Class Mail |
| Milestone Trailer Leasing LLC | P.O. Box 205580 | Dallas, TX 75320 | | First Class Mail |
| Milewalk Inc | 911 Busse Hwy, Ste 201 | Park Ridge, IL 60068 | | First Class Mail |
| Milford True Value | Milford True Value, Inc | Attn: Lisa Sellers, Vp | 590 N Main | Milford, UT 84751-8001 | First Class Mail |
| Milford True Value Hardware | Attn: Lisa Sellers, Manager | 590 N Main | Milford, UT 84751-8001 | | First Class Mail |
| Milford True Value Hardware | L&M Services, LLC | Attn: Lisa Sellers, Manager | 590 N Main | Milford, UT 84751-8001 | First Class Mail |
| Milk Products LLC | P.O. Box 150 | 435 E Main St | Chilton, WI 53014 | First Class Mail |
| Milk Products LLC | 13639 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Milk Products LLC | 13639 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Milk Products LLC | 1255 E Chestnut St | Chilton, WI 53014 | | First Class Mail |
| Milk Products LLC | P.O. Box 150 | Chilton, WI 53014 | | First Class Mail |
| Milk Specialties Inc | P.O. Box 220 | 1310 Milwaukee Dr | New Holstein, WI 53061 | First Class Mail |
| Milk Specialties Inc | 4351 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Milk Specialties Inc | 1310 Milwaukee Dr | Holstein, WI 53061 | | First Class Mail |
| Milk Specialties Inc | 396 E Madison Ave | Milton, WI 53563 | | First Class Mail |
| Milk Specialties Inc | 1310 Milwaukee Dr | New Holstein, WI 53061 | | First Class Mail |
| Mill Creek Lumber | Attn: Jeff Dunn, Owner | 2520 S May Ave | Oklahoma City, OK 73108 | First Class Mail |
| Mill Creek Lumber | Attn: Jeff Dunn, Owner | 511 Se 89Th St | Oklahoma City, OK 73108 | First Class Mail |
| Mill Creek Lumber | Attn: Jeff Dunn, Owner | 6201 S 129Th E Ave | Broken Arrow, OK 74012 | First Class Mail |
| Mill Creek Lumber | Attn: Jeff Dunn, Owner | 623 E 16Th Street | Wellington, KS 67152 | First Class Mail |
| Mill Creek Lumber | Mill Creek Lumber & Supply Co | Attn: Jeff Dunn, Owner | 511 Se 89Th St | Oklahoma City, OK 73108 | First Class Mail |
| Mill Creek Lumber | Mill Creek Lumber & Supply Co | Attn: Jeff Dunn, Owner | 2520 S May Ave | Oklahoma City, OK 73108 | First Class Mail |
| Mill Creek Lumber | Mill Creek Lumber & Supply Co | Attn: Jeff Dunn, Owner | 6201 S 129Th E Ave | Broken Arrow, OK 74012 | First Class Mail |
| Mill Creek Lumber | Mill Creek Lumber of Kansas Inc | Attn: Jeff Dunn, Owner | 623 E 16Th St | Wellington, KS 67152 | First Class Mail |
| Mill Creek Lumber Products Inc | Attn: Brian Craig Smith | 1720 County Hwy 99 | Haleyville, AL 35565 | First Class Mail |
| Mill Creek Lumber Products Inc | Attn: William D Miller, Owner | 1720 County Hwy 99 | Haleyville, AL 35565 | First Class Mail |
| Mill Creek Lumber Products Inc | P.O. Box 1313 | 1720 County Hwy 99 | Haleyville, AL 35565 | First Class Mail |
| Mill Creek Lumber Products Inc | P.O. Box 1313 | Haleyville, AL 35565 | | First Class Mail |
| Mill Hill Farm Supply | Attn: James E Biddle, Owner | 161 Mill Hill Rd | Williamsburg, PA 16693 | First Class Mail |
| Mill Hill Farm Supply | Mill Hill Farm Supply Inc | Attn: James E Biddle, Owner | 161 Mill Hill Rd | Williamsburg, PA 16693 | First Class Mail |
| Mill Metals Corp | 62 Maple St | Manchester, NH 03103 | | First Class Mail |
| Mill Metals Corporation | 62 Maple Street | Manchester, NH 03103 | | First Class Mail |
| Mill Supply Co LLC | Attn: Mordechai Friedman, Owner | 6210 Frankford Ave | Baltimore, MD 21206-0001 | First Class Mail |
| Mill Supply Company | 6210 Frankford Ave | Baltimore, MD 21206 | | First Class Mail |
| Mill Supply Company LLC | Attn: Mordechai Friedman, Owner | 6210 Frankford Ave | Baltimore, MD 21206-0001 | First Class Mail |
| Millbrook Lumber Inc | 2 Shaker Rd | Ste 0200 | Shirley, MA 01464 | First Class Mail |
| Millburn Peat Cimc. | 8002 31St St W | Rock Island, IL 61201 | | First Class Mail |
| Millen/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Millennium | Attn: Jeff Heist | 15 Culsean Lane | Inverness, IL 60067 | First Class Mail |
| Millennium Knickerbocker Hotel | 163 E Walton Place | Chicago, IL 60611 | | First Class Mail |
| Millennium Lock Inc | 3776 Greenbriar Dr | Meadows Place, TX 77477 | | First Class Mail |
| Millennium Lock Inc | 3776 Greenbriar Dr | Stafford, TX 77477 | | First Class Mail |
| Millennium Packaging | Attn: Cheryl Wyslak | 313 S Rohlwing Rd | Addison, IL 60101 | First Class Mail |
| Millennium Packaging | Attn: Chris Holiday | 313 S Rohlwing Rd | Addison, IL 60101 | First Class Mail |
| Millennium Packaging | Cheryl Wyslak | 313 S Rohlwing Rd | Addison, IL 60101 | First Class Mail |
| Millennium Packaging | Chris Holiday | 313 S Rohlwing Rd | Addison, IL 60101 | First Class Mail |
| Millennium Packaging | 313 S Rohlwing Rd | Addison, IL 60101 | | First Class Mail |
| Millennium Packaging Inc | Attn: Cheryl Wyslak | 413 Joseph Drive | South Elgin, IL 60177 | First Class Mail |
| Millennium Packaging Inc | Attn: Chris Holiody | 413 Joseph Drive | South Elgin, IL 60177 | First Class Mail |
| Millennium Packaging Inc | Cheryl Wyslak | 413 Joseph Drive | South Elgin, IL 60177 | First Class Mail |
| Millennium Packaging Inc | Chris Holiday | 413 Joseph Drive | South Elgin, IL 60177 | First Class Mail |
| Miller Brothers Garden Center | Miller Brothers Garden Center, Inc | Attn: Mark J Miller | 2111 State St | Erie, PA 16503-1846 | First Class Mail |
| Miller Canfield Paddock & Stone PL | Attn: Jacob Koering | 227 W Monroe St, Ste 3600 | Chicago, IL 60606 | First Class Mail |
| Miller Canfield PLC | Attn: Jacob Koering | 227 W Monroe St, Ste 3600 | Chicago, IL 60606 | First Class Mail |
| Miller Consulting Co. | 750 Hammond Drive | Building 12, Suite 200 | Atlanta, GA 30328 | First Class Mail |
| Miller Farms Nursery | Attn: Ross Miller, President | 1828 Central Ave | Mckinleyville, CA 95519-3604 | First Class Mail |
| Miller Farms Nursery | Miller Farms Nursery, Inc | Attn: Ross Miller, President | 1828 Central Ave | Mckinleyville, CA 95519-3604 | First Class Mail |
| Miller Herman Group | P.O. Box 912922 | Denver, CO 80291 | | First Class Mail |
| Miller Industrial, LLC | Attn: Peter Jackson, Managing Partner | 621 East Devon Avenue | Elk Grove Village, IL 60007-6701 | First Class Mail |
| Miller Industrial, LLC | Disruptive Artists, LLC | Attn: Peter Jackson, Managing Partner | 621 E Devon Ave | Elk Grove Village, IL 60007-6701 | First Class Mail |
| Miller Manufacturing Co | 935 Aldrin Dr | Eagan, MN 55121 | | First Class Mail |
| Miller Manufacturing Co | 1430 W 13th St | Glencoe, MN 55336 | | First Class Mail |
| Miller Manufacturing Co | 1450 W 13th | Glencoe, MN 55336 | | First Class Mail |
| Miller Manufacturing Co | P.O. Box 2113 | Mankato, MN 56002 | | First Class Mail |
| Miller Manufacturing Co | P.O. Box 2113 | North Mankato, MN 56002 | | First Class Mail |
| Miller Manufacturing Co | 2600 Eaganwoods Dr | Ste 460 | Eagan, MN 55121 | First Class Mail |
| Miller Mfg Co | 935 Aldrin Dr | Eagan, MN 55121 | | First Class Mail |
| Miller Mfg Co | 1430 W 13th St | Glencoe, MN 55336 | | First Class Mail |
| Miller Mfg Co | 1450 W 13th | Glencoe, MN 55336 | | First Class Mail |
| Miller Mfg Co | 2910 Waters Rd | Ste 150 | Eagan, MN 55121 | First Class Mail |
| Miller Mfg Co | 2600 Eagan Woods Dr | Ste 460 | Eagan, MN 55121 | First Class Mail |
| Miller Paint Co Inc | Miller Paint Co Inc | Attn: Jason Palumbis, Owner | 12812 Ne Whitaker Way | Portland, OR 97230 | First Class Mail |
| Miller Paint Company | Attn: Jason Palumbis, Owner | 12812 Ne Whitaker Way | Portland, OR 97230 | First Class Mail |
| Miller Paint Shop | 401 W Jefferson Street | Morton, IL 61550 | | First Class Mail |
| Miller Stephenson | 6348 Oakton Street | Morton Grove, IL 60053 | | First Class Mail |
| Miller Studio | P.O. Box 310 | N Philiadelphi, OH 44663 | | First Class Mail |
| Miller Studio | P.O. Box 997 | New Philadelphia, OH 44663 | | First Class Mail |
| Miller Studio, Inc | 734 Fair Ave NW | New Philadelphia, OH 44663 | | First Class Mail |
| Miller Technologies Inc | 1157 Miller Farm Road | Lawsonville, NC 27022 | | First Class Mail |
| Miller True Value | Attn: George T Miller | 1201 4Th St Sw | Waverly, IA 50677-4322 | First Class Mail |
| Miller True Value | Miller Brothers Enterprises Ltd | Attn: George T Miller | 1201 4Th St Sw | Waverly, IA 50677-4322 | First Class Mail |
| Miller True Value | 219 N Broadway | Miller, SD 57362 | | First Class Mail |
| Miller True Value Hardware | Attn: Meredith Miller | 2 E Necessity Ave | Harrison, AR 72601-6855 | First Class Mail |
| Miller True Value Hardware | Miller Hardware Co | Attn: Meredith Miller | 2 E Necessity Ave | Harrison, AR 72601-6855 | First Class Mail |
| Miller True Value Hdw & Lbr | 2800 S Hwy 97 | Redmond, OR 97756 | | First Class Mail |
| Miller True Value Hdwe | Attn: Meredith Miller, Owner | 1609 Mc Hwy 62 West | Yellville, AR 72687-7948 | First Class Mail |
| Miller True Value Hdwe | Attn: Meredith Miller, Owner | 1609 Mc Hwy 62 W | Yellville, AR 72687-7948 | First Class Mail |
| Miller Zell | 4715 Frederick Drive, Sw | Atlanta, GA 30336 | | First Class Mail |
| Miller, Canfield, Paddock & Stone Plc | Po Drawer 640348 | Detroit, MI 48264 | | First Class Mail |
| Miller, LLC | 6400 Middlebury St | Elkhart, IN 46516 | | First Class Mail |
| Miller, LLC | 4530 Fyler Ave | St. Louis, MO 63116 | | First Class Mail |
| Miller/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Miller's Country Store | Miller's Country Store, Inc | 1148 Old Trail Rd | Clarks Summit, PA 18411 | First Class Mail |
| Miller's Country Store | Miller's Country Store LLC | Attn: Brian Moran, Owner | 1148 Old Trail Rd | Clarks Summit, PA 18411 | First Class Mail |
| Millers Creek/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Millers Hardware & Rental | Donald R Miller Systems, Inc | Attn: Donald Miller, President | 2023 Mercer New Wilmington Road | New Wilmington, PA 16142-2023 | First Class Mail |
| Millers Hardware&Rental | Attn: Donald Miller, President | 2023 Mercer New Wilmington Road | New Wilmington, PA 16142-2023 | First Class Mail |
| Millers Supplies Inc | Miller's Supplies, Inc | Attn: Perry Miller | 701 E Marion Ave | Nashville, GA 31639-2241 | First Class Mail |
| Millers True Value | Attn: Stuart Neufeld | 40 Atlantic Ave | Lynbrook, NY 11563-3024 | First Class Mail |
| Millers True Value | Miller's Housewares, Inc | Attn: Stuart Neufeld | 40 Atlantic Ave | Lynbrook, NY 11563-3024 | First Class Mail |
| Millerville Cooperative | Attn: Brent Braun | 16523 County Rd 7 NW | Brandon, MN 56315-8244 | First Class Mail |
| Millerville Cooperative | Attn: Dedre Hubbard | 16523 County Rd 7 NW | Brandon, MN 56315-8244 | First Class Mail |
| Millerville Cooperative | Attn: Brent Braun, Board Chair | 16523 County Road 7 Nw | Brandon, MN 56315-8244 | First Class Mail |
| Millerville Cooperative | Millerville Cooperative Creamery Assoc | Attn: Brent Braun, Board Chair | 16523 County Rd 7 Nw | Brandon, MN 56315-8244 | First Class Mail |
| Milles L Diaz | Address Redacted | | | First Class Mail |
| Millington Hardware | Attn: Stanely Burkowski | 8556 State St | Millington, MI 48746-9446 | First Class Mail |
| Millington Hardware | Millington Hardware, Inc | Attn: Stanely Burkowski | 8556 State St | Millington, MI 48746-9446 | First Class Mail |
| Mills Hardware | Attn: Jeanna Mills | 3936 Phelan Rd B1 | Phelan, CA 92371-4143 | First Class Mail |
| Mills Hardware | Mills True Value Hardware | Attn: Edward S Neeld | 216 Avalon Cir B | Brandon, MS 39047-7671 | First Class Mail |

**Exhibit A**
Service List

| Name | | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Mills Hardware | Neeld Rentals Inc | Attn: Edward S Neeld | 209 Campfire Circle | Brandon, MS 39047-7671 | | First Class Mail |
| Mills Hardware | Atv Hardware, Inc | Attn: Jeanna Mills | 3936 Phelan Rd B1 | Phelan, Ca 92371-6143 | | First Class Mail |
| Mills Hardware & Feed | Mills Hardware LLC | Attn: Terry Mills, Owner | 103 E Arnold Ave | Arnold, NE 69120 | | First Class Mail |
| Mills Iron & Supply Co | Attn: Greg West | 1919 S Westwood Blvd | Poplar Bluff, MO 63901-6121 | | | First Class Mail |
| Mills Iron & Supply Co | Gregory E W | Attn: Greg W | 1919 S W wood Blvd | Poplar Bluff, MO 63901-6121 | | First Class Mail |
| Mills Pallet Inc | 4500 W Roosevelt | Chicago, IL 60624 | | | | First Class Mail |
| Mills Pallet Inc | 4500 W Roosevelt Rd | Chicago, IL 60624 | | | | First Class Mail |
| Mills Supply | 512 Laurel St | Brainerd, MN 56401 | | | | First Class Mail |
| Millwood Inc | Attn: Greg Rank | 1886 Williams Road | | | | First Class Mail |
| Millwood Inc | 1886 Williams Road | Columbus, OH 43207 | | | | First Class Mail |
| Millwood True Value Hardware | Millwood Pro Paint & Hardware, Inc | Attn: Joann Virag | 235 Saw Mill River Rd | Millwood, NY 10546-1108 | | First Class Mail |
| Milorganite | P.O. Box 3049 | Milwaukee, WI 53201 | | | | First Class Mail |
| Milorganite | 260 W Seeboth St | Milwaukee, WI 53204 | | | | First Class Mail |
| Milorganite | 1500 Lincoln Memorial Dr | Milwaukee, WI 53207 | | | | First Class Mail |
| Milorganite | Box 78847 | Milwaukee, WI 53278 | | | | First Class Mail |
| Milsek Furniture Polish Co | 1580 N Northwest Hwy | 310D | Park Ridge, IL 60068 | | | First Class Mail |
| Milsek Furniture Polish Co | 5525 E Pine Lake Rd | Petersburg, OH 44454 | | | | First Class Mail |
| Milsek Furniture Polish Co | 5629 Pine Lake Rd | Petersburg, OH 44454 | | | | First Class Mail |
| Milsek Furniture Polish Co | 1351 Quaker Cir | Salem, OH 44460 | | | | First Class Mail |
| Milton Industries | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Milton Industries | 4500 W Cortland | Chicago, IL 60639 | | | | First Class Mail |
| Milton Industries | 4500 W Cortland St | Chicago, IL 60639 | | | | First Class Mail |
| Milton Industries | P.O. Box 95295 | Chicago, IL 60694 | | | | First Class Mail |
| Milton Industries | 4500 W Cortland St | Chicago, IL 60639 | | | | First Class Mail |
| Milton R Surratt | Address Redacted | | | | | First Class Mail |
| Milton R Surratt | Address Redacted | | | | | First Class Mail |
| Milton Village True Value Hdw | Attn: Richard G Thomason | 54 Adams St | Milton, MA 02186-3412 | | | First Class Mail |
| Milton Village True Value Hdw | Milton Village Hardware, Inc | Attn: Richard G Thomason | 54 Adams St | Milton, MA 02186-3412 | | First Class Mail |
| Milton-Freewater Ranch & Home LLP | Paco Ranch & Home, Inc | Attn: Bill Dress, Owner | 85342 Hwy 11 | Milton- Freewater, OR 97862-7308 | | First Class Mail |
| Milton-Freewater Ranch & Home Llp. | Attn: Bill Dress, Owner | 85342 Highway 11 | Milton- Freewater, OR 97862-7308 | | | First Class Mail |
| Milwaukee Elec Tool | 13135 W Lisbon Rd | Brookfield, WI 53005 | | | | First Class Mail |
| Milwaukee Elec Tool | 337 Clarwood Cir | Grayslake, IL 60030 | | | | First Class Mail |
| Milwaukee Elec Tool | 8950 Hachs Cross Rd | Olive Branch, MS 38654 | | | | First Class Mail |
| Milwaukee Elec Tool | 337 Clarwood Cir | Olive Branch, MS 68654 | | | | First Class Mail |
| Milwaukee Elec. Tool | 8541 Northbluff Ln | Powell, OH 43065 | | | | First Class Mail |
| Milwaukee Elect. Tool/Induse | 13135 W Lisbon Rd | Brookfield, WI 53005 | | | | First Class Mail |
| Milwaukee Elect. Tool/Induse | 12069 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Milwaukee Electric Tool Corp | 13135 W Lisbon Rd | Brookfield, WI 53005 | | | | First Class Mail |
| Milwaukee Electric Tool Corp | 4844 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Milwaukee Electric Tool Corp | 8950 Hacks Cross Rd | Olive Branch, MS 38654 | | | | First Class Mail |
| Milwaukie Lumber Co | Stark St Lumber Co, LLC | Attn: Steve Morse, President | 8048 Se Stark St | Portland, OR 97215-2344 | | First Class Mail |
| Mily A Herrera | Address Redacted | | | | | First Class Mail |
| Mim LLC | Attn: Michael Patrick Rocha, Owner | Avenida Alejandro Humbolt 17502-1 | Garita De Otay | Tijuana | Mexico | First Class Mail |
| Mimbach Fleet Supply | Mimbach Fleet Supply Inc | Attn: David Punduck, Owner | 3355 Quail Rd Ne | Sauk Rapids, MN 56379-9456 | | First Class Mail |
| Mindleaders.Com | Dept L-2987 | Columbus, OH 43260 | | | | First Class Mail |
| Minds View Innovation | 838 South Bruner St | Ste 300 | Oak Brook, IL 60521 | | | First Class Mail |
| Mindy S Perez | Address Redacted | | | | | First Class Mail |
| Mine Safety Appliances Co LLC | 29783 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Mine Safety Appliances Co LLC | 1000 Cranberry Woods Dr | Cranberry Twp, PA 16066 | | | | First Class Mail |
| Mine Safety Appliances Co LLC | 1750 Shenango Rd | New Galilee, PA 16141 | | | | First Class Mail |
| Miner Fleet Management Group, LLC | 17319 San Pedro | Ste 500 | San Antonio, TX 78232 | | | First Class Mail |
| Miner Ltd | Lockbox | P.O. Box 953381 | St Louis, MO 63195 | | | First Class Mail |
| Mineral Pigments | 1211b Conway Rd | Beltsville, MD 20705 | | | | First Class Mail |
| Minereye Ltd | 1 Hanagar St | Hod Hasharon 4501305 | Israel | | | First Class Mail |
| Miners Bldg True Value | Bergman Corp | Attn: Levi Whitehead | 319 E Main St | Aspen, CO 81611-1929 | | First Class Mail |
| Miners Bldg. True Value | Attn: Levi Whitehead | 319 E Main St | Aspen, CO 81611-1929 | | | First Class Mail |
| Miners Trading Post Hardware | Attn: Jimmy D Leonard, Managing Member | 123 Market St | Sunnyside, UT 84539-8001 | | | First Class Mail |
| Miners Trading Post Hardware | Miners Trading Post, Lc | Attn: Jimmy D Leonard, Managing Member | 123 Market St | Sunnyside, UT 84539-8001 | | First Class Mail |
| Minerva True Value | 2049 Overcrest | 10 Mcdermott | Alliance, OH 44601 | | | First Class Mail |
| Mini Mobile | 4646 East Van Buren | Pheonix, AZ 85008 | | | | First Class Mail |
| Minnesota Department of Revenu | Collection Division | 600 North Hobert St | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Dept of Agriculture | Attn: Cashier | 625 Robert Street North | Saint Paul, MN 55155 | | | First Class Mail |
| Minnesota Dept of Revenue | P.O. Box 64649 | St Paul, MN 55164 | | | | First Class Mail |
| Minnesota Dept. Of Commerce | Unclaimed Property Division | 85 7th Pl East Ste 600 | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Dept. Of Commerce | Unclaimed Property Division | 85 7Th Place East Suite 600 | Saint Paul, MN 55101 | | | First Class Mail |
| Minnesota Dept.Of Public Safet | Epcra Program | 445 Minnesota St Ste 223 | St Paulmn, MN 55101 | | | First Class Mail |
| Minnesota Deptartment of Commerce | Unclaimed Property Div | 85 7th Pl E, Ste 600 | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Department of Commerce | Unclaimed Property Division | 85 7th Pl E, Ste 600 | St Paul, MN 55101 | | | First Class Mail |
| Minnesota Glove | Tom Walters | 203 E Marie Ave | West St Paul, MN 55118 | | | First Class Mail |
| Minnesota Glove | c/o Western Bank | P.O. Box 64649 | St Paul, MN 55164 | | | First Class Mail |
| Minnesota Iron & Metal Co | 514 N Riverfront Dr | Mankato, MN 56001 | | | | First Class Mail |
| Minnesota Mining | 3M Center, 223-4S-02 | Attn: Cob Deduction Analys | Saint Paul, MN 55145 | | | First Class Mail |
| Minnesota Mining | 3130 Thorndale Ave | Bensenville, IL 60106 | | | | First Class Mail |
| Minnesota Mining | 2807 Paysphere Cir, Ste 294 | Chicago, IL 60674 | | | | First Class Mail |
| Minnesota Mining | 12101 Barber Greene | Dekalb, IL 60115 | | | | First Class Mail |
| Minnesota Mining | 1250 Macom Dr | Dekalb, IL 60115 | | | | First Class Mail |
| Minnesota Mining | 3050 Corporate Dr | Dekalb, IL 60115 | | | | First Class Mail |
| Minnesota Mining | 2860 Bankers Ind Dr | Doraville, GA 30362 | | | | First Class Mail |
| Minnesota Mining | 908 N Elm St | Hinsdale, IL 60521 | | | | First Class Mail |
| Minnesota Mining | 5151 E Philadelphia St | Ontario, CA 91761 | | | | First Class Mail |
| Minnesota Mining | 3M Center, 223-4S-02 | St Paul, MN 55144 | | | | First Class Mail |
| Minnesota Mining | 4 Westbrook Corporate Center | Westchester, IL 60154 | | | | First Class Mail |
| Minnesota Mining | 4 Westbrook Corporate Ctr, Ste 300 | Westchester, IL 60154 | | | | First Class Mail |
| Minnesota Pollution Control Agency | 520 Lafayette Rd | St Paul, MN 55155 | | | | First Class Mail |
| Minnesota Revenue | P.O. Box 64649 | Saint Paul, MN 55164 | | | | First Class Mail |
| Minnesota Secretary Of State | Business Services | 60 Empire Dr Ste 100 | Stpaul, MN 55103 | | | First Class Mail |
| Minnesota State University | Dept Of Recreation Parks&Leisu | 213 Highland Center North | Mankato, MN 56001 | | | First Class Mail |
| Minor A Cespedes Calderon | Address Redacted | | | | | First Class Mail |
| Minors Garden Ctrs Inc H&Gs | Attn: Donald Minor | 7777 N 76Th St | Milwaukee, WI 53223-3911 | | | First Class Mail |
| Minors Garden Ctrs Inc H&Gs | Minor's Garden Center, Inc | Attn: Donald Minor | 7777 N 76Th St | Milwaukee, WI 53223-3911 | | First Class Mail |
| Minot True Value | 500 Hwy 59 | Marshall, MN 56258 | | | | First Class Mail |
| Mint X Corp | 2048 119th St | College Point, NY 11356 | | | | First Class Mail |
| Mint X Corp | 99 Bartley Flanders Rd | Flanders, NJ 07836 | | | | First Class Mail |
| Mint X Corporation | 2048 119th St | College Point, NY 11356 | | | | First Class Mail |
| Mintel Group Limited | 333 West Wacker Drive | Ste 1100 | Chicago, IL 60606 | | | First Class Mail |
| Mintel International Group Ltd | Dept Ch 19696 | Palatine, IL 60055 | | | | First Class Mail |
| Mintons True Value Lbr & Suppl | 455 W Evelyn Ave | Mountain View, CA 94041 | | | | First Class Mail |
| MintU Group LLC | P.O. Box 9463 | New York, NY 10087 | | | | First Class Mail |
| Minuteman - Achla Designs | 1020 Elias St | London, ON N6N 1C9 | Canada | | | First Class Mail |
| Minuteman - Achla Designs | 1095 Wilton Grove Rd | London, ON N6N 1C9 | Canada | | | First Class Mail |
| Minuteman - Achla Designs | 65 Arbor Way | Fitchburg, MA 01420 | | | | First Class Mail |
| Minuteman - Achla Designs | 75 Sawyer Passway | Fitchburg, MA 01420 | | | | First Class Mail |
| Minuteman - Achla Designs | W2042 Pond Rd | Neosho, WI 53059 | | | | First Class Mail |
| Minuteman International | Attn: Diane Shattuck | 65 Arbor Way | Fitchburg, MA 01420 | | | First Class Mail |
| Minuteman International | 111 S Rohlwing Rd | Addison, IL 60101 | | | | First Class Mail |
| Minuteman International | 25150 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Minuteman International | 14N845 Us Rte | Pingree Grove, IL 60140 | | | | First Class Mail |
| Minuteman Press | 835 Virginia Road, Ste G | Crystal Lake, IL 60014 | | | | First Class Mail |
| Minuteman Press | 835 Virginia Rd | Ste G | Crystal Lake, IL 60014 | | | First Class Mail |
| Minuteman Press | 835 Virginia Road | Suite G | Crystal Lake, IL 60014 | | | First Class Mail |
| Minwax Co | P.O. Box 19803 | Atlanta, GA 30384 | | | | First Class Mail |
| Minwax Co | P.O. Box 198038 | Atlanta, GA 30384 | | | | First Class Mail |
| Minwax Co | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Minwax Co | 14 Industrial Park | Flora, IL 62839 | | | | First Class Mail |
| Minwax Co | 12090 Sagepoint C | Harvard, IL 60033 | | | | First Class Mail |
| Minwax Co | 12090 Sagepoint C | Reno, NV 89506 | | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Las Vegas, NV 89044 | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Newark, NJ 07102 | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Hartford, CT 06101 | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Manchester, NJ 03103 | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Harvard, IL 60033 | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Denver, CO 80002 | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Salt Lake City, UT 84081 | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Baton Rouge, LA 70801 | | | First Class Mail |
| Minwax Co | 12 Non-Managed Cross Dock Vend | Tv Crossdock Shipment | Fort Wayne, IN 46801 | | | First Class Mail |
| Minwax Co, The | Sherwin-Williams Woodcare Gr | 10 Mountainview Rd, Ste A | Uppersaddleriver, NJ 07458 | | | First Class Mail |
| Minwax Co, The | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Minwax Co, The | 14 Industrial Par | Flora, IL 62839 | | | | First Class Mail |
| Minwax Co, The | 14 Industrial Park | Flora, IL 62839 | | | | First Class Mail |
| Minwax Co, The | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Minwax Co, The | 12090 Sagepoint C | Reno, NV 89506 | | | | First Class Mail |
| Minwax Co, The | 10 Mountainview Rd | Ste A 3rd Fl | Uppr Saddl Rivr, NJ 07458 | | | First Class Mail |
| Minwax Company | P.O. Box 198038 | Atlanta, GA 30384 | | | | First Class Mail |
| Minwax Company | 101 Prospect Ave | Cleveland, OH 44113 | | | | First Class Mail |
| Minwax Company | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Minwax Company, The | 101 W Prospect Avenue | Cleveland, OH 44115 | | | | First Class Mail |
| Mio | 8600 W Bryn Mawr | Chicago, IL 60631 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Mio Ace Hardware | Noor Dog, LLC | Attn: Randall G Lanski, Owner | 103 E 8Th St | Mio, MI 48647-0001 | First Class Mail |
| Mipad De Pr Inc | 25 Ave 8 Los Frailes Ind Park | Guaynabo, PR 00969 | | | First Class Mail |
| Miq Digital Na Inc | 853 Broadway | 4th Fl | New York, NY 10003 | | First Class Mail |
| Mira Part | Address Redacted | | | | First Class Mail |
| Miracle Beam Marketing Inc | 9401 De Soto Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Miracle Brands LLC | 513 Red River Rd | Gallatin, TN 37066 | | | First Class Mail |
| Miracle Brands LLC | 2900 W Kingsley Rd | Garland, TX 75041 | | | First Class Mail |
| Miracle Brands LLC | c/o Fox Funding | P.O. Box 467 | Des Moines, IA 50302 | | First Class Mail |
| Miracle Brands LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Miracle Fleming | Address Redacted | | | | First Class Mail |
| Miracle Klok Inc Dba J&J Paint & Glass | Attn: Pam Klok | 509 East Vine Street | Kalamazoo, MI 49001 | | First Class Mail |
| Miracle Of Aloe | 4401 Diplomacy Rd | Fort Worth, TX 76155 | | | First Class Mail |
| Miracle Press | Attn: George Novak | 2951 Carroll Avenue | Chicago, IL 60612 | | First Class Mail |
| Miracle Press | George Novak | 2951 Carroll Avenue | Chicago, IL 60612 | | First Class Mail |
| Miracle Press | Attn: George Novak | 2951 West Carroll | Chicago, IL 60612 | | First Class Mail |
| Miracle Press | 2951 Carroll Avenue | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press | 2951 W Carroll Ave | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press | 2951 West Carroll | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press Co | c/o Albank | 3400 W Lawrence Ave | Chicago, IL 60625 | | First Class Mail |
| Miracle Press Co | 2951 W Carroll Ave | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press Co | 2951 W Carroll Ave | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press Company | Attn: Bruce Novak | 2951 W Carroll Ave | Chicago, IL 60612 | | First Class Mail |
| Miracle Press Company | 2951 W Carroll Ave | Chicago, IL 60612 | | | First Class Mail |
| Miraclebeam Products | P.O. Box 4010 | Castaic, CA 91310 | | | First Class Mail |
| Miraclebeam Products | 9401 De Soto Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Miraclebeam Products | 9401 Desoto Ave | Los Angeles, CA 91311 | | | First Class Mail |
| Miraclebeam Products | 4605 W Woolworth Ave | Milwaukee, WI 53218 | | | First Class Mail |
| Miraclebeam Products | 12922 Pierce St | Pacoima, CA 91331 | | | First Class Mail |
| Mirella Penunuri Duarte | Attn: Mirella Penunuri Duarte | 16 De Sept Y Guillermo Prieto | La Paz Baja California Sur | Mexico | First Class Mail |
| Miriam Moy | Address Redacted | | | | First Class Mail |
| Mirtha Rivera | Address Redacted | | | | First Class Mail |
| Missing Link Consulting Inc | 3006 Bee Caves Rd, Ste D230 | Austin, TX 78746 | | | First Class Mail |
| Mission Direct Serives LLC | 6 Snow Rd | Peterborough, NH 03458 | | | First Class Mail |
| Mission Golf & Tennis Reso | 10400 County Rd 48 | Howey In Hills, FL 34737 | | | First Class Mail |
| Mission Inn Golf & Tennis Reso | 10400 County Rd 48 | Howey In the Hills, FL 34737 | | | First Class Mail |
| Mission Lumber | Mission Lumber, LLC | Attn: Calvin Rais, Member | 121 N Main, PO Box 455 | Mission, SD 57555-0001 | First Class Mail |
| Mississippi Lime | P.O. Box 17436 | St Louis, MO 63178-7436 | | | First Class Mail |
| Mississippi Office of Revenue | P.O. Box 23333 | Jackson, MS 39225 | | | First Class Mail |
| Mississippi State Tax Comm. | P.O. Box 1033 | Attn:Petro Tax Bureau | Jackson, MS 39215 | | First Class Mail |
| Mississippi State Tax Commissioner | Petro Tax Bureau | P.O. Box 1033 | Jackson, MS 39215 | | First Class Mail |
| Mississippi Valley Sthl | P.O. Box 117245 | Atlanta, GA 30368 | | | First Class Mail |
| Mississippi Valley Sthl | 302 N Commerce Pl | Peoria, IL 61604 | | | First Class Mail |
| Missouri Dept. of Agriculture | P.O. Box 630 | Jefferson City, MO 65102 | | | First Class Mail |
| Missouri Director Of Re | P.O. Box 3020 | Jefferson City, MO 65105 | | | First Class Mail |
| Missouri Director of Revenue | P.O. Box 3020 | Jefferson City, MO 65105 | | | First Class Mail |
| Missouri Flat True Value | Attn: Jeff Guiterrez | 4571 Missouri Flat Rd | Placerville, CA 95667-6824 | | First Class Mail |
| Missouri Flat True Value | Guiterrez Enterprises, Inc | Attn: Jeff Guiterrez | 4571 Missouri Flat Rd | Placerville, CA 95667-6824 | First Class Mail |
| Missouri Gas Energy(P-Card) | Drawer 2 | St Louis, MO 63171 | | | First Class Mail |
| Missouri River Lumber | Missouri River Lumber of Fort Benton LLC | Attn: Jeff Lindsay, Owner | 1103 Front St | Fort Benton, MT 59442 | First Class Mail |
| Missouri State Treasurer | Unclaimed Property Div | P.O. Box 1272 | Jefferson City, MO 65102 | | First Class Mail |
| Missouri Turf Paint | Attn: Larry Davis | 1201 E 63Rd Street | Kansas City, MO 64110 | | First Class Mail |
| Missouri Turf Paint | 1201 E 63Rd Street | Kansas City, MO 64110-3421 | | | First Class Mail |
| Missouri Turf Paint & Field Graphics, Inc. | 1201 East 63Rd St | Kansas City, MO 64110 | | | First Class Mail |
| Missry Associates Inc | 135 S Lasalle | Dept 2987 | Chicago, IL 60674 | | First Class Mail |
| Missry Associates Inc | 135 S Lasalle St | Dept 2987 | Chicago, IL 60603 | | First Class Mail |
| Missry Associates Inc | 100 S Washington Ave | Dunellen, NJ 08812 | | | First Class Mail |
| Mister Landscaper, Inc | P.O. Box 1849 | 8400 Lake Track Rd | Dundee, FL 33838 | | First Class Mail |
| Mister Landscaper, Inc | P.O. Box 1849 | Dundee, FL 33838 | | | First Class Mail |
| Mister Landscaper, Inc | 5810 Main St | Morton Grove, IL 60053 | | | First Class Mail |
| Mistras Group | 3827 E 80Th Pl | Merrillville, IN 46410 | | | First Class Mail |
| Mistras Group | 3827 East 80Th Place | Merrillville, IN 46410 | | | First Class Mail |
| Mistras Group | Attn: Yannis Meyers | P.O. Box 405694 | Atlanta, GA 30384-5694 | | First Class Mail |
| Mistras Group | Yannis Meyers | P.O. Box 405694 | Atlanta, GA 30384-5694 | | First Class Mail |
| Mistras Group Inc | P.O. Box 405694 | Atlanta, GA 30384 | | | First Class Mail |
| Mitchell A Feidt | Address Redacted | | | | First Class Mail |
| Mitchell B Henry | Address Redacted | | | | First Class Mail |
| Mitchell Glaser | Address Redacted | | | | First Class Mail |
| Mitchell Goldstein | Address Redacted | | | | First Class Mail |
| Mitchell Marketing Group | 2621 Towne Dr | Carmel, IN 46032 | | | First Class Mail |
| Mitchell Mayes | Address Redacted | | | | First Class Mail |
| Mitchell Neil Ostrowski | Address Redacted | | | | First Class Mail |
| Mitchell R Hilliard | Address Redacted | | | | First Class Mail |
| Mitchell R Tigner Iii | Address Redacted | | | | First Class Mail |
| Mitchell True Value Hdw | Sons of Mitch's, Inc | Attn: Robert M Mitchell | 250 High St | Mineral Point, WI 53565-1210 | First Class Mail |
| Mitchell W Bunn | Address Redacted | | | | First Class Mail |
| Mitchell W Bunn | Address Redacted | | | | First Class Mail |
| Mitchum True Value Hardware | Mitchum Drug Co, Inc | Attn: C Webb Mitchum Jr | Corner Spring St & 17 E Front St | Erin, TN 37061-9998 | First Class Mail |
| Mitek Builder Products/Usp | 14305 Southcross Drive, Ste 200 | Burnsville, MN 55306 | | | First Class Mail |
| Mitek Builder Products/Usp | 4399 Collections Center Dr, Ste 200 | Chicago, IL 60693 | | | First Class Mail |
| Mitek Builder Products/Usp | Rte 447 North | E Stroudsburg, PA 18301 | | | First Class Mail |
| Mitek Builder Products/Usp | Box 78074 | Milwaukee, WI 53278 | | | First Class Mail |
| Mitek Builder Products/Usp | 705 Rogers Dr | Montgomery, MN 56069 | | | First Class Mail |
| Mitek Builder Products/Usp | 14305 Southcross Dr | Ste 200 | Burnsville, MN 55306 | | First Class Mail |
| Mi-T-M Corp | P.O. Box 85126 | Chicago, IL 60689 | | | First Class Mail |
| Mi-T-M Corp | Box 78123 | Milwaukee, WI 53278 | | | First Class Mail |
| Mi-T-M Corp | P.O. Box 78123 | P.O. Box 50 | Milwaukee, WI 53278 | | First Class Mail |
| Mi-T-M Corp | P.O. Box 50 | Peosta, IA 52068 | | | First Class Mail |
| Mi-T-M Corporation | P.O. Box 50 | 8650 Enterprise Dr | Peosta, IA 52068-0050 | Peosta, IA 52068-0050 | First Class Mail |
| Mi-T-M Corporation | Box 78123 | Milwaukee, WI 53278-0123 | | | First Class Mail |
| Mi-T-M Corporation | P.O. Box 78123 | Milwaukee, WI 53278-0123 | | | First Class Mail |
| Mi-T-M Corporation | 50 Mitm Dr | P.O. Box 50 | Peosta, IA 52068 | | First Class Mail |
| Mi-T-M Corporation | 8650 Enterprise Dr | P.O. Box 50 | Peosta, IA 52068-0050 | | First Class Mail |
| Mi-T-M Corporation | P.O. Box 50 | Peosta, IA 52068 | | | First Class Mail |
| Mitsubishi Logismed Americas | 2121 W Sam Houston Pkwy N | Houston, TX 77043 | | | First Class Mail |
| Mitutoyo America Corp | 965 Corporate Blvd | Aurora, IL 60504 | | | First Class Mail |
| Mitutoyo America Corp | Dept Ch 17053 | Palatine, IL 60055 | | | First Class Mail |
| Mitutoyo America Corporation | 965 Corporate Blvd | Aurora, IL 60502-9176 | | | First Class Mail |
| Mitutoyo America Corporation | Dept Ch 17053 | Palatine, IL 60055 | | | First Class Mail |
| Miwec Asset Recovery Inc | 273 Walt Whitman Rd Ste 125 | Huntington Station, NY 11747 | | | First Class Mail |
| Mixon Products, LLC | 1402 Borum St | Unadilla, GA 31091 | | | First Class Mail |
| Miya Bonds | Address Redacted | | | | First Class Mail |
| Miyoko L Williams | Address Redacted | | | | First Class Mail |
| Mizari Enterprises Inc | 5455 Wilshire Blvd, Ste 1410 | Los Angeles, CA 90036 | | | First Class Mail |
| Mizco International | 80 Essex Ave E | Avenel, NJ 07001 | | | First Class Mail |
| Mizco International | P.O. Box 842932 | Boston, MA 02284 | | | First Class Mail |
| Mizco Int'l | 80 Essex Ave E | Avenel, NJ 07001 | | | First Class Mail |
| Mj Bonello | Address Redacted | | | | First Class Mail |
| Mj Bonello | Address Redacted | | | | First Class Mail |
| Mja Cartage | 1329 Lamn Lane | Mt Prospect, IL 60056 | | | First Class Mail |
| Mja Cartage | 1610 Leininger Ave | Elkhart, IN 46517 | | | First Class Mail |
| Mjb Supply LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Mjb Supply LLC | 2201 W Royal Ln, Ste 250 | Irving, TX 75063 | | | First Class Mail |
| Mjb Supply LLC | P.O. Box 630105 | Irving, TX 75063 | | | First Class Mail |
| Mje Co | 75 N Beeson Ave | P.O. Box 1096 | Uniontown, PA 15401 | | First Class Mail |
| Mjs Packaging | Attn: Josh Douglass / Renae | 35601 Veronica St | Livonia, MI 48150 | | First Class Mail |
| Mjs Packaging | Josh Douglass / Renae | 35601 Veronica St | Livonia, MI 48150 | | First Class Mail |
| Mjs Packaging | P.O. Box 673305 | Detroit, MI 48267 | | | First Class Mail |
| Mjs Packaging | P.O. Box 673505 | Detroit, MI 48267-5305 | Detroit, MI 48267-5305 | | First Class Mail |
| Mjs Packaging | P.O. Box 673505 | Detroit, MI 48267-5305 | | | First Class Mail |
| MJSL Inc | 205 Earl Rd, Ste 3 | Shorewood, IL 60404 | | | First Class Mail |
| Mk Diamond Products | Karen Martin | 1310 Storm Pkwy | Torrance, CA 90501 | | First Class Mail |
| Mk Diamond Products | Lockbox 848247 | Los Angeles, CA 90084 | | | First Class Mail |
| Mk Diamond Products | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Mk Diamond Products | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Mk Diamond Products | 1315 Storm Parkway | p.O. Box 2803 | Torrance, CA 90509 | | First Class Mail |
| Mk Diamond Products | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | | First Class Mail |
| Mk Diamond Products | 1315 Storm Pkwy | Torrance, CA 90501 | | | First Class Mail |
| Mkolind Consulting Llc | Attn: Michael Kolind | 6075 Willow Glen Dr | Wilmington, NC 28412 | | First Class Mail |
| Mkolind Consulting LLC | Michael Kolind | 6075 Willow Glen Dr | Wilmington, NC 28412 | | First Class Mail |
| Mkolind Consulting LLC | 6075 Willow Glen Dr | Wilmington, NC 28412 | | | First Class Mail |
| Mkolind Consulting, LLC | 6075 Willow Glen Drive | Wilmington, DE 28412 | | | First Class Mail |
| Mks Plastics Llc | Attn: Arthur Thompson | 51264 Hwy 51 | Tickfaw, LA 70466 | | First Class Mail |
| Mks Plastics LLC | Attn: Katrina Smith | P.O. Box 256 | Tickfaw, LA 70466 | | First Class Mail |
| Mks Plastics LLC | Katrina Smith | P.O. Box 256 | Tickfaw, LA 70466 | | First Class Mail |
| Mks Plastics LLC | P.O. Box 256 | Tickfaw, LA 70466 | | | First Class Mail |
| Mm Industries | P.O. Box 720 | Salem, OH 44460 | | | First Class Mail |
| Mm Industries | P.O. Box 720 | Salem, OH 44460 | | | First Class Mail |
| Mm Industries Inc | Attn: Doug Falk | P.O. Box 720 | Salem, OH 44460 | | First Class Mail |
| Mm Industries Inc | P.O. Box 720 | Salem, OH 44460 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mm Industries Inc - Vorb-Sv Division | Attn: Vic Maroscher | 36135 Salem Grange Rd | Salem, OH 44413 | First Class Mail |
| Mm Industries Inc - Vorb-Sv Division | Vic Maroscher | 36135 Salem Grange Rd | Salem, OH 44413 | First Class Mail |
| Mmb Incentives | Mmb Incentives, LLC | Attn: Mike Ashleyanc, President | 2896 W 12Th St | Brooklyn, NY 11224-2907 | First Class Mail |
| Mmc Design Concepts Inc | Mmc Design Concepts, LLC | Stoney Creek, ON L8E 2M6 | Canada | First Class Mail |
| Mmc Design Concepts Inc | 2769 Broadway | Buffalo, NY 14227 | | First Class Mail |
| Mmd Automation | 39 Worthington Access Drive | St Louis, MO 63043 | | First Class Mail |
| Mmd Equipment | 4175 Guardian St | Simi Valley, CA 93063 | | First Class Mail |
| Mmd Equipment | 121 High Hill Rd | Swedesboro, NJ 08085 | | First Class Mail |
| Mmdi Holdings Inc | 1115 Crowley Dr | Carrollton, TX 75006 | | First Class Mail |
| Mmdi Holdings Inc | 1115 Crowley Drive | Carrollton, TX 75006 | | First Class Mail |
| Mmf Ind/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Mmf Ind/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Mmf Industries | 150 Hastings Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| Mmf Industries | P.O. Box 87618 | Dept 10294 | Chicago, IL 60680 | First Class Mail |
| Mmf Industries | 1730 Park St, Ste 120 | Naperville, IL 60563 | | First Class Mail |
| Mmf Industries | 1111 S Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Mmf Industries | 1111 S Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Mmf Industries/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Mmi Market Solutions, Inc | 4717 Fletcher Ave | Fort Worth, TX 76107 | | First Class Mail |
| Mmix Technologies LLC | 1444 Pioneer Way | 17 | | First Class Mail |
| Mmix Technologies LLC | 1444 Pioneer Way, # 17 | El Cajon, CA 92020 | | First Class Mail |
| Mmm Paint & Home Center | Mmm Paint & Home Center, Inc | Attn: Fouad Saedi, Owner | 204-03 Hillside Ave | Hollis, NY 11423-1111 | First Class Mail |
| Mms Warehouse Supply LLC | Attn: Eric Steffen, Owner | 367 Curie Dr | Ste E | Alpharetta, GA 30005 | First Class Mail |
| Mn - Jim Jenkins Lawn & Garden Center | Master Nursery Garden Centers, Inc | Attn: James A Jenkins, Owner | 1877 Painters Run Rd | Pittsburgh, PA 15241-3118 | First Class Mail |
| Mn 14Th St Garden Center | Master Nursery Garden Centers, Inc | Attn: Vincent Giordano, Vice President | 793 Jersey Ave | Jersey City, NJ 07310-1104 | First Class Mail |
| Mn 14Th Street Garden Center | Attn: Vincent Giordano, VP | 793 Jersey Avenue | Jersey City, NJ 07310-1104 | First Class Mail |
| Mn Amato's Garden Center | Attn: Peter Amato, President | 47 Deans Rhode Hall Road | Monmouth Junction, NJ 08852-3021 | First Class Mail |
| Mn Amato's Garden Center | Master Nursery Garden Centers, Inc | Attn: Peter Amato, President | 47 Deans Rhode Hall Rd | Monmouth Junction, NJ 08852-3021 | First Class Mail |
| Mn Barone Gardens | Master Nursery Garden Centers, Inc | Attn: John Barone, Owner | 6200 S Bay Rd | Cicero, NY 13039-9382 | First Class Mail |
| Mn Belmont Nursery | Attn: Bob Baker | 7730 E Belmont Ave | Fresno, CA 93737-9718 | First Class Mail |
| Mn Belmont Nursery | Master Nursery Garden Centers, Inc | Attn: Bob Baker | 7730 E Belmont Ave | Fresno, CA 93737-9718 | First Class Mail |
| Mn Benson Lumber & Hardware | Master Nursery Garden Centers, Inc | Attn: Scott Benson, Vice President | 20 Orchard View Dr | Londonderry, NH 03053-3366 | First Class Mail |
| Mn Benson Lumber&Hardware | Attn: Scott Benson, VP | 20 Orchard View Drive | Londonderry, NH 03053-3366 | First Class Mail |
| Mn Blue Mount Nursery | Master Nursery Garden Centers, Inc | Attn: Frank C Maruca, President | 20052 Lexington Dr | Ashburn, VA 20147-2521 | First Class Mail |
| Mn Buchanans Native Plants | 611 E 11th St | Houston, TX 77008 | | First Class Mail |
| Mn Bucks Country Gardens | Attn: Thomas L Hebel, Owner/President | 1057 North Easton Road | Doylestown, PA 18902-1027 | First Class Mail |
| Mn Bucks Country Gardens | Master Nursery Garden Centers, Inc | Attn: Thomas L Hebel, Owner/President | 1057 N Easton Rd | Doylestown, PA 18902-1027 | First Class Mail |
| Mn Bucks Country Gardens | 1057 N Easton Rd | Doylestown, PA 18902 | | First Class Mail |
| Mn Buschketters Nursery | 1638 N 350 W | Jasper, IN 47546 | | First Class Mail |
| Mn Chapon's Greenhouses & Supply, Inc | Master Nursery Garden Centers, Inc | Attn: Peter J Chapon Jr, President | 4846 Sts Run Rd | Pittsburgh, PA 15236-1237 | First Class Mail |
| Mn Chapon's Greenhouses&Supply, Inc. | Attn: Peter J Chapon Jr, President | 4846 Streets Run Road | Pittsburgh, PA 15236-1237 | First Class Mail |
| Mn Class Grass Garden Center | 140 W State St | Granby, MA 01033 | | First Class Mail |
| Mn Cold Creek Nurseries | Master Nursery Garden Centers, Inc | Attn: Douglas E Walker, Member | 398 Hitchcock Parkway | Aiken, SC 29801-3389 | First Class Mail |
| Mn Cooke'S Gardens | 1826 Jamestown Rd | Williamsburg, VA 23185 | | First Class Mail |
| Mn Copia Home & Garden | Master Nursery Garden Centers, Inc | Attn: Pietro Cipriano Jr, President | 475 Smith Ridge Rd | South Salem, NY 10590-2626 | First Class Mail |
| Mn Copia Home&Garden | Attn: Pietro Cipriano Jr, President | 475 Smith Ridge Road | South Salem, NY 10590-2626 | First Class Mail |
| Mn County Line Nursery, Inc | Master Nursery Garden Centers, Inc | Attn: Denise M Jones, Vice President | 811 Harleysville Pike | Harleysville, PA 19438-2410 | First Class Mail |
| Mn Dahlman Garden Center | Attn: Harold Dambly, President | 51 West Factory Road | Berlin, NJ 08009-9740 | First Class Mail |
| Mn Dambly's Garden Center | Master Nursery Garden Centers, Inc | Attn: Harold Dambly, President | 51 W Factory Rd | Berlin, NJ 08009-9740 | First Class Mail |
| Mn Dees' Nursery & Florist | Master Nursery Garden Centers, Inc | Attn: Joe Dolomnica, Owner | 69 Atlantic Ave | Oceanside, NY 11572-2036 | First Class Mail |
| Mn Dees' Nursery&Florist | Attn: Joe Dolomnica, Owner | 69 Atlantic Ave | Oceanside, NY 11572-2036 | First Class Mail |
| Mn DeLey's Landscape Center | Attn: Twila Delaney, Secretary Treasurer | 40514 Mt Hwy 35 | Polson, MT 59860-8993 | First Class Mail |
| Mn DeLny's Landscape Center | Master Nursery Garden Centers, Inc | Attn: Twila DeLny, Secretary Treasurer | 40514 Mt Hwy 35 | Polson, MT 59860-8993 | First Class Mail |
| Mn Dept of Agriculture | 625 Robert St N | Saint Paul, MN 55155-2538 | | First Class Mail |
| Mn Dept Of Labor & Industry | Financial Services/Code | 443 Lafayette Rd | St Paul, MN 55155 | First Class Mail |
| Mn Dept Of Revenue | Mail Station 1260 | Saint Paul, MN 55145 | | First Class Mail |
| Mn Dept Of Revenue | Mail Station 1260 | St Paul, MN 55145 | | First Class Mail |
| Mn Dept Of Revenue | Mail Stn 6501 | St Paul, MN 55146 | | First Class Mail |
| Mn Esbenshades California | Attn: Terry Esbenshade, President | 3189 E Manning Avenue | Fowler, CA 93625 | First Class Mail |
| Mn Esbenshades California | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, President | 3189 E Manning Ave | Fowler, CA 93625 | First Class Mail |
| Mn Esbenshades Colorado | Attn: Terry Esbenshade, President | 13540 State Highway 115 | Penrose, CO 81240-9502 | First Class Mail |
| Mn Esbenshades Colorado | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, President | 13540 State Hwy 115 | Penrose, CO 81240-9502 | First Class Mail |
| Mn Esbenshades Denver Pa | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, President | 50 Denver Rd | Denver, PA 17517-9334 | First Class Mail |
| Mn Esbenshade's Fleetwood | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Secretary/Owner | 721 Park Rd | Fleetwood, PA 19522-8749 | First Class Mail |
| Mn Esbenshade's Greenhouses | Attn: Terry Esbenshade, Secretary/Owner | 1749 Bowmansville Road | Mohnton, PA 19540-9444 | First Class Mail |
| Mn Esbenshade's Greenhouses | Attn: Terry Esbenshade, President | 50 Denver Road | Denver, PA 17517-9334 | First Class Mail |
| Mn Esbenshade's Greenhouses | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Secretary/Owner | 546A E 28Th Division Hwy | Lititz, PA 17543-9766 | First Class Mail |
| Mn Esbenshade's Greenhouses | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Secretary/Owner | 721 Park Road | Fleetwood, PA 19522-8749 | First Class Mail |
| Mn Esbenshades Jacksonville | Attn: Terry Esbenshade, Owner | 5638 Commonwealth Ave | Jacksonville, FL 32254 | First Class Mail |
| Mn Esbenshades Jacksonville | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Owner | 5638 Commonwealth Ave | Jacksonville, FL 32254 | First Class Mail |
| Mn Esbenshade's Lititz | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Secretary/Owner | 546A E 28Th Division Hwy | Lititz, PA 17543-9766 | First Class Mail |
| Mn Esbenshade's Mohnton | Master Nursery Garden Centers, Inc | Attn: Terry Esbenshade, Secretary/Owner | 1749 Bowmansville Rd | Mohnton, PA 19540-9444 | First Class Mail |
| Mn Esbenshades Sellersburg | Attn: Dean Long, Owner | 2100 Future Drive | Sellersburg, IN 47172 | First Class Mail |
| Mn Esbenshades Sellersburg | Master Nursery Garden Centers, Inc | Attn: Dean Long, Owner | 2100 Future Dr | Sellersburg, IN 47172 | First Class Mail |
| Mn Esbenshades Texas | Attn: Dean Long, Owner | 2951 Suffolk Dr Ste 640 | Fort Worth, TX 76133 | First Class Mail |
| Mn Esbenshades Texas | Master Nursery Garden Centers, Inc | Attn: Dean Long, Owner | 2951 Suffolk Dr Ste 640 | Fort Worth, TX 76133 | First Class Mail |
| Mn Fanick's Garden Center | Attn: Mark A Fanick, President | 1025 Holmgreen Rd | San Antonio, TX 78220-3407 | First Class Mail |
| Mn Fanick's Garden Center | Master Nursery Garden Centers, Inc | Attn: Mark A Fanick, President | 1025 Holmgreen Rd | San Antonio, TX 78220-3407 | First Class Mail |
| Mn Gene's Evergreens | Attn: Willie E Coffey, President | 2520 Mountain Road | Joppa, MD 21085-0001 | First Class Mail |
| Mn Gene's Evergreens | Master Nursery Garden Centers, Inc | Attn: Willie E Coffey, President | 2520 Mountain Rd | Joppa, MD 21085-0001 | First Class Mail |
| Mn - Gerlach's Garden & Power Equipment Center | Attn: Mark Gerlach, Owner | 3161 West 32Nd Street | Erie, PA 16506-2815 | First Class Mail |
| Mn - Gerlach's Garden &Power Equipment Center | Master Nursery Garden Centers, Inc | Attn: Mark Gerlach, Owner | 3161 W 32Nd St | Erie, PA 16506-2815 | First Class Mail |
| Mn Good Earth Garden Market | Attn: David P Johannes, President | 11650 Falls Road | Potomac, MD 20854-2821 | First Class Mail |
| Mn Good Earth Garden Market | Master Nursery Garden Centers, Inc | Attn: David P Johannes, President | 11650 Falls Rd | Potomac, MD 20854-2821 | First Class Mail |
| Mn Grant Line Garden Center | 2223 Grant Line Rd | New Albany, IN 47150 | | First Class Mail |
| Mn Greengate Garden Center | 4226 Lake St | Lake Charles, LA 70605 | | First Class Mail |
| Mn Greenhouse Garden Center | Master Nursery Garden Centers, Inc | Attn: David Ruf, President | 2450 S Curry St | Carson City, NV 89703-5907 | First Class Mail |
| Mn Harbs Oasis | 13827 Coursey Blvd | Baton Rouge, LA 70817 | | First Class Mail |
| Mn Harmony Farm Supply & Nursery | Attn: Ricky Williams, Managing Member | 3244 Gravenstein Hwy North | Sebastopol, CA 95472-2354 | First Class Mail |
| Mn Harmony Farm Supply & Nursery | Master Nursery Garden Centers, Inc | Attn: Ricky Williams, Managing Member | 3244 Gravenstein Hwy North | Sebastopol, CA 95472-2354 | First Class Mail |
| Mn Hart's Greenhouse & Florist | Attn: Joyce Hart, Manager | 140 Bennett Pond Road | Canterbury, CT 06331-1506 | First Class Mail |
| Mn Hart's Greenhouse & Florist | Master Nursery Garden Centers, Inc | Attn: Joyce Hart, Manager | 140 Bennett Pond Rd | Canterbury, CT 06331-1506 | First Class Mail |
| Mn Harvey's Home Garden & Pet Center | Master Nursery Garden Centers, Inc | Attn: Christina Vanwalkenburgh, Vice President | 250 N Conrie Ave | Johnstown, NY 12095-1502 | First Class Mail |
| Mn Island Greenery | Attn: Gene Judd, Ceo | 2036 Bellmore Avenue | Bellmore, NY 11710-5602 | First Class Mail |
| Mn Island Greenery | Master Nursery Garden Centers, Inc | Attn: Gene Judd, Ceo | 2036 Bellmore Ave | Bellmore, NY 11710-5602 | First Class Mail |
| Mn Johnson's Florist & Garden Centers | Master Nursery Garden Centers, Inc | Attn: James C Johnson, President | 5011 Olney-Laytonsville Rd | Olney, MD 20832-1999 | First Class Mail |
| Mn Lakeview Tree Nurseries | 308 Electric Ave | Lunenburg, MA 01462 | | First Class Mail |
| Mn Logan's | Attn: Robert M Logan Jr, President | 707 Semart Drive | Raleigh, NC 27604-1158 | First Class Mail |
| Mn Logan's | Master Nursery Garden Centers, Inc | Attn: Robert M Logan Jr, President | 707 Semart Dr | Raleigh, NC 27604-1158 | First Class Mail |
| Mn Logan'S | 707 Semart Dr | Raleigh, NC 27604 | | First Class Mail |
| Mn Lurgan Greenhouse | Attn: Reuben Fisher, Partner | 8126 Oakdale Rd | Orrstown, PA 17244-9694 | First Class Mail |
| Mn Lurgan Greenhouse | Master Nursery Garden Centers, Inc | Attn: Reuben Fisher, Partner | 8126 Oakdale Rd | Orrstown, PA 17244-9694 | First Class Mail |
| Mn Marblehead Garden Center | Attn: Mark O'Connor, President | 164 W Shore Dr | Marblehead, MA 01945 | First Class Mail |
| Mn Marblehead Garden Center | Marblehead Gardens Inc | Attn: Mark O'Connor, President | 164 W Shore Dr | Marblehead, MA 01945 | First Class Mail |
| Mn Marblehead Garden Center | Master Nursery Garden Centers, Inc | Attn: Mark O'Connor, President | 164 W Shore Dr | Marblehead, MA 01945-1357 | First Class Mail |
| Mn Matawan World of Gardening | Attn: Alan Steiner, President | 3963 Route 516 | Matawan, NJ 07747-7030 | First Class Mail |
| Mn Mayflower Gardens | Attn: Charles May, President | 2505 Rochester Road | Canandaigua, NY 14424-8036 | First Class Mail |
| Mn Mayflower Gardens | Master Nursery Garden Centers, Inc | Attn: Charles May, President | 2505 Rochester Rd | Canandaigua, NY 14424-8036 | First Class Mail |
| Mn Milaeger's, Inc | Master Nursery Garden Centers, Inc | Attn: Kristine A Reisdorf, President | 4838 Douglas Ave | Racine, WI 53402-2447 | First Class Mail |
| Mn Milaeger's, Inc. | Attn: Kristine A Reisdorf, President | 4838 Douglas Avenue | Racine, WI 53402-2447 | First Class Mail |
| Mn Mostardi Nursery | Attn: Stephen L Mostardi, VP | 4033 West Chester Pike | Newtown Square, PA 19073-2206 | First Class Mail |
| Mn Mostardi Nursery | Master Nursery Garden Centers, Inc | Attn: Stephen L Mostardi, Vice President | 4033 W Chester Pike | Newtown Square, PA 19073-2206 | First Class Mail |
| Mn New England Nurseries | Attn: Ken Brown, President | 216 Concord Road | Bedford, MA 01730-2049 | First Class Mail |
| Mn New England Nurseries | Master Nursery Garden Centers, Inc | Attn: Ken Brown, President | 216 Concord Rd | Bedford, MA 01730-2049 | First Class Mail |
| Mn Outdoor Living & Water Gardens | Master Nursery Garden Centers, Inc | Attn: Lorenzo Fernandez, President | 1627 Englishtown Rd | Old Bridge, NJ 08857-3911 | First Class Mail |
| Mn Outdoor Living&Water Gardens | Attn: Lorenzo Fernandez, President | 1627 Englishtown Road | Old Bridge, NJ 08857-3911 | First Class Mail |
| Mn Phantom Gardener Ii | Attn: David Campolong Ii, Manager | 6837 Route 9 | Rhinebeck, NY 12572-3721 | First Class Mail |
| Mn Phantom Gardener Ii | Master Nursery Garden Centers, Inc | Attn: David Campolong Ii, Manager | 6837 Route 9 | Rhinebeck, NY 12572-3721 | First Class Mail |
| Mn Pinehurst Floral & Greenhouse | Attn: Wallace Kendrick, President | 4101 Pole Line Road | Pocatello, ID 83202-2402 | First Class Mail |
| Mn Pinehurst Floral & Greenhouse | Master Nursery Garden Centers, Inc | Attn: Wallace Kendrick, President | 4101 Pole Line Rd | Pocatello, ID 83202-2402 | First Class Mail |
| Mn Riverview Nursery Garden Center | Attn: Diane K Sabo, President | 3049 Pricetown Road | Temple, PA 19560-9737 | First Class Mail |
| Mn Riverview Nursery Garden Center | Master Nursery Garden Centers, Inc | Attn: Diane K Sabo, President | 3049 Pricetown Rd | Temple, PA 19560-9737 | First Class Mail |
| Mn Rohrer's Allendale Nursery | Attn: Bruce Rohrer, President | 100 Franklin Turnpike | Allendale, NJ 07401-2231 | First Class Mail |
| Mn Rohrer's Allendale Nursery | Master Nursery Garden Centers, Inc | Attn: Bruce Rohrer, President | 100 Franklin Turnpike | Allendale, NJ 07401-2231 | First Class Mail |
| Mn Science Specialties | 31101 County Rd 133 | Saint Joesph, MN 56374 | | First Class Mail |
| Mn Sheridan Nursery | 1823 N Sheridan Rd | Peoria, IL 61614 | | First Class Mail |
| Mn Springdale Farm Market | Master Nursery Garden Centers, Inc | Attn: Mary Ann Jarvis, President | 1638 Springdale Rd | Cherry Hill, NJ 08003-2738 | First Class Mail |
| Mn Star's Garden Center | Attn: James Skarzenski, Owner | 5001 Buffalo Road | Erie, PA 16510-2305 | First Class Mail |
| Mn Star's Garden Center | Master Nursery Garden Centers, Inc | Attn: James Skarzenski, Owner | 5001 Buffalo Rd | Erie, PA 16510-2305 | First Class Mail |
| Mn The Garden Gate | 101 State Rte 31 | Flemington, NJ 08822 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Mn The Magic Garden | Master Nursery Garden Centers, Inc | Attn: Sandra Sarah, President | 7909 E 22Nd St | Tucson, AZ 85710-8509 | First Class Mail |
| Mn The Phantom Gardener | 6837 Rte 9 | Rhinebeck, NY 12572 | | | First Class Mail |
| Mn Tilleys Nursery | 111 E Fairmount St | Coopersburg, PA 18036 | | | First Class Mail |
| Mn Timothy S Center For Garden | Master Nursery Garden Centers, Inc | Attn: Timothy Sennese, Owner | 1185 Rt 130 | Robbinsville, NJ 08691-1105 | First Class Mail |
| Mn Trax Farms Inc | 528 Trax Rd | Finleyville, PA 15332 | | | First Class Mail |
| Mn Trax Farms, Inc | Master Nursery Garden Centers, Inc | Attn: Robert L Trax, President | 528 Trax Road | Finleyville, PA 15332-9605 | First Class Mail |
| Mn Trax Farms, Inc | Master Nursery Garden Centers, Inc | Attn: Robert L Trax, President | 528 Trax Rd | Finleyville, PA 15332-9605 | First Class Mail |
| MN Unemployment Insurance Program | P.O. Box 4629 | St Paul, MN 55101 | | | First Class Mail |
| Mn Valley View Nursery | Attn: Paul Stranberg, VP | 1675 N Valley View Road | Ashland, OR 97520-9328 | | First Class Mail |
| Mn Valley View Nursery | Master Nursery Garden Centers, Inc | Attn: Paul Stranberg, Vice-President | 1675 N Valley View Rd | Ashland, OR 97520-9328 | First Class Mail |
| Mn Van Bourgondien Nursery | Master Nursery Garden Centers, Inc | Attn: Richard Van Bourgondien, President | 833 Deer Park Avenue | Dix Hills, NY 11746-6240 | First Class Mail |
| Mn Van Bourgondien Nursery | Master Nursery Garden Centers, Inc | Attn: Richard Van Bourgondien, President | 833 Deer Park Ave | Dix Hills, NY 11746-6240 | First Class Mail |
| Mn Van Wingerden Garden Centers Inc | Master Nursery Garden Centers, Inc | Attn: Chris Untermann, Owner | 1938 Fifth Ave | Chris Untermann, Owner | First Class Mail |
| Mn W End Nursery | Master Nursery Garden Centers, Inc | Attn: Chris Untermann, Owner | 1938 Fifth Ave | San Rafael, CA 94901-1712 | First Class Mail |
| Mn W em Garden Nursery | Master Nursery Garden Centers, Inc | Attn: Aires Souto, President | 2756 Vineyard Ave | Pleasanton, CA 94566-6322 | First Class Mail |
| Mn West End Nursery | Attn: Chris Untermann, Owner | 1938 Fifth Ave | San Rafael, CA 94901-1712 | | First Class Mail |
| Mn Westbriar Nursery | 1272 Gilman St | Berkeley, CA 94706 | | | First Class Mail |
| Mn Western Garden Centers Sa | 9201 S 1300 E | Sandy, UT 84094 | | | First Class Mail |
| Mn Western Garden Nursery | Attn: Aires Souto, President | 2756 Vineyard Ave | Pleasanton, CA 94566-6322 | | First Class Mail |
| Mn Williams Nursery | Master Nursery Garden Centers, Inc | Attn: David Williams, Vice-President | 524 Springfield Ave | Westfield, NJ 07090-1001 | First Class Mail |
| Mn Wilson's Garden Center | Attn: Ned W Wilson, President/Owner | 10923 Lambs Lane Ne | Newark, OH 43055-8897 | | First Class Mail |
| Mn Wilson's Garden Center | Master Nursery Garden Centers, Inc | Attn: Ned W Wilson, President/Owner | 10923 Lambs Ln Ne | Newark, OH 43055-8897 | First Class Mail |
| Mn-Achin' Back Garden Center | 10 Penn Rd | Pottstown, PA 19464 | | | First Class Mail |
| Mn-Bedner's Farm & Greenhouse, Inc | Master Nursery Garden Centers, Inc | Attn: Russ Bedner, Vice-President | 315 Coleman Rd | Mcdonald, PA 15057-2845 | First Class Mail |
| Mn-Bloomers Home & Garden | Master Nursery Garden Centers, Inc | Attn: Leonard Schroeder, President | 344 Hurffville - Cross Keys Rd | Sewell, NJ 08080-9202 | First Class Mail |
| Mn-Bremec Greenhouse & Nursery | Attn: Florian R Bremec, President | 12265 Chilcothe Road | Chesterland, OH 44026-2113 | | First Class Mail |
| Mn-Bremec Greenhouse & Nursery | Master Nursery Garden Centers, Inc | Attn: Florian R Bremec, President | 12265 Chilcothe Rd | Chesterland, OH 44026-2113 | First Class Mail |
| Mn-Bremec On The Heights Garden Center | Attn: Florian R Bremec, President | 13410 Cedar Road | Cleveland Heights, OH 44118-2921 | | First Class Mail |
| Mn-Bremec On The Heights Garden Center | Master Nursery Garden Centers, Inc | Attn: Florian R Bremec, President | 13410 Cedar Rd | Cleveland Heights, OH 44118-2921 | First Class Mail |
| Mng Hardware | 3229 Paper Mill Rd | Huntingdon Valley, PA 19006 | | | First Class Mail |
| Mng Hardware | 324 Second St Pike | Unit 18 | Southampton, PA 18966 | | First Class Mail |
| Mn-Gale's W lake Garden Center, Inc | Master Nursery Garden Centers, Inc | Attn: Pam Donzelli, Vice-President | 24373 Center Ridge Rd | Westlake, OH 44145-4201 | First Class Mail |
| Mn-Gale's Westlake Garden Center, Inc. | Attn: Pam Donzelli, VP | 24373 Center Ridge Road | Westlake, OH 44145-4201 | | First Class Mail |
| Mn-Growing Grounds Lawn & Garden | Attn: Dale Naffziger, Owner | 1610 S Main Street | Bloomington, IL 61701-6764 | | First Class Mail |
| Mn-Growing Grounds Lawn & Garden | Master Nursery Garden Centers, Inc | Attn: Dale Naffziger, Owner | 1610 S Main St | Bloomington, IL 61701-6764 | First Class Mail |
| Mn-Heinz Brothers Greenhouse Garden Center | Master Nursery Garden Centers, Inc | Attn: Joel Schrock, President | 2010 E Main St | Saint Charles, IL 60174-2304 | First Class Mail |
| Mn-Heinz Brothers Greenhouse Garden Center Dr | Attn: Joel Schrock, President | 2010 East Main Street | Saint Charles, IL 60174-2304 | | First Class Mail |
| Mn-Stoughton Garden Center | Master Nursery Garden Centers, Inc | Attn: Gary J Dvorak, President | 1471 Us Hwy 51 | Stoughton, WI 53589-3739 | First Class Mail |
| Mn-Tholens' Landscape & Garden Center | Attn: Nancy Tholen, Secretary/Treasurer | 1401 N Convent | Bourbonnais, IL 60914-1037 | | First Class Mail |
| Mn-Tholens' Landscape & Garden Center | Master Nursery Garden Centers, Inc | Attn: Nancy Tholen, Secretary/Treasurer | 1401 N Convent | Bourbonnais, IL 60914-1037 | First Class Mail |
| Mn-Village Green Home & Garden | Attn: Laurence P Smith, President | 6101 E Riverside Blvd | Rockford, IL 61114-4415 | | First Class Mail |
| Mn-Village Green Home & Garden | Master Nursery Garden Centers, Inc | Attn: Laurence P Smith, President | 6101 E Riverside Blvd | Rockford, IL 61114-4415 | First Class Mail |
| MO Dept of Agriculture | P.O. Box 630 | Jefferson City, MO 65102 | | | First Class Mail |
| Mo Dept Of Natural Resources | P.O. Box 2530 | Jefferson City, MO 65102 | | | First Class Mail |
| MO Dept of Revenue | P.O. Box 3375 | Jefferson, MO 65105 | | | First Class Mail |
| Mo Dept Of Revenue | 2709 River Rd | Ste 254 | Des Plaines, IL 60018 | | First Class Mail |
| MO Division of Employment Security | P.O. Box 59 | Jefferson City, MO 65104 | | | First Class Mail |
| Mo Division Of Employment Security | Attn:Deposit Subunit | P.O. Box 59 | Jefferson City, MO 65104 | | First Class Mail |
| Moana Nursery | Attn: Christie Gescheider | 1100 W Moana Lane | Reno, NV 89509-4798 | | First Class Mail |
| Moana Nursery | Attn: Christie Gescheider | 1100 W Moana Ln | Reno, NV 89509-4798 | | First Class Mail |
| Moana Nursery | Attn: Christie Gescheider | 11301 S Virginia St | Reno, NV 89511-8020 | | First Class Mail |
| Moana Nursery | Attn: Christie Gescheider, Owner | 3397 Pyramid Way | Sparks, NV 89431-1134 | | First Class Mail |
| Moapa Valley Progress | P.O. Box 430 | Overton, NV 89040 | | | First Class Mail |
| Mobil Chem - Tenneco | 401 S Milwaukee, Ste 180 | Wheeling, IL 60090 | | | First Class Mail |
| Mobile Health Soluti0Ns Corporation | Michael Shomo | 12172 S Route 47 #112 | Huntley, IL 60142 | | First Class Mail |
| Mobile Health Soluti0Ns Corporation | Attn: Michael Shomo | 12172 S Route 47 No 112 | Huntley, IL 60142 | | First Class Mail |
| Mobile Health Soluti0Ns Corporation | Attn: Ryan Sazis | 12207 Bartelt Ln | Huntley, IL 60142 | | First Class Mail |
| Mobile Health Soluti0Ns Corporation | Ryan Sazis | 12207 Bartelt Ln | Huntley, IL 60142 | | First Class Mail |
| Mobile Health Solutions Corp | 12172 S Rte 47, Ste 112 | Huntley, IL 60142 | | | First Class Mail |
| Mobile Mini Inc | P.O. Box 650882, Ste 400 | Dallas, TX 75265 | | | First Class Mail |
| Mobile Mini Inc | 4646 E Van Buren St, Ste 400 | Phoenix, AZ 85008 | | | First Class Mail |
| Mobile Mini Inc | 7420 S Kyrene Rd | Tempe, AZ 85283 | | | First Class Mail |
| Mobile Mini, Inc | 4646 East Van Buren, Ste 400 | Phoenix, AZ 85008 | | | First Class Mail |
| Mobilegro LLC | 2318 E Huron Ct | Gilbert, AZ 85234 | | | First Class Mail |
| Mobilemart - Muskogee | Leggett Supply, Inc | Attn: Charles K Leggett, President | 1701 South Cherokee St | Muskogee, OK 74403-7013 | First Class Mail |
| Mobilemart - Oklahoma City | Leggett Supply, Inc | Attn: Charles K Leggett, President | 8001 South Shields | Oklahoma City, OK 73149-1722 | First Class Mail |
| Moda At Home Enterprises Ltd | 980 Thornton Rd S, Unit 3 | Oshawa, ON L1J 7E2 | Canada | | First Class Mail |
| Moda At Home Enterprises Ltd | 980, Thornton Rd S | Unit 3 | Oshawa, ON L1J 7E2 | Canada | First Class Mail |
| Moda At Home Enterprises Ltd | 140 Fernstaff Court | Units 1-2 | Vaughan, ON L4K 3L8 | Canada | First Class Mail |
| Moda At Home Enterprises Ltd | 140 Fernstaff Ct | Units 1-2 | Vaughan, ON L4K 3L8 | Canada | First Class Mail |
| Moda At Home Enterprises Ltd | 500 S Oka Ave | Mount Prospect, IL 60056 | | | First Class Mail |
| Modagrafics | 5300 Newport Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Modern Business Solutions | 250 Bishops Way, Ste 102 | Brookfield, WI 53005-6222 | | | First Class Mail |
| Modern Business Solutions | 250 Bishops Way, Ste 102 | Brookfield, WI 53005-6222 | Brookfield, WI 53005-6222 | | First Class Mail |
| Modern Equipment Co, Inc | 2000 Cuming St | Omaha, NE 68102 | | | First Class Mail |
| Modern Equipment Co, Inc | 6161 Abbott Dr | Omaha, NE 68110 | | | First Class Mail |
| Modern Equipment Co, Inc | P.O. Box 12278 | Omaha, NE 68112 | | | First Class Mail |
| Modern Glass, Paint, & Tile | 933 Linden Ave | Zanesville, OH 43701 | | | First Class Mail |
| Modern Handling Equipment Co | P.O. Box 8500-S-1880 | Philadelphia, PA 19178 | | | First Class Mail |
| Modern Hardware Paint Co | Attn: Lee Tapper | 440 Salem Street | Medford, MA 02155 | | First Class Mail |
| Modern Hardware Paint Co | Home Decor Group of Peabody, LLC | Attn: Lee Tapper | 440 Salem St | Medford, MA 02155 | First Class Mail |
| Modern Ice | 4141 Yonge St | Toronto, ON M2P 2A8 | Canada | | First Class Mail |
| Modern Ice | 10251 W Oakland Park Blvd | Sunrise, FL 33351 | | | First Class Mail |
| Modern Lumber | Attn: Mike Malone, Owner | 72 Canal St | Putnam, CT 06260 | | First Class Mail |
| Modern Lumber | Modern Lumber & Pipe LLC | Attn: Mike Malone, Owner | 72 Canal St | Putnam, CT 06260 | First Class Mail |
| Modern Lumber True Value | Christine M Lamothe | Attn: Richard W Lamothe | 72 Canal St | Putnam, CT 06260-1910 | First Class Mail |
| Modern Marketing Concepts | P.O. Box 633839 | Cincinnati, OH 45263 | | | First Class Mail |
| Modern Marketing Concepts | 1220 E Oak St | Louisville, KY 40204 | | | First Class Mail |
| Modern Retail | 2128 N Damen Ave | Chicago, IL 60647 | | | First Class Mail |
| Modern Retail Inc | Attn: Todd Myers | 2128 N Damen Ave | Chicago, IL 60647 | | First Class Mail |
| Modern Retail Inc | Todd Myers | 2128 N Damen Ave | Chicago, IL 60647 | | First Class Mail |
| Modern Retail Inc | P.O. Box 232848 | Momentum Place | Chicago, IL 60689 | | First Class Mail |
| Modern Retail Inc | Attn: Tan Fraim | P.O. Box 232848 | Chicago, IL 60689-5328 | | First Class Mail |
| Modern Retail Inc | Tari Fraim | P.O. Box 232848 | Chicago, IL 60689-5328 | | First Class Mail |
| Modern True Value Hdwe | Attn: Kenny Mullins | 263 Main St | Clintwood, VA 24228-1130 | | First Class Mail |
| Modern True Value Hdwe | Modern Hardware & Furniture Co, Inc | Attn: Kenny Mullins | 263 Main St | Clintwood, VA 24228-1130 | First Class Mail |
| Modesto Color Center Inc | Attn: Todd Knutson, Owner | 930 N Carpenter Rd | Modesto, CA 95351 | | First Class Mail |
| Modesto True Value | Attn: Brittany Sorensen | 1433 Coffee Rd | Modesto, CA 95355 | | First Class Mail |
| Modesto True Value | Attn: Miles Sorensen, President | 1433 Coffee Rd | Modesto, CA 95355-3104 | | First Class Mail |
| Modesto True Value | Miles & Cinci's Hardware Store LLC | Attn: Miles Sorensen, President | 1433 Coffee Rd | Modesto, CA 95355-3104 | First Class Mail |
| Modesto True Value | 1620 Arrowwood Dr | Modesto, CA 95367 | | | First Class Mail |
| Modis E & T LLC | Dept Ch 10682 | Palatine, IL 60055 | | | First Class Mail |
| Modstenwicks Recovery Inc | 3 Edmond Rd | Unit 10 | Newtown, CT 06470 | | First Class Mail |
| Moen Inc | P.O. Box 776840 | Chicago, IL 60677 | | | First Class Mail |
| Moen Inc | 1700 Dobbs Farm Rd | Kinston, NC 28501 | | | First Class Mail |
| Moen Inc | 1700 Dobbs Farm Road | Kinston, NC 28501 | | | First Class Mail |
| Moen Inc | 4335 N Arcata Way | Las Vegas, NV 89101 | | | First Class Mail |
| Moen Inc | 1250 Feehanville Dr, Ste 300 | Mt Prospect, IL 60056 | | | First Class Mail |
| Moen Inc | 25300 Al Moen Dr | North Olmsted, OH 44070 | | | First Class Mail |
| Moen Inc/Faucets | 25300 Al Moen Dr | North Olmsted, OH 44070 | | | First Class Mail |
| Moen Incorporated | P.O. Box 752378 | Charlotte, NC 28275 | | | First Class Mail |
| Moen Incorporated | 1700 Dobbs Farm Rd | Kinston, NC 28501 | | | First Class Mail |
| Moen Incorporated | 4335 N Arcata Way | Las Vegas, NV 89101 | | | First Class Mail |
| Moen Incorporated | P.O. Box 8022 | North Olmsted, OH 44070 | | | First Class Mail |
| Moerke Display | Attn: Dave Moerke | 21036 North Cape Street | Union Grove, WI 53182 | | First Class Mail |
| Moerke Display | 21036 N Cape St | Union Grove, WI 53182 | | | First Class Mail |
| Moerke Display | 21036 North Cape Street | Union Grove, WI 53182 | | | First Class Mail |
| Mohammad Khalil | Address Redacted | | | | First Class Mail |
| Mohammad S Mohammad | Address Redacted | | | | First Class Mail |
| Mohave County Treasurer | Attn: Dora E Goodmiller | 700 W Beale St | Kingman, AZ 86401 | | First Class Mail |
| Mohave County Treasurer | Attn: Dora E Goodmiller | P.O. Box 712 | Kingman, AZ 86402 | | First Class Mail |
| Mohave County Treasurer | Dora E Goodmiller | P.O. Box 712 | Kingman, AZ 86402 | | First Class Mail |
| Mohave Security L H C | P.O. Box 2397 | Lake Havasu City, AZ 86405 | | | First Class Mail |
| Mohave Shadez | Roc, Ste 251475 | 2070 Northern | Kingman, AZ 86409 | | First Class Mail |
| Mohawk | 1093 Marine Dr | Calhoun, GA 30701 | | | First Class Mail |
| Mohawk | 296 S Industrial Blvd | Calhoun, GA 30701 | | | First Class Mail |
| Mohawk | 311 W Line St | Calhoun, GA 30701 | | | First Class Mail |
| Mohawk | P.O. Box 130 | Fort Oglethorpe, GA 30742 | | | First Class Mail |
| Mohawk | Mohawk Factoring Inc | P.O Box 845059 | Los Angeles, CA 90084 | | First Class Mail |
| Mohawk | 3032 Sugar Valley Rd NW | Sugar Valley, GA 30746 | | | First Class Mail |
| Mohawk Factoring Inc | Mohawk | P.O. Box 845059 | Los Angeles, CA 90084 | | First Class Mail |
| Mohawk Stamp | 411 East Glenco | Palentine, IL 60067 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mohawk Stamp Co | P.O. Box 7070 | Carol Stream, IL 60197 | | | First Class Mail |
| Mohawk Stamp Company | P.O. Box 7070 | Carol Stream, IL 60197-7070 | | | First Class Mail |
| Mohawk Stamp Company | P.O. Box 3128 | Milwaukee, WI 53201-3128 | | | First Class Mail |
| Mohawk Stamp Company | 285 E Helen Rd | Palatine, IL 60067-6954 | | | First Class Mail |
| Mohawk Valley Meats | 91167 Marcola Rd | Springfield, OR 97478 | | | First Class Mail |
| Mohler | 4214 Portage St Nw | North Canton, OH 44720 | | | First Class Mail |
| Mohler's True Value Home Center | Attn: Jeffrey Peck, Vp | 4214 Portage St Nw | North Canton, OH 44720-7328 | | First Class Mail |
| Mohler's True Value Home Center | The Mohler Lumber Co | Attn: Jeffrey Peck, Vp | 4214 Portage St Nw | North Canton, OH 44720-7328 | First Class Mail |
| Mohler's True Value Home Center | 4214 Portage St NW | North Canton, OH 44720 | | | First Class Mail |
| Moises M Martinez | Address Redacted | | | | First Class Mail |
| Mojack Distributors LLC | c/o Midwest Material | 1600 N 291 Highway | Suite 341 | Independence, MO 64058 | First Class Mail |
| Mojack Distributors LLC | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | | First Class Mail |
| Mojack Distributors LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Mojack Distributors LLC | 3971 N Woodlawn Ct | Wichita, KS 67202 | | | First Class Mail |
| Mojack Distributors LLC | 3983 N Woodlawn | Wichita, KS 67220 | | | First Class Mail |
| Mojack Distributors LLC | 3535 N Rock Rd | Wichita, KS 67226 | | | First Class Mail |
| Mojack Distributors LLC | 3535 N Rock Rd, Ste 300 | Wichita, KS 67226 | | | First Class Mail |
| Mojobricks | 1922 Honore St | Chicago, IL 60622 | | | First Class Mail |
| Mojobricks | 1922 N Honore St | Chicago, IL 60622 | | | First Class Mail |
| Mojobricks | 307 Dunn St | Converse, IN 46919 | | | First Class Mail |
| Molbak's Garden Center | Molbak's LLC | Attn: Jens Molbak, Owner | 13625 Ne 175Th St | Woodinville, WA 98072 | First Class Mail |
| Moldex-Metric Inc | 10111 W Jefferson Blvd | Culver City, CA 90232 | | | First Class Mail |
| Molecat | 11243 Beutel Rd | Oregon City, OR 97045 | | | First Class Mail |
| Molly & You | 7750 Ne Spanish Trail Ct | Boca Raton, FL 33487 | | | First Class Mail |
| Molly & You | 7750 Ne Spanish Trl Ct | Boca Raton, FL 33487 | | | First Class Mail |
| Molly & You | 1314 Early St | Sac City, IA 50583 | | | First Class Mail |
| Molly Brennan | Address Redacted | | | | First Class Mail |
| Molly E Coolbaugh | Address Redacted | | | | First Class Mail |
| Molly M. Johnson | Address Redacted | | | | First Class Mail |
| Molo Solutions, LLC | 120 N Racine Ave, Ste 230 | Chicago, IL 60607 | | | First Class Mail |
| Molo, Inc. | 7 Stephens Dr | Tarrytown, NY 10591 | | | First Class Mail |
| Molor Products Co | 190 Kendall Point Dr | Oswego, IL 60543 | | | First Class Mail |
| Momentive Perform Material | 530 E Orangethorpe Ave | Anaheim, CA 92801 | | | First Class Mail |
| Momentive Perform Material | 1775 Westgate Pkwy | Atlanta, GA 30336 | | | First Class Mail |
| Momentive Perform Material | P.O. Box 92242 | Chicago, IL 60675 | | | First Class Mail |
| Momentive Perform Material | P.O. Box 91260 | Chicago, IL 60697 | | | First Class Mail |
| Momentive Perform Material | 3700 Pinnacle Point | Dallas, TX 75211 | | | First Class Mail |
| Momentive Perform Material | 260 Hudson River Rd | Kenny Adams | Waterford, NY 12188 | | First Class Mail |
| Momentive Perform Material | 164 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| Momentive Perform Material | P.O. Box 640959 | Pittsburgh, PA 15264 | | | First Class Mail |
| Momentive Perform Material | 1 Independence Way | Princeton, NJ 08540 | | | First Class Mail |
| Momentive Perform Material | 311 Industry Ave | Springfield, MA 01104 | | | First Class Mail |
| Momentive Perform Material | 11 Old Park Ln | Westfield, MA 01085 | | | First Class Mail |
| Momentum Furnishings LLC | c/o Hevealpac Sdn Bhd | Pt 414, Kawasan Perindustrian | Km 11, Jalan Tampin | Seremban, Seremban 71450 | First Class Mail |
| Momentum Furnishings LLC | P.O. Box 1162 | Carmel, IN 46082 | | | First Class Mail |
| Momentum Furnishings LLC | 2245 S Michigan Ave | Chicago, IL 60616 | | | First Class Mail |
| Momentum Furnishings LLC | 14941 Newport Dr | Westfield, IN 46074 | | | First Class Mail |
| Momentum Sales & Marketing | 12191 W Linebaugh Ave | Tampa, FL 33626 | | | First Class Mail |
| Momentum Technologies Inc | 17 Battery Pl, Ste 636 | New York, NY 10004-1101 | New York, NY 10004-1101 | | First Class Mail |
| Momentum Technologies Inc | 1507 Boettler Rd | Union Town, OH 44685 | | | First Class Mail |
| Mommys Helper Inc | 921 Ardmore Ave | Itasca, IL 60143 | | | First Class Mail |
| Mommys Helper Inc | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | First Class Mail |
| Mommys Helper Inc | 5920 E Central, Ste 203 | Wichita, KS 67208 | | | First Class Mail |
| Mommys Helper Inc | P.O. Box 708038, Ste 203 | Wichita, KS 67208 | | | First Class Mail |
| Monarca Trading S.A. | Attn: Kenny Yuja, Owner | Blvd Del Sur Sector La Puerta | Atras De Gasolinera Puma | San Pedro Sula | Honduras | First Class Mail |
| Monarch Hardware Co | Allen Presser & David Presser, Partners | Attn: Allen Presser | 4502 Walnut St | Philadelphia, PA 19139-4587 | First Class Mail |
| Monarch Hardware Company | Attn: Allen Presser | 4502 Walnut St | Philadelphia, PA 19139-4587 | | First Class Mail |
| Monarch Hdwe/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Monarch Inventory Services | 9712 Rosehill Road | Lenexa, KS 66215 | | | First Class Mail |
| Monarch Marking/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Monarch Marking/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Monday.Com | 34 W 14th St | New York, NY 10011 | | | First Class Mail |
| Monday.Com Ltd | 52 Menachem Begin St | Tel Aviv, 6713701 | Israel | | First Class Mail |
| Mondi Bags Usa LLC | P.O. Box 4339 | 3201 Mcrae Hwy | Eastman, GA 31023 | | First Class Mail |
| Mondi Bags USA LLC | 1200 Abernathy Rd Ne | 600 Bldg | Atlanta, GA 30328 | | First Class Mail |
| Mondi Bags USA LLC | P.O. Box 198097 | Atlanta, GA 30384 | | | First Class Mail |
| Mondi Bags USA LLC | 101 Stone Blvd | Cantonment, FL 32533 | | | First Class Mail |
| Mondi Bags USA LLC | 4775 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Mondi Bags USA LLC | 281 Hemp Hill Blvd | Eastman, GA 31023 | | | First Class Mail |
| Mondi Bags USA LLC | 214 Mechanic St | Momence, IL 60954 | | | First Class Mail |
| Mondi Bags USA LLC | P.O. Box 13362 | Newark, NJ 07101 | | | First Class Mail |
| Mondi Bags USA LLC | 3891 Industrial Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Mondo International LLC | 239 Causeway St | Ste 401 | Boston, MA 02114 | | First Class Mail |
| Mondo Int'L, LLC (Mondo) | 102 Madison Ave | 7th Fl | New York, NY 10016 | | First Class Mail |
| Mondo Int'l, LLC (Mondo) | 102 Madison Avenue | 7th Floor | New York, NY 10016 | | First Class Mail |
| Monet Burkett | Address Redacted | | | | First Class Mail |
| Monetate, Inc. | 951 East Hector St | Conshohocken, PA 19428 | | | First Class Mail |
| Monetate, Inc | 951 E Hector St | Conshohocken, PA 19428 | | | First Class Mail |
| Mongoose Products Inc | 115 Lismore Ave | 1560 Old Quacker Rd | Glenside, PA 19038 | | First Class Mail |
| Mongoose Products Inc | c/o Georgia Web Inc | 1560 Old Quaker Rd | Wrens, GA 30833 | | First Class Mail |
| Mongoose Products Inc | 115 Lismore Ave | Glenside, PA 19038 | | | First Class Mail |
| Monica Estrada | Address Redacted | | | | First Class Mail |
| Monica L Hart | Address Redacted | | | | First Class Mail |
| Monica L Roediger | Address Redacted | | | | First Class Mail |
| Monica Levesque | Address Redacted | | | | First Class Mail |
| Monica Lopez | Address Redacted | | | | First Class Mail |
| Monica Medina | Address Redacted | | | | First Class Mail |
| Monica S White | Address Redacted | | | | First Class Mail |
| Monica Sanchez | Address Redacted | | | | First Class Mail |
| Monica Spence | Address Redacted | | | | First Class Mail |
| Monika M Sauer | Address Redacted | | | | First Class Mail |
| Monika Mitchell | Address Redacted | | | | First Class Mail |
| Monika N Cowan | Address Redacted | | | | First Class Mail |
| Monika Roofing | 8600 W Bryn Mawr | Cleveland, OH 44322 | | | First Class Mail |
| Monique Morales | Address Redacted | | | | First Class Mail |
| Monique Spikes | Address Redacted | | | | First Class Mail |
| Monique Thomas | Address Redacted | | | | First Class Mail |
| Monje Exports | 18840 Sw Boones Ferry Rd | Ste 315 | Tualatin, OR 97062 | | First Class Mail |
| Monje Exports | 14559 Westlake Dr | Ste C | Lake Oswego, OR 97035 | | First Class Mail |
| Monoflo International | 882 Baker Ln | Winchester, VA 22603 | | | First Class Mail |
| Monoflo Int'l | 882 Baker Ln | Winchester, VA 22603 | | | First Class Mail |
| Monoflo Int'l | P.O. Box 2797 | Winchester, VA 22604 | | | First Class Mail |
| Monograms Of Distinction | c/o Div Of Tl Savage Inc | 115 Kisswaug Rd | Middlebury, CT 06762 | | First Class Mail |
| Monograms Of Distinction | 115 Kissawaug Rd | Middlebury, CT 06762 | | | First Class Mail |
| Monograms Of Distinction | 115 Kissawaug Rd | Middlebury, CT 06762 | Middlebury, CT 06762 | | First Class Mail |
| Monograms Of Distinction | 115 Kissawaug Rd | Middlebury, CT 06762 | | | First Class Mail |
| Monosystems Inc | 180 Hopkins Dr | Buffalo, NY 14220 | | | First Class Mail |
| Monosystems Inc | 4 International Dr | Rye Brook, NY 10573 | | | First Class Mail |
| Monroe Fluid Technology | 36 Draffin Rd | Hilton, NY 14468 | | | First Class Mail |
| Monroe Fluid Technology | P.O. Box 810 | Hilton, NY 14468 | | | First Class Mail |
| Monroe Hardware Company Inc | 101 N Sutherland Ave | Monroe, NC 28110 | | | First Class Mail |
| Monroe Hardware Company Inc | P.O. Box 5015 | Monroe, NC 28110 | | | First Class Mail |
| Monrovia Nursery Co | P.O. Box 1385 | Azusa, CA 91702 | | | First Class Mail |
| Monrovia Nursery Co | Dept La 23737 | Pasadena, CA 91185 | | | First Class Mail |
| Monsey-Bakor | Attn: Jack O'Brien | 430 Hudson River Rd | P.O. Box 309 | Waterford, Ny 12188 | First Class Mail |
| Monsey-Bakor | P.O. Box 7780-1140 | Philadelphia, PA 19182 | Philadelphia, PA 19182 | | First Class Mail |
| Monster Moto LLC | 505 Benton Dr, Ste 5204 | Allen, TX 75013 | | | First Class Mail |
| Monster Moto LLC | 3102 Oak Lawn Ave, Ste 600 | Dallas, TX 75219 | | | First Class Mail |
| Monster Moto LLC | P.O. Box 679149, Ste 600 | Dallas, TX 75267 | | | First Class Mail |
| Monster Moto LLC | 1001 S Jupiter Rd | Garland, TX 75042 | | | First Class Mail |
| Monster Moto LLC | 1211 W Carrier Pkwy, Ste 430 | Grand Prairie, TX 75051 | | | First Class Mail |
| Monster Moto LLC | 620 Monster Moto Trl | Ruston, LA 71270 | | | First Class Mail |
| Montalbano True Value Lbr & Hdw | Montalbano Lumber Co, Inc | Attn: John Montalbano | 5850 N Shepherd Dr | Houston, TX 77091-4244 | First Class Mail |
| Montana Department of Rev | P.O. Box 5805 | Helena, MT 59604 | | | First Class Mail |
| Montana Dept of Revenue | P.O. Box 5805 | Helena, MT 59604 | | | First Class Mail |
| Montclair Village Hardware | 2011 Mountain Blvd | Oakland, CA 94611 | | | First Class Mail |
| Monte | Jc & Sons Hardware, Inc | Attn: Jeffery S Cobb, President | 116 S 1 St | Montevideo, MN 56265-1730 | First Class Mail |
| Monte K Bradley | Address Redacted | | | | First Class Mail |
| Monte L Micheaux | Address Redacted | | | | First Class Mail |
| Monte M Ponzie | Address Redacted | | | | First Class Mail |
| Monte True Value | 629 Legion Dr | Ste 3 | Montevideo, MN 56265 | | First Class Mail |
| Monte Vista Coop | Attn: Mike Boothe, Ceo | 1901 E Us Hwy 160 | Monte Vista, CO 81144-9350 | | First Class Mail |
| Monte Vista Coop | The Monte Vista Cooperative | Attn: Mike Boothe, Ceo | 1901 E Us Hwy 160 | Monte Vista, CO 81144-9350 | First Class Mail |
| Montecito True Value | Fwd, LLC | Attn: Fuad C Dada | 763 Montecito Ctr | Santa Rosa, CA 95409-2914 | First Class Mail |
| Montecito True Value | Rancho Montecito True Value | Attn: Fuad C Dada | 763 Montecito Ctr | Santa Rosa, CA 95409-2914 | First Class Mail |
| Montecito Village True Value Hdw | Attn: Douglas J Rust | 1470 E Valley Rd Steut | Santa Barbara, CA 93108-1220 | | First Class Mail |
| Montecito Village True Value Hardware Co | Montecito Village Hardware Co | Attn: Douglas J Rust | 1470 E Valley Rd Steut | Santa Barbara, CA 93108-1220 | First Class Mail |
| Montego Bay True Value | Attn: Michael H Bryan | 12827 Coastal Hwy | Ocean City, MD 21842-4716 | | First Class Mail |
| Montego Bay True Value | R Furman Richardson & Michael H Bryan | Attn: Michael H Bryan | 12827 Coastal Hwy | Ocean City, MD 21842-4716 | First Class Mail |
| Monterey Lawn & Garden Prod | P.O. Box 35000 | 3654 S Willow Ave | Fresno, CA 93745 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Monterey Lawn & Garden Prod | P.O. Box 35000 | Attn: Susan Lunch | Fresno, CA 93745 | | First Class Mail |
| Monterey Lawn & Garden Prod | P.O. Box 35000 | | Fresno, CA 93745 | | First Class Mail |
| Monterey Lawn & Garden Prod | P.O. Box 35000 | Attn: Susan Lunch | P.O. Box 35000 | Fresno, CA 93745 | First Class Mail |
| Monterey Lawn & Garden Prod | 4880 Shepherd Trl | | Rockford, IL 61103 | | First Class Mail |
| Monterey Lawn & Garden Prod | 3744 E Wawona Ave | Ste C | Fresno, CA 93725 | | First Class Mail |
| Monterey Lawn & Garden Prod | P.O. Box 35000 | Ste C | Fresno, CA 93745 | | First Class Mail |
| Monterey Mills Inc | P.O. Box 790 | | Janesville, WI 53547 | | First Class Mail |
| Monterey Mills Inc | P.O. Box 790 | | Janesville, WI 53547-0790 | | First Class Mail |
| Monterey Mills Inc | Ed & Sue | | P.O. Box 790 | Janesville, WI 53546 | First Class Mail |
| Monterey Mills Inc | Attn: Ed & Sue | | Po Box 790 | Janesville, WI 53546 | First Class Mail |
| Monterey Mills Inc | Attn: Linda | | Po Box 790 | Janesville, WI 53547-0790 | First Class Mail |
| Monterey 4 Wings | Address Redacted | | | | First Class Mail |
| Montgomery True Value | Attn: Tom Nemec, Owner | 1325 Rt 206 | Montgomery Shopping Center | Skillman, NJ 08558-1922 | First Class Mail |
| Montgomery True Value | West Trenton Hardware, LLC | Attn: Tom Nemec, Owner | Montgomery Shopping Center, 1325 Rt 206 | Skillman, NJ 08558-1922 | First Class Mail |
| Montgomerys Bldg Supplies Inc | Attn: Valerie Duett | 100 Allen St | Warsaw, NY 14569-1561 | | First Class Mail |
| Montgomerys Bldg Supplies Inc | Montgomery's Building Supplies, Inc | Attn: Valerie Duett | 100 Allen St | Warsaw, NY 14569-1561 | First Class Mail |
| Monticello Ace | Attn: Bradley L Moore, President | 918 N Main Street | Monticello, IN 47960-0001 | | First Class Mail |
| Monticello Ace | The Monticello Co, Inc | Attn: Bradley L Moore, President | 918 N Main St | Monticello, IN 47960-0001 | First Class Mail |
| Monticello Farm Home & Garden | Attn: James Boxberger | 420 Route 17B | Monticello, NY 12701-3554 | | First Class Mail |
| Monticello Farm Home & Garden | Monticello Farm-Home & Garden, Inc | Attn: James Boxberger | 420 Route 17B | Monticello, NY 12701-3554 | First Class Mail |
| Monticello Merc True Value | Attn: Kevin D Francom, Owner | 80 South Main Street | Monticello, UT 84535-0307 | | First Class Mail |
| Monticello Merc True Value | Monticello Merc, Inc | Attn: Kevin D Francom, Owner | 80 South Main St | Monticello, UT 84535-0307 | First Class Mail |
| Monticello True Value | Stewart Family Hardware LLC | Attn: Gary Stewart, Owner | 215 South Charter | Monticello, IL 61856 | First Class Mail |
| Monticello True Value # 11082 | 215 S. Charter | | Monticello, IL 61856 | | First Class Mail |
| Monticello True Value Hardware | Attn: Randell S Beazly | 215 S Charter St | Monticello, IL 61856-1854 | | First Class Mail |
| Monticello True Value Hardware | Beazly Brothers, Inc | Attn: Randell S Beazly | 215 S Charter St | Monticello, IL 61856-1854 | First Class Mail |
| Montour True Value Hardware | Attn: William Ondrasik, President | 1503 Fifth Ave | Coraopolis, PA 15108-2027 | | First Class Mail |
| Montour True Value Hardware | Montour Hardware, LLC | Attn: William Ondrasik, President | 1503 Fifth Ave | Coraopolis, PA 15108-2027 | First Class Mail |
| Montpelier Agway | Attn: David Ide, Owner | 190 East Montpelier Rd | Montpelier, VT 05602-8900 | | First Class Mail |
| Montpelier Agway | Montpelier Farm & Garden Co | Attn: David Ide, Owner | 190 E Montpelier Rd | Montpelier, VT 05602-8900 | First Class Mail |
| Montrose Hardware | Park Ave Hardware LLC | Attn: Kevin Schuyler, Owner | 601 E Main St | Montrose, CO 81401 | First Class Mail |
| Montvale Hardware & Paint Supply | Attn: Stuart Nixon, President | 8 Railroad Avenue | Montvale, NJ 07645-2111 | | First Class Mail |
| Montvale Hardware & Paint Supply | Montvale Hardware & Supply Co, Inc | Attn: Stuart Nixon, President | 8 RailRd Ave | Montvale, NJ 07645-2111 | First Class Mail |
| Montville True Value Hw | Montville Hardware & Supply Co, Inc | Attn: Dean Tine, President | 907 A Norwich New London Tpk | Uncasville, CT 06382-1917 | First Class Mail |
| Montville True Value Hw. | Attn: Dean Tine, President | 907 A Norwich New London Tpk | Uncasville, CT 06382-1917 | | First Class Mail |
| Montys Plant Food | 4800 Strawberry Ln | | Louisville, KY 40209 | | First Class Mail |
| Monument True Value Hw &Lbr | Monument Lumber Co | Attn: Mark Shugart | 2111 Freedom Blvd | Freedom, CA 95019-2722 | First Class Mail |
| Mood Media | 2100 S IH-35 Frontage Rd | Austin, TX 78704 | | | First Class Mail |
| Mood Media North America | P.O. Box 602777 | Charlotte, NC 28260 | | | First Class Mail |
| Moody Dunbar, Inc | P.O. Box 68 | Limestone, TN 37681 | | | First Class Mail |
| Moody Dunbar, Inc. | Drawer T5545 | Nashville, TN 37244 | | | First Class Mail |
| Moody True Value Hardware | 843 S Decatur St | Montgomery, AL 36104 | | | First Class Mail |
| Moodys Hardware | Attn: Shiloh Little, Owner | 19058 Madison | Springhill, KS 66083 | | First Class Mail |
| Moodys Hardware | Moody's Hardware LLC | Attn: Shiloh Little, Owner | 19058 Madison | Springhill, KS 66083 | First Class Mail |
| Moon International Inc | 13498 12th St | Chino, CA 91710 | | | First Class Mail |
| Moon International Inc | 1490 Railroad St | Corona, CA 92882 | | | First Class Mail |
| Moon Int'l Inc. | 1490 Railroad St | Corona, CA 92882 | | | First Class Mail |
| Moon Products/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Moon Products/United Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Moon Walker Sales LLC | 1519 Park Commerce Ct | Saint Cloud, FL 34769 | | | First Class Mail |
| Moon Walker Sales LLC | 1519 Park Commerce Ct | St Cloud, FL 34769 | | | First Class Mail |
| Mooney Dock | c/o Mooney Dock & Door Inc | 1605 Dundee Ave | Elgin, IL 60120 | | First Class Mail |
| Mooney Dock | 1605 Dundee Ave | Elgin, IL 60120 | | | First Class Mail |
| Mooney Material | 36805 Treasury Ctr | Chicago, IL 60694 | | | First Class Mail |
| Mooney Midwest | 36805 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Mooney Midwest | 1803 Woodlawn Park Ave | McHenry, IL 60050 | | | First Class Mail |
| Moore & Van Allen, PLLC | 100 N Tryon St | Ste 4700 | Charlotte, NC 28202 | | First Class Mail |
| Moore Creative Co | P.O. Box 567 | Mooresville, NC 28115 | | | First Class Mail |
| Moore Creative Company | Attn: Ryan Moore | 9820 Northcross Center Ct | Huntersville, NC 28078 | | First Class Mail |
| Moore Creative Company | Ryan Moore | 9820 Northcross Center Ct | Huntersville, NC 28078 | | First Class Mail |
| Moore Creative Company | P.O. Box 567 | Mooresville, NC 28115 | | | First Class Mail |
| Moore Creative Talent Inc | 3130 Excelsior Blvd | Minneapolis, MN 55416 | | | First Class Mail |
| Moore Push Pin Co | 1300 E Mermaid Ln | Glenside, PA 19038 | | | First Class Mail |
| Moore Push Pin Co | 1300 E Mermaid Ln | Philadelphia, PA 19118 | | | First Class Mail |
| Moore Push Pin Co | 665 Nutt Rd | Phoenxville, PA 19460 | | | First Class Mail |
| Moore Push Pin Co | 1300 E Mermaid Ln | Wyndmoor, PA 19038 | | | First Class Mail |
| Moore Push Pin Co | 1300 E Mermaid Ln | Wyndmoor, PA 19118 | | | First Class Mail |
| Moore Push Pin Co | 1300 Mermaid Ln | Wyndmoor, PA 19118 | | | First Class Mail |
| Moore's Automotive | Attn: Andrew Moore, Owner | 200 S James St | Grayling, MI 49738 | | First Class Mail |
| Moore's Automotive | Wayne F Moore Inc | Attn: Andrew Moore, Owner | 200 S James St | Grayling, MI 49738 | First Class Mail |
| Moores True Value Hardware | Attn: James T Moore | 13529 Kentucky Rte 80 | Garrett, KY 41630-0066 | | First Class Mail |
| Moores True Value Hardware | James T Moore | Attn: James T Moore | 13529 Kentucky Rte 80 | Garrett, KY 41630-0066 | First Class Mail |
| Moore's True Value Hardware | Moore's True Value Hardware, Inc | Attn: John Throop, Jr President | 7070 Seminole Pratt Whitney Rd, Ste 16 | Loxahatchee, FL 33470-3498 | First Class Mail |
| Moore's True Value Hardware | PLT Hardware, LLC | Attn: John Throop, Jr President | 10126 W Indiantown Rd, Ste C7-A | Jupiter, FL 33478-6707 | First Class Mail |
| Moore's True Value Hardware | 318 Lincoln Hwy | Rochelle, IL 61068 | | | First Class Mail |
| Moorestown True Value Hardware | Attn: Peter Bender | 300 Mill St | Moorestown, NJ 08057-2522 | | First Class Mail |
| Moorestown True Value Hardware | Moorestown Hardware, LLC | Attn: Peter Bender | 300 Mill St | Moorestown, NJ 08057-2522 | First Class Mail |
| Moose River Lumber Co Inc | P.O. Box 434 | 25 Tatpey Rd | Moose River, ME 04945 | | First Class Mail |
| Moose River Lumber Co Inc | P.O. Box 1160 | Dept 4000 | Albany, NY 12201 | | First Class Mail |
| Moran's Rocky Ridge Hardware | Moran's Rocky Ridge Hardware, Inc | Attn: Daniel P Moran, President | 1348 Morgan Dr | Vestavia Hills, AL 35243-3052 | First Class Mail |
| Moravia True Value Hardware | Attn: Terry Bowen, Owner | 102 Main St | Moravia, NY 13118-3599 | | First Class Mail |
| Moravia True Value Hardware | Terry Bowen | Attn: Terry Bowen, Owner | 102 Main St | Moravia, NY 13118-3599 | First Class Mail |
| More Direct | P.O. Box 536464 | Pittsburgh, PA 15253 | | | First Class Mail |
| More Direct | 1001 Yamato Rd | Ste 200 | Boca Raton, FL 33431 | | First Class Mail |
| Morefield Specker Beahman Lc | 11814 W 135th St | Overland Park, KS 66211 | | | First Class Mail |
| Morehouse Cowles | Rich Gohl | 13930 Magnolia Ave | Chino, CA 91710 | | First Class Mail |
| Morehouse Cowles | 1050 Cindy Ln | Carpinteria, CA 93013 | | | First Class Mail |
| Morgan & Morgan Pa | P.O. Box 622289 | Orlando, FL 32862 | | | First Class Mail |
| Morgan & Ahern | Address Redacted | | | | First Class Mail |
| Morgan Corp | 23792 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Morgan Fence Co Inc | 3046 Rockville Rd | Ste B | Fairfield, CA 94534 | | First Class Mail |
| Morgan Kohen | Address Redacted | | | | First Class Mail |
| Morgan J Hope | Address Redacted | | | | First Class Mail |
| Morgan Lewis & Bockius LLP | Attn: Matthew O'Donnell | 101 Park Ave | New York, NY 10178 | | First Class Mail |
| Morgan, Lewis & Bockius LLP | Attn: Jody C Barillare | 1201 N Market St, Ste 2201 | Wilmington, DE 19801 | | First Class Mail |
| Morgan.Lewis & Bockius LLp | 77 W Wacker Dr | Chicago, IL 60601 | | | First Class Mail |
| Morin Moses | Address Redacted | | | | First Class Mail |
| Moritz Fire Ext. Service, Inc. | 15150 Kishwaukee Valley Road | Woodstock, IL 60098 | | | First Class Mail |
| Morley Candy Makers Inc | 23770 Hall Rd | Clinton Township, MI 48036 | | | First Class Mail |
| Morley Candy Makers Inc | 10700 W Venture Dr | G1 | Franklin, WI 53132 | | First Class Mail |
| Morning Dew Tropical Plants | 601 N Congress Ave, Ste 436 | Delray Beach, FL 33445 | | | First Class Mail |
| Morning Dew Tropical Plants | 601 North Congress Ave 436 | Delray Beach, FL 33445 | | | First Class Mail |
| Morningstar Communications Co | 12701 Metcalf Ave, Ste 104 | Overland Park, KS 66213 | | | First Class Mail |
| Morningstar Communications Company | 12701 Metcalf Ave, Ste 104 | Overland Park, KS 66213 | | | First Class Mail |
| Morovis Lumber Yard, LLC | Attn: Francisco Del Rio Rey, Pres, Owner | Carretera 155 Km 491 | Morovis, PR 00687 | | First Class Mail |
| Morovis Lumber Yard, LLC | Attn: Francisco Del Rio Rey, President - Owner | Carretera 155 Km 491 | Morovis, PR 00687 | | First Class Mail |
| Morris Hardware | Morris Hardware, Inc | Attn: John Houser | 50 E Main St | Mcconnellsville, OH 43756-1124 | First Class Mail |
| Morris Nichols Arsht & Tunnell LLP | Attn: Curtis S Miller/Austin T Park | 1201 N Market St, Ste 1600 | Po Box 1347 | Wilmington, DE 19899-1347 | First Class Mail |
| Morris Town County | Town & Country Supply LLC | Attn: Kurt Domnick, Owner | 116 E Hwy 28 | Morris, MN 56267-1153 | First Class Mail |
| Morris,Nichols,Arsht&Tunnell | P.O. Box 1347 | Wilmington, DE 19899 | | | First Class Mail |
| Morrison Container Handling | Attn: Jessica Garza | 335 W 194Th St | Glenwood, Il 60425 | | First Class Mail |
| Morrison Container Handling | Attn: Lois Hayworth | 335 W 194Th St | Glenwood, Il 60425 | | First Class Mail |
| Morrison Container Handling | Lois Hayworth | 335 W 194Th St | Glenwood, IL 60425 | | First Class Mail |
| Morrison Container Handling | 335 W 194th St | Glenwood, IL 60425 | | | First Class Mail |
| Morrison Timing Screw Co | dba Morrison Container Handling Solutions | 335 W 194th St | Glenwood, IL 60425 | | First Class Mail |
| Morrison True Value | Attn: Donald Jevne | 104 S Genesee Street | Morrison, IL 61270-2638 | | First Class Mail |
| Morrison True Value | Morrison True Value Hardware, Inc | Attn: Donald Jevne | 104 S Genesee St | Morrison, IL 61270-2638 | First Class Mail |
| Morrison True Value Hdw | 301 N 5th St | Alpine, TX 79830 | | | First Class Mail |
| Morrison True Value Hdw | CG Morrison Co, Inc | Attn: Bob Ward | 301 N 5Th St | Alpine, TX 79830-4605 | First Class Mail |
| Morrison True Value Hdw. | Attn: Bob Ward | 301 N 5Th St | Alpine, TX 79830-4605 | | First Class Mail |
| Morrison's Home & Garden | Cape Agricultural Supply Colinc | Attn: George Lewis, Owner | 90 Long Pond Rd | Plymouth, MA 02360-2606 | First Class Mail |
| Morrison's Home & Garden & Pet Center | Attn: George Lewis, Owner | 90 Long Pond Rd | Plymouth, MA 02360 | | First Class Mail |
| Morrison's Home & Garden & Pet Center | Ventura Grain Plymouth LLC | Attn: George Lewis, Owner | 90 Long Pond Rd | Plymouth, MA 02360 | First Class Mail |
| Morrow Design | 85 West 85Th St | Chicago, IL 60620 | | | First Class Mail |
| Morrow Equipment Co. | 6547 N. Avondale | Suite 102 | Chicago, IL 60631 | | First Class Mail |
| Morse Cutting Tools | P.O. Box 670645 | Detroit, MI 48267 | | | First Class Mail |
| Morse Cutting Tools | Dept 64501 | P.O. Box 67000 | Detroit, MI 48267 | | First Class Mail |
| Morse Cutting Tools | P.O. Box 670645 | P.O. Box 67000 | Detroit, MI 48267 | | First Class Mail |
| Morse M K Co | P.O. Box 8677 | 1101 11th St Se | Canton, OH 44711 | | First Class Mail |
| Morse M K Co | Po 8677 | 1101 11th St Se | Canton, OH 44711 | | First Class Mail |
| Morse M K Co | P.O. Box 68 | Canton, OH 44711 | | | First Class Mail |
| Morse M K Co | Po 8677 | Canton, OH 44711 | | | First Class Mail |
| Morsekode, Ltd. | 333 S 7Th St Ste 100 | Minneapolis, MN 55402 | | | First Class Mail |
| Morton Int'l | Richard Berry | 100 North Riverside Plaza | Chicago, IL 60606-1598 | | First Class Mail |
| Morton Int'l | P.O. Box 93743 | Chicago, IL 60673 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Morton Research Company | 28 Merrick Avenue | Merrick, NY 11566 | | First Class Mail |
| Morton Salt East Coast | 100 N Riverside Plz | Chicago, IL 60606 | | First Class Mail |
| Morton Salt East Coast | 123 N Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Morton Salt Inc | 2850 Gilchrist Rd | Akron, OH 44305 | | First Class Mail |
| Morton Salt Inc | 184 Massillon Rd | Akron, OH 44312 | | First Class Mail |
| Morton Salt Inc | 450 Cargo Rd | Cape Canaveral, FL 32920 | | First Class Mail |
| Morton Salt Inc | 215 International Dr | Charlotte, NC 28027 | | First Class Mail |
| Morton Salt Inc | 123 N Upper Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Morton Salt Inc | 123 N Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Morton Salt Inc | 444 W Lake St, Ste 3000 | Chicago, IL 60606 | | First Class Mail |
| Morton Salt Inc | 1357 N Elston Ave | Chicago, IL 60622 | | First Class Mail |
| Morton Salt Inc | 1357 No Elston Ave | Chicago, IL 60622 | | First Class Mail |
| Morton Salt Inc | Bldg G-8 Freeport Center | Clearfield, UT 84016 | | First Class Mail |
| Morton Salt Inc | 3845 La Reunion Pkwy | Dallas, TX 75211 | | First Class Mail |
| Morton Salt Inc | 8901 Forney Rd | Dallas, TX 75227 | | First Class Mail |
| Morton Salt Inc | 1300 W Glendale Ave | Glendale, AZ 85307 | | First Class Mail |
| Morton Salt Inc | 13000 W Glendale Ave | Glendale, AZ 85307 | | First Class Mail |
| Morton Salt Inc | 801 Hwy 110 | Grand Saline, TX 75140 | | First Class Mail |
| Morton Salt Inc | P.O. Box 80, Rt 84 | Grantsville, UT 84029 | | First Class Mail |
| Morton Salt Inc | 201 Center St | Hanover, PA 17331 | | First Class Mail |
| Morton Salt Inc | 1000 Morton Dr | Hutchinson, KS 67505 | | First Class Mail |
| Morton Salt Inc | 4101 Empire Rd | Kansas City, MO 64120 | | First Class Mail |
| Morton Salt Inc | 200 W 22nd St | Lombard, IL 60148 | | First Class Mail |
| Morton Salt Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Morton Salt Inc | 180 6th St | Manistee, MI 49660 | | First Class Mail |
| Morton Salt Inc | 390 Oakland St | Mansfield, MA 02048 | | First Class Mail |
| Morton Salt Inc | 5100 Proviso Dr | Melrose Park, IL 60160 | | First Class Mail |
| Morton Salt Inc | 12 Solar Dr | Morrisville, PA 19067 | | First Class Mail |
| Morton Salt Inc | 1600 S Pennsylvania Ave | Morrisville, PA 19067 | | First Class Mail |
| Morton Salt Inc | 7380 Morton Ave | Newark, CA 94560 | | First Class Mail |
| Morton Salt Inc | 2625 Butterfield Rd | Oak Brook, IL 60523 | | First Class Mail |
| Morton Salt Inc | 1401 Tradeport Dr | Orlando, FL 32824 | | First Class Mail |
| Morton Salt Inc | Sonia Vela | P.O. Box 93052 | Chicago, IL 60673 | First Class Mail |
| Morton Salt Inc | Dept Ch 19973 | Palatine, IL 60055 | | First Class Mail |
| Morton Salt Inc | Dept Ch 19973, Ste 3000 | Palatine, IL 60055 | | First Class Mail |
| Morton Salt Inc | 920 State St | Perth Amboy, NJ 08861 | | First Class Mail |
| Morton Salt Inc | 1101 Whittaker Rd | Plainfield, IN 46168 | | First Class Mail |
| Morton Salt Inc | 151 S Industrial Ave | Rittman, OH 44270 | | First Class Mail |
| Morton Salt Inc | 151 S Industrial St | Rittman, OH 44270 | | First Class Mail |
| Morton Salt Inc | 151 So Industrial St | Rittman, OH 44270 | | First Class Mail |
| Morton Salt Inc | 45 Ribaud | Silver Springs, NY 14550 | | First Class Mail |
| Morton Salt Inc | 45 Ribaud Ave | Silver Springs, NY 14550 | | First Class Mail |
| Morton Salt Inc | 3870 S Ronald Regan Pkwy | Ste B | Plainfield, IN 46168 | First Class Mail |
| Morton Salt Inc | 670 S 91St Ave | Tolleson, AZ 85353 | | First Class Mail |
| Morton Salt Inc | Hwy 83 South | Weeks Island, LA 70560 | | First Class Mail |
| Morton Salt, Inc | 901 E 45th St N | Wichita, KS 67219 | | First Class Mail |
| Morton Salt, Inc | c/o Franlz Ward LLP | Attn: John Kostelnik | 200 Public Sq, Ste 3000 | Cleveland, OH 44114 | First Class Mail |
| Mosack Group Inc | P.O. Box 125 | 1418 South Pearl St | Pageland, SC 29728 | First Class Mail |
| Mosack Group Inc | 701 Matthews Mint Hill Rd | Matthews, NC 28105 | | First Class Mail |
| Mosack Group Inc | 2323 Naperville Rd, Ste 175 | Naperville, IL 60563 | | First Class Mail |
| Mosack Group Inc | 701 Matthews Mint Hill Rd | P.O. Box 247 | Matthews, NC 28105 | First Class Mail |
| Mosaic Consulting Group | 2503 Eugenia Ave | Nashville, TN 37211 | | First Class Mail |
| Mosaic Consulting Group | P.O. Box 306138 | Nashville, TN 37230 | | First Class Mail |
| Mosbeck Industrial Equipment | Steve Twiddy | 160 W 154Th St | South Holland, IL 60473 | First Class Mail |
| Mosbeck Industrial Equipment | 160 W 154th St | South Holland, IL 60473 | | First Class Mail |
| Moscarillo's of W Hartford | MRE Realty Inc | Attn: Maria Moscarillo, Owner | 1688 E Main St | Torrington, CT 06790 | First Class Mail |
| Moscow & Pullman Building Supply | Attn: Tyler Garrett, President | 400 Se Fairmont Drive | Pullman, WA 99163-5841 | First Class Mail |
| Moscow & Pullman Building Supply | Attn: Tyler Garrett, President | 760 N Main | Moscow, ID 83843-8512 | First Class Mail |
| Moscow & Pullman Building Supply - Moscow | Attn: Tyler Garrett, President | 760 N Main | Moscow, ID 83843-8512 | First Class Mail |
| Moscow & Pullman Building Supply - Pullman | Attn: Tyler Garrett, President | 400 Se Fairmont Dr | Pullman, WA 99163-5841 | First Class Mail |
| Moscow Agway | Attn: Jason Toy, Owner | 100 Market St | Moscow, PA 18444 | First Class Mail |
| Moscow Agway | Moscow Feed & Supply Co LLP | Attn: Jason Toy, Owner | 100 Market St | Moscow, PA 18444 | First Class Mail |
| Mosenzoft Llc | Attn: Matthew P Moser | 202 Belgian Dr | Spring City, PA 19475 | First Class Mail |
| Mosenzoft LLC | Matthew P Moser | 202 Belgian Dr | Spring City, PA 19475 | First Class Mail |
| Mosenzoft Llc | 202 Belgian Dr | Spring City, PA 19475 | | First Class Mail |
| Mosenzoft LLC | 202 Belgian Dr | Spring City, PA 19475 | | First Class Mail |
| Moses Prado | Address Redacted | | | First Class Mail |
| Moses True Value | Attn: Roger Moses | 1007 E 1St St | Deridder, LA 70634-4301 | First Class Mail |
| Moses True Value | Moses True Value Hardware, Inc | Attn: Roger Moses | 1007 E 1St St | Deridder, LA 70634-4301 | First Class Mail |
| Mosquito Sniper System, LLC | 4273 Fairfax Dr | Crystal Lake, IL 60014 | | First Class Mail |
| Moss True Value Hardware | Attn: Belinda Moss | 200 Commercial Dr | Taylor, TX 76574 | First Class Mail |
| Moss True Value Hardware | Attn: Brad Moss | 200 Commercial Dr | Taylor, TX 76574-1742 | First Class Mail |
| Moss True Value Hardware | Moss & Moss, Inc | Attn: Brad Moss | 200 Commercial Dr | Taylor, TX 76574-1742 | First Class Mail |
| Moss True Value Hardware | 200 Commercial Dr | Taylor, TX 76574 | | First Class Mail |
| Mossman True Value Llc | P.O. Box 729 | Louisburg, KS 66053 | | First Class Mail |
| Mossyrock Hardware | Impero Inc | Attn: Craig Coppock, President | 249 E State St | Mossyrock, WA 98564-0001 | First Class Mail |
| Mossyrock True Value | 116 A Boyd Rd | Mossyrock, WA 98564 | | First Class Mail |
| Motel 6/Studio 6 | P.O. Box 846175 | Dallas, TX 75284 | | First Class Mail |
| Mother Earths Agway | Attn: John V Gilligan, Owner | 350 Elwood Road | East Northport, NY 11731 | First Class Mail |
| Mother Earths Agway | Mother Earths Landscape Masonry & Supply | Attn: John V Gilligan, Owner | 350 Elwood Rd | East Northport, NY 11731 | First Class Mail |
| Mothers Polish Co | 4125 Hwy 316 | Dacula, GA 30211 | | First Class Mail |
| Mothers Polish Co | 21 Ashbury Ct | Hudson, WI 54016 | | First Class Mail |
| Mothers Polish Co | 5456 Industrial Dr | Huntington Beach, CA 92649 | | First Class Mail |
| Mothers Polish Co | 5456 Industrial Drive | Huntington Beach, CA 92649 | | First Class Mail |
| Mothers Polish Co | 700 Progress Center Ave | Lawrenceville, GA 30043 | | First Class Mail |
| Motion & Flow Control Produc | 8433 Solution Center | Chicago, IL 60677 | | First Class Mail |
| Motion Industries | Attn: Former Berry Bearing | 3839 S Normal Ave | Chicago, Il 60609-1706 | First Class Mail |
| Motion Industries | P.O. Box 1655 | Birmingham, AL 35201 | | First Class Mail |
| Motion Industries | P.O. Box 98412 | Chicago, IL 60693 | | First Class Mail |
| Motion Industries | P.O. Box 98412 | Chicago, Il 60693 | Chicago, IL 60693 | First Class Mail |
| Motion Industries | 786 Church Road | Elgin, IL 60123 | | First Class Mail |
| Motion Industries Inc | P.O. Box 404130 | Atlanta, GA 30384 | | First Class Mail |
| Motion Industries Inc | P.O. Box 1655 | Birmingham, AL 35201 | | First Class Mail |
| Motion Industries Inc | P.O. Box 98412 | Chicago, IL 60693 | | First Class Mail |
| Motion Industries Inc | 2380 United Lane | Elk Grove Village, IL 60007 | | First Class Mail |
| Motion Industries Inc | 2380 United Lane | Elk Grove Vlg, IL 60007 | | First Class Mail |
| Motion Industries Inc | Box 504606 | St Louis, MO 63150 | | First Class Mail |
| Motionwave Enterprises Inc | 3171 Lenworth Dr | Unit 6 | Mississauga, ON L4X 2G6 | Canada | First Class Mail |
| Motionwave Enterprises Inc | 3171 Lenworth Dr | Unit 6 | Mississauga, ON L4X 2G6 | Canada | First Class Mail |
| Motionwave Enterprises Inc | 7 Spruce Rd | Moultonborough, NH 03254 | | First Class Mail |
| Motionwave Enterprises Inc | 851 State Rt Dd | P.O. Box 130 | Fayette, MO 65248 | First Class Mail |
| Motive Energy Inc | 125 E Commercial St | Building B | Anaheim, CA 92801 | First Class Mail |
| Motive Energy Inc | 125 East Commercial Street | Building B | Anaheim, CA 92801 | First Class Mail |
| Motley Hardware | Attn: Bruce Ekert, Owner | 117 Highway 10 South | Motley, MN 56466 | First Class Mail |
| Motley Hardware | Motley Hardware LLC | Attn: Bruce Ekert, Owner | 117 Hwy 10 South | Motley, MN 56466 | First Class Mail |
| Motomco Ltd | P.O. Box 8422 | 3699 Kinsman Blvd | Madison, WI 53704 | First Class Mail |
| Motomco Ltd | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | First Class Mail |
| Motomco Ltd | 1841 Pearson St | Madison, WI 53704 | | First Class Mail |
| Motomco Ltd | 3699 Kinsman Blvd | Madison, WI 53704 | | First Class Mail |
| Motomco Ltd | P.O. Box 8421 | Madison, WI 53708 | | First Class Mail |
| Motomco Ltd | 6500 Stack Dr | Windsor, WI 53598 | | First Class Mail |
| Motorbrains | c/o Jim Fischer | 920 W Sheridan Rd, Ste 405 | Chicago, IL 60613 | First Class Mail |
| Motorola | P.O. Box 93042 | Chicago, IL 60673 | | First Class Mail |
| Motorola | 1000 Mittel Blvd | Wood Dale, IL 60191 | | First Class Mail |
| Motorola/Acs Inc | c/o Motorola Repair Acs Inc | 647 Blackhawk Drive | Westmont, IL 60559 | First Class Mail |
| Motorola/Acs Inc | 647 Blackhawk Dr | Westmont, IL 60559 | | First Class Mail |
| Motorola/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Motorola/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Motr Grafx | 6250 W Howard St | Niles, IL 60714 | | First Class Mail |
| Motsenbocker Lift-Off | P.O. Box 90967 | 4901 Morena Blvd, Ste 806 | San Diego, CA 92117 | First Class Mail |
| Motsenbocker Lift-Off | 1997 State Hwy 55 | Amsterdam, NY 12010 | | First Class Mail |
| Mott Bros | 135 S Lasalle St | Chicago, IL 60674-1209 | | First Class Mail |
| Mott Bros | P.O. Box 384 | Rockford, IL 61105 | | First Class Mail |
| Mott Bros / Columbia Pipe | 135 S Lasalle St, Dept 1209 | Chicago, IL 60674-1209 | | First Class Mail |
| Motus LLC | P.O. Box 932913 | Atlanta, GA 31193 | | First Class Mail |
| Motus, L.L.C. | 60 South St | Boston, MA 02111 | | First Class Mail |
| Moultrie Products LLC | 150 Industrial Rd | Alabaster, AL 35207 | | First Class Mail |
| Moultrie Products LLC | 5724 Hwy 280 E | Birmingham, AL 35242 | | First Class Mail |
| Mound House Tv Hardware & Storage | Attn: Russell Brandon, Owner | 10189 Hwy 50 East | Carson City, NV 89706-7440 | First Class Mail |
| Mound House Tv Hardware & Storage | Russell D Brandon & Pamela A Brandon | Attn: Russell Brandon, Owner | 10189 Hwy 50 East | Carson City, NV 89706-7440 | First Class Mail |
| Mound True Value Hardware & Paint | Attn: Bruce Dodds | 2250 Commerce Blvd | Mound, MN 55364-1547 | First Class Mail |
| Mound True Value Hardware & Paint | Mound Family Hardware, Inc | Attn: Bruce Dodds | 2250 Commerce Blvd | Mound, MN 55364-1547 | First Class Mail |
| Mount Bethel True Value Hardware | Attn: Howard Maton, President | 2165 Mount Bethel Highway | Mount Bethel, PA 18343-9800 | First Class Mail |
| Mount Bethel True Value Hardware | Mountainhome Hardware, LLC | Attn: Howard Maton, President | 2165 Mount Bethel Hwy | Mount Bethel, PA 18343-9800 | First Class Mail |
| Mount Gilead Sd, OH, School District Tax | Village Of Mt Gilead Income Tax Dept | 72 W High St | Mount Gilead, OH 43338 | First Class Mail |
| Mount Gilead, OH, Village Tax | Village Of Mt Gilead Income Tax Dept | 72 W High St | Mount Gilead, OH 43338 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mount Ida True Value Home Center | Attn: John D Pollock, Jr, Owner | 223 Hwy 270 West | Mount Ida, AR 71957-0001 | | First Class Mail |
| Mount Ida True Value Home Center | Pollock Holdings, Inc | Attn: John D Pollock, Jr, Owner | 223 Hwy 270 W | Mount Ida, AR 71957-0001 | First Class Mail |
| Mount Ida True Value Home Center | 223 Hwy 270 W | Mount IDA, AR 71957 | | | First Class Mail |
| Mount Ida True Value Home Center #2038O-5 | 223 Hwy 270 West | Mount Ida, AR 71957-0001 | | | First Class Mail |
| Mount Nebo | Attn: Curt Whelpley, Owner | 125 McAleer | Sewickley, PA 15143 | | First Class Mail |
| Mount Nebo | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 125 McAleer | Sewickley, PA 15143 | First Class Mail |
| Mount Prospect Center LLC | P.O. Box 62045 | Newark, NJ 07101 | | | First Class Mail |
| Mount Prospect Paint | Attn: William Lagattolla, President | 500 W Northwest Hwy | Mount Prospect, IL 60056-0001 | | First Class Mail |
| Mount Prospect Paint | Mount Prospect Paint, Inc | Attn: William Lagattolla, President | 500 W Northwest Hwy | Mount Prospect, IL 60056-0001 | First Class Mail |
| Mount Union True Value Hardware | Mount Union Hardware, LLC | Attn: Troy Parsons | 135 E Shirley St | Mount Union, PA 17066-1250 | First Class Mail |
| Mount Vernon Mills | Attn: Phillip Martin & Cindy Clark | Div. Of LaFrance | One Gerti Street | La France, SC 29656-0500 | First Class Mail |
| Mount Vernon Mills Inc | Attn: Henry Urquhart, Jr | Po Box 405490 | Atlanta, GA 30384-5490 | | First Class Mail |
| Mountain Alarm | 7276 W Mansfield Ave | Lakewood, CO 80235 | | | First Class Mail |
| Mountain Feed & Farm | Attn: Jorah Roussopoulos, Owner | 9550 Hwy 9 | Ben Lomond, CA 95005 | | First Class Mail |
| Mountain Feed & Farm | Mountain Feed & Farm Supply LLC | Attn: Jorah Roussopoulos, Owner | 9550 Hwy 9 | Ben Lomond, CA 95005 | First Class Mail |
| Mountain Hardware | Attn: Steve Fusek, Manager | 9385 Lavender Court | Parker, CO 80138-7839 | | First Class Mail |
| Mountain Hardware | Mountain Hardware, LLC | Attn: Steve Fusek, Manager | 9385 Lavender Court | Parker, CO 80138-7839 | First Class Mail |
| Mountain Hardware & Sports Inc | Attn: Doug Wright, Owner | 11320 Donner Pass Rd | Truckee, CA 96161-4963 | | First Class Mail |
| Mountain Hardware & Sports Inc | 11320 Donner Pass Rd | Truckee, CA 96161-4963 | | | First Class Mail |
| Mountain Heritage Inc | 260 Cherokee Trl | Trenton, GA 30752 | | | First Class Mail |
| Mountain Scales Inc. | 12445 E 39th Ave | Building B Suite 410 | Denver, CO 80239 | | First Class Mail |
| Mountain States LLC | P.O. Box 502 | Weare, NH 03281 | | | First Class Mail |
| Mountain Supply True Value | Attn: Theresa Castillo, VP | 3429 Mountain View Blvd | Angel Fire, NM 87710-9999 | | First Class Mail |
| Mountain Supply True Value | Attn: Theresa Castillo, Vice Presiden | 3429 Mountain View Blvd | Angel Fire, NM 87710-9999 | | First Class Mail |
| Mountain Supply, LLC | dba Mountain Supply True Value | 3429 Mountain View Blvd | Angel Fire, NM 87710 | | First Class Mail |
| Mountain Valley Express Co Inc | P.O. Box 2569 | Montreca, CA 95336 | | | First Class Mail |
| Mountain View True Value | P.O. Box 160610 | Big Sky, MT 59716 | | | First Class Mail |
| Mountain West LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Mountain West LLC | P.O. Box 1950 | Missoula, MT 59801 | | | First Class Mail |
| Mountain West LLC | 4212 S Hwy 191 | Rexburg, ID 83440 | | | First Class Mail |
| Mountain West LLC | 825 N Cass Ave, Ste 207 | Westmont, IL 60559 | | | First Class Mail |
| Mountaintop T V Hdw | Hall Brothers Inc | Attn: Robert Bell, Mgr | 491 E Sycamore Rd | Snow Shoe, PA 16874-8539 | First Class Mail |
| Mountionhome hardware llc DBA Mountbethelhardware llc | Box 13 1265 Mountbethel Plaza | rt 512 mountbethel hiway | box 13 | Mountbethel pa 18343 | First Class Mail |
| Movies U Buy | 475 Riverfront Dr | Reading, PA 19602 | | | First Class Mail |
| Moyer Transport LLC | 6547 Hollenbach Rd | New Tripoli, PA 18066 | | | First Class Mail |
| Mozel Inc | Sue | 1900 West Gate Dr | Columbia, IL 62236 | | First Class Mail |
| Mozel Inc | 13009 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Mozilor Limited | 3 Warren Yard, Warren Park | Wolverton Mill | Mitton Keynes, MK12 5NW | United Kingdom | First Class Mail |
| Mozilor Limited | 3 Warren Yard, Warren Park | Wolverton Mill, Mitton MK12 5NW | United Kingdom | | First Class Mail |
| MP Kenes | 15638 S 70th Ct | Orland Park, IL 60462 | Orland Park, IL 60462 | | First Class Mail |
| MP Kenes | 15638 South 70th Ct | Orland Park, IL 60462 | Orland Park, IL 60462 | | First Class Mail |
| Mpec | Attn: Greg Allen, Owner | 303 Water Tower Drive | Kincheloe, MI 49788 | | First Class Mail |
| Mpec | Attn: Greg Allen, Owner | 6976 S M 221 | Brimley, MI 49715 | | First Class Mail |
| Mpec | Motor Parts & Equipment Corp | Attn: Greg Allen, Owner | 6976 S M 221 | Brimley, MI 49715 | First Class Mail |
| Mpec | Motor Parts & Equipment Corp | Attn: Greg Allen, Owner | 303 Water Tower Dr | Kincheloe, MI 49788 | First Class Mail |
| Mpi Label Systems | Attn: Nicole Cintron | 825 Central Ave | University Park, IL 60484 | | First Class Mail |
| Mpi Label Systems | Nicole Cintron | 825 Central Ave | University Park, IL 60484 | | First Class Mail |
| Mpi Label Systems | Terri Stewart | P.O. Box 70 | Sebring, OH 44672 | | First Class Mail |
| Mpi Label Systems | Attn: Terri Stewart | Po Box 70 | Sebring, OH 44672 | | First Class Mail |
| Mpi Label Systems | P.O. Box 70 | Sebring, OH 44672 | | | First Class Mail |
| Mpi Technologies Inc | 8952 Warner Ave | Ste 301 | Huntington Beach, CA 92649 | | First Class Mail |
| Mpl Media | Attn: Joyce | 781 S Main St | Memphis, Tn 38106 | | First Class Mail |
| Mpl Media | Rick Roesing/Joliet | 781 S Main St | Memphis, TN 38106 | | First Class Mail |
| Mpm Pan Pacific | 2953 S Citrus St | W Covina, CA 91791 | | | First Class Mail |
| Mpm Pan Pacific | 140 Creek Ridge Dr | Waco, TX 76708 | | | First Class Mail |
| Mpm Pan Pacific | 2953 S Citrus St | West Covina, CA 91791 | | | First Class Mail |
| Mpm Pan Pacific | 49513 Citrus St | West Covina, CA 91791 | | | First Class Mail |
| Mpowerd Inc | c/o Expeditors Lax Dist | 1031 E Watson Center Rd | Carson, CA 90745 | | First Class Mail |
| Mpowerd Inc | 1031 E Watson Center Rd | Carson, CA 90745 | | | First Class Mail |
| Mpowerd Inc | 1200 N Arlington Hts Rd, Ste 430 | Itasca, IL 60143 | | | First Class Mail |
| Mpowerd Inc | 231 W 29th St | Ste 1105 | New York, NY 10001 | | First Class Mail |
| Mps Acquisition Co LLC | 955 Walnut Ridge Dr, Ste B | Hartland, WI 53029 | | | First Class Mail |
| Mps Acquisition LLC | Karin, Customer Service | 955 Walnut Ridge Dr Ste B | Hartland, WI 53029 | | First Class Mail |
| Mps Acquisition Company Llc | Steven Sobocinski, Ois | 955 Walnut Ridge Dr Ste B | Hartland, WI 53029 | | First Class Mail |
| Mps Aquisition Company Llc | Karin, Customer Service | S Willowbrook Court | Potomac, MD 20854 | | First Class Mail |
| Mps Aquisition Company Llc | Attn: Karin, Customer Service | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | First Class Mail |
| Mps Aquisition Company Llc | Attn: Steve Sobocinski, Ois | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | First Class Mail |
| Mps Aquisition Company Llc | Karin, Customer Service | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | First Class Mail |
| Mps Aquisition Company Llc | Steve Sobocinski, Ois | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | First Class Mail |
| Mpusa LLC | 1235 Quarry St | Corona, CA 92879 | | | First Class Mail |
| Mpusa LLC | 4 Manhattanville Road, Ste 103 | Purchase, NY 10577 | | | First Class Mail |
| Mpusa LLC | 4 Manhattanville Rd | Ste 103 | Purchase, NY 10577 | | First Class Mail |
| Mpusa LLC | 4 Manhattanville Road | Suite 103 | Purchase, NY 10577 | | First Class Mail |
| Mpusa LLC | 230 Gerry Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Mr Bar B Q Products LLC | c/o Yangjiang Rui Ma Hardware | No 2 Zhongzhou East Rd | Yangjiang City, Jiangcheng 529500 | China | First Class Mail |
| Mr Bar B Q Products LLC | c/o Rural Hall Warehouse | 275 Northstar Dr | Rural Hall, NC 27045 | | First Class Mail |
| Mr Bar B Q Products Llc | 10 Commerce Dr | Hauppauge, NY 11788 | | | First Class Mail |
| Mr Bar B Q Products LLC | 10 Hub Dr | Ste 101 | Melville, NY 11747 | | First Class Mail |
| Mr Bar B Q Products LLC | 1005 Alexander Ct | Ste A | Cary, IL 60013 | | First Class Mail |
| Mr Beams/Wireless Environment LLC | 425 S Creekside Dr | Palatine, IL 60074 | | | First Class Mail |
| Mr Beams/Wireless Environment LLC | 32333 Aurora Rd | Ste 100 | Solon, OH 44139 | | First Class Mail |
| Mr Beams/Wireless Environment LLC | 600 Beta Dr | Ste 100 | Mayfield Village, OH 44143 | | First Class Mail |
| Mr Beer | 1515 Grandview Pkwy | Sturtevant, WI 53177 | | | First Class Mail |
| Mr Beer | 3366 N Dodge Blvd | Tucson, AZ 85716 | | | First Class Mail |
| Mr Butler LLC | 2019 E Deerwood Dr, Ste 205A | Richmond, TX 77406 | | | First Class Mail |
| Mr Butler LLC | 310 Morton St, Ste 205A | Richmond, TX 77469 | | | First Class Mail |
| Mr Chain | P.O. Box 1584 | 100 E Big Beaver Rd | Troy, MI 48099 | | First Class Mail |
| Mr Chain | P.O. Box 1584 | 100 E Big Beaver Rd, Ste 840 | Troy, MI 48099 | | First Class Mail |
| Mr Chain | c/o Mr Products | 16612 Russo Dr | Copemish, MI 49625 | | First Class Mail |
| Mr Chain | P.O. Box 1584 | Troy, MI 48099 | | | First Class Mail |
| Mr Christmas Inc | 1000 Armand Hammer Blvd | Docks 1-8 | Pottstown, PA 19464 | | First Class Mail |
| Mr Christmas Inc | 5445 Raines Rd | Memphis, TN 38115 | | | First Class Mail |
| Mr Christmas Inc | 6045 E Shelby Dr | Memphis, TN 38141 | | | First Class Mail |
| Mr Christmas Inc | 6045 East Shelby Drive, Ste 2 | Memphis, TN 38141 | | | First Class Mail |
| Mr Christmas Inc | 99 Park Ave | New York, NY 10016 | | | First Class Mail |
| Mr Christmas Inc | 6045 E Shelby Dr | Ste 2 | Memphis, TN 38141 | | First Class Mail |
| Mr Cool LLC | 1315 College St | Clarksville, TN 37040 | | | First Class Mail |
| Mr Cool LLC | 48 Remington Way | Hickory, KY 42051 | | | First Class Mail |
| Mr Cool LLC | 2600 Bridge St | Paducah, KY 42003 | | | First Class Mail |
| Mr D's Food Centers | Attn: Bonnie Motherway, Secretary | 725 Main St | Lander, WY 82520-1111 | | First Class Mail |
| Mr Heater Inc | 4560 W 160th St | Cleveland, OH 44135 | | | First Class Mail |
| Mr Heater Inc | 4560 W 160th St | Cleveland, OH 44135 | | | First Class Mail |
| Mr Longarm Inc | P.O. Box 377 | 400 Walnut St | Greenwood, MO 64034 | | First Class Mail |
| Mr Longarm Inc | 804 Enterprise Rd | Butler, MO 64730 | | | First Class Mail |
| Mr Longarm Inc | P.O. Box 377 | Greenwood, MO 64034 | | | First Class Mail |
| Mr Longarm Inc | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Mr Longarm Inc | 400 Walnut St | P.O. Box 377 | Greenwood, MO 64034 | | First Class Mail |
| Mr Longarm, Inc | P.O. Box 377 | Greenwood, MO 64034-0377 | | | First Class Mail |
| Mr T's True Value Hardware & Building Supply | Mr T's Inc | Attn: Russell Talbott, Vice President/Secretary | 6300 County Rd 335 | New Castle, CO 81647-9660 | First Class Mail |
| Mr. Jerry Heim | Address Redacted | | | | First Class Mail |
| Mr. Longarm, Inc. | Attn: Oscar Vigilano | 400 Walnut St. | Greenwood, MO 64034 | | First Class Mail |
| Mr. Longarm, Inc. | 400 Walnut St. | Greenwood, MO 64034 | | | First Class Mail |
| Mr. Longarm, Inc. | Attn: Mike Osipk & Jessica | P.O. Box 377 | 400 Walnut Street | Greenwood, MO 64034 | First Class Mail |
| Mrc Global | 835 Hillcrest Dr | Charleston, WV 25311 | | | First Class Mail |
| Mrc Global | 835 Hillcrest Dr | Charleston, WV 25311 | Charleston, WV 25311 | | First Class Mail |
| Mrc Global (Us) Inc | P.O. Box 204392 | Dallas, TX 75320 | | | First Class Mail |
| Mrc Global (Us) Inc | P.O. Box 204392 | Dallas, TX 75320-4392 | | | First Class Mail |
| Mrci | P.O. Box 328 | Mankato, MN 56002 | | | First Class Mail |
| MRCOOL, LLC | Attn: Julie Tennyson | 48 Remington Way | Hickory, KY 42051 | | First Class Mail |
| Mri Software LLC | 29596 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Mrilot LLC | Attn: Chris Misztur | 47 Berkshire Dr | Crystal Lake, Il 60014 | | First Class Mail |
| Mrilot LLC | Chris Misztur | 47 Berkshire Dr | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | First Class Mail |
| Mrilot LLC | 47 Berkshire Dr | Crystal Lake, IL 60014 | | | First Class Mail |
| Mrs. Christine Popek | Address Redacted | | | | First Class Mail |
| Mrt Home & Garden Showplace | Mrt Lawn & Garden Center, Inc | Attn: James Taylor, President | 5175 Englewood Rd | Venice, FL 34293-6019 | First Class Mail |
| Mrt Lawn & Garden Center | Attn: James David Taylor, President | 2775 El Jobean Road | Port Charlotte, FL 33953-5740 | | First Class Mail |
| Mrt Lawn & Garden Center | Mrt Lawn & Garden Center, Inc | Attn: James David Taylor, President | 2775 El Jobean Rd | Port Charlotte, FL 33953-5740 | First Class Mail |
| MS Dept of Employment Security | 1235 Echelon Pkwy | P.O. Box 1699 | Jackson, MS 39215 | | First Class Mail |
| MS Dept of Revenue | P.O. Box 1033 | Jackson, MS 39215 | | | First Class Mail |
| Msa Safety Sales LLC | 734143 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Msa Safety Sales LLC | 734143 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Msa Safety Sales Llc | 734143 Network Pl | Chicago, IL 60673-1297 | | | First Class Mail |
| Msa Safety Sales LLC | 1000 Cranberry Woods Dr | Cranberry Township, PA 16066 | | | First Class Mail |
| Msa Safety Sales LLC | 1000 Cranberry Woods Dr | Cranberry Towns, PA 16066 | Cranberry Towns, PA 16066 | | First Class Mail |
| Msc Industrial Direct | 515 Broadhollow Rd | Melville, NY 11747 | | | First Class Mail |
| Msc Industrial Direct | 515 Broadhollow Rd | Suite 1000 | Melville, NY 11747 | | First Class Mail |
| Msc Industrial Supply | 28551 Laura Court | Elkhart, IN 46517 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Msc Industrial Supply | P.O. Box 953635 | Saint Louis, MO 63195 | | | | First Class Mail |
| Msc Industrial Supply | P.O. Box 953635 | St Louis, MO 63195 | | | | First Class Mail |
| Msc Industrial Supply | P.O. Box 953635 | St Louis, MO 63195-3635 | St Louis, MO 63195-3635 | | | First Class Mail |
| Msc Industrial Supply | P.O. Box 953635 | St Louis, MO 63195-3635 | | | | First Class Mail |
| Msc Industrial Supply Company | 15 Whitney Road | Mahwah, NJ 7430 | | | | First Class Mail |
| Msc Industrial Supply Company | Dept Ch0075 | Palatine, IL 60055-0075 | | | | First Class Mail |
| Msc Mediterranean Shipping Company | 700 Watermark Blvd | Mt. Pleasant, SC 29464 | | | | First Class Mail |
| Msc Supply Chain Mgt Association | 632 Bogue St Rm N370 | East Lansing, MI 48824 | | | | First Class Mail |
| Msw/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Msw/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Msi Mace | 160 Benmont Ave | Bennington, VT 05201 | | | | First Class Mail |
| Msi Mace | 4400 Carnegie Ave | Cleveland, OH 44103 | | | | First Class Mail |
| Msi-Pro Co | P.O. Box 1009 | North Plains, OR 97133 | | | | First Class Mail |
| Msi-Pro Co | 3227S Nw Hillcrest St | P.O. Box 1009 | North Plains, OR 97133 | | | First Class Mail |
| Msi-Pro Co | P.O. Box 1009 | North Plains, OR 97133 | | | | First Class Mail |
| Msk True Value | Attn: Jeffrey Johnson, President | 225 Ne First Ave | Myrtle Creek, OR 97457-9062 | | | First Class Mail |
| Msk True Value | Ervin Enterprises, Inc | Attn: Jeffrey Johnson, President | 225 Ne First Ave | Myrtle Creek, OR 97457-9062 | | First Class Mail |
| Msk True Value Building Supply | Attn: Jeffrey B Johnson, Pres | 102 S Old Pacific Hwy | Myrtle Creek, OR 97457-9702 | | | First Class Mail |
| Msk True Value Building Supply | Ervin Enterprises, Inc | Attn: Jeffrey B Johnson, Pres | 102 S Old Pacific Hwy | Myrtle Creek, OR 97457-9702 | | First Class Mail |
| Msw Wireless | 3528 Seagate Way | Ste 100 | Oceanside, CA 92056 | | | First Class Mail |
| Mt Aukum Store | Mt Aukum Store Inc | Attn: Mohabatpal Kaile, President | 8080 Mt Aukum Rd | Mt Aukum, CA 95656-9998 | | First Class Mail |
| Mt Aukum True Value Hdw | David C Reichmann | Attn: Dave Riechman | 8080 Mt Aukum Rd | Mount Aukum, CA 95656-9998 | | First Class Mail |
| MT Dept of Revenue | P.O. Box 5805 | Helena, MT 59604 | | | | First Class Mail |
| Mt Eaton Pallet Ltd | Roger - Ext 13 | 4761 County Rd 207 | Millersburg, OH 44654 | | | First Class Mail |
| Mt Eaton Pallet Ltd | 4761 County Rd, Ste 207 | Millersburg, OH 44654 | | | | First Class Mail |
| Mt Healthy Hatcheries Inc | 9839 Winton Rd | Cincinnati, OH 45231 | | | | First Class Mail |
| Mt Pleasant True Value Hdw | Mt Pleasant Hardware Inc | Attn: Marc Gillson, President/Treasurer | 249 Academy Ave | Providence, RI 02908-4144 | | First Class Mail |
| MT Unemployment Insurance Division | P.O. Box 6339 | Helena, MT 59604 | | | | First Class Mail |
| Mt. Aukum Store | Attn: Mohabatpal Kaile, President | 8080 Mt Aukum Rd | Mt Aukum, CA 95656-9998 | | | First Class Mail |
| Mt. Prospect Paint Inc | Attn: William Lagattolla | 500 West Northwest Highway | Mt Prospect, IL 60056 | | | First Class Mail |
| Mtc Consultants & Leasing In | 29 Beekman Hill Rd | Caldwell, NJ 07006 | | | | First Class Mail |
| Mtd Products Co | P.O. Box 734368 | Chicago, IL 60673 | | | | First Class Mail |
| Mtd Products Co | 5903 Grafton Rd | Valley City, OH 44280 | | | | First Class Mail |
| Mtd Products Company | 2021 Lunt Ave | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Mtd Products Company | 5903 Grafton Rd | Valley City, OH 44280 | | | | First Class Mail |
| Mtd Products Inc | aka Mtd Products Co | 5903 Grafton Rd | Valley City, OH 44280 | | | First Class Mail |
| Mtd Products Inc | 1410 Bernard Ave | Addison, IL 60101 | | | | First Class Mail |
| Mtd Products Inc | P.O. Box 368022 | Attn Stella Popek | Cleveland, OH 44136 | | | First Class Mail |
| Mtd Products Inc | P.O. Box 73417-N | Attn: Independent Retail Grp | Cleveland, OH 44193 | | | First Class Mail |
| Mtd Products Inc | 777 Lena Dr | Aurora, OH 44202 | | | | First Class Mail |
| Mtd Products Inc | 2000 Tamm St | Brownsville, TN 38012 | | | | First Class Mail |
| Mtd Products Inc | P.O. Box 36900 | Cleveland, OH 44136 | | | | First Class Mail |
| Mtd Products Inc | 2073 Evergreen St | Dresden, TN 38225 | | | | First Class Mail |
| Mtd Products Inc | 2nd St Extended | Indianola, MS 38751 | | | | First Class Mail |
| Mtd Products Inc | 801 Industrial Park Dr | Indianola, MS 38751 | | | | First Class Mail |
| Mtd Products Inc | 136 Industrial Park Dr | Martin, TN 38237 | | | | First Class Mail |
| Mtd Products Inc | 1165 Rochelle Dr | Mckenzie, TN 38201 | | | | First Class Mail |
| Mtd Products Inc | 5389 W 130th St | Parma, OH 44129 | | | | First Class Mail |
| Mtd Products Inc | 6747 Taylor Road S W | Reynoldsburg, OH 43068 | | | | First Class Mail |
| Mtd Products Inc | 2152 Schwartz Rd | San Angelo, TX 76904 | | | | First Class Mail |
| Mtd Products Inc | 6655 S Kyrene Rd | Tempe, AZ 85283 | | | | First Class Mail |
| Mtd Products Inc | 6978 E Century Park Dr | Tucson, AZ 85706 | | | | First Class Mail |
| Mtd Products Inc | 5484 Hwy 45 S | Verona, MS 38879 | | | | First Class Mail |
| Mtd Products Inc | 22 Republic Ave | West End | Shelby, OH 44875 | | | First Class Mail |
| Mtd Products Inc | 701 Theo Moll Dr | Willard, OH 44890 | | | | First Class Mail |
| Mtd Southwest | Hyde House | T8E Hyde | London, NW9 6LE | United Kingdom | | First Class Mail |
| Mtd Southwest | 1410 Bernard Dr | Addison, IL 60101 | | | | First Class Mail |
| Mtd Southwest | P.O. Box 368022 | Attn: Stella Popek | Cleveland, OH 44136 | | | First Class Mail |
| Mtd Southwest | 1532 South 50th Court | Cicero, IL 60804 | | | | First Class Mail |
| Mtd Southwest | P.O. Box 73411-N | Cleveland, OH 44193 | | | | First Class Mail |
| Mtd Southwest | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | | First Class Mail |
| Mtd Southwest | 2510 E Sunset Rd, Ste 5-15 | Las Vegas, NV 89120 | | | | First Class Mail |
| Mtd Southwest | 500 Freemont Street | Suite 300 | San Francisco, CA 94105 | | | First Class Mail |
| Mtd Southwest | 6655 S Syrene Rd | Tempe, AZ 85283 | | | | First Class Mail |
| Mtd Southwest | 6978 E Century Park Dr | Tucson, AZ 85706 | | | | First Class Mail |
| Mtd Southwest | 701 Theo Moll Dr | Willard, OH 44890 | | | | First Class Mail |
| Mti C/O Antel Inc | 669 Executive Dr | Willowbrook, IL 60521 | | | | First Class Mail |
| Mtn Recognition Corp | P.O. Box 15659 | Oklahoma City, OK 73115 | | | | First Class Mail |
| Mtm Recognition Corporation | P.O. Box 15659 | Oklahoma City, OK 73115 | | | | First Class Mail |
| Mtn Ops LLC | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Mtn Ops LLC | 251 S Mountain Rd | Fruit Heights, UT 84037 | | | | First Class Mail |
| Mtn Ops LLC | 1546 S 4650 W | Salt Lake City, UT 84104 | | | | First Class Mail |
| Mtn Retail Advisors LLC | 2290 E 4500 S, Ste 100 | Salt Lake City, UT 84117 | | | | First Class Mail |
| Mts / Jgs Indusery Supply | Manufacturing Technical Services of Jonesboro, Inc | Attn: Gary Holland, Pres | 6701 E Johnson Ave | Brookland, AR 72417-8988 | | First Class Mail |
| Mts Supply Co, LLC | 140 E Mc Knight Way, Ste 1 | Grass Valley, CA 95945 | | | | First Class Mail |
| Mts Supply Co, LLC | P.O. Box 7167 | Keizer, OR 97303 | | | | First Class Mail |
| Mts Supply Co, LLC | P.O. Box 7167 | Salem, OR 97303 | | | | First Class Mail |
| Mts Systems Corporation | Attn: Allen Medlin | 3001 Sheldon Dr | Cary, NC 27513 | | | First Class Mail |
| Mts Systems Corporation | 3001 Sheldon Dr | Cary, NC 27513 | Cary, NC 27513 | | | First Class Mail |
| Mtz Cleaning Services | 5005 Whiteaker St | Eugene, OR 97405 | | | | First Class Mail |
| Mtzion Material Handl(P-Card) | P.O. Box 3 | Dallas, PA 18612 | | | | First Class Mail |
| Mubeen Aslam | Address Redacted | | | | | First Class Mail |
| Much Shelist | Address Redacted | | | | | First Class Mail |
| Much Shelist | Attn: Kevin Noonan | 191 N Wacker, Ste 1800 | Chicago, IL 60606 | | | First Class Mail |
| Muck Boot Co | 3310 H St | Omaha, NE 68107 | | | | First Class Mail |
| Muck Boot Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Muck Boot Co | 101 Station Dr | Ste 230 | Westwood, MA 02090 | | | First Class Mail |
| Muck Boot Co | 101 Station Dr | Westwood, MA 02090 | | | | First Class Mail |
| Mudd-Lyman Sales & Service Co | Wagner Spray Tech Corporation | 5135 Golf Rd | Skokie, Il 60077 | | | First Class Mail |
| Mueller Electric | Attn: Alice Mueller | 9104 W Belden St | Franklin Park, IL 60131 | Franklin Park, IL 60131 | | First Class Mail |
| Mueller Electric | 9104 W Belden St | Franklin Park, IL 60131 | | | | First Class Mail |
| Mueller Industries | 780 Baldwin Park Blvd | City Of Industry, CA 91745 | | | | First Class Mail |
| Mueller Industries | 135 S Lasalle | Dept 3735 | Chicago, IL 60674 | | | First Class Mail |
| Mueller Industries | P.O. Box 6827 | Dothan, AL 36302 | | | | First Class Mail |
| Mueller Industries | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | | First Class Mail |
| Mueller Industries | 2021 Lunt Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Mueller Industries | 2021 Lunt Ave | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Mueller Industries | 2600 Elmhurst Rd | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Mueller Industries | 655 Wheat Ln | Houston, TX 77002 | | | | First Class Mail |
| Mueller Industries | 520 E Parker Rd | Houston, TX 77076 | | | | First Class Mail |
| Mueller Industries | 655 Wheat Ln | Odum, GA 31709 | | | | First Class Mail |
| Mueller Industries | 795 Mittie Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Mueller Metals LLC | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | | First Class Mail |
| Mueller Metals LLC | 2152 Schwartz Rd | San Angelo, TX 76904 | | | | First Class Mail |
| Mueller Metals LLC | 3862 Tractor Trail | San Angelo, TX 76905 | | | | First Class Mail |
| Mueller Metals LLC | 3862 Tractor Tr | San Angelo, TX 76905 | | | | First Class Mail |
| Mueller Production Services | 828 Abbey Dr | Glen Ellyn, IL 60137 | | | | First Class Mail |
| Mueller Sports Medicin | Lock Box 78356 | Milwaukee, WI 53278 | | | | First Class Mail |
| Mueller Sports Medicin | 1 Quench Dr | Prairie D Sac, WI 53578 | | | | First Class Mail |
| Mueller Streamline Co | c/o Fulton Retail Pack | 409 Mueller Rd | Fulton, MS 38843 | | | First Class Mail |
| Mueller Streamline Co | 1774 Payphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Mueller Streamline Co | 8285 Tournament Dr | Memphis, TN 38125 | | | | First Class Mail |
| Mueller Streamline Co | 795 Mittel Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Mueller Streamline Co | 795 Mittel Drive | Wood Dale, IL 60191 | | | | First Class Mail |
| Mueller Streamline Co. | Attn: John White | 150 Schilling Blvd, Ste 201 | Collierville, TN 38017 | | | First Class Mail |
| Mueller's Hardware | Mueller's Hardware, Inc | Attn: John Mueller, General Manager | 526 E Ohio St | Pittsburgh, PA 15212-0001 | | First Class Mail |
| Muhammad O Salahuddin | Address Redacted | | | | | First Class Mail |
| Muhammad Omer | Address Redacted | | | | | First Class Mail |
| Muhammad Tabish | Address Redacted | | | | | First Class Mail |
| Mukitchen | 2349 Sumac | Glenview, IL 60025 | | | | First Class Mail |
| Mukitchen | 5120 Cedar Lake Rd S | Saint Louis Park | St Louis Park, MN 55416 | | | First Class Mail |
| Mukitchen | 900 6th Ave Se | Ste 100 | Minneapolis, MN 55414 | | | First Class Mail |
| Mukitchen | 5310 W 23rd St | Ste 120 | Edina, MN 55416 | | | First Class Mail |
| Mukitchen | 5310 W 23rd St | Ste 120 | St Louis Park, MN 55416 | | | First Class Mail |
| Mukitchen | 5310 W 23rd St | Ste 120 | Saint Louis Park, MN 55416 | | | First Class Mail |
| Mukitchen | 5310 W 23rd St | Suite 120 | Edina, MN 55416 | | | First Class Mail |
| Mulberry Metal Products, Inc | 2199 Stanley Ter | Union, NJ 07083 | | | | First Class Mail |
| Mulberry Metals | 1001 Industrial Dr | Bensenville, IL 60106 | | | | First Class Mail |
| Mulberry Metals | 123 King St | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Mulberry Metals | P.O. Box 15022 | Newark, NJ 07192 | | | | First Class Mail |
| Mulberry Metals | 2199 Stanley Terrace | Union, NJ 07083 | | | | First Class Mail |
| Mulch Manufacturing | P.O. Box 641327 | Cincinnati, OH 45264 | | | | First Class Mail |
| Mulch Manufacturing | 6747 Taylor Rd Sw | Columbus, OH 43068 | | | | First Class Mail |
| Mulch Manufacturing | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | | First Class Mail |
| Mulch Manufacturing | 6747 Taylor Rd S W | Reynoldsburg, OH 43068 | | | | First Class Mail |
| Mulesoft LLC | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | | First Class Mail |
| Mulesoft LLC | 500 Freemont St | Ste 300 | San Francisco, CA 94105 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Mulhalls Nursery Inc H&Gs | Attn: Dan Mulhall | 3615 N 120Th St | Omaha, NE 68164-2518 | | First Class Mail |
| Mulhalls Nursery Inc H&Gs | Mulhall's Nursery, Inc | Attn: Dan Mulhall | 3615 N 120Th St | Omaha, NE 68164-2518 | First Class Mail |
| Mullins Hardware Co, Inc | Mullins Hardware Co, Inc | Attn: Stephen Smith | 304 Gapway St | Mullins, SC 29574-3014 | First Class Mail |
| Mullins Hardware Co., Inc | Attn: Brian Reel | 304 Gapway St | Mullins, SC 29574-3014 | | First Class Mail |
| Mullins Hardware Company, Inc. | Attn: Stephen Smith | 304 Gapway St | Mullins, SC 29574-3014 | | First Class Mail |
| Mulqueen's True Value Hardware | Attn: Earl Mulqueen, Owner | 123 West Main Street | Spring Grove, MN 55974-1276 | | First Class Mail |
| Mulqueen's True Value Hardware | Earl J Mulqueen, Owner | Attn: Earl Mulqueen, Owner | 123 W Main St | Spring Grove, MN 55974-1276 | First Class Mail |
| Multi Center Servistar | Multi Center SRL | Attn: Christoph Postey, Gen Mgr | Av Bancer Km 2-1/2 | Casilla 3138 Santa Cruz | Bolivia | First Class Mail |
| Multi Center Servistar | Attn: Christoph Postey, Gen Mgr | Av Bancer Km 2-1/2 | Casilla 3138 Santa Cruz | Bolivia | First Class Mail |
| Multi Image Group | 1701 B Clint Moore Rd | Boca Raton, FL 33487 | | | First Class Mail |
| Multi Sharp Tools | Hyde House | The Hyde | London, NW9 6LH | United Kingdom | First Class Mail |
| Multi Sharp Tools | Hyde House | The Hyde | London, NW9 6LH | United Kingdom | First Class Mail |
| Multi Sharp Tools | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | First Class Mail |
| Multichannel Solutions LLC | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | First Class Mail |
| Multichannel Solutions LLC | 2510 E Sunset Rd, Ste 5-15 | Las Vegas, NV 89120 | | | First Class Mail |
| Multicolor Specialties Inc | P.O. Box 30 | 1200 Storbeck Dr | Waupun, WI 53963 | | First Class Mail |
| Multicolor Specialties Inc | 39504 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Multicolor Specialties Inc | 1532 S 50th Ct | Cicero, IL 60804 | | | First Class Mail |
| Multicolor Specialties Inc | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | First Class Mail |
| Multi-Lock Corp/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Multimodal Engineering Corp | Attn: Claims | 4010 Watson Plz Dr, Ste 250 | Lakewood, CA 90712 | | First Class Mail |
| Multi-Modal Transport Inc. | 2185 Capp Rd | St Paul, MN 55114 | | | First Class Mail |
| Multipet International | 55 Madison Cir Dr | East Rutherford, NJ 07073 | | | First Class Mail |
| Multipet International | 55 Madison Circle Drive | East Rutherford, NJ 07073 | | | First Class Mail |
| Multipet International | 55 Madison Cir Dr | East Rutherford, NJ 07074 | | | First Class Mail |
| Multipet International | 265 W Commercial Ave | Moonachie, NJ 07074 | | | First Class Mail |
| Multipet Int'l | 7900 Keele St, Ste 100 | Concord, ON L4K 2A3 | Canada | | First Class Mail |
| Multipet Int'l | P.O. Box 33039 | Austin, TX 78764 | | | First Class Mail |
| Multipet Int'l | 1031 Legrand Blvd | Charleston, SC 29492 | | | First Class Mail |
| Multipet Int'l | 6141 Katella Aveste 200 | Cypress, CA 90630 | | | First Class Mail |
| Multipet Int'l | 55 Madison Circle Drive | E Rutherford, NJ 07073 | | | First Class Mail |
| Multipet Int'l | 55 Madison Circle Dr | East Rutherford, NJ 07073 | | | First Class Mail |
| Multipet Int'l | 707 West Grange St | Philadelphia, PA 19120 | | | First Class Mail |
| Multipet Int'l | 1053 E Whittaker Mill Rd, Ste 115 | Raleigh, NC 27604 | | | First Class Mail |
| Multipress USA.Inc. | 20 Ohio Ave | Kansas City, KS 66118 | | | First Class Mail |
| Multipress Usa.Inc. | 20 Ohio Avenue | Kansas City, KS 66118 | | | First Class Mail |
| Multiquip Inc | 6141 Katella Ave, Ste 200 | Cypress, CA 90630 | | | First Class Mail |
| Multiquip Inc | P.O. Box 54449 | Los Angeles, CA 90054 | | | First Class Mail |
| Multiquip Inc | 9200 Rue Meilleur, Ste 200 | Montreal, QC H2N 2A9 | Canada | | First Class Mail |
| Multi-Shifter | P.O. Box 38310 | Charlotte, NC 28278 | | | First Class Mail |
| Multi-Tech Construction Inc | 1010 N Quebec St | Allentown, PA 18109 | | | First Class Mail |
| Multiview Inc | P.O. Box 202696 | Dallas, TX 75320-2696 | | | First Class Mail |
| Multiview Inc | 7701 Las Colinas Rdg, Ste 800 | Irving, TX 75063 | | | First Class Mail |
| Multy Home LP | 7900 Keele St | Concord, ON L4K 2A3 | Canada | | First Class Mail |
| Multy Home LP | 100 Pippin Rd | Concord, ON L4K 4X9 | Canada | | First Class Mail |
| Multy Home LP | 7900 Keele St | Ste 100 | Concord, ON L4K 2AE | Canada | First Class Mail |
| Multy Home LP | 7900 Keele St | Ste 100 | Concord, ON L4K 2A3 | Canada | First Class Mail |
| Multy Home Lp | 7900 Keele St | Suite 100 | Concord, ON L4K 2AE | Canada | First Class Mail |
| Multy Home Lp | 81 Saint Regis Cr S | Toronto, ON M3J 1Y6 | Canada | | First Class Mail |
| Multy Home Lp | 7900 Keele St | Unit 100 | Concord, ON L4K 2A3 | Canada | First Class Mail |
| Multy Home Lp | 4015 Allen School Rd | Bonita, CA 91902 | | | First Class Mail |
| Multy Home Lp | 343 E 82Nd St, Ste 102 | Chaska, MN 55318 | | | First Class Mail |
| Multy Home Lp | 13001 E North st | Coal City, IL 60416 | | | First Class Mail |
| Multy Home LP | 8800 S Main St | Eden, NY 14057 | | | First Class Mail |
| Multy Home LP | Frt Billing Only | Lockport, NY 14094 | | | First Class Mail |
| Multy Home LP | 875 Mamaroneck Ave | Ste 300 | Mamaroneck, NY 10543 | | First Class Mail |
| Multy Industries Inc | 100 Pippin Rd | Concord, ON L4K 4B9 | Canada | | First Class Mail |
| Multy Industries Inc | 81 Saint Regis Cr S | Toronto, ON M3J 1Y6 | Canada | | First Class Mail |
| Multy Industries Inc | 8800 S Main St | Eden, NY 14057 | | | First Class Mail |
| Multy Industries Inc | 411 Business Center Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Multy Industries Inc | 52 Royal Dr | West Warick, RI 02893 | | | First Class Mail |
| Munchkin Inc | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Munchkin Inc | P.O. Box 514036 | Los Angeles, CA 90051 | | | First Class Mail |
| Munchkin Inc | 16689 Schoenborn St | North Hills, CA 91343 | | | First Class Mail |
| Munchkin Inc | 7900 Woodley Ave | Van Nuys, CA 91460 | | | First Class Mail |
| Mundelein True Value Hdw | Mundelein Hardware, Inc | Attn: Matthew Boldt | 516 N Seymour Ave | Mundelein, IL 60060-1837 | First Class Mail |
| Mundo R Gonzalez | Address Redacted | | | | First Class Mail |
| Municipio De San Juan | P.O. Box 70179 | San Juan, PR 00936 | | | First Class Mail |
| Munro Builders Supply & Ace Hardware | Munro Builders Supply, Inc | Attn: Paul Munro, President | 103 Main Ave W | Rolla, ND 58367-7124 | First Class Mail |
| Munro Builders Supply&Ace Hardware | Attn: Paul Munro, President | 103 Main Ave West | Rolla, ND 58367-7124 | | First Class Mail |
| Munro True Value Home Center | 103 W Main Ave | Rolla, ND 58367 | | | First Class Mail |
| Munson True Value | Attn: Steven Munson | 5662 State Hwy 7 | Oneonta, NY 13820-3659 | | First Class Mail |
| Munson True Value | Munson's Building Supplies, Inc | Attn: Steven Munson | 5662 State Hwy 7 | Oneonta, NY 13820-3659 | First Class Mail |
| Munso Solutions, Inc. | 525 Av Viger Quest | Suite 400 | Montreal, QC H2Z 1G6 | Canada | First Class Mail |
| Munzing | Mcrim Krejci | 1455 BRd St | Suite 3 | Bloomfield, NJ 07003 | First Class Mail |
| Munzing North America LP | Dept Ch 19290 | Palatine, IL 60055 | | | First Class Mail |
| Munzing North America Lp | Attn: Tima Ramirez | 1455 BRd St | 3Rd Fl | Bloomfield, NJ 07003 | First Class Mail |
| Munzing North America Lp | Tima Ramirez | 1455 BRd St | 3Rd Floor | Bloomfield, NJ 07003 | First Class Mail |
| Munzing North America Lp | Attn: Ipek Narin | Dept Ch 19290 | Palatine, IL 60055-9290 | | First Class Mail |
| Murco Wall Products Inc | 201 Ne 21St St | Fort Worth, TX 76164 | | | First Class Mail |
| Murco Wall Products Inc | 300 Ne 21St St | Fort Worth, TX 76164 | | | First Class Mail |
| Murco Wall Products Inc | 201 Ne 21St St | Ft Worth, TX 76164 | | | First Class Mail |
| Murdale True Value Hardware | 1915 W Main St | Murdale Shpg Ctr | Carbondale, IL 62901 | | First Class Mail |
| Murphy Fabrication | 7 Forest Street | P.O. Box 81 | Norther Brookfit, MA 01535 | | First Class Mail |
| Murphy Fabrication | 7 Forest Street | P.O. Box 81 | Norther Brookfie, MA 01535 | | First Class Mail |
| Murphys Home Center True Value | Box 145371595 | Sioux Falls, SD 57186 | | | First Class Mail |
| Murphys Naturals Inc | 1053 E Whitaker Mill Rd | 115 | Raleigh, NC 27604 | | First Class Mail |
| Murphys Naturals Inc | 2700 Sumner Blvd | 130 | Raleigh, NC 27616 | | First Class Mail |
| Murphys Naturals Inc | 1300 E North st | Coal City, IL 60416 | | | First Class Mail |
| Murphys Naturals Inc | 1053 E Whitaker Mill Rd | Raleigh, NC 27604 | | | First Class Mail |
| Murphys Naturals Inc | 1053 E Whitaker Mill | Ste 115 | Raleigh, NC 27604 | | First Class Mail |
| Murray Bros Lumber Co Ltd | P.O. Box 60 | Provincial Route 70 | Madawaska, ON K0J 2C0 | Canada | First Class Mail |
| Murray Bros Lumber Co Ltd | P.O. Box 95990 | Provincial Route 70 | Chicago, IL 60694 | | First Class Mail |
| Murray Fabrics | 777 E 82nd St | Cleveland, OH 44103 | | | First Class Mail |
| Murray True Value Home & Auto Hdwe | Murray Home & Auto, Inc | Attn: Christopher L Burgess | 972 Chestnut St | Murray, KY 42071-1965 | First Class Mail |
| Murray True Value Home & Auto Hdwe | Attn: Christopher L Burgess | 972 Chestnut St | Murray, KY 42071-1965 | | First Class Mail |
| Murray-Black | 1250 Mark St | Bensenville, IL 60106 | | | First Class Mail |
| Murray-Black | 1837 Columbus Ave | Springfield, OH 45503 | | | First Class Mail |
| Murray-Black | P O 1944 | Springfield, OH 45501 | | | First Class Mail |
| Murray-Black | 1837 Columbus Ave | Springfield, OH 45503 | | | First Class Mail |
| Murry's True Value Hardware | Attn: Oriel Alexander, Owner | 4214 Avenue D | Brooklyn, NY 11203 | | First Class Mail |
| Murry's True Value Hardware | Nscrealestates LLC | Attn: Oriel Alexander, Owner | 4214 Ave D | Brooklyn, NY 11203 | First Class Mail |
| Murry's True Value Hdwe | J B S Hardware Corp | Attn: Jimmy Singh | 4214 Ave D | Brooklyn, NY 11203-5708 | First Class Mail |
| Musa Abdun-Nur | Address Redacted | | | | First Class Mail |
| Musa Boyd | Address Redacted | | | | First Class Mail |
| Muscat Painting | 555 Ashland Avenue | East Dundee, IL 60118 | | | First Class Mail |
| Muscat Painting W/ Tax | 555 Ashland Avenue | East Dundee, IL 60118 | | | First Class Mail |
| Museum Of Broadcast Communicat | 222 Merchandise Mart Plz | P.O. Box 3616 | Chicago, IL 60654 | | First Class Mail |
| Museum Of Science & Industry | 5700 S Lake Shore Drive | Chicago, IL 60637-2093 | | | First Class Mail |
| Music By Lisa | 1433 Grove Ave | Berwyn, IL 60402 | | | First Class Mail |
| Music Of The Spheres | 5003 E Cesar Chavez | Austin, TX 78702 | | | First Class Mail |
| Music Of The Spheres | 4909 B East Cesar Chavez | P.O. Box 33039 | Austin, TX 78764 | | First Class Mail |
| Music Of The Spheres Inc | 4909 B East Cesar Chavez | Austin, TX 78764 | | | First Class Mail |
| Music Of The Spheres Inc | P.O. Box 33039 | Austin, TX 78764 | | | First Class Mail |
| Music Of The Spheres Inc | 12338 N Woodfield Ct | Mequon, WI 53092 | | | First Class Mail |
| Music Of The Spheres Inc | 4909 B East Cesar Chavez | P.O. Box 33039 | Austin, TX 78764 | | First Class Mail |
| Music Of The Spheres Tm | P.O. Box 536 | 49 Liberty St | Wilton, CT 06897 | | First Class Mail |
| Music Wholesalers Inc | 1 Capitol Way | Jacksonville, IL 62650 | | | First Class Mail |
| Music Wholesalers Inc | 26 E State Rd 8 | Kouts, IN 46347 | | | First Class Mail |
| Music Wholesalers Inc | 17400 N 300W | Wheatfield, IN 46392 | | | First Class Mail |
| Mustafa B Ahmed | Address Redacted | | | | First Class Mail |
| Mustang Truck Parts | Attn: Pedro Letkeman, Owner | 1800 S Us 385 | Andrews, TX 79714 | | First Class Mail |
| Mustang Truck Parts | Mustang Truck Parts LLC | Attn: Pedro Letkeman, Owner | 1800 S Us 385 | Andrews, TX 79714 | First Class Mail |
| Mutual Ace | Mutual Services of Highland Park, Inc | 1393 Half Day Rd | Highland Park, IL 60035 | | First Class Mail |
| Mutual Ace | Mutual Services of Highland Park Inc | Attn: Kyle Sheahen, Owner | 745 S Buffalo Grove Rd | Buffalo Grove, IL 60089 | First Class Mail |
| Mutual Ace | Mutual Services of Highland Park Inc | Attn: Kyle Sheahen, Owner | 239 E Northwest Hwy | Palatine, IL 60067 | First Class Mail |
| Mutual Industries | 7800 Bayberry Road | Jacksonville, FL 32256 | | | First Class Mail |
| Mutual Industries | 707 W Grange St | Philadelphia, PA 19120 | | | First Class Mail |
| Mutual Industries Inc | 707 W Grange St | Philadelphia, PA 19120 | | | First Class Mail |
| Mutual Industries Inc | 1722 West Grand Avenue | Chicago, IL 60622 | | | First Class Mail |
| Mutual Maintenance Company | Steve | 1722 West Grand Ave | Chicago, IL 60622 | | First Class Mail |
| Mutual Maintenance Company | 135 S LaSalle St | Department 4399 | CHICAGO, IL 60674-4399 | | First Class Mail |
| Muzak - National Accounts | P.O. Box 71070 | Charlotte, NC 28272 | | | First Class Mail |
| Muzzy & Peters | 486 W Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Mvp Brands | P.O. Box 842225 | Boston, MA 02284 | | | First Class Mail |
| Mvp Brands | 100 Holiday Ave | Cannon Falls, MN 55009 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Mvp Brands | 32057 64th Ave | Cannon Falls, MN 55057 | | | First Class Mail |
| Mvp Brands | 4534 Collections Dr | Chicago, IL 60693 | | | First Class Mail |
| Mvp Brands | 430 Gentry Rd | Elkin, NC 28621 | | | First Class Mail |
| Mvp Brands | 600 E Sherwood Dr | Union City, TN 38261 | | | First Class Mail |
| Mvp Brands Int Dba Colonial Candle | 154 Morgan Ave | Brooklyn, NY 11237 | | | First Class Mail |
| Mvp Brands Int Dba Colonial Candle | 1031 Legrand Blvd | Charleston, SC 29402 | | | First Class Mail |
| Mvp Brands Int Dba Colonial Candle | 1031 Legrand Blvd | Charleston, SC 29492 | | | First Class Mail |
| Mvp Brands Int Dba Colonial Candle | P.O. Box 98407 | Chicago, IL 60693 | | | First Class Mail |
| Mvp Brands Int Dba Colonial Candle | 1000 Candle Wycke Ln | Elkin, NC 28837 | | | First Class Mail |
| Mvp Recruiters | 35 E Wacker Dr, Ste 2350 | Chicago, IL 60601 | | | First Class Mail |
| Mvp Search LLC | 35 E Wacker Dr, Ste 700 | Chicago, IL 60601 | | | First Class Mail |
| Mwe Investments LLC | 777 Manor Park Dr | Columbus, OH 43228 | | | First Class Mail |
| Mwe Investments LLC | N90 W14800 Commerce Dr | Menomonee Falls, WI 53051 | | | First Class Mail |
| Mwe Investments LLC | 777 Manor Park Dr | Unit B | Columbus, OH 43228 | | First Class Mail |
| Mwe Investments LLC | W237 N2889 Woodgate Rd | Unit B | Pewaukee, WI 53072 | | First Class Mail |
| Mwp Supply | Mwp Supply, Inc | Attn: Austin A Allen, President | 322 Washington St | Madison, VA 22727-3019 | First Class Mail |
| Mx Logistics LLC | 10210 N Vancouver Way | Portland, OR 97217 | | | First Class Mail |
| My Backyard Farm | No 8 Shishan Rd | Dongfu Town Haicang District | Xiamen, Fujian | China | First Class Mail |
| My Backyard Farm | 4017 Chowen Ave | Minneapolis, MN 55410 | | | First Class Mail |
| My Favorite Chicken | P.O. Box 716 | Melissa, TX 75454 | | | First Class Mail |
| My Favorite Chicken | 13512 Us Highway 74 | Unit 141A | P.O. Box 716 | Melissa, TX 75454 | First Class Mail |
| My Products LLC | 400 N Forsythe St | Ste 2 | Franklin, IN 46131 | | First Class Mail |
| Myers Engineering | 8376 Salt Lake Ave | Bell, CA 90201 | | | First Class Mail |
| Myers Engineering Inc | 8376 Salt Lake Ave | Bell, CA 90201 | | | First Class Mail |
| Myers Lumber & Supply, Inc True Value | Myers Lumber & Supply, Inc | Attn: Jeff Bull | 43550 Veterans Memorial Hwy | Pennington Gap, VA 24277-8043 | First Class Mail |
| Myesha Grayson | Address Redacted | | | | First Class Mail |
| Myla Pearl Rosenbloom | 2574 Canterbury Dr | Northbrook, IL 60062 | | | First Class Mail |
| Myles Daniels | Address Redacted | | | | First Class Mail |
| Myles International | 9200 Rue Meilleur | Ste 200 | Montreal, QC H2N 2A9 | Canada | First Class Mail |
| Myles Int'l | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | | First Class Mail |
| Myles J Edmonds | Address Redacted | | | | First Class Mail |
| Myles J Parham | Address Redacted | | | | First Class Mail |
| Mypillow Inc | Attn: Finance Dept | 1550 Audubon Rd | Chaska, MN 55318 | | First Class Mail |
| Mypillow Inc | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | | First Class Mail |
| Mypillow Inc | 2101 Fourth Ave E | Ste 100 | Shakopee, MN 55379 | | First Class Mail |
| Mypillow Inc | 343 E 820 St | Ste 102 | Chaska, MN 55318 | | First Class Mail |
| Mypillow Inc | 343 E 82nd St | Ste 102 | Chaska, MN 55318 | | First Class Mail |
| Mypillow Inc | 2101 Fourth Ave E | Suite 100 | Shakopee, MN 55379 | | First Class Mail |
| Myrian R Vasquez | Address Redacted | | | | First Class Mail |
| Myron D Bruce | Address Redacted | | | | First Class Mail |
| Myron Trotter Jr | Address Redacted | | | | First Class Mail |
| Myrtis O Huey Jr | Address Redacted | | | | First Class Mail |
| Mysel Consulting | P.O. Box 178 | Winnetka, IL 60093 | | | First Class Mail |
| Mysel Consulting, LLC | 255 Dennis Lane | Glencoe, IL 60022 | | | First Class Mail |
| Mystic Industries Corp | P.O. Box 296 | 474 Main St | Wakefield, MA 01880 | | First Class Mail |
| Mystic Industries Corp | 1676 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Mystik International Inc/Lagoo | 4015 Allen School Rd | Bonita, CA 91902 | | | First Class Mail |
| Mytek Int'l Inc/Lagoo | 1717 16th St NE, 3rd Fl | Willmar, MN 54201 | | | First Class Mail |
| Mythic Paint / Australia | Attn: Jude Findlay | 13 Waverly Drive | Unanderra, NSW 2526 | Australia | First Class Mail |
| Mytisha Douglas | Address Redacted | | | | First Class Mail |
| N & N Property, LLC | Lici, LLC | Attn: Sloane Unwin, Ceo Transportation Division | PO Box 10 219 Main St | Dillingham, AK 99576-0001 | First Class Mail |
| N C L Graphics Inc | 1970 Estes Ave | Elk Grove Village, IL 60007 | Elk Grove Village, IL 60007 | | First Class Mail |
| N C L Graphics Inc | 1970 Estes Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| N Dean Meyer & Associates In | 3-8 Kenosia Ave | Danbury, CT 06810 | | | First Class Mail |
| N E Freightways.Inc | 1662 Elm St | Manchester, NH 03101 | | | First Class Mail |
| N G Heirnos Greenhouses | 6627 State Rte 158 | Holtstadt, IL 62260 | | | First Class Mail |
| N H P D A | 83 Kearsarge St | Manchester, NH 03102 | | | First Class Mail |
| N Huntingdon Twp, PA, Occup Tax | 11279 Center Highway | North Huntingdon, PA 15642 | | | First Class Mail |
| N Strabane Twp, PA, occp Tax | 1929 Route 519 | P.O. Box 202 | Canonsburg, PA 15317 | | First Class Mail |
| N.J. Malin & Associates | P.O. Box 843860 | Dallas, TX 75284 | | | First Class Mail |
| Nabna Building Materials | Attn: Farouk Nabna, Managing Partner | Airport St, Al Wakrah Rd | Doha | Qatar | First Class Mail |
| Nacan Products Limited | Attn: Isabel | 60 West Dr | Brampton, On L6T 4W7 | | First Class Mail |
| Nacan Products Limited | Mark Salas | 60 West Dr | Brampton, ON L6T 4W7 | Canada | First Class Mail |
| Nacm | 8840 Columbia 100 Pkwy | Columbia, MD 21045 | | | First Class Mail |
| Nacm Mid-South Unit, Inc | 1910 Madison Ave | 721 | Memphis, TN 38104 | | First Class Mail |
| Nacm Midwest | 3005 Tollview Dr | Rolling Meadows, IL 60008 | | | First Class Mail |
| Nacm South Central Region | 436 S Seventh St | Ste 300 | Louisville, KY 40205 | | First Class Mail |
| Naci | John Sernett | 10525 Hampshire Ave South | Suite 600 | Bloomington, MN 55438 | First Class Mail |
| Nadia C Hill | Address Redacted | | | | First Class Mail |
| Nadia C Hill | Address Redacted | | | | First Class Mail |
| Nadia N Lopez | Address Redacted | | | | First Class Mail |
| Naebeck's Hardware | Guardian Investment Group Inc | Attn: Byron Naebeck, Owner | 420 W Michigan Ave | Clinton, MI 49236 | First Class Mail |
| Naffaa R3 - Midwest | c/o Angeles R Carandang | 5120 Golf Road | Skokie, IL 60077 | | First Class Mail |
| Nagase America Llc | Attn: Christy Marcuccelli | 300 Park Blvd, Ste 500 | Itasca, Il 60143 | | First Class Mail |
| Nagase America LLC | P.O. Box 826715 | Philadelphia, PA 19182 | | | First Class Mail |
| Nagase America LLC | P.O. Box 826715 | Philadelphia, PA 19182-6715 | | | First Class Mail |
| Nagel Hardware | Nagel Farm Service, Inc | Attn: David R Nagel, Sr, Pres / Owner | 3695 Maple Ave | Preston, MN 21655-0001 | First Class Mail |
| Nahabit & Associates | 5614 N Scout Island Cir | Austin, TX 78731-6504 | | | First Class Mail |
| Nahabit & Associates | 5614 N Scout Island Cir | Austin, TX 78731-6504 | Austin, TX 78731-6504 | | First Class Mail |
| Naida Melendez | Address Redacted | | | | First Class Mail |
| Naida Melendez | Address Redacted | | | | First Class Mail |
| Naikeema Ward | Address Redacted | | | | First Class Mail |
| Nailed It! Hardware | Nailed It! Hardware Corp | Attn: Corinne Courtney, Ceo | 4 South St | Washingtonville, NY 10992-1508 | First Class Mail |
| Naima H Petewon | Address Redacted | | | | First Class Mail |
| Nain Vasquez | Address Redacted | | | | First Class Mail |
| Naked Bee, The | 100 Fidelitone Way | Elizabethton, TN 37643 | | | First Class Mail |
| Naked Bee, The | 4434 Sutherland Ave | P.O. Box 11408 | Knoxville, TN 37939 | | First Class Mail |
| Nakia Morrissey | Address Redacted | | | | First Class Mail |
| Nakoma Products LLC | 8407 S 77 Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Nakoma Products LLC | 8455 S 77Th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Nakoma Products LLC | 1300 E North St | Coal City, IL 60416 | | | First Class Mail |
| Nakoma Products LLC | 545 Washington Blvd | Jersey City, NJ 07310 | | | First Class Mail |
| Nakoma Products LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Nakoma Products LLC | 1631 Olpus Dr | Plainfield, IN 46168 | | | First Class Mail |
| Nakoma Products LLC | 1 1st Ave | Sterling, IL 61081 | | | First Class Mail |
| Nakya M Burge | Address Redacted | | | | First Class Mail |
| Nalco Co | P.O. Box 70716 | Chicago, IL 60673 | | | First Class Mail |
| Nalco Company | Attn: David Seemann | 1601 W Diehl Rd | Naperville, IL 60563-0130 | | First Class Mail |
| Nalco Company | P.O. Box 70716 | Chicago, IL 60673 | | | First Class Mail |
| Nalco Company | 1601 W Diehl Rd | Naperville, Il 60563-0130 | | | First Class Mail |
| Nal's Paint Center | Attn: David Santora, Owner | 315 Brooks Street | Worcester, MA 01606 | | First Class Mail |
| Nal's Paint Center | Nal's Paint Center Inc | Attn: David Santora, Owner | 315 Brooks St | Worcester, MA 01606 | First Class Mail |
| Name Brand Liquidations Inc | Attn: Daniel J Mulligan, Owner | 1600 Hwy 315 Blvd | Wilkes Barre, PA 18702-7100 | | First Class Mail |
| Name Brand Liquidations Inc | Attn: Daniel J Mulligan, Owner | 1600 Highway 315 Blvd | Wilkes Barre, PA 18702-7100 | | First Class Mail |
| Name People, The | 151 Walton St | Portland, ME 04103 | | | First Class Mail |
| Name Redacted 91800 | Address Redacted | | | | First Class Mail |
| Name Redacted 91801 | Address Redacted | | | | First Class Mail |
| Name Redacted 9662 | Address Redacted | | | | First Class Mail |
| Nampa True Value | Attn: Jerry Nelson , President | 421 12Th Avenue Road | Nampa, ID 83686-1200 | | First Class Mail |
| Nampa True Value | Nelson & Johnson, Inc | Attn: Jerry Nelson , President | 421 12Th Ave Rd | Nampa, ID 83686-1200 | First Class Mail |
| Namps | 401 N. Michigan Avenue | Suite 1150 | Chicago, IL 60611 | | First Class Mail |
| Nan Shan Int'L Co Ltd | Fr 14 No 223 Nanking ERD Se | Taipei, Taiwan 08318 | Taiwan | | First Class Mail |
| Nan Shan Int'L Co Ltd | Fr 14 No 223 Nanking E R D Se | Taipei, Taiwan 10569 | Taiwan | | First Class Mail |
| Nan Shan Int'L Co Ltd | Fr 14 No 223 Nanking E R D Se | Taipei, TW | Taiwan | | First Class Mail |
| Nan Shan Int'L Co Ltd | 2214 California Ave | Windsor, ON N9B 3V5 | Canada | | First Class Mail |
| Nan Shan Int'L Co Ltd | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Nan Shan Int'L Co Ltd | Fr 14 No 223 Nanking E Rd | Sec S | Taipei, IL 10569 | | First Class Mail |
| Nancy Almason | Address Redacted | | | | First Class Mail |
| Nancy Arismendi | Address Redacted | | | | First Class Mail |
| Nancy C Simons | Address Redacted | | | | First Class Mail |
| Nancy Chavez | Address Redacted | | | | First Class Mail |
| Nancy Hayes | Address Redacted | | | | First Class Mail |
| Nancy J Whaley | Address Redacted | | | | First Class Mail |
| Nancy R Ramirez | Address Redacted | | | | First Class Mail |
| Nancy R Ramirez | Address Redacted | | | | First Class Mail |
| Nancy Ramirez | Address Redacted | | | | First Class Mail |
| Nancy Vogt Speakers Bureau | 807 W Front St | Ste B | Traverse City, MI 49684 | | First Class Mail |
| Nannette J Martin | Address Redacted | | | | First Class Mail |
| Nanps | 401 N. Michigan Avenue | Suite 1150 | Chicago, IL 60611 | | First Class Mail |
| Nantucket Spider LLC | P.O. Box 536 | 49 Liberty St | Wilton, CT 06897 | | First Class Mail |
| Nantucket Spider LLC | 1 1st Ave | Sterling, IL 61081 | | | First Class Mail |
| Naomi B Rennaker | Address Redacted | | | | First Class Mail |
| Naomi S Valdez | Address Redacted | | | | First Class Mail |
| Napa | P.O. Box 848033 | Dallas, TX 75284 | | | First Class Mail |
| Napa Auto Parts | Attn: Missy Branchaud, Owner | 120 N Colony St | Wallingford, CT 06492 | | First Class Mail |
| Napa Auto Parts | Attn: Hilary Dixon | 1608 Princess Anne Rd | Virginia Beach, VA 23456 | | First Class Mail |
| Napa Auto Parts | Genuine Parts Co | Attn: Missy Branchaud, Owner | 120 N Colony St | Wallingford, CT 06492 | First Class Mail |
| Napa Auto Parts | A Division Of Mpec | P.O. Box 5066 | Rockford, IL 61125 | | First Class Mail |
| Napa Auto Parts | 1608 Princess Anne Rd | Virginia Beach, VA 23456 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|------|--|---------|--|--|-------------------|
| Napa Auto Parts (A Division Of Mpec) | Attn: Napa Auto Parts Of Crystal Lake | 431 Exchange Dr | Crystal Lake, IL 60014 | | First Class Mail |
| Napa Auto Parts (A Division Of Mpec) | c/o Napa Auto Parts Of Crystal Lake | 431 Exchange Dr | Crystal Lake, IL 60014 | | First Class Mail |
| Napa Auto Parts (A Division Of Mpec) | P.O. Box 5066 | Rockford, IL 61125-0066 | | | First Class Mail |
| Napa Auto Parts-Ladysmith Auto Supply | Rice Lake Auto Supply, Inc | Attn: John Habas, Owner | W8612 Us Hwy 8 | Ladysmith, WI 54848 | First Class Mail |
| Napa Home & Garden, Inc | 1605 Indian Brook Way | 200 | Norcross, GA 30093 | | First Class Mail |
| Napa Home & Garden, Inc | 3400 Corporate Way | Duluth, GA 30096 | | | First Class Mail |
| Napa Home & Garden, Inc | 819 Bluecrab Rd | Newport News, VA 23606 | | | First Class Mail |
| Napa Home & Garden, Inc | 1605 Indian Brook Way, Ste 200 | Norcross, GA 30093 | | | First Class Mail |
| Napa Home & Garden, Inc | 3400 Corporate Way | Ste C | Duluth, GA 30096 | | First Class Mail |
| Napa Home & Garden, Inc | 819 Bluecrab Rd | Ste C | Newport News, VA 23606 | | First Class Mail |
| Napa True Value Bldrs Sply | Attn: Ted Giaquinto | 2590 Jefferson St | Napa, CA 94558-4933 | | First Class Mail |
| Napa True Value Bldrs Sply | Napa Builders Supply Co | Attn: Ted Giaquinto | 2590 Jefferson St | Napa, CA 94558-4933 | First Class Mail |
| Napco Marketing Corp | 7800 Bayberry Rd | Jacksonville, FL 32256 | | | First Class Mail |
| Napco Marketing Corp | 1 1st Ave | Sterling, IL 61081 | | | First Class Mail |
| Napco Steel Company | Attn: Hal | 1800 Arthur Ave | W Chicago, Il 60185 | | First Class Mail |
| Napco Steel Company | P.O. Box 92170 | Elk Grove Village, IL 60009 | | | First Class Mail |
| Napco Steel Inc | 1800 Arthur Dr | W Chicago, IL 60185 | | | First Class Mail |
| Napco Steel Inc | 1800 Arthur Dr | West Chicago, IL 60185 | | | First Class Mail |
| Naperville Ace Hardware | Attn: Rick Vora, Owner | 1212 S Naper Blvd Ste 117 | Naperville, IL 60540 | | First Class Mail |
| Naperville Ace Hardware | Naperville Ace LLC | Attn: Rick Vora, Owner | 1212 S Naper Blvd Ste 117 | Naperville, IL 60540 | First Class Mail |
| Napm-Chicago | 11801 W Silver Spring Dr, Ste 200 | Milwaukee, WI 53225 | | | First Class Mail |
| Napoleon/Wolf Steel USA | c/o Napoleon Appliance Corp | 214 Bayview Dr | Barrie, ON L4N 4Y8 | Canada | First Class Mail |
| Napoleon/Wolf Steel USA | c/o Napoleon Appliance Corp | No 69 Hefeng Rd | Yonghe Development Zone | Guangzhou, Guangdong 511356 | China | First Class Mail |
| Napoleon/Wolf Steel USA | 75 Remittance Dr, Ste 3088 | Chicago, IL 60675 | | | First Class Mail |
| Napoleon/Wolf Steel USA | 103 Miller Dr | Crittenden, KY 41030 | | | First Class Mail |
| Naranja True Value Hdwe | Dan Zeigler, Inc | Attn: Lester Sardinha | 24835 S Dixie Hwy 1 | Princeton, FL 33032-5659 | First Class Mail |
| Narita Trading | 154 Morgan Ave | Brooklyn, NY 11237 | | | First Class Mail |
| Narita Trading | 201 Badger Pkwy | Darien, WI 53114 | | | First Class Mail |
| Narita Trading Co Inc | 154 Morgan Ave | Brooklyn, NY 11237 | | | First Class Mail |
| Narita Trading Co Inc | 24 Park Ave | Clifton, NJ 07014 | | | First Class Mail |
| Naruth Solomon | Address Redacted | | | | First Class Mail |
| Nascar | Attn: Bob Duvall | P.O. Box 2875 | Daytona Beach, FL 32120 | | First Class Mail |
| Nasco Inc/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Naser Shams | Address Redacted | | | | First Class Mail |
| Naser U Shams | Address Redacted | | | | First Class Mail |
| Nash Hardware | Nash Hardware, LLC | Attn: Tammy K Malone, Managing Partner | 128 N Church St | Jacksboro, TX 76458-1803 | First Class Mail |
| Nash Hardware | 8650 Byron Center Ave SW, Ste 32 | Byron Center, MI 49315 | | | First Class Mail |
| Nash Products Inc | 2538 Crooks Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Nash Products Inc | 235 E Barberry Lane | Valparaiso, IN 46383 | | | First Class Mail |
| Nash Products Inc | 235 E Barberry Ln | Valparaiso, IN 46383 | | | First Class Mail |
| Nash Products Inc | 5716 E S Ave, | Vicksburg, MI 49097 | | | First Class Mail |
| Nash Products Inc | 5750 E 'S' Ave | Vicksburg, MI 49097 | | | First Class Mail |
| Nashua | P.O. Box 802035 | Chicago, IL 60680 | | | First Class Mail |
| Nashua Ace & Queen City Paint | Queen City Paint & Wallpaper, Inc | Attn: Charles Katis, Owner | 777 Lake Ave | Manchester, NH 03109-1111 | First Class Mail |
| Nashua Label Corp | 1925 Slate Rd | Bldg 5 | Jefferson City, TN 37760 | | First Class Mail |
| Nashua Label Corp | W4923 Golf Course Rd | Cherwood, WI 54169 | | | First Class Mail |
| Nashua Label Corp | P.O. Box 802035 | Chicago, IL 60680 | | | First Class Mail |
| Nashua Label Corp | 1 Rittenhouse Rd | Jefferson City, TN 37760 | | | First Class Mail |
| Nashua Label Corp | 301 S 74th St | Omaha, NE 68114 | | | First Class Mail |
| Nashua Label Corp | 3838 S 108th St | Omaha, NE 68144 | | | First Class Mail |
| Nashua Label Corp | 3301 Enterprise Ave | Rx Technology | Joplin, MO 64801 | | First Class Mail |
| Nashville Display | 306 Hartmann Drive | Lebanon, TN 37087 | | | First Class Mail |
| Nashville Wire Products Mfg Co Llc | Attn: Mary Pylant | 306 Hartmann Dr | Lebanon, TN 37087 | | First Class Mail |
| Nashville Wire Products Mfg Co Llc | Mary Pylant | 306 Hartmann Dr | Lebanon, TN 37087 | | First Class Mail |
| Nashville Wire Products Mfg Co Llc | P.O. Box 637935 | Cincinnati, OH 45263 | | | First Class Mail |
| Nashville Wire Products Mfg Co Llc | P.O. Box 637935 | Cincinnati, OH 45263-7935 | | | First Class Mail |
| Nassau Candy Distributors | 530 W John St | 50 | Hicksville, NY 11801 | | First Class Mail |
| Nassau Candy Distributors | 7835 Central Industrial Dr | 50 | Riviera Beach, FL 33404 | | First Class Mail |
| Nassau Candy Distributors | 300 Duffy Ave | Hicksville, NY 11801 | | | First Class Mail |
| Nassau Candy Distributors | 530 W John St | Hicksville, NY 11801 | | | First Class Mail |
| Nassau Country Value | Nassau Country Value Inc | Attn: Mark Gardner, Owner | 3517 Us Rte 20 | Nassau, NY 12123 | First Class Mail |
| Nassau Merchandising | Attn: Daniel Smith, President | 8 Albany Ave | Nassau, NY 12123-3301 | | First Class Mail |
| Nassau Merchandising | Nassau Merchandising Corp | Attn: Daniel Smith, President | 8 Albany Ave | Nassau, NY 12123-3301 | First Class Mail |
| Nassau-Suffolk Home Supply | Nassau-Suffolk Home Supplies, Inc | Attn: Andy Tanenhaus | 33 Ceder Swamp Rd | Glen Cove, NY 11542-3728 | First Class Mail |
| Nassco Inc | C/O Managed Packaging Systems | Attn: Andy Lang | 5355 S Westridge Dr | New Berlin, WI 53151 | First Class Mail |
| Nassco Inc | C/O Managed Packaging Systems | Attn: Pat Seitz | P.O. Box 88281 | Milwaukee, WI 53288-8281 | First Class Mail |
| Nassco Inc | Andy Lang | Managed Packaging Systems | 5355 S Westridge Dr | New Berlin, WI 53151 | First Class Mail |
| Nassco Inc | Attn: Andy Lang | Managed Packaging Systems | 5355 S Westridge Dr | New Berlin, WI 53151 | First Class Mail |
| Nassco Inc | Attn: Pat Seitz | Managed Packaging Systems | Po Box 88281 | Milwaukee, WI 53288-8281 | First Class Mail |
| Nassco Inc | Pat Seitz | Managed Packaging Systems | P.O. Box 88281 | Milwaukee, WI 53288-8281 | First Class Mail |
| Nassco Inc | P.O. Box 88281 | Milwaukee, WI 53288 | | | First Class Mail |
| Nassco Inc | 5355 S Westridge Dr | New Berlin, WI 53151 | | | First Class Mail |
| Nassco Inc | Managed Packaging Systems | Pat Seitz | P.O. Box 88281 | Milwaukee, WI 53288-8281 | First Class Mail |
| Natalia E Leviandowski | Address Redacted | | | | First Class Mail |
| Natalia Salazar Florenzan | Address Redacted | | | | First Class Mail |
| Natalie Rose | Address Redacted | | | | First Class Mail |
| Natanael Torres-Valle | Address Redacted | | | | First Class Mail |
| Natacha B Woodson | Address Redacted | | | | First Class Mail |
| Natasha Goodman | Address Redacted | | | | First Class Mail |
| Natasia Sutton | Address Redacted | | | | First Class Mail |
| Natasia Shumski | Address Redacted | | | | First Class Mail |
| Natco Development,LLC | P.O. Box 394 | Waiterville, OR 97489 | | | First Class Mail |
| Nate J Johnson | Address Redacted | | | | First Class Mail |
| Nathan A Eddins | Address Redacted | | | | First Class Mail |
| Nathan Bockler Regent Products Corp | 8999 Palmer Streeet | River Grove | | | First Class Mail |
| Nathan Brown | Address Redacted | | | | First Class Mail |
| Nathan Buckingham | Address Redacted | | | | First Class Mail |
| Nathan C Blum | Address Redacted | | | | First Class Mail |
| Nathan C Bush | Address Redacted | | | | First Class Mail |
| Nathan J Buckingham Ii | Address Redacted | | | | First Class Mail |
| Nathan J Luckey | Address Redacted | | | | First Class Mail |
| Nathan J Reese | Address Redacted | | | | First Class Mail |
| Nathan J Statler | Address Redacted | | | | First Class Mail |
| Nathan P Cook | Address Redacted | | | | First Class Mail |
| Nathan P Roe | Address Redacted | | | | First Class Mail |
| Nathan R Lyons | Address Redacted | | | | First Class Mail |
| Nathan Regennitter | Address Redacted | | | | First Class Mail |
| Nathan Rubinger | Address Redacted | | | | First Class Mail |
| Nathan S Hobbs | Address Redacted | | | | First Class Mail |
| Nathan Sayre | Address Redacted | | | | First Class Mail |
| Nathan T Littleton | Address Redacted | | | | First Class Mail |
| Nathan U Klein | Address Redacted | | | | First Class Mail |
| Nathan Vanhoorn | Address Redacted | | | | First Class Mail |
| Nathan Vida | Address Redacted | | | | First Class Mail |
| Nathan Watt | Address Redacted | | | | First Class Mail |
| Nathaniel D Capps | Address Redacted | | | | First Class Mail |
| Nathania Gordon | Address Redacted | | | | First Class Mail |
| Nathaniel Baumgartner | Address Redacted | | | | First Class Mail |
| Nathaniel Chapwesk | Address Redacted | | | | First Class Mail |
| Nathaniel Davis | Address Redacted | | | | First Class Mail |
| Nathaniel Draper | Address Redacted | | | | First Class Mail |
| Nathaniel G Day | Address Redacted | | | | First Class Mail |
| Nathaniel G Magana | Address Redacted | | | | First Class Mail |
| Nathaniel Greenburg | Address Redacted | | | | First Class Mail |
| Nathaniel M Smith | Address Redacted | | | | First Class Mail |
| Nathaniel Seppa | Address Redacted | | | | First Class Mail |
| Nathaniel W Garren | Address Redacted | | | | First Class Mail |
| Nati LLC Dba North American Tool | P.O. Box 5173 | 78 Commercial Rd | Huntington, IN 46750 | | First Class Mail |
| Nati LLC Dba North American Tool | 21 Front St | Belmont, MS 38827 | | | First Class Mail |
| Nati LLC Dba North American Tool | 78 Commercial Rd | Huntington, IN 46750 | | | First Class Mail |
| Nati LLC Dba North American Tool | 84 Commercial Rd | Huntington, IN 46750 | | | First Class Mail |
| Nati LLC Dba North American Tool | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| National Adhesive Distributors | 205 S Kalsr Ln | Mchenry, IL 60050 | | | First Class Mail |
| National Adhesive Distributors | 8280 Will Oaks Corporate Dr | Ste 600 | Fairfax, VA 22031 | | First Class Mail |
| National Adhesive Distributors | 8280 Willow Oaks Corporate Dr | Ste 600 | Fairfax, VA 22031 | | First Class Mail |
| National Assoc Of Corporate | Directors(Ste 500) | 2001 Pennsylvania Ave Nw | Washington, DC 20036 | | First Class Mail |
| National Assoc Of Safety Prof | P.O. Box 167 | Shelby, NC 28151 | | | First Class Mail |
| National Assoc. Of Marin Prod. | 401 N. Michigan Ave #1150 | Chicago, IL 60611 | | | First Class Mail |
| National Association | 215 E 9th Ave | Stillwater, OK 74074 | | | First Class Mail |
| National Association Of | Colleges & Employers | 62 Highland Ave | Bethlehem, PA 18017 | | First Class Mail |
| National Bark Sales | 41 N | Blanchard, ID 83805 | | | First Class Mail |
| National Bark Sales | 1365 N Orchard | Boise, ID 83707 | | | First Class Mail |
| National Bark Sales | P.O. Box 7672, Ste 3200 | Boise, ID 83707 | | | First Class Mail |
| National Bark Sales | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| National Bark Sales | 1001 4th Ave Plz | Ste 3200 | Seattle, WA 98154 | | First Class Mail |
| National Book Network | 15200 Nbn Way | Blue Ridge Summit, PA 17214 | | | First Class Mail |
| National Book Network | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | First Class Mail |
| National Book Network | 15200 Nbn Way | P.O. Box 190 | Blue Ridge Summit, PA 17214 | | First Class Mail |
| National Book Network | P.O. Box 536139 | P.O. Box 190 | Pittsburgh, PA 15253 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| National Book Network | P.O. Box 536139 | Pittsburg, PA 15253 | | First Class Mail |
| National Bulk Equipment | 1627B Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| National Bulk Equipment | 1627B Collections Center Dr | Chicago, IL 60693 | Chicago, IL 60693 | First Class Mail |
| National Bulk Equipment | 12838 Stainless Dr | Holland, MI 49424 | | First Class Mail |
| National Business Furniture | 222 E. Michigan St. | P.O. Box 92952 | Milwaukee, WI 53202 | First Class Mail |
| National Cart Co LLC | 3125 Boschertown Rd | Saint Charles, MO 63301 | | First Class Mail |
| National Cocoa Shell Dist Inc | c/o Murphy Warehouse | 1350 Preston St | Rockford, IL 61102 | First Class Mail |
| National Cocoa Shell Dist Inc | c/o Blommer Chocolate Co | 600 W Kinzie St | Chicago, IL 60610 | First Class Mail |
| National Cocoa Shell Dist Inc | 207 E Buffalo St | Milwaukee, WI 53202 | | First Class Mail |
| National Cocoa Shell Dist Inc | 200 Quaker Rd | Rockford, IL 61102 | | First Class Mail |
| National Cocoa Shell Dist Inc | 207 E Buffalo St | Ste 543 | Milwaukee, WI 53202 | First Class Mail |
| National Construction And Remodeling | 25722 Rt 173 | Harvard, IL 60033 | | First Class Mail |
| National Container Group Chicago | 6996 Eagle Way | Chicago, IL 60678-1069 | | First Class Mail |
| National Container Group Llc | Attn: Maureen Ext 2026 | 3620 W 38Th St | Chicago, IL 60632 | First Class Mail |
| National Container Group Llc | Maureen Ext 2026 | 3620 W 38Th St | Chicago, IL 60632 | First Class Mail |
| National Container Group Llc | P.O. Box 5649 | Carol Stream, IL 60197 | | First Class Mail |
| National Container Group LLC | 3620 W 38th St | Chicago, IL 60632 | | First Class Mail |
| National Cooperative Bank | 2011 Crystal Dr | Ste 800 | Arlington, VA 22202 | First Class Mail |
| National D R I V E | P.O. Box 758637 | Baltimore, MD 21275 | | First Class Mail |
| National Decorating Products | 1050 North Lindbergh Blvd. | C/O Convention Dept. Dr82 | St Louis, MO 63132 | First Class Mail |
| National Decorating Products | 1050 North Lindbergh Blvd. | St Louis, MO 63132 | | First Class Mail |
| National Distribution Centers | 1515 Burnt Mill Road | Attn: Accounts Payable Po | Cherry Hill, NJ 08003 | First Class Mail |
| National Distribution Center | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | First Class Mail |
| National Distribution Centers | P.O. Box 417727 | Boston, MA 02241 | | First Class Mail |
| National Distribution Centers LLC | 1515 Burnt Mill Rd | Cherry Hill, NJ 08003 | | First Class Mail |
| National Distribution Centers, LLC | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | First Class Mail |
| National Distribution Centers, LLC | 2 Commerce Drive | Cranford, NJ 07016 | | First Class Mail |
| National Distribution Centers, LLC | 1833 Charles Waite St | Sycamore, IL 60178 | | First Class Mail |
| National Div Sales Inc | 851 N Harvard Ave | P.O. Box 339 | Lindsay, CA 93247 | First Class Mail |
| National Div Sales Inc | 11271 S Mannheim Rd, Ste 301 | Westchester, IL 60154 | | First Class Mail |
| National Diversified Sales Inc | 6228 Reliable Parkway | Chicago, IL 60686 | | First Class Mail |
| National Diversified Sales Inc | 6228 Reliable Pkwy | Chicago, IL 60686 | | First Class Mail |
| National Diversified Sales Inc | 2855 S East Ave | Fresno, CA 93725 | | First Class Mail |
| National Diversified Sales Inc | 851 N Harvard | Lindsay, CA 93247 | | First Class Mail |
| National Diversified Sales Inc | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | First Class Mail |
| National Diversified Sales Inc | 21300 Victory Blvd, Ste 215 | Woodland Hills, CA 91367 | | First Class Mail |
| National Diversified Sales Inc | 21820 Burbank Blvd, Ste 200 | Woodland Hills, CA 91367 | | First Class Mail |
| National Drainage | 1717 16th St Ne | 3rd Fl | Willmar, MN 56201 | First Class Mail |
| National Drainage | 1717 16th St Ne 3rd Fl | 3rd Fl | Willmar, MN 56201 | First Class Mail |
| National Drainage | 2 Commerce Drive | Cranford, NJ 07016 | | First Class Mail |
| National Energy Solutions, Inc. | 245 Lower Morrisville Rd | Fallsington, PA 19054 | | First Class Mail |
| National Environmental Serl.lc | Attn: Dale Boerjan | 4435 Parklawn Ct, #105 | Edina, MN 55435 | First Class Mail |
| National Environmental Services | 4435 Parklawn Ct, 105 | Edina, MN 55435 | | First Class Mail |
| National Equipment Register | 2 Commerce Drive | Cranford, NJ 07016 | | First Class Mail |
| National Equipment Register | 545 Washington Blvd | Jersey City, NJ 07310 | | First Class Mail |
| National Equipment Solutions | P.O. Box 2198 | West Chester, PA 19380 | | First Class Mail |
| National Fire Safety Council | 400 Cary-Algonquin Rd | Cary, IL 60013 | | First Class Mail |
| National Fire Suppression | 501 Sunshine Rd | Kansas City, KS 66115 | | First Class Mail |
| National Fire Suppression | 501 Sunshine Road | Kansas City, KS 66115 | | First Class Mail |
| National Flooring Equipment | 6801 Winnetka Ave No, Ste 3 | Minneapolis, MN 55428 | | First Class Mail |
| National Flooring Equipment | 9250 Xylon Ave N | Minneapolis, MN 55445 | | First Class Mail |
| National Flooring Equipment | 9250 Xylon Ave N | Minneapolis, MN 55445 | | First Class Mail |
| National Flooring Equipment | 9250 Xylon Ave North | Minneapolis, MN 55445 | | First Class Mail |
| National Freight Inc | P.O. Box 417731 | Boston, MA 02241 | | First Class Mail |
| National Guard Products | 504 N Pkwy Box 7353 | Memphis, TN 38107 | | First Class Mail |
| National Guard Products | P.O. Box 70343 | Memphis, TN 38107 | | First Class Mail |
| National Guard Products | 4985 E Raines Rd | Memphis, TN 38118 | | First Class Mail |
| National Gypsum Co | Dept 121 | P.O. Box 1000 | Memphis, TN 38148 | First Class Mail |
| National Gypsum Co | 2001 Rexford Rd | Charlotte, NC 28211 | | First Class Mail |
| National Gypsum Co | P.O. Box 91669 | Chicago, IL 60693 | | First Class Mail |
| National Gypsum Company | 2001 Rexford Road | Charlotte, NC 28211 | | First Class Mail |
| National Homecenter News | Attn: Joan | 425 Park Avenue | New York, NY 10022 | First Class Mail |
| National Homecenter News | Attn: Joan | National Hocementer News | 425 Park Avenue | First Class Mail |
| National Industrial | Transportation League (Nitl) | 1700 N Moore St | Arlington, VA 22209 | First Class Mail |
| National Insurance Specialists | 811 Madison St | 18th Fl | Toledo, OH 43604 | First Class Mail |
| National Latex Products | 246 E Fourth St | Ashland, OH 44505 | | First Class Mail |
| National Latex Products | 246 E 4th St | Ashland, OH 44805 | | First Class Mail |
| National Latex Products | 246 E Fourth St | Ashland, OH 44805 | | First Class Mail |
| National Latex Products | P.O. Box 71357 | Cleveland, OH 44191 | | First Class Mail |
| National Latex Products | 1300 Jefferson -, Ste 208 | Des Plaines, IL 60016 | | First Class Mail |
| National Lift Truck | Attn: Dori Blosade | 3333 Mt Prospect Rd | Franklin Park, IL 60131 | First Class Mail |
| National Lift Truck Inc | 3333 Mt Prospect Rd | Franklin Park, Il 60131 | | First Class Mail |
| National Lift Truck Inc | 333 Mt Prospect Rd | Franklin Park, IL 60131 | | First Class Mail |
| National Lift Truck Inc | c/o Dept 20-3016 | P.O. Box 5977 | Carol Stream, IL 60197-5977 | First Class Mail |
| National Maintenance Services | 241 Stanford Parkway | Findlay, OH 45840 | | First Class Mail |
| National Maintenance Service | 2 Commerce Drive | Findlay, OH 45840 | | First Class Mail |
| National Maintenance Supply | Attn: Richard Cuccia/ Neil Frank | 82 Cantiague Rock Rd | Westbury, NY 11590-1708 | First Class Mail |
| National Maintenance Supply | Rmc Industrial Supplies, Inc | Attn: Richard Cuccia/ Neil Frank | 82 Cantiague Rock Rd | First Class Mail |
| National Marker Co | 100 Providence Pike | North Smithfield, RI 02896 | | First Class Mail |
| National Mfg Co | 2 Commerce Drive | Cranford, NJ 07016 | | First Class Mail |
| National Mfg Co | Dan Schoonover | ONE FIRST AVE | P.O. Box 577 | First Class Mail |
| National Mfg Co | Dept Ch 14233 | P.O. Box 577 | Palatine, IL 60055 | First Class Mail |
| National Mfg Co | ONE FIRST AVE | P.O. Box 577 | Sterling, IL 61081 | First Class Mail |
| National Mfg Co | 151 Old New Brunswick Rd | Piscataway, NJ 08854 | | First Class Mail |
| National Mfg Co | 41 Us Rt 30 | Rock Falls, IL 61071 | | First Class Mail |
| National Mfg Co | 41 Us Rte 30 | Rock Falls, IL 61071 | | First Class Mail |
| National Mfg Co | I88 & Rt 30 | Rock Falls, IL 61071 | | First Class Mail |
| National Mfg Co | 1 First Ave | Sterling, IL 61081 | | First Class Mail |
| National Mfg/Cros A/C | 935 Raynor St | Memphis, TN 38114 | | First Class Mail |
| National Mfg/Spectrum Brands Hhi | USI Midwest, LLC | 2021 Spring Rd | Oakbrook, IL 60523 | First Class Mail |
| National Mfg/Spectrum Brands Hhi | 1815 W Point Dr | Charlotte, NC 28214 | | First Class Mail |
| National Mfg/Spectrum Brands Hhi | 2 Commerce Drive | Cranford, NJ 07016 | | First Class Mail |
| National Mfg/Spectrum Brands Hhi | 1900 Patterson Rd | Marietta, NY 13110 | | First Class Mail |
| National Mfg/Spectrum Brands Hhi | 11280 A Riverside Dr | Mira Loma, CA 91752 | | First Class Mail |
| National Mfg/Spectrum Brands Hhi | 1 1st Ave | P.O. Box 577 | Sterling, IL 61081 | First Class Mail |
| National Mfg/Spectrum Brands Hhi | 1 1stt Ave | P.O. Box 577 | Sterling, IL 61081 | First Class Mail |
| National Mfg/Spectrum Brands Hhi | 1 First Ave | P.O. Box 577 | Sterling, IL 61081 | First Class Mail |
| National Mfg/Spectrum Brands Hhi | One First Ave | P.O. Box 577 | Sterling, IL 61081 | First Class Mail |
| National Mfg/Spectrum Brands Hhi | Dept Ch-14233 | Palatine, IL 60055 | | First Class Mail |
| National Mfg/Spectrum Brands Hhi | Dep Ch-14233 | Palatine, IL 60055 | | First Class Mail |
| National Mfg/Spectrum Brands Hhi | 41 Us Rt 30 | Rock Falls, IL 61071 | | First Class Mail |
| National Nail Corp | 555 Riverside Pkwy | Austell, GA 30168 | | First Class Mail |
| National Nail Corp | 8597 Solution Center | Chicago, IL 60677 | | First Class Mail |
| National Nail Corp | 2964 Clydon Sw | Grand Rapids, MI 49519 | | First Class Mail |
| National Nail Corp | 5985 Tarbell Rd | Syracuse, NY 13206 | | First Class Mail |
| National Nail Corp. | Attn: Jason Williams | 2964 Clydon SW | Grand Rapids, MI 49519 | First Class Mail |
| National Nail Corporation | 8597 Solution Center | Chicago, IL 60677 | | First Class Mail |
| National Notary Association | Processing Center | P.O. Box 541032 | Chatsworth, CA 91313 | First Class Mail |
| National Packaging/Angas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| National Paint Equipment | 201 Badger Pkwy | Darien, WI 53114 | | First Class Mail |
| National Paint Equipment | P.O. Box 629 | Darien, WI 53114 | | First Class Mail |
| National Paint Equipment | P.O. Box 790 | N 781 Curran Rd | Denmark, WI 54208 | First Class Mail |
| National Pen | Dept 274501 | P.O. Box 55000 | Detroit, MI 48255 | First Class Mail |
| National Pen Co LLC | P.O. Box 847203 | Dallas, TX 75284 | | First Class Mail |
| National Performance Warehouse | 11150 Nw 32Nd Ave | Miami, FL 33167 | | First Class Mail |
| National Photocopy Corp | 3619 Franklin Blvd | Eugene, OR 97403 | | First Class Mail |
| National Polishing Systems Inc | 5145 Brecksville Rd | Ste 101 | Richfield, OH 44286 | First Class Mail |
| National Presto Ind | 555 Matthews Dr | Canton, MS 39046 | | First Class Mail |
| National Presto Ind | 3925 N Hastings Way | Eau Claire, WI 54703 | | First Class Mail |
| National Presto Ind | 8864 Little Creek Drive | Orangevale, CA 95662 | | First Class Mail |
| National Presto Ind | 1833 Charles Waite St | Sycamore, IL 60178 | | First Class Mail |
| National Presto Ind | N13996 County Rd M | Thorp, WI 54771 | | First Class Mail |
| National Products | P.O. Box 8344 | Ronesville, IL 60646 | | First Class Mail |
| National Products | P.O. Box 783081 | Philadelphia, PA 19178 | | First Class Mail |
| National Retail Federation | 1101 New York Ave Nw Ste 1200 | Washington, DC 20005-4348 | | First Class Mail |
| National Retail Hardware Assoc | 5822 W 74th St | Indianapolis, IN 46278 | Indianapolis, IN 46278 | First Class Mail |
| National Retail Hardware Association | 5822 W 74th St | Indianapolis, IN 46278 | | First Class Mail |
| National Retail Hardware Association | Attn: Heather Blood | 1025 E 54th St | Indianapolis, IN 46220 | First Class Mail |
| National Retail Hardware Association | 1025 E 54th St | Indianapolis, IN 46220 | | First Class Mail |
| National Retail Hardware Association | 1025 E 54Th St | Indianapolis, IN 46220 | | First Class Mail |
| National Retail Operations Inc | Attn: Nicole Benevento | 1200 Lebanon Rd | West Mifflin, PA 15122 | First Class Mail |
| National Retail Operations Inc | Attn: Susan Boytim | 1200 Lebanon Rd | West Mifflin, PA 15122 | First Class Mail |
| National Retail Operations Inc | Nicole Beneveanto | 1200 Lebanon Rd | West Mifflin, PA 15122 | First Class Mail |
| National Retail Operations Inc | Susan Boytim | 1200 Lebanon Rd | West Mifflin, PA 15122 | First Class Mail |
| National Retail Operations Inc | 1200 Lebanon Rd | West Mifflin, PA 15122 | | First Class Mail |
| National Safety Apparel | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| National Safety Compliance | 509 S Cavalier Ave | Springfield, MO 65802 | | First Class Mail |
| National Safety Council | 3241 Payphere Cir | Chicago, IL 60674 | | First Class Mail |
| National Safety Council | 1121 Spring Lake Dr | Itasca, IL 60143-3201 | | First Class Mail |
| National Safety Council | Attn: Chuck Hansen | 1121 Spring Lake Dr | Itasca, Il 60143-3201 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| National Safety Council | P.O. Box 95452 | Chicago, IL 60694 | | First Class Mail |
| National Safety Council | Attn: Daniela Dinu-Hill | P.O. Box 95452 | Chicago, IL 60694-5452 | First Class Mail |
| National Salvage & Service Corp | P.O. Box 300 | 6755 Old Sr 37 S | Clear Creek, IN 47426 | First Class Mail |
| National Salvage & Service Corp | P.O. Box 300 | 6755 Old Sr 37 S | Bloomington, IN 47426 | First Class Mail |
| National Salvage & Service Corp | P.O. Box 300 | Clear Creek, IN 47426 | | First Class Mail |
| National Seminar Groups | National Seminar Groups | 6901 West 63Rd | Overland Park, KS 66201 | First Class Mail |
| National Seminar Groups | P.O. Box 2949 | Shawnee Mission, KS 66201 | | First Class Mail |
| National Seminars Training | Attn: Amanda Huie | 6900 Squibb Rd | P.O. Box 2768 | Mission, KS 66201 | First Class Mail |
| National Shopping Club | 2001 West Sample Road | Suite 322 | Pompano Beach, FL 33064 | First Class Mail |
| National Sign & Signal Company | Attn: Annette Sanders | 301 Armstrong Rd | Battle Creek, MI 49037 | First Class Mail |
| National Sign & Signal Company | 301 Armstrong Rd | Battle Creek, MI 49037 | | First Class Mail |
| National Speakers Bureau | 14047 West Petronella Dr, Ste 102 | Libertyville, IL 60048 | | First Class Mail |
| National Speakers Bureau, Inc. | 14047 West Petronella Dr, Ste 102 | Libertyville, IL 60048 | | First Class Mail |
| National Spencer Inc | P.O. Box 495 | 1209 32Nd Ave | Spencer, IA 51301 | First Class Mail |
| National Spencer Inc | 9021 W Kellogg | P.O. Box 57 | Wichita, KS 67201 | First Class Mail |
| National Stores | Nsc Wholesale Holdings, LLC | Attn: Scott Rosen, Ceo | 111 Hempstead Tpke | West Hempstead, NY 11552-2155 | First Class Mail |
| National Technology Transfer | P.O. Box 4558 | Englewood, CO 80155-4558 | Englewood, CO 80155-4558 | First Class Mail |
| National Telecom Developments | 38283 Mound Rd | Sterling Heights, MI 48310 | | First Class Mail |
| National Tree Co | 110 Westwood Manor | Butler, PA 16001 | | First Class Mail |
| National Tree Co | 2 Commerce Dr | Canford, NJ 07016 | | First Class Mail |
| National Tree Co | 2 Commerce Dr | Cranford, NJ 07016 | | First Class Mail |
| National Tree Co | 340 S Stiles St | Linden, NJ 07036 | | First Class Mail |
| National Tree Co-Import | 267 Main St | Blakley, PA 18447 | | First Class Mail |
| National Tree Co-Import | 9054 E Washington St | Chagrin Falls, OH 44023 | | First Class Mail |
| National Tree Co-Import | 1106 Millstone River Rd | Hillsborough, NJ 08844 | | First Class Mail |
| National Tree Co-Import | 9999 Bellair Blvd, Ste 908 | Houston, TX 77036 | | First Class Mail |
| National Tree Co-Import | 2113 S Nikolai Ave | Marshfield, WI 54449 | | First Class Mail |
| National Tree Co-Import | 12231 SE 178th St | Renton, WA 98058 | | First Class Mail |
| National Tree Co-Import | 401 N Walnut St | Sherman, TX 75090 | | First Class Mail |
| National Tree Co-Import | 2200 N Ft Mango Rd, Ste 403 | West Palm Beach, FL 33409 | | First Class Mail |
| National Tree Company | 110 Westwood Manor | Butler, PA 16001 | | First Class Mail |
| National Union Fire Ins Co (AIG) | 1271 Ave of the Americas, 41st Fl | New York, NY 10020-1304 | | First Class Mail |
| National Union Fire Ins. Co. (Aig) | S Miller St | Belmont, NC 28012 | | First Class Mail |
| National Union Fire Ins. Co. (Aig) | 9054 E Washington St | Chagrin Falls, OH 44023 | | First Class Mail |
| National Utilities | 12040 Feerick St, Bldg 4 | Milwaukee, WI 53226 | | First Class Mail |
| National Utilities | 12040 Feerick St, Bldg K | Milwaukee, WI 53226 | Milwaukee, WI 53226 | First Class Mail |
| National Utilities Co | 4934 N. 29Th Street | Milwaukee, WI 53209 | | First Class Mail |
| National Utilities Company Inc | 4934 N. 29Th Street | Milwaukee, WI 53209 | | First Class Mail |
| National Valuation Services | 2825 Wilcrest Dr, Ste 669 | Houston, TX 77042 | | First Class Mail |
| National Warehouse | 120 Ethel Road West | Piscataway, NJ 08854 | | First Class Mail |
| National Wholesale | Attn: Richard Lillie | 111 Hempstead Turnpike | W Hempstead, NY 11552 | First Class Mail |
| National Wholesale | 111 Hempstead Turnpike | W Hempstead, NY 11552 | | First Class Mail |
| National Wholesale Liquidators | Attn: Fahad Shareef, Owner | 7101 Roosevelt Boulevard | Philadelphia, PA 19149 | First Class Mail |
| National Wholesale Liquidators | Nwl of Cottman LLC | Attn: Fahad Shareef, Owner | 7101 Roosevelt Blvd | Philadelphia, PA 19149 | First Class Mail |
| Nationwide Industrial Supply | Attn: Len Majernik, Owner | 8414 South Ave | Boardman, OH 44514 | First Class Mail |
| Nationwide Industrial Supply | Nationwide Industrial Supply Inc | Attn: Len Majernik, Owner | 8414 South Ave | Boardman, OH 44514 | First Class Mail |
| Nationwide Industries | P.O. Box 534 | Laurel, NY 11948 | | First Class Mail |
| Nationwide Industries | 216 No Interurban | Richardson, TX 75081 | | First Class Mail |
| Nationwide Industries | 10333 Windhorst Ln | Tampa, FL 33619 | | First Class Mail |
| Natl Door Control/Securerite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Natl Cabinet Lock/Securerite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Natlsco | P.O. Box 95874 | Chicago, IL 60694 | Chicago, IL 60694 | First Class Mail |
| Natlsco | 1 Kemper Dr | Long Grove, IL 60049-0075 | | First Class Mail |
| Natlsco | National Loss Control Service | Post Office Box 95874 | Chicago, IL 60694 | First Class Mail |
| Naturalex Corp | 470 Riverside St | Bldg 4 | Portland, ME 04103 | First Class Mail |
| Natural Beauty | 1840 Mcdonald Ave | Brooklyn, NY 11223 | | First Class Mail |
| Natural Current LLC | 29271 Pompano Way | Laguna Niguel, CA 92677 | | First Class Mail |
| Natural Current LLC | 3421 W Fordham Ave | Santa Ana, CA 92704 | | First Class Mail |
| Natural Pest Control | 8864 Little Creek Dr | Orangevale, CA 95662 | | First Class Mail |
| Natural Pest Control | 21820 Burbank Blvd, Ste 200 | Woodland Hills, CA 91367 | | First Class Mail |
| Natural Resources & License | Tax Division | P.O. Box 327540 | Montgomery, AL 36132 | First Class Mail |
| Nature Innovations LLC | 1825 E Army Post Rd | Des Moines, IA 50320 | | First Class Mail |
| Nature Innovations LLC | P.O. Box 203 | Hinsdale, IL 60522 | | First Class Mail |
| Nature Innovations LLC | P.O. Box 695 | Indianola, IA 50125 | | First Class Mail |
| Nature Innovations LLC | 2800 Blacksmith Ln | Kerrville, TX 78028 | | First Class Mail |
| Nature Innovations LLC | 2113 S Nikolai Ave | Marshfield, WI 54449 | | First Class Mail |
| Nature Innovations LLC | 21820 Burbank Blvd, Ste 200 | Woodland Hills, CA 91367 | | First Class Mail |
| Nature's Choice Corp | 1106 Millstone River Rd | Hillsborough, NJ 08844 | | First Class Mail |
| Nature's Choice Corp | 482 Houses Corner Rd | Sparta, NJ 07871 | | First Class Mail |
| Nature's Choice Corporation | 21820 Burbank Blvd, Ste 200 | Woodland Hills, CA 91367 | | First Class Mail |
| Nature's Choice Inc | P.O. Box 1025 | Glennville, GA 30427 | | First Class Mail |
| Nature's Choice Inc | 704 Rogers Rd | P.O. Box 1025 | Glennville, GA 30427 | First Class Mail |
| Nature's Choice Inc | P.O. Box 1025 | P.O. Box 1025 | Glennville, GA 30427 | First Class Mail |
| Natures Earth Pellet Energy LLC | 2200 N Ft Mango Rd | Ste 403 | West Palm Beach, FL 33409 | First Class Mail |
| Natures Earth Pellet Energy LLC | 21820 Burbank Blvd, Ste 200 | Woodland Hills, CA 91367 | | First Class Mail |
| Natures Fresh Start | 12231 Se 178th St | 7272 W Marginal Way | Renton, WA 98058 | First Class Mail |
| Natures Fresh Start | c/o Northwest Center | 7272 W Marginal Way | Renton, WA 98058 | First Class Mail |
| Natures Fresh Start | 1780 4 Mile Rd NW | Grand Rapids, MI 49544 | | First Class Mail |
| Natures Fresh Start | 12231 Se 178th St | Renton, WA 98058 | | First Class Mail |
| Natures Mace | 267 Main St | Blakely, PA 18447 | | First Class Mail |
| Natures Mace | 1700 Main St Blakely | Blakley, PA 18447 | | First Class Mail |
| Natures Mace | 267 Main St | Blakley, PA 18447 | | First Class Mail |
| Natures Mace | 607 Cleveland Dr | Bolingbrook, IL 60440 | | First Class Mail |
| Natures Mace | 1907 South St | Cincinnati, OH 45204 | | First Class Mail |
| Natures Mark LLC-Import | c/o Peta Trading & Mfg Co | Kaguduy Rd, Basak | Lapu-Lapu, Cebu 6015 | Philippines | First Class Mail |
| Natures Mark LLC-Import | 114-2455 Dollarton Hwy | North Vancouver, BC V7G 0A2 | Canada | First Class Mail |
| Natures Mark LLC-Import | P.O. Box 395 | 500 NW 3rd St | Cohasset, MN 55721 | First Class Mail |
| Natures Mark LLC-Import | 2358 E Walnut Ave | Attn Nicole Pong | Fullerton, CA 92831 | First Class Mail |
| Natures Mark LLC-Import | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Natures Mark LLC-Import | 9999 Bellair Blvd, Ste 908 | Houston, TX 77036 | | First Class Mail |
| Natures Mark LLC-Import | 177 Town Acres Ln | Roselle, IL 60172 | | First Class Mail |
| Natures Pillows | 2607 Interplex Dr | 2243 Straightline Pike | Feasterville Trevose, PA 19053 | First Class Mail |
| Natures Pillows | 2607 Interplex Dr | Feasterville Trevose, PA 19053 | | First Class Mail |
| Natures Pillows | 2101 Buckskin Dr | Los Osos, CA 93402 | | First Class Mail |
| Natures Pillows | 2243 Straightline Pike | Richmond, IN 47374 | | First Class Mail |
| Natures Pillows | 2607 Interplex Dr | Trevose, PA 19053 | | First Class Mail |
| Natures Source Plant Food-Ball Dpf | 1800 W Central Rd | Mt Prospect, IL 60056 | | First Class Mail |
| Natures Source Plant Food-Ball Dpf | 401 N Walnut St | Sherman, TX 75090 | | First Class Mail |
| Natures Touch Garden Center | Attn: Todd Elrod, President | 5013 West Sr 11 | Janesville, WI 53548-0001 | First Class Mail |
| Natures Touch Garden Center | Nature's Touch Inc | Attn: Todd Elrod, President | 5013 W Sr 11 | Janesville, WI 53548-0001 | First Class Mail |
| Natures Way Bird Products LLC | 24455 Aurora Rd | Bedford Heights, OH 44146 | | First Class Mail |
| Natures Way Bird Products LLC | 9054 E Washington St | Chagrin Falls, OH 44023 | | First Class Mail |
| Natures Way Bird Products LLC | 9301 Intermodal Ct N | Columbus, OH 43217 | | First Class Mail |
| Natures Way Bird Products LLC | 1847 Mercer Rd | Lexington, KY 40511 | | First Class Mail |
| Natures Way Bird Products LLC | 4680 Northfield Rd | North Randall, OH 44128 | | First Class Mail |
| Natures Way Bird Products LLC | 30339 Diamond Pkwy | Ste 105 | Cleveland, OH 44139 | First Class Mail |
| Natures Way Bird Products LLC | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | First Class Mail |
| Naudain Enterprises LLC | 5840 Limestone Rd | Hockessin, DE 19707 | | First Class Mail |
| Naughton Plumbing | Naughton Plumbing Sales Co, Inc | Attn: Frank Naughton, President | PO Box 12806 | Tucson, AZ 85732 | First Class Mail |
| Naumann Hobbs Material Handlin | Dept 710007 | P.O. Box 514670 | Los Angeles, CA 90051 | First Class Mail |
| Navada Slate Treasurer | P.O. Box 846500 | Los Angeles, CA 90084 | | First Class Mail |
| Navajo Co Treasurer | P.O. Box 668 | Holbrook, AZ 86025 | | First Class Mail |
| Navajo County Treasurer | P.O. Box 668 | Holbrook, AZ 86025 | | First Class Mail |
| Navajo Mfg | 5330 Fox St | Denver, CO 80216 | | First Class Mail |
| Navajo Westerners True Value | Crn Hwy 63&60 Kayenta Shpg Ct | Kayenta, AZ 86033 | | First Class Mail |
| Navajo Westerners True Value | Hwy 264 Navajo Nation Shp'G Ct | Window Rock, AZ 86515 | | First Class Mail |
| Navarre True Value Hdwe | Attn: Christian Johnson | 3400 Shoreline Dr | Wayzata, MN 55391-9265 | First Class Mail |
| Navarre True Value Hdwe | Navarre Hardware, Inc | Attn: Christian Johnson | 3400 Shoreline Dr | Wayzata, MN 55391-9265 | First Class Mail |
| Navarro County United Way | 108 S Beaton St., Ste D | Corsicana, TX 75110 | | First Class Mail |
| Navex | Attn: Nikolas Maldonado | 5500 Meadow Rd, Ste 500 | Lake Oswego, OR 97035 | First Class Mail |
| Navex Global Inc | P.O. Box 60941 | Charlotte, NC 28260 | | First Class Mail |
| Navivan Corp | 200 Crofton Rd, Ste 2 Bldg 108 | Kenner, LA 70062 | | First Class Mail |
| Nayeli A Govea | Address Redacted | | | First Class Mail |
| Nayeli Aquino Fernandez | Address Redacted | | | First Class Mail |
| Nayeli Colon | Address Redacted | | | First Class Mail |
| Nayeli Miranda | Address Redacted | | | First Class Mail |
| Naylor Paint | Attn: Larry Naylor | 132 Lincoln Blvd | Venice, CA 90291 | First Class Mail |
| Nazareth Ford Inc | 4067 Landy Blvd | Nazareth, PA 18064 | | First Class Mail |
| Nazareth Pallet Co Inc | 800 Held Dr | Northampton, PA 18067 | | First Class Mail |
| Nazareth Pallet Co Inc | 800 Held Dr | Northhampton, PA 19067 | | First Class Mail |
| Nazarine Davis | Address Redacted | | | First Class Mail |
| Nazir Parrish | Address Redacted | | | First Class Mail |
| Nb Ventures Inc Dba Gep | 100 Walnut Ave | Clark, NJ 07066 | | First Class Mail |
| Nbn Powder Packaging LLC | Attn: Andrew Neuschaefer | 955 Taylor St | Elyria, OH 44035 | First Class Mail |
| Nbn Powder Packaging Llc | Attn: Lance Neuschaefer | 955 Taylor St | Elyria, OH 44035 | First Class Mail |
| Nbn Powder Packaging Llc | Lance Neuschaefer | 955 Taylor St | Elyria, OH 44035 | First Class Mail |
| Nbn Powder Packaging LLC | 955 Taylor St | Elyria, OH 44035 | | First Class Mail |
| Nc Department Of State Treasur | 3200 Atlantic Ave | Unclaimed Property Program | Raleigh, NC 27604 | First Class Mail |
| Nc Dept of Environment, Health, & Natural Resources | Raleigh Regional Office | 512 N Salisbury St | Raleigh, NC 27604 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| NC Dept of Environmental & Natural Resources | Raleigh Regional Office | Waste Management Div | 3800 Barrett Dr | Raleigh, NC 27609 | | First Class Mail |
| NC Dept of Environmental Quality | NCDEQ, Div of Waste Management | UST Section, Raleigh Regional Office | 3800 Barrett Dr | Raleigh, NC 27609 | | First Class Mail |
| NC Dept of Revenue | Corp Income & Franchise Tax | P.O. Box 25000 | Raleigh, NC 27640 | | | First Class Mail |
| NC Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | | | First Class Mail |
| NC Division of Employment Security | P.O. Box 26504 | Raleigh, NC 27611 | | | | First Class Mail |
| Nc Enterprises Inc | P.O. Box 652 | Lagrange, IL 60525 | | | | First Class Mail |
| Nc Enterprises Inc | 342 Weatherford Ln | Naperville, IL 60565 | | | | First Class Mail |
| Nc Filtration | 1 Miller St | Belmont, NC 28012 | | | | First Class Mail |
| Nc Filtration | 1847 Mercer Rd | Lexington, KY 40511 | | | | First Class Mail |
| Ncbfaa | 1200 18th St Nw | 901 | Washington, DC 20036 | | | First Class Mail |
| Ncc, Inc, The | 16th Fl Gniza Plz | Mongkok, Kowlo | Hong Kong | | | First Class Mail |
| Ncc, Inc, The | 186 Fifth Ave | 2nd Fl | New York, NY 10010 | | | First Class Mail |
| Ncc, Inc, The | 1840 Mcdonald Ave | Brooklyn, NY 11223 | | | | First Class Mail |
| Ncc, Inc, The | 23 Nack Dr | c/o Ado | Edison, NJ 08817 | | | First Class Mail |
| Ncc, Inc, The | 1840 Mcdonald Ave | New York, NY 11223 | | | | First Class Mail |
| Ncc, Inc, The | 2901 Shermer Ave | Northbrook, IL 60062 | | | | First Class Mail |
| Ncc, Inc, The | 200 Helen St | S Plainfield, NJ 07080 | | | | First Class Mail |
| Ncc, Inc, The | 57 Girard Ave | West Long Branch, NJ 07764 | | | | First Class Mail |
| Ncc, Inc, The | 1847 Mercer Rd | Lexington, KY 40511 | | | | First Class Mail |
| NCCC | 670 Marion-Williamsport Rd E | Marion, OH 43302 | | | | First Class Mail |
| Nci Graphics | 1970 Estes Ave | Elk Grove Vllg, IL 60007 | | | | First Class Mail |
| Nd Department Of Trust Lands | 1707 N 9th St | Bismarck, ND 58501 | | | | First Class Mail |
| ND Dept of Trust Lands | 1707 N 9th St | Bismarck, ND 58501 | | | | First Class Mail |
| ND Office of State Tax Commissioner | 600 E Boulevard Ave | Dept 127 | Bismarck, ND 58505 | | | First Class Mail |
| ND Unemployment Insurance Tax | P.O. Box 5507 | Bismarck, ND 58506 | | | | First Class Mail |
| Ndma | 3-B Kenosia Ave | Danbury, CT 06810 | | | | First Class Mail |
| Ndpa | 1050 N Lindbergh Rd | St Louis, MO 63132-2994 | | | | First Class Mail |
| Ndpa | P.O. Box 14745 | St Louis, MO 63178 | | | | First Class Mail |
| Nds | P.O. Box 1183 | 88 Commercial St | Gloucester, MA 01930 | | | First Class Mail |
| Nds | 851 N Harvard Ave | Attn Paul Valencia | Lindsay, CA 93247 | | | First Class Mail |
| Nds | 1847 Mercer Rd | Lexington, KY 40511 | | | | First Class Mail |
| Nds | 851 N Harvard Ave | Lindsay, CA 93247 | | | | First Class Mail |
| Nds | 2280 Hicks Road, Ste 510 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Nds | Checkboard Square 3E | St Louis, MO 63164 | | | | First Class Mail |
| Nds | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Nds | 2280 Hicks Road | Suite 510 | Rolling Meadows, IL 60027 | | | First Class Mail |
| Nds | 70 Lincoln Oaks, Ste 708 | Willowbrook, IL 60527 | | | | First Class Mail |
| Nds | 21300 Victory Blvd, Ste 215 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Nds | 21820 Burbank Blvd, Ste 200 | Woodland Hills, CA 91367 | | | | First Class Mail |
| NE Dept of Labor | Unemployment Insurance | 550 S 16th St | P.O. Box 94600 | Lincoln, NE 68509 | | First Class Mail |
| NE Dept of Revenue | P.O. Box 94818 | Lincoln, NE 68509 | | | | First Class Mail |
| Neal Deim | Address Redacted | | | | | First Class Mail |
| Neal Mast & Son Greenhouses Inc | 1333 Butterfield Road, Ste 34 | Downers Grove, IL 60515 | | | | First Class Mail |
| Neal Mast & Son Greenhouses Inc | 1780 Four Mile Rd Nw | Grand Rapids, MI 49544 | | | | First Class Mail |
| Neamiah A Martinez | Address Redacted | | | | | First Class Mail |
| Nearly Natural, LLC | 695 E 10th Ave | Hialeah, FL 33010 | | | | First Class Mail |
| Neat Distributing LLC | 118 Pittman Rd | Dunnville, KY 42528 | | | | First Class Mail |
| Neat Distributing LLC | 10739 S Us 127 | P.O. Box 82 | Dunnville, KY 42528 | | | First Class Mail |
| Neat Stuff Innovations | P.O. Box 6879 | Los Angeles, CA 91356 | | | | First Class Mail |
| Neat Stuff Innovations | 5631 Keokuk Ave | P.O. Box 6879 | Woodland Hills, CA 91367 | | | First Class Mail |
| Neat Stuff Innovations | 5631 Keokuk Ave | P.O. Box 6879 | Woodland Hills, CA 91356 | | | First Class Mail |
| Neat Stuff Innovations | 14565 Lanark St | Panorama City, CA 91402 | | | | First Class Mail |
| Nebo Tools/Asg | 1333 Butterfield Road, Ste 34 | Downers Grove, IL 60515 | | | | First Class Mail |
| Nebo Tools/Asg | 5650 Alliance Gateway Freeway | Fort Worth, TX 76177 | | | | First Class Mail |
| Nebo Tools/Asg | 602 Fountain Pkwy | Grand Prairie, TX 75050 | | | | First Class Mail |
| Nebo Tools/Asg | 700 Memorris Creek Rd | Roanoke, TX 76262 | | | | First Class Mail |
| Nebo Tools/Asg | 2801 Lakeside Rd | Suite 125 | Bannockburn, IL 60015 | | | First Class Mail |
| Nebo Tools/Asg | 2720 Industrial Way | Vineland, NJ 08360 | | | | First Class Mail |
| Nebraska State Treasurer | 809 P St | Lincoln, NE 68508 | | | | First Class Mail |
| NEC Financial Services, LLC | 250 Pehle Ave, Ste 203 | Saddle Brook, NJ 07663 | | | | First Class Mail |
| Necedah True Value | Attn: Jason C Smeizer, President | 205 S Main St | Necedah, WI 54646-8276 | | | First Class Mail |
| Necedah True Value | Smeizer Enterprises, Inc | Attn: Jason C Smeizer, President | 205 S Main St | Necedah, WI 54646-8276 | | First Class Mail |
| Nechol Gartrell | Address Redacted | | | | | First Class Mail |
| Nedia Enterprises Inc | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Nedia Enterprises Inc | 44675 Cape Ct | Ste 120 | Ashburn, VA 20147 | | | First Class Mail |
| Nedia Enterprises Inc | 380 Arbor Ct | Winchester, VA 22602 | | | | First Class Mail |
| Ned-Kut Diamond Prod. | 2025 Alton Pkwy | Irvine, CA 92606 | | | | First Class Mail |
| Ned-Kut Diamond Prod. | 2025 Alton Pkwy | Irvine, TX 92606 | | | | First Class Mail |
| Ned-Kut Diamond Prod. | 18 Grafton St | Worcester, MA 01604 | | | | First Class Mail |
| Nedlaw Corp | Solomon Walden | 74 Bogart Ave | Port Washington, NY 11050 | | | First Class Mail |
| Nedo True Value Shpg Ctr | Attn: Mark Oden | 57866 Highway 12 | Hatteras, NC 27943-0519 | | | First Class Mail |
| Nedo True Value Shpg Ctr | Nedo, Inc | Attn: Mark Oden | 57866 Hwy 12 | Hatteras, NC 27943-0519 | | First Class Mail |
| Needham Garden Center | Attn: Garrett Graham, Owner | 53 Chestnut St | Needham, MA 02492 | | | First Class Mail |
| Needham Garden Center | Graham Global Enterprises Inc | Attn: Garrett Graham, Owner | 53 Chestnut St | Needham, MA 02492 | | First Class Mail |
| Neenah Paper/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Neenah Paper/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Nehemiah Mfg Co LLC | 1907 South St | Cincinnati, OH 45204 | | | | First Class Mail |
| Nehemiah Mfg Co LLC | 17801 Se 6th Way Ste 100 | Vancouver, WA 98683 | | | | First Class Mail |
| Neighborhood Housing Services | Attn: Kathy Maxwell | 300 Douglas Avenue | Elgin, IL 30120 | | | First Class Mail |
| Neighborhood Housing Services | 300 Douglas Avenue | Elgin, IL 30120 | | | | First Class Mail |
| Neil Bynoe | Address Redacted | | | | | First Class Mail |
| Neil Enterprises Inc | 450 E Bunker Ct | Vernon Hills, IL 60061 | | | | First Class Mail |
| Neil Enterprises Inc | 450 E Bunker Ct | Vernon Hills, IL 60061 | | | | First Class Mail |
| Neil Hardware | 449 E 18th St | Paterson, NJ 07524 | | | | First Class Mail |
| Neil M Goode | Address Redacted | | | | | First Class Mail |
| Neil's Hardware | Northern Shore Holdings, LLC | Attn: Sheri A Manning, Managing Member | 25300 Red Arrow Hwy | Mattawan, MI 49071-9767 | | First Class Mail |
| Neitzel True Value Farm&Home | Lion, Inc | Attn: Floyd L Neitzel | 11208 E Lewis St | Wichita, KS 67207-1412 | | First Class Mail |
| Neko Trade Inc | 1980 Sherbrooke St W , Ste 440 | Montreal, QC H3H 1E8 | Canada | | | First Class Mail |
| Nekoosa Products/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Nekoosa Products/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Nekosha T Sealey | Address Redacted | | | | | First Class Mail |
| Nellie'S Clean Inc | 114-2455 Dollarton Hwy | N Vancouver, BC V7H 0A2 | Canada | | | First Class Mail |
| Nellie'S Clean Inc | 114-2455 Dollarton Hwy | North Vancouver, BC V7H 0A2 | Canada | | | First Class Mail |
| Nellie'S Clean Inc | 925 Boblett St C | Blaine, WA 98230 | | | | First Class Mail |
| Nellie'S Clean Inc | 925 Boblett St, Unit C | Blaine, WA 98230 | | | | First Class Mail |
| Nellie'S Clean Inc | 17801 Se 6th Way Ste 100 | Vancouver, WA 98683 | | | | First Class Mail |
| Nels Tahoe Hardware | Kingsbury Hardware, Inc | Attn: Louise Roberts, President | 1050 Fremont St | South Lake Tahoe, CA 96150-8135 | | First Class Mail |
| Nels, Inc. d/b/a Caldwell True Value | Attn: Leah Nelson | 2321 Cleveland Blvd | Caldwell, ID 83605-4423 | | | First Class Mail |
| Nelson Agri Center True Value | Attn: Dan Kanis | 217 N Center Ave | Viroqua, WI 54665-1436 | | | First Class Mail |
| Nelson Agri Center True Value | Nelson Mill & Agri Center Inc | Attn: Dan Kanis | 217 N Center Ave | Viroqua, WI 54665-1436 | | First Class Mail |
| Nelson Hernandez | Address Redacted | | | | | First Class Mail |
| Nelson Johnson Jr | Address Redacted | | | | | First Class Mail |
| Nelson Mullins Riley & Scarborough LLP | Attn: Accounts Receivable | Post Office Drawer 11009 | Columbia, SC 29201 | | | First Class Mail |
| Nelson Products Co | P.O. Box 390 | 100 Front St | Sioux Rapids, IA 50585 | | | First Class Mail |
| Nelson Products Co | 100 Front St | Sioux Rapids, IA 50585 | | | | First Class Mail |
| Nelson Products Co | P.O. Box 390 | Sioux Rapids, IA 50585 | | | | First Class Mail |
| Nelson Sandblasting | 344 Pfeiffer Road | Marion Center, PA 15759 | | | | First Class Mail |
| Nelson Shpg Ctr True Value | Attn: Gary Nelson | 3449 State Rd 42 | Fish Creek, WI 54212-9452 | | | First Class Mail |
| Nelson Shpg Ctr True Value | Nelson Shopping Center of Baileys Harbor, Inc | Attn: Gary Nelson | 3449 State Rd 42 | Fish Creek, WI 54212-9452 | | First Class Mail |
| Nelson True Value | Attn: Jacob Kanis | 125 N Marquette Road | Prairie Du Chien, WI 53821-1513 | | | First Class Mail |
| Nelson True Value | Nelson Mill & Agri Center Inc | Attn: Jacob Kanis | 125 N Marquette Rd | Prairie Du Chien, WI 53821-1513 | | First Class Mail |
| Nelson Wood Shims | 1252 2nd Ave | Cumberland, WI 54829 | | | | First Class Mail |
| Nelson Wood Shims | P.O. Box 395 | 500 Nw 3rd St | Cohasset, MN 55721 | | | First Class Mail |
| Nelson Wood Shims | P.O. Box 395 | Cohasset, MN 55721 | | | | First Class Mail |
| Nelson Wood Shims | 25063 Viking St | Hayward, CA 54545 | | | | First Class Mail |
| Nelson Wood Shims | 1250 Foeknaville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Nelson-Robert Bosch Tool Corp | 2025 Smith Street | North Providence, RI 02911 | | | | First Class Mail |
| Nelson's Ace | Nelson's of Eagle River, Inc | Attn: Jessica Eibner, Treasurer | 606 E Wall St | Eagle River, WI 54521-0001 | | First Class Mail |
| Nelson's Feed & Hardware | Nelson's Feed & Hardware Depot, Inc | Attn: Scott Nelson, President | 1839 Blue Ridge Hwy | Blairsville, GA 30512-8210 | | First Class Mail |
| Nelson's Feed & Hardware Depot, Inc. | 1839 Blue Ridge Hwy | Blairsville, GA 30512 | | | | First Class Mail |
| Nelson's Hardware | Attn: Christopher Spring, Owner | 1839 Blue Ridge Hwy | Blairsville, GA 30512 | | | First Class Mail |
| Nelson's Hardware | George's Paint & Hardware Inc | Attn: Christopher Spring, Owner | 1839 Blue Ridge Hwy | Blairsville, GA 30512 | | First Class Mail |
| Nelvin J Herrera Villafranca | Address Redacted | | | | | First Class Mail |
| Nemnich True Value | Attn: Shawn Nemnich, President | 212 N Douglas | Ellsworth, KS 67439-3208 | | | First Class Mail |
| Nemnich True Value | Nhs, LLC | Attn: Shawn Nemnich, President | 212 N Douglas | Ellsworth, KS 67439-3208 | | First Class Mail |
| Neo Group | 340 S Lemon Ave | Walnut, CA 91789 | | | | First Class Mail |
| Neo J Dongarra | Address Redacted | | | | | First Class Mail |
| Neo Networks Inc | Attn: Pete Kaldis | 4030 N Overhill Ave | Norridge, IL 60706 | | | First Class Mail |
| Neo Networks Inc | Pete Kaldis | 4030 N Overhill Ave | Norridge, IL 60706 | | | First Class Mail |
| Neo Networks Inc | 4030 N Overhill Ave | Norridge, IL 60706 | | | | First Class Mail |
| Neofunds By Neopost | P.O. Box 6813 | Carol Stream, IL 60197 | | | | First Class Mail |
| Neogen Corp | 25154 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Neogen Corp | 1847 Mercer Rd Lexington | Lexington, KY 40511 | | | | First Class Mail |
| Neogen Corp | 944 Mandino Blvd | Lexington, KY 40511 | | | | First Class Mail |
| Neogen Corp | 510 Hopkins Dr | Randolph, WI 53956 | | | | First Class Mail |
| Neogen Corporation | Attn: James Olson | 620 Lesher Pl | Lansing, MI 48915 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Neogen Corporation | 2030 Powers Ferry Rd, Ste 370 | Atlanta, GA 30339 | | | First Class Mail |
| Neogen Corporation | 25154 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Neogen Corporation | 6600 Katella Ave | Cypress, CA 90630 | | | First Class Mail |
| Neogen Corporation | 13771 N Fountain Hills Rd, Ste 114-148 | Fountain Hills, AZ 85268 | | | First Class Mail |
| Neogen Corporation | 8001 Woodland Dr | Indianapolis, IN 46278 | | | First Class Mail |
| Neogen Corporation | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | First Class Mail |
| Neogen Corporation | 29 Lackawanna Ave | Norwich, NY 13815 | | | First Class Mail |
| Neogen Corporation | 811 S 59th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Neogen Corporation | 25153 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Neogroup Inc | 340 S Lemon Ave | 1252 | Walnut, CA 91789 | | First Class Mail |
| Neolane, Inc. | 275 Washington St | 3rd Fl | Newton, MA 02458 | | First Class Mail |
| Neoptx | 3137 Commerce Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Neoptx | 3201 Commerce Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Neosho True Value Hardware | Busteed's Hardware, Inc | Attn: George L Busteed | 1725 Laqunta Dr | Neosho, MO 64850-9075 | First Class Mail |
| Neptune Farm Products | Attn: William Bailey, Owner | 4195 Middle Country Rd | Calverton, NY 11933 | | First Class Mail |
| Neptune Farm Products | Neptune Farm Products Inc | Attn: William Bailey, Owner | 4195 Middle Country Rd | Calverton, NY 11933 | First Class Mail |
| Neptunes Harvest | Attn: Nicholas Parco | 88 Commercial St | Gloucester, MA 01930 | | First Class Mail |
| Neptunes Harvest | P.O. Box 1183 | 88 Commercial St | Gloucester, MA 01930 | | First Class Mail |
| Neptunes Harvest | 88 Commercial St | Gloucester, MA 01930 | | | First Class Mail |
| Neptunes Harvest | 28 Kondelin Rd | Glouster, MA 01930 | | | First Class Mail |
| Neptunes Harvest | 7222 Parkway Drive, Ste A | Hanover, MO 21076 | | | First Class Mail |
| Neptunes Harvest | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Neptunes Harvest | 2401 W Us Hwy 20 | Suite 204 | Pingree Grove, IL 60140 | | First Class Mail |
| Nercon Eng & Mfg Inc | Attn: Debra Schauer | 600 S Commercial St | Neenah, WI 54956 | | First Class Mail |
| Nercon Eng & Mfg Inc | Attn: Tom Luft | 600 S Commercial St | Neenah, WI 54956 | | First Class Mail |
| Nercon Eng & Mfg Inc | Tom Luft | 600 S Commercial St | Neenah, WI 54956 | | First Class Mail |
| Nercon Eng & Mfg Inc | 600 S Commercial St | Neenah, WI 54956 | | | First Class Mail |
| Nerd's Hardware | Attn: Ken Nordsieck, President | 1306 S Bus Highway 13 | Lexington, MO 64067-7184 | | First Class Mail |
| Nerd's Hardware | Attn: Emily Nordsieck | 1306 S Bus Hwy 13 | Lexington, MO 64067 | | First Class Mail |
| Nerd's Hardware | Attn: Cathy Nordsieck, Owner | 810 Fairground Ave | Higginsville, MO 64037 | | First Class Mail |
| Nerd's Hardware | Muddy Boots, Inc | Attn: Cathy Nordsieck, Owner | 810 Fairground Ave | Higginsville, MO 64037 | First Class Mail |
| Nerd's Hardware | Muddy Boots, Inc | Attn: Ken Nordsieck, President | 1306 S Bus Hwy 13 | Lexington, MO 64067-7184 | First Class Mail |
| Nerd's Hardware | 810 Fairground Ave | Higginsville, MO 64037 | | | First Class Mail |
| Nerd's Hardware - Oak Grove | Muddy Boots, Inc | Attn: Kenneth D Nordsieck, President | 605A S Broadway | Oak Grove, MO 64075-9274 | First Class Mail |
| Nerd's Hardware & Home Center - Odessa | Muddy Boots, Inc | Attn: Kenneth D Nordsieck, President | 304 N 2Nd St | Odessa, MO 64076-1138 | First Class Mail |
| Nerd's Hardware&Home Center - Odessa | Attn: Kenneth D Nordsieck, President | 304 N 2Nd Street | Odessa, MO 64076-1138 | | First Class Mail |
| Nereyda Vizcarra | Address Redacted | | | | First Class Mail |
| Nescopeck Agway | Attn: Amanda Lehman, Owner | 1043 E 3Rd Street | Nescopeck, PA 18635 | | First Class Mail |
| Nescopeck Agway | Lehnire Inc | Attn: Amanda Lehman, Owner | 1043 E 3Rd St | Nescopeck, PA 18635 | First Class Mail |
| Nesquehoning True Value Hdwe | Attn: Joseph Arleta | 2 W Willow Ln | Nesquehoning, PA 18240-1228 | | First Class Mail |
| Nesquehoning True Value Hdwe | F & M True Value Hardware, Inc | Attn: Joseph Arleta | 2 W Willow Ln | Nesquehoning, PA 18240-1228 | First Class Mail |
| Nesquehoning True Value HDWE | 2 W Willow Ln | Nesquehoning, PA 18240 | | | First Class Mail |
| Nest Labs | 3820 Micro Dr | Millington, TN 38053 | | | First Class Mail |
| Nest Labs | Dept 34948 | Mountain View, CA 94043 | | | First Class Mail |
| Nest Labs | 3400 Hillview Ave | Palo Alto, CA 94304 | | | First Class Mail |
| Nest Labs | Dept 34948 | San Francisco, CA 94043 | | | First Class Mail |
| Nestle Purina Pet Care Co | 7222 Parkway Drive, Ste A | Hanover, MO 21076 | | | First Class Mail |
| Nestle Purina Petcare | Checkerboard Square | St Louis, MO 63164 | | | First Class Mail |
| Nestle Purina Petcare Company | 1 Checkerboard Sq | St Louis, MO 63164 | | | First Class Mail |
| Nestle Purina/Golden Cat | 370 Ridgeland Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Nestle Purina/Golden Cat | 7222 Parkway Drive, Ste A | Hanover, MO 21076 | | | First Class Mail |
| Nestle Purina/Golden Cat | P.O. Box 502430 | St Louis, MO 63150 | | | First Class Mail |
| Nestle Purina/Golden Cat | Checkerboard Sq - 18w | St Louis, MO 63164 | | | First Class Mail |
| Nestle Purina/Golden Cat | 70 Lincoln Oaks, Ste 708 | Willowbrook, IL 60527 | | | First Class Mail |
| Nestle Water North Amer Inc | 7222 Parkway Drive, Ste A | Hanover, MO 21076 | | | First Class Mail |
| Nestle Water North America Inc | 66700 Othello Rd | P.O. Box 287 | Hope, BC V0X 1L0 | Canada | First Class Mail |
| Nestle Water North America Inc | P.O. Box 277015 | Atlanta, GA 30384 | | | First Class Mail |
| Nestle Water North America Inc | 214 Mays Dr | Bloomington, IL 61701 | | | First Class Mail |
| Nestle Water North America Inc | 405 Nestle Way | Breinigsville, PA 18031 | | | First Class Mail |
| Nestle Water North America Inc | 14020 Elm St | Cabaion, CA 92230 | | | First Class Mail |
| Nestle Water North America Inc | 425D Cambridge Rd | Ft Worth, TX 76155 | | | First Class Mail |
| Nestle Water North America Inc | 3265 S Fm 2869 | Hawkins, TX 76765 | | | First Class Mail |
| Nestle Water North America Inc | 400 Kilick Pond Rd | Hollis Center, ME 04042 | | | First Class Mail |
| Nestle Water North America Inc | 454 Sunset Dr | Lakewood, IL 60014 | | | First Class Mail |
| Nestle Water North America Inc | 690 Ne Hawthorn Ave | Lee, FL 32059 | | | First Class Mail |
| Nestle Water North America Inc | 500 Nestle Hollow Ln | Red Boiling Springs, TN 37150 | | | First Class Mail |
| Nestle Water North America Inc | 19275 Eight Mile Rd | Stanwood, MI 49346 | | | First Class Mail |
| Nestle Water North America Inc | 454 Sunset Dr | Village Of Lakewood, IL 60014 | | | First Class Mail |
| Nestle/United Statesoters | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Nestle/United Statesoters | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Nestor A Vasquez | Address Redacted | | | | First Class Mail |
| Nestor Gonzalez | Address Redacted | | | | First Class Mail |
| Nestor S Cazares | Address Redacted | | | | First Class Mail |
| Net | P.O. Box 530101 | Atlanta, GA 30353-0101 | Atlanta, GA 30353-0101 | | First Class Mail |
| Net | 850 W Bartlett Rd | Bartlett, IL 60103 | | | First Class Mail |
| Netcong True Value Hardware | Attn: Lawrence P Jensen | 127 State Route 183 | Stanhope, NJ 07874-2644 | | First Class Mail |
| Netcong True Value Hardware | Netcong Hardware Co Inc | Attn: Lawrence P Jensen | 127 State Route 183 | Stanhope, NJ 07874-2644 | First Class Mail |
| NetConnex, LLC | Attn: Kate Anthony | 550 Commerce Dr | Quakertown, PA 18951 | | First Class Mail |
| Netconnex, LLC | 200 W 2nd St, Ste 200 | Lombard, IL 60148 | | | First Class Mail |
| Netconnex, LLC | 550 Commerce Dr | Quakertown, PA 18951 | | | First Class Mail |
| Netconnex, LLC | 550 Commerce Drive | Quakertown, PA 18951 | | | First Class Mail |
| Netenrich, Inc. | 2590 N First St, Ste 300 | San Jose, CA 95131 | | | First Class Mail |
| Netherland Bulb Co Inc | 13 McFadden Rd | Easton, PA 18045 | | | First Class Mail |
| Netherland Bulb Co Inc | 2720 Industrial Way | Vineland, NJ 08360 | | | First Class Mail |
| Netherland Bulb Company Inc. | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| Netherland Bulb Company Inc. | 2720 Industrial Way | Vineland, NJ 08360 | | | First Class Mail |
| Netherland Bulb Company, LLC | Attn: Scott Blum | 2720 Industrial Way | Vineland, NJ 08360-1550 | | First Class Mail |
| Netiq Corp | 14042 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Netiq Corporation | 515 Post Oak Blvd | Ste 1200 | Houston, TX 77027 | | First Class Mail |
| Netmio | 1475 Phoenixville Pike | Westchester, PA 19380 | | | First Class Mail |
| Netrix Global LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| Netrix Global LLC | 2801 Lakeside Rd | Ste 125 | Bannockburn, IL 60015 | | First Class Mail |
| Netrush LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| Netrush LLC | 17801 Se 6Th Way Ste 100 | Vancouver, WA 98683 | | | First Class Mail |
| Netste Inc. | 2955 Campus Dr, 100 | San Mateo, CA 94403 | | | First Class Mail |
| Network Associates | 4099 Mcewen, Ste 500 | Dallas, TX 75244 | | | First Class Mail |
| Network Associates | 4099 Mcewen, Ste 500 | Dallas, TX 75244 | | | First Class Mail |
| Network Craze Technologies | 201 E Jefferson St | Ste 206 | Syracuse, NY 13200 | | First Class Mail |
| Network Food Services | 704 E Sunset Rd | Mount Prospect, IL 60056 | | | First Class Mail |
| Network Food Services | 675 North Ct | Palatine, IL 60067 | | | First Class Mail |
| Network Food Services, Inc | 704 E Sunset Rd | Mt Prospect, IL 60056-6354 | | | First Class Mail |
| Network Food Services, Inc | 704 E Sunset Rd | Mt Prospect, IL 60056-6354 | Mt Prospect, IL 60056-6354 | | First Class Mail |
| Network Food Services, Inc | 704 E Sunset Rd | Mount Prospect, IL 60056 | | | First Class Mail |
| Netzsch Premier Technologies LLC | Attn: Accounts Receivable | 125 Pickering Way | Exton, PA 19341 | | First Class Mail |
| Netzsch Premier Technologies LLC | 125 Pickering Way | Exton, PA 19341 | | | First Class Mail |
| Neuchem Inc | Attn: Jackie Peterson | 150 Isidor Court, Ste 1018 | Sparks, Nv 89441 | | First Class Mail |
| Neuchem Inc | Attn: Jackie Peterson | 150 Isidor Ct, Ste 101-B | Sparks, NV 89441 | | First Class Mail |
| Neuchem Inc | 150 Isidor Court, Ste 1018 | Sparks, Nv 89441 | | | First Class Mail |
| Neuchem Inc | 150 Isidor Ct, Ste 101B | Sparks, NV 89441 | | | First Class Mail |
| Neupak | 3771 Sibley Memorial Hwy | St Paul, MN 55122 | | | First Class Mail |
| Neustar Info Services Inc | Bank Of America | P.O. Box 742000 | Atlanta, GA 30374 | | First Class Mail |
| Neustar Information Services, Inc. | 1861 International Drive | 6th Fl | Mclean, VA 22102 | | First Class Mail |
| Neustar, Inc. | 21575 Ridgetop Circle | Sterling, VA 20166 | | | First Class Mail |
| Neutron Industries | P.O. Box 74195 | Cleveland, OH 44194 | Cleveland, OH 44194 | | First Class Mail |
| Neutron Industries | 7107 N Black Canyon Hwy | Phoenix, AZ 85021 | Phoenix, AZ 85021 | | First Class Mail |
| Nevada Dept of Taxation | 700 E Warm Springs Rd, 2nd Fl | Las Vegas , NV 89119 | | | First Class Mail |
| Nevada Railroad Materials Inc | 917 Country Club Hills Dr | South Ogden, UT 84403 | | | First Class Mail |
| Nevada Railroad Materials Inc | 917 E Country Club Hills Drv | South Ogden, UT 84403 | | | First Class Mail |
| Nevada Secretary of State | 202 N Carson St | Carson City, NV 89701 | | | First Class Mail |
| Nevaeh D Pinson-Grant | Address Redacted | | | | First Class Mail |
| Neversink True Value Lumber | Attn: James W Rohner | 95 Jersey Ave | Port Jervis, NY 12771-2563 | | First Class Mail |
| Neversink True Value Lumber | Berthiaume's Neversink Lumber Co, Inc | Attn: James W Rohner | 95 Jersey Ave | Port Jervis, NY 12771-2563 | First Class Mail |
| Neville Chemical | Attn: Herb Waltersgall | P.O. Box 643892 | Pittsburgh, PA 15264-3892 | | First Class Mail |
| New & Improved | 9306 State Highway 30 | Paul Smiths, NY 12970 | | | First Class Mail |
| New & Improved Inc | 9306 State Rte 30 | Paul Smiths, NY 12970 | | | First Class Mail |
| New 38Th Floor Productions Inc. | 345 Hudson St | 7th Fl | New York, NY 10014 | | First Class Mail |
| New Age Pet | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| New Age Pet Import | c/o Shantou Hendry New Materia | Hendry Industry Park | Chenghai, Guangdong 610041 | China | First Class Mail |
| New Age Pet Import | 25063 Viking St | Hayward, CA 94545 | | | First Class Mail |
| New Age Pet Import | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| New Albany Ace Hardware | S & S Ace Hardware, Inc | Attn: Gary Staacheim, President | 1905 Charleston Rd | New Albany, IN 47150-9570 | First Class Mail |
| New Boston Hardware | Attn: Stephen J Young, Owner | 3 Central Square | Route 13 South | New Boston, NH 03070-3738 | First Class Mail |
| New Boston Hardware | Stephen J Young | Attn: Stephen J Young, Owner | 3 Central Square, Route 13 South | New Boston, NH 03070-3738 | First Class Mail |
| New Breed Logistics | 4035 Piedmont Parkway | High Point, NC 27265 | | | First Class Mail |
| New Buffalo Hardware | Attn: Mitchell Willis, Managing Member | 430 S Whittaker Ave | New Buffalo, MI 49117-1764 | | First Class Mail |
| New Buffalo Hardware | New Buffalo Hardware, LLC | Attn: Mitchell Willis, Managing Member | 430 S Whittaker Ave | New Buffalo, MI 49117-1764 | First Class Mail |
| New Buffalo True Value & Lbr | 435 S Whittaker St | New Buffalo, MI 49117 | | | First Class Mail |
| New Castle Agway | Attn: Curt Whatpley, Owner | 101 East Division St | New Castle, PA 16101 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| New Castle Ageway | Chester C & Sherry L Whelpley Inc | Attn: Curt Whelpley, Owner | 101 E Division St | New Castle, PA 16101 | First Class Mail |
| New Castle True Value | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 2016 W State St B | New Castle, PA 16101-1258 | First Class Mail |
| New Dimensions Research Corp | 42 Windsor Pl | | Melville, NY 11722 | | First Class Mail |
| New Dimensions Research Corp | 260 Spagnoli Rd | | Melville, NY 11747 | | First Class Mail |
| New Dimensions Research Corp | 260 Spagnoli Rd | | Melville, NY 11795 | | First Class Mail |
| New Dimensions Research Corp | 290 Broad Hollow Rd | Ste 100E | Melville, NY 11747 | | First Class Mail |
| New Directions | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| New Directions | 2025 Smith St | North Providence, RI 02911 | | | First Class Mail |
| New Directions | 1459 Stuart Engals Blvd | Ste 303 | Mt Pleasant, SC 29464 | | First Class Mail |
| New England Motor Freight | 1-71 North Ave E | Elizabeth, NJ 07201 | | | First Class Mail |
| New England Pottery | P.O. Box 277743 | Atlanta, GA 30384 | | | First Class Mail |
| New England Pottery | 1000 Washington St | Attn: Richard Brown | Foxboro, MA 02035 | | First Class Mail |
| New England Pottery | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| New England Pottery | 1000 Washington St | Foxboro, MA 02035 | | | First Class Mail |
| New England Pottery | 7600 S Santa Fe Dr | Houston, TX 77061 | | | First Class Mail |
| New England Pottery | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| New England Pottery | 4901 Elysian Fields Rd | Marshall, TX 75670 | | | First Class Mail |
| New England Pottery | 9200 Calumet Ave | Munster, IN 46321 | | | First Class Mail |
| New England Pottery | 851 N Vintage Ave | Ontario, CA 91764 | | | First Class Mail |
| New England Pottery | 15750 N Lombard St | Portland, OR 97203 | | | First Class Mail |
| New England Pottery | 4601 Florin Perkins Rd | Ste 200 | Sacramento, CA 95826 | | First Class Mail |
| New England Pottery | 2030 Powers Ferry Rd | Ste 370 | Atlanta, GA 30339 | | First Class Mail |
| New England Pottery | P.O. Box 277743 | Ste 370 | Atlanta, GA 30384 | | First Class Mail |
| New England Pottery/Clay | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| New England Pottery/Clay | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| New England Pottery/Clay | US Rte 1 | Foxboro, MA 02035 | | | First Class Mail |
| New England Pottery/Clay | 4901 Elysian Fields Rd | Marshall, TX 75670 | | | First Class Mail |
| New England Security Protective Services | 208 Broadway Ave | Malden, MA 02148 | | | First Class Mail |
| New England Service & Installation LLC | P.O. Box 247 | Saco, ME 04072 | | | First Class Mail |
| New England Service And | Installation Llc | P.O. Box 247 | Saco, ME 04072 | | First Class Mail |
| New Enterprise Stone & Lime Co | P.O. Box 77 | New Enterprise, PA 16664 | | | First Class Mail |
| New Enterprise Stone & Lime Co Inc | Attn: Jeff Holt | P.O. Box 77 | New Enterprise, PA 16664 | | First Class Mail |
| New Enterprise Stone & Lime Co Inc | Attn: Melissa Stover | P.O. Box 77 | New Enterprise, PA 16664 | | First Class Mail |
| New Enterprise Stone & Lime Co Inc | Melissa Stover | P.O. Box 77 | New Enterprise, PA 16664 | | First Class Mail |
| New Era Lumber Inc | 123-24 Rockaway Blvd Corp | Attn: Leon Greenwald | 123-24 Rockaway Blvd | South Ozone Park, NY 11420-2515 | First Class Mail |
| New Exposure LLC | 1765 N Elston Ave, Ste 207 | Chicago, IL 60642 | | | First Class Mail |
| New Glarus Hardware | Viking Hardware, Inc | Attn: Donald Neff, Pres | 1420 State Hwy 69 | New Glarus, WI 53574-9549 | First Class Mail |
| New Hampshire Dept Of | Nh Employment Security | Legal Section 45 S Fruit St | Concord, NH 03301 | | First Class Mail |
| New Hampshire Motor Transport | P.O. Box 3898 | Concord, NH 03302 | | | First Class Mail |
| New Hickory Furniture | Attn: Homer Beachy | 2661 West Hawley | Ludington, MI 49431 | | First Class Mail |
| New Hickory Furniture | 2661 West Hawley | Ludington, MI 49431 | | | First Class Mail |
| New Holstein True Value | Attn: Melissa Reese | 2204 Wisconsin Ave | New Holstein, WI 53061-1231 | | First Class Mail |
| New Holstein True Value, Inc | New Holstein True Value, Inc | Attn: Melissa Reese | 2204 Wisconsin Ave | New Holstein, WI 53061-1231 | First Class Mail |
| New Hope Paint & Hardware | Attn: Fouad Saedi, Owner | 930 New Hope Road | Suite 9 | Lawrenceville, GA 30045 | First Class Mail |
| New Hope Paint & Hardware Inc | New Hope Paint & Hardware Inc | Attn: Fouad Saedi, Owner | 930 New Hope Rd, Ste 9 | Lawrenceville, GA 30045 | First Class Mail |
| New Hope True Value | 2300 New Hope Rd | Attn: Jeffrey M Aubuchon, Owner | 314 West Bridge St | New Hope, PA 18938-1432 | First Class Mail |
| New Hope True Value 200 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 314 W Bridge St | New Hope, PA 18938-1432 | First Class Mail |
| Horizons | 200 W Monroe St, Ste 900 | Chicago, IL 60606 | | | First Class Mail |
| New Jersey Division of Taxation | 200 Woolverton St, Bldg 20 | Trenton, NJ 08611 | | | First Class Mail |
| New Kensington, PA City Tax | 301 11th St | New Kensington, PA 15068 | | | First Class Mail |
| New Legacy Industrial Inc | 425 Huehl | Building 1 | Northbrook, IL 60062 | | First Class Mail |
| New Legacy Industrial Inc | 1618 W Rosecrans Ave | Gardena, CA 90249 | | | First Class Mail |
| New Legacy Industrial Inc | 1322 Rankin Dr | Troy, MI 48083 | | | First Class Mail |
| New Legend Inc | 811 S 59Th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| New Legend Inc | 811 S 59th Ave | Arizona, Phoenix, 85043 | | | First Class Mail |
| New Legend, Inc | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| New Logic Int'l | Attn: Accounts Payable | 1295 67Th St | Emeryville, CA 94608 | | First Class Mail |
| New Logic Int'l | 1295 67Th St | Emeryville, CA 94608 | | | First Class Mail |
| New Market Hardware | New Market Hardware Co | Attn: Steve Schneider, President | 4064 Laclede Ave | St Louis, MO 63108-3218 | First Class Mail |
| New Media Retailer | c/o Stinson LLP | Attn: Brad Jones | 1775 Pennsylvania Ave NW, Ste 800 | Washington, DC 20006 | First Class Mail |
| New Media Retailer | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| New Media Retailer | 29 Lackawanna Ave | Norwich, NY 13815 | | | First Class Mail |
| New Media Retailer | 29 Lackawanna Ave | Norwich, NY 13815 | | | First Class Mail |
| New Media Retailer | P.O. Box 111 | Norwich, NY 13815 | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | Revenue Dept | P.O. Box 2527 | Santa Fe, NM 87504 | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 25127 | Santa Fe, NM 87504 | | | First Class Mail |
| New Mexico Taxation And | Revenue Dept | P.O. Box 2527 | Santa Fe, NM 87504 | | First Class Mail |
| New Milford Agway | Attn: David O'Leary, President | 126 Housatonic Avenue | New Milford, CT 06776-2744 | | First Class Mail |
| New Milford Agway | Agriventures Retail, Inc | Attn: David O'Leary, President | 126 Housatonic Ave | New Milford, CT 06776-2744 | First Class Mail |
| New Milford Hardware | Attn: Kyle Herbert, President | 180 Main St | New Milford, PA 18834-0001 | | First Class Mail |
| New Milford Hardware | New Milford Hardware, Inc | Attn: Kyle Herbert, President | 180 Main St | New Milford, PA 18834-0001 | First Class Mail |
| New Orleans Marriott | At The Convention Center | 859 Convention Center Blvd | New Orleans, LA 70130 | | First Class Mail |
| New Orleans Music Events | 286 Magnolia Dr | Picayune, MS 39466 | | | First Class Mail |
| New Penn Mortor Express LLC | 24801 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| New Penn Mortor Express LLC | 24801 Network Place | Chicago, IL 60673 | | | First Class Mail |
| New Pig | One Pork Avenue | Tipton, PA 16684-0304 | | | First Class Mail |
| New Pig Corp | 1 Pork Ave | Pig Pl | Tipton, PA 16684 | | First Class Mail |
| New Pig Corp | 1 Pork Ave | Tipton, PA 16684 | | | First Class Mail |
| New Pig Corporation | Attn: Acct # 649202 | 1 Pork Ave | Tipton, PA 16684 | | First Class Mail |
| New Pig Corporation | c/o Pig Place | 1 Pork Ave | Tipton, PA 16684 | | First Class Mail |
| New Pig Corporation | One Pork Ave | Pig Place | Tipton, PA 16684 | | First Class Mail |
| New Pig Corporation | 1 Pork Ave | Tipton, PA 16684 | | | First Class Mail |
| New Pig Corporation | 1 Pork Ave Pig Pl | Tipton, PA 16684 | | | First Class Mail |
| New Plant Life | 0345 E Hupp Rd | Kingsbury Ind Park | La Porte, IN 46345 | | First Class Mail |
| New Plant Life | 0345 E Hupp Rd | La Porte, IN 46350 | | | First Class Mail |
| New Plant Life | P.O. Box 1745 | La Porte, IN 46350 | | | First Class Mail |
| New Plant Life | 825 N Cass Ave, Ste 207 | Westmont, IL 60559 | | | First Class Mail |
| New Ray Toys Inc | 5407 Daniels St | Chino, CA 91710 | | | First Class Mail |
| New Ray Toys Inc | 1642 Van Buren Ave | Des Plaines, IL 60018 | | | First Class Mail |
| New Receiptco Opco LLC | Attn: Elizabeth Maxey | 301 Jones-Franklin Rd | Morristown, TN 37813 | | First Class Mail |
| New Receiptco Opco LLC | P.O. Box 738903 | Dallas, TX 75373-8903 | | | First Class Mail |
| New Receiptco Opco LLC | 301 Jones Franklin Rd | Morristown, TN 37813 | | | First Class Mail |
| New Receiptco Opco LLC | 2209 Brookwood Drive | S Elgin, IL 60177 | | | First Class Mail |
| New South Construction Supply | Attn: Buddy Jones, Owner | 10760 Us 1 | Ponte Vedra, FL 32081 | | First Class Mail |
| New South Construction Supply | Attn: Colby Ruel, Owner | 140 Dorton St | Charlotte, NC 28213 | | First Class Mail |
| New South Construction Supply | Attn: Garrett King, Owner | 1427 Mechanical Blvd | Suite 103 | Garner, NC 27529 | First Class Mail |
| New South Construction Supply | Attn: Frank Crouse, Owner | 180 Rodeo Drive | Myrtle Beach, SC 29579 | | First Class Mail |
| New South Construction Supply | Attn: Sheldon Barnes, Owner | 358 Industrial Park Road | Hardeeville, SC 29927 | | First Class Mail |
| New South Construction Supply | Attn: Turren Rodgers, Owner | 4987 Banco Road | North Charleston, SC 29418 | | First Class Mail |
| New South Construction Supply | Attn: Brian Krogg, Owner | 5220 Minola Road | Lithonia, GA 30038 | | First Class Mail |
| New South Construction Supply | Attn: David Perkins, Owner | 7207 Cessna Drive | Greensboro, NC 27409 | | First Class Mail |
| New South Construction Supply | Attn: Dylan Logan, Owner | 9 North Kings Road | Greenville, SC 29605 | | First Class Mail |
| New South Construction Supply | Attn: Tim Rash, Owner | 9315 Old Kings Road S | Jacksonville, FL 32257 | | First Class Mail |
| New South Construction Supply | Attn: Jack Parker, Owner | 951 Harbor Dr | West Columbia, SC 29169 | | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Brian Krogg, Owner | 5220 Minola Rd | Lithonia, GA 30038 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Buddy Jones, Owner | 10760 Us 1 | Ponte Vedra, FL 32081 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Colby Ruel, Owner | 140 Dorton St | Charlotte, NC 28213 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: David Perkins, Owner | 7207 Cessna Dr | Greensboro, NC 27409 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Dylan Logan, Owner | 9 N Kings Rd | Greenville, SC 29605 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Frank Crouse, Owner | 180 Rodeo Dr | Myrtle Beach, SC 29579 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Garrett King, Owner | 1427 Mechanical Blvd, Ste 103 | Garner, NC 27529 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Jack Parker, Owner | 951 Harbor Dr | West Columbia, SC 29169 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Sheldon Barnes, Owner | 358 Industrial Park Rd | Hardeeville, SC 29927 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Tim Rash, Owner | 9315 Old Kings Rd S | Jacksonville, FL 32257 | First Class Mail |
| New South Construction Supply | Colony Hardware Corp | Attn: Turner Rodgers, Owner | 4987 Banco Rd | North Charleston, SC 29418 | First Class Mail |
| New South International Inc | P.O. Box 535742 | 3700 Clay Pond Rd | Atlanta, GA 30353 | | First Class Mail |
| New South International Inc | P.O. Box 9089 | 3700 Clay Pond Rd | Myrtle Beach, SC 29578 | | First Class Mail |
| New South International Inc | P.O. Box 535742 | Atlanta, GA 30353 | | | First Class Mail |
| New Space Inc | Calle 20a, Avenida 3Ra | France Field, Zona Libre De Colón | Colón, 3050 | Panama | First Class Mail |
| New Space Inc | Calle Jose Isaac Fabrega Ph Onyx | LocalSte 1, Urb El Congrejo | Corregimiento De Bella Vista | Panamá, 7196 | Panama | First Class Mail |
| New State Income Tax | State Processing Ctr | P.O. Box 61000 | Albany, NY 12261 | | First Class Mail |
| New Sunshine LLC | P.O. Box 713521 | Cincinnati, OH 45271 | | | First Class Mail |
| New Sunshine LLC | P.O. Box 713521 | Cincinnati, OH 45271 | | | First Class Mail |
| New Sunshine LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| New Sunshine LLC | 8001 Woodland Dr | Indianapolis, IN 46278 | | | First Class Mail |
| New United Distributing Co. Inc. | Attn: Herb Laffe | 6917 Carnegie Ave | Cleveland, OH 44103 | | First Class Mail |
| New United Distributing Co, Inc. | 6917 Carnegie Ave | Cleveland, OH 44103 | | | First Class Mail |
| New Venture Technologies | P.O. Box 1497 | 69733 Old Wagon Rd | Sisters, OR 97759 | | First Class Mail |
| New Wifts & Accessories Ltd | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | | First Class Mail |
| New Wifts & Accessories Ltd | 2275 Center Sq Rd | Logan Township, NJ 08085 | | | First Class Mail |
| New Wifts & Accessories Ltd | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| New Wifts & Accessories LLC | 311 E Baltimore Ave | Ste 300 | Media, PA 19063 | | First Class Mail |
| New Vision Consulting LLC | 113 S Adams St | Westmont, IL 60559 | | | First Class Mail |
| New Way Electric Inc | P.O. Box 21503 | Eugene, OR 97402 | | | First Class Mail |
| New Way Packaging | 210 Blettner Ave | Hanover, PA 17331 | | | First Class Mail |
| New Way Packaging | 210 Blettner Ave | Hanover, PA 17331 | Hanover, PA 17331 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| New West Paving Inc | 7100 N Broadway 2-Pph | Denver, CO 80221 | | First Class Mail |
| New West Technologies | 4606 Se Division St | Portland, OR 97206 | | First Class Mail |
| New York Dept of Finance | Correspondence Unit | 1 Centre St, 22nd Fl | New York, NY 10007 | First Class Mail |
| New York Dept of Finance | Correspondence Unit | 1 Centre St, 22nd Fl | New York, NY 10007 | First Class Mail |
| New York Painters Supply Co | 23 Rittenhouse Place | Ardmore, PA 19003 | | First Class Mail |
| New York State | P.O. Box 15310 | Albany, NY 12212 | | First Class Mail |
| New York State | Unemployment Insurance | P.O. Box 4301 | Binghamton, NY 13902 | First Class Mail |
| New York State Corporation Tax | Processing Unit | P.O. Box 22109 | Albany, NY 12201 | First Class Mail |
| New York State Department Of | Environmental Conservation | 317 Washington St | Watertown, NY 13601 | First Class Mail |
| New York State Department of Taxation and Finance | P.O. Box 5300 | Albany, NY 12205-0300 | | First Class Mail |
| New York State Department Of. | Environmental Conservation | 7291 Coon Rd | Bath, NY 14810 | First Class Mail |
| New York State Dept of Labor | W A Harriman Campus, Bldg 12, Rm 256 | Albany, NY 12226 | | First Class Mail |
| New York State Thruway Autho. | P.O. Box 5501 | Binghamton, NY 13902 | | First Class Mail |
| New York State-Nys Filing Fee | P.O. Box 15310 | Albany, NY 12212 | | First Class Mail |
| New York Wire/Wall Span | 13771 N Fountain Hills Rd, Ste 114-148 | Fountain Hills, AZ 85268 | | First Class Mail |
| New York Wire/Wall Span | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| New York Wire/Wall Span | P. O. Box 1148 | Industrial Rd | Walterboro, SC 29488 | First Class Mail |
| New York Wire/Wall Span | 152 N Main St | P. O. Box 866 | Mount Wolf, PA 17347 | First Class Mail |
| New York Wire/Wall Span | 5135 W Golf Rd | Skokie, IL 60077 | | First Class Mail |
| Newair LLC | 1840 Gordon Hwy | Augusta, GA 30904 | | First Class Mail |
| Newair LLC | 6600 Katella Ave | Cypress, CA 90630 | | First Class Mail |
| Newair LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| Newair LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Newark Corp | 33190 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Newark Corporation | 4801 N Ravenswood Ave | Chicago, IL 60640 | | First Class Mail |
| Newark Corporation | 4801 N Ravenswood Ave | Chicago, IL 60640 | Chicago, IL 60640 | First Class Mail |
| Newark Corporation | 33190 Collection Center Dr | Chicago, IL 60693-0331 | | First Class Mail |
| Newark Corporation | 33190 Collection Center Dr | Chicago, IL 60693-0331 | Chicago, IL 60693-0331 | First Class Mail |
| Newark Electronics | 500 North Pulaski | Chicago, IL 60624 | | First Class Mail |
| Newark Electronics | 4801 N Ravenswood | Chicago, IL 60640 | | First Class Mail |
| Newark Electronics | Po Box 70582 | Chicago, IL 60673 | | First Class Mail |
| Newark Electronics | P.O. Box 94151 | Palatine, IL 60094-4151 | | First Class Mail |
| Newark Paint | 1156 Springfield Ave | Irvington, NJ 07111 | | First Class Mail |
| Neway Packaging Corp | P. O. Box 102236 | Pasadena, CA 91185 | | First Class Mail |
| Newbern Hardware & Furniture Co | Olen Kay Parker | Attn: Olen Kay Parker, Owner | 230 E Main St. | Newbern, TN 38059 | First Class Mail |
| Newbold Corp | 450 Weaver St | Rocky Mount, VA 24151 | | First Class Mail |
| Newborn Bros & Co Inc | 172 Towers Rdunit 30 | Woodbridge, ON L4L 8A6 | Canada | First Class Mail |
| Newborn Bros & Co Inc | P.O. Box 999 | 7981 Town Hall Rd NW | Walker, MN 56484 | First Class Mail |
| Newborn Bros & Co Inc | 2531 Royal Ln | Dallas, TX 75229 | | First Class Mail |
| Newborn Bros & Co Inc | 11430 Ferrell Dr, Ste 600 | Dallas, TX 75234 | | First Class Mail |
| Newborn Bros & Co Inc | 2511 S Edison Way | Dominguez Hills, CA 90220 | | First Class Mail |
| Newborn Bros & Co Inc | 7222 Parkway Drive, Suite A | Hanover, MD 21076 | | First Class Mail |
| Newborn Bros & Co Inc | 7222 Pkwy Dr, Ste A | Hanover, MD 21076 | | First Class Mail |
| Newborn Bros & Co Inc | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| Newborn Bros & Co Inc | 14000 3 183rd St | La Palma, CA 90623 | | First Class Mail |
| Newborn Bros & Co Inc | 2821 S Fairfield, Ste G | Lombard, IL 60148 | | First Class Mail |
| Newborn Bros & Co Inc | 9624 S Cicero Ave | Oak Lawn, IL 60453 | | First Class Mail |
| Newborn Bros & Co Inc | 9624 S Cicero Ave, Ste 290 | Oak Lawn, IL 60453 | | First Class Mail |
| Newborn Bros & Co Inc | 620 Spice Island Dr | Sparks, NV 89431 | | First Class Mail |
| Newborn Bros & Co Inc | 555 Vista Blvd | Sparks, NV 89434 | | First Class Mail |
| Newborn Bros & Co Inc | 7222 Pkwy Dr | Ste A | Hanover, MD 21076 | First Class Mail |
| Newbroughs Tv Bid America | P. O. Box 2478 | Martinsburg, WV 25402 | | First Class Mail |
| Newco Marketing LLC | c/o Paskal Usa | 3098 Hawkins Rd | Travelers Rest, SC 29690 | First Class Mail |
| Newco Marketing LLC | 301 E Carmel Dr | Ste E600 | Carmel, IN 46032 | First Class Mail |
| Newco Marketing LLC | 550 Seagaze Dr | Unit L110 | Oceanside, CA 92054 | First Class Mail |
| Newell Brands Distribution LLC | P.O. Box 156 | 1150 Taylors Ln | Cinnaminson Township, NJ 08077 | First Class Mail |
| Newell Brands Distribution LLC | 1515 Burnt Mill Rd | 19th Floor | Cherry Hill, NJ 08003 | First Class Mail |
| Newell Brands Distribution LLC | 29 E Stephenson St | Accounting | Monroe Center, IL 61052 | First Class Mail |
| Newell Brands Distribution LLC | 29 E Stephenson St | Accts Receivable | Freeport, IL 61032 | First Class Mail |
| Newell Brands Distribution LLC | 3009 Gilchrist Rd | Akron, OH 44305 | | First Class Mail |
| Newell Brands Distribution LLC | 6655 Peachtree Dunwood Rd | Atlanta, GA 30328 | | First Class Mail |
| Newell Brands Distribution LLC | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | First Class Mail |
| Newell Brands Distribution LLC | 6655 Peachtree Dunwoody Rd | Atlanta, Georgia, 30328 | | First Class Mail |
| Newell Brands Distribution LLC | 1 Easton Oval--2nd Fl | Attn Diana Coffee | Columbus, OH 43219 | First Class Mail |
| Newell Brands Distribution LLC | 3457 S Barthelemy Ln | Aurora, IL 60504 | | First Class Mail |
| Newell Brands Distribution LLC | 3901 Liberty St | Aurora, IL 60504 | | First Class Mail |
| Newell Brands Distribution LLC | 2381 Executive Centery Dr | Boca Raton, FL 33431 | | First Class Mail |
| Newell Brands Distribution LLC | 2381 Nw Executive Center Dr | Boca Raton, FL 33431 | | First Class Mail |
| Newell Brands Distribution LLC | 2381 Nw Executive Center Dr | Boca, FL 33431 | | First Class Mail |
| Newell Brands Distribution LLC | P.O. Box 243 | Boulder, CO 80306 | | First Class Mail |
| Newell Brands Distribution LLC | 12510 Hyne Rd | Brighton, MI 48114 | | First Class Mail |
| Newell Brands Distribution LLC | 7840 Roswell Rd | Building 100, Ste 160 | Sandy Springs, GA 30350 | First Class Mail |
| Newell Brands Distribution LLC | 7840 Roswell Rd | Building 100, Suite 160 | Sandy Springs, GA 30350 | First Class Mail |
| Newell Brands Distribution LLC | 470 Mission St | Carol Stream, IL 60188 | | First Class Mail |
| Newell Brands Distribution LLC | 3124 Valley Ave | Centerville, IA 52544 | | First Class Mail |
| Newell Brands Distribution LLC | 180 N Lasalle St, Ste 700 | Chicago, IL 60601 | | First Class Mail |
| Newell Brands Distribution LLC | 5550 Paysphere Cir | Chicago, IL 60674 | | First Class Mail |
| Newell Brands Distribution LLC | 75 Remittance Dr | Chicago, IL 60675 | | First Class Mail |
| Newell Brands Distribution LLC | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | First Class Mail |
| Newell Brands Distribution LLC | 75 Remittance Drive, Ste 1167 | Chicago, IL 60675 | | First Class Mail |
| Newell Brands Distribution LLC | P.O. Box 156 | Cinnaminson, NJ 08077 | | First Class Mail |
| Newell Brands Distribution LLC | 111 Adams Rd Rd | Clinton, MA 05510 | | First Class Mail |
| Newell Brands Distribution LLC | 1 Spontex Dr | Columbia, TN 38401 | | First Class Mail |
| Newell Brands Distribution LLC | 100 Spontex | Columbia, TN 38401 | | First Class Mail |
| Newell Brands Distribution LLC | 3880 Lockbourne | Columbus, OH 43207 | | First Class Mail |
| Newell Brands Distribution LLC | 729 Cinque Ct | Crown Point, IN 46307 | | First Class Mail |
| Newell Brands Distribution LLC | 32A Spur Dr | El Paso, TX 79906 | | First Class Mail |
| Newell Brands Distribution LLC | 12058 Rojas | El Paso, TX 79936 | | First Class Mail |
| Newell Brands Distribution LLC | 9999 E 121St St | Fishers, IN 46037 | | First Class Mail |
| Newell Brands Distribution LLC | 13052 Jurupa Ave | Fontana, CA 92337 | | First Class Mail |
| Newell Brands Distribution LLC | 300 Fiesta Blvd | Gilbert, AZ 85633 | | First Class Mail |
| Newell Brands Distribution LLC | 17300 W Broadway Ln | Goodyear, AZ 85338 | | First Class Mail |
| Newell Brands Distribution LLC | 7121 Shelby Ave | Greenville, TX 75401 | | First Class Mail |
| Newell Brands Distribution LLC | 7121 Shelby Ave | Greenville, TX 75402 | | First Class Mail |
| Newell Brands Distribution LLC | 1438 S Buncombe Rd | Greer, SC 29651 | | First Class Mail |
| Newell Brands Distribution LLC | 4110 Premier Dr | High Point, NC 27265 | | First Class Mail |
| Newell Brands Distribution LLC | 221 River St | Hoboken, NJ 07030 | | First Class Mail |
| Newell Brands Distribution LLC | 8900 Northern Dr | Huntersville, NC 28078 | | First Class Mail |
| Newell Brands Distribution LLC | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| Newell Brands Distribution LLC | 1901 Lee Ave | Jackson, MO 63755 | | First Class Mail |
| Newell Brands Distribution LLC | 212 Progress Blvd | Kent, OH 44240 | | First Class Mail |
| Newell Brands Distribution LLC | 28 Centerpointe Dr | La Palma, CA 90623 | | First Class Mail |
| Newell Brands Distribution LLC | 33 Patriot Cir | Leominster, MA 01453 | | First Class Mail |
| Newell Brands Distribution LLC | 421 Willard St | Leominster, MA 01453 | | First Class Mail |
| Newell Brands Distribution LLC | 200 W 22nd St | Lombard, IL 60148 | | First Class Mail |
| Newell Brands Distribution LLC | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Newell Brands Distribution LLC | 200 West 22Nd St, Ste 225 | Lombard, IL 60148 | | First Class Mail |
| Newell Brands Distribution LLC | 2821 S Fairfield, Ste G | Lombard, IL 60148 | | First Class Mail |
| Newell Brands Distribution LLC | 2880 Kenny Biggs Rd | Lumberton, NC 28358 | | First Class Mail |
| Newell Brands Distribution LLC | 198 Summer St | Lunenburg, MA 01462 | | First Class Mail |
| Newell Brands Distribution LLC | 2834 Schoeneck Rd | Macungie, PA 18062 | | First Class Mail |
| Newell Brands Distribution LLC | 1 Holmes Way | Milford, MA 01757 | | First Class Mail |
| Newell Brands Distribution LLC | 3200 Gilchrist Rd | Mogadore, OH 44260 | | First Class Mail |
| Newell Brands Distribution LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Newell Brands Distribution LLC | 1250 Feeohanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Newell Brands Distribution LLC | 303 Nelson Ave | Nelson, MO 64810 | | First Class Mail |
| Newell Brands Distribution LLC | 303 Nelson Ave | Neosho, MO 64850 | | First Class Mail |
| Newell Brands Distribution LLC | 766 Hwy 306 | New Braunfels, TX 78130 | | First Class Mail |
| Newell Brands Distribution LLC | 17150 Mercury St | Olathe, KS 66061 | | First Class Mail |
| Newell Brands Distribution LLC | 5431 Philadelphia St | Ontario, CA 91761 | | First Class Mail |
| Newell Brands Distribution LLC | 2560 E Philadelphia St | Ontario, CA 91764 | | First Class Mail |
| Newell Brands Distribution LLC | 2 Nice Pak Park | Orangeburg, NY 10962 | | First Class Mail |
| Newell Brands Distribution LLC | 1516 Middlebury St | p.O. Box 1167 | Elkhart, IN 46515 | First Class Mail |
| Newell Brands Distribution LLC | 180 Broad St | P. O. Box 16700 | Columbus, OH 43215 | First Class Mail |
| Newell Brands Distribution LLC | 1010 N 47th Ave | Phoenix, AZ 85043 | | First Class Mail |
| Newell Brands Distribution LLC | 3600 N Hydraulic | PO Box 2931 | Wichita, KS 67219 | First Class Mail |
| Newell Brands Distribution LLC | 201 Durham St | Pocola, OK 74902 | | First Class Mail |
| Newell Brands Distribution LLC | 1651 California St | Redlands, CA 92374 | | First Class Mail |
| Newell Brands Distribution LLC | 10855 Lear Blvd | Reno, NV 89506 | | First Class Mail |
| Newell Brands Distribution LLC | 205 Parr Blvd | Reno, NV 89512 | | First Class Mail |
| Newell Brands Distribution LLC | 39W576 Hemlock Dr | Saint Charles, IL 60175 | | First Class Mail |
| Newell Brands Distribution LLC | 100 Rainwater St | Sardis, MS 38666 | | First Class Mail |
| Newell Brands Distribution LLC | 1052 Industrial Park Dr | Sardis, MS 38666 | | First Class Mail |
| Newell Brands Distribution LLC | 1 Pencil St | Shelbyville, TN 37160 | | First Class Mail |
| Newell Brands Distribution LLC | 200 Sanford Dr | Shelbyville, TN 37160 | | First Class Mail |
| Newell Brands Distribution LLC | 1385 Greg St, Ste 105 | Sparks, NV 89431 | | First Class Mail |
| Newell Brands Distribution LLC | 121 Anna Dr | Statesville, NC 28625 | | First Class Mail |
| Newell Brands Distribution LLC | 121 Anna Drive | Statesville, NC 28625 | | First Class Mail |
| Newell Brands Distribution LLC | 2203 Sherrill Dr | Statesville, NC 28625 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Newell Brands Distribution LLC | 2020 W Front St | Statesville, NC 28677 | | | First Class Mail |
| Newell Brands Distribution LLC | 8936 Northpointe Executive Dr | Ste 220 | Huntersville, NC 28078 | | First Class Mail |
| Newell Brands Distribution LLC | 75 Remittance Drive | Suite 1167 | Chicago, IL 60675 | | First Class Mail |
| Newell Brands Distribution LLC | 8936 Northpointe Executive Dr | Suite 220 | Huntersville, NC 28078 | | First Class Mail |
| Newell Brands Distribution LLC | 200 West 22Nd Street | Suite 225 | Lombard, IL 60148 | | First Class Mail |
| Newell Brands Distribution LLC | 3121 Hartsfield Rd | Tallahassee, FL 32303 | | | First Class Mail |
| Newell Brands Distribution LLC | 19701 S Vermont | Torrance, CA 90502 | | | First Class Mail |
| Newell Brands Distribution LLC | 224 Russell Dr | Waynesboro, MS 39367 | | | First Class Mail |
| Newell Brands Distribution LLC | 7050 6th St | White City, OR 97503 | | | First Class Mail |
| Newell Brands Distribution LLC | 2111 E 37th St N | Wichita, KS 67219 | | | First Class Mail |
| Newell Brands Distribution LLC | 2111 E 37th St North | Wichita, KS 67219 | | | First Class Mail |
| Newell Brands Distribution LLC | 3600 N Hydraulic | Wichita, KS 67219 | | | First Class Mail |
| Newell Brands Distribution LLC | 3124 Valley Ave | Winchester, VA 22601 | | | First Class Mail |
| Newell Brands Distribution LLC | 1101 Meldrum | Winfield, KS 67156 | | | First Class Mail |
| Newell Brands Distribution LLC | 1101 Meldrum St | Winfield, KS 67156 | | | First Class Mail |
| Newell Brands Distribution LLC | 1616 Wheat Rd | Winfield, KS 67156 | | | First Class Mail |
| Newell Brands Distribution LLC | 46929 Magellan Drive | Wixom, MI 48393 | | | First Class Mail |
| Newell Brands Distribution LLC | 999 Akron Rd | Wooster, OH 44691 | | | First Class Mail |
| Newell Brands Distribution LLC | 4300 Chase Cir | Zionsville, IN 46077 | | | First Class Mail |
| Newell Brands Distribution LLC | 4 Jocama Blvd | Old Bridge, NJ 08857 | | | First Class Mail |
| Newell Polymers Inc | c/o Polyfres USA | 2925 E Ontario St | Philadelphia, PA 19134 | | First Class Mail |
| Newell Polymers Inc | Attn: Dennis Cooper | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | First Class Mail |
| Newell Polymers Inc | Attn: Tony Thomas | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | First Class Mail |
| Newell Polymers Inc | Tony Thomas | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | First Class Mail |
| Newell Polymers Inc | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | | First Class Mail |
| Newell Polymers Inc | 7743 Ohio River Blvd | New Cumberland, WV 26047 | | | First Class Mail |
| Newgistics, Inc | 2700 Via Fortuna | Ste 300 | Austin, TX 78746 | | First Class Mail |
| Newhall Hardware | Attn: Robert Orlandini, President | 23736 Lyons Avenue | Ste A | Newhall, CA 91321-2564 | First Class Mail |
| Newhall Hardware | Newhall Hardware, LLC | Attn: Robert Orlandini, President | 23736 Lyons Ave, Ste A | Newhall, CA 91321-2564 | First Class Mail |
| Newhall True Value | Smaltsher, LLC | Attn: Chris Smalley, Owner | 23736 Lyons Ave, Ste A | Newhall, CA 91321-2564 | First Class Mail |
| Newland Hardware | Attn: James V Orlandini | 4938 Huntington Dr S | Los Angeles, CA 90032-1627 | | First Class Mail |
| Newland Hardware | Newland Hardware Co Inc | Attn: James V Orlandini | 4938 Huntington Dr S | Los Angeles, CA 90032-1627 | First Class Mail |
| Newport Farm & Garden | Attn: Robert Quirion, Owner | 1376 E Main St | Newport, VT 05855-9464 | | First Class Mail |
| News Esposure | 1765 N Elston Ave, Ste 207 | Chicago, IL 60642 | | | First Class Mail |
| Newsom Seed | Newsom Seed, Inc | Attn: Donald Allen Bohrer, Jr, President | 11788 Scaggsville Rd | Fulton, MD 20759-0510 | First Class Mail |
| Newsweek | P.O. Box 404 | Livingston, NJ 07039 | | | First Class Mail |
| Newtek Business Services Corp | 212 W 35th St | 2nd Fl | New York, NY 10001 | | First Class Mail |
| Newton A Razak | Address Redacted | | | | First Class Mail |
| Newtons True Value Hardware Independence | Newton's, Inc | Attn: Joe Long, Owner | 2801 W Main | Independence, KS 67301-8402 | First Class Mail |
| Newtons True Value Hdw | Attn: Joseph E Long | 116 W Main St | Cherryvale, KS 67335-1322 | | First Class Mail |
| Newtons True Value Hdw | Newton's, Inc | Attn: Joseph E Long | 116 W Main St | Cherryvale, KS 67335-1322 | First Class Mail |
| Nexeo Plastics | Attn: Cheri Rausch | 1780 Hughes Landing Blvd | The Woodlands, Tx 77380 | | First Class Mail |
| Nexeo Plastics | Cheri Rausch | 1780 Hughes Landing Blvd | The Woodlands, TX 77380 | | First Class Mail |
| Nexeo Plastics | P.O. Box 74007392 | Chicago, IL 60674 | | | First Class Mail |
| Nexeo Plastics | P.O. Box 74007392 | Chicago, IL 60674-7392 | | | First Class Mail |
| Nexeo Solutions | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | | First Class Mail |
| Nexeo Solutions (Prev Ashland) | Attn: Jay Patton | 5200 Blazer Pkwy Ds 3 | Dublin, OH 43017 | | First Class Mail |
| Nexeo Solutions (Prev Ashland) | Kelly Hill | 5200 Blazer Pkwy Ds 3 | Dublin, OH 43017 | | First Class Mail |
| Nexeo Solutions (Prev Ashland) | 62190 Collections Center Dr | Chicago, IL 60693-0621 | | | First Class Mail |
| Nexseer Capital | 2942 Century | Ste 800 | Costa Mesa, CA 92626 | | First Class Mail |
| Nexxen Pruet LLC | P.O. Box 2426 | Columbia, SC 29202 | | | First Class Mail |
| Nexshift Inc | 5159 Mason Rd | Atlanta, GA 30349 | | | First Class Mail |
| Nexshift Inc | 17253 Ashford Terrace | Fort Myers, FL 33967 | | | First Class Mail |
| Next - Gen Supply Group LLC | Next-Gen Supply Group LLC | Attn: Matthew Glass | 11 Norfolk St | Mansfield, MA 02048 | First Class Mail |
| Next - Gen Supply Group LLC | Attn: Matthew Glass | 11 Norfolk St | Mansfield, MA 02048 | | First Class Mail |
| Next Generation Distributors Inc | 172 Trowers Rd | Unit 30 | Woodbridge, ON L4L 8A7 | Canada | First Class Mail |
| Next Generation Distributors Inc | c/o M&M Forwarding | 600 Main St | Tonawanda, NY 14151 | | First Class Mail |
| Next Generation Distributors Inc | 1732 Warbler Dr | Naperville, IL 60565 | | | First Class Mail |
| Next Generation Distributors Inc | 4 Jocama Blvd | Old Bridge, NJ 08857 | | | First Class Mail |
| Next Innovations Ltd | 367 - 375 Queen's Road Central | 1603, 16th Fl, The L. Plaza | Sheung Wan, 999077 | Hong Kong | First Class Mail |
| Next Innovations Ltd | P.O. Box 999 | 7981 Town Hall Rd Nw | Walker, MN 56484 | | First Class Mail |
| Next Row | 475 N Martingale Rd 570 | Schaumburg, IL 60173 | | | First Class Mail |
| Nextdoor, Inc. | 875 Stevenson St | Ste 700 | San Francisco, CA 94103 | | First Class Mail |
| Nextel Communications/Sprint | P.O. Box 4181 | Carol Stream, IL 60197 | | | First Class Mail |
| Nextstep Commercial Products | 11/F Tianxi Business Ctr | 21 Huoluxiang | Ningbo | China | First Class Mail |
| Nextstep Commercial Products | 99 Da He Tou Street | Ningbo, Zhejiang 315000 | China | | First Class Mail |
| Nextstep Commercial Products | Dept 805 | Columbus, OH 43265 | | | First Class Mail |
| Nextstep Commercial Products | 1315 Butterfield Rd, Ste 250 | Downers Grove, IL 60515 | | | First Class Mail |
| Nextstep Commercial Products | 2821 S Fairfield, Ste G | Lombard, IL 60148 | | | First Class Mail |
| Nextstep Commercial Products | P.O. Box 2096 | Mount Vernon, OH 43050 | | | First Class Mail |
| Nextstep Commercial Products | P.O. Box 71 | Paxton, IL 60957 | | | First Class Mail |
| Nextstep Commercial Products | P.O. Box 71, Ste G | Paxton, IL 60957 | | | First Class Mail |
| Nextstep Commercial Products | 2530 Columbus Ave | Springfield, OH 45501 | | | First Class Mail |
| Nextstep Commercial Products | P.O. Box 1606 | Springfield, OH 45501 | | | First Class Mail |
| Nexus Staffing Solutions LLC | Dept 34386 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Nezerka Enterprices LLC | 9858 Pflumm Rd | Lenexa, KS 66215 | | | First Class Mail |
| Nezerka Enterprices LLC | 9858 Pflumm Road | Lenexa, KS 66215 | | | First Class Mail |
| Neziah Forrest | Address Redacted | | | | First Class Mail |
| Nft Industries | 2 Cooper Street | Camden, NJ 08102 | | | First Class Mail |
| Nft Interactive Logistics, LLC | 11/F Tianxi Business Ctr | 21 Huoluxiang | Ningbo | China | First Class Mail |
| Nft Interactive Logistics, LLC | 1515 Burnt Mill Rd | 19th Fl | Cherry Hill, NJ 08003 | | First Class Mail |
| Ng Heimos Greenhouses | 6620 Rte 158 | Millstadt, IL 62260 | | | First Class Mail |
| Ng Heimos Greenhouses | 12345 Eddie Park Rd | St Louis, MO 63127 | | | First Class Mail |
| Ngwang C Dickinson | Address Redacted | | | | First Class Mail |
| Ngk Spark Plugs Usa Inc | 3 Im&TD Rd | Jishigang Industrial Park | Haishu District, Ningbo 315171 | China | First Class Mail |
| NGK Spark Plugs USA Inc | 46929 Magellan Dr | Wixom, MI 48393 | | | First Class Mail |
| Ngl Transportation LLC | P.O. Box 150433 | Ogden, UT 84415 | | | First Class Mail |
| NH Dept of Revenue Administration | P.O. Box 454 | Concord , NH 03302 | | | First Class Mail |
| Nhs Hardware | Attn: Ismael Nunez, President | 740 Nepperhan Ave | Yonkers, NY 10701-2312 | | First Class Mail |
| Nhs Hardware | Nhs Enterprise Corp | Attn: Ismael Nunez, President | 740 Nepperhan Ave | Yonkers, NY 10701-2312 | First Class Mail |
| Nia L Lamont | Address Redacted | | | | First Class Mail |
| Niagara Bottling, LLC | P.O. Box 844770 | Los Angeles, CA 90084 | | | First Class Mail |
| Niagara Bottling, LLC | 558 Renhe Rd | Baishalu St | Cixi | China | First Class Mail |
| Niagara Bottling, LLC | 1440 S Bridgegate Dr | Diamond Bar, CA 91765 | | | First Class Mail |
| Niagara Bottling, LLC | 1440 S Bridgegate Drive | Diamond Bar, CA 91765 | | | First Class Mail |
| Niagara Bottling, LLC | 2560 E Philadelphia | Ontario, CA 91761 | | | First Class Mail |
| Niagara Bottling, LLC | 2560 E Philadelphia St | Ontario, CA 91761 | | | First Class Mail |
| Niagara Bottling, LLC | 1071 E 233rd St | Carson, CA 90745 | | | First Class Mail |
| Niagara Conservation | 45 Horsehill Rd | Cedar Knolls, NJ 07927 | | | First Class Mail |
| Niagara Conservation | 4200 Diplomacy Rd | Fort Worth, TX 76155 | | | First Class Mail |
| Niagara Conservation | 4200 Diplomacy Rd | Forth Worth, TX 76155 | | | First Class Mail |
| Niagara Conservation | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Niagara Scientific Inc | Attn: Accounting | 6743 Kinne St | E Syracuse, NY 13057 | | First Class Mail |
| Niagara Scientific Inc | 6743 Kinne St | East Syracuse, NY 13057 | | | First Class Mail |
| Niashia L Sherry | Address Redacted | | | | First Class Mail |
| Nibco Inc | 558 Renhe Rd | Baishalu St | Cixi | China | First Class Mail |
| Nibco Inc | 1608 Payspere Circle | Chicago, IL 60674 | | | First Class Mail |
| Nibco Inc | 24076 Reedy Dr | Elkhart, IN 46514 | | | First Class Mail |
| Nibco Inc | 1516 Middlebury St | Elkhart, IN 46515 | | | First Class Mail |
| Nibco Inc | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Nibco Inc | 701 Eisenhower Dr | Goshen, IN 46526 | | | First Class Mail |
| Nibco Inc | 1900 Old Union Point Rd | Greensboro, GA 30642 | | | First Class Mail |
| Nibco Inc | 1600 Distribution Ct | Lithia Springs, GA 30122 | | | First Class Mail |
| Nibco Inc | 1516 Middlebury St | P.O. Box 1167 | Elkhart, IN 46515 | | First Class Mail |
| Nibco Inc | 1608 Payshere Cir | P.O. Box 1167 | Chicago, IL 60674 | | First Class Mail |
| Nic Industries Inc | 558 Renhe Rd | Baishalu St | Cixi | China | First Class Mail |
| Nic Industries Inc | 7050 6th St | White City, OR 97503 | | | First Class Mail |
| Nic Technologies | Nic Technologies (Dot) | P.O. Box 219907 | Kansas City, MO 64121 | | First Class Mail |
| Nicacio Inocencio Iii | Address Redacted | | | | First Class Mail |
| Nicacio G Cortes | Address Redacted | | | | First Class Mail |
| Nice North America LLC | 558 Renhe Rd | Baishalu St | Cixi | China | First Class Mail |
| Nice North America LLC | Industrial Zone of Xidian | Ningbo, Zhejiang | China | | First Class Mail |
| Nice North America LLC | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Nice North America LLC | P.O. Box 736854 | Dallas, TX 75373 | | | First Class Mail |
| Nice North America LLC | 14650 Meyer Canyon Dr | Nortek Distribution Services | Fontana, CA 92336 | | First Class Mail |
| Nice North America LLC | 8735 Crossroads Dr | Nortek Distribution Services | Olive Branch, MS 38654 | | First Class Mail |
| Nice North America LLC | 3121 Hartsfield Rd | Tallahassee, FL 32303 | | | First Class Mail |
| Nice Pak Products Inc | Industrial Zone of Xidian | Ningbo, Zhejiang | China | | First Class Mail |
| Nice Pak Products Inc | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Nice Pak Products Inc | 75 Remittance Dr, Ste 3240 | Chicago, IL 60675 | | | First Class Mail |
| Nice Pak Products Inc | 3321 San Fernando Rd | Los Angeles, CA 90065 | | | First Class Mail |
| Nice Pak Products Inc | Two Nice Pak Park | Orangeburg, NY 10962 | | | First Class Mail |
| Nice Pak Products Inc | 381 Airtech Pkwy | Plainfield, IN 46168 | | | First Class Mail |
| Nicebadge | 1710 Harbeck Rd | Grants Pass, OR 97527 | | | First Class Mail |
| Nichelle Hernandez | Address Redacted | | | | First Class Mail |
| Nicholas A Rogers | Address Redacted | | | | First Class Mail |
| Nicholas Anzalone | Address Redacted | | | | First Class Mail |
| Nicholas C Welch | Address Redacted | | | | First Class Mail |
| Nicholas Craig | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Nicholas Dobbens | Address Redacted | | | | First Class Mail |
| Nicholas Eggert | Address Redacted | | | | First Class Mail |
| Nicholas J Hollen | Address Redacted | | | | First Class Mail |
| Nicholas J Kempa | Address Redacted | | | | First Class Mail |
| Nicholas J Kosek | Address Redacted | | | | First Class Mail |
| Nicholas J Pahoski | Address Redacted | | | | First Class Mail |
| Nicholas J Pinardo | Address Redacted | | | | First Class Mail |
| Nicholas J Pugliese Jr | Address Redacted | | | | First Class Mail |
| Nicholas J Shrenkel | Address Redacted | | | | First Class Mail |
| Nicholas J Tomasi | Address Redacted | | | | First Class Mail |
| Nicholas Kaspar | Address Redacted | | | | First Class Mail |
| Nicholas Klecha | Address Redacted | | | | First Class Mail |
| Nicholas Koeppen | Address Redacted | | | | First Class Mail |
| Nicholas Kosek Jr | Address Redacted | | | | First Class Mail |
| Nicholas L Biles | Address Redacted | | | | First Class Mail |
| Nicholas Lopez | Address Redacted | | | | First Class Mail |
| Nicholas M Cancel | Address Redacted | | | | First Class Mail |
| Nicholas M Stegg | Address Redacted | | | | First Class Mail |
| Nicholas Matthews | Address Redacted | | | | First Class Mail |
| Nicholas Navarrete | Address Redacted | | | | First Class Mail |
| Nicholas Ohlinger | Address Redacted | | | | First Class Mail |
| Nicholas P Capalby | Address Redacted | | | | First Class Mail |
| Nicholas P Hlavaty | Address Redacted | | | | First Class Mail |
| Nicholas P Landoll | Address Redacted | | | | First Class Mail |
| Nicholas Panosian | Address Redacted | | | | First Class Mail |
| Nicholas R Gomez | Address Redacted | | | | First Class Mail |
| Nicholas R Rossi | Address Redacted | | | | First Class Mail |
| Nicholas Rebel Jr | Address Redacted | | | | First Class Mail |
| Nicholas Romero | Address Redacted | | | | First Class Mail |
| Nicholas S Barnes | Address Redacted | | | | First Class Mail |
| Nicholas Santana | Address Redacted | | | | First Class Mail |
| Nicholas Simich | Address Redacted | | | | First Class Mail |
| Nicholas Smith | Address Redacted | | | | First Class Mail |
| Nicholas T Robinson | Address Redacted | | | | First Class Mail |
| Nicholas Testa | Address Redacted | | | | First Class Mail |
| Nicholas W Benttem | Address Redacted | | | | First Class Mail |
| Nicholas W Dawson | Address Redacted | | | | First Class Mail |
| Nicholas Wolgamott | Address Redacted | | | | First Class Mail |
| Nicholas X Bowling | Address Redacted | | | | First Class Mail |
| Nicholaus S Bliven | Address Redacted | | | | First Class Mail |
| Nichole C Gibson | Address Redacted | | | | First Class Mail |
| Nichole Gibson | c/o Crowe & Dunlevy | Attn: Alexander Sokolosky | 222 N Detroit Ave, Ste 600 | Tulsa, OK 74120 | First Class Mail |
| Nichole Gibson | 3741 E 47th St | Tulsa, OK 74135 | | | First Class Mail |
| Nichole M Reyes | Address Redacted | | | | First Class Mail |
| Nichole Munley | Address Redacted | | | | First Class Mail |
| Nichols Hardware | Nichols Hardware Inc | Attn: Valerie Campbell, Owner | 131 N 21St St | Purcellville, VA 20132 | First Class Mail |
| Nicholson & Cates Limited | P.O. Box 219 | 3060 Mainway Dr Ste 300 | Burlington, ON L7R 3Y2 | Canada | First Class Mail |
| Nicholson & Cates Limited | c/o T6000NJ | P.O. Box 66512 | Chicago, IL 60666 | | First Class Mail |
| Nicholson Hardware | Attn: Paul Nicholson | 1131 2Nd Ave | Rockford, IL 61104-2201 | | First Class Mail |
| Nicholson Hardware | Nicholson, Inc | Attn: Paul Nicholson | 1131 2Nd Ave | Rockford, IL 61104-2201 | First Class Mail |
| Nicholson Lumber Co | Attn: Bruce W Herron,Pres | 377 Main St | Nicholson, PA 18646-0310 | | First Class Mail |
| Nicholson Lumber Co | 377 Main St | Nicholson, PA 18646 | | | First Class Mail |
| Nicholson Lumber Company | Attn: Bruce W Herron, Pres | 377 Main St | Nicholson, PA 18646-0310 | | First Class Mail |
| Nicholson-Hardie H &Gs | Attn: Michael Bracken | 5725 W Lovers Ln | Dallas, TX 75209-5115 | | First Class Mail |
| Nicholson-Hardie H &Gs | Bracken, Inc | Attn: Michael Bracken | 5725 W Lovers Ln | Dallas, TX 75209-5115 | First Class Mail |
| Nick Rowe | Address Redacted | | | | First Class Mail |
| Nickerson Landscape Co | Attn: Ryan Nickerson, Owner | 20 Bigelow Hill Road | Norridgewock, ME 04957 | | First Class Mail |
| Nickerson Landscape Co | Nickerson Yard Maintenance LLC | Attn: Ryan Nickerson, Owner | 20 Bigelow Hill Rd | Norridgewock, ME 04957 | First Class Mail |
| Nickman's Hardware | Nickman's Drug, Inc | Attn: James Nickman, Pres | 3 Nickman's Plaza | Lemont Furnace, PA 15456-9732 | First Class Mail |
| Nickman's Hardware | Nickman's True Value Hardware | Attn: James Nickman, Pres | 3 Nickman's Plaza | Lemont Furnace, PA 15456-9732 | First Class Mail |
| Nickolas Andrew A Friend | Address Redacted | | | | First Class Mail |
| Nickolas P Stipanovich | Address Redacted | | | | First Class Mail |
| Nickolas Scott | Address Redacted | | | | First Class Mail |
| Nick's Farm & Home | Attn: Kent A Nixon, Partner | 22424 Us Highway 136 | Kahoka, MO 63445-0001 | | First Class Mail |
| Nick's Farm & Home | Knox Clark Partners LLC | Attn: Kent A Nixon, Partner | 22424 Us Hwy 136 | Kahoka, MO 63445-0001 | First Class Mail |
| Nick's Garden Center & Farm Market | Attn: Richard Ortega | 2001 South Chambers Road | Aurora, CO 80014-4502 | | First Class Mail |
| Nick's Garden Center & Farm Market | Nick's Garden Center, Inc | Attn: Richard Ortega | 2001 South Chambers Rd | Aurora, CO 80014-4502 | First Class Mail |
| Nick's True Value | 1036 Palisades Blvd | Osage Beach, MO 65065 | | | First Class Mail |
| Nick's True Value Hardware | Knox Clark Partners LLC | Attn: Tony Marble, Owner | 1036 Palisades Blvd | Osage Beach, MO 65065 | First Class Mail |
| Nick's True Value Hardware | Nick's Osage Beach | Attn: Tony Marble, Owner | 1036 Palisades Blvd | Osage Beach, MO 65065 | First Class Mail |
| Nicola Raimondi | Address Redacted | | | | First Class Mail |
| Nicolas Holiday Inc | c/o Sun Hing Factory | 80 Pu Xia Rd, Liu Yue Village | Shenzhen, 518172 | China | First Class Mail |
| Nicolas Holiday Inc | 9F No 37 Guangfu N Rd | Taipei, 10560 | Taiwan | | First Class Mail |
| Nicole A Hernandez | Address Redacted | | | | First Class Mail |
| Nicole A Miller | Address Redacted | | | | First Class Mail |
| Nicole Acevedo | Address Redacted | | | | First Class Mail |
| Nicole Antonucci | Address Redacted | | | | First Class Mail |
| Nicole C Lun | Address Redacted | | | | First Class Mail |
| Nicole J Walton | Address Redacted | | | | First Class Mail |
| Nicole K Meade | Address Redacted | | | | First Class Mail |
| Nicole M Carnell | Address Redacted | | | | First Class Mail |
| Nicole M Glasder | Address Redacted | | | | First Class Mail |
| Nicole M Strong | Address Redacted | | | | First Class Mail |
| Nicole Nail | Address Redacted | | | | First Class Mail |
| Nicole Ni | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | First Class Mail |
| Nicole R Knickerbocker | Address Redacted | | | | First Class Mail |
| Nicole S Torres | Address Redacted | | | | First Class Mail |
| Nicolette Abbinante | Address Redacted | | | | First Class Mail |
| Nicolis Evans | Address Redacted | | | | First Class Mail |
| Nicon Associates | 11829 Mackey St | Overland Park, KS 66210 | | | First Class Mail |
| Nicor | P.O. Box 2020 | Aurora, IL 60507 | | | First Class Mail |
| Nicor Enerchange | 3333 Warrenville Road | Ste 300 | Lisle, IL 60532 | | First Class Mail |
| Nicor Gas | P.O. Box 549 | Aurora, IL 60507 | | | First Class Mail |
| Nicor Gas | P.O. Box 5407 | Carol Stream, IL 60197 | | | First Class Mail |
| Nicor Gas | P.O. Box 5407 | Carol Stream, IL 60197 | Carol Stream, IL 60197 | | First Class Mail |
| Nicor Gas | P.O. Box 6507 | Carol Stream, IL 60197 | | | First Class Mail |
| Nicor Gas | P.O. Box 6507 | Carol Stream, IL 60197 | | | First Class Mail |
| Nicor Gas | Attn: Bill Payment Center | P.O. Box 632 | Aurora, IL 60507-0632 | | First Class Mail |
| Nicor Gas | c/o Bill Payment Center | P.O. Box 632 | Aurora, IL 60507-0632 | | First Class Mail |
| Nicor Gas Co | P.O. Box 5407 | Carol Stream, IL 60197 | | | First Class Mail |
| Nicor Gas Company | P.O. Box 5407 | Carol Stream, IL 60197 | | | First Class Mail |
| Nicor Inc | 75 Remittance Dr, Ste 1101 | Chicago, IL 60675 | | | First Class Mail |
| Nielsen & Bainbridge LLC | 12201 Technology Blvd, Ste 100 | Austin, TX 78727 | | | First Class Mail |
| Nielsen & Bainbridge LLC | P.O. Box 207252 | Dallas, TX 75320 | | | First Class Mail |
| Nielsen & Bainbridge LLC | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Nielsen & Bainbridge LLC | 1612 Hwy 304 E | Pocahontas, AR 72455 | | | First Class Mail |
| Nielsen & Bainbridge LLC | 2606 Hwy 67 S | Pocahontas, AR 72455 | | | First Class Mail |
| Nielsen LLC Claritas | P.O. Box 533028 | Charlotte, NC 28290 | | | First Class Mail |
| Nielsen Products LLC | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Nielsen Products LLC | P.O. Box 243 | Boulder, CO 80306 | | | First Class Mail |
| Nielsen Products LLC | c/o Center Point Warehousing D | Carefree Industrial Park 160 | 1600 Rte 291 | Independence, MO 64058 | First Class Mail |
| Nielsen Products LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Niemeyer Farms | 3600 North Lake Park Ave | Attn: Don Niemeyer | Hobart, IN 46342 | | First Class Mail |
| Niemeyer Farms | 3600 North Lake Park Ave | Hobart, IN 46342 | | | First Class Mail |
| Nien Made USA Inc | c/o Guangdong Fanchang Curtain | Tutang District, Changping Tow | Dongguan, Guangdong 523581 | China | First Class Mail |
| Nien Made Usa Inc | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Nien Made USA Inc | 28 Centerpointe Dr | La Palma, CA 90623 | | | First Class Mail |
| Nien Made Usa Inc | 12301 Hawkins St | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Nifty Lift | 1025 Kensington Way | Annapolis, MD 21403 | | | First Class Mail |
| Nifty Lift | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Nifty Lift | 32 Concourse Way | Greer, SC 29651 | | | First Class Mail |
| Nifty Lift | 1438 S Buncombe Rd | Greer, SC 29651 | | | First Class Mail |
| Nifty Niblicks | Attn: Ron Kleinlein - Treasurer | 3479 Edward Dr | Crete, IL 60417 | | First Class Mail |
| Nifty Niblicks | C/O Ron Kleinlein - Treasurer | 3479 Edward Dr | Crete, IL 60417 | | First Class Mail |
| Nifty Niblicks | C/O Ron Kleinlein - Treasurer | Attn: Jason Labuda | 3479 Edward Dr | Crete, IL 60417 | First Class Mail |
| Nifty Niblicks | C/O Treasurer | Attn: Jason Labuda/Ron Kleinlein | 3479 Edward Dr | Crete, Il 60417 | First Class Mail |
| Nifty Packaging Products | Attn: Robyn Jay | 4 Jocama Blvd | Old Bridge, NJ 08857 | | First Class Mail |
| Nifty Products | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Nifty Products | P.O. Box 161 | Marlboro, NJ 07746 | | | First Class Mail |
| Nifty Products | 1754 N Washington | Naperville, IL 60563 | | | First Class Mail |
| Nifty Products | 4 Jocama Blvd | Old Bridge, NJ 08857 | | | First Class Mail |
| Nigel Osborne Enterprises Ltd | Attn: Nigel Osborne, Director | Nibloss Complex | Carrs Bay | Montserrat | First Class Mail |
| Nightingale True Value Hdwe | Nightingale Mills, Inc | 4068 South St | Marcellus, NY 13108-9767 | | First Class Mail |
| Nightingale Tully Lake True Value | Nightingale Mills, Inc | Attn: Mark Nightingale, President | 6 Elm St - Ste A | Tully, NY 13159-2498 | First Class Mail |
| Nightwatcher Security Inc | c/o 3Zone Logistics | 915 E Colon St | Wilmington, CA 90744 | | First Class Mail |
| Nightwatcher Security Inc | 3732 Jeffers Ct Nw | Prior Lake, MN 55372 | | | First Class Mail |
| Nightwatcher Security Inc | 2900 Glades Cir | Ste 1150 | Weston, FL 33327 | | First Class Mail |
| Nikco Sports | 516 Trade Center Blvd | Chesterfield, MO 63005 | | | First Class Mail |
| Nikco Sports | 516 Trade Center Blvd | Chesterfield, MO 63005 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Nikco Sports | 516 Trade Center Blvd | Chesterfield, MO 63005 | | | First Class Mail |
| Nikki Chan | Address Redacted | | | | First Class Mail |
| Nikko Belano | Address Redacted | | | | First Class Mail |
| Nikola Bukvich | Address Redacted | | | | First Class Mail |
| Nikolai Titovetc | Address Redacted | | | | First Class Mail |
| Nikolas Tsirikis | Address Redacted | | | | First Class Mail |
| Nikole Eggleston | Address Redacted | | | | First Class Mail |
| Nikyya Kornegay | Address Redacted | | | | First Class Mail |
| Niles Street True Value | 38610 Niles St | Bakersfield, CA 93306 | | | First Class Mail |
| Nilfisk Of America Inc. | 300 Technology Drive | Malvern, PA 19355 | | | First Class Mail |
| Nilfisk Of America Inc. | Box #3406 | Po Box 8500 | Philadelphia, PA 19178-3406 | | First Class Mail |
| Nilfisk, Inc | 9435 Winnetka Ave N | Brooklyn Park, MN 55445 | | | First Class Mail |
| Nilfisk-Advance America Inc | 300 Technology Dr | Malvern, PA 19355 | | | First Class Mail |
| Nilfisk-Advance America Inc. | P. O. Box 8500, Box 3406 | Philadelphia, PA 19178-3406 | | | First Class Mail |
| Nimba Displays LLC | 5753 E Santa Ana Canyon Rd | Ste G190 | Anaheim, CA 92807 | | First Class Mail |
| Nin Technirt Limited | 367 - 375 Queen'S Road Central | 1603, 16th FL, The L Plaza | Sheung Wan | Hong Kong | First Class Mail |
| Nin Technirt Limited | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Nina Adkins | Address Redacted | | | | First Class Mail |
| Ningbo Battery & Electrical Ap | 99 Da He Tou St | Ningbo, Zhejiang 315000 | China | | First Class Mail |
| Ningbo Battery & Electrical Ap | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Ningbo Gemay Industry Co | c/o Zhejiang Minglei Tools | 188 Yindong North Rd | Yinzhou Binhai Business | Ningbo, Zhejiang 315000 | China | First Class Mail |
| Ningbo Gemay Industry Co | 11F Tianyi Business Center | 21 Hualou Xiang | Ningbo, Il 315000 | China | First Class Mail |
| Ningbo Gemay Industry Co | 11/F Tianyi Business Center | 21 Hualouxiang | Ningbo, Zhejiang 315000 | China | First Class Mail |
| Ningbo Gemay Industry Co | 5660 Central Avenue | Boulder, CO 80301 | | | First Class Mail |
| Ningbo Huakei Tool Co | East Section | Cixi, Zhejiang 315314 | China | | First Class Mail |
| Ningbo Huakei Tool Co | East Section | Guan Hai Wei Ind Zone | Cixi, Zhejiang 315314 | China | First Class Mail |
| Ningbo Huige Outdoor Products | Huangjialing Chenhu Town | Fenghua | Ningbo, Zhejiang 315506 | China | First Class Mail |
| Ningbo Jieming Jingke Optoelectroni | No 39 Zhuquan Rd | Science & Technology Industria | Ningbo, Zhejiang 315460 | China | First Class Mail |
| Ningbo Jieming Jingke Optoelectroni | No 39 Zhuquan Rd | Science & Technology Zone | Ningbo, Zhejiang 315460 | China | First Class Mail |
| Ningbo Judin Special Monofil | 3 Ind&Td Rd | Jishigang Industrial Park | 315171 | China | First Class Mail |
| Ningbo Judin Special Monofil | 3 Ind&Td Rd | Jishigang Industrial Park | Haishu | Ningbo, Zhejiang 315171 | China | First Class Mail |
| Ningbo Judin Special Monofil | P.O. Box 191629 | Dallas, TX 75219 | | | First Class Mail |
| Ningbo Konwin Electrical Appliance | 558 Renhe Rd | Baishalu St | Cixi, Zhejiang 315300 | China | First Class Mail |
| Ningbo Konwin Electrical Appliance | No 558 Renhe Rd | Baishalu St | Fuhai Town | Cixi, Zhejiang 315300 | China | First Class Mail |
| Ningbo Konwin Electrical Appliance | No 558 Renhe Rd | Baishalu St | Cixi, Zhejiang 315300 | China | First Class Mail |
| Ningbo Konwin Electrical Appliance | No 269 Sohan Rd | Cixi, Zhejiang 315300 | China | | First Class Mail |
| Ningbo Konwin Electrical Appliance | 175 Longwood Rd S#306A | Hamilton, ON L8P 0A1 | Canada | | First Class Mail |
| Ningbo Konwin Electrical Appliance | c/o Ningbo Desa Electrical App | No 118, Zhenhai Rd | Fuhai Town | Cixi, Zhejiang 315332 | China | First Class Mail |
| Ningbo Konwin Electrical Appliance | P.O. Box 191629 | Dallas, TX 75219 | | | First Class Mail |
| Ningbo Safewell | 285e Pushan Rd Xiaogang Town | Beilun District | Ningbo, Zhejiang 315800 | China | First Class Mail |
| Ningbo Safewell | No 1 Shengwei Rd | Tianning Town, Jiashan | Jiaxing, Zhejiang 314100 | China | First Class Mail |
| Ningbo Safewell | No 28 Pushun Rd | Xiaogang Town, Beilun District | Ningbo, Zhejiang 315800 | China | First Class Mail |
| Ningbo Safewell | 20 N Industrial Park Rd | P.O. Box 349 | Grace, ID 83241 | | First Class Mail |
| Ningbo Kingwei Cutting Tools Co | Industrial Zone Of Xidian | Ninghai, Zhejiang 315613 | China | | First Class Mail |
| Ningbo Kingwei Cutting Tools Co | Industrial Zone Of Xidian | Ninghai, Zhejiang 400460 | China | | First Class Mail |
| Ningbo Kingwei Cutting Tools Co | P.O. Box 12308 | Charlotte, NC 28220 | | | First Class Mail |
| Ningbo Yinzhou Junhang Trdg Co | 17501 W 98th St, Ste 6-49 | Lenexa, KS 66219 | | | First Class Mail |
| Ningbo Yinzhou Junhang Trdg Co | 301 Jinguzhong Rd | 2nd Fl Robot Business Center | Ningbo, Zhejiang 315100 | China | First Class Mail |
| Ningbo Yinzhou Junhang Trdg Co | 2nd Fl, Robot Business Cent | 301 Jinguzhong Rd | Ningbo, Zhejiang 315100 | China | First Class Mail |
| Ningbo Yinzhou Junhang Trdg Co | c/o Ningbo Cliff Tools Co Ltd | No 33 Yunlai Rd, Beilun Xiapu | Ningbo, Zhejiang 315100 | China | First Class Mail |
| Ningbo Yinzhou Zhantuo Co, Ltd | No555 South Changshou Rd | Rm 612 | Yinzhou, 315100 | China | First Class Mail |
| Ningbo Yinzhou Zhantuo Co, Ltd | 6494 State Hwy 148 | Mulkeytown, IL 62865 | | | First Class Mail |
| Ninja Alejo | Address Redacted | | | | First Class Mail |
| Ninja Jump Inc | 17501 W 98th St, Ste 6-49 | Lenexa, KS 66219 | | | First Class Mail |
| Ninja Jump Inc | 3221 San Fernando Rd | Los Angeles, CA 90065 | | | First Class Mail |
| Nippon Yusen Kabushiki Kaisha | 300 Lighting Way | Secaucus, NJ 07094 | | | First Class Mail |
| Nite Ize Inc | P.O. Box 399 | 2365 Hwy 210 W | Hampstead, NC 28443 | | First Class Mail |
| Nite Ize Inc | 5660 Central Ave | Boulder, CO 80301 | | | First Class Mail |
| Nite Ize Inc | 5735-E Arapahoe Ave | Boulder, CO 80303 | | | First Class Mail |
| Nite Ize Inc | P.O. Box 913144 | Denver, CO 80291 | | | First Class Mail |
| Nite Ize Inc | 17501 W 98th St, Ste 6-49 | Lenexa, KS 66219 | | | First Class Mail |
| Nite Ize Inc | 4300 Spyres Way | Modesto, CA 95356 | | | First Class Mail |
| Nite Ize Inc | 2350 Ravine Way | Ste 300 | Glenview, IL 60025 | | First Class Mail |
| Niteo Products | P.O. Box 191629 | Dallas, TX 75219 | | | First Class Mail |
| Niteo Products | P.O. Box 11407 | Dept 5805 | Birmingham, AL 35246 | | First Class Mail |
| Niteo Products | 1129 Jasmine Rd | Dublin, GA 31021 | | | First Class Mail |
| Niteo Products | 2925 Mccrackin | Hernando, MS 38632 | | | First Class Mail |
| Niteo Products | 3036 Mccracken Dr | Hernando, MS 38632 | | | First Class Mail |
| Niteo Products | 665 W North Ave, Ste 300 | Lombard, IL 60148 | | | First Class Mail |
| Niteo Products | 5005 County Rd 25 | Minneapolis, MN 55416 | | | First Class Mail |
| Niteo Products | Industrial Park East | P.O. Box 660 | Oxford, MA 01540 | | First Class Mail |
| Niteo Products | 2350 Ravine Way | Ste 300 | Glenview, IL 60025 | | First Class Mail |
| Niteo Products, LLC | Attn: Megan Hendrix | 5949 Sherry Ln, Ste 540 | Dallas, TX 75225 | | First Class Mail |
| Nithaniel S Figueroa | Address Redacted | | | | First Class Mail |
| Nittany Valley True Value Hdwe | Nittany Valley Feed & Hardware, Inc | Attn: Nicholas Pelik | 1169 Nittany Valley Dr | Bellefonte, PA 16823-6400 | First Class Mail |
| Nittany Valley True Value Hdwe. | Attn: Nicholas Pelik | 1169 Nittany Valley Dr | Bellefonte, PA 16823-6400 | | First Class Mail |
| Niu College Of Business | Alumni & Corporate Relations | Barsema Hall 145 | Dekalb, IL 60115 | | First Class Mail |
| Niven | 955 Kimberly Drive | Carol Stream, IL 60188 | | | First Class Mail |
| Nix Sensor Ltd | 175 Longwood Rd S | 306A | Hamilton, ON L8P 0A1 | Canada | First Class Mail |
| Nix Sensor Ltd | 175 Longwood Rd S | 306A | Hamilton, ON L8P 0A1 | Canada | First Class Mail |
| Nix Sensor Ltd | 1 Cabot Blvd E | Langhorne, PA 19047 | | | First Class Mail |
| Nixon Peabody | Attn: Rich Tilghman | 70 W Madison St, Ste 5200 | Chicago, IL 60602 | | First Class Mail |
| Nixon Peabody LLP | Attorneys At Law | 70 W Madison Street | Suite 3500 | Chicago, IL 60602 | First Class Mail |
| Nizabella Perez | Address Redacted | | | | First Class Mail |
| Nizex Inc. | 126 A Singley Rd | Jackson, GA 30233 | | | First Class Mail |
| NJ Funk Contractors | 915 E Rte 22 | Fox River Grove, IL 60021 | Fox River Grove, IL 60021 | | First Class Mail |
| NJ Funk Contractors | 915 East Rt 22 | Fox River Grove, IL 60021 | Fox River Grove, IL 60021 | | First Class Mail |
| NJF Manufacturing | 7387 Township Highway | Upper Sandusky, OH 43351 | | | First Class Mail |
| NJF Manufacturing | 7387 Township Highway 104 | Upper Sandusky, OH 43351 | | | First Class Mail |
| Njs, Inc. | c/o Norbert Lehenbauer | 4516 Grainis Crt | Billings, MT 59106 | | First Class Mail |
| Nbmda | 8625 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Nm Transfer | 630 Market Rd | Neenah, WI 54956 | | | First Class Mail |
| NM Worker Comp Ee W/H - City Tax | Taxation & Revenue | 1200 S St Francis Dr | Santa Fe, NM 87504 | | First Class Mail |
| Nnr Global Logistics | 1701 Nicholas Blvd | Elk Grove Village, IL 60007 | | | First Class Mail |
| No Cost Solutions | P.O. Box 12308, | Charlotte, NC 28220 | | | First Class Mail |
| No Cost Solutions | 325 W Silverbell Road, Ste 230 | Lake Orion, MI 48359 | | | First Class Mail |
| No Spill Inc | 2215 Merrill Creek Pkwy | Everett, WA 98203 | | | First Class Mail |
| No Spill Inc | 2001 E Mccarty St | Jefferson City, MO 65101 | | | First Class Mail |
| No Spill Inc | 325 W Silverbell Road, Ste 230 | Lake Orion, MI 48359 | | | First Class Mail |
| No Spill Inc | 17501 W 98th St, Ste 6-49 | Lenexa, KS 66219 | | | First Class Mail |
| No Spill Inc | 17501 W 98th St, Ste 6-49 | Lenexa, KS 66219 | | | First Class Mail |
| No Spill Inc | 17501 W 98th St, Ste 6-49 | Shawnee, KS 66219 | | | First Class Mail |
| No Spill Inc | 10975 Benson Dr | Ste 390 | Overland Park, KS 66210 | | First Class Mail |
| Noa M Jensen | Address Redacted | | | | First Class Mail |
| Noah Appleby | Address Redacted | | | | First Class Mail |
| Noah C Sherfinski | Address Redacted | | | | First Class Mail |
| Noah Debold | Address Redacted | | | | First Class Mail |
| Noah Gunawan | Address Redacted | | | | First Class Mail |
| Noah Honore | Address Redacted | | | | First Class Mail |
| Noah Horvat | Address Redacted | | | | First Class Mail |
| Noah Lewis | Address Redacted | | | | First Class Mail |
| Noah Mains | Address Redacted | | | | First Class Mail |
| Noah Miller | Address Redacted | | | | First Class Mail |
| Noah R Harvey | Address Redacted | | | | First Class Mail |
| Noah Riley | Address Redacted | | | | First Class Mail |
| Noah Stone | Address Redacted | | | | First Class Mail |
| Noah W Steinmetz | Address Redacted | | | | First Class Mail |
| Nob Hill Hardware | Nob Hill Hardware, Inc | Attn: Mihail Fechete, Owner | 1414 California St | San Francisco, CA 94109-4712 | First Class Mail |
| Noble Equestrian | 4335 N Star Way | Bldg D | Modesto, CA 95356 | | First Class Mail |
| Noble Equestrian | 883 Trinity Dr | Lewisville, TX 75056 | | | First Class Mail |
| Noble Equestrian | 2318 Teraiya Dr | Modesto, CA 95354 | | | First Class Mail |
| Noble Equestrian | 4300 Spyres Way | Modesto, CA 95356 | | | First Class Mail |
| Noble Outfitters | 4300 Spyres Way | Modesto, CA 95356 | | | First Class Mail |
| Noble Outfitters | 8841 E Research Center Rd | New Hope, MN 55428 | | | First Class Mail |
| Noble True Value Hardware | Attn: Talib Ali | 60-47 Fresh Pond Rd | Maspeth, NY 11378-3541 | | First Class Mail |
| Noble True Value Hardware | Fakhri Hardware, Inc | Attn: Talib Ali | 60-47 Fresh Pond Rd | Maspeth, NY 11378-3541 | First Class Mail |
| Noble Wire & Terminal Corp | 1620 N 32nd St | Springfield, OR 97478 | | | First Class Mail |
| Nobman'S Hardware | Attn: James Pecoraro, President | 95 South St | Oyster Bay, NY 11771-2213 | | First Class Mail |
| Nobman'S Hardware | Five Guy'S Hardware Corp | Attn: James Pecoraro, President | 95 South St | Oyster Bay, NY 11771-2213 | First Class Mail |
| Nodak Ranch & Home Supply True Value | Attn: Terry Francis Holzer | 8030 Highway 83 South East | Linton, ND 58532-9025 | | First Class Mail |
| Nodak Ranch & Home Supply True Value | Terry Francis Holzer & Benedict James Wald | Attn: Lucas Holzer | 8030 Hwy 83 South East | Linton, ND 58532-9025 | First Class Mail |
| Nodak Ranch&Home Supply True Valu | Attn: Lucas Holzer | 8030 Highway 83 South East | Linton, ND 58532-9025 | | First Class Mail |
| Nodak Stores | 3515 W Main Ave | Fargo, ND 58103 | | | First Class Mail |
| Nodak Supply True Value Hdwe | Frank R Lehner | Attn: Frank R Lehner | 1301 Hwy 5 N E | Bottineau, ND 58318-6200 | First Class Mail |
| Noel Boeke Holland & Knight LLP | 100 N. Tampa Street | 4100 | Tampa, FL 33602 | | First Class Mail |
| Noel Boeke Holland & Knight LLP | 100 N. Tampa Street | Suite 4100 | Tampa, FI 33602 | | First Class Mail |
| Noel Colon | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Noel Colon Ir | Address Redacted | | | | First Class Mail |
| Noel Painting Of The Usa LLC | Attn: Travis J Noel | 11627 Manshwood Lane | Fort Myers, FL 33908 | | First Class Mail |
| Noel R Booker | Address Redacted | | | | First Class Mail |
| Noel Rodriguez Gonzalez | Address Redacted | | | | First Class Mail |
| Noel Soto | Address Redacted | | | | First Class Mail |
| Noelle Enterprises Inc | P.O. Box 399 | 2365 Hwy 210 West | Hampstead, NC 28443 | | First Class Mail |
| Noelle Enterprises Inc | P.O. Box 804 | 2365 Hwy 210 West | Buffalo, NY 14240 | | First Class Mail |
| Noelle Enterprises Inc | P.O. Box 804 | 2365 Hwy 210 West | Buffalo, NY 14240 | | First Class Mail |
| Noelle Enterprises Inc | 1703 W 1700 N | Logan, UT 84321 | | | First Class Mail |
| Noelle R Robinson | Address Redacted | | | | First Class Mail |
| Noffke Lumber Inc | Attn: Bill Schettle | 1525 Bowen Street | Oshkosh, WI 54901 | | First Class Mail |
| Noffke Lumber Inc | Attn: Patty Fink | 1525 Bowen Street | Oshkosh, WI 54901 | | First Class Mail |
| Nolan R Collins Opern Road Brands, LLC | 3718 N Rock Rd Suite 500 | Wichita, Ks 67226 | | | First Class Mail |
| Nolan Transportation Group LLC | P.O. Box 931184 | Atlanta, GA 31193 | | | First Class Mail |
| Noll/Norwes Co LLC | 3011 70th E St | Fife, WA 98424 | | | First Class Mail |
| Noll/Norwes Co LLC | 10302 Birtcher Dr | Jurupa Valley, CA 91752 | | | First Class Mail |
| Noll/Norwes Co LLC | P.O. Box 45908 | San Francisco, CA 94188 | | | First Class Mail |
| Noll/Norwes Co LLC | PO 45908 | San Francisco, CA 94188 | | | First Class Mail |
| Noll/Norwes Co LLC | P.O. Box 94073 | Seattle, WA 98124 | | | First Class Mail |
| Noll/Norwes Co LLC | 1320 Performance Dr | Stockton, CA 95206 | | | First Class Mail |
| Noll/Norwesco | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | | First Class Mail |
| Noll/Norwesco | P.O. Box 94073 | Seattle, WA 98124-9473 | | | First Class Mail |
| Noll's Garden Center | Noll's Garden Center LLC | Attn: Wayne Noll, Owner | 1555 Colebrook Rd | Lebanon, PA 17042 | First Class Mail |
| Noma/Inliten-Import | 1703 W 1700 N | Logan, UT 84321 | | | First Class Mail |
| Nomad Gcs | Nomad Global Communication Solutions Inc | Attn: Jessica Szwast, Owner | 5414 Hwy 2 W | Columbia Falls, MT 59912 | First Class Mail |
| Noname Gate | 181 Metro Dr Ste 290 | San Jose, CA 95110 | | | First Class Mail |
| Nonatz Inc | 18901 Snow Road, Ste A | Brook Park, OH 44142 | | | First Class Mail |
| Nonatz Inc | 1129 Jasmine Rd | Dublin, GA 31021 | | | First Class Mail |
| Noonan Equipment & Event Rental - Grand | Attn: Matthew A Noonan, III | 801 N Grand Ave E | Springfield, IL 62702-3932 | | First Class Mail |
| Noonan Equipment & Event Rental - Grand | Mn Hardware, Inc | Attn: Matthew A Noonan, III | 801 N Grand Ave E | Springfield, IL 62702-3932 | First Class Mail |
| Noonan Equipment & Event Rental - Koke Mill | Mn Hardware, Inc | Attn: Matthew A Noonan Iii, President | 3031 South Koke Mill Road | Springfield, IL 62711-7055 | First Class Mail |
| Noonan Equipment & Event Rental - Koke Mill | Mn Hardware, Inc | Attn: Matthew A Noonan Iii, President | 3031 South Koke Mill Road | Springfield, IL 62711-7055 | First Class Mail |
| Noonan True Value | Mn Hardware, Inc | Attn: Matthew Noonan Iv, President | 510 Bruno Ln | Springfield, IL 62702-4619 | First Class Mail |
| Nootools LLC | 200 Chelsea Rd | Monticello, MN 55362 | | | First Class Mail |
| Nootools LLC | 55 St Paul Pl | New Canaan, CT 06840 | | | First Class Mail |
| Nootools LLC | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Nootools LLC | 55 St John Pl | Ste 201 | New Canaan, CT 06840 | | First Class Mail |
| Nootools LLC | 55 St Paul Pl | Ste 201 | New Canaan, CT 06840 | | First Class Mail |
| Nopfmi Revenue Department | 900 Convention Center Blvd | New Orleans, LA 70130 | | | First Class Mail |
| Nora C Vera | Address Redacted | | | | First Class Mail |
| Nora Murphy Co | 918 N Marion St | Oak Park, IL 60302 | | | First Class Mail |
| Norazza/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Norazza/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Norbaishah N Nasroillahi | Address Redacted | | | | First Class Mail |
| Norberg Paints | Attn: Stuart Norberg, Owner | 326 E 14Th Street | Sioux Falls, SD 57104 | | First Class Mail |
| Norberg Paints | Norberg Paints Inc | Attn: Stuart Norberg, Owner | 326 E 14Th St | Sioux Falls, SD 57104 | First Class Mail |
| Norbert Dernessangie | Address Redacted | | | | First Class Mail |
| Norbert Newman & Assoc | 4063 Wander Way | Greenwood, IN 46142 | | | First Class Mail |
| Norbert Newman & Assoc | 4018 Brockton Manor N Dr | Greenwood, IN 46143 | | | First Class Mail |
| Norberto Flores Valdez | Address Redacted | | | | First Class Mail |
| Norberto Jaquez Fernandez | Address Redacted | | | | First Class Mail |
| Norcom | Kevin Hansen | 18201 Sunrise Ridge Ave Ne | Poulsbo, WA 98370 | | First Class Mail |
| Norcom | Kevin Hansen | Attn: Accounts Receivable | Poulsbo, WA 98370 | | First Class Mail |
| Nordic Auto Plow LLC | 771 W North Ave | 125 Citizens Blvd | West Chicago, IL 60185 | | First Class Mail |
| Nordic Auto Plow LLC | 310 Martin Luther King Jr St | Shelbyville, KY 40065 | | | First Class Mail |
| Nordic Auto Plow LLC | 771 W North Ave | West Chicago, IL 60185 | | | First Class Mail |
| Nordic Shield Plastics Corp | 2 Hawksley Dr | Industrial Park East | Oxford, MA 01540 | | First Class Mail |
| Nordic Shield Plastics Corp | 3754 Dayton Rd | Madison, OH 44057 | | | First Class Mail |
| Nordic Shield Plastics Corp | P.O. Box 660 | Oxford, MA 01540 | | | First Class Mail |
| Nordic Shield Plastics Corp | Industrial Park E | P.O. Box 660 | Oxford, MA 01540 | | First Class Mail |
| Nordic Shield Plastics Corp | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | First Class Mail |
| Nordic Ware | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Nordic Ware | 5005 County Rd 25 | Minneapolis, MN 55416 | | | First Class Mail |
| Nordic Ware | 5005 County Rd 25 (Hwy 7) | Minneapolis, MN 55416 | | | First Class Mail |
| Nordic Ware | 5005 Hwy 7 | Minneapolis, MN 55416 | | | First Class Mail |
| Nordic Ware | Hwy 7 At 100 | Minneapolis, MN 55416 | | | First Class Mail |
| Nordic Ware | Nw 8657 P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Nordic Ware | 1400 Renaissance Dr, Ste 204 | Park Ridge, IL 60068 | | | First Class Mail |
| Nordon LLC | Attn: Alec Arakelian | 1 Cabot Blvd | Langhorne, PA 19047 | | First Class Mail |
| Nordon LLC | 1 Cabot Blvd E | Langhorne, PA 19047 | | | First Class Mail |
| Nordon LLC | 1 Cabot Blvd East | Langhorne, PA 19047 | | | First Class Mail |
| Nordon LLC | 1400 Renaissance Dr, Ste 204 | Park Ridge, IL 60068 | | | First Class Mail |
| Nordson Corp | P.O. Box 802586 | Chicago, IL 60680 | | | First Class Mail |
| Nordson Corporation | P.O. Box 802586 | Chicago, IL 60680 | | | First Class Mail |
| Nordson Corporation | P.O. Box 802586 | Chicago, IL 60680-2586 | | | First Class Mail |
| Nordson Corporation | 11475 Lakefield Drive | Duluth, GA 30136 | | | First Class Mail |
| Nordson Corporation | Attn: Gary Licameli | Po Box 101385 | Atlanta, GA 30392 | | First Class Mail |
| Nordson Corporation | 28601 Clemens Rd | Westlake, OH 44145 | | | First Class Mail |
| Norekon M Rozier | Address Redacted | | | | First Class Mail |
| Norfolk Hardware | Norfolk Hardware Inc | Attn: Stu Rosen, Owner | 981 Morton St | Mattapan, MA 02126 | First Class Mail |
| Norfolk Southern Railway Co | Mail Code 5629 | P.O. Box 71209 | Charlotte, NC 28272 | | First Class Mail |
| Norgren Chicago | Attn: Erin | 1505 Carmen Dr | Elk Grove, Il 60007 | | First Class Mail |
| Norgren Chicago | Attn: Charlene Panek | 1505-07 Carmen Drive | Elkgrvvillage, IL 60007 | | First Class Mail |
| Norgren Chicago | Department 889 | Denver, CO 80291 | | | First Class Mail |
| Norgren Chicago | 1505-07 Carmen Drive | Elkgrvvillage, IL 60007 | | | First Class Mail |
| Northwest Herald | P.O. Box 250 | One Herald Square | Crystal Lake, IL 60014 | | First Class Mail |
| Norick's True Value | Attn: Lance Norick, Owner | 10920 N May Avenue | Oklahoma City, OK 73120-6202 | | First Class Mail |
| Norick's True Value | Lance Norick Enterprises 2 LLC | Attn: Lance Norick, Owner | 10920 N May Ave | Oklahoma City, OK 73120-6202 | First Class Mail |
| Norine Williamson | Address Redacted | | | | First Class Mail |
| Norma Group/Breeze | 33850 Industrial Ave | Abbotsford, BC V3K 5Y5 | Canada | | First Class Mail |
| Norma Group/Breeze | Lockbox 232833 | 2833 Momentum Place | Chicago, IL 60689 | | First Class Mail |
| Norma Group/Breeze | 1507 92nd Ln NE | Blaine, MN 55449 | | | First Class Mail |
| Norma Group/Breeze | 3582 Tunnelton Rd | Lori Burnside | Saltsburg, PA 15681 | | First Class Mail |
| Norma Group/Breeze | 1400 Renaissance Dr, Ste 204 | Park Ridge, IL 60068 | | | First Class Mail |
| Norma Group/Breeze | 3582 Tunnelton Rd | Saltsburg, PA 15681 | | | First Class Mail |
| Norma Group/Breeze | 325 W Silverbell Rd | Ste 230 | Lake Orion, MI 48359 | | First Class Mail |
| Norma Group/Breeze | 13 Crow Hill Rd | Uncasville, CT 06382 | | | First Class Mail |
| Norma Group/Breeze | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Norma Juarez | Address Redacted | | | | First Class Mail |
| Norma Precision Inc | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | First Class Mail |
| Norma Precision Inc | 137 Prosperity Dr | Ste 100 | Garden City, GA 31408 | | First Class Mail |
| Norma Precision Inc | 200 Blue Moon Crossing | Ste 100 | Pooler, GA 31322 | | First Class Mail |
| Norma Rein | Address Redacted | | | | First Class Mail |
| Norma Voyton | Address Redacted | | | | First Class Mail |
| Normaline Y. Banish | Address Redacted | | | | First Class Mail |
| Normaline Y. Banish | Address Redacted | | | | First Class Mail |
| Norman Coleman | Address Redacted | | | | First Class Mail |
| Norman Direct LLC | 16595 W Stratton Dr | Black Earth, WI 53515 | | | First Class Mail |
| Norman Direct LLC | 16595 W Stratton Dr | New Berlin, WI 53151 | | | First Class Mail |
| Norman Direct LLC | 16595 W Stratton Dr | New Berlin, WI 53515 | | | First Class Mail |
| Norman Direct LLC | 247 Rte 100 | Somers, NY 10589 | | | First Class Mail |
| Norman Equipment Co | 3209 Payshere Cir | Chicago, IL 60674 | | | First Class Mail |
| Norman Equipment Company | Attn: Stuart Kaufman | 9850 South Industrial Dr. | Bridgeview, IL 60455 | | First Class Mail |
| Norman Equipment Company | 9850 S Industrial Dr | Bridgeview, IL 60455 | | | First Class Mail |
| Norman Equipment Company | 3209 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Norman Equipment Company | Po Box 96647 | Chicago, IL 60693 | | | First Class Mail |
| Normandy Products Co | P.O. Box 14310 | 1150 Freeport Rd | Pittsburgh, PA 15239 | | First Class Mail |
| Normandy Products Co | P.O. Box 38805 | 1150 Freeport Rd | Pittsburgh, PA 15238 | | First Class Mail |
| Normandy Products Co | P.O. Box 52 | 16125 Industrial Pkwy | Middlefield, OH 44062 | | First Class Mail |
| Normandy Products Co | 301 Carlton Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Normandy Products Co | P.O. Box 14310 | Pittsburgh, PA 15239 | | | First Class Mail |
| Norpro | 1 Burbidge St, Ste 101 | Coquitlam, BC V3K 5Y5 | Canada | | First Class Mail |
| Norpro | 2441 N Tulane Dr | Dayton, OH 45431 | | | First Class Mail |
| Norpro | 2215 Merrill Creek Pkwy | Everett, WA 98203 | | | First Class Mail |
| Norseman Apparel | 6911 Winnetka Ave N | Brooklyn Park, MN 55428 | | | First Class Mail |
| Norseman Apparel | 8841 E Research Center Rd | New Hope, MN 55428 | | | First Class Mail |
| Norseman Apparel | 51 Goffstown Rd | P.O. Box 4604 | Manchester, NH 03108 | | First Class Mail |
| Norstone Inc | Attn: Barbara Linnenbaugh | 316 W Poplar St, Ste 100 | Norristown, Pa 19401 | | First Class Mail |
| Norstone Inc | Attn: Daniyel Finestone | 316 W Poplar St, Ste 100 | Norristown, Pa 19401 | | First Class Mail |
| Norstone Inc | 316 W Poplar St, Ste 100 | Norristown, PA 19401 | | | First Class Mail |
| North America 3Pl LLC | 1700 20th St | Oakland, CA 94607 | | | First Class Mail |
| North American | Retail Hardware Association | 1025 East 54th St | Ste 200 | Indianapolis, IN 46220 | First Class Mail |
| North American | Attn: Tom Ptak (Jean) | 2101 Claire Court | Glenview, IL 60025 | | First Class Mail |
| North American | John Tampir | 2101 Claire Court | Glenview, IL 60025 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| North American | Tom Ptak (Jean) | 2101 Claire Court | Glenview, IL 60025 | | First Class Mail |
| North American | Attn: John Tampir | 2101 Claire Ct | Glenview, IL 60025 | | First Class Mail |
| North American (P.E.M) | 2101 Claire Ct | Glenview, IL 60025 | | | First Class Mail |
| North American (P.E.M.) | Attn: Kim Thomas | 2101 Claire Court | Glenview, IL 60025-7634 | | First Class Mail |
| North American (P.E.M.) | Kim Thomas | 2101 Claire Court | Glenview, IL 60025-7634 | | First Class Mail |
| North American Communications | Resource Inc | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| North American Corp | c/o Citation | 4700 Augusta Blvd | Chicago, IL 60651 | | First Class Mail |
| North American Corp | 1855 Fox Ln | Elgin, IL 60123 | | | First Class Mail |
| North American Corp | Attn: S. Thomas | 2101 Claire Ct | Glenview, IL 60025 | | First Class Mail |
| North American Corp | 1460 Industrial Dr | Itasca, IL 60143 | | | First Class Mail |
| North American Corp | 6959 N 55th St | Oakdale, MN 55128 | | | First Class Mail |
| North American Corporation | 2101 Claire Court | Glenview, IL 60025 | | | First Class Mail |
| North American Forest Prod | 40 Chemin Labrie | St Quentin, NB E8A 2E1 | Canada | | First Class Mail |
| North American Hardware & Paint Assoc | C/O National Retail Hardware Association | Attn: Heather Blood | 1025 E 54Th St | Indianapolis, IN 46220 | First Class Mail |
| North American -Hogaras Pyron | P.O. Box 310 | Niagara Falls, NY 14304 | | | First Class Mail |
| North American Paper (Pnm) | 2101 Claire Ct | Glenview, IL 60025 | | | First Class Mail |
| North American Paper Co | Wendy Taylor | 5240 St Charles Rd | Berkeley, IL 60163 | | First Class Mail |
| North American Pipe Co | 5240 St Charles Rd | Berkeley, IL 60163 | | | First Class Mail |
| North American Pipe Corp | P.O. Box 198258 | Atlanta, GA 30384 | | | First Class Mail |
| North American Pipe Corp | 2801 Post Oak Rd | Houston, TX 77056 | | | First Class Mail |
| North American Plywood Corp | 777 Jefferson Rd | Parsippany, NJ 07054 | | | First Class Mail |
| North American Security | P.O. Box 352 | Mankato, MN 56002 | | | First Class Mail |
| North American-Hogaras | P.O. Box 8500-6185 | Philadelphia, PA 19178 | | | First Class Mail |
| North Atlantic Imports LLC | 50 Staples Ave | Richmond Hill, ON L4B 0A7 | Canada | | First Class Mail |
| North Atlantic Imports LLC | 1703 S Service Rd | St Catharines, ON L2R 6P9 | Canada | | First Class Mail |
| North Atlantic Imports LLC | 637 Colby Drive Unit 12 | Waterloo, ON N2V 1B4 | Canada | | First Class Mail |
| North Atlantic Imports LLC | No 176 Zhaochang Rd | Zhangzhou, Fujian Province 360000 | China | | First Class Mail |
| North Atlantic Imports LLC | 405 14th St N | Fargo, ND 58102 | | | First Class Mail |
| North Atlantic Imports LLC | 1500 Buchanan Sw | Grand Rapids, MI 49507 | | | First Class Mail |
| North Atlantic Imports LLC | 1073 W 1700 N | Logan, UT 84321 | | | First Class Mail |
| North Atlantic Imports LLC | 1703 W 1700 N | Logan, UT 84321 | | | First Class Mail |
| North Atlantic Imports LLC | 330 Waterloo Valley Rd | Mt Olive, NJ 07828 | | | First Class Mail |
| North Atlantic Imports LLC | 3175 N 200 W | North Logan, UT 84341 | | | First Class Mail |
| North Atlantic Imports LLC | 513 W 2500 N | North Logan, UT 84341 | | | First Class Mail |
| North Atlantic Imports LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| North Atlantic Imports LLC | 1 New Bond Street | P.O. Box 15008 | Worcester, MA 01615 | | First Class Mail |
| North Atlantic Imports LLC | 820 A SL Ste 500 | Tacoma, WA 98402 | | | First Class Mail |
| North Boston Media Group | 100 Turnpike St | No Andover, MA 01845 | | | First Class Mail |
| North Carolina Dept of Revenue | Corp Income & Franchise Tax | P.O. Box 25000 | Raleigh, NC 27640 | | First Class Mail |
| North Carolina Dept Of Revenue | P.O. Box 27431 | Raleigh, NC 27611 | | | First Class Mail |
| North Central Companies | 7121 Shelby Ave | Greenville, TX 75402 | | | First Class Mail |
| North Central Companies | 601 Carlson Pkwy | Ste 400 | Minnetonka, MN 55305 | | First Class Mail |
| North Coast Logistics | 18901 Snow Rd | Brook Park, OH 44142 | | | First Class Mail |
| North Coast Logistics, Inc | 18901 Snow Rd, Ste A | Brook Park, OH 44142 | | | First Class Mail |
| North Coast Logistics, Inc. | 18901 Snow Road Ste A | Brook Park, OH 44142 | | | First Class Mail |
| North Coast Logistics, Inc. | P.O. Box 383 | Brook Park, OH 44142 | | | First Class Mail |
| North Coast Perennials Inc | P.O. box 383 | Glenview, IL 60025 | | | First Class Mail |
| North Coast Perennials Inc | 3754 Dayton Rd | Madison, OH 44057 | | | First Class Mail |
| North Dakota Dept of Trust Lands | 1707 N 9th St | Bismarck, ND 58501 | | | First Class Mail |
| North Dakota Secretary of State | State of North Dakota | 600 E Boulevard Ave, Dept 108 | Bismarck, ND 58505 | | First Class Mail |
| North Dakota Secretary of State | 600 E Boulevard Ave | Dept 108 | Bismarck, ND 58505 | | First Class Mail |
| North East True Value | Attn: Mark Sander, Owner | 180 W Main St | North East, PA 16428 | | First Class Mail |
| North East True Value | 3 Brothers Hardware Ii LLC | Attn: Mark Sander, Owner | 180 W Main St | North East, PA 16428 | First Class Mail |
| North Fork True Value | Attn: Ted Jankowski, Owner | 1403 Main Road | Jamesport, NY 11947 | | First Class Mail |
| North Fork True Value | North Fork Bolts Works Inc | Attn: Ted Jankowski, Owner | 1403 Main Rd | Jamesport, NY 11947 | First Class Mail |
| North Haven H&Gs | Attn: Jon Pinkus | 7700 Northhaven Rd | Dallas, TX 75230-3224 | | First Class Mail |
| North Haven H&Gs | Nortex Wholesale Nursery, Inc | Attn: Jon Pinkus | 7700 Northaven Rd | Dallas, TX 75230-3224 | First Class Mail |
| North Haverhill Agway | Attn: Dana Huntington, Owner | 3147 Dartmouth College Highway | North Haverhill, NH 03774 | | First Class Mail |
| North Haverhill Agway | Huntington's Farm Home & Garden Inc | Attn: Dana Huntington, Owner | 3147 Dartmouth College Hwy | North Haverhill, NH 03774 | First Class Mail |
| North Hill True Value | Johanneson's, Inc | Attn: Keith Johanneson, President | 2215 16Th St Nw | Minot, ND 58703-0001 | First Class Mail |
| North Medford Grange Coop | Attn: Neil Horn | 2603 S Pacific Highway | Medford, OR 97501-1361 | | First Class Mail |
| North Medford Grange Coop | Grange Cooperative Supply Assoc | Attn: Neil Horn | 2603 S Pacific Hwy | Medford, OR 97501-1361 | First Class Mail |
| North Pak | Linda | 10046 Aurora Huston Rd | Stoboro, OH 44241 | | First Class Mail |
| North Pak | P.O. Box 931580 | Cleveland, OH 44193-5026 | Cleveland, OH 44193-5026 | | First Class Mail |
| North Park Transportation | 5150 Columbine St | Denver, CO 80216 | | | First Class Mail |
| North Pines Inc | 210 Hill St | Ste J | Salisbury, NC 28144 | | First Class Mail |
| North Ridge Fire | Metal Works of Montana, Inc | Attn: Kory Koski, Manager | 1400 Stoddard St | Missoula, MT 59802-1234 | First Class Mail |
| North Sea Hardware | Attn: Steve D'Angelo | 1411 N Sea Rd | South Hampton, NY 11968-2048 | | First Class Mail |
| North Sea Hardware | Attn: Stephen D'Angelo, Owner | 1411 North Sea Rd | Southampton, NY 11968-2048 | | First Class Mail |
| North Sea Hardware | North Sea Hardware Corp | Attn: Stephen D'Angelo, Owner | 1411 N Sea Rd | Southampton, NY 11968-2048 | First Class Mail |
| North Side True Value Hdw,Inc | North Side True Value Hardware, Inc | Attn: Thomas Meikle | 2935 N Sherman Ave | Madison, WI 53704-3018 | First Class Mail |
| North Spokane Country Store True Value | Skagit Farmers Supply | Attn: Lance Caroles | 10505 N Newport Hwy | Spokane, WA 99218-1668 | First Class Mail |
| North Star Forest Materials | Nw-9394 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| North Star Landscape & Garden Center | Attn: Rodney A Sabin, President | 15677 County Road B | Hayward, WI 54843-2633 | | First Class Mail |
| North Star Landscape & Garden Center | North Star Co, Inc | Attn: Rodney A Sabin, President | 15677 County Rd B | Hayward, WI 54843-2633 | First Class Mail |
| North State Ind Inc | 1200 Mendelssohn Ave | Crystal, MN 55427 | | | First Class Mail |
| North State Ind Inc | 1330 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| North State Ind Inc | 1200 Mendelssohn Ave | Minneapolis, MN 55427 | | | First Class Mail |
| North State Ind Inc | 605 Laurel St | Milshawaka, IN 46544 | | | First Class Mail |
| North State Ind Inc | 1400 Renaissance Dr, Ste 204 | Park Ridge, IL 60068 | | | First Class Mail |
| North State Ind Inc | 4051 S Iowa Ave | Saint Francis, WI 53235-4668 | | | First Class Mail |
| North State Ind Inc | W 7417 Anderson Ave | Shawano, WI 54166 | | | First Class Mail |
| North State Ind Inc | 24138 Ellis Ave | Siren, WI 54872 | | | First Class Mail |
| North State Ind Inc | 1200 Mendelssohn Ave | Ste 210 | Minneapolis, MN 55427 | | First Class Mail |
| North State Inds | 1200 Mendelssohn Ave | P.O. Box 1450 | Crystal, MN 55427 | | First Class Mail |
| North States Inds | 5455 Hwy 169 N | Plymouth, MN 55442 | | | First Class Mail |
| North States Inds | 3501 Algonquin Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| North States Inds | W 7417 Anderson Ave | Shawano, WI 54166 | | | First Class Mail |
| North States Inds | 24138 Ellis Ave | Siren, WI 54872 | | | First Class Mail |
| North States Inds | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| North States Inds | 3501 Algonquin Road | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| North States Industries | 1507 92nd Ln Ne | Blaine, MN 55449 | | | First Class Mail |
| North States Industries | 1330 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| North States Industries | 4828 N Scott St, Ste 218 | Schiller Park, IL 60176 | | | First Class Mail |
| North States Industries | 24138 Ellis Ave | Siren, WI 54872 | | | First Class Mail |
| North States Industries, Inc. | 5455 Hwy 169 N | Plymouth, MN 55442 | | | First Class Mail |
| North Strabane PA. Township Tax | P.O. Box 202 | Strabane, PA 15363 | | | First Class Mail |
| North Toledo Graphics | 5225 Telegraph Rd | Toledo, OH 43612 | | | First Class Mail |
| North Valleys Refrigeration | 6711 N Lincoln Ave | Chicago, IL 60625 | | | First Class Mail |
| North Valleys Hardware | Robert T Scott | Attn: Robert Thomas Scott, President | 160 Lemmon Dr | Reno, NV 89506-8799 | First Class Mail |
| North West Handling Systems.in | P.O. Box 749861 | Los Angeles, CA 90074 | | | First Class Mail |
| North West Rubber Ltd | Attn: Mike Barchard | 33850 Industrial Ave | Abbotsford, BC V2S 7T9 | Canada | First Class Mail |
| North West Rubber Ltd | 33850 Industrial Ave | Abbotsford, BC V2S 7T9 | Canada | | First Class Mail |
| North West Rubber Ltd | 17354 Allaire Rd | Moose Creek, ON K0C 1W0 | Canada | | First Class Mail |
| North West Rubber Ltd | 726 Cherry St | 127 | Sumas, WA 98295 | | First Class Mail |
| North West Rubber Ltd | 1330 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| North West Rubber Ltd | 726 Cherry St, Unit 127 | Sumas, WA 98295 | | | First Class Mail |
| North West Rubber Ltd Imp | 33850 Industrial Ave | Abbotsford, BC V2S 7T9 | Canada | | First Class Mail |
| North West Rubber Ltd Imp | 17354 Allaire Rd | Moose Creek, ON K0C 1W0 | Canada | | First Class Mail |
| North West Rubber Ltd Imp | P.O. Box 8000 | Sumas, WA 98295 | | | First Class Mail |
| Northampton Farm Bureau | 300 Buchhill St | Tatamy, PA 18085 | | | First Class Mail |
| Northampton Lumber Co | Northampton Lumber Co, Inc | Attn: Joshua Lattimore | 7409 Railfld Ave | Nassawadox, VA 23413-9998 | First Class Mail |
| Northampton Lumber Company | Attn: Joshua Lattimore | 7409 Railroad Avenue | Nassawadox, VA 23413-9998 | | First Class Mail |
| Northbridge Tool LLC | 1521 E Hawthorne St | Albert Lea, MN 56007 | | | First Class Mail |
| Northbrook Park District | Attn: Liz Branstrom | 545 Academy Drive | Northbrook, IL 60062 | | First Class Mail |
| Northbrook Park District | Attn: Michael Brouillard | 545 Academy Drive | Northbrook, IL 60062 | | First Class Mail |
| Northgate | 5625 W 115th St | Alsip, IL 60803 | | | First Class Mail |
| Northgate | 5151 W 73rd St, Ste 8 | Bedford Park, IL 60638 | | | First Class Mail |
| Northgate | 6112 W 73rd St, Ste C | Bedford Park, IL 60638 | | | First Class Mail |
| Northgate | 1676 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Northgate | 508 Cameron Way | Buffalo Grove, IL 60089 | | | First Class Mail |
| Northgate | P.O. Box 88713 | Chicago, IL 60680 | | | First Class Mail |
| Northgate | 1030 E Valencia Dr | Fullerton, CA 92831 | | | First Class Mail |
| Northgate | 1811 Enterprise Dr | Romeoville, IL 60446 | | | First Class Mail |
| Northgate | 1811 Enterprise Drive | Romeoville, IL 60446 | | | First Class Mail |
| Northgate | 11440 Pacific Ave | Unit B | Fontana, CA 92337 | | First Class Mail |
| Northeast Building & Home | Northeast Builders Supply & Home Centers LLC | Attn: Jan Cohen, Owner | 1460 Barnum Ave | Bridgeport, CT 06610-3201 | First Class Mail |
| Northeast Building & Home | Northeast Builders Supply & Home Centers LLC | Attn: Jason Cohen, General Manager | 26 Kent Rd S | Cornwall Bridge, CT 06754-0001 | First Class Mail |
| Northeast Building & Home | Northeast Builders Supply & Home Centers LLC | Attn: Jason Cohen, General Manager | 21 Grove St | New Canaan, CT 06840-5337 | First Class Mail |
| Northeast Building Supply | Attn: Jan Cohen, Owner | 1460 Barnum Ave | Bridgeport, CT 06610-3201 | | First Class Mail |
| Northeast Building Supply True Value | Attn: Jason Cohen, General Manager | 26 Kent Rd S | Cornwall Bridge, CT 06754-0001 | | First Class Mail |
| Northeast Fleet Service | P.O. Box 1743 | Wilkes-Barre, PA 18705 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Northeast Nursery Contractor Center | Attn: Andrew Cotreau, Owner | 8 Dearborn Road | Peabody, MA 01960 | | First Class Mail |
| Northeast Nursery Contractor Center | Northeast Nursery Inc | Attn: Andrew Cotreau, Owner | 8 Dearborn Rd | Peabody, MA 01960 | First Class Mail |
| Northeast Paint Supply | Attn: Ricky Kangas, Owner | 2883 Mccarty Rd | Saginaw, MI 48603 | | First Class Mail |
| Northeast Paint Supply | The Baily Group Inc | Attn: Ricky Kangas, Owner | 2883 Mccarty Rd | Saginaw, MI 48603 | First Class Mail |
| Northeast Record Retention LLC | 7109 Higgins Rd | Chicago, IL 60656 | | | First Class Mail |
| Northeast Record Retention LLC | 101 W River Rd | Hooksett, NH 03106 | | | First Class Mail |
| Northeast Stihl | P.O. Box 102164 | Atlanta, GA 30368 | | | First Class Mail |
| Northeast Stihl | 14 Forest Parkway | Shelton, CT 06484 | | | First Class Mail |
| Northeast Stihl | 14 Forest Pkwy | Shelton, CT 06484 | | | First Class Mail |
| Northeast Treaters Inc | P.O. Box 802 | 201 Springfield | Belchertown, MA 01007 | | First Class Mail |
| Northeast Treaters Inc | P.O. Box 8040 | 201 Springfield | Springfield, MA 01102 | | First Class Mail |
| Northeast Treaters Inc | P.O. Box 8040 | Springfield, MA 01102 | | | First Class Mail |
| Northeast Wholesale | 980 Turnpike St | Canton, MA 02021 | | | First Class Mail |
| Northeast Wood Products LLC | c/o Nap Peeble | 1901 Measley Ridge Rd | Peebles, OH 45660 | | First Class Mail |
| Northeast Wood Products LLC | 1330 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| Northeast Wood Products LLC | 1901 Measley Ridge Rd | Peebles, OH 45660 | | | First Class Mail |
| Northeast Wood Products LLC | 13 Crow Hill Rd | Uncasville, CT 06382 | | | First Class Mail |
| Northeastern Paint Supply | Attn: David A Stark | 2883 Mccarty Road | Saginaw, MI 48603 | | First Class Mail |
| Northeastern Paint Supply | Attn: Stacy Clark | 2883 Mccarty Road | Saginaw, MI 48603 | | First Class Mail |
| Northeastern Retail Lumber Association | 585 N Greenbush Rd | Rensselaer, NY 12144 | | | First Class Mail |
| Northeastern Window & Door T V | Attn: John A Smith, Pres/Vp | 345 N Huron Rd | Harrisville, MI 48740-9791 | | First Class Mail |
| Northeastern Window & Door T V | Northeastern Window & Door True Value, Inc | Attn: John A Smith, Pres/Vp | 345 N Huron Rd | Harrisville, MI 48740-9791 | First Class Mail |
| Northern Arizona Creditors | 543 E Andy Devine | Kingman, AZ 86401 | | | First Class Mail |
| Northern Container | Attn: Elizabeth | 5200 W 73Rd St | Bedford Park, Il 60638 | | First Class Mail |
| Northern Container | 135 S Lasalle, Dept 3120 | Chicago, IL 60674 | | | First Class Mail |
| Northern Illinois University | c/o Anthony D'Andrea | Barsema Hall 145B | Dekalb, IL 60115 | | First Class Mail |
| Northern Illinois University | Career Services | Campus Life Building Rm 220 | Dekalb, IL 60115 | | First Class Mail |
| Northern Illinois University | College Of Business | Mba Program | Dekalb, IL 60115 | | First Class Mail |
| Northern Industrial Supply | Attn: Frank Stangl, President | 3440 Centennial Dr | Midland, MI 48642-6934 | | First Class Mail |
| Northern Industrial Supply | Weimer Bearing & Transmission Inc | Attn: Frank Stangl, President | 3440 Centennial Dr | Midland, MI 48642-6934 | First Class Mail |
| Northern International Inc | Unit 195 3100 Production Way | Burnaby, BC V5A 4R4 | Canada | | First Class Mail |
| Northern International Inc | 101-1 Burbridge St | Coquitlam, BC V3K 7B2 | Canada | | First Class Mail |
| Northern International Inc | 1 Burbidge St | Ste 101 | Coquitlam, BC V3K 7B2 | Canada | First Class Mail |
| Northern International Inc | Quibao Rd, Baishi Village | Wuxinchang Tow, Huiyang Dist | Guang Dong, Guangdong | China | First Class Mail |
| Northern International Inc | 780 Baldwin Park Blvd | City Of Industry, CA 91745 | | | First Class Mail |
| Northern International Inc | 3400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | First Class Mail |
| Northern Int'l Inc | 1330 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| Northern Key & Lock | 4702 Route 176 | Crystal Lake, IL 60014 | | | First Class Mail |
| Northern Key & Lock | 4702 Rte 176 | Crystal Lake, IL 60014 | | | First Class Mail |
| Northern Lab Inc | P.O. Box 850 | Manitowoc, WI 54221 | | | First Class Mail |
| Northern Lab Inc | 760 Busse Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Northern Labs Inc | 5800 W Dr | Manitowoc, WI 54220 | | | First Class Mail |
| Northern Labs Inc | 5800 West Dr | Manitowoc, WI 54221 | | | First Class Mail |
| Northern Labs Inc | P.O. Box 850 | Manitowoc, WI 54221 | | | First Class Mail |
| Northern Labs Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Northern Lakes Coop | Attn: Michael Covelli, Owner | 15846 W Us Hwy 63 S | Hayward, WI 54843 | | First Class Mail |
| Northern Lakes Coop | Northern Lakes Cooperative | Attn: Michael Covelli, Owner | 15846 W Us Hwy 63 S | Hayward, WI 54843 | First Class Mail |
| Northern Lakes Do It Best | Northern Lakes Cooperative | Attn: Michael Corelli, General Manager | 15846 W Us Hwy 63 S | Hayward, WI 54843-6304 | First Class Mail |
| Northern Neck True Value Hdwe | Attn: Thomas R Weakley Jr | 17144 Kings Hwy | Montross, VA 22520-2712 | | First Class Mail |
| Northern Neck True Value Hdwe | Northern Neck Building Supply, Inc | Attn: Thomas R Weakley Jr | 17144 Kings Hwy | Montross, VA 22520-2712 | First Class Mail |
| Northern New England Benefit Trust | 1330 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| Northern New England Benefit Trust | 51 Goffstown Rd P.O. Box 4604 | Manchester, NH 03108 | | | First Class Mail |
| Northern Nurseries Inc | Attn: Dale Baker | 546 Halfway House Road | Windsor Locks, CT 06096 | | First Class Mail |
| Northern Ohio Associates | P.O. Box 646 | Shelby, OH 44875 | | | First Class Mail |
| Northern Pines Greenery, Inc | Northern Pines Greenery Inc | Attn: Alec Steinl, President | 8668 Hill Lake Dr | Minocqua, WI 54548-9741 | First Class Mail |
| Northern Pines Greenery, Inc | Attn: Alec Steinl, President | 8668 Hill Lake Drive | Minocqua, WI 54548-9741 | | First Class Mail |
| Northern Plains Distributing | 405 14th St N | Fargo, ND 58102 | | | First Class Mail |
| Northern Plains Distributing | 1330 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| Northern Plains Distributing Inc | 2308 Main Ave W | W Fargo, ND 58078 | | | First Class Mail |
| Northern Plant Services Ltd | 6470 Morton Rd | Portage, IN 46368 | | | First Class Mail |
| Northern Plant Services Ltd | 6470 Morton Rd | Portage, IN 46368 | Portage, IN 46368 | | First Class Mail |
| Northern Response | 1400 S Wolf Rd, Ste 102 | Wheeling, IL 60090 | | | First Class Mail |
| Northern Response Intl | 50 Staples Ave | Richmond Hill, ON 64B 0A7 | Canada | | First Class Mail |
| Northern Response Intl | 50 Staples Ave | Richmond Hill, ON L4B 0A7 | Canada | | First Class Mail |
| Northern Response Intl | 50 Staples Ave | Richmond, ON L4B 0A7 | Canada | | First Class Mail |
| Northern Response Intl | c/o Foxdick Fulfillment | 12035 Moya Blvd | Suite 101 | Renol, NV 89506 | First Class Mail |
| Northern Response Intl | 1330 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| Northern Safety & Industrial | Attn: #83961 | P.O. Box 4250 | Utica, NY 13504-4250 | | First Class Mail |
| Northern Safety & Industrial | Attn: #83961 | P.O. Box 4250 | Utica, NY 13504-4250 | | First Class Mail |
| Northern Safety & Industrial | P.O. Box 4250 | Utica, NY 13504 | | | First Class Mail |
| Northern Safety Co Inc | P.O. Box 4250 | Utica, NY 13504-1250 | | | First Class Mail |
| Northern Safety Co Inc | P.O. Box 4250 | Utica, NY 13504 | | | First Class Mail |
| Northern Safety Co Inc | P.O. Box 4250 | Utica, NY 13504-1250 | | | First Class Mail |
| Northern Safety Co Inc | P.O. Box 4250 | Utica, NY 13504-4250 | | | First Class Mail |
| Northern Tool & Equipment Co. | P.O. Box 1499 | Burnsville, MN 55337 | | | First Class Mail |
| Northern Virginia Trading | Attn: Dennis Denny | 5116 Bradfield Ct | Annandale, VA 22003 | | First Class Mail |
| Northern Virginia Trading | 5116 Bradfield Ct | Annandale, VA 22003 | | | First Class Mail |
| Northern Wire Products | 6600 Ridgewood Rd | St Cloud, MN 56302 | St Cloud, MN 56302 | | First Class Mail |
| Northern Wire Products | P.O. Box 70 | St Cloud, MN 56302 | St Cloud, MN 56302 | | First Class Mail |
| Northgate True Value Hardware | Attn: Harold Edge | 2400 Broadway St | Anderson, IN 46012-1611 | | First Class Mail |
| Northgate True Value Hardware | Northgate Hardware, Inc | Attn: Harold Edge | 2400 Broadway St | Anderson, IN 46012-1611 | First Class Mail |
| Northland Floral Inc | 4865 Martin Rd N | Lincoln, ON L3J 1H2 | Canada | | First Class Mail |
| Northland Floral Inc | 4865 Martin Road North | Lincoln, ON L3J 1H2 | Canada | | First Class Mail |
| Northland Floral Inc | 1703 S Service Rd | St Catharines, ON L2R 6P9 | Canada | | First Class Mail |
| Northland Floral Inc | 12320 Cutten Rd | Houston, TX 77066 | | | First Class Mail |
| Northland Industrial Truck Co | P.O. Box 845534 | Boston, MA 02284 | | | First Class Mail |
| Northland Supply, Inc | d/b/a Northland True Value | 1355 Auburn Rd, Ste 1 | Turner, ME 04282 | | First Class Mail |
| Northland True Value Hardware | Northland Supply, Inc | Attn: Jeff Timberlake | 1355 Auburn Rd Ste 1 | Turner, ME 04282-3606 | First Class Mail |
| Northline Partners | 914 Green Bay Rd, Ste 200 | Winnetka, IL 60093 | | | First Class Mail |
| Northmor Sd, OH, School District | Treasurers Office-Northmor Local School District Tax | 7819 State Route 19 | Galion, OH 44833 | | First Class Mail |
| Northome True Value | Attn: Douglas Dreher, President | 12063 Main Street | Northome, MN 56661-8074 | | First Class Mail |
| Northome True Value | Northome Rental & Hardware, Inc | Attn: Douglas Dreher, President | 12063 Main St | Northome, MN 56661-8074 | First Class Mail |
| Northome True Value | P.O. Box 67 | Northome, MN 56661 | | | First Class Mail |
| Northfont Development, LLC | Attn: Tim Klink | 4825 NW 41st St, Ste 500 | Kansas City, MO 64150 | | First Class Mail |
| Northside True Value #19707 | Attn: Sam Yono | 2912 S Wayne Rd | Wayne, MI 48184 | | First Class Mail |
| Northside True Value Hardware | Attn: Sal Yono, Vp | 2912 S Wayne Rd | Wayne, MI 48184-1217 | | First Class Mail |
| Northside True Value Hardware | Wayne Hardware, Inc | Attn: Sal Yono, Vp | 2912 S Wayne Rd | Wayne, MI 48184-1217 | First Class Mail |
| Northside True Value Hdwe | Attn: Jay Vanevenhoven | 1415 N Richmond St | Appleton, WI 54911-3549 | | First Class Mail |
| Northside True Value Hdwe | Northside Hardware, Inc | Attn: Jay Vanevenhoven | 1415 N Richmond St | Appleton, WI 54911-3549 | First Class Mail |
| Northsource Inc | 309 Fellowship Rd | Ste 200 | Mount Laurel, NJ 08054 | | First Class Mail |
| Northsource Inc | 309 Fellowship Rd | Ste 200 | Mt Laurel, NJ 08054 | | First Class Mail |
| Northstar Print Group | Karen Rybakowicz | 5100 West Brown Deer Rd | Milwaukee, WI 53223-2378 | | First Class Mail |
| Northstar Print Group | 5100 W Brown Deer Rd | Milwaukee, WI 53223-2378 | | | First Class Mail |
| Northview Windows & Doors | 498 Maratech Ave | Marathon, WI 54448 | | | First Class Mail |
| Northwest Ace Hardware | R & R Hardware, Inc | Attn: Raymond Rossi, President | 187 Litchfield Rd | New Milford, CT 06776-2005 | First Class Mail |
| Northwest Electric | Attn: Sam Aziz | 3917 North 25Th Avenue | Schiller Park, IL 60176 | | First Class Mail |
| Northwest Electric | 3917 North 25Th Avenue | Schiller Park, IL 60176 | | | First Class Mail |
| Northwest Farm Supply | Attn: Justin Crowther, Owner | 80411 Hwy 395 N | Hermiston, OR 97838 | | First Class Mail |
| Northwest Farm Supply | Northwest Farm Supply, Inc | Attn: Justin Crowther, Owner | 80411 Hwy 395 N | Hermiston, OR 97838 | First Class Mail |
| Northwest Farm Supply - Prosser | Attn: Justin Crowther, Owner | 451 Wine Country Rd | Prosser, WA 99350 | | First Class Mail |
| Northwest Farm Supply - Prosser | Northwest Farm Supply, Inc | Attn: Justin Crowther, Owner | 451 Wine Country Rd | Prosser, WA 99350 | First Class Mail |
| Northwest Feed & Grain | Attn: Joe Probst, Co-Owner, Manager | 8625 Military Road | Omaha, NE 68134-1844 | | First Class Mail |
| Northwest Feed & Grain | Northwest Feed & Grain, Inc | Attn: Joe Probst, Co-Owner, Manager | 8625 Military Rd | Omaha, NE 68134-1844 | First Class Mail |
| Northwest Handling Systems Inc | P.O. Box 749861 | Los Angeles, CA 90074 | | | First Class Mail |
| Northwest Hardwoods Inc | P.O. Box 74008129 | Chicago, IL 60674 | | | First Class Mail |
| Northwest Hardwoods Inc | 820 A St | Ste 500 | Tacoma, WA 98402 | | First Class Mail |
| Northwest Hardwoods Inc | 11117 Skyline Dr | Titusville, PA 16354 | | | First Class Mail |
| Northwest Herald | P.O. Box 250 | Crystal Lake, IL 60039-0250 | | | First Class Mail |
| Northwest Herald | P.O. Box 250 | Crystal Lake, IL 60039-0250 | Crystal Lake, IL 60039-0250 | | First Class Mail |
| Northwest Industrial Supply | Attn: Mark Sewell | 1819 2Nd Ave North | Billings, MT 59101-2447 | | First Class Mail |
| Northwest Industrial Supply | Northwest Industrial Supply, Inc | Attn: Mark Sewell | 1819 2Nd Ave North | Billings, MT 59101-2447 | First Class Mail |
| Northwest Industrial Supply, Inc | Northwest Industrial Supply Inc | Attn: Robert Scheib President | 2228 E Front Ave | Bismarck, ND 58504-6013 | First Class Mail |
| Northwest Instrument Inc | 330 Waterloo Valley Rd | Mt Olive, NJ 07828 | | | First Class Mail |
| Northwest Material Handlers | Attn: Larry Steele | 617 Church Road | Elgin, IL 60123 | | First Class Mail |
| Northwest Metal Products Co | P.O. Box 340 | 3011-70th Ave East | Puyallup, WA 98371 | | First Class Mail |
| Northwest Metal Products Co | 3011 70th Ave E | Fife, WA 98424 | | | First Class Mail |
| Northwest Metal Products Co | P.O. Box 394073 | Seattle, WA 98124 | | | First Class Mail |
| Northwest Metal Products Co | P.O. Box 94073 | Seattle, WA 98124 | | | First Class Mail |
| Northwest Metal Products Co | 1320 Performance Dr | Stockton, CA 95206 | | | First Class Mail |
| Northwest Pallet | 1450 American Ln Ste 700 | Schaumburg, IL 60173 | | | First Class Mail |
| Northwest Pallet Services, LLC | P.O. Box 208372 | Dallas, TX 75320 | | | First Class Mail |
| Northwest Security Inc | 2949 Airway Ave, Ste A | Kingman, AZ 86409 | | | First Class Mail |
| Northwest Stationers | Attn: Carol Kasperski | 111 West Main | Cary, IL 60013 | | First Class Mail |
| Northwest Stationers | 111 W Main | Cary, IL 60013 | | | First Class Mail |
| Northwest Stationers | 127 W Prospect Ave | Mt Prospect, IL 60056 | | | First Class Mail |
| Northwest Suburban Furniture | Attn: Paul Johansson | 2817 Old Higgins Road | Elk Grove Vill, IL 60007 | | First Class Mail |
| Northwest Suburban Pain Center | 1675 S Arlington Jeights Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Northwest True Value | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 7650 Williamson Rd | Roanoke, VA 24019-4341 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Northwest True Value - Clifton Forge | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 432 E Ridgeway St | Clifton Forge, VA 24422-1327 | | First Class Mail |
| Northwest True Value - Roanoke | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 3647 Brambleton Ave | Roanoke, VA 24018-3611 | | First Class Mail |
| Northwest True Value - Vinton | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 2113 E Washington Ave | Vinton, VA 24179-4615 | | First Class Mail |
| Northwest True Value Hardware - Christiansburg | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 520 Roanoke St | Christiansburg, VA 24073-3141 | | First Class Mail |
| Northwest True Value Hardware - Dublin | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 4697 Cleburne Blvd | Dublin, VA 24084-0001 | | First Class Mail |
| Northwest True Value Hardware - Ridgeway | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 1188 Mica Rd | Ridgeway, VA 24148-0001 | | First Class Mail |
| Northwest True Value Hardware - Salem | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 2913 W Main St | Salem, VA 24153-2061 | | First Class Mail |
| Northwest True Value Hardware-Roanoke | Northwest Hardware Co, Inc | Attn: Charles OverSt, Vp | 2303 Williamson Rd Ne | Roanoke, VA 24012-4833 | | First Class Mail |
| Northwest Wood Products | Todd Hahn | 16306 Hebron Rd | Harvard, IL 60033 | | | First Class Mail |
| Northwest Wood Products | 16306 Hebron Rd | Harvard, IL 60033 | | | | First Class Mail |
| Northwestern Executive Health | Lockbox . 28269 Nm Exec Healt | 28269 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Northwestern Executive Health | Lockbox, Ste . 28269 Nm Exec Healt | 28269 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Northwestern Medical Group | Attn: Alexandra Scanlon | 259 E Erie St, Ste 2100 | Chicago, IL 60611 | | | First Class Mail |
| Northwestern Medical Group | Attn: Northwestern Exec Healt | 676 N Saint Clair St | Suite 2200 | Chicago, IL 60611 | | First Class Mail |
| Northwestern Medical Group | 28269 Network Pl | Chicago, IL 60673-1282 | | | | First Class Mail |
| Northwestern Medicine | 251 East Huron St | Chicago, IL 60611 | | | | First Class Mail |
| Northwestern University | 633 Clark St | Evanston, IL 60208 | | | | First Class Mail |
| Northwestern University | 633 Clark Street | Evanston, IL 60208 | | | | First Class Mail |
| Northwoods True Value | Attn: Danny J Julkowski, Pres | 730 Highway 169 | Tower, MN 55790-8232 | | | First Class Mail |
| Northwoods True Value | Traders, Corp | Attn: Danny J Julkowski, Pres | 730 Hwy 169 | Tower, MN 55790-8232 | | First Class Mail |
| Northwoods True Value Home Center | Attn: Danny J Julkowski, Owner | 114 N Highway 53 | Cook, MN 55723-8100 | | | First Class Mail |
| Northwoods True Value Home Center | Traders, Corp | Attn: Danny J Julkowski, Owner | 114 N Hwy 53 | Cook, MN 55723-8100 | | First Class Mail |
| Norton Abrasives/St Gobain | Saint Gobain Abrasives Dc | 1001 Perry St | Plainfield, IN 46168 | | | First Class Mail |
| Norton Abrasives/St Gobain | 1 New Bond Street | P.O. Box 15008 | Worcester, MA 01615 | | | First Class Mail |
| Norton Abrasives/St Gobain | 9 Pondview Ln | Southwick, MA 01077 | | | | First Class Mail |
| Norton Abrasives/St Gobain | 1 New Bond St | Worcester, MA 01615 | | | | First Class Mail |
| Norton Abrasives/St-Gobain | St-Gobian Abrasives D C | 1001 Perry Rd | Plainfield, IN 46168 | | | First Class Mail |
| Norton Abrasives/St-Gobain | 1 New Bond St | P.O. Box 15008 | Worcester, MA 01615 | | | First Class Mail |
| Norton Abrasives/St-Gobain | 1001 Perry Rd | Plainfield, IL 46168 | | | | First Class Mail |
| Norton Abrasives/St-Gobain | 2770 W Washington St | Stephenville, TX 76401 | | | | First Class Mail |
| Norton Co | 1 Crossroads Of Commerce | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Norton Co | 2770 W Washington St | Stephenville, TX 76401 | | | | First Class Mail |
| Norton Commercial Refrigeration | 356 Cook Rd | Griffin, GA 30224 | | | | First Class Mail |
| Norton Creek Farms | P.O. Box 973 | 2761 Greensboro Hwy | Watkinsville, GA 30677 | | | First Class Mail |
| Norton Creek Farms | 370 Evitt Cemetery Rd | Cashiers, NC 28717 | | | | First Class Mail |
| Norton Packaging | 20670 Corsair Blvd | Hayward, CA 94545 | | | | First Class Mail |
| Norton Packaging Inc | Attn: Justin Carlino | 20670 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Norton Packaging Inc | Attn: Maria Elena P Reyes | 20670 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Norton Packaging Inc | Justin Carlino | 20670 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Norton Packaging Inc | Maria Elena P Reyes | 20670 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Norton Packaging Inc | 20670 Corsair Blvd | Hayward, CA 94545 | | | | First Class Mail |
| Norton Schmidt & Warden | 2133 Lawrenceville-Suwanee Rd | Ste 12-305 | Suwanee, GA 30024 | | | First Class Mail |
| Norton-Yale Sec/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | | First Class Mail |
| Norwalk True Value | Norwalk Hardware | Attn: Joel Aparicio, Owner | 11056 Rosecrans Ave | Norwalk, CA 90650-3601 | | First Class Mail |
| Norwalk True Value | Norwalk Hardware, Inc | Attn: Joel Aparicio, Owner | 11056 Rosecrans Ave | Norwalk, CA 90650-3601 | | First Class Mail |
| Norweco Inc | 220 Republic St | Norwalk, OH 44857 | | | | First Class Mail |
| Norwest Safety | P.O. Box 22138 | Eugene, OR 97402 | | | | First Class Mail |
| Norwood Park | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 5907 N Northwest Hwy | Chicago, IL 60631 | | First Class Mail |
| Norwood True Value | The Neighborhood Hardware Group, Inc | Attn: David Marshall, Pres & Treasurer | 670 Washington St | Norwood, MA 02062-3546 | | First Class Mail |
| Norwood True Value | Of Illinois | Norwood, CO 81423 | | | | First Class Mail |
| Norwood USA Inc | 11 Buchanan Ct | London, ON N5Z 4P9 | Canada | | | First Class Mail |
| Norwood USA Inc | B-21, Tentou Industrial Park | Song An Town, Bao An Dist | Shenzhen, Guangdong | China | | First Class Mail |
| Norwood USA Inc | 13709 Smokey Ridge Dr | Carmel, IN 46033 | | | | First Class Mail |
| Norwood USA Inc | 320 1 Division St | Harvard, IL 60033 | | | | First Class Mail |
| Nooto Solutions Oy | Bulevardi 21 | Helsinki 00180 | Finland | | | First Class Mail |
| Nostrand True Value Hardware | Attn: Yusuff Mohamed | 1785 Nostrand Ave | Brooklyn, NY 11226-7132 | | | First Class Mail |
| Nostrand True Value Hardware | Nostrand Hardware Inc | Attn: Yusuff Mohamed | 1785 Nostrand Ave | Brooklyn, NY 11226-7132 | | First Class Mail |
| Notary Public Association | Of Illinois | P.O. Box 1101 | Crystal Lake, IL 60039 | | | First Class Mail |
| Notes & Queries | 9003A Yellow Brick Rd | Baltimore, MD 21237 | | | | First Class Mail |
| Notify Technology Corp | Dept 33606 | P.O. Box 39000 | San Francisco, CA 94139 | | | First Class Mail |
| Notions Marketing Corp | 1500 Buchanan Sw | Grand Rapids, MI 49507 | | | | First Class Mail |
| Notos Home & Auto | Marcus P Noto | Attn: Marcus Noto | 102 E Washington | Navasota, TX 77868-3026 | | First Class Mail |
| NoTox USA, Inc | c/o Justrite - Legal Dept | 1751 Lake Cook Rd, Ste 370 | Deerfield, IL 60015 | | | First Class Mail |
| NoTrax USA, Inc | c/o Justrite Manufacturing Co, LLC | 3921 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Nour Trading House Inc | Attn: Bruce Hunking | 637 Colby Dr | Waterloo, ON N2V 1B4 | Canada | | First Class Mail |
| Nour Trading House Inc | Attn: Bruce Hunking | 637 Colby Drive | Waterloo, ON N2V 1B4 | Canada | | First Class Mail |
| Nour Trading House Inc | Bruce Hunking | 637 Colby Drive | Waterloo, ON N2V 1B4 | Canada | | First Class Mail |
| Nour Trading House Inc | 637 Colby Dr | Waterloo, ON N2V 1B4 | Canada | | | First Class Mail |
| Nour Trading House, Inc | 550 N Cumberland | Chicago, IL 60656 | | | | First Class Mail |
| Nour Trading House, Inc. | 637 Colby Drive Unit 12 | Waterloo, ON N2V 1B4 | Canada | | | First Class Mail |
| Nour Trading House, Inc. | 637 Colby Drive Unit 12 | Waterloo, IL N2V 1B4 | | | | First Class Mail |
| Nova Design & Build LLC | Attn: Michael Race | 1194 Shepard Drive | Suite A | Sterling, VA 20164 | | First Class Mail |
| Nova Fire Protection Inc | 1530 Wiley Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Nova Healthcare | P.O. Box 840204 | Dallas, TX 75284 | | | | First Class Mail |
| Nova Libra | 3406 N Albany Ave | Chicago, IL 60618 | | | | First Class Mail |
| Nova Libra Inc | P.O. Box 383 | Glenview, IL 60025 | | | | First Class Mail |
| Nova Libra, Inc. | 8609 West Bryn Mawr Ave | 208 | Chicago, IL 60631 | | | First Class Mail |
| Nova M Hummel | Address Redacted | | | | | First Class Mail |
| Nova Silva B.V. | Buremasdijk 15 | Zoeten 4011KG | Netherlands | | | First Class Mail |
| Nova Wildcat Shurline LLC | 4051 S Iowa Ave | St Francis, WI 53235 | | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | Steve Geissler | 324A Half Acre Rd | Cranbury, NJ 08512 | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | Tammy Sanders | 324A Half Acre Rd | Cranbury, NJ 08512 | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | Attn: Brion Turlick | 4051 South Iowa Avenue | St Francis, WI 53235 | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | Brion Turlick | 4051 South Iowa Avenue | St. Francis, WI 53235 | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | 324A Half Acre Rd | Cranbury, NJ 08512 | | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | Tammy Sanders | P.O. Box 775831 | Chicago, ILL 60677-5831 | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | Attn: Tammy Sanders | Po Box 775831 | Chicago, IL 60677-5831 | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | 4051 S Iowa Ave | Saint Francis, WI 53235-4668 | | | | First Class Mail |
| Novacoist Inc | 1505 Chiquita St | Santa Barbara, CA 93101 | | | | First Class Mail |
| Nowak & Company | 2023 W Fullerton Ave | Chicago, IL 60647 | | | | First Class Mail |
| Novaspect Inc | Attn: Pete Kobit | 1124 Tower Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Novaspect Inc | Pete Kobit | 1124 Tower Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Novaspect Inc | P.O. Box 7021 | Carol Stream, IL 60678 | | | | First Class Mail |
| Novato True Value Bldg Sply | 800 Sweetser Avenue | Novato, CA 94945 | | | | First Class Mail |
| Novatsky Consulting LLC | 1071 N Hermitage Ave, Unit 3 | Chicago, IL 60622 | | | | First Class Mail |
| Novel Brands | 2911 E Harcourt St | Compton, CA 90221 | | | | First Class Mail |
| Novel Brands | 3138 Rte 46 | Ste 140 | Fairfield, NJ 07004 | | | First Class Mail |
| Novel Brands | 3138 Rte 46 W | Ste 140 | Fairfield, NJ 07004 | | | First Class Mail |
| Novel Ideas Inc | 406 Laurel St | Mishawak, IN 46544 | | | | First Class Mail |
| Novel Ideas Inc | 605 Laurel St | Mishiwaka, IN 46544 | | | | First Class Mail |
| Novell, Inc | 1800 S Novell Pl | MS PRV-E-241 | Provo, UT 84606 | | | First Class Mail |
| Novelli Inc | Po Box 641025 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Novelty Inc | 351 W Muskegon Dr | Greenfield, IN 46140 | | | | First Class Mail |
| Novelty Manufacturing Co | 1330 Loop Rd | Lancaster, PA 17601 | | | | First Class Mail |
| Novelty Mfg Co | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Novelty Mfg Co | 1330 Loop Rd | Lancaster, PA 17601 | | | | First Class Mail |
| Novelty Mfg Co | 1330 Loop Road | Lancaster, PA 17601 | | | | First Class Mail |
| Novelty Mfg Co | 3140 Hempland Rd | Lancaster, PA 17603 | | | | First Class Mail |
| Novelty Mfg Co | 59 Bay Hill Dr | Latrobe, PA 15650 | | | | First Class Mail |
| Novelty Mfg Co | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Novelty Mfg Co | 425 S 38th St | St Charles, IL 60174 | | | | First Class Mail |
| Noven (BFGoodrich) | Sharie Solenski | 300 Whitney St | Leominster, MA 01453-3209 | | | First Class Mail |
| Novey | Geo F Novey Inc | Attn: Jose Palacios | Avenida 74 Central 279 | Apartado 3420, Panama City | Panama | First Class Mail |
| Novey | Attn: Jose Palacios | Avenida 74 Central 279 | Apartado 3420 | Panama City | Panama | First Class Mail |
| Novick Hardware | Attn: Mitzi Tejada, Owner | 302 Central Ave | Jersey City, NJ 07307 | | | First Class Mail |
| Novick Hardware | Central Ave Hardware LLC | Attn: Mitzi Tejada, Owner | 302 Central Ave | Jersey City, NJ 07307 | | First Class Mail |
| Novice Building Products | P.O. Box 7410498 | Chicago, IL 60674 | | | | First Class Mail |
| Novix Building Products | 8181 Logistic Dr | Zeeland, MI 49464 | | | | First Class Mail |
| Novo Group Inc | 300 N Corporate Rd | Ste 270 | Brookfield, WI 53045 | | | First Class Mail |
| Novo Group, Inc | 300 N Corporate Drive, Ste 270 | Brookfield, WI 53045 | | | | First Class Mail |
| Novolny True Value | Attn: Kip Novolny | 5615 Wilmot Rd | Mchenry, IL 60051 | | | First Class Mail |
| Novolny True Value | Kip Novolny | Attn: Kip Novolny | 5615 Wilmot Rd | Mchenry, IL 60051 | | First Class Mail |
| Novozymes Bioag Inc | 12320 Cutten Rd | Houston, TX 77066 | | | | First Class Mail |
| Novozymes Bioag Inc | P.O. Box 7247 | Philadelphia, PA 19170 | | | | First Class Mail |
| Novozymes Bioag Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Novus Media Inc | 225 N Michigan Ave | Chicago, IL 60601 | | | | First Class Mail |
| Novus Media LLC | Mail Code:11137, P.O. Box 70280 | Philadelphia, PA 19176 | | | | First Class Mail |
| Novus Nutrition Brands LLC | c/o Tagg Logistics | 11675 Fairgrove Industrial Blv | Maryland Heights, MO 63043 | | | First Class Mail |
| Novus Nutrition Brands LLC | 3526 Polysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Novus Nutrition Brands LLC | 500 N Link Ln | Fort Collins, CO 80524 | | | | First Class Mail |
| Novus Nutrition Brands LLC | 20 Research Park Dr | Saint Charles, MO 63304 | | | | First Class Mail |
| Novus Nutrition Brands LLC | 20 Research Park Dr | St Charles, MO 63304 | | | | First Class Mail |
| Now Designs | 2150 Peace Portal Way | Blaine, WA 90516 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Now Designs | 2150 Peace Portal Way | Blaine, WA 98230 | | | First Class Mail |
| Now Designs | 2150 Peace Portal Way | Los Angeles, CA 90016 | | | First Class Mail |
| Np Hanover Industrial I | 12 Tradeport Rd | Hanover Township, PA 18706 | | | First Class Mail |
| Np Hanover Industrial I LLC | 4825 Nw 41St St Ste 500 | Riverside, MO 64150 | | | First Class Mail |
| Np Hanover Industrial I, LLC | 1010 Walnut St, Ste 500 | Kansas City, MO 64106 | | | First Class Mail |
| NP Hanover Industrial, LLC | 4825 NW 41st St, Ste 500 | Kansas City, MO 64150 | | | First Class Mail |
| Npc Global Corp | 100 Middlesex Ave | Ste 24-Front | Carteret, NJ 07008 | | First Class Mail |
| Npc Global Corporation | John Lonsert | 100 Middlesex Ave | Suite 1A-Front | Carteret, NJ 07008 | First Class Mail |
| Npc Global Corporation | Attn: Angela Carter | 100 Middlesex Ave, Ste 1A-Front | Carteret, NJ 07008 | | First Class Mail |
| Npc Global Corporation | Attn: John Lonsert | 100 Middlesex Ave, Ste 1A-Front | Carteret, NJ 07008 | | First Class Mail |
| Npca | P.O. Box 631976 | Baltimore, MD 21263-1976 | Baltimore, MD 21263-1976 | | First Class Mail |
| Npca | 1500 Rhode Island Ave | Washington, DC 20005 | Washington, DC 20005 | | First Class Mail |
| Npi | 271 17Th St Nw, Ste 550, | Atlanta, GA 30363 | | | First Class Mail |
| Npn 360 | 1551 Bond St | Naperville, IL 60563 | | | First Class Mail |
| Npn360 | c/o Cmb Printing Inc | 15W700 79Th St | Unit 4 | Burr Ridge, IL 60527 | First Class Mail |
| Npn360 | c/o T & L Graphic Systems Inc. | 442 W Fullerton Ave | Elmhurst, IL 60126 | | First Class Mail |
| Npn360 | c/o Walsworth Publishing | 803 S Missouri | Marceline, MO 64658 | | First Class Mail |
| Npn360 | P.O. Box 7066, Ste 102 | Carol Stream, IL 60197 | | | First Class Mail |
| Npn360 | 5245 W Clinton Ave | Milwaukee, WI 53223 | | | First Class Mail |
| Npn360 | 3100 E Richmond St | Shawano, WI 54166 | | | First Class Mail |
| Npn360 | 2801 Lakeside Dr | Ste 110 | Bannockburn, IL 60015 | | First Class Mail |
| Npn360 | 9710 Capitol Dr | Wheeling, IL 60090 | | | First Class Mail |
| Npn360 Inc | P.O. Box 7066, Ste 102 | Carol Stream, IL 60197 | | | First Class Mail |
| Npt Breast Cancer 3-Day, LLC | 7610 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Npt Breast Cancer 3-Day, LLC | 165 Township Line Rd, Ste 150 | Jenkintown, PA 19046 | | | First Class Mail |
| Nr Supply | Attn: Alex Oleksandr, Owner | 4015 Shopton Rd Suite 100 | Charlotte, NC 28217 | | First Class Mail |
| Nr Supply LLC | Nr Supply LLC | Attn: Alex Oleksandr, Owner | 4015 Shopton Rd Ste 300 | Charlotte, NC 28217 | First Class Mail |
| Nrha | 6325 Digital Waytreet | Ste 300 | Indianapolis, IN 46278 | | First Class Mail |
| Nrha/Co-Op | 5288 W 74th St | Indianapolis, IN 46278 | | | First Class Mail |
| Nrha/Co-Op | 5822 W 74th St | Indianapolis, IN 46278 | | | First Class Mail |
| Nsi Industries LLC | P.O. Box 2725 | 9730 Northcross Center Ct | Huntersville, NC 28078 | | First Class Mail |
| Nsi Industries LLC | P.O. Box 890888 | 9730 Northcross Center Ct | Charlotte, NC 28289 | | First Class Mail |
| Nsi Industries LLC | P.O. Box 890888 | Charlotte, NC 28289 | | | First Class Mail |
| Nsi Industries LLC | 9730 Northcross Center Ct | Huntersville, NC 28078 | | | First Class Mail |
| Nsi Industries LLC | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | First Class Mail |
| Nsic Southern Inc | P.O. Box 535742 | Atlanta, GA 30353 | | | First Class Mail |
| Nsic Southern Inc | 214 Draperton Dr | Draperton, MS 39157 | | | First Class Mail |
| Nsic Southern Inc | P.O. Box 68 | Pattison Rd | Hermanville, MS 39086 | | First Class Mail |
| Nta Enterprises Inc | Rj Casey Industrial Park | Columbus Ave | Pittsburgh, PA 15233 | | First Class Mail |
| Nta Enterprises Inc | Rj Casey Industrial Park | Columbus Ave | Pittsburg, PA 15233 | | First Class Mail |
| Nta Enterprises Inc | 454 Morrison Dr | Pittsburg, PA 15216 | | | First Class Mail |
| Nth Solutions LLC | 15 E Uwchlan Ave | Ste 412 | Exton, PA 19341 | | First Class Mail |
| Nti Global | 50 Willow St | Amsterdam, NY 12010 | | | First Class Mail |
| Nti Global | Box 189 | Amsterdam, NY 12010 | | | First Class Mail |
| Nti Global | Box 1359 | Schenectady, NY 12305 | | | First Class Mail |
| Ntm Inc | P.O. Box 111 | 113 Railroad St | Elroy, WI 53929 | | First Class Mail |
| Ntm Inc | 1011 2nd Main St | Elroy, WI 53929 | | | First Class Mail |
| Ntm Inc | 113 Railroad St | Elroy, WI 53929 | | | First Class Mail |
| Ntm Inc | 202 Tilmar Ave | Elroy, WI 53929 | | | First Class Mail |
| Ntm Inc | 301 2nd St | Elroy, WI 53929 | | | First Class Mail |
| Ntm Inc | 334 S Union St | Mauston, WI 53948 | | | First Class Mail |
| Nts LLC | 801 Armoutdale Pkwy | Kansas City, KS 66105 | | | First Class Mail |
| Ntt Data Americas Inc | 7950 Legacy Dr, Ste 1100 | Plano, TX 75024 | | | First Class Mail |
| Nu Tsai Capital LLC | 954 W Washington Blvd, Ste 705 | Chicago, IL 60607 | | | First Class Mail |
| Nu Tsai Capital LLC | 10048 Scott Cir | Omaha, NE 68122 | | | First Class Mail |
| Nu Tsai Capital LLC | 13424 Industrial Rd | Omaha, NE 68137 | | | First Class Mail |
| Nu Tsai Capital LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Nuccoat North America | P.O. Box 750 | New Albany, OH 43054 | | | First Class Mail |
| Nu-Dell | 760 W Crossroads Pkwy, Ste C | Bolingbrook, IL 60490 | | | First Class Mail |
| Nu-Dell | 705 E North St | Elburn, IL 60119 | | | First Class Mail |
| Nu-Dell | 621 S 12th | Quincy, IL 62301 | | | First Class Mail |
| Nu-Dell Mfg/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Nu-Dell Mfg/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Nuera Enterprises Canada Inc | 1490 Dagenais Blvd W | Laval, QC H7L 5C7 | Canada | | First Class Mail |
| Nuera Enterprises Canada Inc | 1490 Dagenais Blvd West | Laval, QC H7L 5C7 | Canada | | First Class Mail |
| Nuera Enterprises Canada Inc | 2127 B Burton Branch Rd | Alppod, TN 38926 | | | First Class Mail |
| Nugent & Potter | Attn: Connie Essay, VP | 1557 County Road 39 | Southampton, NY 11968-5201 | | First Class Mail |
| Nugent & Potter | Nugent & Potter, Inc. | Attn: Connie Essay, Vice-President | 1557 County Rd 39 | Southampton, NY 11968-5201 | First Class Mail |
| Nuitable, Inc. | 455 South Ludlow St | Columbus, OH 43215 | | | First Class Mail |
| Numark Industries Co Limited | Flat M 3F Kaiser Estate Ph 3 | 11 Hok Yuen St, Hunghom | Kowloon | Hong Kong | First Class Mail |
| Numark Industries Co Limited | 7124 E County Rd | 150 South | Suite 8 | Avon, IN 46123 | First Class Mail |
| Numerator | 233 S Wacker Dr | Ste 2105 | Chicago, IL 60606 | | First Class Mail |
| Numi Org Tea/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Numina Group Incorporated | 10331 Werch Dr | Woodridge, IL 60517 | | | First Class Mail |
| Nupla Corp | P.O. Box 1165 | 11912 Sheldon St | Sun Valley, CA 91352 | | First Class Mail |
| Nupla Corp | P.O. Box 418266 C/O Qrp Inc | Boston, MA 02241 | | | First Class Mail |
| Nupla Corp | 29 E Madison, Ste 900 | Chicago, IL 60602 | | | First Class Mail |
| Nupla Corp | 11912 Sheldon Street | P.O. Box 1165 | Sun Valley, CA 91352 | | First Class Mail |
| Nupla Corp | 600 N 1St Bank Dr, Ste A | Palatine, IL 60067 | | | First Class Mail |
| Nupla Corp | 11912 Sheldon St | Sun Valley, CA 91352 | | | First Class Mail |
| Nurani El-Hadi | Address Redacted | | | | First Class Mail |
| Nurnberg Messe N America Inc | 400 Interstate N Pkwy, Ste 550 | Atlanta, GA 30339 | | | First Class Mail |
| Nurnberg Messe North America Inc | 400 Interstate North Parkway, Ste 550 | Atlanta, GA 30339 | | | First Class Mail |
| Nurnberg Messe North America Inc | 400 Interstate North Pkwy, Ste 550 | Atlanta, GA 30339 | | | First Class Mail |
| Nursery Pro Inc | 1200 Nasgel Blvd | Batavia, IL 60510 | | | First Class Mail |
| Nursery Pro Inc | 3629B Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Nursery Pro Inc | 2507 E 21St St | Des Moines, IA 50317 | | | First Class Mail |
| Nursery Pro Inc | 901 Aqualand Way | St Charles, IL 60174 | | | First Class Mail |
| Nussbaum Ace | Attn: Jennifer Stuzey, President | 203 E Maple St | Fairbury, IL 61739-0001 | | First Class Mail |
| Nussbaum Ace | Nussbaum, Inc | Attn: Jennifer Stuzey, President | 203 E Maple St | Fairbury, IL 61739-0001 | First Class Mail |
| Nutek LLC | 7005 S Cochran Rd | 8407 S 77Th Ave | Glenwillow, OH 44139 | | First Class Mail |
| Nutek LLC | c/o Bridgeview Aerosol Llc | 8407 S 77Th Ave | Bridgeview, IL 60455 | | First Class Mail |
| Nutek LLC | 7005 Cochran Rd | Glenwillow, OH 44139 | | | First Class Mail |
| Nutek LLC | 7005 S Cochran Rd | Glenwillow, OH 44139 | | | First Class Mail |
| Nuthouse Hardware | Attn: Marcus Sakow | 202 E 29Th St | New York, NY 10016-8501 | | First Class Mail |
| Nuthouse Hardware | Nuthouse X Inc | Attn: Marcus Sakow | 202 E 29Th St | New York, NY 10016-8501 | First Class Mail |
| Nutone Inc | 9825 Kenwood Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Nutone Inc | 9825 Kenwood Rd, Ste 301 | Cincinnati, OH 45242 | | | First Class Mail |
| Nutrend Disposables | P.O. Box 734569, Ste 200 | Chicago, IL 60673 | | | First Class Mail |
| Nutrend Disposables | 7501 Carnegie Ave | Cleveland, OH 44103 | | | First Class Mail |
| Nutrend Disposables | 2630 W Westcott Blvd | Knoxville, TN 37931 | | | First Class Mail |
| Nutrend Disposables | 330 Eisenhower Ln N | Lombard, IL 60148 | | | First Class Mail |
| Nutrend Disposables | 6995 Resource Blvd | Reno, NV 89506 | | | First Class Mail |
| Nutrend Disposables | 26301 Curtiss-Wright Pkwy | Ste 200 | Cleveland, OH 44143 | | First Class Mail |
| Nutrend Disposables | 730 W Fairmont | Tempe, AZ 85282 | | | First Class Mail |
| Nutritower Inc | c/o Sajo Construction | 225 Ness Blvd | Saint-Laurent, QC H4T 1S1 | Canada | First Class Mail |
| Nutritower Inc | 2135 De La Montagne | Montreal, QC H3G 1Z8 | Canada | | First Class Mail |
| Nuts & Bolts Ashcraft | Gh Store Six, LLC | Attn: Timothy G Haake, President | 11200 Antioch Rd | Overland Park, KS 66210-2423 | First Class Mail |
| Nuts & Bolts Gladstone | Gh Store Twelve, LLC | Attn: Timothy G Haake, President | 7503 N Oak Trafficway | Gladstone, MO 64118-1756 | First Class Mail |
| Nuts & Bolts Kearney | Gh Store Five, LLC | Attn: Timothy G Haake, President | 252 W 6Th St | Kearney, MO 64060-7703 | First Class Mail |
| Nuts & Bolts Lexington | Gh Store Two, LLC | Attn: Timothy G Haake, President | 750 State Hwy 13 | Lexington, MO 64067-1514 | First Class Mail |
| Nuts & Bolts LLC | P.O. Box 1386 | Blue Springs, MO 64013 | | | First Class Mail |
| Nuts & Bolts Noland | Gh Store Two, LLC | Attn: Timothy G Haake, President | 3844 S Noland Rd | Independence, MO 64055-3345 | First Class Mail |
| Nuts & Bolts Odessa | Gh Store Nine, LLC | Attn: Timothy G Haake, President | 204 Old Us 40 Hwy | Odessa, MO 64076-9660 | First Class Mail |
| Nuts & Bolts Pleasant Hill | Store Seventeen LLC | Attn: Timothy G Haake, Member/Manager | 2207 N State Route 7 | Pleasant Hill, MO 64080-9616 | First Class Mail |
| Nuts & Bolts Shawnee | Gh Store Eleven, LLC | Attn: Timothy G Haake, President | 13229 Shawnee Mission Parkway | Shawnee, KS 66216-1801 | First Class Mail |
| Nuts & Bolts Topeka | Gh Store Fifteen, LLC | Attn: Timothy G Haake, President | 1321 Sw 21St St | Topeka, KS 66604-3066. | First Class Mail |
| Nuvik USA Inc | 950 Claycraft Rd | Gahanna, OH 43230 | | | First Class Mail |
| Nuvik Usa Inc | 950 Claycraft Road | Gahanna, OH 43230 | | | First Class Mail |
| Nuvik USA, Inc | Attn: Bryan Bradbury | 930 Claycraft Rd | Gahanna, OH 43230 | | First Class Mail |
| Nuvik USA, Inc | 930 Claycraft Rd | Gahanna, OH 43230 | | | First Class Mail |
| Nuvo Iron | 13371 Coleraine Dr | Bolton, ON L7E 3B6 | Canada | | First Class Mail |
| Nuvo Iron | 13371 Coleraine Drive | Bolton, ON L7E 3B6 | Canada | | First Class Mail |
| NuvoH2O | Freeport Industrial Parkway | Bldg 213 Unit 15 | Clearfield, UT 84015 | | First Class Mail |
| NuvoH2O | Freeport Industrial Pkwy | Bldg 213 Unit 15 | Clearfield, UT 84015 | | First Class Mail |
| NuvoH2O | Freeport Industrial Pkwy | Bldg 213 Unit 15 | Clearfield, UT 84015 | | First Class Mail |
| NuvoH2O | Dept 2447 | P.O. Box 30015 | Salt Lake City, UT 84130 | | First Class Mail |
| Nuvue Products Inc | P.O. Box 905 | 1714 Broadway | Buffalo, NY 14212 | | First Class Mail |
| Nuvue Products Inc | P.O. Box 244 | Buffalo, NY 14225 | | | First Class Mail |
| Nuvue Products Inc | 2851 Broadway Suite 500 | Buffalo, NY 14227 | | | First Class Mail |
| Nuvue Products Inc | 2851 Broadway | Ste 500 | Cheektowaga, NY 14227 | | First Class Mail |
| Nuvue Products Inc | 2851 Broadway | Ste 500 | Buffalo, NY 14227 | | First Class Mail |
| Nuvue Products Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| NV Ganemuley | Attn: Adeham Gany Ramdjan., Owner | Duisburglaan 17 | Paramaribo | Suriname | First Class Mail |
| Nvision Global | 1900 Braman Road | Mcdonough, GA 30253 | | | First Class Mail |
| Nw Natural | P.O. Box 6017 | Portland, OR 97228 | | | First Class Mail |
| Nweelco LLC | 6150 Ne 92nd Dr | Ste 100 | Portland, OR 97220 | | First Class Mail |
| Nwx Architects Inc | 200 W Monroe St, Ste 2070 | Chicago, IL 60606 | | | First Class Mail |
| Nxt Generation LLC | 225 W Barges St | Akron, OH 44307 | | | First Class Mail |
| Nxt Generation LLC | 225 W Bartges St | Akron, OH 44307 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| NY City Resident Tax - New York, City Tax | Dept Of Taxation & Finance | Bureau Wa Harriman Campus | Albany, NY 12227 | | | First Class Mail |
| NY State Dept of Enviro Cons | 5786 Widewaters Pkwy | Syracuse, NY 13214-1867 | | | | First Class Mail |
| Nyasia M Vasquez | Address Redacted | | | | | First Class Mail |
| Nyberg's Ace | Nyberg's Ace Hardware Inc | Attn: Kevin Nyberg, President | 7210 W 41St St | Sioux Falls, SD 57104-0001 | | First Class Mail |
| Nyberg's Ace | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 2500 W 12Th St | Sioux Falls, SD 57104-0001 | | First Class Mail |
| Nyberg's Ace | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 607 S Sycamore | Sioux Falls, SD 57103-0001 | | First Class Mail |
| Nyberg's Ace | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 200 E 12Th St | Sioux Falls, SD 57104-0001 | | First Class Mail |
| Nyberg's Place | Nyberg's Ace Hardware, Inc | Attn: Kevin Nyberg, President | 330 W 41St St | Sioux Falls, SD 57105-0001 | | First Class Mail |
| Nuc Department Of Finance | P.O. Box 5070 | Kingston, NY 12402 | | | | First Class Mail |
| NYC Dept of Finance | P.O. Box 5070 | Kingston, NY 12402 | | | | First Class Mail |
| Nycl Co Inc | c/o Zhejiang Liyuan Tools | 368 N Huancheng | Taizhu Ro | Zhuji, Zhejiang 311899 | China | First Class Mail |
| Nycl Co Inc | 902 Isle Of Man Ct | Pflugerville, TX 78660 | | | | First Class Mail |
| Nycl Co Inc | 34002 Innovations Dr | Ronan, MT 59864 | | | | First Class Mail |
| Nyco Products Co | Attn: Bob Stahurski | 5332 Dansher Rd | Countryside, Il 60525 | | | First Class Mail |
| Nyco Products Co | Attn: Bob Stahurski- Scott | 5332 Dansher Rd | Countryside, Il 60525 | | | First Class Mail |
| Nyco Products Co | 5332 Dansher | Countryside, Il 60525 | | | | First Class Mail |
| Nyco Products Co | 5332 Dansher Rd | Countryside, Il 60525 | | | | First Class Mail |
| Nyco Products Co | 2728 Constitution Dr | Lindenhurst, Il 60046 | | | | First Class Mail |
| Nyco Products Co | 5332 Dansher | Countryside, Il 60525 | | | | First Class Mail |
| Nyco Products Company | 5332 Dansher Rd | Countryside, Il 60525 | | | | First Class Mail |
| Nydaza H Williamson | Address Redacted | | | | | First Class Mail |
| Nygel M Woodard | Address Redacted | | | | | First Class Mail |
| Nygel Wright | Address Redacted | | | | | First Class Mail |
| Nyk Line Inc | 300 Lighting Way 5th Fl | Secaucus, NJ 07094 | | | | First Class Mail |
| Nykia Tannehill | Address Redacted | | | | | First Class Mail |
| Nykia Tannehill | Address Redacted | | | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 13799 Monte Vista Ave | Chino, CA 91710 | | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 14120 Ramona Ave | Chino, CA 91710 | | | | First Class Mail |
| Nyl Holdings LLC/Westclox | P.O. Box 1609 | Laurinberg, NC 28353 | | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 15301 Shoemaker Ave | Norwalk, CA 90650 | | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 1495 E Locus St | Ontario, CA 91761 | | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 99 W Hawthorne Ave | Ste 200 | Valley Stream, NY 11580 | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 7551 Cherry Ave Unit B | Taylored Services West | Fontana, CA 92336 | | | First Class Mail |
| Nyl Holdings LLC/Westclox | 1047 W 9th St | Upland, CA 91786 | | | | First Class Mail |
| Nylabone Prd/Dt Market | 147 Panama Ave | Hampshire, IL 60140 | | | | First Class Mail |
| Nylabone Products | 11369 Centennial | Whitmore, MI 48189 | | | | First Class Mail |
| Nymity Inc. | 360 Bay St, Suite 600 | Toronto, ON M5H 2V6 | Canada | | | First Class Mail |
| Nyoka R Durerson | Address Redacted | | | | | First Class Mail |
| Nys Corp Tax | Processing Unit | P.O. Box 22109 | Albany, NY 12201 | | | First Class Mail |
| NYS Corporation Tax | Processing Unit | P.O. Box 22109 | Albany, NY 12201 | | | First Class Mail |
| Nys Office Of State Comptrolle | Office Of Unclaimed Funds | 110 State St 2nd Fl | Albany, NY 12236 | | | First Class Mail |
| Nys Office Of State Comptrolle | Office Of Unclaimed Funds | 110 State Street 2Nd Floor | Albany, NY 12236 | | | First Class Mail |
| NYS Office Of State Comptroller | Office Of Unclaimed Funds | 110 State St 2nd Fl | Albany, NY 12236 | | | First Class Mail |
| Nyssa A Mojica | Address Redacted | | | | | First Class Mail |
| Nyssa Mercantile | Attn: Liz Haun, Owner | 119 Main Street | Nyssa, OR 97913-0001 | | | First Class Mail |
| Nyssa Mercantile | Nyssa Mercantile, LLC | Attn: Liz Haun, Owner | 119 Main St | Nyssa, OR 97913-0001 | | First Class Mail |
| Nywan S Campbell | Address Redacted | | | | | First Class Mail |
| O A Both Corporation dba Schlenk Metallic Pigments | 40 Nickerson Rd | Ashland, MA 01721-1912 | | | | First Class Mail |
| O Cedar Brands Inc | P.O. Box 1606 | 1210 Kenton St | Springfield, OH 45501 | | | First Class Mail |
| O Cedar Brands Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| O Cedar Brands Inc | 1210 Kenton St | P.O. Box 1606 | Springfield, OH 45501 | | | First Class Mail |
| O Cedar Brands Inc | 131 North Railroad | P.O. Box 71 | Paxton, IL 60957 | | | First Class Mail |
| O Cedar Brands Inc | P.O. Box 1606 | Springfield, OH 45501 | | | | First Class Mail |
| O K American | Troy Bryan | 4630 West 55Th St | Chicago, IL 60632 | | | First Class Mail |
| O K American | 4630 W 55th St | Chicago, IL 60632 | | | | First Class Mail |
| O K Trucking | Po Box 625732 | Cincinnati, OH 45262 | | | | First Class Mail |
| O.D. Kenney's | Attn: Michael W Kenney, Owner | 145 N 9Th St | Slaton, TX 79364 | | | First Class Mail |
| O.E.M. Mfg/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | | First Class Mail |
| O2Cool LLC | c/o O2-Cool/Partner Logistics | 10750 Grand Ave | Franklin Park, IL 60131 | | | First Class Mail |
| O2Cool LLC | 300 S Riverside Plaza, Ste 2300 | Chicago, IL 60606 | | | | First Class Mail |
| O2Cool LLC | 300 S Riverside Plz, Ste 2300 | Chicago, IL 60606 | | | | First Class Mail |
| O2Cool LLC | 168 N Clinton St, Ste 500 | Chicago, IL 60661 | | | | First Class Mail |
| O2Cool LLC | 2700 Carl Blvd | Elk Grove City, IL 60007 | | | | First Class Mail |
| O2Cool LLC | 2791 Katherine Way | Elk Grove Village, IL 60007 | | | | First Class Mail |
| O2Cool LLC | 2700 Carl Blvd | Elk Grove, IL 60007 | | | | First Class Mail |
| O2Cool LLC | 10750 Grand Ave | Franklin Park, IL 60131 | | | | First Class Mail |
| O2Cool LLC | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | | First Class Mail |
| Oagenus Holdings LLC | 6 East St | Ste 2 | Englewood, NJ 07631 | | | First Class Mail |
| Oak & Olive | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Oak & Olive | 901 S Bolmar St | Ste G | West Chester, PA 19382 | | | First Class Mail |
| Oak Hill Unlimited | 103 Bank Lick Rd | Wilder, KY 41076 | | | | First Class Mail |
| Oak Printing | 19540 Progress Dr | Strongsville, OH 44149 | | | | First Class Mail |
| Oak Printing Company | P.O. Box 72084 | Cleveland, OH 44192-2345 | Cleveland, OH 44192-2345 | | | First Class Mail |
| Oakdale Hardware | Setliff & Setliff, Inc | Attn: Randal Setliff, Vice President | 1010 E F St | Oakdale, CA 95361 | | First Class Mail |
| Oakiwear Outdoor LLC | 2600 Executive Pkwy, Ste 500 | Lehi, UT 84043 | | | | First Class Mail |
| Oakiwear Outdoor LLC | 3521 W 1500 S | Salt Lake City, UT 84104 | | | | First Class Mail |
| Oakiwear Outdoor LLC | 12004 Ne 95th St | Ste B20 | Vancouver, WA 98682 | | | First Class Mail |
| Oakland Feed & Seed | Oakland Feed & Seed of Spindale LLC | Attn: Scott Hoyle, Owner | 770 Oakland Rd | Spindale, NC 28160 | | First Class Mail |
| Oakley Farm & Home Center | Attn: Glen Pfeifer, Pres | 124 Center | Oakley, KS 67748-1712 | | | First Class Mail |
| Oakley Farm & Home Center | Oakley Farm & Home Center, LLC | Attn: Glen Pfeifer, Pres | 124 Center | Oakley, KS 67748-1712 | | First Class Mail |
| Oakley Farm & Home Center | 124 Center | Oakley, KS 67748 | | | | First Class Mail |
| Oakridge Hardware | Black Slate Brands LLC | Attn: Dana Wells, Owner | 47975 Hwy 58 | Oakridge, OR 97463 | | First Class Mail |
| Oakthrift Plc | Unit 7 Mill Hill Ind'L Estate | Flower Lane | London, NW7 2HU | United Kingdom | | First Class Mail |
| Oakthrift Plc | Attn: Lloyd Freedman | Unit 7 Mill Hill Ind'L Estate | Flower Lane | London, NW7 2HU | United Kingdom | First Class Mail |
| Oakton Community College | 1600 East Gulf Road | Des Plaines, IL 60016 | | | | First Class Mail |
| Oakwood Technologies Inc | 1099 Brown St, Unit 206 | Wauconda, IL 60084 | | | | First Class Mail |
| Oasis Consulting Corp | 4836 S College St, Ste 13 | Fort Collins, CO 80525 | | | | First Class Mail |
| Oasis International | 222 E Campus View Blvd | Columbus, OH 43235 | | | | First Class Mail |
| Oasis International | P.O. Box 733922 | Dallas, TX 75373 | | | | First Class Mail |
| Oasis International | 6001 S 35 St, Ste B | Mcallen, TX 78503 | | | | First Class Mail |
| Oasis International | 56 Liberty St | Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Oasis International | P.O. Box 11884 | Ste B | Birmingham, AL 35202 | | | First Class Mail |
| Oatey Co | 1847 S Cobb Ind Blvd | Atlanta, GA 30082 | | | | First Class Mail |
| Oatey Co | 20600 Emerald Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Oatey Co | 4565 Indus/Trl Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Oatey Co | 4700 W 160th St | Elena | Accounts Receivable | Cleveland, OH 44135 | | First Class Mail |
| Oatey Co | 2113 109th St | Grand Prairie, TX 75050 | | | | First Class Mail |
| Oatey Co | P.O. Box 92138 | Main Post Office | Cleveland, OH 44191 | | | First Class Mail |
| Oatey Co | 18401 Sheldon Rd | Middleburg Hts, OH 44130 | | | | First Class Mail |
| Oatey Co | 1250 Feelnsville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Oatey Co | 6600 Smith Ave | Newark, CA 94560 | | | | First Class Mail |
| Oatey Co | 5245 N Sloan Ln, Ste 130 | North Las Vegas, NV 89115 | | | | First Class Mail |
| Oatey Company | 1847 S Cobb Ind Blvd | Atlanta, GA 30082 | | | | First Class Mail |
| Oatey Company | 20600 Emerald Parkway | Cleveland, OH 44135 | | | | First Class Mail |
| Oatey Supply Chain Services, Inc. | c/o Baker & Hostetler LLP | Attn: Michael VanNiel, Esq | Key Tower | 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| Oatey Supply Chain Services, Inc. | 20600 Emerald Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Oatey Supply Chain Services, Inc. | 20600 Emerald Pkwy | Cleveland, OH 44135 | | | | First Class Mail |
| Oath Americas Inc | P.O. Box 89-4147 | Los Angeles, CA 90189 | | | | First Class Mail |
| Oatmeal Studios | P.O. Box 401 | Lenox Dale, MA 01242 | | | | First Class Mail |
| Oatmeal Studios | 4616 25th Ave Ne, Pmb 706 | Seattle, WA 98105 | | | | First Class Mail |
| Oberlin Farm & Supply | Oberlin Well Service, LLC | Attn: Anthony Zillenger, Owner | 213 S Penn Ave | Oberlin, KS 67749-0001 | | First Class Mail |
| Oberlin Farm&Supply | Attn: Anthony Zillenger, Owner | 213 S Penn Ave | Oberlin, KS 67749-0001 | | | First Class Mail |
| Oberlin Sd, OH, School District | Oberlin Finance Dept | 69 S Main St | Oberlin, OH 44074 | | | First Class Mail |
| O'Berry Enterprises, Inc. | 3980 Albany | Mchenry, IL 60050 | | | | First Class Mail |
| O'Berry Enterprises, Inc. | 5306 Business Pkwy, Ste 110 | Ringwood, IL 60072 | | | | First Class Mail |
| O'Berry Enterprises, Inc. | P.O. Box 130, Ste 110 | Ringwood, IL 60072 | | | | First Class Mail |
| O'Berry Enterprises, Inc. | P.O. Box 130 | 110 | Ringwood, IL 60072 | | | First Class Mail |
| Obrian Oconnor | Address Redacted | | | | | First Class Mail |
| O'Brien Feed Depot & Hardware | Obrien Feed Depot & Hardware LLC | Attn: John Snider, Member | 22626 Hwy 129 | Obrien, FL 32071-3240 | | First Class Mail |
| O'Brien Group | 3596 Sabaka Trl | Verona, WI 53593 | | | | First Class Mail |
| Occasions Unlimited Inc | 1214 Green St | Mchenry, IL 60050 | | | | First Class Mail |
| Occumetrix Int'L | 3447 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Occumetrix Int'L | 2619 Champion Rd | Naperville, IL 60564 | | | | First Class Mail |
| Occumetrix Int'L | 585-10 N Bicycle Path | P Jefferson S, NY 11776 | | | | First Class Mail |
| Occumetrix Int'L | 585-52 N Bicycle Path | P Jefferson S, NY 11776 | | | | First Class Mail |
| Occumetrix Int'L | 585-52 N Bicycle Path | Port Jefferson Station, NY 11776 | | | | First Class Mail |
| Occupational Footwear Co Of Am | 3307 S Rte 31 | Crystal Lake, IL 60012 | | | | First Class Mail |
| Occupational Footwear Co Of Am | P.O. Box 2098 | Crystal Lake, IL 60039-2098 | | | | First Class Mail |
| Occupational Health (P-Card) | Of The Southwest P A | P.O. Box 20527 | Cranston, RI 02920 | | | First Class Mail |
| Occupational Health (P-Card) | Of The SW PA | P.O. Box 20527 | Cranston, RI 02920 | | | First Class Mail |
| Occupational Health Centers | Of Kansas Pa | P.O. Box 369 | Lombard, IL 60148 | | | First Class Mail |
| Occupational Health Centers | Of Georgia PC | P.O. Box 82730 | Hapeville, GA 30354 | | | First Class Mail |
| Occupational Health Centers Of | Of The Southwest P A | P.O. Box 9008 | Broomfield, CO 80021 | | | First Class Mail |
| Oce Printing Systems | 3980 DeKalb Tech Pkwy, Ste 715 | Atlanta, GA 30340-2768 | | | | First Class Mail |
| Oce Printing Systems | Drawer Cs 100 352 | Atlanta, GA 30384-0352 | | | | First Class Mail |
| Ocean Grove Hardware | Attn: David Gilliland | 51 Main Ave | Ocean Grove, NJ 07756-1562 | | | First Class Mail |
| Ocean Grove Hardware | Ocean Grove Hardware, LLC | Attn: David Gilliland | 51 Main Ave | Ocean Grove, NJ 07756-1562 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ocean Spray/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Oceana Builders Supply | Oceana Builders Acquisition Co, Inc | Attn: Jerod Johnson, Owner | 3053 S Oceana Dr | Shelby, MI 49455-9709 | First Class Mail |
| O'Cedar Brands | 901 W Railroad Avenu | Northlake, IL 60164 | | | First Class Mail |
| O'Connell And Associates | 408 E. Devon Ave | Elk Grove Vill, IL 60007 | | | First Class Mail |
| O'Connor True Value Hardware | JP O'Connor Hardware, Inc | Attn: Jerry O'Connor | 446 Boston Rd | Billerica, MA 01821-2716 | First Class Mail |
| Ocracoke True Value | Attn: Tommy Hutcherson | 950 Irvin Garrish Hwy | Ocracoke, NC 27960-9997 | | First Class Mail |
| Ocracoke True Value | Hutch & Son, Inc | Attn: Tommy Hutcherson | 950 Irvin Garrish Hwy | Ocracoke, NC 27960-9997 | First Class Mail |
| Octavio Quintana | Address Redacted | | | | First Class Mail |
| Octavio Villanueva | Address Redacted | | | | First Class Mail |
| Octavis Redmond | Address Redacted | | | | First Class Mail |
| Od Funk Mfg Inc | PO BOX 55588 | P.O. Box 55588 | Little Rock, AR 72215 | | First Class Mail |
| Od Funk Mfg Inc | PO BOX 7110 | P.O. Box 7110 | Sherwood, AR 72124 | | First Class Mail |
| Od Kenney's | OD Kenney's Inc | Attn: Michael W Kenney, Owner | 145 N 9Th St | Slaton, TX 79364 | First Class Mail |
| Odasil O Daniel | Address Redacted | | | | First Class Mail |
| O'Dell True Value Lumber | Attn: Robert E Jenkins | 61 Vine St | Gallipolis, OH 45631-1086 | | First Class Mail |
| O'Dell True Value Lumber | Gallipolis Building Supply Co | Attn: Robert E Jenkins | 61 Vine St | Gallipolis, OH 45631-1086 | First Class Mail |
| Odessa Ink | Marshal Bernstein | 2753 South Foster Rd | San Antonio, TX 78220 | | First Class Mail |
| Odessa Ink | 2753 South Foster Rd | San Antonio, TX 78220 | | | First Class Mail |
| Odette Ochoa | Address Redacted | | | | First Class Mail |
| Odh Distributing | 1214 N Eaglecrest St | Nixa, MO 65714 | | | First Class Mail |
| ODH Distributing | P.O. Box 1380 | Nixa, MO 65714 | | | First Class Mail |
| Odi Inc | 133 Mata Way, Ste 101 | San Marcos, CA 92069 | | | First Class Mail |
| Odi Inc | 215 E Roosevelt Ave | Ste 101 | Zeeland, MI 49464 | | First Class Mail |
| Odi Inc | 215 E Roosevelt | Zeeland, MI 49464 | | | First Class Mail |
| Odi Inc | 215 E Roosevelt Ave | Zeeland, MI 49464 | | | First Class Mail |
| Odi Inc | 915 E Roosevelt Ave | Zeeland, MI 49464 | | | First Class Mail |
| Odi Inc | 915 Roosevelt Ave | Zeeland, MI 49464 | | | First Class Mail |
| Odors Away LLC | 368 Bluff City Blvd, Unit 207 | Elgin, IL 60120 | | | First Class Mail |
| Odot-Motor Carrier | Transportation Division | 3930 Fairview Industrial Dr Se | Salem, OR 97302 | | First Class Mail |
| Odyssey Interactive | 222 West Las Colinas Blvd | Ste 1650 | Irving, TX 75039 | | First Class Mail |
| Odyssey Toys | 1809 W Frankford Rd, Ste 106 | Carrollton, TX 75007 | | | First Class Mail |
| Odyssey Toys | 20855 Ne 16th Ave | Unit C5 | Miami, FL 33179 | | First Class Mail |
| Odziemski True Value Hardware | Carl J Bobrow | Attn: Carl J Bobrow | 4053 E 131St St | Cleveland, OH 44105-4764 | First Class Mail |
| Oehha | 1001 I St | Sacramento, CA 95814 | | | First Class Mail |
| Oehha C/O The Chanler Group | Att: Proposition 65 Controller | 2560 Ninth St Parker Plz 214 | Berkeley, CA 94710 | | First Class Mail |
| Oem Gateway, LLC | 2908 Se I St, Ste 2 | Bentonville, AR 72712 | | | First Class Mail |
| Oem Gateway, LLC | 301 Sw 18th St | Bentonville, AR 72712 | | | First Class Mail |
| Oem, Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Oem, Inc/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Offen Petroleum | 5100 E 78th Ave | Commerce City, CO 80022 | | | First Class Mail |
| Office Depot | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | First Class Mail |
| Office Depot | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | First Class Mail |
| Office Depot | Attn: Acct # 38067519 | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | First Class Mail |
| Office Depot | Ref Acct, Ste 38067519 | P.O. Box 633211 | Cincinnati, OH 45263 | | First Class Mail |
| Office Environments Inc | P.O. Box 7605 | Chestnut Mountain, GA 30502 | | | First Class Mail |
| Office Link | 9337 Ravenna Rd, Unit A | Twinsburg, OH 44087 | | | First Class Mail |
| Office Mart | Attn: Doug | 6120 Northwest Highway | Crystal Lake Commons Shp. Ctr. | Crystal Lake, IL 60014 | First Class Mail |
| Office Mart | 6120 Northwest Highway | Crystal Lake Commons Shp. Ctr. | Crystal Lake, IL 60014 | | First Class Mail |
| Office Of Missouri State Treas | P.O. Box 1272 | Unclaimed Property Division | Jefferson City, MO 65102 | | First Class Mail |
| Office Of Revenue | P.O. Box 23192 | Jackson, MS 39225 | | | First Class Mail |
| Office Of Secretary Of State | Corp Division | 2 Mlk Jr Dr Se Ste 313 W Tower | Atlanta, GA 30334 | | First Class Mail |
| Office Of Secretary Of State | Corporation Division | 237 Coliseum Dr | Macon, GA 31217 | | First Class Mail |
| Office Of Secretary Of State | 450 N 4th St | P.O. Box 83720 | Boise, ID 83720 | | First Class Mail |
| Office Of State Treasurer | P.O. Box 3328 | Unclaimed Property Division | Charleston, WV 25301 | | First Class Mail |
| Office Of State Treasurer | Unclaimed Property Division | P.O. Box 302520 | Montgomery, AL 36130 | | First Class Mail |
| Office Of The Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | First Class Mail |
| Office Of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | First Class Mail |
| Office Of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | First Class Mail |
| Office Of the Attorney General | Attn: Andrea Campbell | 105 William St, 1st Fl | New Bedford, MA 02740 | | First Class Mail |
| Office Of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | First Class Mail |
| Office Of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | First Class Mail |
| Office Of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office Of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office Of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office Of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | First Class Mail |
| Office Of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office Of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | First Class Mail |
| Office Of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | First Class Mail |
| Office Of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | First Class Mail |
| Office Of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | First Class Mail |
| Office Of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office Of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office Of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | First Class Mail |
| Office Of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | First Class Mail |
| Office Of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office Of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office Of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | First Class Mail |
| Office Of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | First Class Mail |
| Office Of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | First Class Mail |
| Office Of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office Of the Attorney General | Attn: Raúl Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | First Class Mail |
| Office Of the Attorney General | Consumer Law Section | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office Of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | First Class Mail |
| Office Of the Attorney General | Attn: Steve Marshall | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | First Class Mail |
| Office Of the Attorney General | Attn: Dana Nessel | Cadillac Pl, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | First Class Mail |
| Office Of the Attorney General | Attn: Ken Paxton | Capitol Station | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office Of the Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, KY 40601 | First Class Mail |
| Office Of the Attorney General | 601 S University Ave | Carbondale, IL 62901 | | | First Class Mail |
| Office Of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| Office Of the Attorney General | Attn: Josh Stein | Dept of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | First Class Mail |
| Office Of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | First Class Mail |
| Office Of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | First Class Mail |
| Office Of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | First Class Mail |
| Office Of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | First Class Mail |
| Office Of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | First Class Mail |
| Office Of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | First Class Mail |
| Office Of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | First Class Mail |
| Office Of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | First Class Mail |
| Office Of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | First Class Mail |
| Office Of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Office Of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | First Class Mail |
| Office Of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | First Class Mail |
| Office Of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | First Class Mail |
| Office Of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | First Class Mail |
| Office Of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office Of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office Of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | First Class Mail |
| Office Of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | First Class Mail |
| Office Of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office Of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office Of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office Of the Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | First Class Mail |
| Office Of the Attorney General | Attn: Keith Ellison | State Capitol | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | First Class Mail |
| Office Of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | First Class Mail |
| Office Of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | First Class Mail |
| Office Of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | First Class Mail |
| Office Of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | First Class Mail |
| Office Of the Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, ME 04333 | | First Class Mail |
| Office Of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | First Class Mail |
| Office Of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office Of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | First Class Mail |
| Office Of the Attorney General | Attn: Ashley Moody | The Capitol, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office Of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | First Class Mail |
| Office Of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capital, Rm 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | First Class Mail |
| Office Of The County Clerk | Cook County Vital Statistics | P.O. Box 641040 | Chicago, IL 60664 | | First Class Mail |
| Office Of The Indiana Attorney | Gen Unclaimed Property Div | P.O. Box 2504 | Greenwood, IN 46142 | | First Class Mail |
| Office Of The Indiana Attorney | Gen Unclaimed Property Div | P.O. Box 2504 | Greenwood, IN 46142 | | First Class Mail |
| Office Of The State Controller | Bureau Of Unclaimed Property | P.O. Box 942850 | Sacramento, CA 94250 | | First Class Mail |
| Office Of The State Treasurer | Unclaimed Property Division | 111 Sewall St 3rd Fl Cross Bg | Augusta, ME 04333 | | First Class Mail |
| Office Of The State Treasurer | Unclaimed Property Division | 555 E Washington Ave Ste 4200 | Las Vegas, NV 89101 | | First Class Mail |
| Office Of The Trustee | P.O. Box 10505 | Eugene, OR 97440 | | | First Class Mail |
| Office Revolution Group | 2275 Half Day Rd, Ste 100 | Bannockburn, IL 60015 | | | First Class Mail |
| Office Revolution Group | 2275 Half Day Rd., Suite 100 | Bannockburn, IL 60015 | | | First Class Mail |
| Officemate Intl/Un Stationer | 1 Pkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Officemate Intl/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Officemax Inc | 263 Shuman Blvd | Naperville, IL 60563 | | | First Class Mail |
| Offit Kurman, P.A. | Attn: Brian J Mclaughlin | 222 Delaware Ave, Ste 1105 | Wilmington, DE 19801 | | First Class Mail |
| Offit Kurman, P.A. | Attn: Stephen Metz | 7501 Wisconsin Ave, Ste 1000W | Bethesda, MD 20814 | | First Class Mail |
| Ofitech | Kaifat Group No 599 Qiming Rd | Ningbo China, Zhejiang 31510 | Chinca | | First Class Mail |
| Ofitech | Kaifat Group No 599 Qiming Rd | Ningbo, 31510 | Chinca | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Oftech | Kaifat Grop, Ste 599, Qiming | Ningbo, 31510 | Chinca | | First Class Mail |
| Oftech | Kaifat Group, No 599, Qiming R | Ningbo, Zhejiang 31510 | China | | First Class Mail |
| Oftech | 830-13 A1A N | 263 | Ponte Vedra Beach, FL 32082 | | First Class Mail |
| Egd Equipment Co LLC | 2900 Cullen St | Fort Worth, TX 76107 | | | First Class Mail |
| Ogden Forklifts Inc | P. O. Box 43606 | Atlanta, GA 30336 | | | First Class Mail |
| O-Gee Paint & Wallpaper | 6995 Bird Rd | Miami, FL 33155 | | | First Class Mail |
| Ogosport LLC | 63 Flushing Ave | Unit 137 | Brooklyn, NY 11205 | | First Class Mail |
| Oh Dept of Agriculture | 8995 E Main St | Reynoldsburg, OH 43068 | | | First Class Mail |
| Oh Sugar | 1500 Reidi Rd | Cumming, GA 30040 | | | First Class Mail |
| O'Hara True Value Hardware | O'Hara Hardware, Inc | Attn: Michael O'Hara | 4 Washington Ave | Albia, IA 52531-2025 | First Class Mail |
| O'Hara True Value Hardware | O'Hara Hardware, Inc | Attn: Mike O'Hara | 500 W Main St | Ottumwa, IA 52501-2333 | First Class Mail |
| Ohaus After Market | 29 Hanover Road | Florham Park, NJ 07932 | | | First Class Mail |
| Ohaus Corporation | 19-A Chapin Rd | Pine Brook, NJ 07058 | | | First Class Mail |
| Ohio Attorney General | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | First Class Mail |
| Ohio Bureau Of Workers Compens | P.O. Box 89492 | Cleveland, OH 44101 | | | First Class Mail |
| Ohio Child Support Payment Central | P.O. Box 182394 | Columbus, OH 43218 | | | First Class Mail |
| Ohio Department of Taxation | c/o Collections Enforcement Section | Attn: Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | | First Class Mail |
| Ohio Dept Of Taxation | Audit Division | 1011 East Touhy Ave | Suite 345 | Des Plaines, IL 60018 | First Class Mail |
| Ohio Dept of Taxation | P.O. Box 2679 | Columbus, OH 43270 | | | First Class Mail |
| Ohio Dept. Of Job & Family | Services | P.O. Box 182404 | Columbus, OH 43218 | | First Class Mail |
| Ohio Division Of Unclaimed | Property | 77 South High St 20th Fl | Columbus, OH 43215 | | First Class Mail |
| Ohio Division Of Unclaimed | Property | 77 South High St 20Th Floor | Columbus, OH 43215 | | First Class Mail |
| Ohio Division of Unclaimed | 77 S High St 20th Fl | Columbus, OH 43215 | | | First Class Mail |
| Ohio Division of Unclaimed | 77 South High St, 20th Fl | Columbus, OH 43215 | | | First Class Mail |
| Ohio Magna Cost | Attn: Bert Staadecker | 7650 Chippew Road | Suite 205 | Brecksville, OH 44141 | First Class Mail |
| Ohio Magna Cost | 7650 Chippew Road | Suite 205 | Brecksville, OH 44141 | | First Class Mail |
| Ohio Medical Corp | 6690 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Ohio Medical Corp | 1111 Lakeside Dr | Gurnee, IL 60031 | | | First Class Mail |
| Ohio Mulch | P.O. Box 634150 | Cincinnati, OH 45263 | | | First Class Mail |
| Ohio Mulch | 1600 Universal Rd | Columbus, OH 43207 | | | First Class Mail |
| Ohio Mulch | 75 Remittance Dr | Dept 3025 | Chicago, IL 60675 | | First Class Mail |
| Ohio Mulch | Hwy 82 | Nahunta, GA 31553 | | | First Class Mail |
| Ohio Secretary Of State | 180 E Broad St | 16th Fl | Columbus, OH 43215 | | First Class Mail |
| Ohio Security Systems Inc | 3635 Elm Rd | Warren, OH 44483 | | | First Class Mail |
| Ohio Security Systems, Inc | P.O. Box 249 | Warren, OH 44482-0249 | | | First Class Mail |
| Ohio Security Systems, Inc | 3635 Elm Rd NE | Warren, OH 44483 | | | First Class Mail |
| Ohio State Unemployment Insurance Tax | Contribution Section | P.O. Box 182404 | Columbus, OH 43218 | | First Class Mail |
| Ohio Stoneware LLC | 4151 Calkins Rd | Dryden, MI 48428 | | | First Class Mail |
| Ohio Stoneware LLC | 3107 Muskingum Ave | Zanesville, OH 43701 | | | First Class Mail |
| Ohio Stoneware LLC | 34 N 3rd St | Zanesville, OH 43701 | | | First Class Mail |
| Ohio Tool Systems Inc | P.O. Box 633423 | Cincinnati, OH 45263 | | | First Class Mail |
| Ohio Tool Systems Inc | 3863 Congress Pkwy | Richfield, OH 44286 | | | First Class Mail |
| Ohio Valley Drywall Supply Clev | Attn: Fred Egbers, Owner | 1570 E 25Th St | Cleveland, OH 44114 | | First Class Mail |
| Ohio Valley Supply Stow | Capitol Building Supply Inc | Attn: James Boos, Manager | 4445 Allen Rd | Stow, OH 44224-1058 | First Class Mail |
| Ohms Designs Inc | 1021 W 19th St | Chicago, IL 60608 | | | First Class Mail |
| Oil City Agway | Attn: Douglas Eberle, Owner | 550 Seneca St | Oil City, PA 16301 | | First Class Mail |
| Oil City Agway | Douglas Blair Eberle | Attn: Douglas Eberle, Owner | 550 Seneca St | Oil City, PA 16301 | First Class Mail |
| Oil City Iron Works, Inc | 814 S Main St | Corsicana, TX 75110 | | | First Class Mail |
| Oil Dri | 5858 S Danube St | Aurora, CO 80015 | | | First Class Mail |
| Oil Dri | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Oil Dri | Hwy 15 South | Blue Mountain, MS 38610 | | | First Class Mail |
| Oil Dri | 410 N Michigan Ave | Chicago, IL 60610 | | | First Class Mail |
| Oil Dri | 410 N Michigan Ave | Chicago, IL 60601 | | | First Class Mail |
| Oil Dri | P.O. Box 8382 | Chicago, IL 60680 | | | First Class Mail |
| Oil Dri | P.O. Box 95980 | Chicago, IL 60694 | | | First Class Mail |
| Oil Dri | 199 Industrial Dr | Elmhurst, IL 60634 | | | First Class Mail |
| Oil Dri | 1200 N Arlington Heights Rd | Itasca, IL 60143 | | | First Class Mail |
| Oil Dri | 1200 N Arlington Heights Rd, Ste 430 | Itasca, IL 60143 | | | First Class Mail |
| Oil Dri | Hwy 3N | Ochlocknee, GA 31773 | | | First Class Mail |
| Oil Dri | 3333 Lucon Ave | Portland, OR 97210 | | | First Class Mail |
| Oil Dri Corp-Amrica | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Oil Dri Corp-Amrica | 410 N Michigan Ave | Chicago, IL 60611 | | | First Class Mail |
| Oil Dri Corp-Amrica | P.O. Box 8382 | Chicago, IL 60680 | | | First Class Mail |
| Oil Dri Corp-Amrica | P.O. Box 95980 | Chicago, IL 60694 | | | First Class Mail |
| Oil Dri Corp-Amrica | 410 N Michigan Ave | Deduction Management Dept / K | Chicago, IL 60611 | | First Class Mail |
| Oil Dri Corp-Amrica | 188 Industrial Dr | Elmhurst, IL 60634 | | | First Class Mail |
| Oil Dri Corp-Amrica | Hwy 3N | Ochlocknee, GA 31773 | | | First Class Mail |
| Oil Dri Corp-Amrica | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Oil Equip Mfg Corp | 4 Hershey Dr | Ansonia, CT 06401 | | | First Class Mail |
| Oil-Dri Corporation of America | 410 N Michigan Ave, Ste 400 | Chicago, IL 60611 | | | First Class Mail |
| Ojai True Value Hardware | Attn: David Vadnais | 1115 Maricopa Hwy | Ojai, CA 93023-3126 | | First Class Mail |
| Ojai True Value Hardware | Vadnais Joint Venture, A Partnership | Attn: David Vadnais | 1115 Maricopa Hwy | Ojai, CA 93023-3126 | First Class Mail |
| Ok Feed & Supply | Attn: Will Feurstock, Owner | 3701 E Ft Lowell Road | Tucson, AZ 85716-0001 | | First Class Mail |
| Ok Feed & Supply | Feurstock Family Farms LLC | Attn: Will Feurstock, Owner | 3701 E Ft Lowell Rd | Tucson, AZ 85716-0001 | First Class Mail |
| Ok Rentals, Inc | Ok Rentals, Inc | Attn: Ronald V Scoleri, President | 640 Main St | Darby, PA 19023-2500 | First Class Mail |
| O'Keefe Paper Products | 306 Busse Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Okidata Corp/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Okidata Corp/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Okie D Wheeler | Address Redacted | | | | First Class Mail |
| Oklahoma Employment Security | P.O. Box 52003 | Oklahoma City, OK 73152 | | | First Class Mail |
| Commission | | | | | |
| Oklahoma Office Of St Treasure | Unclaimed Property Section | P.O. Box 53545 | Oklahoma, OK 73152 | | First Class Mail |
| Oklahoma Office Of St Treasure | Unclaimed Property Section | P.O. Box 53545 | Oklahoma City, OK 73152 | | First Class Mail |
| Oklahoma Office of State Treasurer | Unclaimed Property Section | P.O. Box 53545 | Oklahoma, OK 73152 | | First Class Mail |
| Oklahoma Secretary Of State | 2300 N Lincoln Blvd | Room 101, State Capitol | Oklahoma City, OK 73105 | | First Class Mail |
| Oklahoma State Treasurer | Unclaimed Property Division | 9520 N May Ave Lower Level | Oklahoma City, OK 73120 | | First Class Mail |
| Oklahoma Tax Commission | 300 N Broadway Ave | Oklahoma City, OK 73102 | | | First Class Mail |
| Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma City, OK 73126 | | | First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | First Class Mail |
| Oklahoma Tax Commission | Business Tax Div (Franchise) | P.O. Box 26930 | Oklahoma City, OK 73126 | | First Class Mail |
| Okta, Inc | 301 Brannan St, Ste 100 | San Francisco, CA 94107 | | | First Class Mail |
| Okura Hardware & Lumber | 2245 Nw 72nd Ave | Miami, FL 33122 | | | First Class Mail |
| Okura Hardware & Lumber | 1195 Nw 97th Ave | Miami, FL 33172 | | | First Class Mail |
| Olandis Harris | Address Redacted | | | | First Class Mail |
| Olandis T Harris | Address Redacted | | | | First Class Mail |
| Olathe True Value Hardware | P.O. Box 485 | Olathe, CO 81425 | | | First Class Mail |
| Olathe True Value Hdw | Attn: Steve Gottlieb | 321 Main | Olathe, CO 81425-6705 | | First Class Mail |
| Olathe True Value Hdw | Paul S Gottlieb | Attn: Steve Gottlieb | 321 Main | Olathe, CO 81425-6705 | First Class Mail |
| Old Castle Lawn & Garden | P.O. Box 281479 | Atlanta, GA 30384 | | | First Class Mail |
| Old Castle Lawn & Garden | 1566 High Point Church Rd | Pageland, SC 29728 | | | First Class Mail |
| Old Castle Lawn & Garden | 1566 High Point Church Road | Pageland, SC 29728 | | | First Class Mail |
| Old Dominion Freight | P.O. Box 60908 | Charlotte, NC 28260 | | | First Class Mail |
| Old Dominion Freight Line Inc | P.O. Box 198475 | Atlanta, GA 30384 | | | First Class Mail |
| Old Gladwyne True Value Hardware | Attn: Brandon Ji, President | 338 Righters Mill Rd | Gladwyne, PA 19035-1537 | | First Class Mail |
| Old Gladwyne True Value Hardware | Old Gladwyne Hardware, Inc | Attn: Brandon Ji, President | 338 Righters Mill Rd | Gladwyne, PA 19035-1537 | First Class Mail |
| Old Lyons Hardware | Dobbins Drugs, Inc | Attn: Sean Dobbins, President | 57 Williams St | Lyons, NY 14489-1544 | First Class Mail |
| Old Masters | 309 19th St | P.O. Box 286 | Orange City, IA 51041 | | First Class Mail |
| Old Trails True Value | Attn: Dale Cureton | 616 N Airport Rd | Williams, AZ 86046-9701 | | First Class Mail |
| Old Trails True Value | Old Trails, Inc | Attn: Dale Cureton | 616 N Airport Rd | Williams, AZ 86046-9701 | First Class Mail |
| Old Trapper Smoked Products | 210 Vernon Dr | Fate, TX 75087 | | | First Class Mail |
| Old Trapper Smoked Products | 4071 24th Ave | Forest Grove, OR 97116 | | | First Class Mail |
| Old Welsh Road Baseball LLC | 20772 Carmen Loop | 140 | Bend, OR 97702 | | First Class Mail |
| Old Welsh Road Baseball LLC | 2303 Lombard St | Philadelphia, PA 19146 | | | First Class Mail |
| Old Welsh Road Baseball LLC | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Old World Automotive Prods Inc | Warren Distribution, Ste 990500 | 1106 Signal Point Rd | Guntersville, AL 35976 | | First Class Mail |
| Old World Automotive Prods Inc | c/o Warren Distribution Inc, Ste | 2849 River Rd | Council Bluffs, IA 51501 | | First Class Mail |
| Old World Automotive Prods Inc | c/o Warren Distribution, Ste 99060 | 603 Baltimore Ave | Glen Dale, WV 26038 | | First Class Mail |
| Old World Automotive Prods Inc | 3075 Arnold St | Albany, OR 97321 | | | First Class Mail |
| Old World Automotive Prods Inc | 7 Commerce St | Bayonne, NJ 07002 | | | First Class Mail |
| Old World Automotive Prods Inc | 5100 W 70th Pl | Bedford Park, IL 60638 | | | First Class Mail |
| Old World Automotive Prods Inc | 600 Eagle Dr | Bensenville, IL 60106 | | | First Class Mail |
| Old World Automotive Prods Inc | 605 W Crossroads Pkwy | Bolingbrook, IL 60440 | | | First Class Mail |
| Old World Automotive Prods Inc | 111 Boulder Industrial Dr | Bridgeton, MO 63044 | | | First Class Mail |
| Old World Automotive Prods Inc | 6201 Regio Ave | Buena Park, CA 90620 | | | First Class Mail |
| Old World Automotive Prods Inc | 150 Bonnie Dr | Butler, PA 16002 | | | First Class Mail |
| Old World Automotive Prods Inc | 12631 Monarch St | c/o Goodwin | Garden Grove, CA 92841 | | First Class Mail |
| Old World Automotive Prods Inc | 15636 Market St | Channelview, TX 77530 | | | First Class Mail |
| Old World Automotive Prods Inc | 16530 Peninsula Blvd | Channelview, TX 77530 | | | First Class Mail |
| Old World Automotive Prods Inc | 2525 Appelt Dr | Channelview, TX 77530 | | | First Class Mail |
| Old World Automotive Prods Inc | 2150 W 43rd St | Chicago, IL 60608 | | | First Class Mail |
| Old World Automotive Prods Inc | 2415 W 21St St | Chicago, IL 60608 | | | First Class Mail |
| Old World Automotive Prods Inc | 4404 W 42nd Pl | Chicago, IL 60632 | | | First Class Mail |
| Old World Automotive Prods Inc | P.O. Box 204549 | Dallas, TX 75320 | | | First Class Mail |
| Old World Automotive Prods Inc | 5185 National Western Dr | Denver, CO 80216 | | | First Class Mail |
| Old World Automotive Prods Inc | 52650 Leer Ct | Elkhart, IN 46514 | | | First Class Mail |
| Old World Automotive Prods Inc | 12102 Industry St | Garden Grove, CA 92841 | | | First Class Mail |
| Old World Automotive Prods Inc | 2601 W Kingsley | Garland, TX 75041 | | | First Class Mail |
| Old World Automotive Prods Inc | 2323 Ravine Way | Glenview, IL 60025 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Old World Automotive Prods Inc | 121 Landmark Dr | Greensboro, NC 27409 | | First Class Mail |
| Old World Automotive Prods Inc | 409 E Wallisville Rd | Highlands, TX 77562 | | First Class Mail |
| Old World Automotive Prods Inc | 16530 Peninsula Blvd | Houston, TX 77530 | | First Class Mail |
| Old World Automotive Prods Inc | 15500 Phoebe Ave | La Mirata, CA 90638 | | First Class Mail |
| Old World Automotive Prods Inc | 385 Enterprise Park | Leominster, MA 01453 | | First Class Mail |
| Old World Automotive Prods Inc | 100 Loganferry Rd | New Kensington, PA 15068 | | First Class Mail |
| Old World Automotive Prods Inc | 3411 Woodhead Dr | Northbrook, IL 60062 | | First Class Mail |
| Old World Automotive Prods Inc | 4065 Commercial | Northbrook, IL 60062 | | First Class Mail |
| Old World Automotive Prods Inc | 4065 Commercial Ave | Northbrook, IL 60062 | | First Class Mail |
| Old World Automotive Prods Inc | 4065 Commercial Ave | Northbrook, IL 60062 | | First Class Mail |
| Old World Automotive Prods Inc | 15625 Shoemaker Ave | Norwalk, CA 90650 | | First Class Mail |
| Old World Automotive Prods Inc | 13900 Chalco Valley Pkwy | Omaha, NE 68138 | | First Class Mail |
| Old World Automotive Prods Inc | 6840 N Fathom St | Portland, OR 97217 | | First Class Mail |
| Old World Automotive Prods Inc | 2900 Vance St Extention | Reidsville, NC 27320 | | First Class Mail |
| Old World Automotive Prods Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Old World Automotive Prods Inc | 3111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | First Class Mail |
| Old World Automotive Prods Inc | 2565 N W Harborside Dr | Vancouver, WA 98660 | | First Class Mail |
| Old World Automotive Prods Inc | 50 Messner | Wheeling, IL 60090 | | First Class Mail |
| Old World Automotive Prods Inc | 3511 N Ohio | Wichita, KS 67219 | | First Class Mail |
| Old World Automotive Prods Inc | 1533 Davey Rd | Woodridge, IL 60517 | | First Class Mail |
| Old World Automotive Prods Inc | 1840 International Pkwy | Woodridge, IL 60517 | | First Class Mail |
| Old World Automotive Prods Inc | 2501 Internationale Pkwy, Ste | Woodridge, IL 60517 | | First Class Mail |
| Old World Automotive Product | 4065 Commercial | Northbrook, IL 60062 | | First Class Mail |
| Old World Christmas Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | First Class Mail |
| Old World Christmas Inc | 4007 E Main Ave | Spokane, WA 99202 | | First Class Mail |
| Old World Christmas Inc | 4007 E Main Ave | Spokane, WA 99203 | | First Class Mail |
| Old World Industries | c/o Ningbo Zhanxing Electic Co | Simen Industry Development Are | Yuyao, 518020 | China | First Class Mail |
| Old World Industries | 14048 Petronella Dr, Ste 105 | Libertyville, IL 60048 | | First Class Mail |
| Old World Industries | 4065 Commercial Ave | Northbrook, IL 60062 | | First Class Mail |
| Old World Spices & Seasonings | 101 Ne Davis Rd | Concordia, MO 64020 | | First Class Mail |
| Old World Spices & Seasonings | 425 Huehl Rd | Northbrook, IL 60062 | | First Class Mail |
| Old World Spices & Seasonings | 4370 W 109th, Ste 300 | Overland Park, KS 66211 | | First Class Mail |
| Old World Spices & Seasonings | 5320 College Blvd | Overland Park, KS 66211 | | First Class Mail |
| Oldcastle | P.O. Box 281479 | Atlanta, GA 30384 | | First Class Mail |
| Oldcastle | 7920 Notes Dr | Manassas, VA 20109 | | First Class Mail |
| Oldcastle | 13555 Wellington Center Cir | Ste 101 | Gainesville, VA 20155 | First Class Mail |
| Oldcastle | P.O. Box 281479 | Ste 101 | Atlanta, GA 30384 | First Class Mail |
| Oldcastle | P.O. Box 281479 | Suite 101 | Atlanta, GA 30384 | First Class Mail |
| Oldcastle APG, Inc | Attn: Brett Polachek | 400 Perimeter Center Ter, Ste 1000 | Atlanta, GA 30346 | First Class Mail |
| Oldcastle Lawn & Garden | 481 Springwater Rd | Poland Spring, ME 04274 | | First Class Mail |
| Oldcastle Lawn & Garden | P.O. Box 527 | Poland Spring, ME 04274 | | First Class Mail |
| Oldcastle Lawn & Garden | P.O. Box 527 | Poland, ME 04274 | | First Class Mail |
| Oldcastle Lawn & Garden | 1130 Queenry Ave | Saugrt, IL 62206 | | First Class Mail |
| Oldcastle Stone Products | P.O. Box 281479 | Atlanta, GA 30384 | | First Class Mail |
| Oldcastle Stone Products | P.O. Box 403251 | Atlanta, GA 30384 | | First Class Mail |
| Oldcastle Stone Products | 800 Urher Rd | Easton, PA 18040 | | First Class Mail |
| Oldcastle Stone Products | 1130 Queenry Ave | Saugrt, IL 62206 | | First Class Mail |
| Oldcastle Stone Products | P.O. Box 7777 | W3595 | Philadelphia, PA 19175 | First Class Mail |
| Olde Earth True Value Rental | Attn: Robert Trent, President | 664 Blackburn Rd | Friedens, PA 15541-7305 | First Class Mail |
| Olde Earth True Value Rental | Trent Coal, Inc | Attn: Robert Trent, President | 664 Blackburn Rd | Friedens, PA 15541-7305 | First Class Mail |
| Olde Thompson | P.O. Box 403 | Antioch, IL 60002 | | First Class Mail |
| Olde Thompson | 2300 Celsius Ave | Oxnard, CA 93030 | | First Class Mail |
| Olde Thompson | 3250 Camino Del Sol | Oxnard, CA 93030 | | First Class Mail |
| Olde Thompson | 3250 Del Sol | Oxnard, CA 93030 | | First Class Mail |
| Olde Thompson | 6018 Variel Ave | Woodland H, CA 91364 | | First Class Mail |
| Olde Thompson | 6041 Variel Ave | Woodland H, CA 91367 | | First Class Mail |
| Oldham/Us Saw | 101 Shilling Rd | Hunt Valley, MD 21031 | | First Class Mail |
| Oldham/Us Saw | 701 E Joppa Rd | Malstop Tw390 | Towson, MD 21286 | First Class Mail |
| Oldham/Us Saw | 8201 W 183rd St, Unit P | Tinley Park, IL 60477 | | First Class Mail |
| Oldham/Us Saw | 4 The Professional Dr | W Jefferson, NC 28694 | | First Class Mail |
| Clean Wholesale Grocery Co-Op, Inc | Clean Wholesale Grocery Cooperative, Inc | Attn: Robert Ketchner, President & Ceo | 1587 Haskell Rd | Olean, NY 14760-9229 | First Class Mail |
| O'Leary Paint | Attn: David O'Leary | 300 E Oakland Ave | Lansing, MI 48906 | First Class Mail |
| O'Leary Paint | Attn: David O'Leary, Owner | 415 Bakers St | Lansing, MI 48910 | First Class Mail |
| O'Leary Paint | 300 E Oakland Ave | Lansing, MI 48906 | | First Class Mail |
| O'Leary Paint Co. | 300 East Oakland Ave | Lansing, MI 48906 | | First Class Mail |
| Olenick & Associates | 205 West Wacker Drive, Ste 2000 | Chicago, IL 60606 | | First Class Mail |
| Olenick & Associates Inc | 205 W Wacker Dr, Ste 2000 | Chicago, IL 60606 | | First Class Mail |
| Oley Valley Feed | Attn: Kevin Guldin, Owner | 143 Cleaver Raod | Oley, PA 19547 | First Class Mail |
| Oley Valley Feed | Oley Valley Feed inc | Attn: Kevin Guldin, Owner | 143 Cleaver Raod | Oley, PA 19547 | First Class Mail |
| Olfa USA Inc | 470 Hardy Rd | Brantford, ON N3V 6T1 | Canada | First Class Mail |
| Olfa USA Inc | 203 N Lasalle St | Chicago, IL 60601 | | First Class Mail |
| Olfa-North America | 1200 S Antrim Way | Greencastle, PA 17225 | | First Class Mail |
| Olfa-North America | 5800 W Industrial Dr | Monee, IL 60449 | | First Class Mail |
| Olfa-North America | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | First Class Mail |
| Olfa-North America | 9525 West Bryn Mawr Avenue, Ste 300 | Rosemont, IL 60018 | | First Class Mail |
| Olfa-North America | 9525 W Bryn Mawr Ave | Ste 300 | Rosemont, IL 60018 | First Class Mail |
| Olfa-North America | 1425 Indiana Ave | Terre Haute, IN 47804 | | First Class Mail |
| Olive Empire | 5062 S 108th St, Ste 112 | Omaha, NE 68137 | | First Class Mail |
| Oliver Carbide Products | 7445 Mayer Rd | Cottrellville, MI 48039 | | First Class Mail |
| Oliver Carbide Products | 7445 Mayer Rd | Marine City, MI 48039 | | First Class Mail |
| Oliver Miramontes | Address Redacted | | | First Class Mail |
| Olivia A Franson | Address Redacted | | | First Class Mail |
| Olivia A Lounsbury | Address Redacted | | | First Class Mail |
| Olivia B Schultz-Saliba | Address Redacted | | | First Class Mail |
| Olivia E Rider | Address Redacted | | | First Class Mail |
| Olivia Evonne Rider | Address Redacted | | | First Class Mail |
| Olivia Johnson | Address Redacted | | | First Class Mail |
| Olivia Laporta | Address Redacted | | | First Class Mail |
| Olivit Rosales | Address Redacted | | | First Class Mail |
| Ollie's Bargain Outlet, Inc | Attn: Flo Parks | 3300 Expresso Way | York, PA 17406-6143 | First Class Mail |
| Olly Olly Group LLC dba Tag | 3310 N Elston Ave, Ste 100 | Chicago, IL 60618 | | First Class Mail |
| Ollywood LLC | 3902 De Kalb Dr | Orlando, FL 32839 | | First Class Mail |
| Olmsted Village Hardware | Attn: Marty Mckenzie | 244 Central Park Avenue | Pinehurst, NC 28374-8803 | First Class Mail |
| Olmsted Village Hardware | Tvo, LLC | Attn: Marty Mckenzie | 244 Central Park Ave | Pinehurst, NC 28374-8803 | First Class Mail |
| Olmsted Village Hardware | 244 Central Park Ave | Pinehurst, NC 28374 | | First Class Mail |
| Olmsted Village Patio Shop | Attn: Marty Mckenzie, Owner | 244 Central Park Ave | Pinehurst, NC 28374 | First Class Mail |
| Olmsted Village Patio Shop | Tvo, LLC | Attn: Marty Mckenzie, Owner | 244 Central Park Ave | Pinehurst, NC 28374 | First Class Mail |
| Olney True Value Hardware | Attn: John K Miller | 205 E Main St | Olney, TX 76374-1923 | First Class Mail |
| Olney True Value Hardware | Gamilen Associates, Inc | Attn: John K Miller | 205 E Main St | Olney, TX 76374-1923 | First Class Mail |
| Olr America Inc | 100 S Fifth St | Ste 850 | Minneapolis, MN 55402 | First Class Mail |
| Olr America Inc | 100 South Fifth Street | Suite 850 | Minneapolis, MN 55402 | First Class Mail |
| Olr America Inc. | 100 South Fifth St | Ste 850 | Minneapolis, MN 55402 | First Class Mail |
| Olr Australia Pty Ltd | 1200 Washington Ave South | Ste 280 | Minneapolis, MN 55415 | First Class Mail |
| Olsen Lumber True Value Hdwe | 127 Washington St, Ste 105 | Vale, OR 97918 | | First Class Mail |
| Olson Engineering & Sales Corp | P.O. Box 721 | Dolton, IL 60419 | | First Class Mail |
| Olson Engineering & Sales Corp | P.O. Box 721 | Dolton, IL 60419 | Dolton, IL 60419 | First Class Mail |
| Olson Saw | 16 Stony Hill Rd | Bethel, CT 06801 | | First Class Mail |
| Olson Saw | 16 Stony Hill Road | Bethel, CT 06801 | | First Class Mail |
| Olson Saw | 527 N Walnut St | Itasca, IL 60143 | | First Class Mail |
| Olson's Ace Hardware | Attn: Dan Olson, Owner | 10135 Grand Ave | Franklin Park, IL 60131 | First Class Mail |
| Olson's Ace Hardware | Attn: Dan Olson, Owner | 1137 Chicago Ave | Oak Park, IL 60302 | First Class Mail |
| Olson's Ace Hardware | Attn: Dan Olson, Owner | 239 N Genesee St | Waukegan, IL 60085 | First Class Mail |
| Olson's Ace Hardware | Attn: Dan Olson, Owner | 700 N Northwest Hwy | Park Ridge, IL 60068 | First Class Mail |
| Olson's Ace Hardware | Ace Hardware No 152 Corp | Attn: Dan Olson, Owner | 700 N Northwest Hwy | Park Ridge, IL 60068 | First Class Mail |
| Olson's Ace Hardware | Ace Hardware No 152 Corp | Attn: Dan Olson, Owner | 10135 Grand Ave | Franklin Park, IL 60131 | First Class Mail |
| Olson's Ace Hardware | Ace Hardware No 152 Corp | Attn: Dan Olson, Owner | 239 N Genesee St | Waukegan, IL 60085 | First Class Mail |
| Olson's Ace Hardware | Ace Hardware No 152 Corp | Attn: Dan Olson, Owner | 1137 Chicago Ave | Oak Park, IL 60302 | First Class Mail |
| Olsson Industrial Electric Inc | P.O. Box 70413 | Eugene, OR 97401 | | First Class Mail |
| Olsson Roofing Conc. | 740 S Lake St | P.O. Box 1450 | Aurora, IL 60507 | First Class Mail |
| Olsson Roofing Company, Inc. | 4337 S Perryville Rd 106 | Cherry Valley, IL 61016 | | First Class Mail |
| Olton Hardware | Attn: Thomas Seawright, Owner | 522 8Th Street | Olton, TX 79064 | First Class Mail |
| Olton Hardware | Olton Hardware LLC | Attn: Thomas Seawright, Owner | 522 8Th St | Olton, TX 79064 | First Class Mail |
| Olton True Value | 522 8th St | Olton, TX 79064 | | First Class Mail |
| Olympia Supply | 2831 N San Fernando Blvd | Burbank, CA 91504 | Burbank, CA 91504 | First Class Mail |
| Olympia Supply | 2831 N San Fernando Blvd | Burbank, CA 91504 | | First Class Mail |
| Olympia Tools International | 18051 Arenth Ave | City Of Indust, CA 91748 | | First Class Mail |
| Olympia Tools International | 929 N Grand Ave | Covina, CA 91724 | | First Class Mail |
| Olympia Tools Int'l | 929 N Grand Ave | Covina, CA 91724 | | First Class Mail |
| Olympic Chiropractic And | Physical Therapy | 533 S York St | Elmhurst, IL 60126 | First Class Mail |
| Olympic Fire Protection Corp | Attn: Rhonda Michaletz | 1355 State Ave NW | Owatonna, MN 55060 | First Class Mail |
| Olympic Fire Protection Corp | 1355 State Ave Nw | Owatonna, MN 55060 | | First Class Mail |
| Olympic Industries Inc | 221 W Esplanade | Ste 402 | North Vancouver, BC B7M 3J8 | Canada | First Class Mail |
| Olympic Industries Inc | P.O. Box 734255 | Chicago, IL 60673 | | First Class Mail |
| Olympic Industries Inc | 3519 Collection Center Dr, Ste 402 | Chicago, IL 60693 | | First Class Mail |
| Olympic Mountain Products | 8655 S 208th St | Kent, WA 98031 | | First Class Mail |
| Olympic Mountain Products | 23206 66th St S | Kent, WA 98032 | | First Class Mail |
| Olympic Oil | 5100 W 70th Pl | Bedford Park, IL 60638 | | First Class Mail |
| Olympic Oil | 5100 W 70th Place | Bedford Park, IL 60638 | | First Class Mail |
| Olympic Oil | 5000 W 41St St | Cicero, IL 60804 | | First Class Mail |
| Olympic Oil | P.O. Box 74161 | Fogelsville, PA 18051 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Olympic Oil | 14048 Petronella, Ste 105 | Libertyville, IL 60048 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 5245 W Gale Dr | Atlanta, GA 30336 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 801 Bilter Rd | Aurora, IL 60502 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 117 N Raddant | Batavia, IL 60510 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 400 Bertha Lamme Dr | Cranberry Township, PA 16066 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 1150 Hayden Rdd Dr | Dallas, TX 75006 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 9205 National Turnpike Buildin | Fairdale, KY 40118 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 10788 Commerce Way | Fontana, CA 92337 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 3500 Industrial Rd | Harrisburg, PA 17110 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 1263 Haymarket Way | Hudson, OH 44236 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 2535A E State Hwy 121, Ste 200 | Lewisville, TX 75086 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 2300 S E Beta | Milwaukie, OR 97222 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 1754 N Washington, Ste 112 | Naperville, IL 60563 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 2001 Centre Ave | Reading, PA 19605 | | First Class Mail |
| Olympic/Ppg Architectural Fin | 7665 National Turnpike | Ste 150 | Louisville, KY 40214 | First Class Mail |
| Olympic/Ppg Architectural Fin | 1754 N Washington | Suite 112 | Naperville, IL 60563 | First Class Mail |
| Olympus Flag & Banner | 6432 Joliet Rd, Ste C | Countryside, IL 60525 | | First Class Mail |
| Olympus Flag & Banner | 9000 Heather Ave | Milwaukee, WI 53224 | | First Class Mail |
| Olympus Flag & Banner | 9000 W Heather Ave | Milwaukee, WI 53224 | | First Class Mail |
| Olympus Lock/Secure Mte | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Omaha Distributing Co, Inc | 13737 Chandler Rd | Omaha, NE 68138 | | First Class Mail |
| Omar A Hernandez | Address Redacted | | | First Class Mail |
| Omar E Bozkurt | Address Redacted | | | First Class Mail |
| Omar K Khan | Address Redacted | | | First Class Mail |
| Omar Nunez Ii | Address Redacted | | | First Class Mail |
| Omar Rosales Sr | Address Redacted | | | First Class Mail |
| Omar Valencia | Address Redacted | | | First Class Mail |
| Omari Harrison | Address Redacted | | | First Class Mail |
| Omark Industries | P.O. Box 22127 | Milwaukee, OR 97222 | | First Class Mail |
| Ome Gear Co | 434 Railroad Ave | Camp Hill, PA 17011 | | First Class Mail |
| Ome Gear Co | P.O. Box 26624 | Greenville, SC 29616 | | First Class Mail |
| Omega Engineering | One Omega Drive | P.O. Box 4047 | Stanford, CT 06907 | First Class Mail |
| Omega Waste Management | 957 Colusa St | Corning, CA 96021 | | First Class Mail |
| Omg | P.O. Box 75196 | Charlotte, NC 28275 | | First Class Mail |
| Omg | P.O. Box 6066N | Cleveland, OH 44193 | | First Class Mail |
| OMG Americas | 811 Sharon Dr | Westlake, OH 44145-1522 | | First Class Mail |
| Omg Americas Inc | P.O. Box 6066N | Cleveland, OH 44193 | | First Class Mail |
| Omg Inc | P.O. Box 508 | 153 Bowles Rd | Agawam, MA 01105 | First Class Mail |
| Omg Inc | P.O. Box 508 | 153 Bowles Rd | Agawam, MA 01001 | First Class Mail |
| Omg Inc | P.O. Box 842950 | 153 Bowles Rd | Boston, MA 02284 | First Class Mail |
| Omg Inc | 57 Hp Almgren Dr | Agawam, MA 01001 | | First Class Mail |
| Omg Inc | P.O. Box 414459 | Boston, MA 02241 | | First Class Mail |
| Omg Inc | P.O. Box 414459 | Boston, MA 02284 | | First Class Mail |
| Omg Inc | P.O. Box 842950 | Boston, MA 02284 | | First Class Mail |
| Omg Inc | Cycle St | Westfield, MA 01085 | | First Class Mail |
| OMG, Inc. | 153 Bowles Rd | Agawam, MA 01001 | | First Class Mail |
| Omlid & Swinney | P.O. Box 412007 | Boston, MA 02241 | | First Class Mail |
| Omni Chicago Hotel | 676 N Michigan Ave | Chicago, IL 60611 | | First Class Mail |
| Omni Dallas Hotel | 555 S Lamar | Dallas, TX 75202 | | First Class Mail |
| Omni Hotel At Cnn Center | 100 Cnn Center | Atlanta, GA 30303 | | First Class Mail |
| Omni Newsco LLC | 3200 Olympus Blve, Ste 300 | Coppell, TX 75019 | | First Class Mail |
| Omni Riverfront | 701 Convention Center Blvd | New Orleans, LA 70130 | | First Class Mail |
| Omni Systems Inc | 29163 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Omni Systems Inc | 29163 Network Place | Chicago, IL 60673 | | First Class Mail |
| Omni Systems Inc | 701 Beta Dr | Mayfield Village, OH 44143 | | First Class Mail |
| Omni Systems Inc | 24400 Highland Rd | Richmond Heights, OH 44143 | | First Class Mail |
| Omni True Value | Attn: Kara Martello | 1226 N Wellwood Ave | West Babylon, NY 11704-1011 | First Class Mail |
| Omni True Value | Omni Landscaping & Garden Supply Center, LLC | Attn: Kara Martello | 1226 N Wellwood Ave | West Babylon, NY 11704-1011 | First Class Mail |
| Omnia Partners | 840 Crescent Centre | Franklin, TN 37067 | | First Class Mail |
| Omnilocal Inc | P.O. Box 4114 | Diamond Bar, CA 91765 | | First Class Mail |
| Omnilocal Inc | Attn: Manish Patel | P.O. Box 4114 | Diamond Bar, CA 91765 | First Class Mail |
| Omnilocal Inc | Attn: Marivic Chua | P.O. Box 4114 | Diamond Bar, CA 91765 | First Class Mail |
| Omnilocal Inc | Manish Patel | P.O. Box 4114 | Diamond Bar, CA 91765 | First Class Mail |
| Omnilocal Inc | Marivic Chua | P.O. Box 4114 | Diamond Bar, CA 91765 | First Class Mail |
| Omnimax International, LLC | Omnimax International, LLC - Legal Department | 30 Technology Parkway S | Suite 400 | Peachtree Corners, GA 30092 | First Class Mail |
| Omnimax International, LLC - Treasury | 30 Technology Parkway S | Suite 400 | Peachtree Corners, GA 30092 | First Class Mail |
| Omnitracs LLC | 1500 Solana Blvd | Building 6, Ste 6300 | Westlake, TX 76262 | First Class Mail |
| Omnium Consulting Group LLC | 1026 Stonehedge Road | Saint Charles, IL 60174 | | First Class Mail |
| Omnium Consulting Group LLC | 1026 Stonehedge Rd | St.Charles, IL 60174 | | First Class Mail |
| Omnova Solutions | Attn: Jeannie Vaughn(Rose) | 1 Gencorp Dr | Chester, Sc 29706 | First Class Mail |
| Omnova Solutions | Leann Jindra | 21119 Network Place | Chicago, IL 60673-1211 | First Class Mail |
| Omya Inc | Vanessa | 9987 Carver Rd, Ste 300 | Cincinnati, OH 45242 | First Class Mail |
| Omya Inc | P.O. Box 0668 | Buffalo, NY 14240-0668 | | First Class Mail |
| Omya Inc | P.O. Box 734745 | Chicago, IL 60673 | | First Class Mail |
| Omya Inc | P.O. Box 734745 | Chicago, IL 60673-4745 | | First Class Mail |
| Omya Inc | P.O. Box 734749 | Chicago, IL 60673-4749 | | First Class Mail |
| Omya Inc | P.O. Box 734749 | Chicago, IL 60673-4749 | | First Class Mail |
| Omya Inc | 4605 Duke Dr | Mason, OH 45040 | | First Class Mail |
| Omya Inc | Mary | P.O. Box 0668 | Buffalo, NY 14240-0668 | First Class Mail |
| Omya Inc | Accounts Receivable | P.O. Box 734745 | Chicago, IL 60673-4745 | First Class Mail |
| Omya Inc | Attn: Accounts Receivable | P.O. Box 734745 | Chicago, IL 60673-4745 | First Class Mail |
| Omya Specialty Materials Inc | Vanessa | 4605 Duke Dr | Suite 700 | Mason, OH 45040 | First Class Mail |
| Omya Specialty Materials Inc | Attn: Vanessa | 4605 Duke Dr, Ste 700 | Mason, OH 45040 | First Class Mail |
| Omya Specialty Materials Inc | P.O. Box 734749 | Chicago, IL 60673 | | First Class Mail |
| Omya, Inc. | 9987 Carver Road | Cincinnati, OH 45242 | | First Class Mail |
| On Demon Communications | 2103 N Hilridge Cir | Mesa, AZ 85207 | | First Class Mail |
| On Event Services | 8550 Mcdonough Dr | Norcross, GA 30093 | | First Class Mail |
| On Q | 1130 Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| On Q | P.O. Box 3163, Ste G | Carol Stream, IL 60132 | | First Class Mail |
| On Q | 351 Crestmont Dr | Fort Mill, SC 29708 | | First Class Mail |
| On Q | 301 Fulling Mill Rd | Middletown, PA 17057 | | First Class Mail |
| On Q | 301 Fulling Mill Rd | Ste G | Middletown, PA 17057 | First Class Mail |
| On Services | P.O. Box 74007063 | Chicago, IL 60674 | | First Class Mail |
| On Site Medical Services, Inc | 813 E Michigan St | Orlando, FL 32806 | | First Class Mail |
| On Spex | Attn: AMF O'Hare | P.O. Box 66510 | Chicago, IL 60666-0512 | First Class Mail |
| On Spex D/B/A: Csa America Inc | 8503 E Pleasant Valley Rd | Cleveland, OH 44131 | | First Class Mail |
| On Technology | 1 Cambridge Ctr | Cambridge, MA 02142-1604 | Cambridge, MA 02142-1604 | First Class Mail |
| On Technology Corporation | P.O. Box 4613 | Boston, MA 02212-4613 | Boston, MA 02212-4613 | First Class Mail |
| On The Spot Pressure Washing | 812 Ne Ridge Creek Dr | Blue Springs, MO 64014 | | First Class Mail |
| Onancock True Value Bldg Sply | Attn: Wayne P Greene | 135 Market St | Onancock, VA 23417-4226 | First Class Mail |
| Onancock True Value Bldg Sply | Onancock Building Supply, Inc | Attn: Wayne P Greene | 135 Market St | Onancock, VA 23417-4226 | First Class Mail |
| Onancock True Value Building Supply | Attn: Wayne Greene, Pres | 5254 Newman Lane | Eastville, VA 23347-9998 | First Class Mail |
| Onancock True Value Building Supply | Onancock Building Supply, Inc | Attn: Wayne Greene, Pres | 5254 Newman Ln | Eastville, VA 23347-9998 | First Class Mail |
| Oncard Marketing, Inc. | 132 West 31 St | 702 | New York, NY 10001 | First Class Mail |
| Once Source Equipment Rentals | 945 Detroit Ave | Morton, IL 61550 | | First Class Mail |
| Ondeo Nalco Company | P.O. Box 70716 | Chicago, IL 60673-0716 | | First Class Mail |
| Ondrus Hardware Co Inc | Attn: Albert J Ondrus Jr | 515 Oak St | Toledo, OH 43605-2305 | First Class Mail |
| Ondrus Hardware Co Inc | Ondrus Hardware Co | Attn: Albert J Ondrus Jr | 515 Oak St | Toledo, OH 43605-2305 | First Class Mail |
| Onduline North America Inc | James Clarke | 4115 N. Perkins Rd | Stillwater, OK 74075 | First Class Mail |
| Onduline North America Inc | 4900 Ondura Dr | Fredericksburg, VA 22407 | | First Class Mail |
| Onduline North America Inc | 4900 Ondura Drive | Fredericksburg, VA 22407 | | First Class Mail |
| Onduline North America Inc | 4404 Heritage Ln | Long Grove, IL 60047 | | First Class Mail |
| One Main Financial, Inc. | c/o Bleecker Brodey & Andrews | 9247 Meridian St Ste 101 | Indianapolis, IN 46260 | First Class Mail |
| One Shot Outfitters LLC | P.O. Box 1127 | Bolingbrook, IL 60440 | | First Class Mail |
| One Shot Outfitters LLC | 6876 Alamo Downs Pkwy | San Antonio, TX 78238 | | First Class Mail |
| One Shot Outfitters LLC | P.O. Box 543 | San Antonio, TX 78292 | | First Class Mail |
| One Smooth Stone Inc. | 5222 Main St | Downers Grove, IL 60515 | | First Class Mail |
| One Source | 9735 W 191st St | Mokena, IL 60448 | | First Class Mail |
| One Source Equipment Rentals | 75 Remittance Dr Dept 3140 | Chicago, IL 60675 | | First Class Mail |
| One Source Fulfillment LLC | Attn: Bonnie Calvert | 2850 Redhill Ave, Ste 110 | Santa Ana, CA 92705-5537 | First Class Mail |
| One Source Fulfillment, Llc | Dba One Source Industries Promotions | Attn: Jackie Graham | 185 Technology Dr, Ste 100 | Irvine, CA 92618 | First Class Mail |
| One Source Fulfillment, Llc | Attn: Jackie Graham | Dba 1 Source Industries Promotions | 185 Technology Dr, Ste 100 | Irvine, CA 92618 | First Class Mail |
| One Source Ind LLC | 2850 Redhill Ave, Ste 110 | Santa Ana, CA 92705 | | First Class Mail |
| One Source Industries LLC | 723 Joe Tamplin Indistrial Blv | Building 2 | Macon, GA 31217 | First Class Mail |
| One Source Industries LLC | 1749, Stergios Rd | Calexico, CA 92231 | | First Class Mail |
| One Source Industries LLC | 5678 W Ridge Rd | Erie, PA 16506 | | First Class Mail |
| One Source Industries LLC | 202 Hyatt St | Gaffney, SC 29341 | | First Class Mail |
| One Source Industries LLC | 7422 Chapman Ave | Garden Grove, CA 92841 | | First Class Mail |
| One Source Industries LLC | 45 Rabro Dr | Hauppauge, NY 11788 | | First Class Mail |
| One Source Industries LLC | 4467 Delp St | Memphis, TN 38118 | | First Class Mail |
| One Source Industries LLC | 110 Roosevelt Ave | Mineola, NY 11501 | | First Class Mail |
| One Source Industries LLC | 102 Overland Dr, Unit A | North Aurora, IL 60542 | | First Class Mail |
| One Source Industries LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| One Source Industries LLC | 3220 122nd Ave N | St.Petersburg, FL 33716 | | First Class Mail |
| One Source Industries LLC | 2850 Red Hill Ave | Ste 110 | Santa Ana, CA 92705 | First Class Mail |
| One Source Industries LLC | 2850 S Red Hill Ave | Ste 110 | Santa Ana, CA 92701 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| One Source Industries LLC | 2850 S Red Hill Ave | Suite 110 | Santa Ana, CA 92701 | | First Class Mail |
| One Source Industries LLC | 6761 Thompson Rd N | Syracuse, NY 13211 | | | First Class Mail |
| One Source Industries Promo | 2850 Redhill Ave | Ste 110 | Santa Ana, CA 92705 | | First Class Mail |
| One Source Industries Promo | 185 Technology Drive | Suite 100 | Irvine, CA 92618 | | First Class Mail |
| One Source Industries, LLC | 2358 E Walnut Ave | Fullerton, CA 92831 | | | First Class Mail |
| One Source Industries, LLC | 2358 E Walnut Ave | Fullerton, CA 92831 | | | First Class Mail |
| One Source Pump & Supply | 9735 W 191St St | Mokena, IL 60448 | | | First Class Mail |
| One Source Staffing Solutions | 1124 Hwy 315 | Wilkes-Barre, PA 18702 | | | First Class Mail |
| One Spot | Attn: Julia Chinen, Owner | 28-2903 Hawaii Belt Road | Pepe'Eckeo, HI 96783 | | First Class Mail |
| One Spot | One Spot Hawaii LLC | Attn: Julia Chinen, Owner | 28-2903 Hawaii Belt Rd | Pepe'Eckeo, HI 96783 | First Class Mail |
| One Stop Bldg Sply Ctr | One Stop Building Supply Center, Inc | Attn: Lionel Loranger | 236 Connelt Hwy | Newport, RI 02840-1037 | First Class Mail |
| One Stop Building Supply | Attn: Chris Loranger | 236 Connelt Hwy | Newport, RI 02840 | | First Class Mail |
| One Stop Hardware | One Stop Hardware LLC | Attn: Lloyd Morgan, Owner | 97 4Th Ave | East Orange, NJ 07017-5798 | First Class Mail |
| One Time | P.O. Box 931183 | Dallas, TX 75391 | | | First Class Mail |
| One Time | 701 Beta Dr | Ste 8 | Mayfield Vlge, OH 44143 | | First Class Mail |
| One Time | 35585 Curtis Blvd | Unit D | Eastlake, OH 44095 | | First Class Mail |
| One Trust LLC | 1200 Abernathy Road Ne, Building 600 | Atlanta, GA 30328 | | | First Class Mail |
| Onecreditsource.Com | 7668 Sw Mohawk St | Tualatin, OR 97062 | | | First Class Mail |
| Onesource Staffing Solutions | 3722 Lehigh St | No 410 | Whitehall, PA 18052 | | First Class Mail |
| Onespan | 121 W Wacker Dr 20th Fl | Chicago, IL 60601 | | | First Class Mail |
| Onetree Distribution | 3815 Walden Ave | Lancaster, NY 14086 | | | First Class Mail |
| Onetree Distribution | P.O. Box 373 | Syracuse, NY 13206 | | | First Class Mail |
| Oneupweb | 13561 S W Bayshore Dr | Ste 3000 | Traverse City, MI 49684 | | First Class Mail |
| On-Line Compressor Inc | 5723 Weatherstone Way | Johnsburg, IL 60051 | | | First Class Mail |
| Online Tech | 305 E Eisenhower Parkway | Ste 300 | Ann Arbor, MI 48108 | | First Class Mail |
| Online Tech. | 305 E Eisenhower Pkwy | Ste 300 | Ann Arbor, MI 48108 | | First Class Mail |
| Onpeak | 240 Peachtree St | Ste 22-5-10 | Atlanta, GA 30303 | | First Class Mail |
| Onpoint Family Center | Attn: Sarit Roy, Partner | 25-39 Parsons Blvd | Flushing, NY 11354-1247 | | First Class Mail |
| Onpoint Family Center | Willets Wellness LLC | Attn: Sarit Roy, Partner | 25-39 Parsons Blvd | Flushing, NY 11354-1247 | First Class Mail |
| Ontario Knife Co | Po 145 | Franklinvll, NY 14737 | | | First Class Mail |
| Ontario Knife Co | Po 145 | P.O. Box 145 | Franklinville, NY 14737 | | First Class Mail |
| Ontario Knife Co | 4555 W Oaklon St, Ste A | Skokie, IL 60077 | | | First Class Mail |
| Ontario Knife Co | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Ontel Products | 21 Law Dr | Fairfield, NJ 07004 | | | First Class Mail |
| Ontel Products | 21 Law Drive | Fairfield, NJ 07004 | | | First Class Mail |
| Ontel Products Corp | 21 Law Dr | Fairfield, NJ 07004 | | | First Class Mail |
| Onward Mfg Co | 585 Kumpf Dr | Waterloo, ON N2V 1K3 | Canada | | First Class Mail |
| Onward Mfg Co | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Onward Mfg Co | 1000 E Market St | Huntington, IN 46750 | | | First Class Mail |
| Onward Search, Inc | P.O. Box 5063 | New York, NY 10087 | | | First Class Mail |
| Onwantsearch | 415 N Lasalle St | Ste 605 | Chicago, IL 60654 | | First Class Mail |
| Onx Usa LLC | 5 Penn Plaza | Ste 605 | Manhattan, NY 10001 | | First Class Mail |
| Onx USA LLC | 4842 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Oocl Holdings Limited | 10913 South River Front Parkwa, Ste 200 | S Jordan, UT 84095 | | | First Class Mail |
| Oocl Holdings Limited | 10913 South River Front Pkwy, Ste 200 | S Jordan, UT 84095 | | | First Class Mail |
| Oocl Holdings Limited | 10913 South River Front Pkwy, Ste 200 | South Jordan, UT 84095 | | | First Class Mail |
| Oocl Logistics (Usa) Inc | Wall St Plaza | 88 Pine St, 8th Floor | New York, NY 10005 | | First Class Mail |
| Ook/Impex Systems Group | 3233 Arlington Rd | Arlington Hghts, IL 60004 | | | First Class Mail |
| Ook/Impex Systems Group | 2801 North West Third Ave | Miami, FL 33127 | | | First Class Mail |
| Ook/Impex Systems Group | 2801 NW 3rd Ave | Miami, FL 33127 | | | First Class Mail |
| Oolc Ocean | 31/F, Harbour Centre | Hong Kong 11111 | Hong Kong | | First Class Mail |
| Ooltewah Home & Garden Showplace | Attn: Wendell Whitener, President | 5829 Ooltewah-Ringgold Road | Ooltewah, TN 37363-7808 | | First Class Mail |
| Ooltewah Home & Garden Showplace | Ooltewah Nursery & Landscape Co, Inc | Attn: Wendell Whitener, President | 5829 Ooltewah-Ringgold Rd | Ooltewah, TN 37363-7808 | First Class Mail |
| Ooni Inc | 189 W Main St | Unit 5 | Bishopgate Bus Park Broxburn | Edinburgh, EH52 5LH | United Kingdom | First Class Mail |
| Ooni Inc | 400 Heller Park Ct | Dayton, NJ 08810 | | | First Class Mail |
| Ooni Inc | 3717 Bay Lake Trl, Ste 101 | North Las Vegas, NV 89030 | | | First Class Mail |
| Ooni Inc | 425 S Creekside Dr | Palatine, IL 60074 | | | First Class Mail |
| Ooni Inc. | 189 W Main St Unit 5 | Edinburgh | United Kingdom | | First Class Mail |
| Ooni Inc. | 189 W Main St | Unit 5 | Bishopgate Bus Park Broxburn | Edinburgh, Scotland EH52 5LH | United Kingdom | First Class Mail |
| Opa International Corporation | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Opc Polymers | P.O. Box 641303 | Cincinnati, OH 45264 | | | First Class Mail |
| Opc Polymers | P.O. Box 641303 | Cincinnati, OH 45264-1303 | | | First Class Mail |
| Opc Polymers | 1920 Leonard Ave | Columbus, OH 43219 | | | First Class Mail |
| OPC Polymers LLC | Attn: B Patton CFO | 1920 Leonard Ave | Columbus, OH 43219 | | First Class Mail |
| Opc Polymers LLC | Attn: Perry Jarka | 1920 Leonard Ave | Columbus, OH 43219 | | First Class Mail |
| Opc Polymers LLC | Perry Jarka | 1920 Leonard Ave | Columbus, OH 43219 | | First Class Mail |
| Opc Polymers LLC | P.O. Box 641303 | Cincinnati, OH 45264 | | | First Class Mail |
| Opel Growers, Inc | 6275 Tyler St | Hudsonville, MI 49426 | | | First Class Mail |
| Opel Growers, Inc | 6275 Tyler St | Hudsonville, MI 49426 | | | First Class Mail |
| Open Air Cinema | 806 N 2800 W | Lindon, UT 84042 | | | First Class Mail |
| Open Line Communications | P.O. Box 9630 | Cincinnati, OH 45209 | | | First Class Mail |
| Open Road Brands LLC | 3718 N Red Rock | Wichita, KS 67226 | | | First Class Mail |
| Open Road Brands LLC | 3718 N Rock Rd, Ste 500 | Wichita, KS 67226 | | | First Class Mail |
| Open Road Brands LLC | 3718 N Rock Road, Ste 500 | Wichita, KS 67226 | | | First Class Mail |
| Open Road Brands, LLC | 3718 N Rock Rd, Ste 500 | Wichita, ks 67226 | | | First Class Mail |
| Open Text Inc | c/o Jp Morgan Lockbox | 24685 Network Place | Chicago, IL 60673 | | First Class Mail |
| Open Text Inc. | The Pyramid Center | 600 Montgomery St, Ste 1800 | San Francisco, CA 94111 | | First Class Mail |
| Open Text Metastorm | 500 East Pratt St | Ste 1250 | Baltimore, MD 21202 | | First Class Mail |
| Openai, LLC | 548 Market St | PMB 97273 | San Francisco, CA 94104-5401 | | First Class Mail |
| Openroad Communications Ltd | 210-12 Water | Vancouver, BC V6B 1A5 | Canada | | First Class Mail |
| Opentext - Metastorm | 275 Frank Tompa Drive | Waterloo, ON N2L 0A1 | Canada | | First Class Mail |
| Openworks | 4742 N 24th St, Ste 450 | Phoenix, AZ 85016 | | | First Class Mail |
| Operational Technology, LLC | 287 Millertown Rd | Temple, GA 30179 | | | First Class Mail |
| Operations Management & Inform | Northern Illinois University | Barsema Hall #328 | Oms Dept | Dekalb, IL 60115 | First Class Mail |
| Ophagz | Oak Park Home & Garden Center, Inc | Attn: Michelle E Ralston, President | 700 Oakpark Blvd | Arroyo Grande, CA 93420-0001 | First Class Mail |
| Opportunity Enterprises, Inc | 649 Executive Dr | Willowbrook, IL 60527 | | | First Class Mail |
| Optic Nerve Art Corp | 2000 Zettler Road | Columbus, OH 43232 | | | First Class Mail |
| Optilumen Inc | 115 N Main St | Herndon, PA 17830 | | | First Class Mail |
| Optilumen Inc | C/O Universal Funding Corp | P.O. Box 13115 | Spokane, WA 99213 | | First Class Mail |
| Optilumen Inc | 167 Market St | Pillow, PA 17080 | | | First Class Mail |
| Optilumen Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Optimal LLC | 1415 N Dayton St, Ste 101 | Chicago, IL 60642 | | | First Class Mail |
| Optimal LLC | 7215 Nw 54Th St | Miami, FL 33166 | | | First Class Mail |
| Optimizely, Inc. | 631 Howard St | San Francisco, CA 94105 | | | First Class Mail |
| Optimum Technologies Inc | P.O. Box 1537 | 570 Joe Frank Harris Pkwy | Cartersville, GA 30120 | | First Class Mail |
| Optimum Technologies Inc | 570 Joe Frank Harris Pkwy | Cartersville, GA 30120 | | | First Class Mail |
| Optimum Technologies Inc | P.O. Box 1537 | Cartersville, GA 30120 | | | First Class Mail |
| Optimum Technologies Inc | 1879 N Nelnor Blvd, Ste 296 | West Chicago, IL 60185 | | | First Class Mail |
| Optimus | P.O. Box 155 | Ashland City, TN 37015 | | | First Class Mail |
| Optimus | 311 E Grand | Chicago, IL 60611 | | | First Class Mail |
| Optimus Enterprise Inc | c/o Alto Systems | 2867 Surveyor St | Pomona, CA 91768 | | First Class Mail |
| Optimus Enterprise Inc | 470 Mission St, Ste 100 | Carol Stream, IL 60188 | | | First Class Mail |
| Optimus Enterprise Inc | 2201 E Winston Rd | Unit J | Anaheim, CA 92806 | | First Class Mail |
| Optimus Enterprise Inc | 2201 E Winston Rd | Unit J | Anaheim, CA 92805 | | First Class Mail |
| Option True Value Sply | Option Supply Co, Inc | Attn: Jeffery Abbott | 5141 Brownsville Rd | Pittsburgh, PA 15236-2644 | First Class Mail |
| Option True Value Sply. | Attn: Eric A Bryan | 5141 Brownsville Rd | Pittsburgh, PA 15236-2644 | | First Class Mail |
| Optiv Inc | P.O. Box 282516 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Optiv Inc | P.O. Box 561618 | Denver, CO 80256 | | | First Class Mail |
| Optiv Security Inc | 1125 17th St, Ste 1700 | Denver, CO 80202 | | | First Class Mail |
| Optiv Security Inc. | 1125 17th St | Suite 1700 | Denver, CO 80202 | | First Class Mail |
| Optoro | 1001 G St Nw | Ste 1200 | Washington, DC 20001 | | First Class Mail |
| Optricity Corp | P.O. Box 12499 | Research Triangle, NC 27709 | | | First Class Mail |
| Optum Financial Inc | Attn: Corporate Tax Mn008-T390 | 9900 Bren Rd E | Minnetonka, MN 55343 | | First Class Mail |
| Optum Health Bank | P.O. Box 30516 | Salt Lake City, UT 84130-0516 | | | First Class Mail |
| Optum Health Bank Inc. | 2525 Lake Park Blvd | Salt Lake City, UT 84120 | | | First Class Mail |
| Opuscreo Design Corp | 200-375 Water St | Vancouver, BC V6B 5C6 | Canada | | First Class Mail |
| OR Dept of Agriculture | 895 Country Club Rd, Ste A225 | Eugene, OR 97401 | | | First Class Mail |
| Oracle America, Inc. | 500 Oracle Parkway | Redwood Shores, CA 94065 | | | First Class Mail |
| Oracle America, Inc. | P.O. Box 203448 | Dallas, TX 75320 | | | First Class Mail |
| Oracle Cloud University | 1900 Oracle Way | Reston, VA 20190 | | | First Class Mail |
| Oracle Lighting | 4401 Division St | Metairie, LA 70002 | | | First Class Mail |
| Oracle Lighting | 4401 Division St | Metairie, LA 70002 | | | First Class Mail |
| Orange County Convention Ctr. | P.O. Box 691509 | Orlando, FL 32869 | | | First Class Mail |
| Orange Guard Inc | 20 Village Sq, Ste 7 | Carmel Valley, CA 93924 | | | First Class Mail |
| Orange Guard Inc | 3340 Paul Davis Dr | Marina, CA 93933 | | | First Class Mail |
| Orange Guard Inc | 3340 Paul Davis Dr | Ste A | Marina, CA 93933 | | First Class Mail |
| Orange Sol Household Products Inc | 1400 N Fiesta Blvd, Ste 100 | Gilbert, AZ 85233 | | | First Class Mail |
| Orange Valley Hardware | Orange Valley Hardware & Building Supply Co | Attn: Michael Oliveto | 606 Freeman St | Orange, NJ 07050-1324 | First Class Mail |
| Orange-Sol | 1400 N Fiesta Blvd, Ste 100 | Gilbert, AZ 85233 | | | First Class Mail |
| Orange-Sol Inc | P.O. Box 306 | Bldg 100 | Chandler, AZ 85224 | | First Class Mail |
| Orange-Sol Inc | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Orange-Sol Inc | 1400 N Fiesta Blvd, Ste 100 | Gilbert, AZ 85233 | | | First Class Mail |
| Orange-Sol Inc | 1400 N Fiesta Blvd | Suite 100 | Gilbert, AZ 85233 | | First Class Mail |
| Orbis Corp | 225 Rexdale Blvd | Toronto, ON M9W 1P7 | Canada | | First Class Mail |
| Orbis Corp | P.O. Box 389 | 1055 Corporate Center Dr | Oconomowoc, WI 53066 | | First Class Mail |
| Orbis Corp | P.O. Box 856447 | Minneapolis, MN 55485 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Orbis Corp | 206 Plastic Ln | Monticello, IA 52310 | | First Class Mail |
| Orbis Corp | 1055 Corporate Center | Oconomowoc, WI 53066 | | First Class Mail |
| Orbis Corporation | 1055 Corporate Center Dr | Oconomowoc, WI 53066 | | First Class Mail |
| Orbis Menasha Corp | 14756 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Orbis Menasha Corp | P.O. Box 856447 | Minneapolis, MN 55485 | | First Class Mail |
| Orbis Menasha Corp | 1055 Corporate Center | Oconomowoc, WI 53066 | | First Class Mail |
| Orbis Menasha Corp | 1055 Corporate Center Dr | Oconomowoc, WI 53066 | | First Class Mail |
| Orbis Menasha Corp | 1055 Corporate Center Dr | Urbana, OH 43078 | | First Class Mail |
| Orbisonia True Value | Attn: Edward F Harry Jr, President | 455 Ridgley St | Orbisonia, PA 17243-9998 | First Class Mail |
| Orbisonia True Value | Orbisonia Hardware, Inc | Attn: Edward F Harry Jr, President | 455 Ridgley St | Orbisonia, PA 17243-9998 | First Class Mail |
| Orbit Industries | 7101 N Ridgeway Ave | Lincolnwood, IL 60712 | | First Class Mail |
| Orbit Irrigation Products Inc | P.O. Box 328 | Bountiful, UT 84011 | | First Class Mail |
| Orbit Irrigation Products Inc | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | First Class Mail |
| Orbit Irrigation Products Inc | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Orbit Irrigation Products Inc | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Orbit Irrigation Products Inc | 845 N Overland Rd | N Salt Lake, UT 84054 | | First Class Mail |
| Orbit Irrigation Products Inc | 20 E Union Ave | North Salt Lake, UT 84054 | | First Class Mail |
| Orbit Irrigation Products Inc | 845 N Overland Rd | North Salt Lake, UT 84054 | | First Class Mail |
| Orbit Irrigation Products Inc | 845 Overland St | North Salt Lake, UT 84054 | | First Class Mail |
| Orbit Irrigation Products LLC | P.O. Box 328 | Bountiful, UT 84011 | | First Class Mail |
| Orbit Irrigation Products LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Orbit Irrigation Products LLC | 845 Overland St | North Salt Lake, UT 84054 | | First Class Mail |
| Orbit Irrigation Products, LLC | 6935 W 2100 S | W Valley City, UT 84128 | | First Class Mail |
| Orbit Irrigation Products, LLC | 6935 W 2100 S | West Valley City, UT 84128 | | First Class Mail |
| Orbit Irrigation Products, LLC | P.O. Box 3065 | Carol Stream, IL 60132-3065 | | First Class Mail |
| Orbit Irrigation Products, LLC | Attn: David Locher | P.O. Box 328 | Bountiful, UT 84011-0328 | First Class Mail |
| Orca | 3287 Franklin Limestone Rd | Antioch, TN 37013 | | First Class Mail |
| Orca | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Orca | 851 Fesslers Pkwy | Nashville, TN 37210 | | First Class Mail |
| Orca | 2, Step2 Dr | Perrysburg, OH 44864 | | First Class Mail |
| Orca | 3287 Franklin Limestone Rd | Ste 301 | Antioch, TN 37013 | First Class Mail |
| Orca | 3287 Limestone Rd | Ste 301 | Antioch, TN 37013 | First Class Mail |
| Orca Coolers | 3287 Franklin Limestone Rd | Ste 301 | Antioch, TN 37013 | First Class Mail |
| Orchard Mesa True Value Hdwe | Attn: Robert D Frederick | 2686 Us Hwy 50 | Grand Junction, CO 81503-1936 | First Class Mail |
| Orchard Mesa True Value Hdwe | Robert D Frederick, Inc | Attn: Robert D Frederick | 2686 Us Hwy 50 | Grand Junction, CO 81503-1936 | First Class Mail |
| Orchard Road Canning Co | 6920 N E Executive Dr | Bldg 6901 | Kansas City, MO 64120 | First Class Mail |
| Orchard Road Canning Co | 6901 Stilwell | Kansas City, MO 64120 | | First Class Mail |
| Orchard Road Canning Co | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | First Class Mail |
| Orchard Road Canning Co | 1020 Cedar Ave, Ste 213 | St Charles, IL 60174 | | First Class Mail |
| Orchard Road Canning Co | 603 Se Assembly Dr | Vancouver, WA 98661 | | First Class Mail |
| Orchid Event Solutions | 175 S W Temple, Ste 140 | Salt Lake City, UT 84101 | | First Class Mail |
| Orchid Laboratories | Attn: Maria | 1525 Brook Dr | Downers Grove, IL 60515 | First Class Mail |
| Orchid Laboratories | Maria | 1525 Brook Dr | Downers Grove, IL 60515 | First Class Mail |
| Orchidland General Store | Attn: Maurice Thomas | 16-125 Orchidland Dr | Keaau, HI 96749-9344 | First Class Mail |
| Orchidland General Store | Maurice Thomas | Attn: Maurice Thomas | 16-125 Orchidland Dr | Keaau, HI 96749-9344 | First Class Mail |
| Ord True Value | 227 S 16th St | Ord, NE 68862 | | First Class Mail |
| Ordell Construction LLC | 29771 E Enid Rd | Eugene, OR 97402 | | First Class Mail |
| Orderease Incorporated | 570 Bryne Drive | Unit E | Barrie, ON L4N 9P6 | Canada | First Class Mail |
| Ore Rentals | Attn: George Biobe, President | 699 N West End Blvd | Quakertown, PA 18951-4101 | First Class Mail |
| Ore Rentals | Ore, Inc | Attn: George Biobe, President | 699 N W End Blvd | Quakertown, PA 18951-4101 | First Class Mail |
| Oreck/Edmar Corp | 1580 Holiday Rd | Cookeville, TN 38501 | | First Class Mail |
| Oreck/Edmar Corp | 1019 Golfview Rd | Glenview, IL 60025 | | First Class Mail |
| Oreck/Edmar Corporation | 100 Armstrong Rd | Ste 101 | Plymouth, MA 02360 | First Class Mail |
| Oreck/Edmar Corporation | 100 Armstrong Rd, Ste 101 | Plymouth, MA 02360 | | First Class Mail |
| Oregon Cascade Building Materials | 850 Prefontaine Dr | Coos Bay, OR 97420 | | First Class Mail |
| Oregon Cascade Building Materials | 93495 Hwy 99 S | Junction City, OR 93495 | | First Class Mail |
| Oregon Cascade Building Materials | P.O. Box 670 | Junction City, OR 97448 | | First Class Mail |
| Oregon Cascade Building Materials | P.O. Box 130026 | Sacramento, CA 95853 | | First Class Mail |
| Oregon Credit & Collection | Bureau Inc | P.O. Box 826 Ste 201 | 260 Se Ferry Street | Albany, OR 97321 | First Class Mail |
| Oregon Cutting Systems | P.O. Box 22127 | Portland, OR 97269 | | First Class Mail |
| Oregon Department Of Revenue | P.O. Box 14730 | Salem, OR 97309 | | First Class Mail |
| Oregon Department Of Transport | Motor Carrier Transportation | 3930 Fairview Industrial Dr Se | Salem, OR 97302 | First Class Mail |
| Oregon Dept Of Revenue | P.O. Box 14725 | Salem, OR 97309 | | First Class Mail |
| Oregon Dept Of Revenue | P.O. Box 14730 | Salem, OR 97309 | | First Class Mail |
| Oregon Dept Of Revenue | P.O. Box 14777 | Salem, OR 97309 | | First Class Mail |
| Oregon Dept Of Revenue | P.O. Box 14950 | Salem, OR 97309 | | First Class Mail |
| Oregon Dept Of State Lands | 775 Summer St NE, Ste 100 | Salem, OR 97301 | | First Class Mail |
| Oregon Dept. Of Reve | P.O. Box 14777 | Salem, OR 97309 | | First Class Mail |
| Oregon Dept. Of Trans | Motor Carrier Division | 800 Ne Oregon St Ste 530 | Portland, OR 97232 | First Class Mail |
| Oregon Employment Dept | Tax Section | 875 Union St NE | Salem, OR 97311 | First Class Mail |
| Oregon Feed & Irrigation | Oregon Irrigation Supply Inc | Attn: Trish Backsen, Owner | 2215 Nw 6Th St | Redmond, OR 97756-1214 | First Class Mail |
| Oregon Feed&Irrigation | Attn: Trish Backsen, Owner | 2215 Nw 6Th St | Redmond, OR 97756-1214 | First Class Mail |
| Oregon Fence | P.O. Box 36 | Springfield, OR 97477 | | First Class Mail |
| Oregon Pride Nurseries | 5380 S E Booth Bend Rd | Mcminnville, OR 97128 | | First Class Mail |
| Oregon Pride Nurseries, Inc | 5380 SE Booth Bend Rd | McMinnville, OR 97128 | | First Class Mail |
| Oregon State Treasury | 867 Hawthorne Ave Se | Salem, OR 97301 | | First Class Mail |
| Oregon Trail Livestock Supply | Attn: Martin Anitola, President | 10306 East 1St Street | Island City, OR 97850-1111 | First Class Mail |
| Oregon Trail Livestock Supply | Oregon Trail Livestock Supply, Inc | Attn: Martin Anitola, President | 10306 E 1St St | Island City, OR 97850-1111 | First Class Mail |
| Oregon Transit Tax, Oregon, Occupational Tax | Oregon Dept Of Revenue | 955 Center St NE | Salem, OR 97301 | First Class Mail |
| Oregon Trellis | 2241 Palmer Ave | Eugene, OR 97401 | | First Class Mail |
| Oregon Trellis | 2741 Palmer Ave | Eugene, OR 97401 | | First Class Mail |
| Oregon Trellis | 190 W 10th Ave | Junction City, OR 97448 | | First Class Mail |
| Oregon Trellis | 1500 Wilson Way Se | Ste 500 | Smyrna, GA 30082 | First Class Mail |
| Oregon Trucking Associations | 4005 S E Naef Rd | Portland, OR 97267 | | First Class Mail |
| Organic Control Oba Orcon | 350 W Sepulveda Blvd | Carson, CA 90745 | | First Class Mail |
| Organic Control Oba Orcon | 3 Golf Center, Ste 233 | Hoffman Estates, IL 60169 | | First Class Mail |
| Organic Control Oba Orcon | 5132 Venice Blvd | Los Angeles, CA 90019 | | First Class Mail |
| Organic Laboratories | 3 Golf Center, Ste 233 | Hoffman Estates, IL 60169 | | First Class Mail |
| Organic Laboratories | P.O. Box 1931 | Stuart, FL 34995 | | First Class Mail |
| Organic Laboratories | 2963 Se Dominica Terrace | Stuart, FL 34997 | | First Class Mail |
| Organic Laboratories | P.O. Box 1931 | Stuart, FL 34997 | | First Class Mail |
| Organic Valley/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Organizables | 17975 Collier Ave, Ste 5 | Lake Elsinore, CA 92530 | | First Class Mail |
| Organizables | 17975 Collier Ave, Ste 5 | Lake Elsinore, CA 92530 | | First Class Mail |
| Organize It All Inc | 445 W El Norte Pkwy | 101 | Escondido, CA 92026 | First Class Mail |
| Organize It All Inc | 250 Airport Cir | Ste 104 | Corona, CA 92880 | First Class Mail |
| Organize It All Inc | 24 River Rd | Ste 201 | Bogota, NJ 07603 | First Class Mail |
| Orgill | 4100 South Houston Levee Road | Collierville, TN 38017 | | First Class Mail |
| Orgill Drop Ship | 4100 S Houston Levee Rd | Collierville, TN 38017 | | First Class Mail |
| Orgill Inc | 3742 Tyndale Dr | Memphis, TN 38101 | | First Class Mail |
| Orient Overseas Container Line | 111 W Ocean Blvd, Ste 1800 | Long Beach, CA 90802 | | First Class Mail |
| Orient Overseas Container Line Limited | 31/F | Harbour Centre | Wanchai | Hong Kong | First Class Mail |
| Oriental Trading Co | P.O. Box 2049 | Omaha, NE 68103-2049 | | First Class Mail |
| Oriental Trading Co | P.O. Box 2659 | Omaha, NE 68103-2659 | | First Class Mail |
| Origin Point Brands LLC | c/o Hebei Minmetals Co Ltd | Huanghua Jinjie Hardware Prod | No 337 Xin Hua Rd | Shijiazhuang, Hebei 50057 | China | First Class Mail |
| Origin Point Brands LLC | P.O. Box 745130 | Atlanta, GA 30374 | | First Class Mail |
| Origin Point Brands LLC | 1150 Kinzer St | Bldg 1805 | N Charleston, SC 29405 | First Class Mail |
| Origin Point Brands LLC | 2453 King St Ext | Charleston, SC 29405 | | First Class Mail |
| Origin Point Brands LLC | 2453 King St Ext | N Charleston, SC 29405 | | First Class Mail |
| Origin Point Brands LLC | 312 Second Ave | New Glarus, WI 53574 | | First Class Mail |
| Origin Point Brands LLC | 5000 College Dr | Spartanburg, SC 29303 | | First Class Mail |
| Origin Point Brands LLC-Import | c/o Huanghua Jujin Hardware Pr | Baishawng Jucheng Town | Huanghua, Hebei 50071 | China | First Class Mail |
| Origin Point Brands LLC-Import | 4055 Faber Pl Dr | N Charleston, SC 29405 | | First Class Mail |
| Original Gourm/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Original Gourmet Food Co | c/o Mcjak | 1087 Branch Rd | Medina, OH 44256 | First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd | Salem, NH 03079 | | First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd | Ste 201 | Salem, NH 03079 | First Class Mail |
| Original Power | 3400 Corporate Way | Duluth, GA 30096 | | First Class Mail |
| Original Power | 6500 26th St E | Fife, WA 98424 | | First Class Mail |
| Original Power | 801 S W 16th St | Ste 121 | Renton, WA 98055 | First Class Mail |
| Original Power | 3400 Corporate Way | Ste C | Duluth, GA 30096 | First Class Mail |
| Orinda Hardware | Attn: Robert D Smith, Owner | 56 Moraga Way | Orinda, CA 94563-3024 | First Class Mail |
| Orinda Hardware | Robert D Smith | Attn: Robert D Smith, Owner | 56 Moraga Way | Orinda, CA 94563-3024 | First Class Mail |
| Orinokia, Inc | 8180 Nw 36th St | Miami, FL 33166 | | First Class Mail |
| Orinokia, Inc | 3900 Nw 129th Ave, Ste 115 | Miami, FL 33182 | | First Class Mail |
| Oriole Park | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 7230 W Foster Ave | Chicago, IL 60656 | First Class Mail |
| Orion Energy Systems | 2210 Woodland Drive | Manitowoc, WI 54220 | | First Class Mail |
| Orion Energy Systems Inc | 2210 Woodland Dr | Manitowoc, WI 54220 | | First Class Mail |
| Orion H Phillips | Address Redacted | | | First Class Mail |
| Orion Packaging | 4750 County Rd, 13 NE | Alexandria, MN 56308 | | First Class Mail |
| Orion Packaging | P.O. Box 73025 | Cleveland, OH 44193 | | First Class Mail |
| Orion Packaging | P.O. Box 73025 | Cleveland, OH 44193 | Cleveland, OH 44193 | First Class Mail |
| Orion Research | 500 Cummings Ctr | Beverly, MA 01915-6199 | Beverly, MA 01915-6199 | First Class Mail |
| Orion Safety Products | P.O. Box 1047 | 28320 St Michaels Rd | Easton, MD 21601 | First Class Mail |
| Orion Safety Products | 28320 St Michaels Rd | Easton, MD 21601 | | First Class Mail |
| Orion Safety Products | P.O. Box 1047 | Easton, MD 21601 | | First Class Mail |
| Orion Safety Products | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Orion Sales, Inc | c/o Axiom Products | P.O. Box 576 | Redwood Falls, MN 56283 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Orion True Value | Attn: Adam Bakener, Owner | 507 11Th Ave | Orion, IL 61273-7773 | | First Class Mail |
| Orion True Value | Attn: Karl Krischak | 507 11th Ave | Orion, IL 61273 | | First Class Mail |
| Orion True Value | Ab Home Improvement Inc | Attn: Adam Bakener, Owner | 507 11Th Ave | Orion, IL 61273-7773 | First Class Mail |
| Orion True Value | John P Hathaway | Attn: John Hathaway, Organizer | 507 11Th Ave | Orion, IL 61273-7773 | First Class Mail |
| Orkin | P. O. Box 638898 | Cincinnati, OH 45263 | | | First Class Mail |
| Orkin LLC | 2170 Piedmont Rd NE | Atlanta, GA 30324 | | | First Class Mail |
| Orkin LLC | 2170 Piedmont Rd Ne | Atlanta, GA 30324 | | | First Class Mail |
| Orkin LLC | 1095 Pingree Rd, Ste 114 | Crystal Lake, IL 60014 | | | First Class Mail |
| Orkin Pest Control | 1095 Pingree Rd, Ste 101 | Crystal Lake, IL 60014 | | | First Class Mail |
| Orkin Pest Control | 1095 Pingree Rd, Ste 114 | Crystal Lake, IL 60014 | | | First Class Mail |
| Orkin Steet Supply Inc | P. O. Box 91 | Slatington, PA 18080 | | | First Class Mail |
| Orlandelli Group | 13165 Notre Dame Ln E | Jacksonville, FL 32218 | | | First Class Mail |
| Orlandelli Group | 4578 Crystal Brook Way | Jacksonville, FL 32224 | | | First Class Mail |
| Orlandelli Group | 2050 Kings Circle S, Ste A | Neptune Beach, FL 32266 | | | First Class Mail |
| Orlandelli Group | 2050 Kings Cir S | Ste A | Neptune Beach, FL 32266 | | First Class Mail |
| Orlando Auto Sales Inc | 990 S Hopkins Ave | Titusville, FL 32780 | | | First Class Mail |
| Orlando Auto Sales Inc. | Attn: Ben | 990 S Hopkins Ave | Titusville, FL 32780 | | First Class Mail |
| Orlando Coleman | Address Redacted | | | | First Class Mail |
| Orlando Coleman | Address Redacted | | | | First Class Mail |
| Orlando E Coleman | Address Redacted | | | | First Class Mail |
| Orlando Escribano | Address Redacted | | | | First Class Mail |
| Orlando Ortiz | Address Redacted | | | | First Class Mail |
| Orleans Hardware | Attn: Raphael Laurent Flanders, Owner | 3 Rue Coralita | French Quarter | Saint-Martin | First Class Mail |
| Orleans Home Goods | 3 Rue de Coralita, | Quartier D' Orleans | France | | First Class Mail |
| Orlowski True Value | Attn: Richard Orlowski, Pres | 320 Love Lane | Mattituck, NY 11952-1633 | | First Class Mail |
| Orlowski True Value | Orlowski Hardware Co Inc | Attn: Richard Orlowski, Pres | 320 Love Ln | Mattituck, NY 11952-1633 | First Class Mail |
| Ormsby True Value Hdwe | Ormsby Hardware & Industrial Supply, Inc | Attn: Connie Ormsby | 1520 S Main St | London, KY 40741-2014 | First Class Mail |
| Ornamental Mouldings | 3804 Comanche Rd | Archdale, NC 27263 | | | First Class Mail |
| Ornamental Mouldings | P.O. Box 1 | Zeeland, MI 49464 | | | First Class Mail |
| Oro Valley Ace Hardware | New Visions Hardware, Inc | Attn: Justin Piccoli, Gm | 11921 N 1St Ave | Oro Valley, AZ 85737-8593 | First Class Mail |
| Orora Visual LLC | 3210 Innovative Way | Mesquite, TX 75149 | | | First Class Mail |
| Orora Visual LLC | 3638 Executive Blvd | Mesquite, TX 75149 | | | First Class Mail |
| Orora Visual Tx LLC | P.O. Box 733489 | Dallas, TX 75373 | | | First Class Mail |
| Orora Visual Tx LLC | 919 Alexander Ave | Port Orange, FL 32119 | | | First Class Mail |
| O'Rou're Bros Dst(Cdc) | 1205 4th Ave | Moline, IL 61265 | | | First Class Mail |
| O'Rou're Bros Dst(Cdc) | 3885 Elmore Ave | Ste 100 | Davenport, IA 52807 | | First Class Mail |
| Orr & Boss | 33900 Harper Ave, Ste 103 | Clinton Twnshp, MI 48035-4256 | | | First Class Mail |
| Orr & Boss Consulting Incorporated | 10 Shawfield Cr | Toronto, ON M1K 1S1 | Canada | | First Class Mail |
| Orr & Boss Inc | 33900 Harper Ave, Ste 103 | Clinton Township, MI 48035-4256 | | | First Class Mail |
| Orr & Boss Inc | 33900 Harper Ave, Ste 103 | Clinton Twnshp, MI 48035-4256 | Clinton Twnshp, MI 48035-4256 | | First Class Mail |
| Orr & Boss Inc | 33900 Harper Ave, Ste 103 | Clinton Twnshp, MI 48035-4256 | | | First Class Mail |
| ORS Nasco | Attn: Beth Owsik | 25 NW Point Blvd, Ste 100 | Elk Grove Village, IL 60007 | | First Class Mail |
| Ors Nasco | 3706 Solutions Center, Ste 400 | Chicago, IL 60677 | | | First Class Mail |
| Ors Nasco | 2348 E Shawnee | Muskogee, OK 74402 | | | First Class Mail |
| Ors Nasco | 907 S Detroit | Suite 400 | Tulsa, OK 74120 | | First Class Mail |
| Ors Nasco | 907 S Detroit, Ste 400 | Tulsa, OK 74120 | | | First Class Mail |
| Ors Nasco LLC | 3706 Solutions Center | Chicago, IL 60677-3007 | | | First Class Mail |
| Ors Nasco LLC | 25 NW Point Blvd, Ste 100 | Elk Grove Village, IL 60007-1099 | | | First Class Mail |
| Orscheln Farm & Home 001 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2424 South Limit Ave | Sedalia, MO 65301-0001 | First Class Mail |
| Orscheln Farm & Home 002 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 718 B Harvest Hills Dr | Carrollton, MO 64633-0001 | First Class Mail |
| Orscheln Farm & Home 003 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3001 South Clark | South Trails Shopping Center | Mexico, MO 65265-0001 | First Class Mail |
| Orscheln Farm & Home 004 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1920 Main St | Boonville, MO 65233-0001 | First Class Mail |
| Orscheln Farm & Home 005 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 338 Christine St | Cape Girardeau, MO 63703-0001 | First Class Mail |
| Orscheln Farm & Home 006 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 314 E Hwy 24 | Moberly, MO 65270-0001 | First Class Mail |
| Orscheln Farm & Home 007 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 801 N Kingshwy | Perryville, MO 63775-0001 | First Class Mail |
| Orscheln Farm & Home 008 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 590 Park Ln | Chillicothe, MO 64601-0001 | First Class Mail |
| Orscheln Farm & Home 009 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3300 Paris Rd | Columbia, MO 65202-0001 | First Class Mail |
| Orscheln Farm & Home 010 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 818 W College Ave | Marshall, MO 65340-0001 | First Class Mail |
| Orscheln Farm & Home 011 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1310 Business 54 South | Fulton, MO 65251-0001 | First Class Mail |
| Orscheln Farm & Home 012 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 860 Washington Corners | Washington, MO 63090-0001 | First Class Mail |
| Orscheln Farm & Home 013 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1311 Business Hwy 61 South | Bowling Green, MO 63334-0001 | First Class Mail |
| Orscheln Farm & Home 014 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 405 N Weber St, PO Box 212 | Salisbury, MO 65281-0001 | First Class Mail |
| Orscheln Farm & Home 015 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2405 South Main St | Maryville, MO 64468-0001 | First Class Mail |
| Orscheln Farm & Home 016 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2201 N Walnut | Cameron, MO 64429-0001 | First Class Mail |
| Orscheln Farm & Home 017 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 530 Hwy 1 South | Washington, IA 52353-0001 | First Class Mail |
| Orscheln Farm & Home 018 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 700 N Grand Ave, Ste 101 | Mt Pleasant, IA 52641-0001 | First Class Mail |
| Orscheln Farm & Home 019 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 102 Shelby Plaza Rd | Shelbina, MO 63468-0001 | First Class Mail |
| Orscheln Farm & Home 020 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2107 W Burlington Ave | Fairfield, IA 52556-0001 | First Class Mail |
| Orscheln Farm & Home 021 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 211 E Main St | Parsons, KS 67357-0001 | First Class Mail |
| Orscheln Farm & Home 022 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 724 Arlington Center | Ada, OK 74820-0001 | First Class Mail |
| Orscheln Farm & Home 023 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2000 South Wood Dr | Okmulgee, OK 74447-0001 | First Class Mail |
| Orscheln Farm & Home 024 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 110 Cw Parker Ln | Waynesville, MO 65583-0001 | First Class Mail |
| Orscheln Farm & Home 025 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 910 Third Ave | Kearney, NE 68845-7317 | First Class Mail |
| Orscheln Farm & Home 026 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1401 E Malone Ave | Sikeston, MO 63801-0001 | First Class Mail |
| Orscheln Farm & Home 027 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 518 S Lincoln Ave | York, NE 68467-9780 | First Class Mail |
| Orscheln Farm & Home 028 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 701 South 6Th St | Seward, NE 68434-2707 | First Class Mail |
| Orscheln Farm & Home 029 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 505 E Briggs Dr | Macon, MO 63552-0001 | First Class Mail |
| Orscheln Farm & Home 030 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 710 South Main St | Linn Shopping Center | Brookfield, MO 64628-0001 | First Class Mail |
| Orscheln Farm & Home 031 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 5320 10Th St | Great Bend, KS 67530-0001 | First Class Mail |
| Orscheln Farm & Home 032 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1500 E 11Th St | Hutchinson, KS 67501-0001 | First Class Mail |
| Orscheln Farm & Home 033 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1901 1St St | Pratt, KS 67124-0001 | First Class Mail |
| Orscheln Farm & Home 034 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1701 N 14Th Ave | Dodge City, KS 67801-0001 | First Class Mail |
| Orscheln Farm & Home 035 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1203 W 8Th St | Wellington, KS 67152-0001 | First Class Mail |
| Orscheln Farm & Home 036 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1702 W 11Th St | Coffeyville, KS 67337-0001 | First Class Mail |
| Orscheln Farm & Home 037 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1133 Sw Wanamaker Rd | Topeka, KS 66604-0001 | First Class Mail |
| Orscheln Farm & Home 038 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 124 E South Service Rd | Sullivan, MO 63080-0001 | First Class Mail |
| Orscheln Farm & Home 039 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 427 Hummels Place | Manhattan, KS 66502-0001 | First Class Mail |
| Orscheln Farm & Home 040 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2715 N Summit St | Arkansas City, KS 67005-0001 | First Class Mail |
| Orscheln Farm & Home 041 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2304 Missouri Blvd | Jefferson City, MO 65109-0001 | First Class Mail |
| Orscheln Farm & Home 042 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1315 W J St | Hastings, NE 68901-6708 | First Class Mail |
| Orscheln Farm & Home 043 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 321 Windward Dr | Newton, KS 67114-0001 | First Class Mail |
| Orscheln Farm & Home 044 | Hammer Time Hardware 6 LLC | Attn: Joe Dimeo, Dir of Merchandising | 211 N Maesbach Rd | Springdale, AR 72762-0001 | First Class Mail |
| Orscheln Farm & Home 045 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1 Lincoln Center Hwy 47 | Troy, MO 63379-0001 | First Class Mail |
| Orscheln Farm & Home 046 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3810 Miller St | Bethany, MO 64424-0001 | First Class Mail |
| Orscheln Farm & Home 047 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1525 Hwy Business 60 W | Dexter, MO 63841-0001 | First Class Mail |
| Orscheln Farm & Home 048 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1541 E 23Rd St | Lawrence, KS 66046-0001 | First Class Mail |
| Orscheln Farm & Home 049 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1807 South Business 54 | Eldon, MO 65026-0001 | First Class Mail |
| Orscheln Farm & Home 050 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 904 E South St | Richmond, MO 64085-0001 | First Class Mail |
| Orscheln Farm & Home 051 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 16204 Missouri 59 | Neosho, MO 64850-0001 | First Class Mail |
| Orscheln Farm & Home 052 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2008 Princeton Rd | Ottawa, KS 66067-0001 | First Class Mail |
| Orscheln Farm & Home 053 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 137 N Belt Hwy | St Joseph, MO 64506-0001 | First Class Mail |
| Orscheln Farm & Home 054 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 715 N Mill St | Pryor, OK 74361-0001 | First Class Mail |
| Orscheln Farm & Home 055 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1309 N Taylor Ave | Garden City, KS 67846-0001 | First Class Mail |
| Orscheln Farm & Home 056 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 6 E Shawnee Rd | Muskogee, OK 74403-0001 | First Class Mail |
| Orscheln Farm & Home 057 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 360 N Ohio St | Salina, KS 67401-0001 | First Class Mail |
| Orscheln Farm & Home 058 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2906 Broadway Ave | Hays, KS 67601-0001 | First Class Mail |
| Orscheln Farm & Home 059 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2021 Enterprise Rd | Goodland, KS 67735-0001 | First Class Mail |
| Orscheln Farm & Home 060 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2204 E Kansas Ave | Mcpherson, KS 67460-0001 | First Class Mail |
| Orscheln Farm & Home 061 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1401 State St | Phillipsburg, KS 67661-0001 | First Class Mail |
| Orscheln Farm & Home 062 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1915 South Range Ave | Colby, KS 67701-0001 | First Class Mail |
| Orscheln Farm & Home 063 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1640 Cornhusker Hwy | Lincoln, NE 68507-3106 | First Class Mail |
| Orscheln Farm & Home 064 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 404 E Price St, PO Box 244 | Savannah, MO 64485-0001 | First Class Mail |
| Orscheln Farm & Home 065 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1508 3Rd Ave East | Oskaloosa, IA 52577-0001 | First Class Mail |
| Orscheln Farm & Home 066 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 524 S Fremont St | Shenandoah, IA 51601-0001 | First Class Mail |
| Orscheln Farm & Home 067 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2412 South 11Th St | Nebraska City, NE 68410-0001 | First Class Mail |
| Orscheln Farm & Home 068 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 100 South Essie Davison Dr | Clarinda, IA 51632-0001 | First Class Mail |
| Orscheln Farm & Home 069 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2354 W Central St | El Dorado, KS 67042-3296 | First Class Mail |
| Orscheln Farm & Home 070 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1602 N Hwy 83, PO Box 997 | Mccook, NE 69001-0001 | First Class Mail |
| Orscheln Farm & Home 071 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 121 E Chestnut | Junction City, KS 66441-0001 | First Class Mail |
| Orscheln Farm & Home 072 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 23680 Hwy 5 South | Centerville, IA 52544-0001 | First Class Mail |
| Orscheln Farm & Home 073 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2900 W Main St | Independence, KS 67301-0001 | First Class Mail |
| Orscheln Farm & Home 074 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 401 First Ave, Ste 401 | Perry, IA 50220-0001 | First Class Mail |
| Orscheln Farm & Home 075 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1902 State St, P.O. Box 127 | Guthrie Center, IA 50115-0001 | First Class Mail |
| Orscheln Farm & Home 076 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1200 E 7Th St | Atlantic, IA 50022-0001 | First Class Mail |
| Orscheln Farm & Home 077 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2400 N 4Th St | Red Oak, IA 51566-0001 | First Class Mail |
| Orscheln Farm & Home 078 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 409 Central Ave | Auburn, NE 68305-0001 | First Class Mail |
| Orscheln Farm & Home 080 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 605 South 10Th St | Atchison, KS 66002-0001 | First Class Mail |
| Orscheln Farm & Home 081 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1661 Hwy 13 Blvd | Higginsville, MO 64037-0001 | First Class Mail |
| Orscheln Farm & Home 082 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2006 E Ninth St | Trenton, MO 64683-0001 | First Class Mail |
| Orscheln Farm & Home 083 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2424 W Main St | Durant, OK 74701-0001 | First Class Mail |
| Orscheln Farm & Home 084 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2235 N W wood Blvd | Poplar Bluff, MO 63901-2332 | First Class Mail |
| Orscheln Farm & Home 085 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 4800 N Hwy 81 | Duncan, OK 73533-0001 | First Class Mail |
| Orscheln Farm & Home 086 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1525 N Rockford Rd | Ardmore, OK 73401-0001 | First Class Mail |
| Orscheln Farm & Home 087 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1125 Se Marshall St | Boone, IA 50036-0001 | First Class Mail |
| Orscheln Farm & Home 089 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 610 E Boonedock Rd | Warrenton, MO 63383-0001 | First Class Mail |
| Orscheln Farm & Home 090 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 655 Hollywood Blvd | Iowa City, IA 52240-0001 | First Class Mail |
| Orscheln Farm & Home 093 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 700 A N 17Th St | Murray, KY 42071-0001 | First Class Mail |
| Orscheln Farm & Home 094 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 901 W 9J Hwy | Box 623 | Kearney, MO 64060-0001 | First Class Mail |
| Orscheln Farm & Home 095 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2415 N 6Th St | Beatrice, NE 68310-1217 | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Orscheln Farm & Home 096 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1606 W 12Th St | Crete, NE 68333-0001 | | First Class Mail |
| Orscheln Farm & Home 097 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 122 W Hwy 36 | Smith Center, KS 66967-9582 | | First Class Mail |
| Orscheln Farm & Home 098 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1095 Pony Express Hwy | Marysville, KS 66508-8649 | | First Class Mail |
| Orscheln Farm & Home 099 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1331 Vaughn Dr | Ottumwa, IA 52501-0001 | | First Class Mail |
| Orscheln Farm & Home 100 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | PO Box 497 | 1001 Plum Creek Pkwy | Lexington, NE 68850-2621 | First Class Mail |
| Orscheln Farm & Home 101 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 716 4Th St | Gothenburg, NE 69138-1942 | | First Class Mail |
| Orscheln Farm & Home 102 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2501 E 4Th St | North Platte, NE 69101-7452 | | First Class Mail |
| Orscheln Farm & Home 103 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 519 U St | Ord, NE 68862-0001 | | First Class Mail |
| Orscheln Farm & Home 104 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 334 E South E St | Broken Bow, NE 68822-0001 | | First Class Mail |
| Orscheln Farm & Home 106 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 181 South Tanners Creek Dr | Lawrenceburg, IN 47025-2939 | | First Class Mail |
| Orscheln Farm & Home 108 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2100 National Rd W | Richmond, IN 47374-4621 | | First Class Mail |
| Orscheln Farm & Home 110 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1 Cherry Tree Plaza, Ste 120 | Washington, IN 47501-8505 | | First Class Mail |
| Orscheln Farm & Home 111 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1805 Gardner Ln | Corydon, IN 47112-2032 | | First Class Mail |
| Orscheln Farm & Home 112 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1085 1/2 Market St | Charlestown, IN 47111-1966 | | First Class Mail |
| Orscheln Farm & Home 115 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 515 South Webb Rd | Grand Island, NE 68803-0001 | | First Class Mail |
| Orscheln Farm & Home 116 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 403 W 4Th Ave | Holdrege, NE 68949-0001 | | First Class Mail |
| Orscheln Farm & Home 117 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1055 Us Hwy 60 East | Republic, MO 65738-0001 | | First Class Mail |
| Orscheln Farm & Home 118 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1476 South Sam Houston Blvd | Houston, MO 65483-0001 | | First Class Mail |
| Orscheln Farm & Home 119 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 925 E Hwy 22 | Centralia, MO 65240-0001 | | First Class Mail |
| Orscheln Farm & Home 120 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1000 E 10Th St | Holden, MO 64040-0001 | | First Class Mail |
| Orscheln Farm & Home 121 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2401 Marvel Rd | Nevada, MO 64772-0001 | | First Class Mail |
| Orscheln Farm & Home 122 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1124 W Hwy Nn | Ozark, MO 65721-0001 | | First Class Mail |
| Orscheln Farm & Home 123 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 805 W 12Th St | Lamar, MO 64759-0001 | | First Class Mail |
| Orscheln Farm & Home 124 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 60 Jefferson Square | Desoto, MO 63020-0001 | | First Class Mail |
| Orscheln Farm & Home 125 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1551 Commercial St | Warsaw, MO 65355-0001 | | First Class Mail |
| Orscheln Farm & Home 126 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1326 N Gardner St | Scottsburg, IN 47170-0001 | | First Class Mail |
| Orscheln Farm & Home 128 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1620 Lincoln St | Concordia, KS 66901-0001 | | First Class Mail |
| Orscheln Farm & Home 128 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1025 Hwy 62 East, Ste 1 | Mountain Home, AR 72653-0001 | | First Class Mail |
| Orscheln Farm & Home 130 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 62119 Hwy 136 | Tecumseh, NE 68450-0001 | | First Class Mail |
| Orscheln Farm & Home 131 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 115 Crown Hill Rd, Ste 5 | Excelsior Springs, MO 64024-0001 | | First Class Mail |
| Orscheln Farm & Home 132 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2004 K St | Fairbury, NE 68352-0001 | | First Class Mail |
| Orscheln Farm & Home 133 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1701 Elm St | Canton, MO 63435-0001 | | First Class Mail |
| Orscheln Farm & Home 134 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 212 E Hwy 66 | Tell City, IN 47586-0001 | | First Class Mail |
| Orscheln Farm & Home 135 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1331 Spur Dr | Marshfield, MO 65706-0001 | | First Class Mail |
| Orscheln Farm & Home 136 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1208 W Hwy 28 | Owensville, MO 65066-0001 | | First Class Mail |
| Orscheln Farm & Home 137 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 420 Hwy 49 North | Paragould, AR 72451-0001 | | First Class Mail |
| Orscheln Farm & Home 138 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1966 Hwy 62 W | Pocahontas, AR 72455-0001 | | First Class Mail |
| Orscheln Farm & Home 139 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1400 W Buchanan St | California, MO 65018-0001 | | First Class Mail |
| Orscheln Farm & Home 140 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2246 W Osage St | Pacific, MO 63069-0001 | | First Class Mail |
| Orscheln Farm & Home 141 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2135 E Hwy 54 | Linton, IN 47441-0001 | | First Class Mail |
| Orscheln Farm & Home 142 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1617 E Jackson St | Hugo, OK 74743-0001 | | First Class Mail |
| Orscheln Farm & Home 143 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 103 Danube Dr | Hermann, MO 65041-0001 | | First Class Mail |
| Orscheln Farm & Home 144 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 970 E Washington St | Winchester, IN 47394-0001 | | First Class Mail |
| Orscheln Farm & Home 146 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1451 N State Rd | Flora, IL 62839-0001 | | First Class Mail |
| Orscheln Farm & Home 147 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1160 W Amity St | Louisburg, KS 66053-0001 | | First Class Mail |
| Orscheln Farm & Home 148 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1918 N State St | Iola, KS 66749-0001 | | First Class Mail |
| Orscheln Farm & Home 150 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 135 E Northpoint Dr | Huntington, IN 46750-0001 | | First Class Mail |
| Orscheln Farm & Home 151 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1110 Hwy 24 - 36 East Unit 50 | Monroe City, MO 63456-0001 | | First Class Mail |
| Orscheln Farm & Home 152 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1089 E Hwy 54 | Camdenton, MO 65020-0001 | | First Class Mail |
| Orscheln Farm & Home 153 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2302 South Baltimore St | Kirksville, MO 63501-0001 | | First Class Mail |
| Orscheln Farm & Home 154 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 135 E Lincoln Trail | Radcliff, KY 40160-0001 | | First Class Mail |
| Orscheln Farm & Home 155 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3310 South Georgia St | Louisiana, MO 63353-0001 | | First Class Mail |
| Orscheln Farm & Home 156 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 329 South Ash St | Nowata, OK 74048-0001 | | First Class Mail |
| Orscheln Farm & Home 157 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 15256 Wolf Creek Parkway | Basehor, KS 66007-0001 | | First Class Mail |
| Orscheln Farm & Home 158 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 3910 South Providence | Columbia, MO 65203-0001 | | First Class Mail |
| Orscheln Farm & Home 159 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1207 W Cherokee St | Wagoner, OK 74467-0001 | | First Class Mail |
| Orscheln Farm & Home 160 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 107 Gordon Hollow Rd | Jane, MO 64856-0001 | | First Class Mail |
| Orscheln Farm & Home 161 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 20200 W Kellogg Dr | Goddard, KS 67052-0001 | | First Class Mail |
| Orscheln Farm & Home 162 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2110 N State Hwy 3 | North Vernon, IN 47265-0001 | | First Class Mail |
| Orscheln Farm & Home 163 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1817 E Parker Rd | Jonesboro, AR 72404-0001 | | First Class Mail |
| Orscheln Farm & Home 164 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 524 Industrial Park Access Rd | Trumann, AR 72472-0001 | | First Class Mail |
| Orscheln Farm & Home 165 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1500 E Mount Vernon Blvd | Mount Vernon, MO 65712-0001 | | First Class Mail |
| Orscheln Farm & Home 166 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1500 S Old Hwy 75 | Sabetha, KS 66534-0001 | | First Class Mail |
| Orscheln Farm & Home 167 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 745 E 15Th St | Ellsworth, KS 67439-0001 | | First Class Mail |
| Orscheln Farm & Home 168 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 300 S Iliff St | Medicine Lodge, KS 67104-1900 | | First Class Mail |
| Orscheln Farm & Home 169 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 501 W Hwy 54 | Eureka, KS 67045-0001 | | First Class Mail |
| Orscheln Farm & Home 170 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 700 N Maple St | Garnett, KS 66032-1077 | | First Class Mail |
| Orscheln Farm & Home 171 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 808 N Sturgeon St | Montgomery City, MO 63361-1426 | | First Class Mail |
| Orscheln Farm & Home 172 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 18710 South Gardner Rd | Gardner, KS 66030-0001 | | First Class Mail |
| Orscheln Farm & Home 173 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 206 Sterling Run Blvd | Mount Orab, OH 45154-0001 | | First Class Mail |
| Orscheln Farm & Home 174 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1100 S Hwy 7 | Blue Springs, MO 64014-0001 | | First Class Mail |
| Orscheln Farm & Home 176 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2725 Hwy 75 North | Sherman, TX 75090-0001 | | First Class Mail |
| Orscheln Farm & Home 177 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 102 College Park Dr | Weatherford, TX 76086-0001 | | First Class Mail |
| Orscheln Farm & Home 178 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 2701 South Jack Kultgen Expy | Waco, TX 76706-0001 | | First Class Mail |
| Orscheln Farm & Home 179 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1200 W Us Business Hwy 380 | Decatur, TX 76234-0001 | | First Class Mail |
| Orscheln Farm & Home 290 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 314 E Hwy 24 Ste A | Moberly, MO 65270-0001 | | First Class Mail |
| Orscheln Farm & Home 978 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1800 Overcenter Dr | Moberly, MO 65270-0001 | | First Class Mail |
| Orscheln Farm & Home 990 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1515 Omar Bradley Dr | Moberly, MO 65270-0001 | | First Class Mail |
| Orscheln Farm & Home107 | Orscheln Farm & Home LLC | Attn: Joe Dimeo, Dir of Merchandising | 1875 E Main St | Greenfield, IN 46140-0001 | | First Class Mail |
| Ortmeier True Value Hardware & Lumber | Ortmeier Enterprises, Inc | Attn: Stan W Ortmeier | 300 3Rd St | Beemer, NE 68716-0247 | | First Class Mail |
| Ortmeier True Value Hardware & Lumber | Ortmeier Enterprises, Inc | Attn: Stan W Ortmeier | 300 3Rd St | Beemer, NE 68716-0247 | | First Class Mail |
| Orzech Builders | Attn: Dan | 480 W. James Way | Cary, IL 60013 | | | First Class Mail |
| Orzech Builders | 480 W. James Way | Cary, IL 60013 | | | | First Class Mail |
| Osage Hardware | Hallgren Enterprises LLC | Attn: Colton Hallgren | 533 Market St | Osage City, KS 66523-1157 | | First Class Mail |
| Osage Hardware | Hallgren Enterprises LLC | Attn: Hallgren Colton, | 533 Market St | Osage City, KS 66523 | | First Class Mail |
| Osakis True Value | Attn: Laura Backes | 209 Central Ave | Osakis, MN 56360-0137 | | | First Class Mail |
| Osakis True Value | Jon C Backes | Attn: Laura Backes | 209 Central Ave | Osakis, MN 56360-0137 | | First Class Mail |
| Osbaldo G Zacarias Cifuentes | Address Redacted | | | | | First Class Mail |
| Osborne Lighting & Electrical | 1140 Chew St | Allentown, PA 18102 | | | | First Class Mail |
| Osborne's Agway - Concord | Attn: Tom Osborne | 258 Sheep Davis Rd | Concord, NH 03301 | | | First Class Mail |
| Osborne's Agway - Concord | Osborne's Garden Center of Concord LLC | Attn: Tom Osborne | 258 Sheep Davis Rd | Concord, NH 03301 | | First Class Mail |
| Osborne's Agway - Hooksett | Attn: Tom Osborne | 343 Londonderry Turnpike Rte 28 By | Hooksett, NH 03106 | | | First Class Mail |
| Osborne's Agway - Hooksett | Osborne's Garden Center of Hooksett LLC | Attn: Tom Osborne | 343 Londonderry Turnpike Rte 28 By | Hooksett, NH 03106 | | First Class Mail |
| Osborne's Agway - Winnisquam | Attn: Tom Osborne | 304 Daniel Webster Highway Route 3 | Belmont, NH 03220 | | | First Class Mail |
| Osborne's Agway - Winnisquam | Osborne's Garden Center of Winnisquam LLC | Attn: Tom Osborne | 304 Daniel Webster Hwy Route 3 | Belmont, NH 03220 | | First Class Mail |
| Oscar & Associates Inc | 566 W Lake St, Ste 430 | Chicago, IL 60661 | | | | First Class Mail |
| Oscar Boneta Jr | Address Redacted | | | | | First Class Mail |
| Oscar Contreras | Address Redacted | | | | | First Class Mail |
| Oscar I Valadez Sarabio | Address Redacted | | | | | First Class Mail |
| Oscar Islas Aviles | Address Redacted | | | | | First Class Mail |
| Oscar Lesiakowski | Address Redacted | | | | | First Class Mail |
| Oscar Mercado Esquivel | Address Redacted | | | | | First Class Mail |
| Oscar O Ibarra | Address Redacted | | | | | First Class Mail |
| Oscar Rodriguez | Address Redacted | | | | | First Class Mail |
| Oscar Salazar | Address Redacted | | | | | First Class Mail |
| Oscar Villarreal | Address Redacted | | | | | First Class Mail |
| Oscar Wilson Engines & Parts | 826 Lone Star Drive | O Fallon, MO 63366 | | | | First Class Mail |
| Oscar Wilson Engines & Parts | 826 Lone Star Dr | O'Fallon, MO 63366 | | | | First Class Mail |
| Osco Incorporated | P.O. Box 698 | Minooka, IL 60447 | | | | First Class Mail |
| Oshin Navdal | Address Redacted | | | | | First Class Mail |
| Oshkosh Ace Hardware | Oshkosh Toolhouse Inc | Attn: Kent Loyd, Owner | 400 W Ave A | Oshkosh, NE 69154 | | First Class Mail |
| Oshkosh True Value | Oshkosh Toolhouse, Inc | Attn: Kent R Loyd | 400 W Ave A | Oshkosh, NE 69154-6135 | | First Class Mail |
| Oskaloosa True Value Hardware | Attn: Glenda L Booy , President | 202 First Avenue E | Oskaloosa, IA 52577-3129 | | | First Class Mail |
| Oskaloosa True Value Hardware | 4-Boys, LLC | Attn: Glenda L Booy , President | 202 First Ave E | Oskaloosa, IA 52577-3129 | | First Class Mail |
| Osmegen Inc | 700 N Fenwick | Allentown, PA 18109 | | | | First Class Mail |
| Osmegen Inc | 700 N Fenwick St | Allentown, PA 18109 | | | | First Class Mail |
| Osmegen Inc | 2011 Hwy 12 S | Ashland City, TN 37015 | | | | First Class Mail |
| Osmegen Inc | 200 Westerly Rd | Bellingham, WA 98226 | | | | First Class Mail |
| Osmegen Inc | 200 Westerly Road | Bellingham, WA 98226 | | | | First Class Mail |
| Osmegen Inc | 2015 City Line Rd | Bethlehem, PA 18017 | | | | First Class Mail |
| Osmegen Inc | P.O. Box 912070 | Denver, CO 80291 | | | | First Class Mail |
| Osmegen Inc | 825 Chase Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Osmegen Inc | 3300 Corporate Dr | Joliet, IL 60431 | | | | First Class Mail |
| Osmegen Inc | P.O. Box 20426 | Lehigh Valley, PA 18002 | | | | First Class Mail |
| Osp Consulting India | Manyata Embassy Tech Park | Ground Fl | Karnataka, Bangaloor Beech E-1 | India | | First Class Mail |
| Osram Sylvania Inc | 3625 Naturally Fresh Blvd | Atlanta, GA 30349 | | | | First Class Mail |
| Osram Sylvania Inc | Building #9 | Northbrook, IL 60062 | | | | First Class Mail |
| Osram Sylvania Inc | P.O. Box 2114 | Carol Stream, IL 60132 | | | | First Class Mail |
| Osram Sylvania Inc | 275 W Main St | Hillsborough, NH 03244 | | | | First Class Mail |
| Osram Sylvania Inc | 200 Ballardvale St | Wilmington, MA 01887 | | | | First Class Mail |
| Ossi | P.O. Box 249 | Warren, OH 44482 | | | | First Class Mail |
| Ossym M Johnson | Address Redacted | | | | | First Class Mail |
| O'Sullivan Industries Inc | 1900 Gulf St | Lamar, MO 64759 | | | | First Class Mail |
| O'Sullivan Industries Inc | 1900 Gulf St | Lamar, MO 64759-1899 | | | | First Class Mail |
| Osvaldo Flores | Address Redacted | | | | | First Class Mail |
| Osvaldo Hernandez | Address Redacted | | | | | First Class Mail |
| Otero True Value | Attn: Sue Carey, Owner | 224 S Main | Fowler, CO 81039-1133 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Otero True Value | Carey Hardware LLC | Attn: Sue Carey, Owner | 224 S Main | Fowler, CO 81039-1133 | First Class Mail |
| Otero True Value | 224 S Main | Fowler, CO 81039 | | | First Class Mail |
| Othello Ace Hardware | Stan's Merry Mart Othello, Inc | Attn: Brandon Wright, President | 420 E Main St | Othello, WA 99344-1111 | First Class Mail |
| Other Than White | Attn: Karen Baker | 2914 N. Talman | Chicago, IL 60618 | | First Class Mail |
| Othon Amaya De La Rosa Jr | Address Redacted | | | | First Class Mail |
| Otis A Craig | Address Redacted | | | | First Class Mail |
| Otis Oakley | 3000 South Kedzie Avenue | Chicago, IL 60623 | | | First Class Mail |
| Otisville True Value Hardware | Attn: Kevin Belsten, President | 10 Wallace Street | Otisville, NY 10963-2353 | | First Class Mail |
| Otisville True Value Hardware | Belsten Hardware & Supply, Inc | Attn: Kevin Belsten, President | 10 Wallace St | Otisville, NY 10963-2353 | First Class Mail |
| Otisville True Value Hardware | 10 Finchville Turnpike | Middletown, NY 10940 | | | First Class Mail |
| Otomik Products Inc | c/o Commonwealth North Llc | 4418 Dixie Hwy | Fairfield, OH 45014 | | First Class Mail |
| Otomik Products Inc | 680 N Lake Shore Dr, Ste 1214 | Chicago, IL 60611 | | | First Class Mail |
| Otomik Products Inc | 6919 Silverton Ave | Cincinnati, OH 45236 | | | First Class Mail |
| Otomik Products Inc | 11260 Chester Rd | Ste 220 | Cincinnati, OH 45246 | | First Class Mail |
| Otremba Paint & Supply | 809 Abbott Road | Buffalo, NY 14220 | | | First Class Mail |
| Ottawa Feed&Grain True Value | Attn: Phoebe Honigfort | 114 Meadow Glen Drive | Ottawa, OH 45875-1854 | | First Class Mail |
| Ottawa Feed&Grain True Value | The Ottawa Feed & Grain Co, Inc | Attn: Phoebe Honigfort | 114 Meadow Glen Dr | Ottawa, OH 45875-1854 | First Class Mail |
| Otterbourg P.C. | Attn: Daniel F Fiorillo/Adam C Silverstein | Attn: Chad B Simon/Pauline McTernan | 230 Park Ave | New York, NY 10169 | First Class Mail |
| Otterbourg PC | Attn: Daniel Fiorillo, Esq | 230 Park Ave | New York, NY 10169-0075 | | First Class Mail |
| Ottesens True Value Hdw | Bryan Ottesen | Attn: Carolyn Ottesen | 104 Front St | Wrangell, AK 99929-9999 | First Class Mail |
| Ottlite Technologies Inc | 220 W 7th Ave | 1201 E 12th Ave | Tampa, FL 33602 | | First Class Mail |
| Ottlite Technologies Inc | c/o Wagner Industries | 1201 E 12th Ave | North Kansas City, MO 64116 | | First Class Mail |
| Ottlite Technologies Inc | 3347 Elm Ave | Brookfield, IL 60513 | | | First Class Mail |
| Ottlite Technologies Inc | 220 W 7th Ave | Ste 100 | Tampa, FL 33602 | | First Class Mail |
| Ottlite Technologies Inc | 220 W 7th Ave | Tampa, FL 33602 | | | First Class Mail |
| Otto Environment Systems | c/o Esterle Mold & Machine | 1539 Commerce Dr | Stow, OH 44224 | | First Class Mail |
| Otto Environment Systems | c/o Qtc | 4304 Larry Lane | Arlington, TX 76017 | | First Class Mail |
| Otto Environment Systems | P.O. Box 603504 | Charlotte, NC 28260 | | | First Class Mail |
| Otto Environment Systems | 12700 General Dr | Charlotte, NC 28273 | | | First Class Mail |
| Otto Environment Systems | 12700 General Drive | Charlotte, NC 28273 | | | First Class Mail |
| Otto Environment Systems | 10220 Western Ridge Rd | Ste E | Charlotte, NC 28273 | | First Class Mail |
| Otto Environment Systems | P.O. Box 603504 | Ste E | Charlotte, NC 28260 | | First Class Mail |
| Otto Environment Systems | 10220 Western Ridge Rd | Suite E | Charlotte, NC 28273 | | First Class Mail |
| Otto Hermann Inc | Attn: Richard E Stier | 6729 Myrtle Ave Ste 1 | Glendale, NY 11385-7063 | | First Class Mail |
| Otto Hermann Inc | Otto Hermann, Inc | Attn: Richard E Stier | 6729 Myrtle Ave Ste 1 | Glendale, NY 11385-7063 | First Class Mail |
| Our Own Candle Co | P.O. Box 99 | 10349 Main St | Findley Lake, NY 14736 | | First Class Mail |
| Our Own Candle Co | 10349 Main St | Findley Lake, NY 14736 | | | First Class Mail |
| Our Own Candle Co | P.O. Box 99 | Findley Lake, NY 14736 | | | First Class Mail |
| Our Own Candle Company | P.O. Box 99 | 10349 Main St | Findley Lake, NY 14736 | | First Class Mail |
| Ouray Hardware & Mercantile | Attn: Brad Clark, President | 700 Main St | Ouray, CO 81427-0152 | | First Class Mail |
| Ouray Hardware & Mercantile | Brad Clark Enterprises Inc | Attn: Brad Clark, President | 700 Main St | Ouray, CO 81427-0152 | First Class Mail |
| Out of Eden Garden Center | Leapazi, Inc | Attn: Lex Paul Mccarty, President | 2928. Us Hwy 411 S | Maryville, TN 37801-9540 | First Class Mail |
| Outback Flashlights LLC | Orem, UT 84058 | | | | First Class Mail |
| Outbound Life LLC | 101 Arlington Dr | Barrington, IL 60010 | | | First Class Mail |
| Outdoco USA LLC | 2045 Corte Del Nogal | Carlsbad, CA 92011 | | | First Class Mail |
| Outdoco USA LLC | 2045 Corte Del Nogal | Ste 101 | Carlsbad, CA 92011 | | First Class Mail |
| Outdoco USA LLC | 6300 Yarrow Dr | Ste 101 | Carlsbad, CA 92011 | | First Class Mail |
| Outdoco USA LLC | 16850 120th Ave | Ste 8 | Nunica, MI 49448 | | First Class Mail |
| Outdoor Cap Co | P.O. Box 210 | Bentonville, AR 72712 | | | First Class Mail |
| Outdoor Cap Co | P.O. Box 1000 | Dept 150 | Memphis, TN 38148 | | First Class Mail |
| Outdoor Cap Co | 5050 Newport Dr, Ste 5 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Outdoor Cap Company | P.O. Box 210 | Bentonville, AR 72712 | | | First Class Mail |
| Outdoor Edge Cutlery Corp | 5000 Osage St, Ste 800 | Denver, CO 80221 | | | First Class Mail |
| Outdoor Equipment Co Inc | Attn: William Dye | 3357 Peach Orchard Rd | Augusta, GA 30906-4878 | | First Class Mail |
| Outdoor Equipment Co Inc | Outdoor Equipment Co, Inc | Attn: William Dye | 3357 Peach Orchard Rd | Augusta, GA 30906-4878 | First Class Mail |
| Outdoor Greatroom Co, The | 2015 Silverbell Rd | Eagan, MN 55122 | | | First Class Mail |
| Outdoor Greatroom Co, The | W7605 Hwy 35 South | Hager City, WI 54014 | | | First Class Mail |
| Outdoor Hands LLC | P.O. Box 5835 | Aiken, SC 29804 | | | First Class Mail |
| Outdoor Hands LLC | 740 Arlington Ave | Naperville, IL 60565 | | | First Class Mail |
| Outdoor Hands LLC | 318 Bastion Rd | Ste 103 | Augusta, GA 30907 | | First Class Mail |
| Outdoor Hands LLC | P.O. Box 5835 | Ste 103 | Aiken, SC 29804 | | First Class Mail |
| Outdoor Interiors | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Outdoor Interiors LLC | c/o The Country Company Limite | Road 10 Song Than 1 Industrial | Di An, Binh Duong 820000 | Vietnam | First Class Mail |
| Outdoor Interiors LLC | 21N969 Pepper Rd | Barrington, IL 60010 | | | First Class Mail |
| Outdoor Interiors LLC | 969 N Pepper Rd | Barrington, IL 60010 | | | First Class Mail |
| Outdoor Interiors LLC | 21969 N Pepper Rd | Lake Barrington, IL 60010 | | | First Class Mail |
| Outdoor Interiors LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Outdoor Interiors LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Outdoor Interiors(Wire) | 969 N Pepper Rd | Barrington, IL 60010 | | | First Class Mail |
| Outdoor Interiors(Wire) | 21969 N Pepper Rd | Lake Barrington, IL 60010 | | | First Class Mail |
| Outdoor Interiors(Wire) | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Outdoor Interiors, LLC | Attn: Tim Cimaglio | 21969 N Pepper Rd | Lake Barrinton, IL 60010 | | First Class Mail |
| Outdoor Interiors-Import | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Outdoor Kitchen Distributors | 2155 W Bates Ave | Cherry Hills Village, CO 80110 | | | First Class Mail |
| Outdoor Kitchen Distributors | 2155 W Bates Ave | Englewood, CO 80110 | | | First Class Mail |
| Outdoor Order | Outdoor Order LLC | Attn: Julian Anderson, Owner | 3224 Danaha St | Torrance, CA 90505 | First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Road, Ste 205 | Manchester, NH 03103 | | | First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Rd | Ste 205 | Manchester, NH 03103 | | First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Road | Suite 205 | Manchester, NH 03103 | | First Class Mail |
| Outdoor Pride Landscaping Inc | 500 Harvey Road | Manchester, NH 03103 | | | First Class Mail |
| Outdoor Recreation Group, The | 1919 Vineburn Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Outdoor Recreation Group, The | 7th & Washington | St Louis, MO 63101 | | | First Class Mail |
| Outdoor Solutions Inc | 607 Cleaveland Dr | Bolingbrook, IL 60440 | | | First Class Mail |
| Outdoor Solutions Inc | P.O. Box 971263 | Dallas, TX 75397 | | | First Class Mail |
| Outdoor Solutions Inc | 2500 Carl Rd | Irving, TX 75062 | | | First Class Mail |
| Outdoor Solutions Inc | 225 Industrial Park Dr | Sullivan, MO 63080 | | | First Class Mail |
| Outdoor Specialties | Outdoor Specialties, Inc | Attn: Clint Sanders, President | 301 S BRd St | Lexington, TN 38351-2055 | First Class Mail |
| Outdoor Water Solutions Inc | 1856 Fed X Dr | Bethel Heights, AR 72764 | | | First Class Mail |
| Outdoor Water Solutions Inc | 1856 Fed X Dr | Springdale, AR 72764 | | | First Class Mail |
| Outdoor Water Solutions Inc | 2300 S Old Missouri Rd | Springdale, AR 72764 | | | First Class Mail |
| Outfront Media Inc | Attn: Bill Medel | 185 Highway 46 | Fairfield, NJ 07004 | | First Class Mail |
| Outfront Media Inc | Attn: Bill Medel | 185 Hwy 46 | Fairfield, NJ 07004 | | First Class Mail |
| Outfront Media Inc | P.O. Box 33074 | Newark, NJ 07188 | | | First Class Mail |
| Outfront Media Inc | Attn: Bill Medel | P.O. Box 33074 | Newark, NJ 07188 | | First Class Mail |
| Outmatch, Inc | 11700 Preston Road | Ste 660, 210 | Dallas, TX 75230 | | First Class Mail |
| Outset Media Games & Puzzles | 106-4226 Commerce Cir | Victoria, BC V8Z 6N6 | Canada | | First Class Mail |
| Outset Media Games & Puzzles | 106-4226 Commerce Circle | Victoria, BC V8Z 6N6 | Canada | | First Class Mail |
| Outten & Golden LLP | 161 N Clark St | 47Th Floor | Chicago, IL 60601 | | First Class Mail |
| Outward Hound | 7337 S Revere Pkwy | 10850 Business Drive | Centennial, CO 80122 | | First Class Mail |
| Outward Hound | 7337 S Revere Pkwy | Centennial, CO 80112 | | | First Class Mail |
| Outward Hound | 7337 S Revere Pkwy | Centennial, CO 80122 | | | First Class Mail |
| Outward Hound | 7337 S Revere Parkway | Fontana, CA 80122 | | | First Class Mail |
| Outward Intelligence LLC | 442 5th Ave | 1633 | Manhattan, NY 10018 | | First Class Mail |
| Outward Intelligence LLC | 442 5Th Ave | Ste 1633 | New York, NY 10018 | | First Class Mail |
| Outward Intelligence LLC | 442 5th Ave | Suite 1633 | New York, NY 10018 | | First Class Mail |
| Outward Kitchen Coop | 801 Kellam Rd | Dublin, GA 33021 | | | First Class Mail |
| Ovenz Chicken Coop | 270 Redwood Ln | Manheim, PA 17545 | | | First Class Mail |
| Ovenz Chicken Coop | 340 Hostetter Rd | Manheim, PA 17545 | | | First Class Mail |
| Overhead Door | P.O. Box 2623 | Eugene, OR 97402 | | | First Class Mail |
| Overhead Door Co | 10 Liberty Dr | Lodonderry, NH 03053 | | | First Class Mail |
| Overhead Door Co | 1430 3rd Ave | P.O. Box 3023 | Mankato, MN 56001 | | First Class Mail |
| Overhead Door Co Of Allentown | 4498 Commerce Dr | Whitehall, PA 18052 | | | First Class Mail |
| Overhead Door Co Of Kc | 1901 E 119th St | Olathe, KS 66061 | | | First Class Mail |
| Overhead Door Company | 1430 3Rd Ave | P.O. Box 3023 | Mankato, MN 56001 | | First Class Mail |
| Overhead Door Company Of Kc | 1901 E 119TH Street | Olathe, KS 66061 | | | First Class Mail |
| Overhead Material Handling | 135 W Johnson St, Ste 5 | Palatine, IL 60067-6182 | | | First Class Mail |
| Overland Construction Supply Inc | 1123 State Rte 3 N 102 | 102 | Gambrills, MD 21054 | | First Class Mail |
| Overland Construction Supply Inc | 3033 Market St | Aston, PA 19014 | | | First Class Mail |
| Overland Construction Supply Inc | 1123 State Rte 3 N 102 | Gambrills, MD 21054 | | | First Class Mail |
| Overnight Labels | 151 W Industry Ct | Deer Park, NY 11729 | | | First Class Mail |
| Overnight Transportation | Po Box 905185 | Charlotte, NC 28290 | | | First Class Mail |
| Overseas Lumber Supply, Inc | Attn: Bruce Mcclenithan | Mm 10-1/2 Overseas Hwy | Big Pine Key, FL 33043-9998 | | First Class Mail |
| Overseas Operations Inc | 222 Avenida Del Norte | Redondo Beach, CA 90277 | | | First Class Mail |
| Overton's Niclc 099 | Attn: Agnes Collins, Ap | 5398 Milk Jr Hwy | Greenville, NC 27834-8616 | | First Class Mail |
| Overton's Niclc 099 | Cwi, Inc | Attn: Agnes Collins, Ap | 5398 Milk Jr Hwy | Greenville, NC 27834-8616 | First Class Mail |
| Owen Gikabon Egan Jones | And Sweeney Llp | 1180 Peachtree St N E | Atlanta, GA 30309 | | First Class Mail |
| Owen Lumber Co | 617 N Scott Ave | P.O. Box 619 | Belton, MO 64012 | | First Class Mail |
| Owens True Value | Attn: Patrick Owens (Owner) | 113 E Washington St | Saint Francis, KS 67756-5677 | | First Class Mail |
| Owens True Value | Owens True Value Hardware, LLC | Attn: Patrick Owens Owner | 113 E Washington St | Saint Francis, KS 67756-5677 | First Class Mail |
| Owens True Value Hdwe | Attn: Gregory G Owens | 541 Highway 61 | Imperial, NE 69033-3155 | | First Class Mail |
| Owens True Value Hdwe | Owens True Value, Inc | Attn: Gregory G Owens | 541 Hwy 61 | Imperial, NE 69033-3155 | First Class Mail |
| Owens True Value Impl | Owens Implement & Supply Co | Attn: John C Owens | 1102 W Hwy 34 | Benkelman, NE 69021-3070 | First Class Mail |
| Owlett's Farm Store | Attn: Craig D Owlett, Owner | 10987 Rt 287 | Wellsboro, PA 16901 | | First Class Mail |
| Owlett's Farm Store | Attn: Craig D Owlett | 10987 Rt 287 | Wellsboro, PA 16901 | | First Class Mail |
| Owyhee True Value Hdw &Gift | Mclaughlins' Owyhee Shops, Inc | Attn: Brent Erdley | 1020 1St St S | Nampa, ID 83651-3802 | First Class Mail |
| Ox Group USA LLC | 560 Supreme Dr | Bensenville, IL 60106 | | | First Class Mail |
| Ox Group USA LLC | 560 Supreme Drive | Bensenville, IL 60106 | | | First Class Mail |
| Ox Group USA LLC | 95 Dermody St | Cranford, NJ 07016 | | | First Class Mail |
| Ox Group USA LLC | 1700 Boulter Industrial Park | Ste 2 | Webster, NY 54580 | | First Class Mail |
| Ox Group USA LLC | 1020 John St | West Henrietta, NY 14586 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Oxbow Development LLC | 4919 Riverhill Rd Ne | Marietta, GA 30068 | | | First Class Mail |
| Oxerra Americas Llc | Attn: Kevin Sonby & Brandon Mcalister | 10001 Woodloch Forest Dr | The Woodlands, TX 77380 | | First Class Mail |
| Oxerra Americas LLC | Kevin Sonby And Brandon Mcalister | 10001 Woodloch Forest Dr | The Woodlands, TX 77380 | | First Class Mail |
| Oxerra Americas LLC | 21824 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Oxerra Americas LLC | 21824 Network Place | Chicago, IL 60673-1218 | | | First Class Mail |
| Oxerra Americas Llc | 21824 Network Pl | Chicago, IL 60673-1218 | | | First Class Mail |
| Oxerra Americas LLC | 21824 Network Place | Chicago, IL 60673-1218 | | | First Class Mail |
| Oxford Global Resources, Inc. | P.O. Box 3256 | Boston, MA 02241 | | | First Class Mail |
| Oxibrands LLC | 2782 Corbin Ave | Melvindale, MI 48122 | | | First Class Mail |
| Oxo International | P.O. Box 849920 | Dallas, TX 75284 | | | First Class Mail |
| Oxo International | P.O. Box 849920, Ste 910 | Dallas, TX 75284 | | | First Class Mail |
| Oxo International | 1 Helen Of Troy Plz | El Paso, TX 79912 | | | First Class Mail |
| Oxo International | 3890 Hwy 51 | Horn Lake, MS 38671 | | | First Class Mail |
| Oxo International | 5800 W Industrial Dr | Monee, IL 60449 | | | First Class Mail |
| Oxo International | 601 W 26th St | New York, NY 10001 | | | First Class Mail |
| Oxo International | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | First Class Mail |
| Oxo International | 3601 Algonquin Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Oxo International | 3890 Hwy 51 | South Haven, MS 38671 | | | First Class Mail |
| Oxo International | 601 W 26th St | Ste 1050 | New York, NY 10001 | | First Class Mail |
| Oxo International | 601 W 26th St | Ste 910 | New York, NY 10001 | | First Class Mail |
| Oxo Int'l | P.O. Box 849920 | Dallas, TX 75284 | | | First Class Mail |
| Oxo Int'l | 601 West 26th Street, Ste 910 | New York, NY 10001 | | | First Class Mail |
| Oxx Inc | c/o Vans Warehouse | 2640 W River Dr Ne | Grand Rapids, MI 49544 | | First Class Mail |
| Oxx Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Oxx Inc | 35 Oakes St Sw | Ste 600 | Grand Rapids, MI 49503 | | First Class Mail |
| Oxx Inc | 35 Oakes St Sw | Ste 600 | Grand Rapids, MI 49503 | | First Class Mail |
| Oxx Products LLC | c/o Guang Dong Xinbao Electric | 5 Zhenghe Rd, Leliu Town | Shunde District | Foshan, Guangdong 528425 | China | First Class Mail |
| Oxx Products LLC | 120 Ionia Ave Sw | Ste 201 | Grand Rapids, MI 49503 | | First Class Mail |
| Oxygenics | 976 United Cir | Sparks, NV 89431 | | | First Class Mail |
| Oxygenics | 976 United Cir Sparks | Sparks, NV 89431 | | | First Class Mail |
| Oxygenics | 976 United Circle | Sparks, NV 89431 | | | First Class Mail |
| Ozark Hardwood Pellets | P.O. Box 970927 | Orem, UT 84097 | | | First Class Mail |
| Ozark Hardwood Pellets | 191 State Hwy Ab | Seymour, MO 65746 | | | First Class Mail |
| Ozark Mo Family Center | Attn: William F Mills, President | 611 N 21St Street | Ozark, MO 65721-0001 | | First Class Mail |
| Ozark Mo Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 611 N 21St St | Ozark, MO 65721-0001 | First Class Mail |
| Ozburn-Hessey Logistics, LLC | 7101 Executive Center Dr | Ste 333 | Brentwood, TN 37027 | | First Class Mail |
| Ozone Park Lumber | Attn: Frank Russo | 12324 Rockaway Blvd | South Ozone Park, NY 11420 | | First Class Mail |
| Ozone Park Lumber | 126-13 Rockaway Blvd Corp | Attn: Frank Russo | 12324 Rockaway Blvd | South Ozone Park, NY 11420 | First Class Mail |
| Ozwerd Inc | 45853 Nw Sell Rd | Banks, OR 97106 | | | First Class Mail |
| Ozwerd Inc | P.O. Box 847 | Portland, OR 97207 | | | First Class Mail |
| P & M Products Inc | c/o Winlink Co Ltd | 2/F Weilun Center | Yingbin Rd | Jiangmen, Guangdong 529000 | China | First Class Mail |
| P & M Products Inc | 345-118 Ave Se | 200 | Bellevue, WA 98005 | | First Class Mail |
| P & M Products Inc | 2901 Shermer Rd | Northbrook, IL 60062 | | | First Class Mail |
| P & S Sweeping | P.O. Box 695 | Crystal Lake, IL 60039 | | | First Class Mail |
| P C Power & Cooling | Tiffany | 5995 Avenida Encinas | Carlsbad, CA 92008 | | First Class Mail |
| P C Power & Cooling | 5995 Avenida Encinas | Carlsbad, CA 92008 | Carlsbad, CA 92008 | | First Class Mail |
| P F Harris Manufacturing Co LLC | 7 River Dr | Cartersville, GA 30120 | | | First Class Mail |
| P F Harris Manufacturing Co LLC | P.O. Box 1922 | Cartersville, GA 30120 | | | First Class Mail |
| P F Harris Mfg Co | P.O. Box 2544 | 2392 Bartley Rd | Lagrange, GA 30241 | | First Class Mail |
| P F Harris Mfg Co | P.O. Box 1922 | Cartersville, GA 30120 | | | First Class Mail |
| P F Harris Mfg Co | P.O. Box 7344 | Jacksonville, FL 32238 | | | First Class Mail |
| P Graham Dunn | 630 Henry St | Dalton, OH 44618 | | | First Class Mail |
| P K Douglass Inc | 1033 Jayson Ct | 8038 Walden St | Mississauga, ON L4W 2P4 | Canada | First Class Mail |
| P K Douglass Inc | 1033 Jayson Ct | Mississauga, ON L4W 2P4 | Canada | | First Class Mail |
| P K Douglass Inc | c/o Queen City Distribution | 8038 Walden Ave | Buffalo, NY 14211 | | First Class Mail |
| P K Douglass Inc | 1676 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| P S Mfg Co | 202 S 2nd St | Guthrie Center, IA 50115 | | | First Class Mail |
| P S Mfg Co | 202 South 2Nd St | Guthrie Center, IA 50115 | | | First Class Mail |
| P Tec Products Inc | 260 N Church St | Zeeland, MI 49464 | | | First Class Mail |
| P&A Industrial Fabrications | P.O. Box 890569 | Charlotte, NC 28289 | | | First Class Mail |
| P&A Industrial Fabrications | P.O. Box 890569 | Roxboro, NC 28289 | | | First Class Mail |
| P&A Industrial Fabrications Llc | Attn: Jonathan Adams & Kim Slaughter | 1841 N Main | Roxboro, NC 27573 | | First Class Mail |
| P&A Industrial Fabrications Llc | Jonathan Adams & Kim Slaughter | 1841 N Main | Roxboro, NC 27573 | | First Class Mail |
| P&A Industrial Fabrications LLC | P.O. Box 890569 | Charlotte, NC 28289 | | | First Class Mail |
| P&A Industrial Fabrications LLC | P.O. Box 890569 | Charlotte, NC 28289-0569 | | | First Class Mail |
| P&A Industrial Fabrications LLC | P.O. Box 890569 | Charlotte, NC 28289-0569 | Charlotte, NC 28289-0569 | | First Class Mail |
| P&A Industrial Fabrications, Llc | Attn: Judy Lamar Vaughn | 2410 Schirra Pl | High Point, NC 27263 | | First Class Mail |
| P&A Industrial Fabrications, LLC | 1413 Evans St, Ste E | Greenville, NC 27834 | | | First Class Mail |
| P&G Health & Beauty | 2387 Lansburg Ct | Aurora, IL 60502 | | | First Class Mail |
| P&G Health & Beauty | 5921 Summit Ave | Browns Summit, NC 27214 | | | First Class Mail |
| P&G Health & Beauty | P.O. Box 70437 | Chicago, IL 60673 | | | First Class Mail |
| P&G Health & Beauty | Po 87717 | Chicago, IL 60680 | | | First Class Mail |
| P&G Health & Beauty | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| P&G Health & Beauty | 602 Fawcett Dr | West Branch, IA 52358 | | | First Class Mail |
| P&G Health & Beauty | 602 Sauer Blvd | West Branch, IA 52358 | | | First Class Mail |
| P&M Products Inc | 6619 132nd Ave Ne | 206 | Kirkland, WA 98033 | | First Class Mail |
| P&M Products Inc | c/o Apac Warehouses & Distribu | 4775 Eucalyptus Ave | Chino, CA 91710 | | First Class Mail |
| P&M Products Inc | 6619 132nd Ave Ne | Kirkland, WA 98033 | | | First Class Mail |
| P&M Products Inc | 6619 132nd Ave NE, Ste 206 | Kirkland, WA 98033 | | | First Class Mail |
| P&M Products Inc | 345 118th Ave Se | Ste 200 | Bellevue, WA 98005 | | First Class Mail |
| P.A.M. Transport Inc | Highway 412 West | Tontitown, AZ 72770 | | | First Class Mail |
| P.R. Russell | 91 Pine Rd | Brentwood, NH 03833 | | | First Class Mail |
| P.R. Russell | 91 Pine Rd | Exeter, NH 03833 | | | First Class Mail |
| P.R.E. Sales, Inc. | 8606 Miramar Rd | San Diego, CA 92126 | | | First Class Mail |
| P.S. Mfg Company | 3359 Hidden Hills Dr | Cedar City, UT 84720 | | | First Class Mail |
| P. W. Walsh & Co. | W212N17525 Alcan Ct | Jackson, WI 53037 | | | First Class Mail |
| P3 International | 500 Westover Dr | 7979 | Sanford, NC 27330 | | First Class Mail |
| P3 International | 5810 Main St | Morton Grove, IL 60053 | | | First Class Mail |
| P3 International | 240 S Main St | Unit B | 5 Hackensack, NJ 07606 | | First Class Mail |
| Pa Department Of Revenue | Dept 280427 | Harrisburg, PA 17128 | | | First Class Mail |
| Pa Department Of Trans | 1101 S Front St | Harrisburg, PA 17104 | | | First Class Mail |
| Pa Dept Of Agriculture | Re 92 5 | P.O. Box C | Tunkhannock, PA 18657-0318 | | First Class Mail |
| Pa Dept of Environmental Protection | P.O. Box 69170 | Harrisburg, PA 17106-9170 | | | First Class Mail |
| Pa Dept Of Labor & Industry | P.O. Box 68572 | Harrisburg, PA 17120 | | | First Class Mail |
| Pa Dept of Labor & Industry | 651 Boas St | Harrisburg, PA 17121 | | | First Class Mail |
| Pa Dept of Revenue | P.O. Box 280414 | Harrisburg, PA 17128 | | | First Class Mail |
| Pa Pellets LLC | P.O. Box 390 | 958 State Route 49 West | Ulysses, PA 16948 | | First Class Mail |
| Pa Pellets LLC | P.O. Box 390 | 958 State Route 49 West | Ulysses, PA 16948 | | First Class Mail |
| Pa Pellets LLC | P.O. Box 390 | Ulysses, PA 16948 | | | First Class Mail |
| Pa Turnpike Commission | 700 S Eisenhower Blvd | Middletown, PA 17057 | | | First Class Mail |
| Pa Turnpike Commission | Attn: Lynn Stakem | P.O. Box 87676 | Harrisburg, PA 17106 | | First Class Mail |
| Pablo Morado | Address Redacted | | | | First Class Mail |
| Pablo Tellez | Address Redacted | | | | First Class Mail |
| Pace | Marylin/Jim | 3 Sperry | Fairfield, NJ 07004 | | First Class Mail |
| Pace | 3 Sperry Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Pace & Sons Enterprises, Inc | d/b/a Pace True Value Hardware | Attn: Jason Pace | 3365 Fehling Rd | Granite City, IL 62040-3635 | First Class Mail |
| Pace Analytical Services Llc | Attn: Kerri Bonds | 1800 Elm St Se | Minneapolis, MN 55414 | | First Class Mail |
| Pace Analytical Services Llc | Kerri Bonds | 1800 Elm St Se | Minneapolis, MN 55414 | | First Class Mail |
| Pace Analytical Services LLC | Box 684056 | Chicago, IL 60695 | | | First Class Mail |
| Pace Analytical Services Llc | Box 684056 | Chicago, IL 60695-4056 | | | First Class Mail |
| Pace Analytical Services LLC | Box 684056 | Chicago, IL 612-607-6400 | Chicago, IL 612-607-6400 | | First Class Mail |
| Pace Industries | 2545 W Polk St | Chicago, IL 60612 | | | First Class Mail |
| Pace Industries | P.O. Box 1451 | Dept 5567 | Milwaukee, WI 53201 | | First Class Mail |
| Pace Industries | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Pace True Value Hardware | Attn: Virginia Blackburn | 3365 Fehling Rd | Granite City, IL 62040-3635 | | First Class Mail |
| Pace True Value Hardware | Pace & Sons Enterprises, Inc | Attn: Virginia Blackburn | 3365 Fehling Rd | Granite City, IL 62040-3635 | First Class Mail |
| Pacer Cartage | 62461 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Pacer Pumps | 624 N Fairfield | Amarillo, TX 79107 | | | First Class Mail |
| Pacer Pumps | P.O. Box 85045 | Chicago, IL 60689 | | | First Class Mail |
| Pacer Pumps | P.O. Box 85405 | Chicago, IL 60689 | | | First Class Mail |
| Pacer Pumps | 41 Industrial Cir | Lancaster, PA 17601 | | | First Class Mail |
| Pacer Pumps | 4800 Industrial Park Blvd | Peru, IL 61354 | | | First Class Mail |
| Pacer Pumps | 1195 Trademark Dr | Reno, NV 89521 | | | First Class Mail |
| Pacer Pumps | 795 Mittlie Dr | Ute 175 | Wood Dale, IL 60191 | | First Class Mail |
| Pacer Pumps, Div. of Asm Ind | 41 Industrial Circle | Lancaster, PA 17601 | | | First Class Mail |
| Pacer Service Center | P.O. Box 5208 | Portland, OR 97208 | | | First Class Mail |
| Pacer Technology | 3281 E Guasti Ave, Ste 260 | Ontario, CA 91761 | | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J Feinstein/Paul J Labov | Attn: Cia H Mackle | 780 3rd Ave, 34th Fl | New York, NY 10017 | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J Sandler/Colin R Robinson | Attn: Edward A Corma | 919 N Market St, 17th Fl | PO Box 8705 | Wilmington, DE 19899-8705 | First Class Mail |
| Pacific Alaska Freightways Inc | P.O. Box 24827 | Seattle, WA 98124 | | | First Class Mail |
| Pacific Award Metals | Attn: Mari Felix | 1450 Virginia Ave | Baldwin Park, CA 91706 | | First Class Mail |
| Pacific Award Metals | P.O. Box 713580 | Cincinnati, OH 45271-3580 | | | First Class Mail |
| Pacific Bearing | Dept. 77-3114 | Chicago, IL 60678-3114 | | | First Class Mail |
| Pacific Bearing | Box 6980 | Rockford, IL 61125-6980 | | | First Class Mail |
| Pacific Bearing Company | 6402 Rockton Road | Roscoe, IL 61073 | | | First Class Mail |
| Pacific Bldg Cntr & Tv Hrdw | Bpks, Inc | Attn: Kimberly Aire | 2677 Bell Rd | Blaine, WA 98230-9543 | First Class Mail |
| Pacific City True Value Hardware | Attn: Patrick Hurliman, Manager | 34995 River Ave | Pacific City, OR 97135-9100 | | First Class Mail |
| Pacific City True Value Hardware | Hurliman Hardware LLC | Attn: Patrick Hurliman, Manager | 34995 River Ave | Pacific City, OR 97135-9100 | First Class Mail |
| Pacific Coast Paint Co | 940 Se 7Th Avenue | Portland, OR 97214 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Pacific Crest Bldg Products | 4227 S Meridian | C-114 | Puyallup, WA 98373 | | First Class Mail |
| Pacific Crest Nursery | P.O. Box 938 | Gladstone, OR 97027 | | | First Class Mail |
| Pacific Cycle LLC | 12383 Ne Carl Rd | Woodburn, OR 97071 | | | First Class Mail |
| Pacific Cycle LLC | 1080 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Pacific Cycle LLC | 2302 Russell Rd | Kent, WA 98032 | | | First Class Mail |
| Pacific Cycle LLC | 4311 Triangle | Mcfarland, WI 53558 | | | First Class Mail |
| Pacific Cycle LLC | P.O. Box 230 | Mcfarland, WI 53558 | | | First Class Mail |
| Pacific Cycle LLC | 4800 Park Glen Rd | Minneapolis, MN 55416 | | | First Class Mail |
| Pacific Decor | 19405 68th Dr Ne | Arlington, WA 98223 | | | First Class Mail |
| Pacific Decor | 18347 Ne 199th Pl | Woodinville, WA 98077 | | | First Class Mail |
| Pacific Decor | 18347 Ne 99th Pl | Woodinville, WA 98077 | | | First Class Mail |
| Pacific Gas & Energy | 300 Lakeside Drive | Oakland, IL 94601 | | | First Class Mail |
| Pacific Handy Cutter Inc | P.O. Box 60380 | Los Angeles, CA 90060 | | | First Class Mail |
| Pacific Handy Cutter(P-Card) | P.O. Box 60380 | Los Angeles, CA 90060 | | | First Class Mail |
| Pacific Heights True Value Hardware | Chi Nang Leung & Lai Sheung Leung Cheng | Attn: Chi Nang Leung Calvin | 2828 California St | San Francisco, CA 94115-2545 | First Class Mail |
| Pacific Home & Garden | 5252 Snapfinger Woods Dr | Decatur, GA 30035 | | | First Class Mail |
| Pacific Home & Garden | 2195 Alpine Way | Hayward, CA 94545 | | | First Class Mail |
| Pacific Home and Garden | 604 Mcclary Ave | Oakland, CA 94621 | | | First Class Mail |
| Pacific Home and Garden | 5252 Snapfingers Wood Dr | Decatur, GA 30035 | | | First Class Mail |
| Pacific Industrial Hardware True Value | Attn: Sheraz Hajdamnj, Ceo | 1135 S Pacific Avenue | San Pedro, CA 90731-4103 | | First Class Mail |
| Pacific Industrial Hardware True Value | Zee Hardware Inc | Attn: Sheraz Hajdamnj, Ceo | 1135 S Pacific Ave | San Pedro, CA 90731-4103 | First Class Mail |
| Pacific Lighting Solutions LLC | c/o Xing Teng Electric | No 16 Shiji Rd | Mazhu Town Ind Park | Yuyao, Zhejiang 315453  China | First Class Mail |
| Pacific Lighting Solutions LLC | 11353 Bel Red Rd | Ste 205 | Bellevue, WA 98005 | | First Class Mail |
| Pacific Market International | 2000 Sierra Point | 3rd Fl | Brisbane, CA 94005 | | First Class Mail |
| Pacific Market International | c/o Barrett Distribution | 4836 Hickory Center | Memphis, TN 38141 | | First Class Mail |
| Pacific Market International | 125 W 55th St | Clarendon, IL 60514 | | | First Class Mail |
| Pacific Market International | 4836 Hickory Center | P.O. Box 74008450 | Chicago, IL 60674 | | First Class Mail |
| Pacific Market International | 2401 Elliott Ave | Seattle, WA 98121 | | | First Class Mail |
| Pacific Packaging Products | Attn: Aubie Burger & Mandy | 24 Industrial Way | Wilmington, MA 01887 | | First Class Mail |
| Pacific Packaging Products | P.O. Box 689 | Lawrence, MA 01842 | | | First Class Mail |
| Pacific Packaging Products | P.O. Box 697 | Wilmington, MA 01887 | | | First Class Mail |
| Pacific Packaging Products | Attn: Aubie Burger | Zero Broadway | Lawrence, MA 01840 | | First Class Mail |
| Pacific Pallets | P.O. Box 170 | Dexter, OR 97431 | | | First Class Mail |
| Pacific Play Tents Inc | 2801 E 12th St | Los Angeles, CA 90023 | | | First Class Mail |
| Pacific Play Tents Inc | 1754 N Washington St, Ste 112A | Naperville, IL 60563 | | | First Class Mail |
| Pacific Play Tents Inc | 1600 Dutch Ln | Ste D | Jeffersonville, IN 47130 | | First Class Mail |
| Pacific Plumbing & Rooter Inc | P.O. Box 40215 | Eugene, OR 97404 | | | First Class Mail |
| Pacific Precision Metals | 601 So Vincent | Azusa, CA 91702 | | | First Class Mail |
| Pacific Precision Metals | 302 S Milliken Ave | Ontario, CA 91761 | | | First Class Mail |
| Pacific Precision Metals | P.O. Box 1179 | Rancho Cuca, CA 91730 | | | First Class Mail |
| Pacific Precision Metals | 10145 Via De La Amistad B-13 | San Diego, CA 92154 | | | First Class Mail |
| Pacific Precision Metals | 2310 Otay Center Dr | San Diego, CA 92154 | | | First Class Mail |
| Pacific Precision Metals | 4160 Temescal Canyon Rd | Ste 202 | Corona, CA 92883 | | First Class Mail |
| Pacific Precision Metals | 4160 Temescal Canyon Rd | Ste 202 | Corona, CA 92883 | | First Class Mail |
| Pacific Precision Metals | 1100 E Orangethorpe Ave | Ste 253 | Anaheim, CA 92801 | | First Class Mail |
| Pacific Precision Metals | 2345 Marconi Ct | Ste D | San Diego, CA 92154 | | First Class Mail |
| Pacific States Plywood Inc | 2 W Santa Clara St | 9th Fl | San Jose, CA 95113 | | First Class Mail |
| Pacific States Plywood Inc | 419 S 28th | Springfield, OR 97477 | | | First Class Mail |
| Pacific Stihl | P.O. Box 301007, Ste A | Los Angeles, CA 90030 | | | First Class Mail |
| Pacific Stihl | 9860 W Ferguson Ave | Ste A | Visalia, CA 93291 | | First Class Mail |
| Pacific Stihl | 9860 W Ferguson Ave | Suite A | Visalia, CA 93291 | | First Class Mail |
| Pacific Telemanagement Service | 2001 Crow Canyon Rd | Ste 200 | San Ramon, CA 94583 | | First Class Mail |
| Pacific Trial Attorneys | A Professional Corporation | 4100 Newport Pl Dr Ste 800 | Newport Beach, CA 92660 | | First Class Mail |
| Pacific Western Lumber Inc | P.O. Box 99177 | 10828 Gravelly Lake Dr | Lakewood, WA 98499 | | First Class Mail |
| Pacific Western Lumber Inc | P.O. Box 99177 | 10828 Gravelly Lake Dr | Lakewood, WA 98496 | | First Class Mail |
| Pacific Western Lumber Inc | P.O. Box 99177 | Lakewood, WA 98496 | | | First Class Mail |
| Pack Supply | Attn: Joseph Popack | 438 Kingston Ave | Brooklyn, NY 11225-4602 | | First Class Mail |
| Pack Supply | Joseph Popack | Attn: Joseph Popack | 438 Kingston Ave | Brooklyn, NY 11225-4602 | First Class Mail |
| Package Express Centers | Attn: Teresa Stowers | 302 CCU Blvd | Greenville, TN 37745 | | First Class Mail |
| Package Express Centers | P.O. Box 1178 | Greeneville, TN 37744 | | | First Class Mail |
| Package Express Ctr | P.O. Box 1178 | 302 Ccu Blvd | Greenville, TN 37744 | | First Class Mail |
| Package Express Ctr | P.O. Box 1178 | 302 Ccu Blvd | Greeneville, TN 37743 | | First Class Mail |
| Package Express Ctr | P.O. Box 1178 | Greeneville, TN 37743 | | | First Class Mail |
| Packaging Equipment & Conveyors Inc | 52853 County Rd 7 | Elkhart, IN 46514-9522 | | | First Class Mail |
| Packaging Network | 445 E Algonquin Rd | Arlington Heights, IL 60005 | | | First Class Mail |
| Packaging Network | 445 E Algonquin Rd | Arlington Hts, IL 60005 | | | First Class Mail |
| Packaging Services Indust | c/o Ventatek Enterprises Llc | 508 Front St | Lititz, PA 17543 | | First Class Mail |
| Packaging Services Indust | P.O. Box 75376 | 508 Front St | Baltimore, MD 21275 | | First Class Mail |
| Packaging Services Indust | P.O. Box 75376 | Baltimore, MD 21275 | | | First Class Mail |
| Packaging Services Indust | 4263 Goldenwood Dr | Ste 330 | Okemos, MI 48864 | | First Class Mail |
| Packaging Services Indust | 16461 Elliott Pkwy | Williamsport, MD 21795 | | | First Class Mail |
| Packaging Specialties Inc | W130 N10751 Washington Dr | Germantown, WI 53022 | | | First Class Mail |
| Packaging Specialties Inc | W130 N10751 Washington Dr | Germantown, WI 53022 | Germantown, WI 53022 | | First Class Mail |
| Packaging Specialties Inc | W130 N10751 Washington Drive | Germantown, WI 53022 | | | First Class Mail |
| Packaging Specialties Inc | Attn: Heather Flower | W130 N10751 Washington Dr | Germantown, WI 53022 | | First Class Mail |
| Packaging Strategies/Structure | Pkg Summit | 600 Willowbrook Ln Ste 610 | West Chester, PA 19382 | | First Class Mail |
| Packedge Corp | 3003 N Pacific St | Ste 200 | Minneapolis, MN 55411 | | First Class Mail |
| PackIt LLC | 30501 Agoura Rd, Ste 110 | Agoura Hills, CA 91301 | | | First Class Mail |
| PackIt LLC | 6810 Brickmore Ave | Chino Hills, CA 91708 | | | First Class Mail |
| PackIt LLC | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| PackIt LLC | 875 S Westlake Blvd, Ste 112 | Westlake Village, CA 91361 | | | First Class Mail |
| Packsize Int'L, LLC | 6440 S Wastach Blvd | Salt Lake City, UT 84121 | | | First Class Mail |
| Packsize LLC | 29575 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Packsize LLC | 29575 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Pacoa | 7 Harbor Park Dr | Port Washington, NY 11050 | | | First Class Mail |
| Pacon Corp/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Pacon Corp/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Pactiv Building Products | 2100 Riveredge Parkway, Ste 175 | Atlanta, GA 30328 | | | First Class Mail |
| Pactiv Building Products | P.O. Box 743100 | Atlanta, GA 30374 | | | First Class Mail |
| Pactiv Building Products | 2651 Brickyard Rd | Canandaigua, NY 14424 | | | First Class Mail |
| Pactiv Building Products | 2100 Riveredge Pkwy | Ste 175 | Atlanta, GA 30328 | | First Class Mail |
| Pactiv Building Products | P.O. Box 743100 | Ste 175 | Atlanta, GA 30374 | | First Class Mail |
| Pactiv Building Products | 172 Pactiv Way | Winchester, VA 22603 | | | First Class Mail |
| Pactiv Corp | 5515 N Cumberland, Ste 801 | Chicago, IL 60656 | | | First Class Mail |
| Pactiv Corp | Lockbox 8054 | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Pactiv Corp | 401 S Milwaukee, Ste 180 | Wheeling, IL 60090 | | | First Class Mail |
| Pactum | 800 West Et Camino Real | Ste 180 | Mountain View, CA 94040 | | First Class Mail |
| Padco Inc | 2220 Elm St S E | Minneapolis, MN 55414 | | | First Class Mail |
| Paden City True Value Howe | 114 N 4th Ave | Paden City, WV 26159 | | | First Class Mail |
| Pagano's Hardware Mart | Giovanetti, Inc | Attn: Thomas Tognetti, President | 640 Central Ave Ste A | Alameda, CA 94501-7884 | First Class Mail |
| Pagano's Hardware Towne Centre | Pagano's Tc, LLC | Attn: Thomas Tognetti, Owner | 2298 -E South Shore Center | Alameda, CA 94501-5764 | First Class Mail |
| Page | 230 Park Ave | Ste 455 | New York City, NY 10169 | | First Class Mail |
| Page | 9 Boston St | Guilford, CT 06437 | | | First Class Mail |
| Page Seed Co, The | P.O. Box 158 | Greene, NY 13778 | | | First Class Mail |
| Page Seed Co, The | P.O. Box 158 | 1 A Green St | Greene, NY 13778 | | First Class Mail |
| Page Seed Co., The | P.O. Box 158 | 1 A Green St | Greene, NY 13778 | | First Class Mail |
| Page True Value Hdw | Page Hardware & Appliance Co | Attn: Andrew Page | 9 Boston St | Guilford, CT 06437-2855 | First Class Mail |
| Pague & Fegan True Value | Attn: Michael Fague, President | 35 West King Street | Shippensburg, PA 17257-0008 | | First Class Mail |
| Pague & Fegan True Value | Fague & Fague, LLC | Attn: Michael Fague, President | 35 W King St | Shippensburg, PA 17257-0008 | First Class Mail |
| Pahcs Ii / Northwestern Med Oc | Dept 4086 | Carol Stream, IL 60122 | | | First Class Mail |
| Pahcs Ii / Northwestern Med Oc | Dept 4086 | Chicago, IL 60122 | | | First Class Mail |
| Pahl's Market & Garden Center | Pahl's Market, Inc | Attn: Gary Pahl, Pres | 6885 160Th St | Apple Valley, MN 55124-6651 | First Class Mail |
| Paid'S True Value | N 8077 Us Hwy 41 | Stephenson, MI 49887 | | | First Class Mail |
| Page Beaner | Address Redacted | | | | First Class Mail |
| Page Estes | Address Redacted | | | | First Class Mail |
| Paige Honeycutt Amrep, Inc. | 600 Galleria Parkway | Suite 1500 | Atlanta, GA  30339 | | First Class Mail |
| Page Lucchetti | Address Redacted | | | | First Class Mail |
| Page Simmons | Address Redacted | | | | First Class Mail |
| Paint & Decorating Retailer | Attn: Heather Blood | 1025 E 54Th St | Indianapolis, IN 46220 | | First Class Mail |
| Paint & Decorating Retailer | 1025 E3 54th St | Indianapolis, IN 46220 | | | First Class Mail |
| Paint & Decorating Retailer | 1401 Triad Center Dr | St Peters, MO 63376-7353 | | | First Class Mail |
| Paint & Decorating Retailers | 1401 Triad Center Dr | St Peters, MO 63376-7353 | | | First Class Mail |
| Paint Appeal/Mb Products | c/o Label Rite | 1050 Bethlehem Pike | North Wales, PA 19454 | | First Class Mail |
| Paint Appeal/Mb Products | P.O. Box 790 | 1050 Bethlehem Pike | White Plains, NY 10602 | | First Class Mail |
| Paint Appeal/Mb Products | 201 E Ogden Ave, Ste 127 | Hinsdale, IL 60521 | | | First Class Mail |
| Paint Appeal/Mb Products | P.O. Box 790 | White Plains, NY 10602 | | | First Class Mail |
| Paint Couture | Attn: Kathryn J Menhart | All Paint Products Llc | 1408 Purcellville Gateway #146 | Purcellville, VA 20132 | First Class Mail |
| Paint Depot | Attn: Greg Waters, Owner | 2407 General Electric Rd | Bloomington, IL 61704 | | First Class Mail |
| Paint Depot | Paint Depot Inc | Attn: Greg Waters, Owner | 2407 General Electric Rd | Bloomington, IL 61704 | First Class Mail |
| Paint Mixer Products, Inc | 2037 Airport Rd | St Ignatius, MT 59865 | | | First Class Mail |
| Paint Mixer Products, Inc | 2037 Airport Rd | St Ignatius, MT 59865 | St Ignatius, MT 59865 | | First Class Mail |
| Paint Platoon Usa Franchising Systems Inc | 7307 Swan Way | Cary, IL 60013 | | | First Class Mail |
| Paint Platoon Usa Franchising Systems Inc | 7307 Swan Way | Cary, IL 60013 | | | First Class Mail |
| Paint Plus Hardware | True Value Co, LLC | Attn: John Vanderpool, Ovp/Paint | 2030 Jandus Rd | Cary, IL 60013-2861 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Paint Poncho LLC | P.O. Box 820392 | Dallas, TX 75382 | | | First Class Mail |
| Paint San Antonio | Attn: Darryl Zunker, Owner | 4335 Vance Jackson Road Ste 101 | San Antonio, TX 78230 | | First Class Mail |
| Paint San Antonio | Paint San Antonio LLC | Attn: Darryl Zunker, Owner | 4335 Vance Jackson Rd Ste 101 | San Antonio, TX 78230 | First Class Mail |
| Paint Spot | Attn: Philip Williams, Owner | 501 15Th Street | Tuscaloosa, AL 35401 | | First Class Mail |
| Paint Spot | The Paint Spot Inc | Attn: Philip Williams, Owner | 501 15Th St | Tuscaloosa, AL 35401 | First Class Mail |
| Paint Sundries Solution Inc | 930 7Th Ave | Kirkland, WA 98033 | | | First Class Mail |
| Paint Supply | 3504 S Grand | St Louis, MO 63118 | | | First Class Mail |
| Paint Valley Parts Ltd | 10550 Township Rd 262 | Millersburg, OH 44654 | | | First Class Mail |
| Paintcare | P.O. Box 35143 #5247 | Seattle, WA 98124 | | | First Class Mail |
| Paintcare | P.O. Box 35143, Ste 5247 | Seattle, WA 98124 | | | First Class Mail |
| PaintCare | 901 New York Ave NW, Ste 300W | Washington, DC 20001 | | | First Class Mail |
| Paintcare Inc | Nahir Torres | 901 New York Ave Nw | Suite 300 W | Washington, DC 20001 | First Class Mail |
| Paintcare Inc | Attn: Nahir Torres | 901 New York Ave Nw, Ste 300 W | Washington, DC 20001 | | First Class Mail |
| Paintcare Inc | Nahir Torrez | P.O. Box 35143 | Seattle, WA 98124 | | First Class Mail |
| Paintcare Inc | Attn: Nahir Torres | P.O. Box 35143, #5247 | Seattle, WA 98124 | | First Class Mail |
| Paintcare Inc | P.O. Box 35143, 5247 | Seattle, WA 98124 | | | First Class Mail |
| Paintcare Inc | P.O. Box 35143, Ste 5247 | Seattle, WA 98124 | | | First Class Mail |
| Paintcare Inc | P.O. Box 35143 | Ste 5247 | Seattle, WA 98124 | | First Class Mail |
| Painters Alley LLC | Attn: Matt Lambert, Owner | 31570 Hwy 20 | Oak Harbor, WA 98277 | | First Class Mail |
| Painters Alley LLC | Painters Alley LLC | Attn: Matt Lambert, Owner | 31570 Hwy 20 | Oak Harbor, WA 98277 | First Class Mail |
| Painter's Supply | Attn: Lorianne Cochran | 1126 S Mesa Dr | Mesa, AZ 85210 | | First Class Mail |
| Painter's Supply | 1126 S Mesa Dr | Mesa, AZ 85210 | | | First Class Mail |
| Painters Supply & Decorating Centers | Attn: Greg Dudo, Owner | 1126 S Mesa | 21620 N 26Th Ave Suite 100 | Mesa, AZ 85027 | First Class Mail |
| Painters Supply & Decorating Centers | Painter's Supply & Decorating Center Inc | Attn: Greg Dudo, Owner | 21620 N 26Th Ave Ste 100 | Mesa, AZ 85027 | First Class Mail |
| Painters Supply Hq | Attn: Randall Owner, Owner | 6904 Woodway Dr | Waco, TX 76712 | | First Class Mail |
| Painters Usa Inc | Attn: Kevin Wallace-Cfo | 570 Mitchell Rd | Glendale Height, IL 60139 | | First Class Mail |
| Painters Usa Inc | Attn: Rich Schutt | 570 Mitchell Rd | Glendale Height, IL 60139 | | First Class Mail |
| Painters Usa Inc | Kevin Wallace-Cfo | 570 Mitchell Rd | Glendale Height, IL 60139 | | First Class Mail |
| Painters Usa Inc | Rich Schutt | 570 Mitchell Rd | Glendale Height, IL 60139 | | First Class Mail |
| Painters Usa Inc | 570 Mitchell Rd | Glendale Heights, IL 60139 | | | First Class Mail |
| Painters Usa Inc | 570 Mitchell Road | Glendale Heights, IL 60139 | | | First Class Mail |
| Painter's Warehouse, Inc | Attn: Wayne Kato, President | 120 Mokauea St - Ste F | Honolulu, HI 96819-3156 | | First Class Mail |
| Paints Are Us Company | Attn: Oscar Burgos | 3940 Willow St | Schiller Park, IL 60176 | | First Class Mail |
| Pak-Master | 31800 Hayman St | Hayward, CA 94544 | | | First Class Mail |
| Pak-Master | 31800 Hayman St | Hayward, CA 94544 | Hayward, CA 94544 | | First Class Mail |
| Pakor Inc | 6450 Wedgewood Rd | Maple Grove, MN 55311 | | | First Class Mail |
| Pakor Inc | 6450 Wedgewood Rd | Ste 110 | Maple Grove, MN 55311 | | First Class Mail |
| Paladin Brands | 5825 Council Ct Ne | Cedar Rapids, IA 52402 | | | First Class Mail |
| Paladin Brands | 7194 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Paladin Brands | P.O. Box 360508 | Pittsburgh, PA 15251 | | | First Class Mail |
| Paladin Data Corp. | 3020 Nw Merchant Way | Bend, OR 97703 | | | First Class Mail |
| Paladin Marketing Research | Dept Ch 14031 | Palatine, IL 60055 | | | First Class Mail |
| Paladin Protective Systems, Inc | 7680 Hub Parkway | Valley View, OH 44125 | | | First Class Mail |
| Paladin Protective Systems, Inc | 7680 Hub Pkwy | Valley View, OH 44125 | | | First Class Mail |
| Palak Shukla | Address Redacted | | | | First Class Mail |
| Palatine Oil Company Inc | Tom Liston | P.O. Box 985 | Palatine, IL 60078 | | First Class Mail |
| Palatine Oil Company Inc | P.O. Box 985 | Palatine, IL 60078 | | | First Class Mail |
| Palatine Park District | Attn: Ellen Drahos | 250 E Wood St | Palatine, IL 60067 | | First Class Mail |
| Palatine Park District | Attn: Ray Eounis | 250 E Wood Street | Palatine, IL 60067 | | First Class Mail |
| Palatine True Value | True Value Retail, LLC | Attn: Ramon Mateo | 790 W Euclid | Palatine, IL 60067 | First Class Mail |
| Palatine True Value | True Value Wholesale | Attn: Ramon Mateo | 790 West Euclid | Palatine, IL 60067 | First Class Mail |
| Palau True Value | 21515 Bents Ct Ne | Aurora, OR 97002 | | | First Class Mail |
| Palazzo Painting & Decoratin | 340 Laura Dr | Addison, IL 60101 | | | First Class Mail |
| Palazzo Painting & Decoratin | 340 Laura Drive | Addison, IL 60101 | | | First Class Mail |
| Pale Blue Earth LLC | 501 Gerault Rd | Flower Mound, TX 75028 | | | First Class Mail |
| Pale Blue Earth LLC | 501 Gerault Rd, Ste 120 | Flower Mound, TX 75028 | | | First Class Mail |
| Pale Blue Earth LLC | 200W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Pale Blue Earth LLC | 2750 Rasmussen Rd, Ste H203 | Park City, UT 84098 | | | First Class Mail |
| Palfinger USA Inc | 15939 Piuma Ave | Cerritos, CA 90703 | | | First Class Mail |
| Pallet Co / Rico Systems | Attn: Bob Lessard | 13100 Nw Freeway | Suite 625 | Houston, TX 77040 | First Class Mail |
| Pallet Logistics Of America LLC | 4100 Platinum Way | Dallas, TX 75237 | | | First Class Mail |
| Palletmaxx Inc | 4818 W 137Th St | Crestwood, IL 60445 | | | First Class Mail |
| Palletone Of Marine Inc | P.O. Box L | Livermore Falls, ME 04254 | | | First Class Mail |
| Palm Beach County Tax Collector | c/o Legal Services | P.O. Box 3715 | W Palm Beach, FL 33402 | | First Class Mail |
| Palm City True Value Hardware | 681 Sw Bay Point Cir | Palm City, FL 34990 | | | First Class Mail |
| Palm Coast Sales Inc | 14540 Sand Holly Cir | Jupiter, FL 33478 | | | First Class Mail |
| Palm Coast Sales Inc | 14540 Sand Holly Circle | Jupiter, FL 33478 | | | First Class Mail |
| Palm Coast Sales Inc | 15790 Corporate Cir | Jupiter, FL 33478 | | | First Class Mail |
| Palm Coast Sales, Inc | 15790 Corporate Cir | Jupiter, FL 33478 | | | First Class Mail |
| Palm Fibre Private Limited | Calvathy | Cochin, Kerala 688521 | India | | First Class Mail |
| Palm Fibre Private Limited | Union Bank Of India Acct 26004 | Overseas Branch Mg Rd | Ernakulam, Kerala 682035 | India | First Class Mail |
| Palm Fibre Private Limited | Opposite All India Radio | Pathirappally P O | Alleppey | India | First Class Mail |
| Palm Fibre Private Limited | Opposite All India Radio | Pathirappally P O | Alleppey, Kerala 688521 | India | First Class Mail |
| Palm Fibre Private Limited | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Palm Springs Hardware | Attn: Dave Callahan | 1785 E Palm Canyon | Palm Springs, CA 92264-1630 | | First Class Mail |
| Palm Springs Hardware | Sierra Hardware Corp | Attn: Dave Callahan | 1785 E Palm Canyon | Palm Springs, CA 92264-1630 | First Class Mail |
| Palmdale True Value | Wlg Inc | Attn: Gerald Henry Jr | 40437 10Th St W | Palmdale, CA 93551 | First Class Mail |
| Palmer Holland Inc | Attn: Anita Bennett | 25000 Country Club Blvd, Ste 444 | North Olmsted, OH 44070 | | First Class Mail |
| Palmer Holland Inc | Attn: Anita Bennett | 25000 Country Club Blvd, Ste 444 | North Olmsted, OH 44070 | | First Class Mail |
| | Abennett@Palmerholland.com | | | | First Class Mail |
| Palmer Holland Inc | P.O. Box 78000 | Department 781606 | Detroit, MI 48278-1606 | | First Class Mail |
| Palmer Holland Inc | c/o Dept 781606 | P.O. Box 78000 | Detroit, MI 48278-1606 | | First Class Mail |
| Palmer Holland Inc | Department 781606 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Palmer Holland Inc | Dept 781606 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Palmer Holland Inc | c/o Dept 781606 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Palmer Holland, Inc | 191 American Blvd, Ste 300 | Westlake, OH 44145 | | | First Class Mail |
| Palmer House | 17 E Monroe St | Chicago, IL 60603 | | | First Class Mail |
| Palmer House Hilton | 17 East Monroe St | Chicago, IL 60603 | | | First Class Mail |
| Palmer Snyder | 801 High St | Conneautville, PA 16406 | | | First Class Mail |
| Palmer Snyder | P.O. Box B | Conneautville, PA 16406 | | | First Class Mail |
| Palmer Snyder | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Palmer Snyder | 223 N Water St | Ste 350 | Milwaukee, WI 53204 | | First Class Mail |
| Palmer's Grand Rental Station | Attn: Robert Palmer | 503 W Main St | Avon Park, FL 33825-3627 | | First Class Mail |
| Palmer's Grand Rental Station | PPP Rental, Inc | Attn: Robert Palmer | 503 W Main St | Avon Park, FL 33825-3627 | First Class Mail |
| Palmetto Associates | P.O. Box 1201 | Greenwood, SC 29633 | | | First Class Mail |
| Palmetto Hardware | Palmetto Hardware, Inc | Attn: Mitchell Poston | 222 N Church St | Lake City, SC 29560-2134 | First Class Mail |
| Palmetto Hardware | Palmetto Hardware Lake City LLC | Attn: Timothy D Thigpen, Owner | 222 N Church St | Lake City, SC 29560-0001 | First Class Mail |
| Palmyra True Value | Attn: Chris Urbaniak | 229 W Main St | Palmyra, WI 53156-9771 | | First Class Mail |
| Palmyra True Value | Clu, Inc | Attn: Chris Urbaniak | 229 W Main St | Palmyra, WI 53156-9771 | First Class Mail |
| Palo Cedro Hardware | Attn: Cheryl Porto, Sec | 9372 Deschutes Rd B | Palo Cedro, CA 96073-9763 | | First Class Mail |
| Palo Cedro Hardware | Porto Investments, Inc | Attn: Cheryl Porto, Sec | 9372 Deschutes Rd B | Palo Cedro, CA 96073-9763 | First Class Mail |
| Palram Americas Inc | Arcadia West Industrial Park | 9735 Commerce Cir | Kutztown, PA 19530 | | First Class Mail |
| Palram Americas Inc | 9735 Commerce Cir | Arcadia West Ind Park | Kutztown, PA 19530 | | First Class Mail |
| Palram Americas Inc | 9735 Commerce Circle | Arcadia West Ind Park | Kutztown, PA 19530 | | First Class Mail |
| Palram Americas Inc | 92098 N Vancouver Ave | Portland, OR 97217 | | | First Class Mail |
| Palram Americas, Inc. | 9735 Commerce Cir | Kutztown, PA 19530 | | | First Class Mail |
| Paltech Enterprises Of Illinoi | 860 E Jackson St | Belvidere, IL 61008 | | | First Class Mail |
| Palycsok True Value Hdwe | Attn: Chad L Peretin | 439 Locust St | Sidman, PA 15955-0186 | | First Class Mail |
| Palycsok True Value Hdwe | Chad L Peretin | Attn: Chad L Peretin | 439 Locust St | Sidman, PA 15955-0186 | First Class Mail |
| Pam Transport Inc | P.O. Box 188 | Tontitown, AR 72770 | | | First Class Mail |
| Pamco | Attn: Chris Smith & Greg | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco | Chris Smith & Greg | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco | Attn: Mike-Owner Son | 2200 South Wolfe Road | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco | P.O. Box 735669 | Chicago, IL 60673 | | | First Class Mail |
| Pamco | P.O. Box 1000 | Dept 5 | Memphis, TN 38148 | | First Class Mail |
| Pamco | 2200 S Wolf Road | Des Plaines, IL 60018 | | | First Class Mail |
| Pamco | 2200 South Wolfe Road | Des Plaines, IL 60018-1934 | | | First Class Mail |
| Pamco Co Inc | P.O. Box 1000 | Dept 5 | Memphis, TN 38148 | | First Class Mail |
| Pamco Printed Tape & Label Co Inc | Attn: Chris-14822 | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | First Class Mail |
| Pamco Printed Tape & Label Co Inc | Chris-14822 | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | Des Plaines, IL 60018-1934 | First Class Mail |
| Pamco Printed Tape & Label Co Inc | P.O. Box 735669 | Chicago, IL 60673 | | | First Class Mail |
| Pamco Printed Tape & Label Co Inc | Attn: Amanda Nagel | P.O. Box 735669 | Chicago, IL 60673-5669 | | First Class Mail |
| Pamela Ayala Lopez | Address Redacted | | | | First Class Mail |
| Pamela Dunbar | Address Redacted | | | | First Class Mail |
| Pamela Dunbar | Address Redacted | | | | First Class Mail |
| Pamela G Snell | Address Redacted | | | | First Class Mail |
| Pamela J Pauli Haire | Address Redacted | | | | First Class Mail |
| Pamela J Whitney | Address Redacted | | | | First Class Mail |
| Pamela Nilemo | c/o Gills Thomas Co | 4601 Monaco St | Denver, CO 80216-3304 | | First Class Mail |
| Pamrick Enterprises LLC | P.O. Box 2926 | 1253 Longview Ave | Pismo Beach, CA 93449 | | First Class Mail |
| Pan Oceanic Eyewear Ltd | 2501 E Orangethorpe Ave | Fullerton, CA 92831 | | | First Class Mail |
| Pan Oceanic Eyewear Ltd | 1201 Vista Dr | Gurnee, IL 60031 | | | First Class Mail |
| Pan Oceanic Eyewear Ltd | 1450 Broadway 4th Fl | New York, NY 10018 | | | First Class Mail |
| Pan Technology Inc | Attn: Frank Magidis | 117 Moonachie Ave | Carlstadt, NJ 07072 | | First Class Mail |
| Pan Technology Inc | Michael Spero | 117 Moonachie Ave | Carlstadt, NJ 07072 | | First Class Mail |
| Pana True Value Hardware | Attn: Larry A Durbin | 15 S Locust St | Pana, IL 62557-1463 | | First Class Mail |
| Pana True Value Hardware | Brunner Auto Supply, Inc | Attn: Larry A Durbin | 15 S Locust St | Pana, IL 62557-1463 | First Class Mail |
| Panacea Products Corp | 90 Mcmillen Rd | Antioch, IL 60002 | | | First Class Mail |
| Panacea Products Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Panacea Products Corp | P.O. Box 951556 | Cleveland, OH 44193 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Panacea Products Corp | 2600 Fisher Rd | Columbus, OH 43204 | | First Class Mail |
| Panacea Products Corp | 1177 Joyce Ave | Columbus, OH 43219 | | First Class Mail |
| Panacea Products Corp | 2711 International St | Columbus, OH 43228 | | First Class Mail |
| Panacea Products Corp | 4343 Williams Rd | Groveport, OH 43125 | | First Class Mail |
| Panacea Products Corp | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Panacea Products Corp | P.O. Box 508 | Mount Ayr, IA 50854 | | First Class Mail |
| Panacea Products Corp | 1500 Woodlink Dr | Mt Ayr, IA 50854 | | First Class Mail |
| Panacea Products Corp | 2421 Enterprise Ave | Ste A | Calexico, CA 92231 | First Class Mail |
| Panacea Products Corp | 470 Mission Street | Suite 1 | Carol Stream, IL 60188 | First Class Mail |
| Panacea Products Corp | 2421 Enterprise Ave | Suite A | Calexico, CA 92231 | First Class Mail |
| Panacea Products Corp | 1005 Alexander Ct | Unit A | Cary, IL 60013 | First Class Mail |
| Panacea Products Corp-Import | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Panacea Products Corp-Import | 2600 Fisher Rd | Columbus, OH 43204 | | First Class Mail |
| Panacea Products Corp-Import | 2711 International St | Columbus, OH 43228 | | First Class Mail |
| Panacea Products Corp-Import | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Panacea Products Corporation | Attn: Matt Frame | 2711 International St | Columbus, OH 43228 | First Class Mail |
| Panacea Products/Midway Sales | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Panacea Products/Midway Sales | P.O. Box 951556 | Cleveland, OH 44193 | | First Class Mail |
| Panacea Products/Midway Sales | 1177 Joyce Ave | Columbus, OH 43219 | | First Class Mail |
| Panacea Products/Midway Sales | 2711 International St | Columbus, OH 43228 | | First Class Mail |
| Panacea Products/Midway Sales | 4343 Williams Rd | Groveport, OH 43125 | | First Class Mail |
| Panacea Products/Midway Sales | 470 Mission Street | Suite 1 | Carol Stream, IL 60188 | First Class Mail |
| Pandy's Garden Center | Attn: Ken Pandy, President | 41600 Griswold Road | Elyria, OH 44035-0001 | First Class Mail |
| Pandy's Garden Center | Pandy's Garden Center, Landscaping & Seed Co | Attn: Ken Pandy, President | 41600 Griswold Rd | Elyria, OH 44035-0001 | First Class Mail |
| Paneltech & Saturated Media | 2999 John Stevens Way | Hoquiam, WA 98550 | | First Class Mail |
| Paneltech International, Llc. | Attn: Chris & Ron | 2999 John Stevens Way | Hoquiam, WA 98550 | First Class Mail |
| Paneltech International, Llc. | 2999 John Stevens Way | Hoquiam, WA 98550 | | First Class Mail |
| Panergytek USA Inc | 696 Arrow Grand Cir | Covina, CA 91722 | | First Class Mail |
| Panergytek USA Inc | 450 N Sequoia Ave | Ontario, CA 91761 | | First Class Mail |
| Panguitch Home Center True Value | Prisbrey Home Centers, Inc | Attn: Jason Prisbrey, Owner | 24 E 100 North | Panguitch, UT 84759-8001 | First Class Mail |
| Panhandle Paint & Decorating | Panhandle Paint & Decorating LLC | Attn: George R Bass, Owner | 8103A Panama City Beach Parkway | Lynn Haven, FL 32444 | First Class Mail |
| Panhandle Paint&Decorating | Attn: George R Bass, Owner | 8103A Panama City Beach Parkway | Lynn Haven, FL 32444 | First Class Mail |
| Panjiva | 20 W 22Nd St Ste 706 | New York, NY 10010 | | First Class Mail |
| Panjiva Inc | P.O. Box 674917 | Detroit, MI 48267 | | First Class Mail |
| Pannext Fittings Corp | c/o Langfang Pannext Pipe Fitt | 236 W Guangming Rd | Langfang, Hebei 65000 | China | First Class Mail |
| Pannext Fittings Corp | 6833 W Sam Houston Pkwy S | Houston, TX 77072 | | First Class Mail |
| Pannext Fittings Corp | 6833 W Sam Houston Pkwy S | Ste 206 | Houston, TX 77072 | First Class Mail |
| Panonic Comm&Sys/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Panonic Comm&Sys/Un Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Panter Co/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Panter Co/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Panther Premium Logistics | Attn: Revenue Accounting | P.O. Box 10048 | Fort Smith, AR 72917 | First Class Mail |
| Panther Vision | Div of Waters Industries | 213 W Main St | West Dundee, IL 60118 | First Class Mail |
| Panther Vision | Div Of Waters Industriies | 213 West Main Street | West Dundee, IL 60118 | First Class Mail |
| Panther Vision | Div Of Waters Industriies | 213 West Main Street | West Dundee, IL 60118 | First Class Mail |
| Panther Vision | 24570 S Main St | Carson, CA 90745 | | First Class Mail |
| Panther Vision | 4625 N 45th Ave | Div Water Ind/Freeport Log | Phoenix, AZ 85031 | First Class Mail |
| Panther Vision | 5400 Patton Dr, Ste1 | Lisle, IL 60532 | | First Class Mail |
| Panther Vision | 213 W Main St | West Dundee, IL 60118 | | First Class Mail |
| Paola Ks Family Center | Attn: William F Mills, President | 808 Baptiste Dr | Paola, KS 66071-1339 | First Class Mail |
| Paola Ks Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 808 Baptiste Dr | Paola, KS 66071-1339 | First Class Mail |
| Paola Ramirez | Address Redacted | | | First Class Mail |
| Papa Saverio'S Pizza | 286 Cary Algonquin Rd | Cary, IL 60013 | | First Class Mail |
| Papa Saverio'S Pizza | 286 Cary-Algonquin Rd | Cary, IL 60013 | | First Class Mail |
| Papa's Hardware | Attn: Fred Betti | 276 Boston Turnpike | Shresbury, MS 01545 | First Class Mail |
| Papa's Hardware | Attn: Fred Betti | 276 Boston Turnpike | Shrewsbury, MA 01545 | First Class Mail |
| Papa's Hardware | Attn: Fred Betti, Owner | 276 Boston Turnpike | Shrewsbury, MA 01545-2666 | First Class Mail |
| Papa's Hardware, LLC | Papa's Hardware, LLC | Attn: Fred Betti, Owner | 276 Boston Turnpike | Shrewsbury, MA 01545-2666 | First Class Mail |
| Papaya Inc | 582 Parsons Dr | Medford, OR 97501 | | First Class Mail |
| Pape' Machinery | Attn: Brandon Palmer, Operations Analyst | 1 Patrol St | Okanogan, WA 98840-1098 | First Class Mail |
| Pape' Machinery | Pape' Machinery, Inc | Attn: Brandon Palmer, Operations Analyst | 1 Patrol St | Okanogan, WA 98840-1098 | First Class Mail |
| Pape Material Handling Inc | P.O. Box 35164 #5077 | Seattle, WA 98144 | | First Class Mail |
| Pape Material Handling Inc | P.O. Box 35164, Ste 5077 | Seattle, WA 98144 | | First Class Mail |
| Papenhausen Hardware | Latimports, Inc | Attn: Matt Rogers, President | 32 W Portal Ave | San Francisco, CA 94127-1304 | First Class Mail |
| Paper Direct | P.O. Box 35750 | Colorado Spring, CO 80935-3750 | | First Class Mail |
| Paper Direct | 3rd & Oak St | Bole Complex, Bldg 93 | Berwick, PA 18603 | First Class Mail |
| Paper Magic Group | P.O. Box 8500 | Lockbox 50640 | Philadelphia, PA 19178 | First Class Mail |
| Paper Magic Group | 3100 Dundee Rd, Ste 903 | Northbrook, IL 60062 | | First Class Mail |
| Paper Magic Group | P.O. Box 977 | Scranton, PA 18501 | | First Class Mail |
| Paper Magic/Halloween | 54 Glenmaura National Blvd | Ste 200 | Moosic, PA 18507 | First Class Mail |
| Paper Magic/Halloween | P.O. Box 8500-50440 | Philadelphia, PA 19178 | | First Class Mail |
| Paper Magic/Halloween | 3891 Industrial Dr | Rolling Meadows, IL 60008 | | First Class Mail |
| Paper Magic/Halloween | P.O. Box 977E | Scranton, PA 18501 | | First Class Mail |
| Paper Magic/Halloween | 54 Glenmaura National Blvd | Ste 200 | Moosic, PA 18507 | First Class Mail |
| Paper Magic/Halloween | 100 North St | Ste 899C | Minneapolis, MN 55403 | First Class Mail |
| Paper Magic/Valentine | 3891 Industrial Ave | Rolling Mdws, IL 60008 | | First Class Mail |
| Paper Magic/Valentine | 3891 Industrial Dr | Rolling Meadows, IL 60008 | | First Class Mail |
| Paper Magic/Valentine | 104 Adams Ave | Scranton, PA 18510 | | First Class Mail |
| Paper Products Co | Lis Corrugated | 400 Technology Dr | Coal Center, PA 15423 | First Class Mail |
| Paper Products Co | 929 Faultless Dr | Ashland, OH 44805 | | First Class Mail |
| Paper Products Co | 499 Nixon Rd | Cheswick, PA 15024 | | First Class Mail |
| Paper Products Co | 400 Technology Dr | Coal Center, PA 15423 | | First Class Mail |
| Paper Products Co | 7600 Empire Dr | Florence, KY 41022 | | First Class Mail |
| Paper Products Co | 9700 Wingfoot Rd | Houston, TX 77041 | | First Class Mail |
| Paper Products Co | 1290 Campground Rd | Lancaster, OH 43130 | | First Class Mail |
| Paper Products Co | 36 S 4th St | Pittsburgh, PA 15219 | | First Class Mail |
| Paper Products Co | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Paper Products Co | 821 Gray Dr | Springdale, AR 72765 | | First Class Mail |
| Paper Products Co | 36 Terminal Way | Warrendale, PA 15086 | | First Class Mail |
| Paper Products Co | 760 Commonwealth Dr | Warrendale, PA 15086 | | First Class Mail |
| Paper Products Co | 760 Commonwealth Drive | Warrendale, PA 15086 | | First Class Mail |
| Paper Products Co Inc | 36 Terminal Way | Pittsburgh, PA 15219 | | First Class Mail |
| Paper Products Company, Inc. | 36 Terminal Way | Pittsburgh, PA 15219 | | First Class Mail |
| Paper Products, Co, Inc | 875 Pittsburgh St | Delaware, OH 43015 | | First Class Mail |
| Paper Products, Co, Inc | 750 Dowd Ave | Elizabeth, NJ 07201 | | First Class Mail |
| Paper Products, Co, Inc | 121 Laurens Ave | Hartsville, SC 29550 | | First Class Mail |
| Paper Products, Co, Inc | Mill St | Hodge, LA 71247 | | First Class Mail |
| Paper Products, Co, Inc | 13 Industrial Park Dr | Lewistown, PA 17044 | | First Class Mail |
| Paper Products, Co, Inc | 1860 Arlington Ave | Louisville, KY 40206 | | First Class Mail |
| Paper Products, Co, Inc | 161 Pleasant St | Lynn, MA 01901 | | First Class Mail |
| Paper Products, Co, Inc | Rt 3 Po, Box 3001 | Merrimack, NH 03054 | | First Class Mail |
| Paper Products, Co, Inc | 3155 S 5th Ave | Oroville, CA 95965 | | First Class Mail |
| Paper Products, Co, Inc | 4 S 84th Ave | Phoenix, AZ 85353 | | First Class Mail |
| Paper Products, Co, Inc | 2801 S Rte 30 | Plainfield, IL 60544 | | First Class Mail |
| Paper Products, Co, Inc | 821 Gray Dr | Springdale, AR 72765 | | First Class Mail |
| Paper Products, Co, Inc | 760 Commonwealth Dr | Warrendale, PA 15086 | | First Class Mail |
| Paper Products, Co, Inc | 393 Hwy 17 S | Yulee, FL 32057 | | First Class Mail |
| Paper Products, Co., Inc. | 760 Commonwealth Drive | Warrendale, PA 15086 | | First Class Mail |
| Paper Products/Snap | 36 Terminal Way | Warrendale, PA 15086 | | First Class Mail |
| Paper Products/Supply | 36 Terminal Way | Pittsburgh, PA 15219 | | First Class Mail |
| Paper Products/Supply | 36 Terminal Way | Warrendale, PA 15086 | | First Class Mail |
| Paper Products/Supply | 760 Commonwealth Dr | Warrendale, PA 15086 | | First Class Mail |
| Paper Products/Supply | 200 Boxwood Ln | York, PA 17402 | | First Class Mail |
| Paper Products/Trays | 3 Terminal Way | Pittsburgh, PA 15219 | | First Class Mail |
| Paper Products/Trays | 760 Commonwealth Dr | Warrendale, PA 15086 | | First Class Mail |
| Paper Products/Trays | 200 Boxwood Ln | York, PA 17402 | | First Class Mail |
| Paper Recovery Service Corp | 7972 Crest Hills Dr | Loves Park, IL 61111 | | First Class Mail |
| Paper Tech (A.V. Graphics) | Attn: Ted & Todd | 1245 Virginia Street | Elizabeth, NJ 07208 | First Class Mail |
| Paper Tech (A.V. Graphics) | 1245 Virginia Street | Elizabeth, NJ 07208 | | First Class Mail |
| Paper Transport Holdings LLC | 1250 Mid Valley Dr | De Pere, WI 54115 | | First Class Mail |
| Paper Transport LLC | 1250 Mid Valley Drive | Depere, WI 54115 | | First Class Mail |
| Paperjack Inc | 605 Turner Chapel Rd | Rome, GA 30161 | | First Class Mail |
| Papersalt | 421 Fairview Ave N | Seattle, WA 98109 | | First Class Mail |
| Papaterra Montoito, S.A.S. | Attn: Carmelo A Papaterro Lopez, Pres | Autopista 6 De Noviembre Km 24 | San Cristobal | Dominican Republic | First Class Mail |
| Papaterra Montoito, SAS | Attn: Carmelo Antonio Papaterro Lopez, Asociacio | Autopista 6 De Noviembre Km 24 | San Cristobal | Dominican Republic | First Class Mail |
| Par Packaging Inc. | Attn: Out Of Business | 2525-37 South Wabash Avenue | Chicago, IL 60616 | First Class Mail |
| Par Packaging Inc. | 135 South Lasalle Street | Department 1084 | Chicago, IL 60674-1084 | First Class Mail |
| Paraco Gas | 800 Westchester Ave | Rye Brook, NY 10573 | | First Class Mail |
| Paradis True Value Hardware | Gerald J Paradis, Inc | Attn: Paul Paradis | 31 Holland Ave | Bar Harbor, ME 04609-1433 | First Class Mail |
| Paradise Candles | 3024 Rte 30 E | Paradise, PA 17562 | | First Class Mail |
| Paradise Candles | P.O. Box 338 | Paradise, PA 17562 | | First Class Mail |
| Paradise Pines True Value Hdwe | Paradise Pines True Value Hardware Store, Inc. | Attn: E Dale Witt | 14086 Skyway | Magalia, CA 95954-9446 | First Class Mail |
| Paradise True Value | Attn: Dildeep Singh, Owner | 6848 Skyway | Paradise, CA 95969 | First Class Mail |
| Paradise True Value | Paradise Hardware Inc | Attn: Dildeep Singh, Owner | 6848 Skyway | Paradise, CA 95969 | First Class Mail |
| Paradise True Value | 6858 Skyway | Paradise, CA 95969 | | First Class Mail |
| Paragon Distributing | P.O. Box 29817 | Dallas, TX 75229 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Paragon Distributing | 12121 N Stemmons Frwy 130 | Dallas, TX 75234 | | First Class Mail |
| Paragon Group USA LLC | 1100 Towbin Ave | Lakewood, NJ 08701 | | First Class Mail |
| Paragon Group USA LLC | c/o Coral Capital Solutions | P.O. Box 785876 | Philadelphia, PA 19178 | First Class Mail |
| Paragon Group USA LLC | 15 Engle St | Ste 306 | Englewood, NJ 07631 | First Class Mail |
| Paragon Pro Mfg Solutions | 7251 S 42Nd St | Grand Forks, ND 58201 | | First Class Mail |
| Paragon Software Systems Inc | P.O. Box 743722 | Atlanta, GA 30374 | | First Class Mail |
| Paragon Software Systems, Inc (Aptean) | 4325 Alexander Drive | Ste 100 | Alpharetta, GA 30022 | First Class Mail |
| Paragon Software Systems, Inc (Aptean) | 4325 Alexander Drive | Suite 100 | Alpharetta, GA 30022 | First Class Mail |
| Paramont Hardware Co, LLC | 3230 E Washington St | Phoenix, AZ 85034 | | First Class Mail |
| Paramont Hardware Co, LLC | 30 Twosome Dr | Unit 3 | Moorestown, NJ 08057 | First Class Mail |
| Paramount Colors Inc | Attn: Nipun Desai | 999 Lee St | Elk Grove Village, IL 60007 | First Class Mail |
| Paramount Colors Inc | Nipun Desai | 999 Lee St | Elk Grove Village, IL 60007 | First Class Mail |
| Paramount Colors Inc | 999 Lee St | Elk Grove Village, IL 60007 | | First Class Mail |
| Paramount Colors Inc | 999 Lee St | Elk Grove Village, IL 60007 | | First Class Mail |
| Paramount Farms/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Paramount Hardware Company, LLC | 30 Twosome Dr, Ste 3 | Moorestown, NJ 08057 | | First Class Mail |
| Parasia International | c/o Touchpoint Logistics | 2300 Galvin Dr | Elgin, IL 60124 | First Class Mail |
| Parasia International | 6050 Main St | Rockford, MN 55373 | | First Class Mail |
| Parasia International | 6050 Main St | Ste 101 | Rockford, MN 55373 | First Class Mail |
| Parasia International | 6050 Main St | Ste 101 | Greenfield, MN 55373 | First Class Mail |
| Parasol, LLC | 303 S Broadway | B390 | Denver, CO 80209 | First Class Mail |
| Parasol, LLC | 303 S Broadway, Ste 200 | B390 | Denver, CO 80209 | First Class Mail |
| Parasol, LLC | 303, S Broadway 2008390 | Denver, CO 80209 | | First Class Mail |
| Parasol, LLC | P.O. Box 17122 | Denver, CO 80217 | | First Class Mail |
| Parasol, LLC | 9003 San Dario Ave | Laredo, TX 78045 | | First Class Mail |
| Parenty Reitmeier | 605 Des Meurons St | Canada | | First Class Mail |
| Parenty Reitmeier | 605 Des Meurons St | Winnipeg Manitoba | Winnipeg, MB R2H 2R1 | First Class Mail |
| Parenty Reitmeier | 605 Des Meurons St | Winnipeg, MB R2H 2R1 | Canada | First Class Mail |
| Parex Usa Inc | 4125 E La Palma Ave, Ste 250 | Anaheim, CA 92807 | | First Class Mail |
| Parex USA Inc | 2036 E Henderson St | Cleburne, TX 76031 | | First Class Mail |
| Parex USA Inc | P.O. Box 842690, Ste 250 | Los Angeles, CA 90084 | | First Class Mail |
| Parex USA Inc | 220 Burleson | San Antonio, TX 78202 | | First Class Mail |
| Pargreen - Hayward Ind Prods | Jim Polanaske | 1224 Capitol Dr | Addison, IL 60101 | First Class Mail |
| Pargreen - Hayward Ind Prods | 1224 Capitol Dr | Addison, IL 60101 | | First Class Mail |
| Paricon, Inc | 169 Western Ave | S Paris, ME 04281 | | First Class Mail |
| Paricon, Inc | P.O. Box 157 | S Paris, ME 04281 | | First Class Mail |
| Paricon, Inc | 583 Lakeridge Dr | South Elgin, IL 60177 | | First Class Mail |
| Paricon, Inc | 200 Western Ave | South Paris, ME 04281 | | First Class Mail |
| Paricon, Inc | P.O. Box 157 | South Paris, ME 04281 | | First Class Mail |
| Paris Business/United Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Paris Business/United Statio | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Paris Presents Inc | 2911 Momentum Pl | Chicago, IL 60689 | | First Class Mail |
| Paris Presents Inc | 3800 Swanson Ct | Gurnee, IL 60031 | | First Class Mail |
| Paris Presents Inc | 1300 Hampton St | Palatine, IL 60067 | | First Class Mail |
| Park Ave Market Ace | Park Ave Market-Ace Hardware Inc | Attn: Ted Hawkes, Owner | 45 Park Ave | South Weymouth, MA 02190 | First Class Mail |
| Park Ave True Value Home Center | Attn: Raymond Rivera | 2074 Atlantic Avenue | Brooklyn, NY 11233-3162 | First Class Mail |
| Park Ave True Value Home Center | Park Ave Building & Roofing Supplies, LLC | Attn: Raymond Rivera | 2074 Atlantic Ave | Brooklyn, NY 11233-3162 | First Class Mail |
| Park Falls True Value | Attn: Willis Qualheim, Member | 1114 4Th Avenue S | Park Falls, WI 54552-1950 | First Class Mail |
| Park Falls True Value | Jamwil LLC | Attn: Willis Qualheim, Member | 1114 4Th Ave S | Park Falls, WI 54552-1950 | First Class Mail |
| Park Hill Plants | P.O. Box 368 | Park Hill, OK 74451 | | First Class Mail |
| Park Hill Plants | P.O. Box 260 | Tahlequah, OK 74465 | | First Class Mail |
| Park Hill Plants | P.O. Box 260 | Tahlequah, OK 74465 | | First Class Mail |
| Park Hill Plants | P.O. Box 701438 | Tulsa, OK 74170 | | First Class Mail |
| Park Place Technologies | 5910 Landerbrook Dr, Ste 300 | Mayfield Heights, OH 44124 | | First Class Mail |
| Park Place Technologies | 5910 Landerbrook Drive | Mayfield Hights, OH 44124 | | First Class Mail |
| Park Place Technologies LLC | c/o PPT Holdings I, LLC | 5910 Landerbrook Dr | Mayfield Height, OH 44124 | First Class Mail |
| Park Place Technologies LLC | P.O. Box 78000 | Dept 781156 | Detroit, MI 48278 | First Class Mail |
| Park Place Technologies LLC | P.O. Box 78000 | Detroit, MI 48278-1156 | | First Class Mail |
| Parker & Bailey Corp | 25 Walpole Park S | Walpole, MA 02081 | | First Class Mail |
| Parker & Bailey Corp | 4 Walpole Park S | Walpole, MA 02081 | | First Class Mail |
| Parker & Bailey Corp | 4 Walpole Park South | Walpole, MA 02081 | | First Class Mail |
| Parker & Stearns Inc | Parker & Stearns, Inc | Attn: Chandler Parker | 405 Railfd St | Johnson, VT 05656-9483 | First Class Mail |
| Parker & Stearns, Inc | Attn: Chandler Parker | 354 S Main St | Stowe, VT 05672-4489 | First Class Mail |
| Parker + Lynch | One Parkway North Blvd - Ste 5005 | Parkway North Center | Deerfield, IL 60015 | First Class Mail |
| Parker Coatings | P.O. Box 10886 | Green Bay, WI 54307-0886 | | First Class Mail |
| Parker Coatings | Attn: Ray Leave | P.O. Box 10886 | Green Bay, WI 54307-0886 | First Class Mail |
| Parker Kunz | Address Redacted | | | First Class Mail |
| Parker Mc Criry Mfg Co | 2000 Forest St | Kansas City, MO 64108 | | First Class Mail |
| Parker Mc Criry Mfg Co | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | First Class Mail |
| Parker-McCrory Mfg Co | Attn: James Tapscott | 2000 Forest Ave | Kansas City, MO 64108 | First Class Mail |
| Parker+Lynch | Dept Ch 14031 | Palatine, IL 60055 | | First Class Mail |
| Parker's Ace Hardware | Lynn Auto Parts, Inc | Attn: Michael Lynn, Owner | 819 Ashmun St | Sault Ste Marie, MI 49783 | First Class Mail |
| Parker's Country Corner, LLC | dba Parkers True Value | 2810 Hwy 290 | Hot Springs, AR 71973 | First Class Mail |
| Parkers True Value | Attn: David Parker, VP | 2810 Hwy 290 | Hot Springs, AR 71913-8794 | First Class Mail |
| Parkers True Value | Parker's Country Corner, LLC | Attn: David Parker, Vice-President | 2810 Hwy 290 | Hot Springs, AR 71913-8794 | First Class Mail |
| Parking Lot Services Maint Co | 1258 N Rose Farm Rd Unit 1 | Woodstock, IL 60098 | | First Class Mail |
| Parking Lot Services Maintenance Co | 1258 N Rose Farm Rd, Unit 1 | Woodstock, IL 60098 | | First Class Mail |
| Parkland School District Tax Collector | 1210 Springhouse Rd | Allentown, PA 18104 | | First Class Mail |
| Parkman Rd Sparkle Market | Sparx Enterprises, Inc | Attn: Anthony Mondarelli, President | 2587 Parkman Rd | Warren, OH 44485-1760 | First Class Mail |
| Parks & Associates | 4033 Milano | Plano, TX 75093 | | First Class Mail |
| Parks Building Supply Co | Parks Building Supply Co | Attn: Edward T Parks, Owner | 1001 S Reilly Rd | Fayetteville, NC 28314 | First Class Mail |
| Parks Building Supply Co. | Attn: Edward T Parks, Owner | 1001 S Reilly Rd | Fayetteville, NC 28314 | First Class Mail |
| Parkside True Value | Lee's Hardware, Inc | Attn: Jerry L Anderson | 1735 22Nd Ave | Kenosha, WI 53140-1412 | First Class Mail |
| Parkway True Value Hardware | Parkway Furniture & Tru Value Hardware, Inc | Attn: Ken Vila, President | 200 W Bank St | Iowa Park, TX 76367-1622 | First Class Mail |
| Parma Pool & Pole, Inc | P.O. Box 899 | Parma, ID 83660 | | First Class Mail |
| Parma, OH, City Tax | Parma Tax Dept | 6611 Ridge Rd | Parma, OH 44129 | First Class Mail |
| Parowan Home Center True Value | Prisbrey Home Centers, Inc | Attn: Jason Prisbrey, Owner | 840 W 200 South | Parowan, UT 84761-8001 | First Class Mail |
| Parr Lumber Co | P.O. Box 989 | 16023 Ramona Ave | Chino, CA 91708 | First Class Mail |
| Parr Lumber Co | P.O. Box 9899 | 16023 Ramona Ave | Chino, CA 91708 | First Class Mail |
| Parrico Inc | Attn: Somaira Rodriguez, President | Comunidad La Dolres | 216 Ave Casiano Cepeda | Rio Grande, PR 00745 | First Class Mail |
| Partner Equipment Rentals | Partner Equipment Rentals LLC | Attn: Fernando Del Aguila, Member | 711 E Chester St | Kingston, NY 12401-1738 | First Class Mail |
| Partners In Leadership Inc | P.O. Box 776248. | Chicago, IL 60677 | | First Class Mail |
| Partners In Leadership, Inc | 27555 Ynez Road | Ste 300 | Temecula, CA 92591 | First Class Mail |
| Partners Occup Health Ind LLC | 2400 N Ashland Ave, 1st Fl | Chicago, IL 60614 | | First Class Mail |
| Partners Occup Health Msc LLC4 | 2400 N Ashland Ave, 1St Fl | Chicago, IL 60614 | | First Class Mail |
| Partners Occupational Health | Attn: Diana Mckeon | 467 W Deming, Ste 919 | Chicago, il 60614 | First Class Mail |
| Partners Occupational Health | 467 W Deming, Ste 919 | Chicago, IL 60614 | | First Class Mail |
| Parts & Electric Motors | 1400 N Cicero Ave | Chicago, IL 60651 | | First Class Mail |
| Parts Electric | 1400 N Cicero | Chicago, IL 60651 | | First Class Mail |
| Parts Of America | 1657 Scherner Rd | Northbrook, IL 60062 | | First Class Mail |
| Partscription | 137 N Oak Park Ave, Ste 214 | Oak Park, IL 60301 | | First Class Mail |
| Partymachines.Com | 503 E Market St | Lockhart, TX 78644 | | First Class Mail |
| Pas | 17 Rte 125 | Unit 13 | Kingston, NH 03848 | First Class Mail |
| Pasadena True Value Hardware & Paint | Pasadena Plumbing & Hardware, Inc | Attn: Dan Schiffman | 409 N Fair Oaks Ave | Pasadena, CA 91103-3620 | First Class Mail |
| Paschall Truck Lines, Inc | 3643 Us Hwy | 641 South | Murray, KY 42071 | First Class Mail |
| Pasco | Attn: Anthony Barber | 2600 S Hanley Rd, Ste 450 | St Louis, MO 63144 | First Class Mail |
| Pasco | 2600 S Hanley Rd, Ste 450 | St Louis, MO 63144 | | First Class Mail |
| Pasco | 2600 S Hanley Rd, Ste 450 | St Louis, MO 63144 | | First Class Mail |
| Pasco Ranch & Home, Inc | Attn: Bill Dress, Owner | 516 N Oregon Ave | Pasco, WA 99301-4238 | First Class Mail |
| Pascual Aguas | Address Redacted | | | First Class Mail |
| Pasha LLC | 41 Windemere Place | Grosse Pointe, MI 48236 | | First Class Mail |
| Pashman Stein Walder Hayden, P.C. | Attn: Henry J Jaffe/Alexis R Gambale | 824 N Market St, Ste 800 | Wilmington, DE 19801 | First Class Mail |
| Pashman Stein Walder Hayden, P.C. | Attn: David E Sklar | Ct Plz S, E Wing | 21 Main St, Ste 200 | Hackensack, NJ 07601 | First Class Mail |
| Paslode | 2404 Galvin Dr | Elgin, IL 60124 | | First Class Mail |
| Paslode | 155 Harlem Ave | Glenview, IL 60025 | | First Class Mail |
| Paslode | 2820 N Great SW Pkw | Grand Prairie, TX 75050 | | First Class Mail |
| Paslode | 13825 W Business Center Dr, Unit A | Lake Forest, IL 60045 | | First Class Mail |
| Paslode | 888 Forest Edge Dr | P.O. Box 8117 | Vernon Hills, IL 60061 | First Class Mail |
| Paslode | 888 Forest Edge Drive | P.O. Box 8117 | Vernon Hills, IL 60061 | First Class Mail |
| Paslode | 13825 W Business Center Drive | Unit A | Lake Forest, IL 60045 | First Class Mail |
| Paslode-Illinois Tool Works Co | P.O. Box 75479 | Chicago, IL 60675 | | First Class Mail |
| Paslode-Illinois Tool Works Co | 2400 Galvin Dr | Elgin, IL 60124 | | First Class Mail |
| Paslode-Illinois Tool Works Co | 155 Harlem Ave | Glenview, IL 60025 | | First Class Mail |
| Paslode-Illinois Tool Works Co | 2820 N Great SW Pkwy | Grand Prairie, TX 75050 | | First Class Mail |
| Paslode-Illinois Tool Works Co | 2850 Barrett Lakes Blvd | Kennesaw, GA 30144 | | First Class Mail |
| Paslode-Illinois Tool Works Co | 888 Forest Edge Dr | P.O. Box 8117 | Vernon Hills, IL 60061 | First Class Mail |
| Paslode-Illinois Tool Works Co | 3 Lemoon Ct | Terrel, TX 75160 | | First Class Mail |
| Paslode-Illinois Tool Works Co | 13825 W Business Center Dr | Unit A | Lake Forest, IL 60045 | First Class Mail |
| Pass & Seymour | 50 Boyd Avenue | Syracuse, NY 13221 | | First Class Mail |
| Pass Rd True Value | Susan Ware, Inc | Attn: Susan Riggs, President | 504 E Pass Rd | Gulfport, MS 39507-3201 | First Class Mail |
| Pass Road True Value | 754 Augusta Way | Diamondhead, MS 39525 | | First Class Mail |
| Passaic Color & Chemical | 28-36 Paterson St | Paterson, NJ 07501 | Paterson, NJ 07501 | First Class Mail |
| Passaic Color & Chemical | 28-36 Paterson St | Paterson, NJ 07501 | | First Class Mail |
| Passonno Paints | Attn: Pam Balzano | 500 Broadway | Watervliet, NY 12189 | First Class Mail |
| Passonno Paints | 500 Broadway | Watervliet, NY 12189 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Pastime Ace Hardware | Attn: David Pryde, Owner | 10057 San Pablo Ave | El Cerrito, CA 94530 | | First Class Mail |
| Pastime Ace Hardware | Pastime Hardware Inc | Attn: David Pryde, Owner | 10057 San Pablo Ave | El Cerrito, CA 94530 | First Class Mail |
| Pat O'Brien West | Address Redacted | | | | First Class Mail |
| Pat Romero Feed & Supply True Value | Attn: Geraldine Baca | 406 Pecos St | Las Vegas, NM 87701-6456 | | First Class Mail |
| Pat Romero Feed & Supply True Value | Pat Romero's Feed & Bldg Supply, Inc | Attn: Geraldine Baca | 406 Pecos St | Las Vegas, NM 87701-6456 | First Class Mail |
| Pataskala True Value | Attn: Jane Ellen Flucke | 37 S Main St | Pataskala, OH 43062-8745 | | First Class Mail |
| Pataskala True Value | Pataskala Building & Home Supply, Inc | Attn: Jane Ellen Flucke | 37 S Main St | Pataskala, OH 43062-8745 | First Class Mail |
| Patcraft Commercial Carpet | P.O. Box 1527 | 616 Duval Rd | Dalton, GA 30722 | | First Class Mail |
| Patcraft Commercial Carpet | P.O. Box 1527 | 616 Duval Rd | Dalton, GA 30722 | | First Class Mail |
| Patcraft Commercial Carpet | 3435 Lower Dug Gap Rd | Dalton, GA 30720 | | | First Class Mail |
| Patcraft Commercial Carpet | 127 Avon Rd | Northbrook, IL 60062 | | | First Class Mail |
| Patcraft Commercial Carpet | 127 Avon Rd | Northbrook, IL 60062 | | | First Class Mail |
| Pater True Value | Pater Hardware, LLC | Attn: Joseph Pater | 4032 M 139 | Saint Joseph, MI 49085-8665 | First Class Mail |
| Path Valley Market | Attn: Andrew Lakjer, President | 16390 Path Valley Road | Spring Run, PA 17262-0159 | | First Class Mail |
| Path Valley Market | Path Valley Market Inc | Attn: Andrew Lakjer, President | 16390 Path Valley Rd | Spring Run, PA 17262-0159 | First Class Mail |
| Patina Products | P.O. Box 1259 | 2431 Los Berros Rd 98 | Arroyo Grande, CA 93420 | | First Class Mail |
| Patina Products | 4303 Huasna Rd | Arroyo Grande, CA 93420 | | | First Class Mail |
| Patio Master Corp | 1013 Chinachem Golden Plz | 77 Mody Rd - Tst East | Kowloon, | Hong Kong | First Class Mail |
| Patio Master Corp | 1013 Chinatowngolden Plz | 77 Mody Rd - Tst East | Kowloon, HK | | First Class Mail |
| Patio Master Corp | 760-780 Baldwin Park | City Of Industry, CA 91746 | | | First Class Mail |
| Patio Master Corp | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Patio Master Corp | 1188 Kingwood Ave | Norfolk, VA 23502 | | | First Class Mail |
| Patio Master Corp | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Patio Master Corp | 1000 West Touhy Avenue | Park Ridge, IL 60068 | | | First Class Mail |
| Patio Master Corp | 900 E Hamilton | Ste 100 | Campbell, CA 95008 | | First Class Mail |
| Patio Master Corp | 1250 Oakmead Pkwy | Ste 210 | Sunnyvale, CA 94085 | | First Class Mail |
| Patnode's True Value Hardware | Attn: Leslie D Patnode | 600 9Th St | Benton City, WA 99320-9702 | | First Class Mail |
| Patnode's True Value Hardware | Patnode's Hardware Dives LLC | Attn: Leslie D Patnode | 600 9Th St | Benton City, WA 99320-9702 | First Class Mail |
| Patrice Woeppel | Address Redacted | | | | First Class Mail |
| Patricia A Kennedy-Jones | Address Redacted | | | | First Class Mail |
| Patricia Baribeau | Address Redacted | | | | First Class Mail |
| Patricia C Simerale | Address Redacted | | | | First Class Mail |
| Patricia Casica | Address Redacted | | | | First Class Mail |
| Patricia Fields | Address Redacted | | | | First Class Mail |
| Patricia Fields | Address Redacted | | | | First Class Mail |
| Patricia Kozelka | Address Redacted | | | | First Class Mail |
| Patricia L Mallinson | Address Redacted | | | | First Class Mail |
| Patricia L Mallinson | Address Redacted | | | | First Class Mail |
| Patricia Ladwig | Address Redacted | | | | First Class Mail |
| Patricia Love | Address Redacted | | | | First Class Mail |
| Patricia M Canney | Address Redacted | | | | First Class Mail |
| Patricia Neumann | Address Redacted | | | | First Class Mail |
| Patricia Trigiani | Address Redacted | | | | First Class Mail |
| Patrick Augustin | Address Redacted | | | | First Class Mail |
| Patrick C Farrell | Address Redacted | | | | First Class Mail |
| Patrick C Short | Address Redacted | | | | First Class Mail |
| Patrick D Miller | Address Redacted | | | | First Class Mail |
| Patrick Dougherty | Address Redacted | | | | First Class Mail |
| Patrick E Byers | Address Redacted | | | | First Class Mail |
| Patrick Gorman | Address Redacted | | | | First Class Mail |
| Patrick Hampton | Address Redacted | | | | First Class Mail |
| Patrick J Koschak Jr | Address Redacted | | | | First Class Mail |
| Patrick J McFadden | Address Redacted | | | | First Class Mail |
| Patrick Kenney | Address Redacted | | | | First Class Mail |
| Patrick Linscott | Address Redacted | | | | First Class Mail |
| Patrick M Keating | Address Redacted | | | | First Class Mail |
| Patrick Natale | Address Redacted | | | | First Class Mail |
| Patrick O'Malley | Address Redacted | | | | First Class Mail |
| Patrick O'Malley | Address Redacted | | | | First Class Mail |
| Patrick R Lipp | Address Redacted | | | | First Class Mail |
| Patrick Raymond | Address Redacted | | | | First Class Mail |
| Patrick Sylvester | Address Redacted | | | | First Class Mail |
| Patrick Thompson | Address Redacted | | | | First Class Mail |
| Patrick Tukes | Address Redacted | | | | First Class Mail |
| Patrina Buco | 1511 Pontiac Ave, Bldg 73 | Cranston, RI 02920 | | | First Class Mail |
| Patterson Fan Co | 1120 Northpoint Blvd | Blythewood, SC 29016 | | | First Class Mail |
| Pattie Karda | Address Redacted | | | | First Class Mail |
| Patuxent Home & Garden Showplace | Attn: Donald Stelfox, Member | 2410 Crain Highway | Bowie, MD 20716-3422 | | First Class Mail |
| Patuxent Home & Garden Showplace | Patuxent Nursery, LLC | Attn: Donald Stelfox, Member | 2410 Crain Hwy | Bowie, MD 20716-3422 | First Class Mail |
| Patzik Frank & Samotny Ltd | 150 S Wacker Dr, Ste 1500 | Chicago, IL 60606 | | | First Class Mail |
| Paul A Bernard | Address Redacted | | | | First Class Mail |
| Paul A Kozemko | Address Redacted | | | | First Class Mail |
| Paul A Mitchell Iii | Address Redacted | | | | First Class Mail |
| Paul A Saffell | Address Redacted | | | | First Class Mail |
| Paul A Zannetti | Address Redacted | | | | First Class Mail |
| Paul B Spika | Address Redacted | | | | First Class Mail |
| Paul C Dumke | Address Redacted | | | | First Class Mail |
| Paul Carmody | Address Redacted | | | | First Class Mail |
| Paul Christine | Address Redacted | | | | First Class Mail |
| Paul D Dills | Address Redacted | | | | First Class Mail |
| Paul D Jacques | Address Redacted | | | | First Class Mail |
| Paul D Weller Hdwe | Thomas R Weller | Attn: Thomas Weller | 207 N Liberty St | New Castle, PA 16102-1898 | First Class Mail |
| Paul Dills | Address Redacted | | | | First Class Mail |
| Paul E Morgan | Address Redacted | | | | First Class Mail |
| Paul E Nelson | Address Redacted | | | | First Class Mail |
| Paul Eads | Address Redacted | | | | First Class Mail |
| Paul F Stewart | Address Redacted | | | | First Class Mail |
| Paul Floridia | 1 Ilic Way | Suite 1 | Shelton, CT 06484 | | First Class Mail |
| Paul G Smith | Address Redacted | | | | First Class Mail |
| Paul Grad | Address Redacted | | | | First Class Mail |
| Paul H Owens | Address Redacted | | | | First Class Mail |
| Paul H Sweigert | Address Redacted | | | | First Class Mail |
| Paul J Green | Address Redacted | | | | First Class Mail |
| Paul J Johnson | Address Redacted | | | | First Class Mail |
| Paul Jacobs | Address Redacted | | | | First Class Mail |
| Paul John O Rosario | Address Redacted | | | | First Class Mail |
| Paul K Guillow Inc | P.O. Box 229 | 40 New Salem St | Wakefield, MA 01880 | | First Class Mail |
| Paul K Guillow Inc | 40 New Salem St | p.O. Box 229 | Wakefield, MA 01880 | | First Class Mail |
| Paul K Guillow Inc | P.O. Box 229 | P.O. Box 229 | Wakefield, MA 01880 | | First Class Mail |
| Paul K Guillow Inc | P.O. Box 229 | Wakefield, MA 01880 | | | First Class Mail |
| Paul K Guillow Inc | 10001 W Roosevelt Rd, Ste 203 | Westchester, IL 60154 | | | First Class Mail |
| Paul Knecht | Address Redacted | | | | First Class Mail |
| Paul M Dionysius | Address Redacted | | | | First Class Mail |
| Paul M Kraft | Address Redacted | | | | First Class Mail |
| Paul Mariano | Address Redacted | | | | First Class Mail |
| Paul Marsh Llc | Attn: Mike Verdu & Marsh | 654 Madison Ave, Ste 2009 | New York, NY 10065 | | First Class Mail |
| Paul Marsh Llc | Mike Verdu/Mr. Marsh | 654 Madison Ave, Ste 2009 | New York, NY 10065 | | First Class Mail |
| Paul Marsh Llc | 654 Madison Ave, Ste 2009 | New York, NY 10065 | | | First Class Mail |
| Paul Marsh LLC | 654 Madison Ave, Ste 2009 | New York, NY 10065 | | | First Class Mail |
| Paul May & Associates | 17220 Browning Drive | Orland Park, IL 60467 | | | First Class Mail |
| Paul Mendyk | Address Redacted | | | | First Class Mail |
| Paul N Gardner | Address Redacted | | | | First Class Mail |
| Paul N Gardner | Address Redacted | | | | First Class Mail |
| Paul N Gardner | Address Redacted | | | | First Class Mail |
| Paul N Gardner | Address Redacted | | | | First Class Mail |
| Paul N Gardner | Address Redacted | | | | First Class Mail |
| Paul Nelson | Address Redacted | | | | First Class Mail |
| Paul O Abbe | Address Redacted | | | | First Class Mail |
| Paul O Abbe | Address Redacted | | | | First Class Mail |
| Paul O Abbe | Address Redacted | | | | First Class Mail |
| Paul Pentz | Address Redacted | | | | First Class Mail |
| Paul Pentz | Address Redacted | | | | First Class Mail |
| Paul R Labrecque | Address Redacted | | | | First Class Mail |
| Paul R Lobato | Address Redacted | | | | First Class Mail |
| Paul Reilly Co | 1967 Quincy Ct | Glendale Heights, IL 60139 | | | First Class Mail |
| Paul Reilly Co Illinois | 1967 Quincy Ct | Glendale Heights, IL 60139 | | | First Class Mail |
| Paul Reilly Company Illinois | 1967 Quincy Court | Glendale Heights, IL 60139 | | | First Class Mail |
| Paul Reilly Company Illinois Inc | 1967 Quincy Ct | Glendale Hts, IL 60139 | | | First Class Mail |
| Paul Reilly Company Illinois Inc | 1967 Quincy Ct | Glendale Hts, IL 60139 | Glendale Hts, IL 60139 | | First Class Mail |
| Paul S Gosfinewski | Address Redacted | | | | First Class Mail |
| Paul S. Gottcieb dba Olathe True Value | 321 Main | Olathe, CO 81425-6705 | | | First Class Mail |
| HDW | | | | | |
| Paul Smith | Address Redacted | | | | First Class Mail |
| Paul Smith | Address Redacted | | | | First Class Mail |
| Paul W Donovan | Address Redacted | | | | First Class Mail |
| Paula Echevarria Atanador | Address Redacted | | | | First Class Mail |
| Paula M Orton | Address Redacted | | | | First Class Mail |
| Paula True Value Hardware | 5 Veterans Hwy | Brooks, ME 04921 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | Address | Method of Service |
|---|---|---|---|---|
| Paula Y Digiovanni | Address Redacted | | | First Class Mail |
| Paulding True Value | Warsaw Automotive Supply Corp | Attn: Josh Witt, Owner | 311 W Perry St | Paulding, OH 45680 | First Class Mail |
| Paulding True Value | Anthony J Burkley | Attn: Tony Burkley, President | 311 W Perry St | Paulding, OH 45879-1471 | First Class Mail |
| Paulette Chapa | Address Redacted | | | First Class Mail |
| Pauline G Tancrede | Address Redacted | | | First Class Mail |
| Paulina Hardware | Attn: Eric Brown, Owner | 104 E Broadway | Paulina, IA 51046-7711 | First Class Mail |
| Paulina Hardware | Paulina Hardware Co | Attn: Eric Brown, Owner | 104 E Broadway | Paulina, IA 51046-7711 | First Class Mail |
| Paulson Press | Attn: Ben / Vince Letto | 904 Cambridge Dr | Elk Grove Village, Il 60007-2435 | First Class Mail |
| Paulson Press | 904 Cambridge Dr | Elk Grove Village, IL 60007-2435 | | First Class Mail |
| Paulson'S Paint Inc. | 7400 Madison St | | | First Class Mail |
| Pause Innovations Inc | 2189 King Rd | King City, ON L7B 1L3 | Canada | First Class Mail |
| Pause Innovations Inc | c/o M1 Distribution | 503 Tower Blvd | Carol Stream, IL 60188 | First Class Mail |
| Pavesi & Associates Inc | 1556 White Ash Dr | Carmel, IN 46033 | | First Class Mail |
| Pavestone Inc | P.O. Box 930134 | Atlanta, GA 31193 | | First Class Mail |
| Pavestone Inc | 8479 Broadwell Rd | Cincinnati, OH 45244 | | First Class Mail |
| Pavestone Inc | 3215 State Hwy 360 | Grapevine, TX 76051 | | First Class Mail |
| Pavestone Inc | 11831 Hopewell Rd | Hagerstown, MD 21740 | | First Class Mail |
| Pavestone Inc | 9401 E 96th Ave | Henderson, CO 80640 | | First Class Mail |
| Pavestone Inc | 601 Ne Pavestone Dr | Lee'S Summit, MO 64064 | | First Class Mail |
| Pavestone Inc | 18 Cowan Dr | Middleboro, MA 02346 | | First Class Mail |
| Pavestone Inc | 1015 S 43rd Ave | Phoenix, AZ 85009 | | First Class Mail |
| Pavestone Inc | 169 Peggy Ln | Tyrone, GA 30290 | | First Class Mail |
| Pavestone Inc | 27600 County Rd 90 | Winters, CA 95694 | | First Class Mail |
| Pavestone Inc. | 3215 State Highway 360 | Grapevine, TX 76051 | | First Class Mail |
| Paving Solutions LLC | P.O. Box 4461 | Mankato, MN 56002 | | First Class Mail |
| Pawnee Lumber Co | Pawnee Investment Co Inc | Attn: Ricky G Rowton, Owner | 405 6Th St | Pawnee, OK 74058-2015 | First Class Mail |
| Paxar Monarch | Tony Janega | 321 W Morris Ave | Lombard, IL 60148 | | First Class Mail |
| Paxar Monarch | 321 W Morris Ave | Lombard, IL 60148 | | First Class Mail |
| Paxton Hardware & Rental | Paxton Hardware & Rental, LLC | Attn: Scott D Allen, Organizer | 525 South Market St | Paxton, IL 60957-1617 | First Class Mail |
| Paxton Hardware&Rental | Attn: Scott D Allen, Organizer | 525 South Market Street | Paxton, IL 60957-1617 | First Class Mail |
| Paxton R Nichols | Address Redacted | | | First Class Mail |
| Paxton True Value | P.O. Box 70 | Paxton, IL 60957 | | First Class Mail |
| Pay Anywhere LLC | 250, Stephenson Way | 2010 S Great Southwest Parkwa | Troy, MI 48083 | First Class Mail |
| Pay Anywhere LLC | c/o Duplium | 2010 S Great Southwest Parkwa | Grand Prairie, TX 75051 | First Class Mail |
| Pay Anywhere LLC | 250, Stephenson Hwy | Troy, MI 48083 | | First Class Mail |
| Pay Anywhere LLC | 250, Stephenson Way | Troy, MI 48083 | | First Class Mail |
| Payfactors | 2 Adams Place, 2Nd Fl | Quincy, MA 02169 | | First Class Mail |
| Payfactors Group LLC | P.O. Box 208130 | Dallas, TX 75320 | | First Class Mail |
| Payless Hardware | County Building Materials, Inc | Attn: Harry Glaze, Vp | 2927 S King Rd | San Jose, CA 95123-1518 | First Class Mail |
| Payless Material Handling Inc | P.O. Box 520085 | Independence, MO 64052 | | First Class Mail |
| Payment Integrity Partners LLC | 10700 Sikes Place, Ste 110 | Charlotte, NC 28277 | | First Class Mail |
| Payment Integrity Partners LLC | 10700 Sikes Pl | Ste 110 | Charlotte, NC 28277 | First Class Mail |
| Payment Integrity Partners, L.L.C | 364 Crompton St | Charlotte, NC 28273 | | First Class Mail |
| Paynesville Fleet Sply True Value | Attn: Mike Tomsche | 30055 E State Highway 55 | Paynesville, MN 56362-9327 | First Class Mail |
| Paynesville Fleet Sply True Value | Schmidt's Farm & Home Supply, Inc | Attn: Mike Tomsche | 30055 E State Hwy 55 | Paynesville, MN 56362-9327 | First Class Mail |
| Payoro Global, Inc | 500 7Th Ave | Office 06-108 | New York, NY 10018 | First Class Mail |
| Payscale | 113 Cherry St | Seattle, WA 98104 | | First Class Mail |
| Payscale Inc. | 75 Remittance Dr | Dept 1343 | Chicago, IL 60675 | First Class Mail |
| Payscale Inc. | 75 Remittance Drive | Dept 1343 | Chicago, IL 60675 | First Class Mail |
| Payton L Gering | Address Redacted | | | First Class Mail |
| Paytons True Value Hardware | Attn: Jim El-Hajj | 9841 Maine Ave | Lakeside, CA 92040-3105 | First Class Mail |
| Paytons True Value Hardware | Payton Hardware | Attn: Jim El-Hajj | 9841 Maine Ave | Lakeside, CA 92040-3105 | First Class Mail |
| P-B Hardware, Inc | P - B Hardware, Inc | Attn: John Pokrzywa | 117 Main St | Port Byron, NY 13140-9998 | First Class Mail |
| P-B Hardware, Inc. | Attn: John Pokrzywa | 117 Main Street | Port Byron, NY 13140-9998 | First Class Mail |
| Pbi Gordon Corp | P.O. Box 4090 | 1217 W 12Th St | Kansas City, MO 64101 | First Class Mail |
| Pbi Gordon Corp | 1208 W 12Th St | Kansas City, MO 64101 | | First Class Mail |
| Pbi Gordon Corp | P.O. Box 504228 | Kansas City, MO 64101 | | First Class Mail |
| Pbi Gordon Corp | 1217 W 12Th St | P.O. Box 04090 | Kansas City, MO 64101 | First Class Mail |
| Pbi Gordon Corp | 1217 W 12Th Street | P.O. Box 504228 | Kansas City, MO 64101 | First Class Mail |
| Pbi Gordon Corp | 22701 W 68Th Terrace | Shawnee, KS 66226 | | First Class Mail |
| Pbi Gordon Corp | P.O. Box 504228 | St Louis, MO 63150 | | First Class Mail |
| Pbi-Gordon Corporation | Attn: Gib Bourk | 22701 W 68th Ter | Shawnee, KS 66226 | First Class Mail |
| Pc Connection | 730 Milford Road | Merrimack, NH 03054 | | First Class Mail |
| Pc Connection Sales Corp | P.O. Box 536472 | Pittsburgh, PA 15253 | | First Class Mail |
| Pc Nametac Inc | P.O. Box 74008370 | Chicago, IL 60674 | | First Class Mail |
| Pca - Packaging Corp Of America | Attn: Chelsea Forray | 6247 Pine St | Burlington, WI 53105 | First Class Mail |
| Pca - Packaging Corp Of America | Attn: Chelsea Mckeen Lloyd Barker | 6247 Pine St | Burlington, WI 53105 | First Class Mail |
| Pca - Packaging Corp Of America | Chelsea Mckeen Lloyd Barker | 6247 Pine St | Burlington, WI 53105 | First Class Mail |
| Pca - Packaging Corp Of America | P.O. Box 532058 | Atlanta, GA 30353 | | First Class Mail |
| Pca - Packaging Corp Of America | P.O. Box 532058 | Atlanta, GA 30353-2058 | | First Class Mail |
| Pca - Packaging Corp Of America | P.O. Box 532058 | Atlanta, GA 30353-2058 | Atlanta, GA 30353-2058 | First Class Mail |
| Pci Services Inc | 843 N Madison St | Rockford, IL 61107 | | First Class Mail |
| Pci Services Inc | 843 North Madison St | Rockford, IL 61107 | | First Class Mail |
| Pcm | File 55327 | Los Angeles, CA 90074 | | First Class Mail |
| Pcm Sales Inc | Attn: Rick Kanak | 1155 W Dundee, Ste 100 | Arrington Hts, IL 60004 | First Class Mail |
| Pcm Sales Inc | Rick Kanak | 1155 W Dundee, Ste 100 | Arlington Hts, IL 60004 | First Class Mail |
| Pcm Sales Inc | File 55327 | Los Angeles, CA 90074 | | First Class Mail |
| Pcm Sales Inc | File 55327 | Los Angeles, CA 90074-5327 | | First Class Mail |
| Pcm Sales, Inc. | 1940 East Mariposa Ave | El Segundo, CA 90245 | | First Class Mail |
| Pd Home & Garden LLC | c/o Kip Intl Ht Ltd | Zhen Long Town | Hui Yang District | Huizhou, Guandong | China | First Class Mail |
| Pd Home & Garden LLC | P.O. Box 1219 | 422 Business Center | Oaks, PA 19456 | First Class Mail |
| Pd Home & Garden LLC | P.O. Box 1219 | Oak, PA 19456 | | First Class Mail |
| Pd Home & Garden LLC | 1480 Renaissance Dr, Ste 105 | Park Ridge, IL 60068 | | First Class Mail |
| Pdc Lab Inc | Lisa | P.O. Box 9071 | Peoria, IL 61615 | First Class Mail |
| Pdc Lab, Inc | 2231 West Altorfer Dr | Peoria, IL 61615 | | First Class Mail |
| Pdc Services Inc | Attn: Kim Diegel | 32289 Collection Center Dr | Chicago, IL 60693-0322 | First Class Mail |
| Pdc Services Inc | Kim Diegel | 32289 Collection Center Dr | Chicago, IL 60693-0322 | First Class Mail |
| Pdc Services Inc | Attn: Dean Coats | 4700 N Sterling Ave | Peoria, IL 61615 | First Class Mail |
| Pdc Services Inc | 32289 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Pdc/A Brady Co | P.O. Box 71549 | Chicago, IL 60694 | | First Class Mail |
| Pdi | 3407 S 31St St | Temple, TX 76502 | | First Class Mail |
| Pdi Accounts Receivable | P.O. Box 2933 | Colorado Spring, CO 80901 | | First Class Mail |
| Pdi Ground Support Systems | 6225 Cochran Rd | Solon, OH 44139 | | First Class Mail |
| Pdi Technologies | 4001 Central Pointe Pkwy, Bldg 200 | Temple, TX 76504 | | First Class Mail |
| Pdq Industries/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Pdz Co Of Idaho LLC | 761 St Cloud Rd | Call For Directions, Gps Won'T | Winston, NM 87943 | First Class Mail |
| Pdz Co Of Idaho LLC | 6380 Us Hwy 93 | Jerome, ID 83338 | | First Class Mail |
| Pdz Co Of Idaho LLC | 1212 N Washington St | Ste 107 | Spokane, WA 99201 | First Class Mail |
| Pdz Co Of Idaho LLC | c/o St Cloud Mining Co | Winston, NM 87943 | | First Class Mail |
| Pdz Company LLC | 1212 N Washington St | Ste 107 | Spokane, WA 99201 | First Class Mail |
| Pdz Company of Idaho LLC | 6380 Us Highway 93 | Jerome, ID 83338 | | First Class Mail |
| Pdz Company of Idaho, LLC | Attn: Sharon Blutcher | 1212 N Washington St, Ste 107 | Spokane, WA 99201 | First Class Mail |
| Pdz Company of Idaho, LLC | Sharon Blutcher | 1212 N Washington St | Suite 107 | Spokane, WA 99201 | First Class Mail |
| Peabody Sales & Service | Hajoca Corp | Attn: Chris Vebois, Manager | 15 Sharpeners Pond Rd | North Andover, MA 01845-5716 | First Class Mail |
| Peac | 5305S Paul Dr | Elkhart, IN 46514 | | First Class Mail |
| Peach State Integrated Technologies | 3005 Business Park Drive | Norcross, GA 30071 | | First Class Mail |
| Peach Tree True Value Hdwe | Attn: Cathleen A Frederick | 2963 North Ave | Grand Junction, CO 81504-4988 | First Class Mail |
| Peach Tree True Value Hdwe | Peachtree Hardware, Inc | Attn: Cathleen A Frederick | 2963 N Ave | Grand Junction, CO 81504-4988 | First Class Mail |
| Peak Products America Inc | 11782 Hammersmith Way | Ste 203 | Richmond, BC V7A 5E7 | Canada | First Class Mail |
| Peak Products America Inc | 11782 Hammersmith Way, Ste 203 | Ste C | Richmond, BC V7A 5E2 | Canada | First Class Mail |
| Peak Products America Inc | c/o Clark Logistic Services | 3901 Union Blvd, Ste 104A | St Louis, MO 63115 | First Class Mail |
| Peak Products America Inc | 1400 N Michael Dr, Ste C | Bensenville, IL 60106 | | First Class Mail |
| Peak Products America Inc | 4326 86th Ave E | c/o Lci Logistic Services Solu | Puyallup, WA 98371 | First Class Mail |
| Peak Products America Inc | 145 Gruner Rd | Cheektowaga, NY 14225 | | First Class Mail |
| Peak Products America Inc | 4179 70th Ave E | Fife, WA 98424 | | First Class Mail |
| Peak Products America Inc | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Peak Products America Inc | 2780 Mcdonough St | Joliet, IL 60436 | | First Class Mail |
| Peak Products America Inc | 20607 59th Pl S | Kent, WA 98032 | | First Class Mail |
| Peak Products America Inc | 20607 59th Pl | Kent, WA 98032 | | First Class Mail |
| Peak Products America Inc | 4050 E Marginal Way S | Seattle, WA 98134 | | First Class Mail |
| Peak Products America Inc | 2302 W Valley Hwy | Suite 100 | Auburn, WA 98001 | First Class Mail |
| Peak Products America Inc | 1000 Young Str | Tonawanda, NY 14150 | | First Class Mail |
| Peak Products America Inc | 11782 Hammersmith Way Suite 203 | Richmond, BC V7A 5E2 | Canada | First Class Mail |
| Peak Season Inc | 2800 Crestwood Blvd | Irondale, AL 35210 | | First Class Mail |
| Peak Seasons | 141 Mercury Cir | Pomona, CA 91768 | | First Class Mail |
| Peak Seasons | 4698 Brook Hollow Cir | Riverside, CA 92504 | | First Class Mail |
| Peak Seasons | 6899 Ed Perkic St Dr | Riverside, CA 92504 | | First Class Mail |
| Peak Seasons | 7240 Sycamore Canyon Blvd | Riverside, CA 92508 | | First Class Mail |
| Peak Seasons | 4698 Brookhollow Cirlce | Riverside, CA 92509 | | First Class Mail |
| Peak Seasons | 220 North Ave | St Charles, IL 60174 | | First Class Mail |
| Peak Technologies | P.O. Box 8500-6955 | Philadelphia, PA 19178 | | First Class Mail |
| Peak Technologies, Inc | 10330 Old Colombia Rd | Columbia, MD 21046 | | First Class Mail |
| Peak Technologies, Inc | 10330 Old Columbia Rd | Columbia, MD 21046 | | First Class Mail |
| Peak Technologies, Inc | 100 Pierce Rd, Ste 110 | Itasca, IL 60143 | | First Class Mail |
| Peak Technologies, Inc | P.O. Box 8500 (S-6955) | Philadelphia, PA 19178 | | First Class Mail |
| Peak Technologies, Inc | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | First Class Mail |
| Peak Technologies, Inc. | 901 Elkridge Landing Rd | Ste 300 | Linthicum Heights, MD 21090 | First Class Mail |
| Peak Technologies, Inc. | 2105 S Lakeside Dr | Waukegan, IL 60085 | | First Class Mail |
| Peak Technologies, Inc. | 901 Elkridge Landing Rd | Suite 300 | Linthicum Heights, MD 21090 | First Class Mail |
| Peaklogix | 14409 Justice Rd | Midlothian, VA 23113 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Peaklogix LLC | P.O. Box 22453 | New York, NY 10087 | | | First Class Mail |
| Peak-Ryzex, Inc. | 10330 Old Columbia Road | Columbia, MD 21046 | | | First Class Mail |
| Peak-Ryzex, Inc. | 8458 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Pear Tree Catering | 950 Woodlands Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Pearl Abrasive Co | P.O. Box 31 | Bell, CA 90201 | | | First Class Mail |
| Pearl Abrasive Co | 6210 Garfield Ave | Commerce, CA 90040 | | | First Class Mail |
| Pearl Abrasive Co | 6210 S Garfield Ave | Commerce, CA 90040 | | | First Class Mail |
| Pearl Abrasive Co | P.O. Box 735350 | Dallas, TX 75373 | | | First Class Mail |
| Pearl Bros True Value Hdw | Pearl Brothers Co | Attn: Harold Berger, President | 617 Main St | Joplin, MO 64801-2315 | First Class Mail |
| Pearl Hardware | Attn: David Kippen, Partner | 1621 Nw Glisan | Portland, OR 97209-1111 | | First Class Mail |
| Pearl Hardware | Uptown Hardware, Inc | Attn: David Kippen, Partner | 1621 Nw Glisan | Portland, OR 97209-1111 | First Class Mail |
| Pearl Kanfer | Address Redacted | | | | First Class Mail |
| Pearl Meyer and Partners | Dept 41287 | P.O. Box 650823 | Dallas, TX 75265 | | First Class Mail |
| Pearl Paint Usa Inc | 214 S 14Th Street | Leesburg, FL 34748 | | | First Class Mail |
| Pearl Valley Organix | 968 S Kent Rd | Pearl City, IL 61062 | | | First Class Mail |
| Pearl Valley Organix | 968 South Kent Rd | Pearl City, IL 61062 | | | First Class Mail |
| Pearlgreen Supply | Attn: Samuel Greenberg | 30 Pine Street | New Rochelle, NY 10801-6906 | | First Class Mail |
| Pearlgreen Supply | Pearlgreen Corp | Attn: Samuel Greenberg | 30 Pine St | New Rochelle, NY 10801-6906 | First Class Mail |
| Pearson Ranch Elk & Buffalo Jerky | 561 Quatum Rd | Rio Rancho, NM 87124 | | | First Class Mail |
| Pearson Ranch Elk & Buffalo Jerky | 811 Fruta Rd Ne | Rio Rancho, NM 87124 | | | First Class Mail |
| Pecatonica True Value Hdw. | 408 Main St | Pecatonica, IL 61063 | | | First Class Mail |
| Peco Pallet | 2 Bridge St, Ste 210 | Irvington, NY 10533 | | | First Class Mail |
| Peco Pallet Inc | Attn: Shay Alverange | 500 Park Blvd | Suite 145 | Itasca, IL 60143 | First Class Mail |
| Peco Pallet Inc | Attn: Vanessa Hornal | 500 Park Blvd | Suite 145 | Itasca, IL 60143 | First Class Mail |
| Pedigo Hardware | 419 Country Club Ct | Clarksville, TN 37043 | | | First Class Mail |
| Pedro A Rivera Jr | Address Redacted | | | | First Class Mail |
| Pedro Donis | Address Redacted | | | | First Class Mail |
| Pedro Espinoza | Address Redacted | | | | First Class Mail |
| Pedro I Zuniga Rosales | Address Redacted | | | | First Class Mail |
| Pedro I Zuniga Rosales | Address Redacted | | | | First Class Mail |
| Pedro J Torres | Address Redacted | | | | First Class Mail |
| Pedro Jimenez | Address Redacted | | | | First Class Mail |
| Pedro L Jimenez Jr | Address Redacted | | | | First Class Mail |
| Pedro Quiroga Jr | Address Redacted | | | | First Class Mail |
| Pedro S Villegas | Address Redacted | | | | First Class Mail |
| Pedross USA LLC | 413-B Albano Dr | Springdale, AR 72762 | | | First Class Mail |
| Pedross USA LLC | 413-B Albano Dr | Springdale, AR 72762 | | | First Class Mail |
| Peel People LLC, The | 360 Scott St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Peel People LLC, The | 616 Greendale Rd | Glenview, IL 60025 | | | First Class Mail |
| Peel Plastic Product Limited | 49 Rutherford Rd S | Brampton, ON L6W 3J3 | Canada | | First Class Mail |
| Peerless Chain Co | P.O. Box 4986 | 1416 E Sanborn | Lancaster, PA 17604 | | First Class Mail |
| Peerless Chain Co | P.O. Box 5349 | 1416 E Sanborn | Winona, MN 55987 | | First Class Mail |
| Peerless Chain Co | P.O. Box 738655 | Dallas, TX 75373 | | | First Class Mail |
| Peerless Chain Co | P.O. Box 4986 | Lancaster, PA 17604 | | | First Class Mail |
| Peerless Chain Co | Nw-8166 Po 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| Peerless Chain Co | 1416 E Sanborn | Winona, MN 55987 | | | First Class Mail |
| Peerless Chain Co | 1416 E Sanborn St | Winona, MN 55987 | | | First Class Mail |
| Peerless Chain Co | P.O. Box 5349 | Winona, MN 55987 | | | First Class Mail |
| Peerless Chain Company | P.O. Box 5349 | 1416 E Sanborn | Winona, MN 55987 | | First Class Mail |
| Peerless Hardware | Peerless Building Supplies, LLC | Attn: Brian Tavares, Partner | 13740 Doolittle Ave | San Leandro, CA 94577 | First Class Mail |
| Peerless Industries Inc | 24982 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Peerless Industries, Inc | Attn Debbie Britz | 2300 White Oak Cir | Aurora, IL 60502 | | First Class Mail |
| Peerless Industries, Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Peerless Industries, Inc | 3215 W North Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Peerless Industries, Inc | 2407 W North Ave | Melrose Park, IL 60187 | | | First Class Mail |
| Peerless Industries, Inc | 831 Deming Way | Sparks, NV 89431 | | | First Class Mail |
| Peerless Industries, Inc | 1682 Monticello Ct, Unit E | Wheaton, IL 60187 | | | First Class Mail |
| Peerless Pottery Sales Inc | P.O. Box 27345 | New York, NY 10087 | | | First Class Mail |
| Peerless Pottery Sales Inc | 2827 W State Rd 66 | Ste E | Rockport, IN 47635 | | First Class Mail |
| Peerless Pottery Sales Inc | P.O. Box 27345 | Ste E | New York, NY 10087 | | First Class Mail |
| Peet Frate | P.O. Box 529 | Woodstock, IL 60098 | | | First Class Mail |
| Pegasus Knowledge Solutions | 1111 North Plaza Drive | Ste 790 | Schaumburg, IL 60173 | | First Class Mail |
| Peggy Pang | Rm 1911 Shanghai Mart | No 2299 Yan an West Rd | Shanghai | China | First Class Mail |
| Peggy Vanallen | Address Redacted | | | | First Class Mail |
| Pei Inc | 598 Red Oak Rd | Stockbridge, GA 30281 | | | First Class Mail |
| Pei Inc | 598 Red Oak Road | Stockbridge, GA 30281 | | | First Class Mail |
| Peking Handicraft, Inc | 1388 San Mateo Ave | S San Francisco, CA 94080 | | | First Class Mail |
| Peking Handicraft, Inc | 1388 San Mateo Ave | South San Francisco, CA 94080 | | | First Class Mail |
| Pelican International | 1000 Pl Paul-Kane | Laval, QC H7C 2T2 | Canada | | First Class Mail |
| Pelican International | 2190 Francis Huges | Laval, QC H7S 1N7 | Canada | | First Class Mail |
| Pelican International | 35220 Warren Ave | Warrenville, IL 60555 | | | First Class Mail |
| Pelican Logistics Inc. | 2708 South Briarwood Dr West | Arlington Heights, IL 60005 | | | First Class Mail |
| Pelican Products Inc | 1147 Aviation | Hebron, KY 41048 | | | First Class Mail |
| Pelican Products Inc | P.O. Box 848867 | Los Angeles, CA 90084 | | | First Class Mail |
| Pelican Products Inc | 23215 Early Ave | Torrance, CA 90505 | | | First Class Mail |
| Pellets Now LLC | P.O. Box 4031 | Saint Johnsbury, VT 05819 | | | First Class Mail |
| Peloton Group LLC | 99 Summer St, Ste 1500 | Boston, MA 02110 | | | First Class Mail |
| Pembroke Hardware | Attn: Lindsey Locklear | 7331 Hwy 711 | Pembroke, NC 28372-8888 | | First Class Mail |
| Pembroke Hardware | Pembroke Hardware Co, Inc | Attn: Lindsey Locklear | 7331 Hwy 711 | Pembroke, NC 28372-8888 | First Class Mail |
| Pembroke Hardware | 7331 Hwy 711 | Pembroke, NC 28372 | | | First Class Mail |
| Pembroke Paint | Attn: David Swift, Owner | 17 Market Lane | Pembroke | Bermuda | First Class Mail |
| Pembroke Paint | Pembroke Paint Co Ltd | Attn: David Swift, Owner | 17 Market Ln | Pembroke | Bermuda | First Class Mail |
| Pemko Mfg. | 5535 Distribution Dr | Memphis, TN 38118 | | | First Class Mail |
| Pemko Mfg. | P.O. Box 31001-1250 | Pasadena, CA 91110 | | | First Class Mail |
| Pemko Mfg. | 4226 Transport | Ventura, CA 93003 | | | First Class Mail |
| Pemko/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Penacook Hardware | Penacook Hardware LLC | Attn: David Mitchell, Owner | 325 Village St | Penacook, NH 03301 | First Class Mail |
| Pendleton Grain Growers Inc Tv | 1000 Dorion | Pendleton, OR 97801 | | | First Class Mail |
| Pengate Handling Systems | 3 Interchange Pl | York, PA 17406 | | | First Class Mail |
| Pengate Handling Systems | 3 Interchange Pl | York, PA 17406 | | | First Class Mail |
| Pengate Handling Systems Inc | P.O. Box 643031 | Pittsburgh, PA 15264 | | | First Class Mail |
| Penguin Embroidery | 1139 Hwy 54 E | Fayetteville, GA 30214 | | | First Class Mail |
| Penguin Glass and Glazing | 1261 3rd Ave | Mankato, MN 56001 | | | First Class Mail |
| Penhallurick's True Value | Attn: Richard Penhallurick | 801 N Stratford Road | Moses Lake, WA 98837-1578 | | First Class Mail |
| Penhallurick's True Value | Express Building Supply, Inc | Attn: Richard Penhallurick | 801 N Stratford Rd | Moses Lake, WA 98837-1578 | First Class Mail |
| Peninsula Polymers | Attn: Cindy Abels | 3401 College Blvd, Ste 230 | Leawood, KS 66211 | | First Class Mail |
| Peninsula Polymers | Attn: Jane Thill | 3401 College Blvd, Ste 230 | Leawood, KS 66211 | | First Class Mail |
| Peninsula Polymers | 3401 College Blvd, Ste 230 | Leawood, KS 66211 | | | First Class Mail |
| Peninsula Truck Lines Inc | 33455 6th Ave S, Ste 2A | Federal Way, WA 98003 | | | First Class Mail |
| Peninsula Truck Lines Inc | P.O. Box 748895 | Los Angeles County, CA 90074 | | | First Class Mail |
| Peninsula Truck Lines Inc | P.O. Box 748895 | Los Angeles, CA 90074 | | | First Class Mail |
| Penley Corp | 2115 Beltline Rd | Carrollton, TX 75006 | | | First Class Mail |
| Penley Corp | 3737 W Miller Rd | Dallas, TX 75041 | | | First Class Mail |
| Penley Corp | 1201 Big Town Blvd | Dallas, TX 75227 | | | First Class Mail |
| Penley Corp | 5132 Shawland Rd | Jacksonville, FL 32254 | | | First Class Mail |
| Penley Corp | 2110 Alhambra Ave | Los Angeles, CA 90031 | | | First Class Mail |
| Penley Corp | 2 Depot St | P.O. Box 277 | West Paris, ME 04289 | | First Class Mail |
| Penley Corp | 2 Depot Street | p.O. Box 277 | West Paris, ME 04289 | | First Class Mail |
| Penley Corp | 554 Pratt Ave N | Schaumburg, IL 60193 | | | First Class Mail |
| Penley Corp | 37 Kingsbury St | West Paris, ME 04289 | | | First Class Mail |
| Penley Corp | P.O. Box 277 | West Paris, ME 04289 | | | First Class Mail |
| Penn Hardware | Attn: Yong-Ku Heo | 7404 Frankford Ave | Philadelphia, PA 19136-3809 | | First Class Mail |
| Penn Hardware | Penn Hardware Two, Inc | Attn: Yong-Ku Heo | 7404 Frankford Ave | Philadelphia, PA 19136-3809 | First Class Mail |
| Penn Kleen Ex-Its | 201 Boston Turnpike | c/o Simoniz | Bolton, CT 06043 | | First Class Mail |
| Penn Kleen Ex-Its | 800 Development | Chambersburg, PA 17201 | | | First Class Mail |
| Penn Kleen Ex-Its | 3465 N 6th St | Harrisburg, PA 17111 | | | First Class Mail |
| Penn Kleen Ex-Its | 5737 Grayson Rd | Harrisburg, PA 17111 | | | First Class Mail |
| Penn Kleen Ex-Its | P.O. Box 4601 | Harrisburg, PA 17111 | | | First Class Mail |
| Penn Kleen Ex-Its | P.O. Box 4601 | Harrisburgh, PA 17111 | | | First Class Mail |
| Penn Kleen Ex-Its | 140 Progress Dr | Manchester, CT 06040 | | | First Class Mail |
| Penn Kleen Ex-Its | 730 E Lincoln Hwy | Myerstown, PA 17067 | | | First Class Mail |
| Penn Kleen Ex-Its | P.O. Box 225 | Myerstown, PA 17067 | | | First Class Mail |
| Penn Kleen Ex-Its | 1380 Spalin Ave | York, PA 17403 | | | First Class Mail |
| Penn Lake True Value | Attn: Pete Mccarthy, Owner | 2111 W 90Th Street | Bloomington, MN 55431 | | First Class Mail |
| Penn Lake True Value | Jd Hardware, LLC | Attn: David Tillman, Partner | 2111 W 90Th St | Bloomington, MN 55431-2239 | First Class Mail |
| Penn Lake True Value | Fx Hardware LLC | Attn: Pete Mccarthy, Owner | 2111 W 90Th St | Bloomington, MN 55431 | First Class Mail |
| Penn Lee Footwear LLC | 163 E Main St | Wilkes Barre, PA 18705 | | | First Class Mail |
| Penn Plax Inc | P.O. Box 846592 | Boston, MA 02284 | | | First Class Mail |
| Penn Plax Inc | 7200Sewart Ave | Garden City, NY 11530 | | | First Class Mail |
| Penn Plax Inc | 35 Marcus Blvd | Hauppauge, NY 11788 | | | First Class Mail |
| Penn Plax Inc | 7370Mecar Lane | Memphis, TN 38118 | | | First Class Mail |
| Penn Plax Inc | 8031 W Maltow Dr | Tinley Park, IL 60477 | | | First Class Mail |
| Penn Valley True Value Hardware | Attn: Scott Gutierrez, President | 17387 Penn Valley Drive | Penn Valley, CA 95946-9340 | | First Class Mail |
| Penn Valley True Value Hardware | Gutierrez Penn Valley Enterprises, Inc | Attn: Scott Gutierrez, President | 17387 Penn Valley Dr | Penn Valley, CA 95946-9340 | First Class Mail |
| Penn Valley True Value Hardware | 17387 Penn Valley Dr | Penn Valley, CA 95946 | | | First Class Mail |
| Penn Valley True Value Hdwr | 17387 Penn Valley Dr | Penn Valley, CA 95946 | | | First Class Mail |
| Penndel Hardware & Hobbies Inc | Attn: Robert Wippinger | 119 Bellevue Ave | Penndel, PA 19047-4053 | | First Class Mail |
| Penndel Hardware & Hobbies, Inc | Penndel Hardware & Hobbies, Inc | Attn: Robert Wippinger | 119 Bellevue Ave | Penndel, PA 19047-4053 | First Class Mail |
| Pennington Seed | P.O. Box 290 | 1280 Atlanta Hwy | Madison, GA 30650 | | First Class Mail |
| Pennington Seed | P.O. Box 277743 | Atlanta, GA 30384 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Pennington Seed | P.O. Box 290 | Attn - Charlotte Carson | Madison, GA 30650 | | First Class Mail |
| Pennington Seed | Greenfield Industrial Park | Highway 160 | P.O. Box 338 | Greenfield, MO 65661 | First Class Mail |
| Pennington Seed | 900 Main St | Kenbridge, VA 23944 | | | First Class Mail |
| Pennington Seed | 270 N Hasnard | Lebanon, OR 97355 | | | First Class Mail |
| Pennington Seed | 1280 Atlanta Hwy | Madison, GA 30650 | | | First Class Mail |
| Pennington Seed | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Pennington Seed Inc. | 1280 Atlanta Hwy | Madison, GA 30650 | | | First Class Mail |
| Pennington Wood Pellets | Hwy 160 Greenfield Indust Pk | Greenfield, MO 65661 | | | First Class Mail |
| Pennington Wood Pellets | 900 Main St | Kenbridge, VA 23944 | | | First Class Mail |
| Pennington Wood Pellets | 200 Pennington Way | Ligonier, IN 46767 | | | First Class Mail |
| Pennington Wood Pellets | 1280 Atlanta Hwy | Madison, GA 30650 | | | First Class Mail |
| Pennington Wood Pellets | 184 Wilson Mill Rd | Monticello, AR 71655 | | | First Class Mail |
| Pennington Wood Pellets | 1901 Measley Ridge Rd | Pebbles, OH 45660 | | | First Class Mail |
| Penn-Lee Footwear LLC | 163 E Main St | Wilkes-Barre, PA 18705 | | | First Class Mail |
| Penn's Valley Building | Attn: J Scott Long, Managing Partner | 3602 Penns Valley Road | Spring Mills, PA 16875-8011 | | First Class Mail |
| Penn's Valley Building | BN Partnership | Attn: J Scott Long, Managing Partner | 3602 Penns Valley Rd | Spring Mills, PA 16875-8011 | First Class Mail |
| Pennsville Community Hardware | Attn: Randy Dawson, Owner | 104 N Broadway | Pennsville, NJ 08070-1617 | | First Class Mail |
| Pennsville Community Hardware | Pennsville Community Hardware, Inc | Attn: Randy Dawson, Owner | 104 N Broadway | Pennsville, NJ 08070-1617 | First Class Mail |
| Pennsy Paving and Concrete LLC | 28 Blaine Ave | Hatfield, PA 19440 | | | First Class Mail |
| Pennsylvania Dept of Revenue | Dept 280427 | Harrisburg, PA 17128 | | | First Class Mail |
| Pennsylvania Scdu | P.O. Box 69112 | Harrisburg, PA 17106 | | | First Class Mail |
| Pennsylvania State University | Center For Supply Chain Resear | Smeal College Of Business | 488 Business Bldg | University Park, PA 16802 | First Class Mail |
| Penn-Trafford Sd, Occup Sd Tax | 546 Wendel Rd | Irwin, PA 15642 | | | First Class Mail |
| Penny L Albanese | Address Redacted | | | | First Class Mail |
| Pennzoil/Quaker State | P.O. Box 2967 | 700 Milam St | Houston, TX 77252 | | First Class Mail |
| Pennzoil-Quaker State Company | c/o Shell USA Inc | Attn: Bankruptcy & Credit | 150 N Dairy Ashford Rd, Bldg F | Houston, TX 77079 | First Class Mail |
| Penofin Performance Coatings | P.O. Box 1569 | 360 Lake Mendocino | Ukiah, CA 95482 | | First Class Mail |
| Penofin Performance Coatings | 441 Second St | Excelsior, MN 55331 | | | First Class Mail |
| Penofin Performance Coatings | P.O. Box 1569 | Ukiah, CA 95482 | | | First Class Mail |
| Pension Benefit Guaranty Corp | Office of the General Counsel | 445 12th St SW | Washington, DC 20024-2101 | | First Class Mail |
| Pension Benefit Guaranty Corp. | Attn: Cynthia Wong | 445 12th St Sw | Washington, DC 20024-2101 | | First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Samuel L Rosin/Simon J Torres | Attn: Marc S Pfeuffer | Office of the General Counsel | 445 12th St, SW | Washington, DC 20024 | First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Samuel L Rosin | Office Of The General Counsel | 445 12th St, Sw | Washington, Dc 20024 | | First Class Mail |
| Penske-Mercedes Benz Of West | 2010 E Garvey Ave So | West Covina, CA 91791 | | | First Class Mail |
| Penske Truck Leasing | P.O. Box 532658 | Atlanta, GA 30353 | | | First Class Mail |
| Penske Truck Leasing Co | P.O. Box 7429 | Pasadena, CA 91109 | | | First Class Mail |
| Penske Truck Leasing Co Lp | P.O. Box 802577 | Chicago, IL 60680 | | | First Class Mail |
| Penske Truck Leasing Co LP | P.O. Box 827380 | Philadelphia, PA 19182 | | | First Class Mail |
| Penske Truck Leasing Co, L.P. | Rte 10 Green Hills | P.O. Box 1321 | Reading, PA 19603 | | First Class Mail |
| Penske Truck Leasing Co., L.P. | Route 10 Green Hills | P.O. Box 1321 | Reading, PA 19603 | | First Class Mail |
| Penske Truck Leasing Co., L.P. | Attn: Real Estate Department | P.O. Box 563 | Reading, PA 19603 | | First Class Mail |
| Penske Truck Leasing Co., L.P. | Route 10 Green Hills | Reading, PA 19603 | | | First Class Mail |
| Pentair Flow Technologies | 13771 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Pentair Flow Technologies | 5200 211th St W | Farmington, MN 55024 | | | First Class Mail |
| Pentair Flow Technologies | 375 5th Ave Nw | New Brighton, MN 55112 | | | First Class Mail |
| Pentair Flow Technologies | 333 E State St, Ste 106 | Rockford, IL 61104 | | | First Class Mail |
| Pentair Flow Technologies, LLC | Jody Ferris | 5500 Wayzata Blvd. | Suite 900 | Golden Valley, MN 55416 | First Class Mail |
| Pentair Residential Filtration LLC | 3220 Hedden Pl | 2 | Eau Claire, WI 54701 | | First Class Mail |
| Pentair Residential Filtration LLC | 3220 Hedden Place | 2 | Eau Claire, WI 54701 | | First Class Mail |
| Pentair Residential Filtration LLC | c/o Ceva Logistics | 2850 Earhart Ct | Hebron, KY 41048 | | First Class Mail |
| Pentair Residential Filtration LLC | 16622 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Pentair Residential Filtration LLC | 5730 N Green Park Rd | Milwaukee, WI 53209 | | | First Class Mail |
| Pentair Valves & Controls Us Lp | Attn: Dept 0789 | P.O. Box 120001 | Dallas, TX 75312-0789 | | First Class Mail |
| Pentair Valves & Controls Us Lp | 2505 W 147Th St | Posen, IL 60469 | | | First Class Mail |
| Pentair Water | Pentair Ind | 293 S Wright St | Delvan, WI 53115 | | First Class Mail |
| Pentair Water | 520 Verburg St | Cambridge, WI 53523 | | | First Class Mail |
| Pentair Water | 13771 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Pentair Water | 1501 W Wisconsin St | Delavan, WI 53115 | | | First Class Mail |
| Pentair Water | 175 Wright St | Delavan, WI 53115 | | | First Class Mail |
| Pentair Water | 293 S Wright St | Delavan, WI 53115 | | | First Class Mail |
| Pentair Water | 293 Wright Street | Delavan, WI 53115 | | | First Class Mail |
| Pentair Water | 293 Wright St | Delavan, WI 53115 | | | First Class Mail |
| Pentair Water | 3637 Sharon Dr | Eau Claire, WI 54701 | | | First Class Mail |
| Pentair Water | 293 S Wright St | Po 71219 | Delavan, WI 53115 | | First Class Mail |
| Pentair Water | 200 Tate St | Union City, TN 38261 | | | First Class Mail |
| Pentel Of Amer/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Pentel Of Amer/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Pentera Security Inc | 200 Summit Drive | Burlington, MA 01803 | | | First Class Mail |
| Peoplefluent Inc | P.O. Box 822205 | Philadelphia, PA 19182 | | | First Class Mail |
| Peoplefluent Inc | 300 Fifth Ave | Waltham, MA 02451 | | | First Class Mail |
| Peopleready Inc | P.O. Box 31001 | Pasadena, CA 91110 | | | First Class Mail |
| Peoples Gas | Bill Payment Center | Chicago, IL 60687-0001 | Chicago, IL 60687-0001 | | First Class Mail |
| People's United Bank, NA | 850 Main St | Bridgeport, CT 06604 | | | First Class Mail |
| Pepsico | 1100 Reynolds Blvd | Attn N America Shared Serv Cts | Winston-Salem, NC 27105 | | First Class Mail |
| Pepsico | P.O. Box 75960 | Chicago, IL 60675 | | | First Class Mail |
| Pepsico | 9300 Calumet Ave | Munster, IN 46321 | | | First Class Mail |
| Pepsico | 1100 Reynolds Blvd | P.O. Box 10 | Winston-Salem, NC 27105 | | First Class Mail |
| Pepsico. | P.O. Box 049001 | Chicago, IL 60604 | | | First Class Mail |
| Pepsico. | P.O. Box 70916 | Chicago, IL 60673 | | | First Class Mail |
| Pepsico. | 734 S Cuyler Ave | Oak Park, IL 60304 | | | First Class Mail |
| Pepsico. | P.O. Box 644926 | Pittsburgh, PA 15264 | | | First Class Mail |
| Pepsico. | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Pepsico. Inc. | 700 Anderson Hill Road | Purchase, NY 10577 | | | First Class Mail |
| Pepsi-Cola Bott./Chicago | 75 Remittance Dr, Ste 1884 | Chicago, IL 60675 | | | First Class Mail |
| Pepsi-Cola Bott./Chicago | 111 Crossroads Of Commerce | Rolling Meadows, IL 60008 | | | First Class Mail |
| Pepsi-Cola Bott./Coos Bay | 715 9th Ave | Coos Bay, OR 97420 | | | First Class Mail |
| Pepsi-Cola Bott./Coos Bay | P.O. Box 10728 | Eugene, OR 97440 | | | First Class Mail |
| Pepsi-Cola Bott./Florence | P.O. Box 3886 | 2300 David Mcleod Blvd | Florence, SC 29502 | | First Class Mail |
| Pepsi-Cola Bott./Florence | P.O. Box 3886 | Florence, SC 29502 | | | First Class Mail |
| Pepsi-Cola Bott./Holden | 40 Industrial Dr | Holden, MA 01520 | | | First Class Mail |
| Pepsi-Cola Bott./Holden | 90 Industrial Dr | Holden, MA 01520 | | | First Class Mail |
| Pequa Industries | 431 Brook Ave | Deer Park, NY 11729 | | | First Class Mail |
| Pequa Industries, Inc. | 431 Brook Ave | Deer Park, NY 11729 | | | First Class Mail |
| Peraner Box LLC | 59 Teed Dr | Randolph, MA 02368 | | | First Class Mail |
| Percell M Williams | Address Redacted | | | | First Class Mail |
| Perfect Aire LLC | 999 Dalton Ln | Bolingbrook, IL 60490 | | | First Class Mail |
| Perfect Aire LLC | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Perfect Aire LLC | 5401 Densher Rd | Countryside, IL 60525 | | | First Class Mail |
| Perfect Holiday | 1949 Frank Stiles St | El Monte, CA 91733 | | | First Class Mail |
| Perfect Shutters Inc | 12213 Hwy 173 | Hebron, IL 60034 | | | First Class Mail |
| Perfection Floor Tile | Attn: Rachelle Fox | 4009 E 138Th St | Grandview, MO 60631 | | First Class Mail |
| Perfection Floor Tile | Attn: Wendy Trotter | 4009 E 138Th St | Grandview, MO 60631 | | First Class Mail |
| Perfection Floor Tile | Rachelle Fox | 4009 E 138Th St | Grandview, MO 60631 | | First Class Mail |
| Perfection Floor Tile | Wendy Trotter | 4009 E 138Th St | Grandview, MO 60631 | | First Class Mail |
| Perfection Floor Tile | 4009 E 138th St | Grandview, MO 64030 | | | First Class Mail |
| Perfection Floor Tile LLC | 4009 E 138th St | Grandview, MO 64030 | | | First Class Mail |
| Perficient, Inc. | 555 Maryville University Drive | Ste 500 | St Louis, MO 63141 | | First Class Mail |
| Performance Plus Mfg | P.O. Box 1499 | Simi Valley, CA 93062 | | | First Class Mail |
| Performance Plus Mfg | P.O. Box 1499 | Simi Valley, CA 93062 | Simi Valley, CA 93062 | | First Class Mail |
| Performicon. Inc | 601 Nancy Lane Ln | Downingtown, PA 19335 | | | First Class Mail |
| Pericles Dokie | Address Redacted | | | | First Class Mail |
| Perimeterx, Inc. | 400 S El Camino Real | 14th Fl | San Mateo, CA 94402 | | First Class Mail |
| Perimeterx | 181 2Nd Ave Ste 600 | San Mateo, CA 94401 | | | First Class Mail |
| Perine Lowe Inc | 720 Challenger St | Brea, CA 92821 | | | First Class Mail |
| Perinos Garden Center | Attn: Peter G Perino, Vp | 3100 Veterans Memorial Blvd | Metairie, LA 70002-6044 | | First Class Mail |
| Perinos Garden Center | Perino's Garden Center, Inc | Attn: Peter G Perino, Vp | 3100 Veterans Memorial Blvd | Metairie, LA 70002-6044 | First Class Mail |
| Peritus | 560 W Washington St, Ste 330 | Chicago, IL 60661 | | | First Class Mail |
| Peritus | 560 West Washington Blvd, Ste 330 | Chicago, IL 60661 | | | First Class Mail |
| Peritus Consulting,Inc | 560 W Washington St, Ste 330 | Chicago, IL 60661 | | | First Class Mail |
| Perkin Logistics Thailand Co | 164 Soi Ramkhamaeng 58/3 | Ramkhamhaeng Rd | Bangkok, 10240 | Thailand | First Class Mail |
| Perkins & Will Inc | 330 N Wabash Ave, Ste 3600 | Chicago, IL 60611 | Chicago, IL 60611 | | First Class Mail |
| Perkins & Will Inc | 330 N Wabash Ave, Ste 3600 | Chicago, IL 60611 | | | First Class Mail |
| Perkins & Will Inc | P.O. Box 71181 | Chicago, IL 60694 | | | First Class Mail |
| Perkins & Will Inc | P.O. Box 71181 | Chicago, IL 60694-1181 | | | First Class Mail |
| Perkins Hardware | Perkins Hardware Enterprises, Inc | Attn: Keith Dorman, President | 220 Hwy 51 N | Brookhaven, MS 39601-2654 | First Class Mail |
| Perkins Painting Co | 6619 Millville Rd | Mays Landing, NJ 08330 | | | First Class Mail |
| Perky Pet Div of Woodstream | 29 E King Street | Lancaster, PA 17602 | | | First Class Mail |
| Perl Enterprises Inc | 80 Turnpike Dr | Middlebury, CT 06762 | | | First Class Mail |
| Perma "R" Products Inc | P.O. Box 279 | 2604 Sunset Dr | Grenada, MS 38902 | | First Class Mail |
| Perma "R" Products Inc | P.O. Box 279 | Grenada, MS 38902 | | | First Class Mail |
| Perma Vault Safe/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Perma-Seal Basement Systems Inc | 513 Rogers St | Downers Grove, IL 60515 | | | First Class Mail |
| Permasteel Inc | c/o Heshan Perfeciglo Hardware | New Material Industry Base | Hecheng Town | Heshan, Guangdong 529757 | China | First Class Mail |
| Permasteel Inc | 14231 Fern Ave | Bldg 10 | Chino, CA 91710 | | First Class Mail |
| Permasteel Inc | 100 Exchange Pl | Pomona, CA 91768 | | | First Class Mail |
| Permasteel Inc | 100 Exchange Pl | Pomona, CA 91768 | | | First Class Mail |
| Perrin R Stephens | Address Redacted | | | | First Class Mail |
| Perry A. Zirkel Arbitrator | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Perry M Scoggins | Address Redacted | | | | First Class Mail |
| Perry Mill Supply | 1115 W 12th St | Erie, PA 16501 | | | First Class Mail |
| Perry Supply | Attn: John Coffey, President | Birmingham, AL 35203-3007 | | | First Class Mail |
| Perry Supply | Perry Supply, Inc | Attn: John Coffey, President | 831 1St Ave N | Birmingham, AL 35203-3007 | First Class Mail |
| Pers | P.O. Box 1560 | Orden, UT 84402 | | | First Class Mail |
| Pershaun Davis | Address Redacted | | | | First Class Mail |
| Persico True Value Hardware | Persico Oil Co, Inc | Attn: Donald G Persico | 99 Main St | Ravena, NY 12143-1700 | First Class Mail |
| Persistent Systems, Inc. | 2055 Laurelwood Road | Santa Clara, CA 95054 | | | First Class Mail |
| Personal Safety Corp | Distribution Center | 1922 26th St Ne | Hiawatha, OH 44705 | | First Class Mail |
| Personal Safety Corp | 1655 Progress | Hiawatha, IA 52233 | | | First Class Mail |
| Personal Safety Corp | P.O. Box 128 | Hiawatha, IA 52233 | | | First Class Mail |
| Personal Safety Corp | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Personnel Decisions Int'L Corp | Pdi Lockbox | 24589 Network Place | Chicago, IL 60673 | | First Class Mail |
| Personnel Options | 2665 Hwy 42 N | Mcdonough, GA 30253 | | | First Class Mail |
| Pesche's Flowers & Garden Center | Pesche's, Inc | Attn: Christopher Pesche, Vp | 170 South River Rd | Des Plaines, IL 60016-3416 | First Class Mail |
| Pesche's Flowers&Garden Center | Attn: Christopher Pesche, Vp | 170 South River Road | Des Plaines, IL 60016-3416 | | First Class Mail |
| Pest-End & Pro-Tech-Lawn Care | P.O. Box 185 | Plaistow, NH 03865 | | | First Class Mail |
| Pet Adventures Worldwide | Attn: Aron Cremeans | 8494 Firebird Dr | W Chester, OH 45014 | | First Class Mail |
| Pet Adventures Worldwide | Dept 676 | Cincinnati, OH 45269 | | | First Class Mail |
| Pet Adventures Worldwide | 8432 Joliet Rd, SteC | Countryside, IL 60525 | | | First Class Mail |
| Pet Adventures Worldwide | 600 N JSt Bank Dr, Ste A | Palatine, IL 60067 | | | First Class Mail |
| Pet Adventures Worldwide | 8494 Fire Bird Drive | W Chester, OH 45014 | | | First Class Mail |
| Pet Adventures Worldwide | 8494 Fire Bird Dr | West Chester, OH 45014 | | | First Class Mail |
| Pet Adventures Worldwide | 8494 Firebird Drive | West Chester, OH 45014 | | | First Class Mail |
| Pet Ag Inc | 255 Keyes Ave | Hampshire, IL 60140 | | | First Class Mail |
| Pet Ag Inc | P.O. Box 505258 | St Louis, MO 63150 | | | First Class Mail |
| Pet Brands Inc | 4338 Janitrol Rd | Columbus, OH 43228 | | | First Class Mail |
| Pet Factory Inc | 845 E High St | Mundelein, IL 60060 | | | First Class Mail |
| Pet Food Center North | Pet Food Centers LLC | Attn: Mike Stepto, Ceo | 3500 Kansas Rd | Evansville, IN 47725-9604 | First Class Mail |
| Pet Goods Mfg Inc | 122 Ethan Allen Dr | Dahlonega, GA 30533 | | | First Class Mail |
| Pet Qwerks Inc | 9 Studebaker Dr | Irvine, CA 92618 | | | First Class Mail |
| Pet Qwerks Inc | 23231 Vista Grande Dr | Laguna Hills, CA 92653 | | | First Class Mail |
| Pet Qwerks Inc | 3732 Jeffers Ct | Prior Lake, MN 55372 | | | First Class Mail |
| Petakyah Buckley | Address Redacted | | | | First Class Mail |
| Petals & Paws | Petals & Paws LLC | Attn: Dana Mathes, Member | 465 Albany Tpke | Canton, CT 06019-0001 | First Class Mail |
| Petals&Paws | Attn: Dana Mathes, Member | 465 Albany Tpke | Canton, CT 06019-0001 | | First Class Mail |
| Petco Inc | Attn: Bill Smith | 28041 N Bradley Rd | Lake Forest, IL 60045 | | First Class Mail |
| Petco Inc | Attn: Ryanne Griffen | 28041 N Bradley Rd | Lake Forest, IL 60045 | | First Class Mail |
| Petco Inc | Ryanne Griffen | 28041 N Bradley Rd | Lake Forest, IL 60045 | | First Class Mail |
| Petco Inc | Attn: Bill Smith | 28041 N Bradley Road | Lake Forest, IL 60045 | | First Class Mail |
| Petco Inc | Attn: Ryannie Griffin | 28041 N Bradley Road | Lake Forest, IL 60045 | | First Class Mail |
| Petco Inc | Bill Smith | 28041 N Bradley Road | Lake Forest, IL 60045 | | First Class Mail |
| Petco Inc | Ryanne Griffin | 28041 N Bradley Road | Lake Forest, IL 60045 | | First Class Mail |
| Petco Inc | 28041 N Bradley Rd | Lake Forest, IL 60045 | | | First Class Mail |
| Peter & Suzanne Scott, Inc | dba Smith Lumber & Supply | 2342 State Rte 37 | Fort Covington, NY 12937-2925 | | First Class Mail |
| Peter A Zimmerman | Address Redacted | | | | First Class Mail |
| Peter A Gonzales | Address Redacted | | | | First Class Mail |
| Peter Dadian | Address Redacted | | | | First Class Mail |
| Peter Frank | Address Redacted | | | | First Class Mail |
| Peter Giudice & Company | Peter Giudice | 5036 Main St | Skokie, IL 60077 | | First Class Mail |
| Peter Grimm Ltd | 14125 W Braemore Close | Green Oaks, IL 60048 | | | First Class Mail |
| Peter Grimm Ltd | 550 Rancheros Dr | San Marcos, CA 92069 | | | First Class Mail |
| Peter Guidace Company | 5036 Main St | Skokie, IL 60077 | | | First Class Mail |
| Peter J Cienciva | Address Redacted | | | | First Class Mail |
| Peter J Knoxson | Address Redacted | | | | First Class Mail |
| Peter J Lugo | Address Redacted | | | | First Class Mail |
| Peter J Russo | Address Redacted | | | | First Class Mail |
| Peter J Sheasity | Address Redacted | | | | First Class Mail |
| Peter J Weiland Iii | Address Redacted | | | | First Class Mail |
| Peter Kiewit Sons Inc | 3555 Farnam Street | Omaha, NE 68131 | | | First Class Mail |
| Peter Kiewit Sons Inc - Add Sales Tax | 3555 Farnam Street | Omaha, NE 68131 | | | First Class Mail |
| Peter Marten | Address Redacted | | | | First Class Mail |
| Peter Merzado | Address Redacted | | | | First Class Mail |
| Peter Miller | Address Redacted | | | | First Class Mail |
| Peter Mondo | Address Redacted | | | | First Class Mail |
| Peter Moore | Address Redacted | | | | First Class Mail |
| Peter R Desfosse | Address Redacted | | | | First Class Mail |
| Peter K Desfosse | Address Redacted | | | | First Class Mail |
| Peter Reyes | Address Redacted | | | | First Class Mail |
| Peter Rosenquist US Tape Company, Inc | 2452 Quakertown Rd | Suite 300 | Pennsburg, PA 18073 | | First Class Mail |
| Peter V Bedulskis Iii | Address Redacted | | | | First Class Mail |
| Peter V Terrens | Address Redacted | | | | First Class Mail |
| Peter Zabel | Address Redacted | | | | First Class Mail |
| Peters Bakery | 117 West Main Street | Cary, IL 60013 | | | First Class Mail |
| Peter'S Bakery | 117 W Main St | Cary, IL 60013 | | | First Class Mail |
| Peter'S Hardware | Peter's Hardware Hamburg, Inc | Attn: Peter Grebeck, Owner | 6458 E M-36 | Whitmore Lake, MI 48189-8903 | First Class Mail |
| Peters Lawn Service Inc | P.O. Box 4215 | Mankato, MN 56002 | | | First Class Mail |
| Peter's True Value | Attn: Cheri Spear, President | 174 Evergreen Street | Republic, MI 49879-9105 | | First Class Mail |
| Peter's True Value | Attn: Peter Grebeck, VP | 415 E Lake Street | South Lyon, MI 48178-1569 | | First Class Mail |
| Peter's True Value | Spear Enterprises LLC | Attn: Cheri Spear, President | 174 Evergreen St | Republic, MI 49879-9105 | First Class Mail |
| Peter's True Value | Ptv Enterprises, Inc | Attn: Peter Grebeck, Vice President | 415 E Lake St | South Lyon, MI 48178-1569 | First Class Mail |
| Peters True Value Hardware | Attn: Peter Grebeck | 3455 W Highland Rd | Milford, MI 48380-1113 | | First Class Mail |
| Peters True Value Hardware | Peters True Value Hardware, Inc | Attn: Peter Grebeck | 3455 W Highland Rd | Milford, MI 48380-1113 | First Class Mail |
| Peters True Value Hdw | Attn: Patricia S Hopkins | 1865 N Osage Ave | Dewey, OK 74029-2314 | | First Class Mail |
| Peters True Value Hdw | Patricia S Hopkins | Attn: Patricia S Hopkins | 1865 N Osage Ave | Dewey, OK 74029-2314 | First Class Mail |
| Peterschick, Inc. | Attn: Doug Peterschick | 301 W Main St | Lewistown, MT 59457-2703 | | First Class Mail |
| Petersen Conveyor Inc | 11240 Garnet Ct | St Michael, MN 55376 | | | First Class Mail |
| Petersen Sealcoating & Paving | 362 Industrial Ave | Crystal Lake, IL 60012 | | | First Class Mail |
| Petersen Sealcoating & Paving Inc | Attn: Gary Peersen | 362 Industrial Ave | Crystal Lake, IL 60012 | | First Class Mail |
| Petersen Sealcoating & Paving Inc | Attn: Jen | 362 Industrial Ave | Crystal Lake, IL 60012 | | First Class Mail |
| Petersen True Value Hardware | Kevin E Minguy | Attn: Kevin E Minguy | 850 Sullivan Ave | South Windsor, CT 06074-2008 | First Class Mail |
| Petersen True Value Hardware | 850 Sullivan Ave | South Windsor, CT 06074 | | | First Class Mail |
| Petersen's True Value Hardware | Attn: Darren Long, Member | 850 Sullivan Ave | South Windsor, CT 06074-2008 | | First Class Mail |
| Petersen's True Value Hardware | D&L Hardware LLC | Attn: Darren Long, Member | 850 Sullivan Ave | South Windsor, CT 06074-2008 | First Class Mail |
| Peterson Mfg Co | Kyle Shroyer | 4200 E 135th St | Grandview, MO 64030 | | First Class Mail |
| Peterson Mfg Co | P.O. Box 410032 | Kansas City, MO 64141 | | | First Class Mail |
| Peterson Mfg Co | 10 Bakeland Ave | Middlesex, NJ 08846 | | | First Class Mail |
| Peterson Technology Partners, Inc | 1030 West Higgins Road, Ste 230 | Park Ridge, IL 60068 | | | First Class Mail |
| Peterson Thermal | 4730 W Bancroft Street | Suite 7 | Toledo, OH 43615 | | First Class Mail |
| Peterson Thermal | 4730 W Bancroft Street | Suite 7 | Toledo, OH 43615 | | First Class Mail |
| Peterson Wood Treating Inc | 2 Randy Johnson St | Industrial Park | Superior, WI 54880 | | First Class Mail |
| Peterson Wood Treating Inc | 2 Randy Johnson St | Superior, WI 54880 | | | First Class Mail |
| Peterson's Hardware | Attn: Santiago Rios Jr, Cfo | 4831 S Western Ave | Los Angeles, CA 90062-0001 | | First Class Mail |
| Peterson's Hardware | Peterson's Hardware Store | Attn: Santiago Rios Jr, Cfo | 4831 S W Ern Ave | Los Angeles, CA 90062-0001 | First Class Mail |
| Pete's Hardware Co Inc | Attn: Jeff Roark, Owner | 2569 Castro Valley Blvd | Castro Valley, CA 94546 | | First Class Mail |
| Pete's Hardware Co Inc | Pete's Hardware Co Inc | Attn: Jeff Roark, Owner | 2569 Castro Valley Blvd | Castro Valley, CA 94546 | First Class Mail |
| Petiq LLC | 530 Fentress Blvd | Daytona Beach, FL 32114 | | | First Class Mail |
| Petiq LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Petiq LLC | 500 E Shore Dr, Ste 120 | Eagle, ID 83616 | | | First Class Mail |
| Petiq LLC | 8701 S 126th St | Omaha, NE 68138 | | | First Class Mail |
| Petiq LLC | 500 E Shore Dr | Suite 120 | Eagle, ID 83616 | | First Class Mail |
| Petitti Garden Centers | Attn: Angelo G Petitti, President | 25072 Broadway Avenue | Bedford, OH 44146-6309 | | First Class Mail |
| Petitti Garden Centers | Flowerland Garden Centers of Cleveland, Inc | Attn: Angelo G Petitti, President | 25072 Broadway Ave | Bedford, OH 44146-6309 | First Class Mail |
| Petmate | c/o Fujian Dushi Wooden | Shaowu Eco & Tech Dev Zone | Shaowu, Fujian 354000 | China | First Class Mail |
| Petmate | 2300 E Randol Mill Rd | Arlington, TX 76001 | | | First Class Mail |
| Petmate | 4209 Barrett Blvd | Arlington, TX 76010 | | | First Class Mail |
| Petmate | 2300 E Randol Mill Rd | Arlington, TX 76011 | | | First Class Mail |
| Petmate | 425 Huehl Rd | Building 9 | Northbrook, IL 60062 | | First Class Mail |
| Petmate | 425 Huel Rd | Building 9 | Northbrook, IL 60062 | | First Class Mail |
| Petmate | 800 W Stephens | Building G/H | Arlington, TX 76017 | | First Class Mail |
| Petmate | P.O. Box 733418 | Dallas, TX 75373 | | | First Class Mail |
| Petmate | 3201 N Houston School Rd | Lancaster, TX 75134 | | | First Class Mail |
| Petmate | 26509 Palmetto Ave | Redlands, CA 92374 | | | First Class Mail |
| Petra Engineering | 290 Dublin Ln | S Elgin, IL 60177 | S Elgin, IL 60177 | | First Class Mail |
| Petra Engineering | 290 Dublin Ln | S Elgin, IL 60177 | | | First Class Mail |
| Petra Industries | 2101 S Kelly Ave | Edmond, OK 73013 | | | First Class Mail |
| Petra Industries | P.O. Box 960130 | Oklahoma City, OK 73196 | | | First Class Mail |
| Petra M Honozovic | Address Redacted | | | | First Class Mail |
| Petrageous Designs | c/o West Set Logistics | 1551 E Victoria St | Carson, CA 90746 | | First Class Mail |
| Petrageous Designs | c/o Cannomed International | 201 W Manville St | Compton, CA 90220 | | First Class Mail |
| Petrageous Designs | 12630 S Tripp Ave | Alsip, IL 60803 | | | First Class Mail |
| Petrageous Designs | 14041 Rosecrans Ave | La Mirada, CA 90638 | | | First Class Mail |
| Petrageous Designs | 250 Ballardvale St | Ste 1A | Wilmington, MA 01887 | | First Class Mail |
| Petrageous Designs | 250 Ballardvale St | Suite 1A | Wilmington, MA 01887 | | First Class Mail |
| Petrageous Designs | 250 Ballardville St | Wilmington, MA 01887 | | | First Class Mail |
| Petro Chem Hose | Mary Rose | 4245 Glengary Ct | Hanover Park, IL 60133 | | First Class Mail |
| Petro Chem Hose | 4245 Glengary Ct | Hanover Park, IL 60133 | | | First Class Mail |
| Petro J Delmonico Iv | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Petro Lance LLC | P.O. Box 829604 | Philadelphia, PA 19182 | | First Class Mail |
| Petro Lance Llc - Petro Choice | 1009 Scheffelin Rd | Apex, NC 27502 | | First Class Mail |
| Petro Lance Llc - Petro Choice | Attn: Rosaleen Scatena | P.O. Box 829604 | Philadelphia, PA 19182-9604 | First Class Mail |
| Petro Lance LLC - Petro Choice | Rosaleen Scatena | P.O. Box 829604 | Philadelphia, PA 19182-9604 | First Class Mail |
| Petrolance | P.O. Box 636824 | Cincinnati, OH 45263 | | First Class Mail |
| Petty Cash-Allen Mangrum | c/o Petty Cash | 823 W Blackhawk | Chicago, IL 60622 | First Class Mail |
| Petty Cash-Allen Mangrum | C/O Petty Cash | Attn: Allen Mangrum | 823 W Blackhawk | First Class Mail |
| Petty's Community Hardware | Attn: Kirk Petty, Member | 17699 Se 29Th | Choctaw, OK 73020-0001 | First Class Mail |
| Petty's Community Hardware, LLC | Petty's Community Hardware, LLC | Attn: Kirk Petty, Member | 17699 Se 29Th | First Class Mail |
| Pexco LLC | P.O. Box 532215 | Atlanta, GA 30353 | | First Class Mail |
| Pexco LLC | 100 Frank Rd | Hicksville, NY 11802 | | First Class Mail |
| Peyton D Marbury | Address Redacted | | | First Class Mail |
| Pf Waterworks LP | 1880 S Dairy Ashford St, Ste 202 | Houston, TX 77077 | | First Class Mail |
| Pf Waterworks LP | 1304 Langham Creek Dr, Ste 226 | Houston, TX 77084 | | First Class Mail |
| Pf Waterworks LP | 16802 Barker Springs Rd, Ste 700 | Houston, TX 77084 | | First Class Mail |
| Pf Waterworks LP | 8100 S W 15th St | Oklahoma City, OK 73128 | | First Class Mail |
| Pfeifer Hardware & Supply | Attn: Edward Pfeifer | 300 Marshall Way | Mars, PA 16046-2315 | First Class Mail |
| Pfeifer Hardware & Supply | Pfeifer Hardware, Inc | Attn: Edward Pfeifer | 300 Marshall Way | First Class Mail |
| Pfeifer Hardware, Inc | dba Pfeifer Hardware & Supply | 300 Marshall Way | Mars, PA 16046-2315 | First Class Mail |
| Pflag Council Of Northern Illinois | 620 Carlisle Ave | Deerfield, IL 60015 | | First Class Mail |
| Pflaumer Bros | Attn: Danielle | 1008 Whitehead Rd Extension | Ewing, NJ 08638 | First Class Mail |
| Pflaumer Bros | 1008 Whitehead Rd Extension | Ewing, NJ 08638 | | First Class Mail |
| Pflaumer Bros | 1008 Whitehead Rd Extension | Trenton, NJ 08638 | | First Class Mail |
| Pflaumer Brothers | 1008 Whitehead Rd Extension | Ewing, NJ 08638 | | First Class Mail |
| Pflaumer Brothers | 1008 Whitehead Rd Extension | Ewing, NJ 08638 | | First Class Mail |
| Pfs Corporation | 2402 Daniels St | Madison, WI 53718 | | First Class Mail |
| Pg Forest Products Inc | 2310 Marconi Ct | Ste A | San Diego, CA 92154 | First Class Mail |
| Pg Forest Products Inc | 2345 Marconi Ct | Ste D | San Diego, CA 92154 | First Class Mail |
| Pg&E | Box 997300 | Sacramento, CA 95899 | | First Class Mail |
| Pg&E | P.O. Box 997300 | Sacramento, CA 95899 | | First Class Mail |
| Pg&E | P.O. Box 8329 | Stockton, CA 95208 | | First Class Mail |
| Pg&E | Box 997300 | West Sacramento, CA 95899 | | First Class Mail |
| PGIM Real Estate | Attn: Asset Manager - PR II 228 | 7 Giralda Farms | Madison, NJ 07940 | First Class Mail |
| Pgt Services, LLC | 4200 Industrial Blvd | Aliquippa, PA 15001 | | First Class Mail |
| Phaidon International Us Inc | 711 3rd Ave, 3rd Fl | New York, NY 10017 | | First Class Mail |
| Phaidon Int'l. Inc. | 711 3Rd Ave | 3rd Fl | New York, NY 10017 | First Class Mail |
| Phase 2 LLC Dba Vision Grills | c/o Zhejiang Wugu Industries | Taiwanese Investment Indust | Yuyao City, Zhejiang 315410 | China | First Class Mail |
| Phase 2 LLC Dba Vision Grills | 15 Church St | Harvard, IL 60033 | | First Class Mail |
| Phase 2 LLC Dba Vision Grills | 1531 Fairview Ave, Ste B | St Louis, MO 63132 | | First Class Mail |
| Pheaa | P.O. Box 5117 | Buffalo, NY 14240 | | First Class Mail |
| Phelps Nursery | Attn: Bennett Phelps, Owner | 1877 Painters Run Rd | Pittsburgh, PA 15241 | First Class Mail |
| Phelps Nursery | Phelps Nursery Pgh W Inc | Attn: Bennett Phelps, Owner | 1877 Painters Run Rd | Pittsburgh, PA 15241 | First Class Mail |
| Phh Vehicle Management Service | 16388 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Phifer Inc | P.O. Box 945823 | Atlanta, GA 30394 | | First Class Mail |
| Phifer Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Phifer Inc | P.O. Box 1700 | Tuscaloosa, AL 35401 | | First Class Mail |
| Phifer Inc | 4400 Kauloosa Ave | Tuscaloosa, AL 35403 | | First Class Mail |
| Phifer Inc | 4400 Kauloosa-Box 1700 | Tuscaloosa, AL 35403 | | First Class Mail |
| Phifer Incorporated | Attn: Charles Morgan | 4400 Reese Phifer Ave | Tuscaloosa, AL 35401 | First Class Mail |
| Phifer Incorporated | P.O. Box 1700 | Tuscaloosa, AL 35403-1700 | | First Class Mail |
| Phil Akers | Address Redacted | | | First Class Mail |
| Philadelphia Marriott Downtown | 1201 Market St | Philadelphia, PA 19107 | | First Class Mail |
| Philip D Neumann | Address Redacted | | | First Class Mail |
| Philip J Busch | Address Redacted | | | First Class Mail |
| Philip J Guderley | Address Redacted | | | First Class Mail |
| Philip J Murphy | Address Redacted | | | First Class Mail |
| Philip M Wydra | Address Redacted | | | First Class Mail |
| Philip R Hrolicka | Address Redacted | | | First Class Mail |
| Philip R Kendel | Address Redacted | | | First Class Mail |
| Philips Accessories & Computer Peri | 1600 Summer Street | Stamford, CT 06905 | | First Class Mail |
| Philips Accessories/Computer | 1600 Summer Street | Stamford, CT 06905 | | First Class Mail |
| Philips Consumer Lifestyle | P.O. Box 100551 | Atlanta, GA 30384 | | First Class Mail |
| Philips Consumer Lifestyle | 2820 B St Nw, Ste 101 | Auburn, WA 98001 | | First Class Mail |
| Philips Consumer Lifestyle | 201 Rte 17, Ste 903 | E Rutherford, NJ 07070 | | First Class Mail |
| Philips Consumer Lifestyle | 2100 E Valencia Dr | Fullerton, CA 92631 | | First Class Mail |
| Philips Consumer Lifestyle | 5400 Patton Dr, Ste1 | Lisle, IL 60532 | | First Class Mail |
| Philips Consumer Lifestyle | 440 N Medinah | Roselle, IL 61068 | | First Class Mail |
| Philips Consumer Lifestyle | Po 10166 High Ridge Pk | Stamford, CT 06904 | | First Class Mail |
| Philips Consumer Lifestyle | P.O. Box 120015 | Stamford, CT 06912 | | First Class Mail |
| Philips Lighting | Lock Box 100194 | Atlanta, GA 30384 | | First Class Mail |
| Philips Lighting | P.O. Box 751394 | Charlotte, NC 28275 | | First Class Mail |
| Philips Lighting | 1200 N Arlington Heights Rd | Itasca, IL 60143 | | First Class Mail |
| Philips Lighting | 1200 N Arlington Heights Rd, Ste 430 | Itasca, IL 60143 | | First Class Mail |
| Philips Lighting | 120 Oak Hill Rd | Mountain Top, PA 18707 | | First Class Mail |
| Philips Lighting | 200 Franklin Sq Dr | Somerset, NJ 07852 | | First Class Mail |
| Philips Lighting | 200 Franklin Sq Dr | Somerset, NJ 08873 | | First Class Mail |
| Philips Lighting | 200 Franklin Square Drive | Somerset, NJ 08873 | | First Class Mail |
| Philips Lighting Co | 1200 N Arlington Heights Rd, Ste 430 | Itasca, IL 60143 | | First Class Mail |
| Philips Lighting Co | 200 Franklin Sq Dr | Somerset, NJ 08875 | | First Class Mail |
| Philips Lighting North America | P.O. Box 100332 | Atlanta, GA 30384 | | First Class Mail |
| Philips Lighting North America | 1001 Industrial Dr | Bensenville, IL 60106 | | First Class Mail |
| Philips Lighting North America | 4550 S Mendenhall | Memphis, TN 38141 | | First Class Mail |
| Philips Lighting North America | 450 N Medinah | Roselle, IL 60172 | | First Class Mail |
| Philips Lighting North America | 50275 W Higgins Ave | Rosemont, IL 60018 | | First Class Mail |
| Philips Lighting North America | 50275 W Higgins Rd | Vina Franklin | Rosemont, IL 60018 | First Class Mail |
| Philips Sp/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Philips Sp/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Phillipsburg True Value | Attn: Duane Dotts | 1687 Philipsburg-Bigler Hwy | Philipsburg, PA 16866-8112 | First Class Mail |
| Phillipsburg True Value | Phillipsburg True Value Hardware, Inc | Attn: Duane Dotts | 1687 Philipsburg-Bigler Hwy | Philipsburg, PA 16866-8112 | First Class Mail |
| Phillip A Burmeister | Address Redacted | | | First Class Mail |
| Phillip M Hall | Address Redacted | | | First Class Mail |
| Phillip Mcleod | Address Redacted | | | First Class Mail |
| Phillip Morgan | Address Redacted | | | First Class Mail |
| Phillip R Wilson | Address Redacted | | | First Class Mail |
| Phillip S Stephens | Address Redacted | | | First Class Mail |
| Phillips Air Compressor Inc | 5946 S Western Ave | Chicago, IL 60636 | | First Class Mail |
| Phillips Pet Food & Supplies | 3747 Hecktown Road | Easton, PA 18045 | | First Class Mail |
| Phillips Pet Food and Supplies | 3747 Hecktown Rd | Easton, PA 18045 | | First Class Mail |
| Phillips Pet Food Supply | 3747 Hecktown Rd | Easton, PA 18045 | | First Class Mail |
| Phillips Screw Co. | 795 Jubilee Dr | Peabody, MA 01960 | | First Class Mail |
| Phillips Screw Co | 301 Edgewater Dr | Ste 320 | Wakefield, MA 01880 | First Class Mail |
| Phillips Screw Co | 301 Edgewater Dr | Wakefield, MA 01880 | | First Class Mail |
| Phillips True Value & Rental Center | 301 Edgewater Drive, Ste 320 | Wakefield, MA 01880 | | First Class Mail |
| Phillips True Value & Rental Center | Van W Phillips Jr | Attn: Van W Phillips Jr | 138 W Lee St | Dawson, GA 39842-1658 | First Class Mail |
| Phillips-Value&Rental Center | Attn: Van W Phillips Jr | 138 W Lee St | Dawson, GA 39842-1658 | First Class Mail |
| Phillips-Haney Lumber | 804 S Broadway St | Coalgate, OK 74538 | | First Class Mail |
| Phinex Sanders Jr | Address Redacted | | | First Class Mail |
| Phinus J Flemming | Address Redacted | | | First Class Mail |
| Phmg | Millie Taylor | 401 North Michigan Ave | Suite 2550 | Chicago, IL 60611 | First Class Mail |
| Phmg | Attn: Millie Taylor | 401 North Michigan Ave, Ste 2550 | Chicago, IL 60611 | First Class Mail |
| Phmg | 401 N Michigan Ave, Ste 2550 | Chicago, IL 60611 | | First Class Mail |
| Phmg | 401 N Mighgian Ave, Ste 2550 | CHICAGO, IL 60611 | | First Class Mail |
| Phmg | 401 N Michigan Ave | Suite 2550 | Chicago, IL 60611 | First Class Mail |
| Phmg | 401 N Michigan Ave, Ste 2550 | Chicago, IL 60611 | | First Class Mail |
| Phmg | 401 N Mighgian Ave | Suite 2550 | Chicago, IL 60611 | First Class Mail |
| Phoenix Brands | 5169 Pelican Dr | College Park, GA 30349 | | First Class Mail |
| Phoenix Brands | 127 W Wrightwood Ave | Elmhurst, IL 60126 | | First Class Mail |
| Phoenix Brands | 320 S Division | Harvard, IL 60033 | | First Class Mail |
| Phoenix Brands | 2855 N Franklin Rd | Indianapolis, IN 46219 | | First Class Mail |
| Phoenix Brands | Misc-410695 | P.O. Box 415000 | Nashville, TN 37241 | First Class Mail |
| Phoenix Brands | 95 Heritage Dr | Pataskala, OH 43062 | | First Class Mail |
| Phoenix Brands | 1 Landmark Sq, Ste 1810 | Stamford, CT 06901 | | First Class Mail |
| Phoenix Brands | 2601 Fortune Cir E | Ste 102B | Indianapolis, IN 46241 | First Class Mail |
| Phoenix Brands | 11201 Iberia St | Ste 8 | Mira Loma, CA 91752 | First Class Mail |
| Phoenix Brands LLC | 2601 Fortune Cir E, Ste 102B | Indianapolis, IN 46241 | | First Class Mail |
| Phoenix Brands LLC/Rit Dye | 127 W Wrightwood Ave | Elmhurst, IL 60126 | | First Class Mail |
| Phoenix Brands LLC/Rit Dye | 2855 N Franklin Blvd | Indianapolis, IN 46219 | | First Class Mail |
| Phoenix Brands LLC/Rit Dye | 2601 Fortune Cir E | Indianapolis, IN 46241 | | First Class Mail |
| Phoenix Brands LLC/Rit Dye | 2601 Fortune Cir E | Ste 102B | Indianapolis, IN 46241 | First Class Mail |
| Phoenix Building Products, Inc | Attn: Jonathan Brienza, President | 321 Denton Ave | New Hyde Park, NY 11040-3404 | First Class Mail |
| Phoenix Building Serv Inc. | P.O. Box 7444 | New Castle, PA 16107 | | First Class Mail |
| Phoenix Chemical Laboratory Inc | 3953 W Shakespeare Ave | Chicago, IL 60647 | | First Class Mail |
| Phoenix Chemical Laboratory Inc | 3953 W Shakespeare Ave | Chicago, IL 60647 | | First Class Mail |
| Phoenix City Treasurer | P.O. Box 29890 | Phoenix, AZ 85038 | | First Class Mail |
| Phoenix Closures | Attn: Jill Maney | 1899 High Grove Ln | Naperville, Il 60540-3996 | First Class Mail |
| Phoenix Closures | P.O. Box 75008 | Chicago, IL 60675 | | First Class Mail |
| Phoenix Color | 18249 Phoenix Drive | Hagerstown, MA 21742 | | First Class Mail |
| Phoenix Fire System.Inc. | 744 Nebraska Street | Frankfort, IL 60423 | | First Class Mail |
| Phoenix Fire System, Inc. | 744 Nebraska St | Frankfort, IL 60423 | | First Class Mail |
| Phoenix Fire Systems | Attn: Kirk | 744 Nebraska St | Frankfort, IL 60423 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Phoenix Fire Systems | Kirk | 744 Nebraska St | Frankfort, IL 60423 | | First Class Mail |
| Phoenix Fire Systems | 744 Nebraska Street | Frankford, IL 60423 | | | First Class Mail |
| Phoenix Fire Systems | 744 Nebraska St | Frankfort, IL 60423 | | | First Class Mail |
| Phoenix Gamez | Address Redacted | | | | First Class Mail |
| Phoenix Mfg Inc | 125 W 55th St, Ste 125 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Phoenix Mfg Inc | 3655 E Roeser Rd | Phoenix, AZ 85040 | | | First Class Mail |
| Phoenix Recycled Prod. Inc | 360 W Church St | Batesburg, SC 29006 | | | First Class Mail |
| Phoenix Recycled Prod. Inc | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Phoenix Recycled Prod. Inc | 3022 Franklin Ave | Waco, TX 76710 | | | First Class Mail |
| Phoenix Recycled Prod. Inc. | 360 West Church St | Batesburg, SC 29006 | | | First Class Mail |
| Phoenix Wrappers Corp | Attn: Glen Carter | 2270 Industrial Blvd | Laval, Qc H7S 1P9 | Canada | First Class Mail |
| Phoenix Wrappers Corp | 2270 Industrial Blvd | Laval, QC H7S 1P9 | Canada | | First Class Mail |
| Phoenix-Veterans Print | 10430 Argonne Woods Drive | Woodridge, IL 60517 | | | First Class Mail |
| Phoenixville Hardware | Attn: Richard Malaics, VP | 700 Nutt Rd 520 | Phoenixville, PA 19460-3674 | | First Class Mail |
| Phoenixville Hardware | Phoenixville Hardware Inc | Attn: Richard Malaics, Vice President | 700 Nutt Rd 520 | Phoenixville, PA 19460-3674 | First Class Mail |
| Phonescoap LLC | 933 E 1910 S, Ste 100 | Provo, UT 84606 | | | First Class Mail |
| Photofax Inc | P.O. Box 519 | Hampshire, IL 60140 | | | First Class Mail |
| Photostone | 8495 Redwood Creek Lane | San Diego, CA 92126 | | | First Class Mail |
| Photostone | Attn: Melinda Earl | 8495 Redwood Creek Lane | San Diego, CA 92126 | | First Class Mail |
| PI/Con - Adheron Coatings | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| PI/Con - Akcros Chemical | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| PI/Con - Akzo Chemicals | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| PI/Con - Hercules | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| PI/Con - Natco (Calgon) | Melissa Matheson | P.O. Box 86 | Houston, TX 70042 | | First Class Mail |
| PI/Con - Ondeo Nalco | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| PI/Con - US Aluminum | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| PI/Con Chemicals | Attn: Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| PI/Con Chemicals | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| PI/CON Chemicals, Inc. | P.O. Box 37 | Tomahawk, WI 54487 | | | First Class Mail |
| PI/Con Chemicals. Inc | P.O. Box 86 | Flossmoor, IL 60422 | | | First Class Mail |
| PI/Con-TMHilson (SoClay) | P.O. Box 86 | Flossmoor, IL 60422 | | | First Class Mail |
| Pic America Ltd | 425 mart Rd | Building 1 | Northbrook, IL 60062 | | First Class Mail |
| Pic America Ltd | 1730 Five Points Ln | Fuquay Varina, NC 27526 | | | First Class Mail |
| Pic America Ltd | 402 Mckinney Parkway | Lillington, NC 27456 | | | First Class Mail |
| Pic America Ltd | 402 Mckinney Pkwy | Lillington, NC 27456 | | | First Class Mail |
| Pic America Ltd | P.O. Box 600021 | Raleigh, NC 27675 | | | First Class Mail |
| Pic Corp | P.O. Box 1458 | 1101 W Elizabeth Ave | Linden, NJ 07036 | | First Class Mail |
| Pic Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Pic Corp | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Pic Corp | 23 S Essex Ave | Orange, NJ 07050 | | | First Class Mail |
| Pic Corp | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Pic Corp | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Pic Corporation | P.O. Box 1458 | 1101 W Elizabeth Ave | Linden, NJ 07036 | | First Class Mail |
| Pic Corporation | 56 Library St, Ste 201 | Hudson, OH 44236 | | | First Class Mail |
| Pic Corporation | 56 Library St | Suite 201 | Hudson, OH 44236 | | First Class Mail |
| Pica Plasticos Industriales C.A. | Ecuador Av Camilo Ponce Enriquez | 39 N-O, Via A Daule Km 85 | Guayaquil | Ecuador | First Class Mail |
| Pica Plasticos Industriales C.A. | 2721 N Hermitage Ave | Chicago, IL 60614 | | | First Class Mail |
| Pica Plasticos Industriales C.A. | 3110 Kay Jay Dr | Northbrook, IL 60062 | | | First Class Mail |
| Pickering Valley Feed&Farm Store | Attn: James Cracas, Owner | 305 Gordon Dr | Exton, PA 19341 | | First Class Mail |
| Pickering Valley Feed&Farm Store | Attn: James Cracas, Owner | 305 Gorston Drive | Exton, PA 19341 | | First Class Mail |
| Pickford Ace Hardware | Lynn Auto Parts, Inc | Attn: Michael Lynn, Owner | Na | Pickford, MI 49774 | First Class Mail |
| Picnic Time | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Picnic Time | 5131 Maureen Lane | Moorpark, CA 93021 | | | First Class Mail |
| Picnic Time | 5131 Maureen Ln | Moorpark, CA 93021 | | | First Class Mail |
| Pico Chemical Corp | 400 E 16th St | Chicago Heights, IL 60411 | Chicago Heights, IL 60411 | | First Class Mail |
| Pico Chemical Corp. | 400 East 16Th Street | Chicago Heights, IL 60411 | | | First Class Mail |
| Picon - Burgess | Attn: Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| Picon - Burgess | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| Picon - Burgess | P.O. Box 349 | Sandersville, GA 31082 | | | First Class Mail |
| Picon / Mid America Pro Coat | Attn: Melissa Matheson | 85 Industrial Rd | Addison, IL 60101-4505 | | First Class Mail |
| Picon / Mid America Pro Coat | Melissa Matheson | 85 Industrial Rd | Addison, IL 60101-4505 | | First Class Mail |
| Picon Chemicals | P.O. Box 86 | Flossmoor, IL 60422 | | | First Class Mail |
| Picon/Elements | Melissa Matheson | P.O. Box 86 | Flossmoor, IL 60422 | | First Class Mail |
| Picon-Dura Chemicals | Melissa Matheson | 1901 Harrison St | Suite 1100 | Oakland, CA 94612 | First Class Mail |
| Picon-Dura Chemicals | Attn: Melissa Matheson | 1901 Harrison St, Ste 1100 | Oakland, CA 94612 | | First Class Mail |
| Picon-Dura Chemicals | 1901 Harrison St | Suite 1100 | Oakland, CA 94612 | | First Class Mail |
| Pictura, Inc | 6 Andrews Dr | Woodland Park, NJ 07424 | | | First Class Mail |
| Picture Depot Inc | 20 Toro Rd | Toronto, ON M3J 2A7 | Canada | | First Class Mail |
| Picture Depot Inc | c/o M&M Forwarding | 600 Main St | Tonawanda, NY 14151 | | First Class Mail |
| Picture Rocks Hardware | 360 Linvic Dr | Muncy, PA 17756 | | | First Class Mail |
| Picture-This Corner LLC | 5515 Snapdragon Ln | Prescott, AZ 86305 | | | First Class Mail |
| Pieper Electric Inc | dba Pro Lighting Protection | 5477 S Westridge Ct | New Berlin, WI 53151 | | First Class Mail |
| Pieper Electric Inc | D/B/A Pro Lighting Protection | P.O. Box 88601 | Milwaukee, WI 53288 | | First Class Mail |
| Pieper Electric Inc | D/B/A/ Pro Lighting Protection | P.O. Box 88601 | Milwaukee, WI 53288 | | First Class Mail |
| Pieper Electric Inc | dba Pro Lighting Protection | P.O. Box 88601 | Milwaukee, WI 53288 | | First Class Mail |
| Pieper Electric, Inc | 4210 43rd Ave | Kenosha, WI 53144 | | | First Class Mail |
| Pieper Electric, Inc | P.O. Box 88601 | Milwaukee, WI 53288-8601 | | | First Class Mail |
| Pieper'S Carpet | 115-117 North Main Street | Bicknoll, IN 47512 | | | First Class Mail |
| Pierangeli Group Inc dba Strybuc Industries | 2006 Elmwood Ave, Unit 102C | Sharon Hill, PA 19079 | | | First Class Mail |
| Pierbridge, Inc | 67 Forest St Ste 288 | Marlborough, MA 01752 | | | First Class Mail |
| Pierce Items Sloan Mcleod LLC | 321 E Bay St | Post Office Box 22437 | Charleston, SC 29413 | | First Class Mail |
| Pierpass | 100 Oceangate, Ste 410 | Long Beach, CA 90802 | | | First Class Mail |
| Pierpass | 100 Oceangate, Suite410 | Long Beach, CA 90802 | | | First Class Mail |
| Pierpass | 100 Oceangate, Ste 410 | Suite410 | Long Beach, CA 90802 | | First Class Mail |
| Piggly Wiggly True Value | Attn: Thomas L Coogle , Owner | 2113 Bemiss Rd | Valdosta, GA 31602-1940 | | First Class Mail |
| Piggly Wiggly True Value | Lucky Pig, LLC | Attn: Thomas L Coogle , Owner | 2113 Bemiss Rd | Valdosta, GA 31602-1940 | First Class Mail |
| Pigments Services | Attn: Erica Souza | Dept Ch 18025 Palatine Il | Palatine, Il 60055-8025 | | First Class Mail |
| Pigments Services Inc | Attn: Jonathon Morisson | 1506 Bushy Park Rd | Goose Creek, SC 29445 | | First Class Mail |
| Pigments Services Inc | Jonathon Morisson | 1506 Bushy Park Rd | Goose Creek, SC 29445 | | First Class Mail |
| Pigments Services Inc | Dept Ch 18025 | Ci Box 1685 | Palatine, IL 60055 | | First Class Mail |
| Piig By Cornerstone | Dept Ch 19590 | Palatine, IL 60055 | | | First Class Mail |
| Pik-A-Panel | Attn: Mark H Shapiro | 5000 Germantown Ave | Philadelphia, PA 19144-5948 | | First Class Mail |
| Pik-A-Panel | B & L Supply Corp | Attn: Mark H Shapiro | 5000 Germantown Ave | Philadelphia, PA 19144-5948 | First Class Mail |
| Pilcrow LLC | 1980 Saddlewood Ct | Bartow, FL 33830 | | | First Class Mail |
| Pilcrow LLC | 510 S Broadway Ave | Bartow, FL 33830 | | | First Class Mail |
| Pilot - Flying J | 5508 Lonas Drive | Knoxville, TN 37939 | | | First Class Mail |
| Pilot Automotive Inc | 13000 Temple Ave | City Of Industry, CA 91746 | | | First Class Mail |
| Pilot Automotive Inc | 524 Milwaukee St | Delafield, WI 53018 | | | First Class Mail |
| Pilot Corp Of Amer/Lin Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Pilot Corp Of Amer/Lin Statio | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Pilot Corp Of America | 3462 N Old Arlington Height Rd | Chicago, IL 60089 | | | First Class Mail |
| Pilot Corp Of America | 3855 Regent Blvd | Jacksonville, FL 32224 | | | First Class Mail |
| Pilot Corp Of America | 1251 Ave Of The Americas | New York, NY 10020 | | | First Class Mail |
| Pilot Travel Centers | Ste 260 Credit Dept 5001330855 | 5500 Lonas Dr | Knoxville, TN 37909 | | First Class Mail |
| Pilot Travel Centers | Ste 260 Credit Dept 5001330855 | 5500 Lonas Drive | Knoxville, TN 37909 | | First Class Mail |
| Pilot Travel Centers LLC | 5508 Lonas Drive | Knoxville, TN 37909 | | | First Class Mail |
| Pin Genie Inc | c/o Ids Online Corp | 117 Docks Corner Rd | Dayton, NJ 08810 | | First Class Mail |
| Pin Genie Inc | 555 California St | San Francisco, CA 94104 | | | First Class Mail |
| Pin Genie Inc | 555 California St | Ste 4925 | Unit B | San Francisco, CA 94104 | First Class Mail |
| Pin Mer Inc | 1214 Turicum | Lake Forest, IL 60045 | | | First Class Mail |
| Pinc Solutions | 1851 Harbor Bay Parkway | Ste 2500 | Alameda, CA 94502 | | First Class Mail |
| Pinckney True Value Hardware | Tce2, LLC | Attn: Jim Byrum, Member | 114 W Main St | Pinckney, MI 48169-8274 | First Class Mail |
| Pinckney True Value Hardware | 2324 Patterson Rd | Renew Macritchi | Pinckney, MI 48169 | | First Class Mail |
| Pine Bush Home & Garden | Attn: Michael Beck | 105 Depot St | Pine Bush, NY 12566-6609 | | First Class Mail |
| Pine Bush Home & Garden | Pine Bush Home & Garden Center, Inc | Attn: Michael Beck | 105 Depot St | Pine Bush, NY 12566-6609 | First Class Mail |
| Pine Environmental Services LLC | Attn: Lacrissa Brooks, Owner | 101 Center St | Deer Park, TX 77536-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Derek Farmer, Owner | 10521 Research Dr, Ste 102 | Knoxville, TN 37932-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Mike D'Agostino, Owner | 1057 E Henrietta Rd | Rochester, NY 14623-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Heather VanValkenburg, Owner | 10635 Richmond Ave, Ste 100 | Houston, TX 77042-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Julie Higgs, Owner | 1077 10Th Ave Se | Minneapolis, MN 55414-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Bridget Hinde, Owner | 1153 N Main St | Lombard, IL 60148-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Carlos Jimenez, Owner | 1153 N Main St | Lombard, IL 60148-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Julie Higgs, Owner | 11669 Lilburn Park Rd | Saint Louis, MO 63146-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Larry Lorenzano, Owner | 12506 130Th Ln Ne | Kirkland, WA 98034-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Angel Jimenez, Owner | 128 Charlotte Ave | Hicksville, NY 11801-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Yoeseline Lopez, Owner | 1340 Reynolds Ave, Ste 108 | Irvine, CA 92614-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Stephanie Muir, Owner | 1395 S Marietta Pkwy, Bldg 250 Su | Marietta, GA 30067-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Jason Payne, Owner | 14141 Airline Hwy, Bldg 4 | Baton Rouge, LA 70817-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Jesse Perez, Owner | 22 Prestige Park Circle | East Hartford, CT 06108-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Bayette Reiter, Owner | 2209 N Padre Island Dr, Ste I | Corpus Christi, TX 78408-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Brian Cecil, Owner | 2225 Tomlynn St | Richmond, VA 23230-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Sarah Hope, Owner | 2375 Lincoln Ave, Building 7 | Hayward, CA 94545-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Alycia Murray, Owner | 24 Tower Office Park | Woburn, MA 01801-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: George Laskey, Owner | 29 Washington Ave, Unit A | Scarborough, ME 04074-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Mike Smelser, Owner | 3001 S 35Th St, Ste C-11 | Phoenix, AZ 85034-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Robert Windley, Owner | 3600 Hacienda Blvd, Ste C | Fort Lauderdale, FL 33314-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Robert Windley, Owner | 3600 Hacienda Blvd, Ste C | Austin, TX 78758-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: James Logan, Owner | 3901 Coconut Palm Dr, Ste 107 | Tampa, FL 33619-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Stephanie Muir, Owner | 4037 Darling Court, Ste D | Lilburn, GA 30047-0001 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Pine Environmental Services LLC | Attn: Lou D'Agostino, Owner | 405 Cambridge Ave | Syracuse, NY 13208-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Alicia Hayes, Owner | 440 Wrangler Dr, Ste 200 | Coppell, TX 75019-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Caitlin Roxborough, Owner | 5170 Hudson Dr, Ste E | Hudson, OH 44236-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Dwayne Klimenko, Owner | 7136 Zionsville Rd | Indianapolis, IN 46268-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Eric Witty, Owner | 7332 S Alton Way Bldg 13 Ste E | Centennial, CO 80112-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Michele Willis, Owner | 780 Fifth Ave, Ste 110 | King Of Prussia, PA 19406-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Dominique Davis, Owner | 798 Cromwell Park Dr, Ste R/S | Glen Burnie, MD 21061-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Joyce Wenger, Owner | 8411 Garvey Dr, Ste 113 | Raleigh, NC 27616 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Wesley Lyons, Owner | 8940 Activity Rd, Ste G | San Diego, CA 92126-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Kevin Zunnert, Owner | 902 Parkway View Drive | Pittsburgh, PA 15205-0001 | | First Class Mail |
| Pine Environmental Services LLC | Attn: Camie Littman | 92 N Main St | Building 20 | Windsor, NJ 08561-0001 | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Lacrosa Brooks, Owner | 101 Center Street | Deer Park, TX 77536-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Derek Farmer, Owner | 10521 Research Dr, Ste 102 | Knoxville, TN 37932-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Mike D'Agostino, Owner | 1057 East Henrietta Rd | Rochester, NY 14623-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Heather Vanvalkenburg, Owner | 10635 Richmond Ave, Suite 100 | Houston, TX 77042-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Julie Higgs, Owner | 1077 10Th Ave Se | Minneapolis, MN 55414-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Bridget Hinde, Owner | 1153 North Main Street | Lombard, IL 60148-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Carlos Jimenez, Owner | 1153 North Main Street | Lombard, IL 60148-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Julie Higgs, Owner | 11669 Lilburn Park Rd | Saint Louis, MO 63146-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Larry Lorenzano, Owner | 12506-130Th Ln Ne | Kirkland, WA 98034-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Angel Jimenez, Owner | 128 Charlotte Ave | Hicksville, NY 11801-2620 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Yoceline Lopez, Owner | 1340 Reynolds Ave, Suite 108 | Irvine, CA 92614-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Stephanie Muir, Owner | 1395 S Marietta Pkwy, Bldg 250 Sui | Marietta, GA 30067-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Jason Payne, Owner | 14141 Airline Highway, Bldg 4 | Baton Rouge, LA 70817-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Jesse Perez, Owner | 22 Prestige Park Circle | East Hartford, CT 06108-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Bayette Reiter, Owner | 2209 N Padre Island Dr, Suite I | Corpus Christi, TX 78408-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Brian Cecil, Owner | 2225 Tomlynn Street | Richmond, VA 23230-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Alycia Murray, Owner | 24 Tower Office Park | Woburn, MA 01801-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: George Laskey, Owner | 29 Washington Ave, Unit A | Scarborough, ME 04074-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Mike Smelser, Owner | 3001 S 35Th Street, Suite C-11 | Phoenix, AZ 85034-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Robert Windley, Owner | 3600 Hacienda Blvd, Suite C | Austin, TX 78758-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Robert Windley, Owner | 3600 Hacienda Blvd, Suite C | Fort Lauderdale, FL 33314-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: James Logan, Owner | 3901 Coconut Palm Dr, Suite 107 | Tampa, FL 33619-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Stephanie Muir, Owner | 4037 Darling Court, Suite D | Lilburn, GA 30047-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Lou D'Agostino, Owner | 405 Cambridge Ave | Syracuse, NY 13208-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Alicia Hayes, Owner | 440 Wrangler Drive, Suite 200 | Coppell, TX 75019-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Caitlin Roxborough, Owner | 5170 Hudson Drive, Suite E | Hudson, OH 44236-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Michele Willis, Owner | 780 Fifth Ave, Suite 110 | King Of Prussia, PA 19406-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Dominique Davis, Owner | 798 Cromwell Park Dr, Suite R/S | Glen Burnie, MD 21061-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Michele Willis, Owner | 8411 Garvey Drive, Suite 113 | Raleigh, NC 27616-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Wesley Lyons, Owner | 8940 Activity Road, Suite G | San Diego, CA 92126-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Kevin Zunnert, Owner | 902 Parkway View Drive | Pittsburgh, PA 15205-0001 | | First Class Mail |
| Pine Environmental Svcs LLC | Attn: Camie Littman | 92 North Main Street | Building 20 | Windsor, NJ 08561-0001 | First Class Mail |
| Pine Forest Lumber Co | | 14941 Cleat St | Plymouth, MI 48170 | | First Class Mail |
| Pine Hill Hardware | Attn: Terry Harris, President | 900 Erial Rd | Pine Hill, NJ 08021-6322 | | First Class Mail |
| Pine Hill Hardware | Attn: Terry Harris, President | 900 Erial Rd | Pine Hill, NJ 08021-6322 | | First Class Mail |
| Pine Tree Farms Inc | P.O. Box 254 | 3714 Cayuga St | Interlaken, NY 14847 | | First Class Mail |
| Pine Tree Farms Inc | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| Pineo's True Value | Attn: Steven Pineo, President | 292 Main Street | Machias, ME 04654-0001 | | First Class Mail |
| Pineo's True Value | Pineo Hardware, Inc | Attn: Steven Pineo, President | 292 Main St | Machias, ME 04654-0001 | First Class Mail |
| Pinery LLC, The | 13701 Highland Valley Rd | Escondido, CA 92025 | | | First Class Mail |
| Pinery LLC, The | P.O. Box 668 | Rancho Cucamonga, CA 91729 | | | First Class Mail |
| Pines Country Store Inc | Attn: Timothy Pine | 1 Main St | Indian Lake, NY 12842-0339 | | First Class Mail |
| Pines Country Store Inc | Pine's Country Store, Inc | Attn: Timothy Pine | 1 Main St | Indian Lake, NY 12842-0339 | First Class Mail |
| Pinnacle Actuarial Resources | P.O. Box 6139 | Bloomington, IL 61702 | | | First Class Mail |
| Pinnacle Climate Technologies | Luiting Industrial Zone | Chenyang Section | Qingdao, Shandong 266000 | China | First Class Mail |
| Pinnacle Climate Technologies | c/o Tianjin Harwin Precision E | Tianjin Women'S Park Of Scienc | Jinwei Rd Beichen District | Tianjin, 266000 | China | First Class Mail |
| Pinnacle Climate Technologies | 668 Stony Hill Rd | 302 | Yardley, PA 19067 | | First Class Mail |
| Pinnacle Climate Technologies | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Pinnacle Climate Technologies | 1660 13Th Ave NE | Sauk Rapids, MN 56379 | | | First Class Mail |
| Pinnacle Climate Technologies | 1602 William Leigh Dr | Tullytown, PA 19007 | | | First Class Mail |
| Pinnacle Climate Technologies | 668 Stony Hill Rd | Yardley, PA 19067 | | | First Class Mail |
| Pinnacle Climate Technologies | 668 Stony Hill Rd, Ste 302 | Yardley, PA 19067 | | | First Class Mail |
| Pinnacle Climate Technologies | 668 Stony Hill Road | Yardley, PA 19067 | | | First Class Mail |
| Pinnacle Climate Technologies | 789 King'S Mill Rd | York, PA 17403 | | | First Class Mail |
| Pinnacle Coatings Group | Attn: Patrick Hughes | 616 W Mockingbird Ave | Dallas, TX 75247 | | First Class Mail |
| Pinnacle Coatings Group | Attn: Patrick Hughes, Owner | 616 W Mockingbird Lane | Dallas, TX 75247 | | First Class Mail |
| Pinnacle Coatings Group | Attn: Patrick Hughes | 616 W Mockingbird Ln | Dallas, TX 75247 | | First Class Mail |
| Pinnacle Coatings Group | 616 Coatings Group LLC | Attn: Patrick Hughes, Owner | 616 W Mockingbird Ln | Dallas, TX 75247 | First Class Mail |
| Pinnacle Coatings of East Texas | Attn: Casey Allen, Owner | 1412 E Us Hwy 80 | White Oak, TX 75693 | | First Class Mail |
| Pinnacle Coatings of East Texas | Pinnacle Coatings ofETexas LLC | Attn: Casey Allen, Owner | 1412 E Us Hwy 80 | White Oak, TX 75693 | First Class Mail |
| Pinnacle Metal Products | 1701 Woodland Avenue | Columbus, OH 43219 | | | First Class Mail |
| Pinnacle Propane Express LLC | 600 E Las Colinas Blvd, Ste 2000 | Irving, TX 75039 | | | First Class Mail |
| Pinnacle Sales, Inc | Attn: Don Hancock, Jr | 530 Industrial Dr | Naperville, IL 60563 | | First Class Mail |
| Pinnacle Sales, Inc | 530 Industrial Dr | Naperville, IL 60563 | | | First Class Mail |
| Pinnacle Services Inc | 1325 Industrial Dr | Unit D | Itasca, IL 60143 | | First Class Mail |
| Pinnacle Services Inc | 1337 Industrial Drive | Itasco, IL 60143 | | | First Class Mail |
| Pinncale Products Intl | P.O. Box 460 | 1660 13th Ave Ne | Sauk Rapids, MN 56379 | | First Class Mail |
| Pinncale Products Intl | 668 Stony Hill Rd | 302 | Yardley, PA 19067 | | First Class Mail |
| Pinncale Products Intl | 1823 High Grove Ln | Naperville, IL 60540 | | | First Class Mail |
| Pinncale Products Intl | 1602 William Leigh Dr | Tullytown, PA 19007 | | | First Class Mail |
| Pinpoint Pharma Llc | Attn: Jason Dodge | 2380 Rdrunner Rd | Sedona, Az 86336 | | First Class Mail |
| Pinpoint Pharma Llc | Attn: Jason Dodge | 55 E Monroe, Ste 3800 | Chicago, Il 60603 | | First Class Mail |
| Pinpoint Pharma LLC | 2380 Rdrunner Rd | Sedona, AZ 86336 | | | First Class Mail |
| Pinpoint Pharma, LLC | 100 South Saunders Road | Ste 150 | Lake Forest, IL 60045 | | First Class Mail |
| Pinta International | 12067 Torrey Rd | Fenton, MI 48430 | | | First Class Mail |
| Pinta International | 25063 Viking St | Hayward, CA 94545 | | | First Class Mail |
| Pintsch's True Value Hardware | Attn: Vicki Pintsch, President | 17891 Hwy 32 | Townsend, WI 54175-9701 | | First Class Mail |
| Pintsch's True Value Hardware | Pintsch's Hardware, Inc | Attn: Vicki Pintsch, President | 17891 Hwy 32 | Townsend, WI 54175-9701 | First Class Mail |
| Pinturas Pevi Sa De Cv | Attn: Florentino Pereira Vidal, Owner | Blvd Benito Juarez 3609 Fracc Re | Mexicali | Mexico | First Class Mail |
| Pion Nerone Girman Winslow | And Smith Pc | 1500 One Gateway Center | Pittsburgh, PA 15222 | | First Class Mail |
| Pioneer Center | Attn: Craig Adams | 4001 Dayton Street | Mchenry, IL 60050-8377 | | First Class Mail |
| Pioneer Center | 4001 Dayton Street | Mchenry, IL 60050-8377 | | | First Class Mail |
| Pioneer Hardware | Lucerne Hardware Co, Inc | Attn: Jeffrey Tilem, Owner | 315 N Crescent Dr | Beverly Hills, CA 90210-0001 | First Class Mail |
| Pioneer Industries | Attn: Craig Adams | 4001 Dayton St | Mchenry, Il 60050-8377 | | First Class Mail |
| Pioneer Industries | C/O Accounts Receivable | Attn: Craig Adams | 4001 Dayton St | Mchenry, Il 60050-8377 | First Class Mail |
| Pioneer Manufacturing | Attn: Alison Braun | 4529 Industrial Parkway | Cleveland, OH 44135 | | First Class Mail |
| Pioneer Manufacturing | Attn: George Sajner | 4529 Industrial Parkway | Cleveland, OH 44135 | | First Class Mail |
| Pioneer Manufacturing Co | 4529 Industrial Pkwy | Cleveland, OH 44135 | | | First Class Mail |
| Pioneer Manufacturing Company | Attn: Alison Braun | 4529 Industrial Pkwy | Cleveland, OH 44135 | | First Class Mail |
| Pioneer Manufacturing Company | Attn: Jacob Novak Ext 3162 | 4529 Industrial Pkwy | Cleveland, OH 44135 | | First Class Mail |
| Pioneer Manufacturing Company | 4529 Industrial Pkwy | Cleveland, OH 44135 | | | First Class Mail |
| Pioneer Manufacturing Company | 4529 Industrial Pkwy | Cleveland, OH 44135 | | | First Class Mail |
| Pioneer Packaging Inc | Attn: Louise Laflamme | 220 Padgette St | Chicopee, MA 01022 | | First Class Mail |
| Pioneer Packaging Inc | Attn: Sarah Hayden | 220 Padgette St | Chicopee, MA 01022 | | First Class Mail |
| Pioneer Packaging Inc | Louise Laflamme | 220 Padgette St | Chicopee, MA 01022 | | First Class Mail |
| Pioneer Packaging Inc | Sarah Hayden | 220 Padgette St | Chicopee, MA 01022 | | First Class Mail |
| Pioneer Packaging Inc | 220 Padgette St | Chicopee, MA 01022 | | | First Class Mail |
| Pioneer Packaging Machinery | Attn: Hans C Frist | 135 Farm Bridge Rd | (Hwy 183 E) | Pickens, Sc 29671 | First Class Mail |
| Pioneer Packaging Machinery | P.O. Box 250 | Pickens, SC 29671 | | | First Class Mail |
| Pioneer Packaging, Inc. | Attn: Jackie | 165 Front Street | Chicopee, MA 01013 | | First Class Mail |
| Pioneer Packaging, Inc. | Attn: Jeff Shinners & Jill | 165 Front Street | Chicopee, MA 01013 | | First Class Mail |
| Pioneer Packaging, Inc. | Attn: Jill Shinners | 165 Front Street | Chicopee, MA 01013 | | First Class Mail |
| Pioneer Pallet | 3526 Nicholson Ave | Kansas City, MO 64120 | | | First Class Mail |
| Pioneer Pallet Bci | P.O. Box 34577 | North Kansas City, MO 64116 | | | First Class Mail |
| Pioneer Photo | P.O. Box 1414 | 412 S Second St | St Charles, IL 60174 | | First Class Mail |
| Pioneer Photo | P.O. Box 2497 | 9801 Deering Ave | Chatsworth, CA 91311 | | First Class Mail |
| Pioneer Photo | 9801 Deering | Chatsworth, CA 91311 | | | First Class Mail |
| Pioneer Photo | 9801 Deering Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Pioneer Photo | P.O. Box 2497 | Los Angeles, CA 91311 | | | First Class Mail |
| Pioneer Photo | P.O. Box 1414 | St Charles, IL 60174 | | | First Class Mail |
| Pioneer Photo Albums, Inc | 9801 Deering Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Pioneer Plastics, Inc | 1584 Us Hwy 41 A N | 1584 Us Hwy 41 A North | Dixon, KY 42409 | | First Class Mail |
| Pioneer Plastics, Inc | P.O. Box 6 | 1584 Us Hwy 41 A North | Dixon, KY 42409 | | First Class Mail |
| Pioneer Plastics, Inc | 1584 Us Hwy 41 A N | Dixon, KY 42409 | | | First Class Mail |
| Pioneer Rubber & Gasket | Attn: Scott Roberts, Owner | 9 Fresh Bru | Newnan, GA 30263 | | First Class Mail |
| Pioneer Rubber & Gasket Co Inc | Pioneer Rubber & Gasket Co Inc | Attn: Scott Roberts, Owner | 9 Fresh Bru | Newnan, GA 30263 | First Class Mail |
| Pioneer Sand Co Inc | P.O. Box 7650 | 5000 N Park | Colorado Spring, CO 80933 | | First Class Mail |
| Pioneer Sand Co Inc | 745 N Gilbert Rd, Ste 124 | Pmb 360 | Gilbert, AZ 85234 | | First Class Mail |
| Pioneer Sand Co Inc | P.O. Box 912866 | Denver, CO 80291 | | | First Class Mail |
| Pioneer Tool & Forge | 101 Sixth St | New Kensington, PA 15068 | | | First Class Mail |
| Pioneer Tool & Forge, Inc | 101 6th St | New Kensington, PA 15068 | | | First Class Mail |
| Pioneer True Value | Pioneer Home Center, Inc | Attn: Sheila Zangihi | 20901 South St | Tehachapi, CA 93561-8648 | First Class Mail |
| Pioneer True Value # 19577 | Attn: Sal Yono | 8544 McGraw St | Detroit, MI 48210 | | First Class Mail |
| Pioneer True Value Hardware | Attn: Sal Yono, VP | 8544 Mcgraw Street | Detroit, MI 48210-2053 | | First Class Mail |
| Pioneer True Value Hardware | Detroit Ace Hardware, Inc | Attn: Sal Yono, Vice President | 8544 Mcgraw St | Detroit, MI 48210-2053 | First Class Mail |
| Pip Rental | Attn: Wayne Campbell, Member | 67 Nh-Rt 11 | Farmington, NH 03835-3835 | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Pip Rental | Jp Construction, LLC | Attn: Wayne Campbell, Member | 67 Nh Rt 11 | Farmington, NH 03835-3835 | | First Class Mail |
| Pipeconx | 1800 W Maryland St | Evansville, IN 47712 | | | | First Class Mail |
| Pipeconx | P.O. Box 6288 | Evansville, IN 47712 | | | | First Class Mail |
| Pipeline Packaging Corp | 27157 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Pipeline Packaging Corporation | Rob Dolan | 100 Executive Parkway | Hudson, OH 44236 | | | First Class Mail |
| Pipeline Packaging Corporation | Rob Dolan | 100 Executive Pkwy | Hudson, OH 44236 | | | First Class Mail |
| Pipeline Packaging Corporation | Attn: Donna Riedel | 27157 Network Pl | Chicago, Il 60673 | | | First Class Mail |
| Pipeline Pigging Products | P.O. Box 692005 | Houston, TX 77269 | | | | First Class Mail |
| Pipeline Pigging Products Inc | P.O. Box 692005 | Houston, TX 77269 | | | | First Class Mail |
| Pipeline Pigging Products Inc | Attn: Marsha | P.O. Box 692005 | Houston, TX 77269 | | | First Class Mail |
| Pipeline Pigging Products Inc | Marsha | P.O. Box 692005 | Houston, TX 77269 | | | First Class Mail |
| Piper Jaffray and Co | Attn: Treasury, J09Str | 800 Nicollet Ave, Ste 1000 | Minneapolis, MN 55402 | | | First Class Mail |
| Piper Plastics | 1840 Underprise Ct | Libertyville, IL 60048 | | | | First Class Mail |
| Piper Plastics | P.O. Box 536 | Mundelein, IL 60060 | | | | First Class Mail |
| Piper Plastics Inc | 1840 Enterprise Ct | Libertyville, IL 60048 | Libertyville, IL 60048 | | | First Class Mail |
| Piper Plastics Inc | 1840 Enterprise Ct | Libertyville, IL 60048 | | | | First Class Mail |
| Piper Plastics Inc | P.O. Box 536 | Mundelein, IL 60060 | Mundelein, IL 60060 | | | First Class Mail |
| Piper Plastics Inc | P.O. Box 536 | Mundelein, IL 60060 | | | | First Class Mail |
| Pipestone True Value | Koep Co | Attn: Chad Koep, President | 207 E Main St, PO Box 1021 | Pipestone, MN 56164-1633 | | First Class Mail |
| Pitt Heated Products | 315 Tennis Way | East Dorset, VT 05253 | | | | First Class Mail |
| Pitt Heated Products | 278 Airport Rd | Manchester Center, VT 05255 | | | | First Class Mail |
| Pirtle Nursery Inc | 2220 Evins Mill Rd | Smithville, TN 37166 | | | | First Class Mail |
| Pirtle Nursery Inc | 2220 Evins Mill Road | Smithville, TN 37166 | | | | First Class Mail |
| Pismo Bob's | Robert Coleman Pringle | Attn: Robert Coleman Pringle | 930 Price St | Pismo Beach, CA 93449-2534 | | First Class Mail |
| Pismo Bob'S True Value | 930 Price St | Pismo Beach, CA 93449 | | | | First Class Mail |
| Pit Barrel Cooker Co | c/o Rankam | 18/F New Lee Wah Center | 88 Tokwawan Rd | Kowloon, | Hong Kong | First Class Mail |
| Pit Barrel Cooker Co | c/o Derby Supply Chain | 4415 Robards Ln | Louisville, KY 40218 | | | First Class Mail |
| Pit Barrel Cooker Co | 488 Main St | Ste 200A | Murphys, CA 95247 | | | First Class Mail |
| Pit Barrel Cooker Co | 13011 W Hwy 42 | Ste 206 | Prospect, KY 40059 | | | First Class Mail |
| Pitco Magikitchn | P.O. Box 501 | Concord, NH 03302 | | | | First Class Mail |
| Pitney Bowes | Attn: Steve Pace | 2626 S. Clearbrook Drive | Arlington Hts., IL 60005 | | | First Class Mail |
| Pitney Bowes | 2626 S. Clearbrook Drive | Arlington Hts., IL 60005 | | | | First Class Mail |
| Pitney Bowes | Global Financial Services | P.O. Box 371887 | Pittsburgh, PA 15250 | | | First Class Mail |
| Pitney Bowes | 3001 Summer St | Stamford, CT 06926 | | | | First Class Mail |
| Pitney Bowes Credit Corp | P.O. Box 981022 | Boston, MA 02298-1022 | | | | First Class Mail |
| Pitney Bowes Credit Corp (Lease) | P.O. Box 981022 | Boston, MA 02298-1022 | Boston, MA 02298-1022 | | | First Class Mail |
| Pitney Bowes Credit Corp (Lease) | P.O. Box 981022 | Boston, MA 02298-1022 | | | | First Class Mail |
| Pitney Bowes Credit(P-Card) | P.O. Box 5151 | Shelton, CT 06484 | | | | First Class Mail |
| Pitney Bowes Global Financial Services | 2225 America Drive | Neenah, WI 54956 | | | | First Class Mail |
| Pitney Bowes Global Financial Svcs LLC | P.O. Box 981022 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes Inc | Account 0012636614 | P.O. Box 981022 | Boston, MA 02298 | | | First Class Mail |
| Pitney Bowes Inc | Account 0012636614 | P.O. Box 981039 | Boston College, MA 02298 | | | First Class Mail |
| Pitney Bowes Inc | P.O. Box 371896 | Pittsburgh, PA 15250-7896 | | | | First Class Mail |
| Pitney Bowes Inc (Supplies) | P.O. Box 981039, Account 0012636614 | Boston, MA 02298-1039 | | | | First Class Mail |
| Pitney Bowes Inc (Supplies) | Account 0012636614 | P.O. Box 981039 | Boston, MA 02298-1039 | | | First Class Mail |
| Pitney Bowes Inc (Meter Supplies) | 27 Waterview Dr | Shelton, CT 06484 | | | | First Class Mail |
| Pitney Bowes Inc (Supplies) | 2225 American Dr | Neenah, WI 54956-1005 | | | | First Class Mail |
| Pitney Bowes Purchase Power | P.O. Box 981026 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes Purchase Power | P.O. Box 981026 | Boston, MA 02298-1026 | Boston, MA 02298 | | | First Class Mail |
| Pitney Bowes Purchase Power | Acct #8000-9000-1069-7112 | P.O. Box 981026 | Boston, MA 02298 | | | First Class Mail |
| Pitney Bowes Purchase Power | Attn: Acct #8000-9000-1069-7112 | P.O. Box 981026 | Boston, MA 02298-1026 | | | First Class Mail |
| Pitney Bowes Purchase Pwr | P.O. Box 371874 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Pitney Bowes Purchase Pwr | 1245 E Brickyard Rd Ste 250 | Salt Lake City, UT 84106 | | | | First Class Mail |
| Pitney Bowes Purchase Pwr (Postage & Supplies) | 1245 E Brickyard Rd, Ste 250 | Salt Lake City, UT 84106 | | | | First Class Mail |
| Pitney Bowes Reserve Account | P.O. Box 223648 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Pitney Bowes,Inc. | P.O. Box 981039 | Boston, MA 02298 | | | | First Class Mail |
| Pitt Auto Electric | 4085 Alpha Dr | Allison Park, PA 15101 | | | | First Class Mail |
| Pitt Auto Electric | 1241 Freedom Rd | Cranberry Twp, PA 16066 | | | | First Class Mail |
| Pitt Auto Electric | P.O. Box 640593 | Pittsburh, PA 15264 | | | | First Class Mail |
| Pitt Ohio Express LLC | 15 27th St | Pittsburgh, PA 15222 | | | | First Class Mail |
| Pittmoss LLC | 2603 Duss Ave | Ambridge, PA 15003 | | | | First Class Mail |
| Pittsburgh Corning Corp | 800 Presque Dr | Pittsburgh, PA 15239 | | | | First Class Mail |
| Pittsburgh Corning Corp | 800 Presque Isle Dr | Pittsburgh, PA 15239 | | | | First Class Mail |
| Pittsburgh Corning Corp | P.O. Box 640347 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Pittsburgh Corning Corp | 701 N Main St | Port Allegany, PA 16743 | | | | First Class Mail |
| Pittsburgh Corning Corp | 1415 Settlers Ct | Sugar Grove, IL 60542 | | | | First Class Mail |
| Pivotal Solutions, Inc. | 3 Grace Ave, Ste 162 | Great Neck, NY 11021 | | | | First Class Mail |
| Pix North | 1222 E Voorhees St | Danville, IL 61834 | | | | First Class Mail |
| Pkg Co | 900 Pyott Rd Unit 106 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Pkg Company | Attn: Dan Minogue | 900 Pyott Rd, Unit 106 | Crystal Lake, IL 60014 | | | First Class Mail |
| Pkg Company | Attn: Jennifer Minogue | 900 Pyott Rd, Unit 106 | Crystal Lake, IL 60014 | | | First Class Mail |
| PKG Company | 900 Pyott Rd, Ste 106 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Pkg Company | 900 Pyott Road Unit 106 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Pks Research Partners | 1457 Lower Ferry Road | Ewing, NJ 08618 | | | | First Class Mail |
| Pks Research Partners | P.O. Box 215 | Stockton, NJ 08559 | | | | First Class Mail |
| Placerville True Value Hardware | Attn: David W Fausel | 441 Main St | Placerville, CA 95667-5607 | | | First Class Mail |
| Placerville True Value Hardware | Placerville Hardware, Inc | Attn: David W Fausel | 441 Main St | Placerville, CA 95667-5607 | | First Class Mail |
| Placid Industries | Attn: Chris Darling | 1580 Lake St | Elmira, NY 14901-1248 | | | First Class Mail |
| Placid Industries | Chris Darling | 1580 Lake Street | Elmira, NY 14901-1248 | | | First Class Mail |
| Placid Industries | C/O Sepac Incorporated | Attn: Lonnie Reid | 1580 Lake St | Elmira, NY 14901-1248 | | First Class Mail |
| Placid Industries | 1580 Lake St | Elmira, NY 14901 | | | | First Class Mail |
| Placid Industries | Attn: Lonnie Reid | Sepac Incorporated | 1580 Lake Street | Elmira, NY 14901-1248 | | First Class Mail |
| Placid Industries | Attn: Lonnie Reid | Sepac Incorporated | 1580 Lake Street | Elmira, NY 14901-1248 | | First Class Mail |
| Plagio SAC | Attn: Jose Majluf, Owner | Calle 2 De Mayo 528 | Miraflores | Lima | Peru | First Class Mail |
| Plain City Hardware | Thrive Holdings Inc | Attn: Richard Chene, Owner | 625 W Main St | Plain City, OH 43064 | | First Class Mail |
| Plain True Value | 1170 Main St | Plain, WI 53577 | | | | First Class Mail |
| Plainfield Agway | Ag Sales Plus, LLC | Attn: Michele Weits, Manager | 650 Norwich Rd | Plainfield, CT 06374-1111 | | First Class Mail |
| Plainfield True Value | Attn: Rodger A Erdman, Member/Manager | 406 West Poplar Street | Plainfield, WI 54966-0440 | | | First Class Mail |
| Plainfield True Value | Cordman Hardware, LLC | Attn: Rodger A Erdman, Member/Manager | 406 W Poplar St | Plainfield, WI 54966-0440 | | First Class Mail |
| Plainfield United Methodist | Church | 15114 S Illinois Street | Plainfield, IL 60544 | | | First Class Mail |
| Planalytics, Inc. | 920 Cassatt Road | Ste 300 | Berwyn, PA 19312 | | | First Class Mail |
| Planet Forward LLC | 800 Hillgrove Ave, Ste 201 | Western Springs, IL 60558 | | | | First Class Mail |
| Planetary Design | 9088 B Bonner Mill Rd | Bonner, MT 59802 | | | | First Class Mail |
| Planetary Design | P.O. Box 1011 | Bonner, MT 59823 | | | | First Class Mail |
| Planful Inc | P.O. Box 674731 | Dallas, TX 75267 | | | | First Class Mail |
| Planful Inc | 150 Spear St | Ste 1850 | San Francisco, CA 94105 | | | First Class Mail |
| Planful Inc | 150 Spear Street | Suite 1850 | San Francisco, CA 94105 | | | First Class Mail |
| Planit Retail, LLC | 360 Bloomfield Ave | Ste 406 | Windsor, CT 06095 | | | First Class Mail |
| Piano Molding Co | 1740 S Bell School Rd, Ste D | Cherry Valley, IL 61016 | | | | First Class Mail |
| Piano Molding Co | P.O. Box 71675 | Chicago, IL 60694 | | | | First Class Mail |
| Piano Molding Co | 1800 Hume Dr | Mendota, IL 61342 | | | | First Class Mail |
| Piano Molding Co | 431 E South St | Plano, IL 60545 | | | | First Class Mail |
| Piano Molding Co | 800 W Main St | Plano, IL 60545 | | | | First Class Mail |
| Piano Molding Co | 510 Ounck Ave | Sandwich, IL 60548 | | | | First Class Mail |
| Plant Revolution Inc | 412 Goetz Ave | Santa Ana, CA 92707 | | | | First Class Mail |
| Plant Stand Inc | P.O. Box 2552 | Redmond, WA 98073 | | | | First Class Mail |
| Plant World Limited | Attn Paul Reeves | 4000 Eglington Ave W | Etobicoke, ON M9A 4M2 | Canada | | First Class Mail |
| Plantabbs Products | 8839H Kelso Dr | Baltimore, MD 21221 | | | | First Class Mail |
| Plantabbs Products | P.O. Box 165 | Hunt Valley, MD 21093 | | | | First Class Mail |
| Plantaflor USA Inc | P.O. Box 2655 | 210 E Clark Ave | Suite C | Santa Maria, CA 93457 | | First Class Mail |
| Plantaflor USA Inc | P.O. Box 2655 | 210 E Clark Ave | Suite C | Santa Maria, CA 93457 | | First Class Mail |
| Plantaflor Usa Inc | P.O. Box 2655 | 210 E Clark Ave | Santa Ana, CA 93457 | | | First Class Mail |
| Plantaflor Usa Inc | P.O. Box 2655 | 210 E Clark Ave, Ste C | Santa Ana, CA 93457 | | | First Class Mail |
| Plantaflor Usa Inc | 763 Peres Ln | Santa Ana, CA 93060 | | | | First Class Mail |
| Plantaflor Usa Inc | P.O. Box 2655 | Santa Maria, CA 93457 | | | | First Class Mail |
| Plantaflor USA, Inc | Attn: Rick Enthoven | P.O. Box 2655 | Santa Maria, CA 93457 | | | First Class Mail |
| Plantation Patterns Furniture Co | c/o Mid States Marketing | 2301 Weldon Pkwy | St Louis, MO 63146 | | | First Class Mail |
| Plantation Products | 3780 Tradeport Court | Lockbourne, OH 43137 | | | | First Class Mail |
| Plantation Products | 3780 Tradeport Ct | Lockbourne, OH 43137 | | | | First Class Mail |
| Plantation Products | 202 S Washington St | Norton, MA 02766 | | | | First Class Mail |
| Plantation Products | 202 South Washington Street | Norton, MA 02766 | | | | First Class Mail |
| Plantation Products | P.O. Box 536084 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Plantation True Value Hdwe | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Plantation True Value Hdwe | 1102 Austin Colony Dr | Richmond, TX 77406 | | | | First Class Mail |
| Plantbest Inc | 170 Duffield Dr | 2nd Fl | Markham, ON L6G 1B5 | Canada | | First Class Mail |
| Plantbest Inc | 170 Duffield Dr | 2nd Fl | Markham, ON L6H 1B5 | Canada | | First Class Mail |
| Plantbest Inc | 170 Duffield Dr, 2nd Fl No. 100 | Markham, ON L6G 1B5 | Canada | | | First Class Mail |
| Plantbest Inc | 357 10th Ave | Golden Valley, MN 55427 | | | | First Class Mail |
| Plantbest Inc | 8357 10th Ave | Golden Valley, MN 55427 | | | | First Class Mail |
| Plante & Moran. PLLC | 2799 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Plantensive Solutions Group | 5501 Virginia Way | Brentwood, TN 37027 | | | | First Class Mail |
| Planters True Value Hardware | 32 E Church St | Ellaville, GA 31806 | | | | First Class Mail |
| Plantpeddler Inc | 530 2nd Ave Sw | Cresco, IA 52136 | | | | First Class Mail |
| Plantpeddler, Inc | 530 2nd Ave SW | Cresco, IA 52136 | | | | First Class Mail |
| Plantronics/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Plantronics/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Plants Solutions, Inc | 20451 Sw 216 St | Miami, FL 33170 | | First Class Mail |
| Plants Solutions, Inc | 18505 Sw 192 St | Miami, FL 33187 | | First Class Mail |
| Plants Unlimited Inc | 5995 Market St | Kalamazoo, MI 49048 | | First Class Mail |
| Plantscene | 4520 Pine Creek Rd | Elkhart, IN 46516 | | First Class Mail |
| Plantworks Nursery Inc | 4635 River Run Ln | Rougemont, NC 27572 | | First Class Mail |
| Plascor Inc | Attn: Karen Doyle | 972 Columbia Ave | Riverside, CA 92507 | First Class Mail |
| Plascor Inc | Attn: Ron Hinkley | 972 Columbia Ave | Riverside, CA 92507 | First Class Mail |
| Plascor Inc | Karen Doyle | 972 Columbia Ave | Riverside, CA 92507 | First Class Mail |
| Plascor Inc | Ron Hinkley | 972 Columbia Ave | Riverside, CA 92507 | First Class Mail |
| Plascor Inc | 972 Columbia Ave | Riverside, CA 92507 | | First Class Mail |
| Plaskolite Inc | c/o Agcoa Manca Gateway | 12249 Holly St | Building B | Riverside, CA 92509 | First Class Mail |
| Plaskolite Inc | P.O. Box 636087 | Cincinnati, OH 45263 | | First Class Mail |
| Plaskolite Inc | P.O. Box 1497 | Columbus, OH 43216 | | First Class Mail |
| Plaskolite Inc | 1770 Joyce Ave | Columbus, OH 43219 | | First Class Mail |
| Plaskolite Inc | Dept L-528 | Columbus, OH 43260 | | First Class Mail |
| Plaskolite Inc | P.O. Box 1497 | Columus, OH 43216 | | First Class Mail |
| Plaskolite Inc | 1471 Business Center Dr, Ste 800 | Mt Prospect, IL 60056 | | First Class Mail |
| Plaskolite Inc | 5505 E Concours | Ontario, CA 91764 | | First Class Mail |
| Plaskolite Inc | 400 W Nationwide Blvd | Ste 400 | Columbus, OH 43215 | First Class Mail |
| Plaskolite Inc | P.O. Box 636087 | Ste 400 | Cincinnati, OH 45263 | First Class Mail |
| Plaskolite Inc | 400 W Nationwide Blvd | Suite 400 | Columbus, OH 43215 | First Class Mail |
| Plaskolite Inc | 3410 Lucius Mccelvey | Temple, TX 76504 | | First Class Mail |
| Plaskolite Inc | 1175 S B'S Dr | Zanesville, OH 43701 | | First Class Mail |
| Plaskolite, LLC | Attn: Peter Lynch | 400 W Nationwide Blvd, Ste 400 | Columbus, OH 43215 | First Class Mail |
| Plaskolite, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | First Class Mail |
| Plastec Industries | 129 Nw 13th St, D-26 | Boca Raton, FL 33432 | | First Class Mail |
| Plastec Industries | 350 Se 15t St | Delray Beach, FL 33483 | | First Class Mail |
| Plastec Industries | 61 Texaco Rd | Mechanicsburg, PA 17050 | | First Class Mail |
| Plastec Industries | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Plastec Industries | 970 United Cir | Sparks, NV 89431 | | First Class Mail |
| Plasti Dip | 3920 Pheasant Ridge Dr | Blaine, MN 55449 | | First Class Mail |
| Plasti Dip | 3920 Pheasant Ridge Drive | Blaine, MN 55449 | | First Class Mail |
| Plasti Dip | 3920 Pleasant Ridge Dr | Blaine, MN 55449 | | First Class Mail |
| Plasti Dip | P. O. Box 130 | Circle Pine, MN 55014 | | First Class Mail |
| Plasti Dip International, Inc | 3920 Pheasant Ridge Dr | Blaine, MN 55449 | | First Class Mail |
| Plasti Dip Int'L, Inc | 3920 Pheasant Ridge Drive | Blaine, MN 55449 | | First Class Mail |
| Plastibec Inc | 1825 Boul Lionel Bertrand | Boisbriand, QC J7H 1N8 | Canada | First Class Mail |
| Plastibec Inc | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | First Class Mail |
| Plastic Bottle Corp | 28055 N Ashley Cir, Ste 110 | Libertyville, IL 60048 | | First Class Mail |
| Plastic Bottle Corporation | Attn: Jeff Rendl | 28055 N Ashley Cir, Ste 110 | Libertyville, Il 60048 | First Class Mail |
| Plastic Bottle Corporation | Bobbi Whiteside | 28055 N Ashley Cir, Ste #110 | Libertyville, Il 60048 | First Class Mail |
| Plastic Bottle Corporation | Attn: Jeff Rendl | 28055 N Ashley Cir, Ste Unit 110 | Libertyville, IL 60048 | First Class Mail |
| Plastic Development Group LLC | c/o Tcg Sales Inc | 4400 Rolling Pine Dr | West Bloomfield, MI 48323 | First Class Mail |
| Plastic Development Group LLC | 811 W 12 Mile Rd | Royal Oak, MI 48073 | | First Class Mail |
| Plastic Development Group LLC | 24445 Northwestern Hwy | Ste 101 | Southfield, MI 48075 | First Class Mail |
| Plastic Development Group LLC | 2445 Northwestern Hwy | Ste 101 | Southfield, MI 48075 | First Class Mail |
| Plastic Express | Attn: Roman Mardakhaev, Ceo | 301 N 4Th Street | Vineland, NJ 08360-4511 | First Class Mail |
| Plastic Express | Plexon Inc | 667 Lehigh Ave | Union, NJ 07083-7625 | First Class Mail |
| Plastic Express | Attn: Roman Mardakhaev, Ceo | 667 Lehigh Ave | Union, NJ 07083-7625 | First Class Mail |
| Plastic Express | Plexon Inc | Attn: Roman Mardakhaev, Ceo | 301 N 4Th St | Vineland, NJ 08360-4511 | First Class Mail |
| Plastic Labeling | 4600 Park Road Ste 300 | Charlotte, NC 28209 | | First Class Mail |
| Plastic Labeling Llc | Attn: Harry Johnson/Myra | 4600 Park Rd | Charlotte, NC 28209 | First Class Mail |
| Plastic Labeling Llc | Attn: Harry Johnson | 4600 Park Rd Ste 300 | Charlotte, Nc 28209 | First Class Mail |
| Plastic Product Formers Inc | 1373 Rochelle Rd | Mckenzie, TN 38201 | | First Class Mail |
| Plastic Product Formers Inc | 10205 Oasis Dr | San Antonio, TX 78216 | | First Class Mail |
| Plastic Services & Products | 1760 W Associated Ave | Unit 4 | Salt Lake City, UT 84104 | First Class Mail |
| Plastic Trends Inc | 21319 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Plastic Trends Inc | 56400 Mound Rd | Shelby Township, MI 48316 | | First Class Mail |
| Plastican | 196 Industrial Rd | Leominster, MA 01453 | | First Class Mail |
| Plasticolors Inc | Attn: Jamie | 2600 Michigan Ave | Ashtabula, OH 44004 | First Class Mail |
| Plasticolors Inc | P.O. Box 932129 | Cleveland, OH 44193 | | First Class Mail |
| Plastics Group, The | 1112 River Street | Woonsocket, RI 02895 | | First Class Mail |
| Plasti-Line, Inc | P.O. Box 59043 | Knoxville, TN 37950-9043 | | First Class Mail |
| Plasti-Line, Inc | Tracy Vicars | P.O. Box 59043 | Knoxville, TN 37950-9043 | First Class Mail |
| Plastipak Packaging Inc | Attn: Bank Of America Plastipak Packaging | 3366 Collection Center Dr | Chicago, IL 60693 | First Class Mail |
| Plastipak Packaging Inc | Bank Of America Plastipak Pkg | 3366 Collection Center Dr | Chicago, IL 60693 | First Class Mail |
| Plastipak Packaging Inc | c/o Bank Of America Plastipak Packaging | 3366 Collection Center Dr | Chicago, IL 60693 | First Class Mail |
| Plastipak Packaging Inc | 12325 S Laramie St | Alsip, IL 60803 | | First Class Mail |
| Plateau Forest Products LLC | 320 Sw Upper Terrace Dr | 104 | Bend, OR 97702 | First Class Mail |
| Plateau Forest Products LLC | P.O. Box 102229 | Pasadena, CA 91189 | | First Class Mail |
| Plateau Forest Products LLC | P.O. Box 102229, Ste 104 | Pasadena, CA 91189 | | First Class Mail |
| Platinum Dq Consulting | 14001 Fortuna Bay Dr | Unit 1 | Corpus Christi, TX 78418 | First Class Mail |
| Platinum Dq Consulting LLC | 16493 S P I D, Ste A Pmb 280 | Corpus Christi, TX 78418 | | First Class Mail |
| Platinum Retail Services | 130 Inverness Plz | 325 | Birmingham, AL 35242 | First Class Mail |
| Platt | P.O. Box 418759 | Boston, MA 02241 | | First Class Mail |
| Platt Electric Supply | P.O. Box 2858 | Portland, OR 97208 | | First Class Mail |
| Platt Hill Nursery | Attn: Platt Hill, Pres | 2400 Randall Rd | Carpentersville, IL 60110-3424 | First Class Mail |
| Platt Hill Nursery | Attn: Platt Hill, Pres | Attn: Platt Hill, Pres | 2400 Randall Rd | Carpentersville, IL 60110-3424 | First Class Mail |
| Platt Hill Nursery Inc H&Gs | Attn: Platt Hill | 222 W Lake St | Bloomingdale, IL 60108-1038 | First Class Mail |
| Platt Hill Nursery Inc H&Gs | Platt Hill Nursery, Inc | Attn: Platt Hill | 222 W Lake St | Bloomingdale, IL 60108-1038 | First Class Mail |
| Platz Hardware True Value | Attn: Peter Lee | 65-25 Forest Ave | Ridgewood, NY 11385-2536 | First Class Mail |
| Platz Hardware True Value | Picahngo Holdings Inc | Attn: Peter Lee | 65-25 Forest Ave | Ridgewood, NY 11385-2536 | First Class Mail |
| Playground Sports | 65 Division Ave W-1 | Ste 272 | Eugene, OR 97404 | First Class Mail |
| Playmonster LLC | P.O. Box 268 | 1401 E Gale Dr | Beloit, WI 53511 | First Class Mail |
| Playmonster LLC | 1400 E Inman Pkwy | Beloit, WI 53511 | | First Class Mail |
| Playstar Inc | P.O. Box 1777 | 3430 Palmer Dr | Janesville, WI 53547 | First Class Mail |
| Playtex Products | 24234 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Plaza Distribution Inc | dba Hollister True Value | 1260 Fourth St | Hollister, CA 95023 | First Class Mail |
| Plaza Hardware & Paint | 1066 Mount Vernon Rd | Newark, OH 43055 | | First Class Mail |
| Plaza True Value Hardware | Attn: Tom J Sadowski | 11813 S Michigan Ave | Chicago, IL 60628-6214 | First Class Mail |
| Plaza True Value Hardware | Plaza Hardware, Inc | Attn: Tom J Sadowski | 11813 S Michigan Ave | Chicago, IL 60628-6214 | First Class Mail |
| Pleasant River Lumber | 432 Milo Rd | Route 16 | Dover Foxcroft, ME 04426 | First Class Mail |
| Pleasant River Lumber | P.O. Box 68 | Route 16 432 Milo Rd | Dover Foxcroft, ME 04426 | First Class Mail |
| Pleasant River Lumber Co | Ware-Butler Inc | Attn: Jason Brochu, Owner | 339 Main St | Madison, ME 04950-4221 | First Class Mail |
| Pleasant Street Designs, Inc | P.O. Box 658 | Glenview, IL 60025 | | First Class Mail |
| Pleasant Street Designs, Inc | 1 Aegean Dr | Methuen, MA 01844 | | First Class Mail |
| Pleasant Street Designs, Inc | 1 Aegean Drive | Methuen, MA 01844 | | First Class Mail |
| Pleasant Street Designs, Inc | 476 Broadway | Methuen, MA 01844 | | First Class Mail |
| Pleasant Valley Ace Hardware | Attn: Timothy M Bracey Jr, Owner | 1471 Rt 209 Suite 102 | Broadheadsville, PA 18322-7139 | First Class Mail |
| Pleasant Valley Ace Hardware | Pleasant Valley Ace Hardware, LLC | Attn: Timothy M Bracey Jr, Owner | 1471 Rt 209 Ste 102 | BRdheadsville, PA 18322-7139 | First Class Mail |
| Plews/Edelmann | 1550 Franklin Grove Rd | Dixon, IL 61021 | | First Class Mail |
| Plexure Limited | 2847 Lexington Lane | Highland Park, IL 60035 | | First Class Mail |
| Pliser | 68 Main St | Ste 4 | Kennebunk, ME 04043 | First Class Mail |
| Pliser LLC | 68 Main St | Ste 4 | Kennebunk, ME 04043 | First Class Mail |
| Plott Inc | 88 King St | Dover, NJ 07801 | | First Class Mail |
| Pls - Pacific Laser Systems | 2550 Bridgeway | San Rafael, CA 94901 | | First Class Mail |
| Pls - Pacific Laser Systems | 2550 Kerner | San Rafael, CA 94901 | | First Class Mail |
| Pls - Pacific Laser Systems | 2550 Kerner Blvd | San Rafael, CA 94901 | | First Class Mail |
| Pls - Pacific Laser Systems | 2550 Bridgeway | Sausalito, CA 94965 | | First Class Mail |
| Plug R Plugs/Package Pavement | Rt 52 & Leetown Rd | P.O. Box 408 | Stormville, NY 12582 | First Class Mail |
| Plug R Plugs/Package Pavement | Rte 52 | Stormville, NY 12582 | | First Class Mail |
| Plugfones | P.O. Box 1023 | Dawnsonville, GA 30534 | | First Class Mail |
| Plugfones | 2057 W 700 S, Ste 200 | Springville, UT 84663 | | First Class Mail |
| Plum Dry Inc | 363 Prospect Pl | Apt 1K | Brooklyn, NY 11238 | First Class Mail |
| Plum Dry Inc | 1000 S Second St | Harrison, NJ 07029 | | First Class Mail |
| Plum Dry, Inc. | 1000 South Second Street | Harrison, NJ 07029 | | First Class Mail |
| Plum Grove Inc | Attn: Peg Armstrong | 320 Cary Point Dr | Cary, IL 60013 | First Class Mail |
| Plum Grove Inc | Attn: Peg Armstrong/Ar | 320 Cary Point Dr | Cary, IL 60013 | First Class Mail |
| Plum Grove Inc | Attn: Sharon Yale | 320 Cary Point Dr | Cary, IL 60013 | First Class Mail |
| Plum Grove Inc | Peg Armstrong | 320 Cary Point Dr | Cary, IL 60013 | First Class Mail |
| Plum Grove Inc | Peg Armstrong/Ar | 320 Cary Point Dr | Cary, IL 60013 | First Class Mail |
| Plum Grove Inc | Sharon Yale | 320 Cary Point Dr | Cary, IL 60013 | First Class Mail |
| Plum Grove Inc | 320 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Plum Grove Inc | 320 Cary Point Dr | Cary, IL 60013 | | First Class Mail |
| Plum Grove Inc | 320 Cary Point Drive | Cary, IL 60013 | | First Class Mail |
| Plum, PA Borough The | Borough of Plum | 2000 Mike Thomas Way | Pittsburgh, PA 15239 | First Class Mail |
| Plumb Mart | 214 S 3rd St | Watseka, IL 60970 | | First Class Mail |
| Plumb Pak Corp | 74 Batterson Park Rd | Farmington, CT 06032 | | First Class Mail |
| Plumb Pak Corp | 300 Best Friend Ct | Norcross, GA 30071 | | First Class Mail |
| Plumb Pak Corporation | 270 Farmington Avenue, Ste 210 | Farmington, CT 06032 | | First Class Mail |
| Plumb Shop Div Brasscraft | Consolidation Servicewei Gao Qiao | New Custom Area | Shanghai | China | First Class Mail |
| Plumb Shop Div Brasscraft | 631, 10F-2 Chung Tech Rd Sec | Taichung, 042376-146 | Taiwan | First Class Mail |
| Plumb Shop Div Brasscraft | 20505 Sibley Rd | Brownstown, MI 48192 | | First Class Mail |
| Plumb Shop Div Brasscraft | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Plumb Shop Div Brasscraft | 760-780 Baldwin Park | City Of Industry, CA 91746 | | First Class Mail |
| Plumb Shop Div Brasscraft | 39600 Orchard Hill Pl | Novi, MI 48375 | | First Class Mail |
| Plumb Shop Div Brasscraft | 39600 Orchard Hill Place | Novi, MI 48375 | | First Class Mail |
| Plumbing City True Value Hdwe | Attn: Robert Schurle | 8751 Canoga Ave | Canoga Park, CA 91304-1599 | First Class Mail |
| Plumbing City True Value Hdwe | Robert Schurle | Attn: Robert Schurle | 8751 Canoga Ave | Canoga Park, CA 91304-1599 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Plumbpak Corp | P.O. Box 847014 | Boston, MA 02284 | | | | First Class Mail |
| Plumbpak Corp | 270 Farmington Ave | Ste 210 | Farmington, CT 06032 | | | First Class Mail |
| Plumbpak Corp | P.O. Box 847014 | Ste 210 | Boston, MA 02284 | | | First Class Mail |
| Plumbpak Corp | 75 Plumb Pak Dr | Winchester, NH 03470 | | | | First Class Mail |
| Plus Mark | 1 American Rd | Cleveland, OH 44144 | | | | First Class Mail |
| Plus Mark | Po 92330 | Cleveland, OH 44193 | | | | First Class Mail |
| Plus Mark | 1715 Columbia Hwy | Franklin, TN 37064 | | | | First Class Mail |
| Plus Mark | 1715 Columbia Hwy | Franklin, TN 37065 | | | | First Class Mail |
| Plus Mark | 701 Pennel St | Henderson, KY 42420 | | | | First Class Mail |
| Plus Mark | 23814 N Lake Side | Lake Zurich, IL 60047 | | | | First Class Mail |
| Plus Mark | P.O. Box 30101 | Nashville, TN 37241 | | | | First Class Mail |
| Plus Mark Inc | 1 American Rd | Cleveland, OH 44144 | | | | First Class Mail |
| Plus Mark Inc | P.O. Box 92330-N | Cleveland, OH 44193 | | | | First Class Mail |
| Plus Mark Inc | Po 92330 | Cleveland, OH 44193 | | | | First Class Mail |
| Plus Mark Inc | 23814 N Lake Side | Lake Zurich, IL 60047 | | | | First Class Mail |
| Plus Net Marketing Inc | 415 Eagleview Blvd, Ste 116 | Exton, PA 19341 | Exton, PA 19341 | | | First Class Mail |
| Plus Net Marketing Inc | 415 Eagleview Blvd, Ste 116 | Exton, PA 19341 | | | | First Class Mail |
| Plus Netmarketing | 415 Eagleview Blvd | Ste 116 | Exton, PA 19341 | | | First Class Mail |
| Plus USA/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Plus USA/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Plus-Plus USA | 1801 Rutherford Rd | Greenville, SC 29609 | | | | First Class Mail |
| Plymouth | Michiana Hardware, LLC | Attn: Alan R Collins, Member | 1920 N Oak Dr | Plymouth, IN 46563-3495 | | First Class Mail |
| Plymouth Foam Incorporated | P.O. Box 407 | 1800 Sunset Dr | Plymouth, WI 53073 | | | First Class Mail |
| Plymouth Foam Incorporated | P.O. Box 407 | Plymouth, WI 53073 | | | | First Class Mail |
| Plymouth Mwg | 1750 South Lincoln Drive | Freeport, IL 60018 | | | | First Class Mail |
| Plymouth Mwg 1750 South Lincoln Llc | Attn: Dianna Maddocks | 20 Custom House St 11Th Fl | Attn: Dianna Maddocks Asset Manager | Boston, MA 02210 | | First Class Mail |
| Plymouth Mwg 1750 South Lincoln LLC | Attn: Dianna Maddocks Asset Manager | 20 Custom House St, 11Th Fl | Boston, Ma 02210 | | | First Class Mail |
| Plymouth Mwg 1750 South Lincoln LLC | c/o Plymouth Industrial Reit | Key Bank | 127 Public Sq | Cleveland, OH 44114 | | First Class Mail |
| Plymouth Mwg 1750 South Lincoln LLC | Attn: Dianna Maddocks | Key Bank 127 Public Sq | Cleveland, OH 44114 | | | First Class Mail |
| Plymouth Nurs & Gdn Ctr H&Gs | Plymouth Nursery Inc | Attn: John P Darin, President | 9900 Ann Arbor Rd W | Plymouth, MI 48170-5133 | | First Class Mail |
| Plymouth True Value | Attn: Alan R Collins, Member | 1920 N Oak Drive | Plymouth, IN 46563-3495 | | | First Class Mail |
| Plywood Supply Inc | P.O. Box 82300 | 7036 Ne 175th St | Kenmore, WA 98028 | | | First Class Mail |
| Plz Aeroscience Corp | 484 Vista Ave | Addison, IL 60101 | | | | First Class Mail |
| Plz Aeroscience Corp | 127 W Wrightwood | Elmhurst, IL 60126 | | | | First Class Mail |
| Plz Corp | 1005 S Westgate Dr | Addison, IL 60101 | | | | First Class Mail |
| Plz Corp | 484 Vista Ave | Addison, IL 60101 | | | | First Class Mail |
| Plz Corp | 7257 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Plz Corp | 1055 Westgate | Rose | Addison, IL 60101 | | | First Class Mail |
| Plz Corp | 2651 Warrenville Rd | Ste 300 | Downers Grove, IL 60515 | | | First Class Mail |
| Plz Corp | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Pm Co/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Pm Co/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Pmc Marketing (Earlex) | 8001 Shore Dr | Denver, NC 28037 | | | | First Class Mail |
| Pmi Worldwide | 2401 Elliott Ave | 4th Fl | Seattle, WA 98121 | | | First Class Mail |
| Pmi Worldwide | P.O. Box 74008450 | 4Th Floor | Chicago, IL 60674 | | | First Class Mail |
| Pmi Worldwide | P.O. Box 74008450 | Chicago, IL 60674 | | | | First Class Mail |
| Pmi Worldwide | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Pmi Worldwide | 543 Space Park | Goodlettsville, TN 37072 | | | | First Class Mail |
| Pmi Worldwide | 407 Sanford Rd | Lavergne, TN 37086 | | | | First Class Mail |
| Pmi Worldwide | 703 Murfreesboro Rd | Nashville, TN 37210 | | | | First Class Mail |
| Pmi Worldwide | 5301 Virginia Way | Ste 350 | Brentwood, TN 37027 | | | First Class Mail |
| Pmi Worldwide | 3514 142nd Ave E | Sumner, WA 98390 | | | | First Class Mail |
| Pmi Worldwide | 4301 W Valley Hwy, Ste 300 Dr 2 | Sumner, WA 98390 | | | | First Class Mail |
| Pml Hardware | Attn: Alan Gaudenti, President | 17867 Hwy 120 | Big Oak Flat, CA 95305 | | | First Class Mail |
| Pml Hardware | Pml Hardware & Supply, Inc | Attn: Alan Gaudenti, President | 17867 Hwy 120 | Big Oak Flat, CA 95305 | | First Class Mail |
| Pmt LLC | 20130 Lakeview Center | Plz, Ste400 | Ashburn, VA 20147 | | | First Class Mail |
| Pnc Bank | The Tower At Pnc Plaza | 300 Fifth Avenue | Pittsburgh, PA 15222 | | | First Class Mail |
| Pnc Bank Na | Pnc Corporate Card | P.O. Box 828702 | Philadelphia, PA 19182 | | | First Class Mail |
| Pnc Bank National Association | 300 Fifth Ave | Pittsburgh, PA 15222 | | | | First Class Mail |
| PNC Bank, NA | Attn: Jacqueline Mackenzie | 1600 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| PNC Bank, NA | 1600 Market St | Philadelphia, PA 19103 | | | | First Class Mail |
| PNC Bank, NA | 300 5th Ave | Pittsburgh, PA 15222 | | | | First Class Mail |
| PNC Bank, NA, as Administrative Agent | 11600 Market St | Philadelphia, PA 19103 | | | | First Class Mail |
| PNC Bank, National Association | as Administrative Agent | 1600 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| Pnc Virtual Card-Pnc Bk Natl Assoc | 300 Fifth Ave | Pittsburgh, PA 15222 | | | | First Class Mail |
| Pneumatic Scale | 10 Ascot Pkwy | Cuyahoga Falls, OH 44223 | Cuyahoga Falls, OH 44223 | | | First Class Mail |
| Pneumatic Scale | 10 Ascot Pkwy | Cuyahoga Falls, OH 44223 | | | | First Class Mail |
| Pno Tech/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Poague Tree Farm & Nursery | Samuel Scott Poague | Attn: Samuel Scott Poague, Owner | 3650 Cloud Flcehop Rd | Tallassee, AL 36078 | | First Class Mail |
| Pocasset Hardware | Attn: Andrew Meade | 376 Barlows Landing | Pocasset, MA 02559-1961 | | | First Class Mail |
| Pocasset Hardware | Pocasset Hardware & Paint Corp | Attn: Andrew Meade | 376 Barlows Landing | Pocasset, MA 02559-1961 | | First Class Mail |
| Podsy | 12636 High Bluff Dr, Ste 400 | San Diego, CA 92130 | | | | First Class Mail |
| Podsy Partners, LLC | 1812 44th Ave E | Bradenton, FL 34203 | | | | First Class Mail |
| Podsy Partners, LLC | 1812 44th Ave East | Bradenton, FL 34203 | | | | First Class Mail |
| Podsy Partners, LLC | 12636 High Bluff Dr | Ste 400 | San Diego, CA 92130 | | | First Class Mail |
| Pohnpei True Value | Pohnpei True Value, Inc | Attn: Robert Etscheit Jr, Gen Mgr | Main St- Po Box 248 | Kolonia | Micronesia | First Class Mail |
| Pohnpei True Value | Attn: Robert Etscheit Jr, Gen Mgr | Main St- Po Box 248 | Kolonia | Micronesia | | First Class Mail |
| Point Hardware and Gifts | 528 Arnold Ave | Point Pleasant, NJ 08742 | | | | First Class Mail |
| Point Of Rental Systems | 1901 N State Highway 360, Ste 340 | Grand Prairie, TX 75050 | | | | First Class Mail |
| Point Of Rental Systems | 1901 N State Hwy 360, Ste 340 | Grand Prairie, TX 75050 | | | | First Class Mail |
| Poirier's True Value | Attn: Chad Poirier, President | 7327 Route 9 | Plattsburgh, NY 12901-7245 | | | First Class Mail |
| Poirier's True Value | Attn: Chad Poirier, Owner | 9592 Route 9 | Chazy, NY 12921-3102 | | | First Class Mail |
| Poirier's True Value | Rene's Repair, Inc | Attn: Chad Poirier, Owner | 9592 Route 9 | Chazy, NY 12921-3102 | | First Class Mail |
| Poirier's True Value | Rene's Repair, Inc | Attn: Chad Poirier, President | 7327 Route 9 | Plattsburgh, NY 12901-7245 | | First Class Mail |
| Pojoaque True Value | Attn: Mike Allgeier, Ceo | 5 W Gutierrez Ste 6 | Santa Fe, NM 87506-0956 | | | First Class Mail |
| Pojoaque True Value | Pueblo of Pojoaque | Attn: Mike Allgeier, Ceo | 5 W Gutierrez Ste 6 | Santa Fe, NM 87506-0956 | | First Class Mail |
| Polagra LLC | W 1274 Hwy Rd B | Genoa City, Wi 53128 | | | | First Class Mail |
| Poland | H• Wolf, LLC | Attn: Harley Richard Wolf Iii, President | 234 Harding Way E | Galion, OH 44833-2001 | | First Class Mail |
| Polar Alarm Inc | 25086 Lakeland Blvd | Euclid, OH 44132 | | | | First Class Mail |
| Polar Refrigeration Co | 5001 E 38th Ave | Denver, CO 80207 | | | | First Class Mail |
| Polar Sage LLC | 1640 N Woodstock St | Arlington, VA 22207 | | | | First Class Mail |
| Polar Sage, LLC | 1640 North Woodstock St | Arlington, VA 22207 | | | | First Class Mail |
| Polarmade Products Inc | 2811 Ave Watt | Local 106 | Quebec, QC G1X 4S8 | Canada | | First Class Mail |
| Polarmade Products Inc | 2811 Ave Watt Local 106 | Local 106 | Quebec, QC G1X 4S8 | Canada | | First Class Mail |
| Polder Housewares Inc | P.O. Box 1921 | Brattleboro, VT 05302 | | | | First Class Mail |
| Polder Housewares Inc | 8 Slater St | Port Chester, NY 10573 | | | | First Class Mail |
| Polder Housewares Inc | P.O. Box 5071 | Stamford, CT 06904 | | | | First Class Mail |
| Polese Giovanni Automation Srl | Via Cavazerani 6 | 33070 Stevona Di Caneva (Pn) | Cavazerani | Italy | | First Class Mail |
| Polese Giovanni Automation Srl | Attn: Richard Sheer | Via Cavazerani 6 | 33070 Stevena Di Caneva (Pn) | Cavazerani | Italy | First Class Mail |
| Police Security Flashlights | 8480 Holcomb Bridge Rd | Alpharetta, GA 30022 | | | | First Class Mail |
| Police Security Flashlights | 200 W 22nd St | Lombard, IL 60148 | | | | First Class Mail |
| Police Security Flashlights | 8450 Holcomb Bridge Rd | Ste 100 | Alpharetta, GA 30022 | | | First Class Mail |
| Police Security Flashlights | 8480 Holcomb Bridge Rd | Ste 300 | Alpharetta, GA 30022 | | | First Class Mail |
| Police Security Flashlights | 8480 Holcomb Bridge Rd | Suite 100 | Alpharetta, GA 30022 | | | First Class Mail |
| Politorno Moveis Ltda | Rod Br 470, Km 203 Tuiuty | Benito Goncalves, RS 95710 | Brazil | | | First Class Mail |
| Politorno Moveis Ltda | Rod Br 470, Km 203-Tuiuty | Benito Goncalves, RS 95710 | Brazil | | | First Class Mail |
| Pollock | Attn: Jessie Hunt | 1 Pollock Pl | Grand Prairie, Tx 75050 | | | First Class Mail |
| Pollock | Attn: George Bailer, Ar Manager | P.O. Box 671527 | Dallas, Tx 75267-1527 | | | First Class Mail |
| Pollock Pines True Value Hdwe | Attn: Dave Campbell | 6416 Pony Express Trl | Pollock Pines, CA 95726-9601 | | | First Class Mail |
| Pollock Pines True Value Hdwe | Pollock Pines Hardware, LLC | Attn: Dave Campbell | 6416 Pony Express Trl | Pollock Pines, CA 95726-9601 | | First Class Mail |
| Pollock Pines True Value Hdwe | 6416 Pony Express Trl | Pollock Pines, CA 95726 | | | | First Class Mail |
| Polonelli PC | Attn: Michael V DiPietro | 222 Delaware Ave, Ste 1101 | Wilmington, DE 19801 | | | First Class Mail |
| Polonelli PC | Attn: Andrew J Nazar | 900 W 48th Pl, Ste 900 | Kansas City, MO 64112 | | | First Class Mail |
| Polski Hardware | Dom Ep Ltd | Attn: Jan Krynski | 6840 W Belmont Ave | Chicago, IL 60634-4209 | | First Class Mail |
| Polteco Inc | P.O. Box 2055 | Burlingame, CA 94011 | | | | First Class Mail |
| Poly Pro Tools | Attn: Lindsay Adams | 4735 W 106th St | Zionsville, IN 46077 | | | First Class Mail |
| Poly Pro Tools | L-3377 | 4735 W 106th St | Columbus, OH 43260 | | | First Class Mail |
| Poly Pro Tools | P.O. Box 698 | 4735 W 106th St | Zionsville, IN 46077 | | | First Class Mail |
| Poly Pro Tools | L-3377 | Columbus, OH 43260 | | | | First Class Mail |
| Poly Pro Tools | P.O. Box 698 | Zionsville, IN 46077 | | | | First Class Mail |
| Poly Resyn | Attn: Jeff Schreurs | 518 Market Loop | Unit A | W Dundee, IL 60118-2135 | | First Class Mail |
| Poly Resyn | Attn: Jeff Schreurs | 518 Market Loop, Unit A | West Dundee, Il 60118-2135 | | | First Class Mail |
| Poly Resyn | 518 Market Loop | Unit A | West Dundee, IL 60118 | | | First Class Mail |
| Poly Resyn | 518 Market Loop | W Dundee, IL 60118-2135 | | | | First Class Mail |
| Poly Shapes Corporation | Tim Trevoy | 46 East End Dr | Gilberts, IL 60136 | | | First Class Mail |
| Poly Shapes Corporation | Attn: Sue Costello | 46 East End Drive | Gilberts, IL 60136 | | | First Class Mail |
| Poly Shapes Corporation | 46 East End Drive | Gilberts, IL 60136 | | | | First Class Mail |
| Poly Wood | 1001 W Brooklyn | Syracuse, IN 46567 | | | | First Class Mail |
| Poly Wood | 1001 W Brooklyn St | Syracuse, IN 46567 | | | | First Class Mail |
| Polyethylene Containers Inc | Attn: Alan Tyson | 230 Cooper Dr | El Dorado, AR 71730 | | | First Class Mail |
| Polyethylene Containers Inc | Attn: Alan Tyson | 230 Cooper Dr | El dorado, AR 71730 | El Dorado, AR 71730 | | First Class Mail |
| Polyethylene Containers Inc | Attn: Luanne Prater | 230 Cooper Dr | El Dorado, AR 71730 | | | First Class Mail |
| Polyethylene Containers Inc | Luanne Prater | 230 Cooper Dr | El Dorado, AR 71730 | | | First Class Mail |
| Polyethylene Containers Inc | 230 Cooper Drive | El Dorado, AR 71730 | | | | First Class Mail |
| Polyethylene Containers, Inc | 230 Cooper Dr | El Dorado, AR 71730 | | | | First Class Mail |
| Polyfoam | 2320 Foster Ave | Wheeling, IL 60090 | | | | First Class Mail |
| Polygroup Evergreen Limited | Unit 606, Fairmont House | 8 Cotton Tree Dr | Central | Hong Kong | | First Class Mail |
| Polygroup Evergreen Limited | Unit 606, Fairmont House | 8 Cotton Tree Dr | Central Hong Kong, 999077 | Hong Kong | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Polygroup Evergreen Limited | Nam Moon Village, Kiu Lik | Cheung Ping | Dongguan, Guangdong 510000 | China | First Class Mail |
| Polygroup Evergreen Limited | Av Praia Grande No 762 | Edif China Plaza | Macau | Macao | First Class Mail |
| Polygroup Evergreen Limited | Av Praia Grande No 762 | Edif China Plz | Macau | Macao | First Class Mail |
| Polygroup Evergreen Limited | c/o General Foam Plastics Corp | 1321 E Princess Anne Rd | Norfolk, VA 23502 | | First Class Mail |
| Polygroup Services Na Inc | 303 SW 16th St, Ste 5 | Bentonville, AR 72712 | | | First Class Mail |
| Polygroup Services Na Inc | 9033 Bitly The Kot | El Paso, TX 79907 | | | First Class Mail |
| Polygroup Services Na Inc | 651 S Stratford Dr, Ste 100 | Meridian, ID 83642 | | | First Class Mail |
| Polygroup Services Na Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Polygroup Trading | 654 S Stratford Dr, Ste 100 | Meridian, ID 83642 | | | First Class Mail |
| Polyohn Enterprises Corp | P.O. Box 10805 | Merrillville, IN 46410 | | | First Class Mail |
| Polyohn Enterprises Corp | 2500 Gaspar Ave | Whiting, IN 46394 | | | First Class Mail |
| Polynesia Line | c/o Interocean, Steamship | 3950 Civic Center Dr | Suite 210 | San Rafael, CA 94903 | First Class Mail |
| Polynesia Line | 899 Northgate Dr | Ste 200 | Suite 210 | San Rafael, CA 94903 | First Class Mail |
| Polynesia Line | 899 Northgate Dr | Ste 200 | Suite 210 | San Rafael, CA 94903 | First Class Mail |
| Polynt Composites Usa Inc | Attn: Rep: Dave Gehrmann | 99 E Cottage Ave | Carpentersville, IL 60110 | | First Class Mail |
| Polynt Composites Usa Inc | Rep: Dave Gehrmann 847-274-4413 | 99 E Cottage Ave | Carpentersville, IL 60110 | | First Class Mail |
| Polynt Composites Usa Inc | P.O. Box 749420 | Atlanta, GA 30374 | | | First Class Mail |
| Polynt Composites Usa Inc | P.O. Box 749420 | Atlanta, GA 30374-9420 | Atlanta, GA 30374-9420 | | First Class Mail |
| Polynt Composites Usa Inc | P.O. Box 749420 | Atlanta, GA 30374-9420 | | | First Class Mail |
| Polynt Composites USA Inc | 100 E Cottage Ave | Carpentersville, IL 60110 | | | First Class Mail |
| Polynt Composites USA Inc | 99 E Cottage Ave | Carpentersville, IL 60110 | | | First Class Mail |
| Poly-Resyn. Inc | 518 Market Loop, Unit A | West Dundee, IL 60118 | | | First Class Mail |
| Poly-Resyn. Inc. | 518 Market Loop, Unit A | W Dundee, IL 60118 | | | First Class Mail |
| Polytek Development Corp | P.O. Box 775287 | Chicago, IL 60677 | | | First Class Mail |
| Polytek Development Corp | 55 Hilton St | Easton, PA 18042 | | | First Class Mail |
| Polytek Development Corp | P.O. Box 365 | Fields Landing, CA 95537 | | | First Class Mail |
| Polytek Development Corp | 1458 S 35th St | Galesburg, MI 49053 | | | First Class Mail |
| Polytek Development Corp | 1939 Miller Ct | Homewood, IL 60430 | | | First Class Mail |
| Polytek Development Corporation | 55 Hilton St | Easton, PA 18042 | | | First Class Mail |
| Poly-Tex Inc | 1750 126th St W, Ste 100 | Burnsville, MN 55337 | | | First Class Mail |
| Poly-Tex Inc | P.O. Box 458 | Castle Rock, MN 55010 | | | First Class Mail |
| Pompilio Trucking Inc | 28662 W Northwest Hwy, Ste 7 | Barrington, IL 60010 | Barrington, IL 60010 | | First Class Mail |
| Pompilio Trucking Inc | 28662 W Northwest Hwy | Ste 7 | Barrington, IL 60010 | | First Class Mail |
| Pomp'S Tire Service Inc | Attn: Ar Dept | P.O. Box 1630 | Green Bay, WI 54306 | | First Class Mail |
| Pomp'S Tire Service, Inc | P.O. Box 88697 | Milwaukee, WI 53288 | | | First Class Mail |
| Pondbuilder Inc | 5359 N Michigan Rd | Saginaw, MI 48604 | | | First Class Mail |
| Pontiac Trail, LLC | 5140 Beck Dr | Elkhart, IN 46516 | | | First Class Mail |
| Pontiac Trail, LLC | 45799 Sheffield Dr | Novi, MI 48374 | | | First Class Mail |
| Pontrelli Fountain Co. | 170 S William Dillard Dr | Gilbert, AZ 85233 | | | First Class Mail |
| Pony Alabama Cheerleaders | 100 Jailey Pkwy | Locust Grove, GA 30248 | | | First Class Mail |
| Pony Tools Inc | 1522 W Hubbard St | Chicago, IL 60622 | | | First Class Mail |
| Pony Tools Inc | 404 N Armour St | Chicago, IL 60642 | | | First Class Mail |
| Pony Tools Inc | Dept 20-8042 | P.O. Box 5998 | Carol Stream, IL 60197 | | First Class Mail |
| Poo Pourri | 4901 Keller Springs Rd, Ste 106D | Addison, TX 75001 | | | First Class Mail |
| Poo Pourri | 501 Gerault Rd, Ste 120 | Flower Mound, TX 75028 | | | First Class Mail |
| Poo Pourri | 294 Alpha Dr | Fox Chapel, PA 15238 | | | First Class Mail |
| Poo Pourri | 294 Alpha Drive | Fox Chapel, PA 15238 | | | First Class Mail |
| Poo Pourri | 1210 S Waukegan | Waukegan, IL 60085 | | | First Class Mail |
| Poo Pourri | 1909 Waukegan Rd | Waukegan, IL 60085 | | | First Class Mail |
| Poo Pourri | 3600 Amhurst Pkwy | Waukegan, IL 60085 | | | First Class Mail |
| Poof- Slinky, Inc | 4280 S Haggerty Rd | Canton, MI 48188 | | | First Class Mail |
| Poof- Slinky, Inc | 2640 N Dayton St | Chicago, IL 60614 | | | First Class Mail |
| Poof- Slinky, Inc | P.O. Box 74008423 | Chicago, IL 60674 | | | First Class Mail |
| Poof- Slinky, Inc | 3130 S 9th St | Council Bluffs, IA 51501 | | | First Class Mail |
| Poof- Slinky, Inc | 40 Ln Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Poof- Slinky, Inc | P.O. Box 652 | Omaha, NE 68101 | | | First Class Mail |
| Pookadoodles Porch | Malvina Perez | 107 E Main St | Cary, IL 60013 | | First Class Mail |
| Pookadoodles Porch | 107 E Main St | Cary, IL 60013 | | | First Class Mail |
| Pool Cage Plus LLC | 5220 Anton Rd | North Port, FL 34288 | | | First Class Mail |
| Pool Cage Plus LLC | 25020 Ambrose Rd | Plainfield, IL 60585 | | | First Class Mail |
| Pool Cage Plus LLC | 1208 Buena Vista Cir | Port Charlotte, FL 33953 | | | First Class Mail |
| Poolmaster Inc | Rm 612-613 | Chevalier Commerce Centre | China, Kowloon | Hong Kong | First Class Mail |
| Poolmaster Inc | Nan Sha, Panyu City | Ghuang Zhou, Guang Dong | China | | First Class Mail |
| Poolmaster Inc | No 1185 Yongxin Rd | Huhang Town | China, Shanghai | China | First Class Mail |
| Poolmaster Inc | P.O. Box 340308 | 770 W Del Paso Rd | Sacramento, CA 95834 | | First Class Mail |
| Poolmaster Inc | 770 W Del Paso Rd | Sacramento, CA 95834 | | | First Class Mail |
| Poolmaster Inc | 50 Commerce Dr, Ste 170 | Schaumburg, IL 60173 | | | First Class Mail |
| Pools Plus | Pools Plus, Inc | Attn: Dylan Ferner, Vice-President | 128 Dolson Ave | Middletown, NY 10940-2252 | First Class Mail |
| Pool's True Value | Attn: Ed Pool | 11703 Illinois Hwy 1 | Paris, IL 61944-8309 | | First Class Mail |
| Pool's True Value | Pool's of Paris, Inc | Attn: Ed Pool | 11703 Illinois Hwy 1 | Paris, IL 61944-8309 | First Class Mail |
| PoolS True Value -14818 | 11703 Illinois HWY 1 | Paris, IL 61944 | | | First Class Mail |
| Pooph Inc | 20628 Corsair Blvd | Hayward, CA 94545 | | | First Class Mail |
| Pooph Inc | 2232 S Nellis Blvd, Ste G3-225 | Las Vegas, NV 89104 | | | First Class Mail |
| Pooph Inc | 2 Morningside Drive | Ramsey, NJ 07446 | | | First Class Mail |
| Pope True Value | 510 S Church St | Coats, NC 27521 | | | First Class Mail |
| Popes Paint Farm Inc | P.O. Box 187 | 6814 Hwy 411 South | Greenback, TN 37742 | | First Class Mail |
| Popes True Value Hdw | Sybil W Pope | Attn: Donald Pope | 419 N Mckinley St | Coats Village Square | Coats, NC 27521-9397 | First Class Mail |
| Poppin Inc | 1115 Broadway | 3rd Fl | New York, NY 10010 | | First Class Mail |
| Poppin Inc | P.O. Box 674781 | 3rd Fl | Detroit, MI 48267 | | First Class Mail |
| Poppin Inc | P.O. Box 674781 | Detroit, MI 48267 | | | First Class Mail |
| Pops Birding Co LLC | 700 E Redlands Blvd | Ste U-511 | Redlands, CA 92373 | | First Class Mail |
| Popsalot Gourmet Popcorn | P.O. Box 7080 | Beverly Hills, CA 90212 | | | First Class Mail |
| Popsalot Gourmet Popcorn | 7723 Somerset Blvd | Paramount, CA 90723 | | | First Class Mail |
| Popsalot Gourmet Popcorn | 10700 W Venture Dr | Ste G-1 | Franklin, WI 53132 | | First Class Mail |
| Popular Supply True Value | Attn: Ronney M Hopper | 821 N Main St | Borger, TX 79007-3532 | | First Class Mail |
| Popular Supply True Value | Ronney M Hopper | Attn: Ronney M Hopper | 821 N Main St | Borger, TX 79007-3532 | First Class Mail |
| Port Hardware | Port Hardware, Inc | Attn: Carl Bartlett Jr | 153 Port Rd | Kennebunk, ME 04043-7780 | First Class Mail |
| Port Hardware Inc | Attn: Carl Bartlett Jr | 153 Port Road | Kennebunk, ME 04043-7780 | | First Class Mail |
| Portable Heater Parts | 342 N County R 400 E | Valparaiso, IN 46383 | | | First Class Mail |
| Portable Heater Parts | 342 N Cr400 E | Valparaiso, IN 46383 | | | First Class Mail |
| Portable Heater Parts | 342 N Cr400 East | Valparaiso, IN 46383 | | | First Class Mail |
| Portable Kitchens Inc | P.O. Box 2240 | 109 E Markham | Little Rock, AR 72203 | | First Class Mail |
| Portacool LLC | P.O. Box 733514 | Dallas, TX 75373 | | | First Class Mail |
| Portacool LLC | P.O. Box 2108 | Dept A | Center, TX 75935 | | First Class Mail |
| Portal Way Farm & Garden | William B & Marcia A Horst | Attn: Bill Horst | 6100 Portal Way | Ferndale, WA 98248-0639 | First Class Mail |
| Portal Way Farm&Garden | Attn: Bill Horst | 6100 Portal Way | Ferndale, WA 98248-0639 | | First Class Mail |
| Portcheck LLC | 13001 Seal Beach Blvd, Ste 250 | Seal Beach, CA 90740 | | | First Class Mail |
| Porteous Fastener Co | 410 Fullerton Ave | Carol Stream, IL 60188 | | | First Class Mail |
| Porteous Fastener Co | 3040 Watson Center Rd | Carson, CA 90745 | | | First Class Mail |
| Porter Law Firm Pc | 3311 Woods Blvd | Tyler, TX 75707 | | | First Class Mail |
| Porter-Cable | 414 Cambridge St | Allston, MA 02134 | | | First Class Mail |
| Porter-Cable | P.O. Box 91224 | Chicago, IL 60693 | | | First Class Mail |
| Porter-Cable | 101 Shilling Rd | Hunt Valley, MD 21031 | | | First Class Mail |
| Porter-Cable | 4825 Hwy 45 N | Jackson, TN 38305 | | | First Class Mail |
| Porter-Cable | 90 Passmore Ln | Jackson, TN 38305 | | | First Class Mail |
| Porter-Cable | Passmore Ln | Jackson, TN 38305 | | | First Class Mail |
| Porter-Cable | 701 E Joppa Rd | Mailstop Tw390 | Towson, MD 21286 | | First Class Mail |
| Porter-Cable | 4825 Hwy 45 N | P.O. Box 2468 | Jackson, TN 38305 | | First Class Mail |
| Porter-Cable | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Porter-Cable | 701 E Joppa Rd, Tw495 | Towson, MD 21286 | | | First Class Mail |
| Porter-Cable | 2033 W 75th St | Woodridge, IL 60517 | | | First Class Mail |
| Portis G Thompson | Address Redacted | | | | First Class Mail |
| Portland Builders Supply, Inc | Portland Builders, Inc | Attn: Bruce Reid, President | 462 N Broadway | Portland, TN 37148-1701 | First Class Mail |
| Portland Home & Hardware | Sanborn Enterprises, LLC | Attn: Robert Fearon, Managing Partner | 724 Portland Cobalt Rd | Portland, CT 06480-1760 | First Class Mail |
| Portland Paint & Hardware | 49 Schoolhouse Rd | Wallingford, CT 06492 | | | First Class Mail |
| Portland True Value | Attn: David Bricker, President | 1100 N Meridian St | Portland, IN 47371-1025 | | First Class Mail |
| Portland True Value | Bricker's Hardware, LLC | Attn: David Bricker, President | 1100 N Meridian St | Portland, IN 47371-1025 | First Class Mail |
| Portland True Value | 1100 N Meridian St | Portland, IN 47371 | | | First Class Mail |
| Portofino Inn & Stes | 1831 South Harbor Blvd | Anaheim, CA 92802 | | | First Class Mail |
| Poseidon Industries | Attn: Poseidon Industries | 4080 Duncan Rd | 4084 Rear Bldg | Punta Gorda, FL 33982 | First Class Mail |
| Poseidon Industries | Attn: Tbd | 4080 Duncan Rd | 4084 Rear Bldg | Punta Gorda, FL 33982 | First Class Mail |
| Posh Nosh Imports Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Posh Nosh Imports Inc | 1 Jacobus Ave | Ste 120 | South Kearny, NJ 07032 | | First Class Mail |
| Posh Nosh Imports Inc | 1 Jacobus Ave | Ste 120 | Kearny, NJ 07032 | | First Class Mail |
| Posi Lock Puller, Inc | P.O. Box 246 | 805 Sunflower Ave | Cooperstown, ND 58425 | | First Class Mail |
| Posi Lock Puller, Inc | P.O. Box 246 | Cooperstown, ND 58425 | | | First Class Mail |
| Positec USA Inc | 461 East Ganjiang Rd | Suzhou, Jiang 215006 | China | | First Class Mail |
| Positec USA Inc | 3090 Via Mondo | @Top Gun Dist Serv | Rancho Dominguez, CA 90221 | | First Class Mail |
| Positec USA Inc | c/o Top Gun | 3090 Via Mondo | Rancho Dominguez, CA 90221 | | First Class Mail |
| Positec USA Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Positec USA Inc | 24700 S Maine | Carson, CA 90745 | | | First Class Mail |
| Positec USA Inc | 10130 Perimeter Parkway, Ste 300 | Charlotte, NC 28216 | | | First Class Mail |
| Positec Usa Inc | 5809 Long Creek Park Dr | Charlotte, NC 28269 | | | First Class Mail |
| Positec USA Inc | P.O. Box 890998 | Charlotte, NC 28289 | | | First Class Mail |
| Positec USA Inc | 13201 Reese Blvd, Ste 100C | Huntersville, NC 28078 | | | First Class Mail |
| Positec USA Inc | 1898 Marigold Ave | Redlands, CA 92374 | | | First Class Mail |
| Positec USA Inc | 10130 Perimeter Pkwy | Ste 300 | Charlotte, NC 28216 | | First Class Mail |
| Positec USA Inc | 10130 Perimeter Parkway | Suite 300 | Charlotte, NC 28216 | | First Class Mail |
| Positec USA Inc | 7850 Ruffner Ave | Van Nuys, CA 91406 | | | First Class Mail |
| Positive Distribution LLC | 4608 Industry Lane, Ste H | Durham, NC 27713 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Positive Distribution LLC | 4608 Industry Ln | Ste H | Durham, NC 27713 | First Class Mail |
| Posusco Family Ltd Partnership | 2610 Walbert Ave | Allentown, PA 18104 | | First Class Mail |
| Post Doctor, The | P.O. Box 485 | 27 S Perry St | Vandalia, OH 45377 | First Class Mail |
| Post Doctor, The | 35 Watterson St | Dayton, OH 45417 | | First Class Mail |
| Post Doctor, The | 27 S Perry St | Vandalia, OH 45377 | | First Class Mail |
| Post Doctor, The | 3600 Mccauley Dr | Vandalia, OH 45377 | | First Class Mail |
| Post Up Stand | Jon Rogers | 29253 Network Place | Chicago, IL 60673-1292 | First Class Mail |
| Post Up Stand | 81 Commerce Dr | Fall River, MA 02720 | | First Class Mail |
| Postcraft Co | 625 W Rillito St | Tucson, AZ 85705 | | First Class Mail |
| Postcraft Co | 625 W Rillito St | Tucson, AZ 85705 | | First Class Mail |
| Postmaster - Chicago | 6300 N Northwest Hwy | Chicago, IL 60631 | | First Class Mail |
| Post's Hardware Hank | Hankinson Hardware, Inc | Attn: Jeremy Post, President | 613 Main Ave S | Hankinson, ND 58041-4100 | First Class Mail |
| Poteau True Value Hardware | Attn: Christopher Hoag, Member | 2808 N Broadway | Poteau, OK 74953 | First Class Mail |
| Poteau True Value Hardware | Poteau Hardware LLC | Attn: Christopher Hoag, Member | 2808 N Broadway | Poteau, OK 74953 | First Class Mail |
| Potlatch Forest Products | 14998 Collections Center Dr | 810 West Pine Street | Chicago, IL 60693 | First Class Mail |
| Potlatch Forest Products | 810 West Pine Street | P.O. Box 390 | Warren, AR 71671 | First Class Mail |
| Potomac Supply Corp | 1398 Kinsale Rd | Kinsale, VA 22488 | | First Class Mail |
| Potsdam Agway | Attn: Daryl Kolanko, Owner | 14 Pine Street | Potsdam, NY 13676 | First Class Mail |
| Potsdam Agway | Kolanko Inc | Attn: Daryl Kolanko, Owner | 14 Pine St | Potsdam, NY 13676 | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: Christopher M Samis/Katelin A Morales | Attn: Levi Akkerman | 1313 N Market St, 6th Fl | Wilmington, DE 19801 | First Class Mail |
| Potter Dist Inc (Cdc) | 4037 Roger B Chaffee | Grand Rapids, MI 49548 | | First Class Mail |
| Potter Dist Inc (Cdc) | 4037 Roger Chaffee Dr | Grand Rapids, MI 49548 | | First Class Mail |
| Pottery Direct America Sales | Lot 62 Jalan Chepor | Chepor, Perak 31200 | Malaysia | First Class Mail |
| Pottery Direct America Sales | 15734 Lee Rd, Ste B | Humble, TX 77396 | | First Class Mail |
| Pottery Direct America Sales | 15734 Lee Rd, Ste B | Humble, TX 77936 | | First Class Mail |
| Pottery Land LLC | 1450 Remington Blvd | Bolingbrook, IL 60440 | | First Class Mail |
| Pottery Land LLC | 2601 Workman Mill Rd | City Of Industry, CA 90601 | | First Class Mail |
| Pottery Land LLC | 3095 Richmond Pkwy | Ste 209 | Richmond, CA 94806 | First Class Mail |
| Pottery Patch Intl Inc | 412 Tall Pines Rd | West Palm Beach, FL 33413 | | First Class Mail |
| Pottery Pots USA Inc | 1800 E State St | Hamilton Township, NJ 08609 | | First Class Mail |
| Pottery Pots USA Inc | 1800 E State St | Ste 167 | Hamilton, NJ 08609 | First Class Mail |
| Pottery Pots USA Inc | 122 Kissel Rd | Ste A | Burlington, NJ 08016 | First Class Mail |
| Pottery Pots USA Inc | 413 N 2nd St | Unit 450 | Milwaukee, WI 53203 | First Class Mail |
| Pottle'S Transportation Inc | P.O. Box 877 | Bangor, ME 04402 | | First Class Mail |
| Pottle'S Transportation LLC | 15 Page Road West | Hermon, ME 04401 | | First Class Mail |
| Poulan/Weed Eater | 9335 Corners Harris Pkwy | Carol Stream, IL 60132 | | First Class Mail |
| Poulan/Weed Eater | P.O. Box 2745 | Carol Stream, IL 60132 | | First Class Mail |
| Poulan/Weed Eater | 9335 Harris Corners Pkwy, # 5 | Charlotte, NC 28258 | | First Class Mail |
| Poulan/Weed Eater | 9335 Harris Corners Pkwy, Ste 5 | Charlotte, NC 28258 | | First Class Mail |
| Poulan/Weed Eater | 9335 Harris Corners Pkwy | Charlotte, NC 28267 | | First Class Mail |
| Poulan/Weed Eater | 6701 Sopie St | Shreveport, LA 71106 | | First Class Mail |
| Pow Audio, Inc | 12 Commerce Dr | Shelton, CT 06484 | | First Class Mail |
| Pow Audio, Inc | 116 John St | Ste 415 | Lowell, MA 01852 | First Class Mail |
| Powell Ace Hardware | Attn: William Bregar, Owner | 214 N Bent St | Powell, WY 82435 | First Class Mail |
| Powell Ace Hardware | Powell Ace Hardware LLC | Attn: William Bregar, Owner | 214 N Bent St | Powell, WY 82435 | First Class Mail |
| Powell Ace Home Cnt | Powell Building Center Inc | Attn: Steve Powell, Owner | 2492 W Us Hwy 136 | Covington, IN 47932 | First Class Mail |
| Powell Gravel | 11109 Rt 14 N | Harvard, IL 60033 | | First Class Mail |
| Powell Gravel & Excavating | 11109 Rte 14N | Harvard, IL 60033 | | First Class Mail |
| Powell Gravel & Excavating | 11109 Rte 14N | Harvard, IL 60033 | | First Class Mail |
| Powell True Value Hardware | 1340 Ne Us Hwy 62 | Mountain Home, AR 72653 | | First Class Mail |
| Powell. Rogers & Speaks | P.O. Box 930 | Halifax, PA 17032 | | First Class Mail |
| Powell's True Value | Attn: Terry E Powell | 409 W 4Th St | Appleton City, MO 64724-1405 | First Class Mail |
| Powell's True Value | Powell's Price-Rite Lumber, Inc | Attn: Terry E Powell | 409 W 4Th St | Appleton City, MO 64724-1405 | First Class Mail |
| Power Bloom Farms | 14046 S Cypress Cove Circle | Davie, FL 33325 | | First Class Mail |
| Power Cell Battery Products | 191 Covington Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Power Cell Battery Products | 3621 W Devon Ave | Chicago, IL 60659 | | First Class Mail |
| Power Cell Battery Products | 2025 Glen Ellyn Rd | Glendale Height, IL 60139 | | First Class Mail |
| Power Distributors | 700 Enterprise St | Aurora, IL 60504 | | First Class Mail |
| Power Distributors | 3700 Patagon Dr | Columbus, OH 43228 | | First Class Mail |
| Power Distributors | 3700 Patagon Dr | Columbus, OH 43228 | | First Class Mail |
| Power Distributors | P.O. Box 677857 | Dallas, TX 75267 | | First Class Mail |
| Power Distributors | 9630 Woodend Rd | Edwardsville, KS 66111 | | First Class Mail |
| Power Distributors | 515 Romans Rd | Elmhurst, IL 60126 | | First Class Mail |
| Power Distributors, LLC | 3700 Paragon Dr | Columbus, OH 43228 | | First Class Mail |
| Power Equipment Systems | 1331 Tandem Ave Ne | Salem, OR 97301 | | First Class Mail |
| Power Equipment Systems | 1645 Salem Industrial Dr Ne | Salem, OR 97303 | | First Class Mail |
| Power Objects | 718 Washington Ave N | Ste 202 | Minneapolis, MN 55401 | First Class Mail |
| Power Plus Battery | Attn: Ed Kelly | 2456 Irving Park Dr. | Chicago, IL 60618 | First Class Mail |
| Power Port Products, Inc | 301 W Interstate Rd | Addison, IL 60101 | | First Class Mail |
| Power Pros, Inc. | 21625 Rhodes Rd | Spring, TX 77388 | | First Class Mail |
| Power Products | 94 Bethlehem Pike | Philadelphia, PA 19171 | | First Class Mail |
| Power Products | 1200 Galveston Ave | Pittsburgh, PA 15233 | | First Class Mail |
| Power Service Products Inc | P.O. Box 678366 | Dallas, TX 75267 | | First Class Mail |
| Power Service Products Inc | 513 Fessler Hwy | P.O. Box 1089 | Weatherford, TX 76086 | First Class Mail |
| Power Service Products Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Power Service Products Inc | 1410 N Bowie Dr | Weatherford, TX 76086 | | First Class Mail |
| Power Sources Inc | 1605 S W Jefferson St | Lees Summit, MO 64081 | | First Class Mail |
| Power Sweep LLC | 10726 Cr 212E | Tyler, TX 75707 | | First Class Mail |
| Power Team Inc D/B/A Power Objects | 718 Washington Ave N, Ste 202 | Minneapolis, MN 55401 | | First Class Mail |
| Power Techinque North America LLC | Dept Ch 19505 | Palatine, IL 60055 | | First Class Mail |
| Power Technique North America LLC | 1059 Paragon Way | Rock Hill, SC 29730 | | First Class Mail |
| Power Technique North America LLC | 1059 Paragon Way | Rock Hill, SC 29730 | | First Class Mail |
| Power Tek Inc | 3909 Witmer Rd, Ste 1045 | Niagara Falls, NY 14305 | | First Class Mail |
| Power Tool Spec | 3 Craftsman Rd | E Windsor, CT 06088 | | First Class Mail |
| Power Tool Spec | 8845 Quivira | Overland Park, KS 66214 | | First Class Mail |
| Power Tool Spec | 684 Huey Rd | Rock Hill, SC 29730 | | First Class Mail |
| Power Tool Spec | 12935 Park St | Santa Fe Spring, CA 90670 | | First Class Mail |
| Power/Motion Division Inc | Attn: Tony | 581 N Edgewood Ave | Wooddale, IL 60191 | First Class Mail |
| Power/Motion Division Inc | Tony | 581 N Edgewood Ave | Wooddale, IL 60191 | First Class Mail |
| Power/Motion Division Inc | P.O. Box 1450 | Nw 8330 | Minneapolis, MN 55485 | First Class Mail |
| Power/Motion Division Inc | Nw 8330 | P.O. Box 1450 | Minneapolis, MN 55485 | First Class Mail |
| Powerfields | 344 Kendall Rd | Blairsville, PA 15717 | | First Class Mail |
| Powerfields | 102 Summers St | Caldwell, ID 83605 | | First Class Mail |
| Powerfields | 3520 Arthur St | Caldwell, ID 83605 | | First Class Mail |
| Powerfields | 2040 E Fairview Ave/83642 | P.O. Box 209 | Meridan, ID 83680 | First Class Mail |
| Power-Flo Product | 2045 S Arlington Hts, Ste 105 | Arlington Hts, IL 60005 | | First Class Mail |
| Power-Flo Product | 1661 94th Ln N E | Minneapolis, MN 55434 | | First Class Mail |
| Power-Flo Product | P.O. Box 49850 | Minneapolis, MN 55449 | | First Class Mail |
| Powerhandling Inc | 1110 W Riverside Ave | Ste 400 | Spokane, WA 99201 | First Class Mail |
| Powerhouse Retail Services | 812 South Crowley Rd | Crowley, TX 76036 | | First Class Mail |
| Powerhouse True Value Rental | Attn: Ray Hedgecock | 703 S Houston Lake Rd | Warner Robins, GA 31088-9095 | First Class Mail |
| Powerhouse True Value Rental | Powerhouse Outdoor Equipment, Inc | Attn: Ray Hedgecock | 703 S Houston Lake Rd | Warner Robins, GA 31088-9095 | First Class Mail |
| Powerplay Corp | 2385 Ch St Francois | Dorval, QC H9P 1K3 | Canada | First Class Mail |
| Powerplay Corp | 21 Lawrence Paquette Dr | Champlain, NY 12919 | | First Class Mail |
| Powerplay Corp | W10988 Island Lake Rd | Weyerhaeuser, WI 54895 | | First Class Mail |
| Powers 24 Hr Towing Services | 4722 Roosevelt Rd | Hillside, IL 60162 | | First Class Mail |
| Power Flite C/O Tacony Corp | 3101 Wichita Ct | Fort Worth, TX 76140 | | First Class Mail |
| Power Flite C/O Tacony Corp | 3101 Wichita Court | Ft Worth, TX 76140 | | First Class Mail |
| Power Flite C/O Tacony Corp | P.O. Box 803941 | Kansas City, MO 64184 | | First Class Mail |
| Power Flite C/O Tacony Corp | 2728 Constitution Dr | Lindenhurst, IL 60046 | | First Class Mail |
| Power Flite C/O Tacony Corp | 3 Industrial Dr | St James, MO 65559 | | First Class Mail |
| Power Flite C/O Tacony Corp | 530 S Main St | Wake Forest, NC 27587 | | First Class Mail |
| Power Flite C/O Tacony Corporation | 1760 Gilsinn Ln | Fenton, MO 63026 | | First Class Mail |
| Poynette True Value | Randy And/Or Sara Schultz | Attn: Randy Schultz, President | W7960 County Cs & Q 51 | Poynette, WI 53955-8980 | First Class Mail |
| Ppa Industries | P.O. Box 772942 | Detroit, MI 48277 | | First Class Mail |
| Ppa Industries | 420 3rd Ave Nw | Hickory, NC 28601 | | First Class Mail |
| Ppa Industries | 229 Factory St | Laporte, IN 46350 | | First Class Mail |
| Ppa Industries | 9401 Bay Area Blvd, Ste 500 | Pasadena, TX 77507 | | First Class Mail |
| Ppa Industries | 2800 Nazareth | Wellford, SC 29385 | | First Class Mail |
| Ppa Industries | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Ppa Industries | 795 Mittel Drive | Wood Dale, IL 60191 | | First Class Mail |
| Ppg Architectural Finishes Inc | Attn: Sandy Hyneman | 15885 West Sprague Road | Strongsville, OH 44136 | First Class Mail |
| Ppg Architectural Finishes Inc | P.O. Box 534979 | Atlanta, GA 30353 | | First Class Mail |
| Ppg Architectural Finishes Inc | P.O. Box 534979 | Atlanta, GA 30353-4979 | | First Class Mail |
| Ppg Architectural Finishes Inc | P.O. Box 534979 | Atlanta, GA 30353-4979 | Atlanta, GA 30353-4979 | First Class Mail |
| Ppg Architectural Finishes Inc | Attn: Nichole Blackman | One Ppg Pl | Pittsburgh, PA 15272-0001 | First Class Mail |
| Ppg Architectural Finishes Inc | Nichole Blackman | One Ppg Place | Pittsburgh, PA 15272-0001 | First Class Mail |
| Ppg Architectural Finishes Inc | Attn: Marge Thornton | P.O. Box 94995 | Accounts Payable Dept | Cleveland, OH 44101 | First Class Mail |
| PPG Architectural Finishes, Inc. | c/o Credit Department | 400 Bertha Lamme Dr | Cranberry Twp, PA 16066 | First Class Mail |
| Ppg Architectural Finishes, Inc. | Attn: Tom Kussmaurm | 15885 West Sprague Road | Strongsville, OH 44136 | First Class Mail |
| Ppg Architectural Finishes, Inc. | 400 Bertha Lamme Drive | Cranberry Twp, PA 16066 | | First Class Mail |
| Ppg Architectural Finishes, Inc. | Attn: Philip Welsh, Markun | One Ppg Place | Fourth Floor-Ccc | Pittsburgh, PA 15272 | First Class Mail |
| Ppg Industries | Accounts Payable | P.O. Box 7004 | Chillicothe, OH 45601 | First Class Mail |
| Ppg Industries Inc | Randy | 3938 Porett Dr | Gurnee, IL 60031 | First Class Mail |
| Ppg Industries Inc | P.O. Box 1385 | Louisville, KY 40201 | | First Class Mail |
| Ppg Industries, Inc | One Ppg Place | Pittsburgh, PA 15272 | | First Class Mail |
| Ppg Proluxe | 400 Bertha Lamme Dr | Cranberry Township, PA 16066 | | First Class Mail |
| Ppg Proluxe | 945 S 13th St | Louisville, KY 40210 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ppg Proluxe | 1754 N Washington | Naperville, IL 60563 | | | First Class Mail |
| Ppg Proluxe | 5027 Lake Forest Dr | Peninsula, OH 44264 | | | First Class Mail |
| Ppl Electric Utilities | P.O. Box 25222 | Lehigh Valley, PA 18002 | | | First Class Mail |
| Ppl Utilities(P-Card) | 2 N 9th St | Cpc-Gen>1 | Allentown, PA 18101 | | First Class Mail |
| Pprb Marketing Inc | 18445 NE 84th Ct | Ste B | Blaine, WA 98230 | | First Class Mail |
| Pps Packaging Co | 3189 E Manning | Fowler, CA 93625 | | | First Class Mail |
| Pps Packaging Co | P.O. Box 427 | Fowler, CA 93625 | | | First Class Mail |
| Pps Packaging Co | 425 Huehl Rd Bld, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Pps Packaging Co | P.O. Box 427 | P.O. Box 427 | Fowler, CA 93625 | | First Class Mail |
| Pps Packaging Company | P.O. Box 427 | Fowler, CA 93625 | | | First Class Mail |
| Ppt Holdings I LLC | Dept La 25051 | Pasadena, CA 91185 | | | First Class Mail |
| Pr Diamond Products Inc | 4305 W Reno Ave | Las Vegas, NV 89118 | | | First Class Mail |
| Pr Diamond Products Inc | 4488 Wagon Trl | Las Vegas, NV 89118 | | | First Class Mail |
| Pr Diamond Products Inc | 4495 W Sunset Rd | Las Vegas, NV 89118 | | | First Class Mail |
| Pr Ii Presidents Plaza Jv. LLC | Lockbox, Ste 26056 | 26056 Network Place | Chicago, IL 60673 | | First Class Mail |
| Practicing Law Institute | Attn: Michael Fortuno | 1177 Avenue of the Americas | New York, NY 10036 | | First Class Mail |
| Practising Law Institute | General Post Office | P.O. Box 26532 | New York, NY 10087 | | First Class Mail |
| Pradeep Pylla | Address Redacted | | | | First Class Mail |
| Pragmatic Works Training Inc | 1845 Town Center Blvd | Ste 105 | Fleming Island, FL 32003 | | First Class Mail |
| Pragmatic Works Training Inc | 7175 Hwy 17 Ste 2 | Fleming Island, FL 32003 | | | First Class Mail |
| Prairie Analytical Systems | 1210 Capital Airport Dr | Springfield, IL 62707 | | | First Class Mail |
| Prairie Business Credit Inc | Bionic Products Of America | 1220 Iroquois Ave Suite 204 | Naperville, IL 60563 | | First Class Mail |
| Prairie Concrete & Excavating | 10615 Philip Drive | Huntley, IL 60142 | | | First Class Mail |
| Prairie Gardens Inc H&Gs | Attn: Susan Helms | 3000 W Springfield Ave | Champaign, IL 61822-2863 | | First Class Mail |
| Prairie Gardens Inc H&Gs | Prairie Gardens, Inc | Attn: Susan Helms | 3000 W Springfield Ave | Champaign, IL 61822-2863 | First Class Mail |
| Prairie Graphics(P-Card) | 424 3rd Ave S | Brookings, SD 57006 | | | First Class Mail |
| Prairie Land Golf and Utility | Cars Llc | 1 Quest Dr | Bloomington, IL 61705 | | First Class Mail |
| Prairie Side True Value | 3505 80th St | Kenosha, WI 53142 | | | First Class Mail |
| Prairie Side True Value Hardware | Prairie Side Enterprises, Inc | Attn: Gary Dickes, President | 3755 80Th St | Kenosha, WI 53142-4950 | First Class Mail |
| Prairie Wind Garden Fixtures LLC | c/o Headstrom Inc | 100 Headstrom Dr | Ashland, OH 44805 | | First Class Mail |
| Prairie Wind Garden Fixtures LLC | P.O. Box 877 | Sioux Falls, SD 57101 | | | First Class Mail |
| Prairie Wind Garden Fixtures LLC | P.O. Box 877 | Siouxf Falls, SD 57101 | | | First Class Mail |
| Pramac America | P.O. Box 535752 | Atlanta, GA 30353 | | | First Class Mail |
| Pramac America | 1282 Barclay Blvd | Buffalo Grove, IL 60089 | | | First Class Mail |
| Pramac America | 1300 Gresham Rd | Marietta, GA 30062 | | | First Class Mail |
| Pramac America | 1669 Phoenix Pkwy | Ste 210 | College Park, GA 30349 | | First Class Mail |
| Pramac America | P.O. Box 535752 | Ste 210 | Atlanta, GA 30353 | | First Class Mail |
| Pramac America | 1100 Cobb Pkwy N | Ste C | Marietta, GA 30062 | | First Class Mail |
| Pratt & Whitney Measurement Sys | Attn: Andrew Sylvain | 66 Douglas Street | Bloomfield, CT 06002 | | First Class Mail |
| Pratt & Whitney Measurement Sys | 66 Douglas Street | Bloomfield, CT 06002 | | | First Class Mail |
| Pratt Read Tools LLC | 1155 Railroad Ave | Bridgeport, CT 06605 | | | First Class Mail |
| Pratt Read Tools LLC | P.O. Box 206052 | Dallas, TX 75320 | | | First Class Mail |
| Pratt Read Tools LLC | 1915 Bridlewood Dr | Hoffman Estates, IL 60192 | | | First Class Mail |
| Pratt Read Tools LLC | 750 Bridgeport Ave | Ste 101 | Shelton, CT 06484 | | First Class Mail |
| Pratt Read Tools LLC | 1375 Park Ave | Sycamore, IL 60178 | | | First Class Mail |
| Pratt Read Tools LLC | 434 Borden Ave | Sycamore, IL 60178 | | | First Class Mail |
| Pratt Read Tools LLC | 750 Bridgeport Ave | Ste 101 | Shelton, CT 06484 | | First Class Mail |
| Pratt-Read Corp | 1375 Park Ave | Sycamore, IL 60178 | | | First Class Mail |
| Pratt-Read Corp | 434 Borden Ave | Sycamore, IL 60178 | | | First Class Mail |
| Pratt-Read Corp | P.O. Box 129 | Sycamore, IL 60178 | | | First Class Mail |
| Pratt-Read Corporation | P.O. Box 129 | Sycamore, IL 60178 | | | First Class Mail |
| Pratt's Hardware & Supply LLC | Attn: Bradley Pratt, Owner | 1355 Auburn Rd Ste 1 | Turner, ME 04282 | | First Class Mail |
| Pratt's Hardware & Supply LLC | Attn: Bradley Pratt, Owner | 1355 Auburn Rd Suite 1 | Turner, ME 04282 | | First Class Mail |
| Pre Sales Inc | c/o Maschiell Investments Limit | Xiaobian Village | Dong Guan City, Guang Dong 510470 | China | First Class Mail |
| Pre Sales Inc | 3412 Monroe Rd | Charlotte, NC 28205 | | | First Class Mail |
| Pre Sales Inc | 127 Kingsland Ave | Clifton, NJ 07014 | | | First Class Mail |
| Pre Sales Inc | 71 Kingsland Ave | Clifton, NJ 07014 | | | First Class Mail |
| Pre Sales Inc | 75 Oxford Dr | Moonachie, NJ 07074 | | | First Class Mail |
| Pre Sales Inc | 500 W Main St | Wyckoff, NJ 07481 | | | First Class Mail |
| Preciana L Potter | Address Redacted | | | | First Class Mail |
| Preciball Usa Inc | Attn: Ashley Hayden | 90 Columbia Dr, Ste A | Pooler, Ga 31322 | | First Class Mail |
| Preciball Usa Inc | Attn: Charles Harrell | 90 Columbia Dr, Ste A | Pooler, Ga 31322 | | First Class Mail |
| Preciball USA Inc | 90 Columbia Dr | Ste A | Pooler, GA 31322 | | First Class Mail |
| Precious Concepts Inc | 400 E Evergreen Blvd | 314 | Vancouver, WA 98660 | | First Class Mail |
| Precious Moments | 1079 W Hawthorn Dr | Itasca, IL 60143 | | | First Class Mail |
| Precious Moments | 4105 Chapel Rd | P.O. Box 802 | Carthage, MO 64836 | | First Class Mail |
| Precious Moments | 481 Chapel Rd | P.O. Box 802 | Carthage, MO 64836 | | First Class Mail |
| Precious Mountain Ent/Avigas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Precise International | P.O. Box 10575 | Newark, NJ 07193 | | | First Class Mail |
| Precise International | 15 Corporate Dr | Orangeburg, NY 10962 | | | First Class Mail |
| Precise International | 3 Chestnut St | Suffern, NY 10901 | | | First Class Mail |
| Precision Brand Prodi, Inc | 2250 Curtiss St | Downers Grove, IL 60515 | | | First Class Mail |
| Precision Brand Products | P.O. Box 208138 | Dallas, TX 75320 | | | First Class Mail |
| Precision Brand Products | 2250 Curtiss St | Downers Grove, IL 60515 | | | First Class Mail |
| Precision Delivery Solutions | 15 Cross Rd | Hooset, NH 03106 | | | First Class Mail |
| Precision Devices, LLC | 55 N Plains Industrial Rd | Wallingford, CT 06492 | | | First Class Mail |
| Precision Dialogue Marketing, L | 905 Corporate Way | Westlake, OH 44145 | | | First Class Mail |
| Precision Dialogue Marketing, L | 905 Corporate Way | Ste 250 | Westlake, OH 44145 | | First Class Mail |
| Precision Dynamics Corp | P.O. Box 71549 | Chicago, IL 60694 | | | First Class Mail |
| Precision Electric Motor Sales | P.O. Box 215 | Corunna, MI 48817 | | | First Class Mail |
| Precision Electric Motor Sales | 1750 E South St | Owosso, MI 48867 | | | First Class Mail |
| Precision Employment | P.O. Box 18225 | Greensboro, NC 27419 | | | First Class Mail |
| Precision Ink Corp | 151 Stanley St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Precision Ink Corporation | Attn: Rod Cartwright | 151 Stanley St | Elk Grove Village, IL 60007 | | First Class Mail |
| Precision Ink Corporation | Rod Cartwright | 151 Stanley St | Elk Grove Village, IL 60007 | | First Class Mail |
| Precision Ink Corporation | 151 Stanley St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Precision Ink Corporation | 151 Stanley St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Precision Brand Prodi, Inc | 10816 Executive Center Dr, Ste 100 | Little Rock, AR 72211 | | | First Class Mail |
| Precision Packaging Inc | 315 Phillips Road | P.O. Box 17209 | N Little Rock, AR 72117 | | First Class Mail |
| Precision Packaging Inc | 315 Phillips Road | P.O. Box 504006 | St Louis, MO 63150 | | First Class Mail |
| Precision Paving Co, Inc | 9350 Golden St | Rancho Cucamonga, CA 91737 | | | First Class Mail |
| Precision Pet Products | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Precision Pet Products | P.O. Box 733418 | Dallas, TX 75373 | | | First Class Mail |
| Precision Pet Products | 26509 Palmetto Ave | Redlands, CA 92374 | | | First Class Mail |
| Precision Pet Products | 2183 Fairview Rd | Ste 200 | Costa Mesa, CA 92627 | | First Class Mail |
| Precision Plus Machine Co. | 60 Rudolf Terrace | Yonkers, NY 10701 | | | First Class Mail |
| Precision Products | P.O. Box 776208 | Chicago, IL 60677 | | | First Class Mail |
| Precision Products | 316 Limit St | Lincoln, IL 62656 | | | First Class Mail |
| Precision Products | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Precision Products | 6621 19th St E | Sarasota, FL 34243 | | | First Class Mail |
| Precision Products | 8575 W Forest Home Ave | Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| Precision Products | 8575 W Forrest Home Ave | Ste 100 | Greenfield, WI 53228 | | First Class Mail |
| Precision Pump Companies LLC | P.O. Box 30608 | Las Vegas, NV 89173 | | | First Class Mail |
| Precision Screen & Security Prod | 26950 San Bernardino | Redlands, CA 90084 | | | First Class Mail |
| Precision Screen & Security Prod | 26950 San Bernardino Ave | Redlands, CA 90084 | | | First Class Mail |
| Precision Screen & Security Prod | 26950 San Bernardino Ave | Redlands, CA 92374 | | | First Class Mail |
| Precision Screen & Security Prod | 27040 San Bernardino Ave | Redlands, CA 92374 | | | First Class Mail |
| Precision Seeding Solutions | 8067 Bundella Road | Premer | NSW 2381 | Australia | First Class Mail |
| Precision Valve Corp | Attn: Cristina Malespin | 700 Nepperhan Ave | Yonkers, NY 10703 | | First Class Mail |
| Precision Valve Corp | 5711 Buncombe Rd | Greenville, SC 29609 | | | First Class Mail |
| Predictive Nutrient Solutions | 30 W Main St | Ste 104 | Walla Walla, WA 99362 | | First Class Mail |
| Predictive Nutrient Solutions | 85 George St | Walla Walla, WA 99362 | | | First Class Mail |
| Prefance LLC | 1602 Musser St | Muscatine, IA 52761 | | | First Class Mail |
| Preferred Asphalt and Concrete | 13118 S Us 71 Hwy | Grandview, MO 64030 | | | First Class Mail |
| Preferred Communication Systems, Inc | 18521 Spring Creek Dr | Unit A | Tinley Park, IL 60477 | | First Class Mail |
| Preferred Stock Inc | 6029 31 N Nina Ave | Chicago, IL 60631 | | | First Class Mail |
| Preferred Wholesale Inc | 18 27th Ave E | Albia, IA 52531 | | | First Class Mail |
| Preformed Line Products | 1700 Woodhurst Ln | Albermarle, NC 28001 | | | First Class Mail |
| Preformed Line Products | 660 Beta Dr | Mayfield Village, OH 44143 | | | First Class Mail |
| Preformed Line Products | 660 Betra Dr | Mayfield Village, OH 44143 | | | First Class Mail |
| Preformed Line Products | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | | First Class Mail |
| Premier & Companies, Inc | Attn: Sheldon Lehman, Ceo | 525 Windsor Dr | Secaucus, NJ 07094-2708 | | First Class Mail |
| Premier & Companies, Inc | Attn: Sheldon Lehman, Ceo | 525 Windsor Drive | Secaucus, NJ 07094-2708 | | First Class Mail |
| Premier Accessory Group | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Premier Accessory Group | P.O. Box 1096 | Charlotte, NC 28201 | | | First Class Mail |
| Premier Accessory Group | 305 Clearview Ave | Edison, NJ 08837 | | | First Class Mail |
| Premier Asphalt Maintenance LLC | 501 Fremont Rd | Chester, NH 03036 | | | First Class Mail |
| Premier Commercial Realty LLC | 5301 Grant Ave, Ste 100 | Attn Holly Tufo/Brain Lenahan | Cleveland, OH 44125 | | First Class Mail |
| Premier Corporation | P.O. Box 96049 | Chicago, IL 60693 | | | First Class Mail |
| Premier Development | 5301 Grant Ave, Ste 100 | Cleveland, OH 44125 | | | First Class Mail |
| Premier Electronics | Attn: John Cook | 700 Cooper Court | Schaumburg, IL 60173 | | First Class Mail |
| Premier Electronics | 700 Cooper Court | Schaumburg, IL 60173 | | | First Class Mail |
| Premier Fall Protection Inc | 964 Commerce Dr | Union Grove, WI 53182 | | | First Class Mail |
| Premier Fall Protection Inc | 964 Commerce Dr | Union Grove, WI 53182 | Union Grove, WI 53182 | | First Class Mail |
| Premier Fastener Co. | 19201 Cranwood Park | Warrensville, OH 44128 | | | First Class Mail |
| Premier Fastener Co. | 19201 Cranwood Park | Warrensville, OH 44128 | | | First Class Mail |
| Premier Fleet Services | Legacy Pet Partners Inc | Attn: Thomas McIntosh, Owner | 55 S Country Club Dr | Mesa, AZ 85210-1222 | First Class Mail |
| Premier Fleet Services | P.O. Box 208 | 869 Water St | Shoemakersville, PA 19555 | | First Class Mail |
| Premier Health Concepts | 1100 Jorie Blvd, Ste 224 | Oak Brook, IL 60523 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Premier Health Concepts | 782 Burr Oak Dr | Westmont, IL 60559 | | | First Class Mail |
| Premier Horticulture Inc | P.O. Box 673926 | Detroit, MI 48267 | | | First Class Mail |
| Premier Horticulture Inc | 127 S 5th St | Quakertown, PA 18951 | | | First Class Mail |
| Premier Horticulture Inc | 200 Kelly Rd | Unit E-1 | Quakertown, PA 18951 | | First Class Mail |
| Premier Horticulture Inc | P.O. Box 673926 | Unit E-1 | Detroit, MI 48267 | | First Class Mail |
| Premier Industrial | P.O. Box 92 | Roseland, NJ 07068 | | | First Class Mail |
| Premier Landscape & Irrigation | 18 Flint Rd | Candia, NH 03034 | | | First Class Mail |
| Premier Lumber & Hardware | Attn: Jesus Gonzalez Jr | 188 E Yavapai St | Wickenburg, AZ 85390 | | First Class Mail |
| Premier Lumber & Hardware | Attn: Jesus Gonzalez, Owner | 188 East Yavapai St | Wickenburg, AZ 85390 | | First Class Mail |
| Premier Lumber & Hardware | Premier Lumber & Hardware LLC | Attn: Jesus Gonzalez, Owner | 188 E Yavapai St | Wickenburg, AZ 85390 | First Class Mail |
| Premier Lumber & Hardware | 188 E Yavapai St | Wickenburg, AZ 85390 | | | First Class Mail |
| Premier Martin Yale/Un Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Premier Martin Yale/Un Stati | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Premier Members Federal Credit | Union | 5495 Arapahoe Ave | Boulder, CO 80303 | | First Class Mail |
| Premier Packaging, LLC | 3900 Produce Road | Louisville, KY 40218 | | | First Class Mail |
| Premier Paint & Wallpaper | Attn: Phil Ryan, Owner | 4950 Voges Rd | Madison, WI 53718 | | First Class Mail |
| Premier Paint & Wallpaper | Premier Paint & Wallpaper LLC | Attn: Phil Ryan, Owner | 4950 Voges Rd | Madison, WI 53718 | First Class Mail |
| Premier Paint Roller Co LLC | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Premier Paint Roller Co LLC | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller LLC | 20224 Sw Teton Ave | Tualatin, OR 97062 | | | First Class Mail |
| Premier Paint Roller LLC | 131-11 Atlantic Ave | New York, NY 11418 | | | First Class Mail |
| Premier Paint Roller LLC | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller Llc (Formerly Z-Pro) | Attn: Bob Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Premier Paint Roller Llc (Formerly Z-Pro) | Attn: Robert Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Premier Paint Roller Llc (Formerly Z-Pro) | Bob Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Premier Paint Roller LLC (Formerly Z-Pro) | Robert Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Premier Paint Roller LLC (Formerly Z-Pro) | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller LLC (Formerly Z-Pro) | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller/Z Pro | c/o Premier Paint Roller Cover | 20224 Sw Teton Ave | Tualatin, OR 97062 | | First Class Mail |
| Premier Paint Roller/Z Pro | P.O. Box 22309 | 2300 Se Beta St | Portland, OR 97269 | | First Class Mail |
| Premier Paint Roller/Z Pro | 1601 S 35th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Premier Paint Roller/Z Pro | 2300 Se Beta St | Portland, OR 97222 | | | First Class Mail |
| Premier Paint Roller/Z Pro | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller/Z Pro | 131-11 Atlantic Ave | Richmond Hills, NY 11418 | | | First Class Mail |
| Premier Paint Roller/Z Pro | 131-11 Atlantic Ave | Richmond, NY 11418 | | | First Class Mail |
| Premier Paint Roller/Z Pro | 2300 Se Beta St | Ste B | Portland, OR 97222 | | First Class Mail |
| Premier Powder Coating | 115 N 2nd W | Rexburg, ID 83440 | | | First Class Mail |
| Premier Services Corporation | c/o American Minerals | 901 E 8Th Ave | King Of Prussia, PA 19406 | | First Class Mail |
| Premier Specialty Brands LLC | P.O. Box 641028, Ste 6 | Dallas, TX 75264 | | | First Class Mail |
| Premier Specialty Brands LLC | 2865 N Berkeley Lake Rd Nw | Duluth, GA 30096 | | | First Class Mail |
| Premier Specialty Brands LLC | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Premier Specialty Brands LLC | 2865 N Berkeley Lake Rd NW | Ste 6 | Duluth, GA 30096 | | First Class Mail |
| Premier Specialty Brands LLC | 2865 N Berkeley Lake Rd Nw | Suite 6 | Duluth, GA 30096 | | First Class Mail |
| Premier Specialty Brands LLC | c/o Shanghai Legsteel Metal Pr | 285 Shangyang Rd, Shangta | Ind Park, Jinze Town, Qingpu D | Shanghai, 201719 China | First Class Mail |
| Premier Specialty Brands,LLC | P.O. Box 532302 | Atlanta, GA 30353 | | | First Class Mail |
| Premier Specialty Brands,LLC | P.O. Box 639140 | Cincinnati, OH 45263 | | | First Class Mail |
| Premier Specialty Brands,Llc | 1 Masterbuilt Court | Columbus, GA 31907 | | | First Class Mail |
| Premier Specialty Brands,Llc | 1 Masterbuilt Ct | Columbus, GA 31907 | | | First Class Mail |
| Premier Supply | Industrial Supplies Inc | Attn: David Cullen, President | 271 Salem St | Woburn, MA 01801-2004 | First Class Mail |
| Premier Supply Inc | Premier Supply, Inc | Attn: Ellis Kolondy | 271 Salem St | Woburn, MA 01801-2004 | First Class Mail |
| Premier Surfaces | Attn: Albert Flores | 418 S La Serena Dr | West Covina, CA 91791 | | First Class Mail |
| Premier Surfaces | 418 S La Serena Dr | West Covina, CA 91791 | | | First Class Mail |
| Premier Trailer Leasing Inc | P.O. Box 206553 | Dallas, TX 75320 | | | First Class Mail |
| Premiere Div Coronado Paint | Attn: Craig Minkley | 2250 Arthur Ave | Elk Grove Village, Il 60007 | | First Class Mail |
| Premiere Dv Coronado Paint | 2250 Arthur Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Premiere Industrial Coatings | John Markowski (Ce## 314-972-2608) | 325 Paul Ave | St Louis, MO 63135 | | First Class Mail |
| Premiere Industrial Coatings | P.O. Box 270269 | St Louis, MO 63126 | | | First Class Mail |
| Premiere Speakers Bureau | 109 International Drive | Ste 300 | Franklin, TN 37067 | | First Class Mail |
| Premiere Speakers Bureau, Inc. | 109 International Dr | Ste 300 | Franklin, TN 37067 | | First Class Mail |
| Premium Connection, The | 6165 S Pecos | Las Vegas, NV 89120 | | | First Class Mail |
| Premium Pet Products | 1515 Detrick Ave | Deland, FL 32724 | | | First Class Mail |
| Premium Pet Products | 1616 Old Daytona St | Deland, FL 32724 | | | First Class Mail |
| Premium Quality Hq & Feed | Attn: Tim Obrien, Owner | 712 Leonard Rd | Onalaska, WA 98570 | | First Class Mail |
| Premium Quality Hq & Feed | Duryea Enterprises, Inc | Attn: Ron Duryea, President | 712 Leonard Rd | Onalaska, WA 98570-9506 | First Class Mail |
| Premium Quality Hay & Feed | Onalaska Hay & Feed LLC | Attn: Tim Obrien, Owner | 712 Leonard Rd | Onalaska, WA 98570 | First Class Mail |
| Premium Vending Inc | 8 Industrial Park Drive | Hooksett, NH 03106 | | | First Class Mail |
| Prentice Hall Paramount Publ. | Remittence Processing Center | P.O. Box 11074 | Des Moines, IA 50336-1074 | | First Class Mail |
| Prentice Hall Paramount Publ. | Order Processing Center | P.O. Box 17071 | Des Moines, IA 50336-1071 | | First Class Mail |
| Prescilano Martinez | Address Redacted | | | | First Class Mail |
| Prescom Industries | Box 26187 | Alexandria, VA 22313 | | | First Class Mail |
| Prescott True Value Hardware | Attn: Suzanne Springer | 846 Miller Valley Rd | Prescott, AZ 86301-1816 | | First Class Mail |
| Prescott True Value Hardware | Prescott True Value Hardware, Inc | Attn: Suzanne Springer | 846 Miller Valley Rd | Prescott, AZ 86301-1816 | First Class Mail |
| Prescriptions Plus True Value | Prescriptions Plus, Ltd | Attn: Louis A Schlaefer | 753 True Value Dr | Lebanon, IL 62254-1593 | First Class Mail |
| Prescriptions Plus True Value | 753 True Value Dr | Lebanon, IL 62254-1593 | | | First Class Mail |
| Presidio Networked Solutions Group | 1 Penn Plaza, Ste 2501 | New York, NY 10119 | | | First Class Mail |
| Pressman Toy Corp | 6500 25th E | Fife, WA 98424 | | | First Class Mail |
| Pressman Toy Corp | 6500 26th St | Fife, WA 98424 | | | First Class Mail |
| Pressman Toy Corp | 6500 26th St E | Fife, WA 98424 | | | First Class Mail |
| Pressman Toy Corp | 745 Joyce Kilmer Ave | New Brunswi, NJ 08901 | | | First Class Mail |
| Pressman Toy Corp | Dept 3842 | P.O. Box 123842 | Dallas, TX 75312 | | First Class Mail |
| Pressman Toy Corp | 121 New England Ave | Piscataway, NJ 08854 | | | First Class Mail |
| Pressman Toy Corp | 3701 W Plano Pkwy, Ste 100 | Plano, TX 75075 | | | First Class Mail |
| Pressman Toy Corp | 3701 West Plano Parkway, Ste 100 | Plano, TX 75075 | | | First Class Mail |
| Pressman Toy Corp | 60 Jiffy Rd | Somerset, NJ 08873 | | | First Class Mail |
| Prest Stone & Mason | Attn: Katie Presti | 210 E Merrick Rd | Freeport, NY 11520-4029 | | First Class Mail |
| Prest Stone & Mason | Prest Stone & Mason Corp | Attn: Katie Presti | 210 E Merrick Rd | Freeport, NY 11520-4029 | First Class Mail |
| Prestige Carpet and Flooring | 9517 S Main St | Ste 500 | Jonesboro, GA 30236 | | First Class Mail |
| Prestige Financial Services | 820 E Terra Costa Ave | Ste 207 | Crystal Lake, IL 60014 | | First Class Mail |
| Prestige Marketing | 400 East Llc | 1130 Westfield Ct | Ligonier, IN 46767 | | First Class Mail |
| Prestige Marketing | 1902 Hwy 178 N | Honea Path, SC 29654 | | | First Class Mail |
| Prestige Marketing | 1130 Westfield Ct | Ligonier, IN 46767 | | | First Class Mail |
| Prestige Marketing | 815 Brown Rd | Orion, MI 48306 | | | First Class Mail |
| Prestige Paints LLC | 1501 E Wisconsin St | Suite 5 | Delavan, WI 53115 | | First Class Mail |
| Prestige Staffing LLC | 8010 Roswell Rd, Ste 330 | Atlanta, GA 30350 | | | First Class Mail |
| Presto Products | P.O. Box 2399 | 670 N Perkins St | Appleton, WI 54912 | | First Class Mail |
| Presto Products | P.O. Box 842320, Ste 200 | Dallas, TX 75284 | | | First Class Mail |
| Presto Products | 9950 W Lawrence, Ste 200 | Schillerpark, IL 60176 | | | First Class Mail |
| Presto Products Co | P.O. Box 2399 | 670 N Perkins St | Appleton, WI 54913 | | First Class Mail |
| Presto Products Co | 4825 N Scott St, Ste 6B | Schiller Park, IL 60176 | | | First Class Mail |
| Preston Jenkins | Address Redacted | | | | First Class Mail |
| Preston Patch Iii | Address Redacted | | | | First Class Mail |
| Preston Trail Farms | Attn: Richard Kimbrell, Managing Member | 15102 State Highway 289 | Gunter, TX 75058-0155 | | First Class Mail |
| Preston Trail Farms | Preston Trail Farms, LLC | Attn: Richard Kimbrell, Managing Member | 15102 State Hwy 289 | Gunter, TX 75058-0155 | First Class Mail |
| Preston Trucking | 151 Easton Blvd | Preston, MO 21655 | | | First Class Mail |
| Prestone Products Corp | 6501 W 65th St | Bedford Park, IL 60638 | | | First Class Mail |
| Prestone Products Corp | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Prestone Products Corp | 1900 W Field Ct | Lake Forest, IL 60045 | | | First Class Mail |
| Prestone Products Corp | Dept Ch 14447 | Palatine, IL 60055 | | | First Class Mail |
| Prestone Products Corp | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Preval | 8455 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Preval | P.O. Box 60245 | Charlotte, NC 28260 | | | First Class Mail |
| Preval | P.O. Box 148 | Lincolnshire, IL 60069 | | | First Class Mail |
| Preval Div Of Nakoma Products | 8455 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Preval Div Of Nakoma Products | P.O. Box 148 | Lincolnshire, IL 60069 | | | First Class Mail |
| Pgx Usa, Inc. | 600 Galleria Parkway | Atlanta, GA 30339 | | | First Class Mail |
| Pgx USA,Inc. | P.O. Box 116501 | Atlanta, GA 30368 | | | First Class Mail |
| Price Erecting Co. | 10910 W Lapham St | Milwaukee, WI 53214 | | | First Class Mail |
| Price Fe, Inc. | 150 N Riverside Ave | Ste 4220 | Chicago, IL 60631 | | First Class Mail |
| Price Hardware | Attn: Curt Bates, President | 302 N Williams | Atlanta, TX 75551-2350 | | First Class Mail |
| Price Hardware | Price Hardware, Inc | Attn: Curt Bates, President | 302 N Williams | Atlanta, TX 75551-2350 | First Class Mail |
| Price Log Publications, Inc | 605 S Highway 169 | Minneapolis, MN 55426 | | | First Class Mail |
| Price Log Publications, Inc | 605 S Hwy 169 | Minneapolis, MN 55426 | | | First Class Mail |
| Price Reporter Inc. | 145 Cedar Lane, Ste 210 | Englewood, NJ 07601 | | | First Class Mail |
| Price True Value | 302 N William St | Atlanta, TX 75551 | | | First Class Mail |
| Priceless Wholesale LLC | Attn: Levi Haller, Owner | 475 Oberlin Ave South | Lakewood, NJ 08701 | | First Class Mail |
| Pricemanager | 300 Frank W Burr Blvd | Ste 4D | Teaneck, NJ 07666 | | First Class Mail |
| Pricer Inc | 303 Perimeter Center North – Ste 525 | Atlanta, GA 30346 | | | First Class Mail |
| Pricer/Intactix | P.O. Box 166769 | Irving, TX 75016-6769 | | | First Class Mail |
| Pricer/Intactix | 2900 Gateway Dr, Ste 600 | Irving, TX 75063 | | | First Class Mail |
| Priceville Hardware | Priceville Hardware LLC | Attn: Jason L Burks, Owner | 1610 S Bethel Rd | Priceville, AL 35603 | First Class Mail |
| Pricewaterhouse Coopers Llp | P.O. Box 75647 | Chicago, IL 60675 | | | First Class Mail |
| Pride Garden Products | 635 Indiana St | Benicia, CA 94510 | | | First Class Mail |
| Pride Garden Products | 350 Anchor Mill Rd | New Castle, DE 19720 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Pride Garden Products | 500 W Sellers Ave | Ridley Park, PA 19078 | | | First Class Mail |
| Pride Garden Products | 500 W Sellers Ave | Ridley Park, PA 19078 | | | First Class Mail |
| Pride Garden Products | 480 Shoemaker Rd | Ste 101 | King Of Prussia, PA 19406 | | First Class Mail |
| Pride Garden Products | 191 S Keim St | Unit 1E | Pottstown, PA 19464 | | First Class Mail |
| Pride Home Center | Pride Home Center, Inc | Attn: Scott Brown, President | 1503 Northeast 24Th St | Amarillo, TX 79107-0001 | First Class Mail |
| Pride Manufacturing Company, LLC | 10 N Main St | Burnham, ME 04922 | | | First Class Mail |
| Pride Manufacturing Company Inc | P.O. Box 83217 | Chicago, IL 60691 | | | First Class Mail |
| Prides Corner Farms | 121 Waterman Rd | Lebanon, CT 06249 | | | First Class Mail |
| Prides Corner Farms | 521 Waterman Road | Lebanon, CT 06249 | | | First Class Mail |
| Prides Corner Farms | 122 Waterman Rd | Lebanon, CT 06249 | | | First Class Mail |
| Pridestaff | P.O. Box 205287 | Dallas, TX 75320 | | | First Class Mail |
| Prier Products Inc | 11918 Grandview Rd | Grandview, MO 64030 | | | First Class Mail |
| Prier Products Inc | 4515 East 139th St | Grandview, MO 64030 | | | First Class Mail |
| Prier Products Inc | P.O. Box 411099 | Kansas City, MO 64141 | | | First Class Mail |
| Prier Products Inc | 325 Eisenhower Ln N | Lombard, IL 60148 | | | First Class Mail |
| PRIER Products, Inc. | c/o PRIER AR | 4515 E 139th St | Grandview, MO 64030 | | First Class Mail |
| Prima Creations Inc | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Prima Creations Inc | 3891 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Prima Creations Inc | 3860 Prospect Ave | Yorba Linda, CA 92886 | | | First Class Mail |
| Prima Marketing Inc | 5564 Edison Ave | Chino, CA 91710 | | | First Class Mail |
| Primal Vantage Company Inc | 150 Morristown Rd | Bernardsville, NJ 07924 | | | First Class Mail |
| Primal Vantage Company Inc | 150 Morristown Rd, Ste 111 | Bernardsville, NJ 07924 | | | First Class Mail |
| Primary Color LLC | 9239 Premier Row | Dallas, TX 75247 | | | First Class Mail |
| Prime Designs Ohio | 770 Perry Ave | Attn: Accts Receivables | Ravenna, OH 44266 | | First Class Mail |
| Prime Global Products Inc | c/o Taizhou Qajiang Ind Co | Machinery & Electronics | Ind City, Wenling | Zhejiang, China 317500 | China | First Class Mail |
| Prime Global Products Inc | 2220 Airport Industrial Dr | Acworth, GA 30101 | | | First Class Mail |
| Prime Global Products Inc | 2220 Airport Industrial Drive | Acworth, GA 30101 | | | First Class Mail |
| Prime Global Products Inc | 2220 Airport Industrial Dr | Ball Ground, GA 30101 | | | First Class Mail |
| Prime Global Products Inc | 2220 Airport Industrial Dr | Ball Ground, GA 30107 | | | First Class Mail |
| Prime Line Products | P.O. Box 725 | Mira Loma, CA 91752 | | | First Class Mail |
| Prime Line Products | 1980 Orange Tree Lane, Suite 100 | Redlands, CA 92374 | | | First Class Mail |
| Prime Line Products | 1980 Orange Tree Ln, Ste 100 | Redlands, CA 92374 | | | First Class Mail |
| Prime Line Products | 26950 San Bernardino Ave | Redlands, CA 92374 | | | First Class Mail |
| Prime Line Products | 2360 Alvarado St | San Leandro, CA 94577 | | | First Class Mail |
| Prime Line Transportation Inc | 1701 Howard St | Unit D | Elk Grove Village, IL 60007 | | First Class Mail |
| Prime Lumber&Home Center | Prime Lumber & Home Center Inc | Attn: Judy Gross, President | 2360 Fulton St | Brooklyn, NY 11233-3401 | First Class Mail |
| Prime Lumber&Home Center | Attn: Judy Gross, President | 2360 Fulton St | Brooklyn, NY 11233-3401 | | First Class Mail |
| Prime Materials Associates Inc | P.O. Box 306 | 72 Commerce Dr | Uxbridge, MA 01569 | | First Class Mail |
| Prime Materials Associates Inc | P.O. Box 306 | 72 Commerce Dr | Uxbridge, MA 01569 | Uxbridge, MA 01569 | First Class Mail |
| Prime Materials Associates Inc | P.O. Box 306 | Uxbridge, MA 01569-0306 | | | First Class Mail |
| Prime Materials Associates Inc | P.O. Box 306 | Uxbridge, MA 01569-0306 | Uxbridge, MA 01569-0306 | | First Class Mail |
| Prime Materials Associates Inc | P.O. Box 306 | Uxbridge, MA 01569-0306 | | | First Class Mail |
| Prime Wire & Cable Inc | c/o Ningbo Yaling Electric | Zhangqi Town, Cixi City | Ningbo, Zhejiang | China | First Class Mail |
| Prime Wire & Cable Inc | 280 Machlin Ct | City Of Industry, CA 91789 | | | First Class Mail |
| Prime Wire & Cable Inc | 280 Machlin Ct | Industry, CA 91789 | | | First Class Mail |
| Prime Wire & Cable Inc | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | First Class Mail |
| Prime Wire and Cable | 280 Machlin Ct | City Of Industry, CA 91789 | | | First Class Mail |
| Prime Wire and Cable | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Prime Wire and Cable | 4651 East Bandini Blvd | Los Angeles, CA 90040 | | | First Class Mail |
| Prime Wire and Cable | 7457 Neenah St | Los Angeles, CA 90040 | | | First Class Mail |
| Prime Wire and Cable | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | First Class Mail |
| Prime Woodcraft Inc | 1120 W 130th St | Brunswick, OH 44212 | | | First Class Mail |
| Primera, Inc | Primeraturf, Inc | Attn: Todd Ferguson, Ceo | 2065 Lamberton Rd | Cleveland Heights, OH 44118-2714 | First Class Mail |
| Primesource Bldg Products | An Itochu Company | 1800 John Connally Dr | Carrollton, TX 75006 | | First Class Mail |
| Primesource Bldg Products | An Itochu Company | 6290 Colorado Blvd | Commerce City, CO 80022 | | First Class Mail |
| Primesource Bldg Products | 13870 W Chicago Ave | An Itochu Company | Detroit, MI 48228 | | First Class Mail |
| Primesource Bldg Products | 200 N Chimney Rock Rd | An Itochu Company | Greensboro, NC 27419 | | First Class Mail |
| Primesource Bldg Products | 2901 Samuel Dr | An Itochu Company | Bensalem, PA 19020 | | First Class Mail |
| Primesource Bldg Products | 315 Morgan Ln | An Itochu Company | West Haven, CT 06516 | | First Class Mail |
| Primesource Bldg Products | 4051 Southmeadow Pkwy | Atlanta, GA 30336 | | | First Class Mail |
| Primesource Bldg Products | 4104 C St | Auburn, WA 98002 | | | First Class Mail |
| Primesource Bldg Products | 1650 Leider Ln | Buffalo Grove, IL 60089 | | | First Class Mail |
| Primesource Bldg Products | 2115 E Beltline Rd | Carrollton, TX 75006 | | | First Class Mail |
| Primesource Bldg Products | 3601 Rider Trl S | Earthcity, MO 63045 | | | First Class Mail |
| Primesource Bldg Products | 3601 Rider Trl S | Earthcityn, MO 63045 | | | First Class Mail |
| Primesource Bldg Products | 2201 Lunt | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Primesource Bldg Products | 250 Dittmer Rd | Fairfield, CA 94534 | | | First Class Mail |
| Primesource Bldg Products | 2062 W Ave 140th | San Leandro, CA 94577 | | | First Class Mail |
| Primesource Bldg Products | 250 Dittmer Rd | Sulsun, CA 94585 | | | First Class Mail |
| Primesource Building | 21500 Trolley Industrial Dr | Taylor, MI 48180 | | | First Class Mail |
| Primesource Building | 2215 E Beltline Rd | Carrollton, TX 75006 | | | First Class Mail |
| Primesource Building | 2517 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Primesource Building | 1321 Greenway Dr | Irving, TX 75038-2504 | | | First Class Mail |
| Primesource Building | 21500 Trolley Industrial Dr | Taylor, MI 48180 | | | First Class Mail |
| Primesource Building | 21500 Trolley Industrial Drive | Taylor, MI 48180 | | | First Class Mail |
| Primesource Building Prod. | 21500 Trolley Industrial Dr | Taylor, MI 48180 | | | First Class Mail |
| Primex Centers Inc | Attn: David Green | 435 W Glenside Ave | Glenside, PA 19038-3315 | | First Class Mail |
| Primex Centers Inc | Primex Centers, Inc | Attn: David Green | 435 W Glenside Ave | Glenside, PA 19038-3315 | First Class Mail |
| Primitive Planters | 8 Industrial Dr | c/o American Warehouse | Hudson, NH 03051 | | First Class Mail |
| Primitive Planters | P.O. Box 1018 | Hudson, NH 03051 | | | First Class Mail |
| Primitive Planters | 2300 Main St | Lino Lakes, MN 55038 | | | First Class Mail |
| Primitive Planters | 20 N Wentworth Dr | Londonderry, NH 03053 | | | First Class Mail |
| Primitive Planters | 8 Falcon Rd | Londonderry, NH 03053 | | | First Class Mail |
| Primitive Planters | 59 Daniel Webster Hwy | Merrimack, NH 03054 | | | First Class Mail |
| Primitive Planters | 30 Airport Rd | Nashua, NH 03053 | | | First Class Mail |
| Primo Products LLC | 1021 E 233rd St | Carson, CA 90745 | | | First Class Mail |
| Primo Products LLC | P.O. Box 88117 | Chicago, IL 60680 | | | First Class Mail |
| Primo Products LLC | P.O. Box 88117, Ste 104 | Chicago, IL 60680 | | | First Class Mail |
| Primo Products LLC | 104 Cambridge Plz Dr | Ste 104 | Winston-Salem, NC 27106 | | First Class Mail |
| Primo Products LLC | 104 Cambridge Plz Dr | Winston-Salem, NC 27104 | | | First Class Mail |
| Primo Water Co | P.O. Box 88117 | Chicago, IL 60680 | | | First Class Mail |
| Primo Water Co | 101 N Cherry St | Winston-Salem, NC 27101 | | | First Class Mail |
| Primo Water Co | 104 Cambridge Plz Dr | Winston-Salem, NC 27104 | | | First Class Mail |
| Primo Water North America | Attn: Magie Malloy | 200 Eagles Landing Blvd | Lakeland, FL 33810 | | First Class Mail |
| Primo Water North America | c/o Crystal Rock | 200 Eagles Landing Blvd | Lakeland, FL 33810 | | First Class Mail |
| Primos Hunting | 604 First St | Flora, MS 39071 | | | First Class Mail |
| Primrose Plastics/Com | 107 Trumbull St | Bldg K-10 | Elizabeth, NJ 07206 | | First Class Mail |
| Primrose Plastics/Com | 125 Spagnoli Rd | Melville, NY 11747 | | | First Class Mail |
| Primrose Plastics/Com | 99 5th Ave | Paterson, NJ 07524 | | | First Class Mail |
| Primus, Incorporated | Attn: Michelle Davis | 10 Strawberry Street | Philadelphia, PA 19106 | | First Class Mail |
| Primus, Incorporated | 10 Strawberry Street | Philadelphia, PA 19106 | | | First Class Mail |
| Prince Corp | 29173 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Prince Corp | P.O. Box 85261 | Chicago, IL 60689 | | | First Class Mail |
| Prince Corp | P.O. Box 2088 | Dept 4038 | Milwaukee, WI 53201 | | First Class Mail |
| Prince Corp | 8351 County Rd H | Marshfield, WI 54449 | | | First Class Mail |
| Prince Corporation | P.O. Box 85261 | Chicago, IL 60689 | | | First Class Mail |
| Prince Corporation | P.O. Box 2088 | Dept 4038 | Milwaukee, WI 53201 | | First Class Mail |
| Prince Kamdoh | Address Redacted | | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 658 S 6th Ave | City Of Industry, CA 91746 | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 2344 Us Hwy 130 N | Dayton, NJ 08810 | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 3536 Arden Rd | Hayward, CA 94545 | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 751 N Canyons Pkwy | Livermore, CA 94551 | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 751 N Canyons Pkwy | Livermore, CA 94551 | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 751 North Canyons Pkway | Livermore, CA 94551 | | | First Class Mail |
| Prince Of Peace Enterprises Inc | P.O. Box 795 | Schererville, IN 46375 | | | First Class Mail |
| Prince Of Peace Enterprises Inc | 751 N Canyons Pkwy | Livermore, CA 94551 | | | First Class Mail |
| Princess Gibson | Address Redacted | | | | First Class Mail |
| Principle Plastics | P.O. Box 697 | Greenville, MI 48838 | | | First Class Mail |
| Principle Plastics | 1136 W 135th St | P.O. Box 2408 | Gardena, CA 90247 | | First Class Mail |
| Principle Plastics | 1136 West 135th St | P.O. Box 2408 | Gardena, CA 90247 | | First Class Mail |
| Principle Usa | 2160 Lakeside Centre Way | Knoxville, TN 37922 | | | First Class Mail |
| Prinsco Inc | Nw 6387 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Prinsco Inc | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | First Class Mail |
| Prinsco Inc | 1717 16th St Ne | Willmar, MN 56201 | | | First Class Mail |
| Prinston G Carter | Address Redacted | | | | First Class Mail |
| Printables Promotional Product | Scott Silver | 1718 Sherman Ave | Evanston, IL 60201-5610 | | First Class Mail |
| Printables Promotional Product | 1718 Sherman Ave | Evanston, IL 60201-5610 | | | First Class Mail |
| Printrons/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Printrons/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Prinz Usa | 512 Lindberg Lane | Northbrook, IL 60062 | | | First Class Mail |
| Prinz Usa | 512 Lindberg Ln | Northbrook, IL 60062 | | | First Class Mail |
| Prinz USA | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Prinz USA | Dept 20-7026 | P.O. Box 5997 | Carol Stream, IL 60197 | | First Class Mail |
| Prinz USA | 2279 Center Sq Rd | Swedesboro, NJ 08085 | | | First Class Mail |
| Priority One Management | Solutions Inc | 44 Sunset Dr | Severna Park, MD 21146 | | First Class Mail |
| Prism Pkg & Design | KS Holdings | Attn: Travis Hall, Owner | 762 N Main St | High Point, NC 27262 | First Class Mail |
| Prism Paint&Design | Attn: Travis Hall, Owner | 762 North Main St | High Point, NC 27262 | | First Class Mail |
| Prissy M Lopez Pinedo | Address Redacted | | | | First Class Mail |
| Priya Santhakumari Devi | Address Redacted | | | | First Class Mail |
| Prj Distribution Limited | Attn: Rob Coleman | Unit 11 G3 Business Park | Dolphin Rd | Shoreham-By-Sea | United Kingdom | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Pci Distribution Ltd | Attn: Rob Coleman | Unit 11 G3 Business Park | Dolphin Road | Shoreham-By-Sea, W Sussex BN43 6AN | United Kingdom | First Class Mail |
| Pnm Solutions, Inc Dba Proton | 1495 Shelburne Ct | Allentown, PA 18104 | | | | First Class Mail |
| Pro 4 Marketing LLC | c/o Me Shipping Llc | 14452 S Avalon Blvd | Unit E | Gardena, CA 90248 | | First Class Mail |
| Pro 4 Marketing LLC | P. O. Box 845358 | Boston, MA 02284 | | | | First Class Mail |
| Pro 4 Marketing LLC | 32411 Industrial Dr | Madison Heights, MI 48071 | | | | First Class Mail |
| Pro 4 Marketing LLC | 32411 Industrial Dr | Madison Heights, MI 48071 | | | | First Class Mail |
| Pro 4 Marketing LLC | 4823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Pro Class Contracting Co | P. O. Box 695 | Columbia Station, OH 44028 | | | | First Class Mail |
| Pro Design Products LLC | 11937 W 119Th St | 159 | Overland Park, KS 66213 | | | First Class Mail |
| Pro Design Products LLC | 9624 S Cicero Ave., Ste 290 | Oak Lawn, IL 60453 | | | | First Class Mail |
| Pro Design Products LLC | 11937 W 119th St, #159 | Overland Park, KS 66213 | | | | First Class Mail |
| Pro Design Products LLC | 11937 W 119th St, Ste 159 | Overland Park, KS 66213 | | | | First Class Mail |
| Pro Electric Generators Inc | Robert Carlson | 2600 Warrenville Rd | Suite 202 | Downers Grove, IL 60515 | | First Class Mail |
| Pro Electric Generators Inc | Robert Carlson | 2600 Warrenville Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Pro Em | 1450 E Grant St | Phoenix, AZ 85034 | | | | First Class Mail |
| Pro Ex Extrusion Inc | Attn: Chris Bendickson | 3015 N Main St | Oshkosh, WI 64901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Attn: Heide Kriegel | 3015 N Main St | Oshkosh, WI 64901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Chris Bendickson | 3015 N Main St | Oshkosh, WI 64901 | Oshkosh, WI 64901 | | First Class Mail |
| Pro Ex Extrusion Inc | Attn: Chris Bendickson | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Attn: Heide Kriegel | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Chris Bendickson | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Pro Ex Extrusion Inc | Heide Kriegel | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Pro Ex Extrusion Inc | 3015 N Main St | Oshkosh, WI 54901 | | | | First Class Mail |
| Pro Image Sports Marketing | 225 E Hellen Rd | Palatine, IL 60067 | | | | First Class Mail |
| Pro Image Sports Marketing | 171 Byers Creek Rd | Ste 102 | Mooresville, NC 28117 | | | First Class Mail |
| Pro Lite | 3505 Cadillac Ave | Building D | Costa Mesa, CA 92626 | | | First Class Mail |
| Pro Lite | 3505 Cadillac Ave | Costa Mesa, CA 92626 | | | | First Class Mail |
| Pro Lite | 11184 Young River Ave | Fountain Valley, CA 92708 | | | | First Class Mail |
| Pro Lite | 160 N 90th St | Milwaukee, WI 53226 | | | | First Class Mail |
| Pro Mart Industries Inc | 17421 Von Karman Ave | Irvine, CA 92614 | | | | First Class Mail |
| Pro Mart Industries Inc | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Pro Pallet, Inc. | 920 E Collins | Eaton, CO 80615 | | | | First Class Mail |
| Pro Performance Sports LLC | 425 Huehl Rd | Building 1 | Northbrook, IL 60062 | | | First Class Mail |
| Pro Performance Sports LLC | 2081 Faraday Ave | Carlsbad, CA 92008 | | | | First Class Mail |
| Pro Performance Sports LLC | 5823 Newton Dr | Ste 130 | Carlsbad, CA 92008 | | | First Class Mail |
| Pro Quip | 418 Shawnhut Ave | La Grange, IL 60525 | | | | First Class Mail |
| Pro Riego S De Rl De Cv | Attn: Jose Juan Villagomez Jurado, Pres | Carretera Transpeninsular Km 34 | Colonia Rosarito | San Jose Del Cabo | Mexico | First Class Mail |
| Pro Riego S De Rl De Cv | Attn: Jose Juan Villagomez Jurado, President | Carretera Transpeninsular Km 34 | Colonia Rosarito | San Jose Del Cabo | Mexico | First Class Mail |
| Pro Roller Co | 1 Industrial Dr | Pacific, MO 63069 | | | | First Class Mail |
| Pro Roller Co | 6823 Hobson Village Dr, Ste 202 | Woodridge, IL 60517 | | | | First Class Mail |
| Pro Source | 37 Varden Drive | South Carolina, SC 29803 | | | | First Class Mail |
| Pro Source True Value Hardware | 8323 Pulaski Hwy | Baltimore, MD 21237 | | | | First Class Mail |
| Proactive Global Logistics | 2701 Larsen Road | Green Bay, WI 54303 | | | | First Class Mail |
| Proactive Global Logistics LLC | 340 N Broadway St Ste 210 | Green Bay, WI 54303 | | | | First Class Mail |
| Proactive Worldwide | 10 Martingale Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| Probuilt Professional Prod | 75 Remittance Dr | Dept 6504 | Chicago, IL 60675 | | | First Class Mail |
| Probuilt Professional Prod | 1600 Eisenhower Ln, Ste 100 | Lisle, IL 60532 | | | | First Class Mail |
| Probuilt Professional Prod | 1170 Atlanson Rd | Mundelein, IL 60060 | | | | First Class Mail |
| Probuilt Professional Prod | 1170 Atlanson Road | Mundelein, IL 60060 | | | | First Class Mail |
| Probuilt Professional Prod | 1156 S Airport Rd | Phillips, WI 54555 | | | | First Class Mail |
| Probuilt Professional Prod | 3014 Hwy 145 | Richfield, WI 53076 | | | | First Class Mail |
| Process Equipment Sales | c/o Texas Blending & Warehousing Corp | 2505 Collingsworth St | Houston, TX 77026 | | | First Class Mail |
| Process Equipment Sales | c/o Texas Blending & Warehousing Corp | P. O. Box 21521 | Houston, TX 77226-1521 | | | First Class Mail |
| Process Weaver, Inc. | 26000 N Central Expy – Ste 500 | Richardson, TX 75080 | | | | First Class Mail |
| Pro-Cise Consulting LLC | 26468 N Hickory Rd | Mundelein, IL 60060 | | | | First Class Mail |
| Proclass Contracting Co. | 11470 Hawke Road | Unit 12 | Columbia Station, OH 44028 | | | First Class Mail |
| Procoat Products | Attn: Ken Woolf | 260 Center Street Suite D | Holbrook, MA 02343 | | | First Class Mail |
| Procoat Products Inc | 260 Center Street Suite D | Holbrook, MA 02343 | | | | First Class Mail |
| Procom Heating Inc | No 1118 Huicheng Rd | Nanhui Industrial Park | Shanghai, 201300 | China | | First Class Mail |
| Procom Heating Inc | 2701 Industrial Dr | Bowling Green, KY 42101 | | | | First Class Mail |
| Procom Heating Inc | 2800 Griffin Dr | Bowling Green, KY 42101 | | | | First Class Mail |
| Procom Heating Inc | 2800 Griffin Dr | Bowling, KY 42101 | | | | First Class Mail |
| Procom Heating Inc | 660 W Lambert Rd | Brea, CA 92821 | | | | First Class Mail |
| Pro-Com Products Inc | 1250 Bixby Dr | City Of Industry, CA 91745 | | | | First Class Mail |
| Pro-Com Products Inc | 7250 Vorden Pkwy | South Bend, IN 46628 | | | | First Class Mail |
| Procomm.Ltd(P-Card) | P.O. Box 26 | Clarendon Hills, IL 60514 | | | | First Class Mail |
| Procontractor Supply | Attn: Robert Morris, Owner | 3917 Old Flowery Branch Rd | Oakwood, GA 30566 | | | First Class Mail |
| Procontractor Supply | Procontractor Supply Inc | Attn: Robert Morris, Owner | 3917 Old Flowery Branch Rd | Oakwood, GA 30566 | | First Class Mail |
| Procter & Gamble | P. O. Box 4082 | Carol Stream, IL 60197 | | | | First Class Mail |
| Procter & Gamble | P. O. Box 73414 | Chicago, IL 60673 | | | | First Class Mail |
| Procter & Gamble | 14701 Yorba Ave | Chino, CA 91710 | | | | First Class Mail |
| Procter & Gamble | 3388 E Mason | Green Bay, WI 54307 | | | | First Class Mail |
| Procter & Gamble | 8500 Governors Hill Dr | Luis Nino 38-A025 | Cincinnati, OH 45249 | | | First Class Mail |
| Procter & Gamble | 7187 Wythe Drive | Noblesville, IN 46062 | | | | First Class Mail |
| Procter & Gamble | 4880 Shepherd Trail | Rockford, IL 61103 | | | | First Class Mail |
| Procter & Gamble | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Procter & Gamble/Braun-Oral B | 8500 Governer'S Hill | Cincinnati, OH 45249 | | | | First Class Mail |
| Procter & Gamble/Braun-Oral B | 8500 Governors Hill Dr | Cincinnati, OH 45249 | | | | First Class Mail |
| Procter & Gamble/Braun-Oral B | 8500 Governors Hill Dr | Cincinnati, OH 45249 | | | | First Class Mail |
| Procter & Gamble/Braun-Oral B | 205 Coppertop Ln Ne | Cleveland, TN 37312 | | | | First Class Mail |
| Procter&Gamble/Lm Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Procter&Gamble/Lm Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Proctor Glove Co | 11122 Shoemaker Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Proctor Glove Co | 13281 Barton Cir | Whittier, CA 90605 | | | | First Class Mail |
| Proctor True Value Bldg Sply | Attn: Lee Harnell | 132 3Rd Ave | Proctor, MN 55810-1616 | | | First Class Mail |
| Proctor True Value Bldg Sply | Proctor Builders' Supply, Inc | Attn: Lee Harnell | 132 3Rd Ave | Proctor, MN 55810-1616 | | First Class Mail |
| Proctor True Value Builders' Supply | 6/b/a Proctor True Value Building Supply | Attn: Lee E. Harwell | 132 3rd Ave | Proctor, MN 55810-1616 | | First Class Mail |
| Prodeva Inc | 100 Jerry Dr | Jackson Center, OH 45334 | | | | First Class Mail |
| Prodeva Inc | Drawer R | Jackson Center, OH 45334 | | | | First Class Mail |
| Prodige Processing Inc | 13202 Hebron Rd | Hebron, IL 60034 | | | | First Class Mail |
| Prodrivers | P.O. Box 102409 | Atlanta, GA 30368 | | | | First Class Mail |
| Product Works, LLC | 508 Cameron Way | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Product Works, LLC | 1657 N Kilpatrick | Chicago, IL 60639 | | | | First Class Mail |
| Product Works, LLC | 1141 Lake Cook Rd | Deerfield, IL 60015 | | | | First Class Mail |
| Product Works, LLC | 2901 Shermer Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Product Works, LLC | 610 Academy Dr | Northbrook, IL 60062 | | | | First Class Mail |
| Product Works, LLC | 655 Deerfield Rd | Ste 100-404 | Deerfield, IL 60015 | | | First Class Mail |
| Product Works, LLC | 500 Lake Cook Rd | Ste 270 | Deerfield, IL 60015 | | | First Class Mail |
| Product Works, LLC | 1141 Lake Cook Rd | Ste 8 | Deerfield, IL 60015 | | | First Class Mail |
| Product Works, LLC. | 500 Lake Cook Road, Ste 270 | Deerfield, IL 60015 | | | | First Class Mail |
| Product Works, LLC. | 610 Academy Drive | Northbrook, IL 60062 | | | | First Class Mail |
| Production Engineering Co. | 880 Addison Avenue | Elmhurst, IL 60126 | | | | First Class Mail |
| Production Services Internatio | P.O. Box 100382 | Denver, CO 80250 | | | | First Class Mail |
| Production Tool Supply Co | P. O. Box 670587 | Detroit, MI 48267 | | | | First Class Mail |
| Production Tool Supply Co | 8655 E Eight Mile Rd | Warren, MI 48089 | | | | First Class Mail |
| Production Tool Supply Co | 8655 East Eight Mile Road | Warren, MI 48089 | | | | First Class Mail |
| Production Transport | 21250 Hawthorne Blvd, Ste 535 | Torrance, CA 90503 | | | | First Class Mail |
| Production Transport Nevada Inc | 3753 Howard Hughes Pkwy, Ste 200 | Las Vegas, NV 89169 | | | | First Class Mail |
| Production Transport Nevada, Inc, a | Attn: Jenni Sanders | 3753 Howard Hughes Pkwy, Ste 200 | Las Vegas, NV 89169 | | | First Class Mail |
| Nevada Corporation | | | | | | |
| Production Transport Nevada, Inc, a | c/o McCarthy Duffy LLP | Attn: Christopher K Crimer | 180 N LaSalle St, Ste 3150 | Chicago, IL 60601 | | First Class Mail |
| Nevada Corporation | | | | | | |
| Productive Transportation | 530 Grand Island Blvd. | Tonawanda, NY 14150 | | | | First Class Mail |
| Products For You./United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Productsup | 54 W 40Th St | New York, NY 10018 | | | | First Class Mail |
| Productworks, LLC | Attn: Michael Sapinsley | 500 Lake-Cook Rd, Ste 270 | Deerfield, IL 60015 | | | First Class Mail |
| Productworks, LLC | c/o Levenfeld Pearlstein LLC | Attn: Sean P Williams | 120 S Riverside Plz, Ste 1800 | Chicago, IL 60606 | | First Class Mail |
| Productworks, LLC | c/o Zhejiang Qianxing Lantern | Fushan Ningxi | Taizhou, Zhejiang 318023 | China | | First Class Mail |
| Productworks, LLC. | 1578 Barclay Blvd | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Productworks, LLC. | 3500 Channahon Rd | Joliet, IL 60436 | | | | First Class Mail |
| Productworks, LLC. | 1881 Rose Rd | Lake Zurich, IL 60047 | | | | First Class Mail |
| Productworks, LLC. | 304 Wainwright Dr, Ste 130 | Northbrook, IL 60062 | | | | First Class Mail |
| Productworks, LLC. | 1161 Lake Cook Rd | Ste D | Deerfield, IL 60015 | | | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita | Rancho, CA 91730 | | | | First Class Mail |
| Prodyne Enterprises | 9611 Santa Anita Ave | Rancho, CA 91730 | | | | First Class Mail |
| Prodyne Enterprises | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Professional Cleaning Services | 47936 Area View Dr | Kasota, MN 56050 | | | | First Class Mail |
| Professional Education | Strategies Group Inc | P. O. Box 772278 | Lakewood, OH 44107 | | | First Class Mail |
| Professional Finance Co | P. O. Box 1686 | Greeley, CO 80632 | | | | First Class Mail |
| Professional Image | 1400 Corporate Sq | P. O. Box 1197 | Slidell, LA 70458 | | | First Class Mail |
| Professional Image | 1808 Front St | P. O. Box 807 | Slidell, LA 70458 | | | First Class Mail |
| Professional Image | 1808 Front St | P. O. Box 807 | Slidell, LA 70459 | | | First Class Mail |
| Professional Lab Inc | 6732 Pembroke Rd | Pembroke Pines, FL 33023 | | | | First Class Mail |
| Professional Lab Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Professional Lab Inc | 1675 N Commerce Parkway | Weston, FL 33326 | | | | First Class Mail |
| Professional Lab Inc | 1675 N Commerce Pkwy | Weston, FL 33326 | | | | First Class Mail |
| Professional Lab Inc | 1675 N Commercial Pkwy | Weston, FL 33326 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Professional Lab Inc | P.O. Box 267730 | Weston, FL 33326 | | | First Class Mail |
| Professional Packaging Systems | P.O. Box 530491 | Grand Prairie, TX 75053 | | | First Class Mail |
| Professional Sales | 1000 Brown St, Ste 203 | Wauconda, IL 60084 | | | First Class Mail |
| Professional Sports Publicatio | 570 Elmont Rd | Elmont, NY 11003 | | | First Class Mail |
| Profession Traffic Systems | P.O. Box 113 | Agawam, MA 01001 | | | First Class Mail |
| Profile Systems Design Group | 47 W North St | Madisonville, KY 42431 | | | First Class Mail |
| Profile Systems Design Group, Inc | 47 W North St | Madisonville, KY 42431 | | | First Class Mail |
| Profit Planning Group Inc | 1790 38th St, Ste 204 | Boulder, CO 80301 | | | First Class Mail |
| Profit Soup | 2808 Sw 300th Pl | Federal Way, WA 98023 | | | First Class Mail |
| Profit Soup | 2808 Sw 300Th Place | Federal Way, WA 98023 | | | First Class Mail |
| Profit Trust | 740 Lexington Ave | 9th Fl | New York, NY 10022 | | First Class Mail |
| Profko/ferguson | 12500 Jefferson Ave | Newport News, VA 23602 | | | First Class Mail |
| Proform Technologies Inc | 3115 Railroad Ave | Riverton, WY 82501 | | | First Class Mail |
| Progess | 3005 Carrington Mill Blvd | Ste 400 | Morrisville, NC 27560 | | First Class Mail |
| Programmatic Mechanics | 164 West 25Th St | Fl 10 | New York, NY 10001 | | First Class Mail |
| Programmatic Mechanics | 135 W 20th St | Ste 202 | New York, NY 10011 | | First Class Mail |
| Progress Paint Mfg Co | Stan Hope | 201 E Market St | P.O. Box 33188 | Louisville, KY 40202 | First Class Mail |
| Progress Paint Mfg Co | Suzie | 201 E Market St | P.O. Box 33188 | Louisville, KY 40202 | First Class Mail |
| Progress Software | P.O. Box 84-5828 | Boston, MA 02284 | | | First Class Mail |
| Progress Software Corporation | 14 Oak Park | Ste 308 | Bedford, MA 01730 | | First Class Mail |
| Progress Software Corporation | 14 Oak Park | Suite 308 | Bedford, MA 01730 | | First Class Mail |
| Progressive | 1607 Colonial Pkwy | Inverness, IL 60067 | | | First Class Mail |
| Progressive | 20435 S 72nd Ave S | Kent, WA 98032 | | | First Class Mail |
| Progressive | 61111 S 228th St | Kent, WA 98032 | | | First Class Mail |
| Progressive | 20435 72nd Ave S | Ste 400 | Kent, WA 98032 | | First Class Mail |
| Progressive | 20435 S 72nd Ave S | Ste 400 | Kent, WA 98032 | | First Class Mail |
| Progressive | 3514 162nd Ave Bld 3 S 400 | Sumner, WA 98390 | | | First Class Mail |
| Progressive Business Publ. | 370 Technology Drive | P.O. Box 3019 | Malvern, PA 19355 | | First Class Mail |
| Progressive Business Publicati | P.O. Box 3019 | 370 Technology Dr | Malvern, PA 19355 | | First Class Mail |
| Progressive Business Publications | P.O. Box 61553 | King Of Prussia, PA 19406 | | | First Class Mail |
| Progressive Business Publications | P.O. Box 61553 | King Of Prussia, PA 19406 | King Of Prussia, PA 19406 | | First Class Mail |
| Progressive Environmental Services Inc | 1531 S Grove Ave | Ste 104 | Barrington, IL 60010 | | First Class Mail |
| Progressive Environmental Services | 1531 S Grove Ave, Ste 104 | Barrington, IL 60010 | | | First Class Mail |
| Progressive Environmental Services Inc | Joe Walsh | 1531 S Grove Ave | Suite 105 | Barrington, IL 60010 | First Class Mail |
| Progressive Environmental Services Inc | Mark Leveillee | 1531 S Grove Ave | | | First Class Mail |
| Progressive Environmental Services Inc | Attn: Joe Walsh | 1531 S Grove Ave, Ste 105 | Barrington, IL 60010 | | First Class Mail |
| Progressive Environmental Services Inc | Attn: Mark Leveillee | 1531 S Grove Ave, Ste 105 | Barrington, IL 60010 | | First Class Mail |
| Progressive Environmental Services Inc | 1531 S Grove Ave, Ste 104 | Barrington, IL 60010 | | | First Class Mail |
| Progressive Gifts & Incentiv | P.O. Box 3020 | Malvern, PA 19355 | | | First Class Mail |
| Progressive Global Enter Wire | 10th Fl 147 Sei 4 | Jen Ai Rd | Taipei, TW 106 | Taiwan | First Class Mail |
| Progressive Global Enter Wire | Qiao Xin Industry Zone | Qiaotou Town | Dongguan City, Guang 523530 | China | First Class Mail |
| Progressive Global Enter Wire | 5705 Commerce Blvd | Alpharetta, GA 30004 | | | First Class Mail |
| Progressive Global Enter Wire | 760 Baldwin Park | City Of Industry, CA 91745 | | | First Class Mail |
| Progressive Global Enter Wire | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Progressive Global Enterpr | Rm 2402-3 Alliance Bldg | 130-136 Connaught Rd C | Hong Kong | | First Class Mail |
| Progressive Global Enterpr | Qiaotou Town | Qiaoxin Industrial Zone | Dongguan, Guangdong 523530 | China | First Class Mail |
| Progressive Global Enterpr | 10th Fl, 147, Sec 4, Jen Ai | Taipei, TW 106 | Taiwan | | First Class Mail |
| Progressive Global Enterpr | 5705 Commerce Blvd | Alpharetta, GA 30004 | | | First Class Mail |
| Progressive Network Solutions | 2820 Hitchcock Ave, Ste E | Downers Grove, IL 60515 | | | First Class Mail |
| Progressive Network Solutions | 2820 Hitchcock Ave, Suite E | Downers Grove, IL 60515 | Downers Grove, IL 60515 | | First Class Mail |
| Progressive Office | 2345 White Oak Dr | Northbrook, IL 60062 | | | First Class Mail |
| Progressive Office Equipment | 2345 White Oak Dr | Northbrook, IL 60062 | | | First Class Mail |
| Progressive Pro/Caterers Warehouse | Box 400 | 1115 Stafford St | Rochdale, MA 01542 | | First Class Mail |
| Progressive Pro/Caterers Warehouse | 1030A Stafford St | Box 400 | Rochdale, MA 01542 | | First Class Mail |
| Progressive Pro/Caterers Warehouse | P.O. Box 125 | North Oxford, MA 01537 | | | First Class Mail |
| Progressive Pro/Caterers Warehouse | 1030A Stafford St | P.O. Box 400 | Rochdale, MA 01542 | | First Class Mail |
| Progressive Pro/Caterers Warehouse | 1030A Stafford St | Rochdale, MA 01542 | | | First Class Mail |
| Progressive Technologies | 10525 Hampshire Ave S, Ste 600 | Bloomington, MN 55438 | | | First Class Mail |
| Prohoe Mfg | P.O. Box 87 | 204 S Munden Ave | Munden, KS 66959 | | First Class Mail |
| Project 44 | 222 W Merchandise Mart | Plaza 1744 | Chicago, IL 60654 | | First Class Mail |
| Proleveler | 4522 S Congress Ve | Lake Worth, FL 33461 | | | First Class Mail |
| Proleveler | 2700 Ne 1St Ave | Wilton Manors, FL 33334 | | | First Class Mail |
| Prolifics | 114 W 47th St | 20th Fl | New York, NY 10036 | | First Class Mail |
| Proline Chemical & Plastics Inc | 11625 Columbia Center Dr, Ste 100 | Dallas, TX 75229 | | | First Class Mail |
| Proline Chemical & Plastics Inc | 200 B Industrial Rd | Destin, FL 32540 | | | First Class Mail |
| Proline Chemical & Plastics Inc | 9646 Highway 20 West | Freeport, FL 32439 | | | First Class Mail |
| Proline Chemical & Plastics Inc | 9646 Hwy 20 W | Freeport, FL 32439 | | | First Class Mail |
| Pro-Line Door Systems Inc | 716 N Edgewood Ave | Wooddale, IL 60193 | | | First Class Mail |
| Prologis Ltd Trs LLC | P.O. Box 846336 | Dallas, TX 75284 | | | First Class Mail |
| Pro-Lok/Secure Rite | 4475 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Pro-Mart Industries, Inc | No.8 Xiayang Rd | Haicang, Xiamen 361000 | China | | First Class Mail |
| Pro-Mart Industries, Inc | 17421 Von Karmen Ave | Irvine, CA 92614 | | | First Class Mail |
| Promation Inc | 15638 S 70th Ct | Orland Park, IL 60462 | | | First Class Mail |
| Promation Inc | 15638 South 70th Ct | Orland Park, IL 60462 | | | First Class Mail |
| Promax Enterprises Co | 159 Monroe St | Dedham, MA 02026 | | | First Class Mail |
| Promax Enterprises Co | 159 Monroe St | Ste 200 | Dedham, MA 02026 | | First Class Mail |
| Premier Products Inc | 304 5Th St | Peru, IL 61354 | | | First Class Mail |
| Premier Products Inc | 350 5th St, Ste 266 | Peru, IL 61354 | | | First Class Mail |
| Premier Products Inc | 312 5th St | Peru, IL 61354 | | | First Class Mail |
| Premier Products Inc. | Attn: Michael Wollack | 350 5th St | Peru, IL 61354 | | First Class Mail |
| Promo Carpet Inc | P.O. Box 1412 | 3918 Hwy 76 | Chatsworth, GA 30705 | | First Class Mail |
| Promo Carpet Inc | P.O. Box 1412 | Chatsworth, GA 30705 | | | First Class Mail |
| Promo Carpet Inc | 127 Avon Rd | Northbrook, IL 60062 | | | First Class Mail |
| Promopower | 15401 Aurora Ave | Urbandale, IA 50323 | | | First Class Mail |
| Promotions Unlimited | P.O. Box 3470 | Mount Pleasant, WI 53177 | | | First Class Mail |
| Promotions Unlimited | P.O. Box 3470 | Mt Pleasant, WI 53177 | | | First Class Mail |
| Promotions Unlimited | 7601 Durand Ave | Racine, WI 53177 | | | First Class Mail |
| Prompt Sales & Mailing Service | 426 South Clinton | 2Nd Floor | Chicago, IL 60607-3813 | | First Class Mail |
| Promptcloud Inc. | 16192 Coastal Highway | Lewes, DE 19958 | | | First Class Mail |
| Promex LLC | 6ba Water Bear Pro LLC | 316 Jade Ln | Weatherford, TX 76086 | | First Class Mail |
| Promex LLC | 6ba Water Bear Pro LLC | c/o Packaging Service | 1904 Mykawa Rd | Pearland, TX 77581 | First Class Mail |
| Proofpoint Inc. | 892 Ross Drive | Sunnyvale, CA 94089 | | | First Class Mail |
| Propak Logistics, Inc. | Attn: Tammy Rauser | 1100 Garrison Ave | Fort Smith, AR 72901 | | First Class Mail |
| Propak Logistics, Inc | P.O. Box 1239 | Fort Smith, AR 72902 | | | First Class Mail |
| Propellet LLC | 807 Broadway St Ne | Ste 185 | Minneapolis, MN 55413 | | First Class Mail |
| Property Works Home & Garden Center | Attn: Brian Stanley, President | 415 N Oak Street | Adams, WI 53910-0001 | | First Class Mail |
| Property Works Home & Garden Center | Property Works Management Maintenance & Landscape LLC | Attn: Brian Stanley, President | 415 N Oak St | Adams, WI 53910-0001 | First Class Mail |
| Propharma Group Holdings Llc | Attn: Amy Kearney | 8717 W 110Th St | Overland Park, KS 66210 | | First Class Mail |
| Propharma Group Holdings LLC | Kris Henkaus | 8717 W 110Th St | Suite 300 | Overland Park, KS 66210 | First Class Mail |
| Propharma Group Holdings Inc. | Attn: Amy Kearney | 8717 W 110Th St, Ste 300 | Overland Park, KS 66210 | | First Class Mail |
| Propharma Group Holdings Inc. | Attn: Kris Henkaus | 8717 W 110Th St, Ste 300 | Overland Park, KS 66210 | | First Class Mail |
| Propharma Group Holdings, LLC | 8717 W 110th St, Ste 300 | Overland Park, KS 66210 | | | First Class Mail |
| Propharma Pv Inc | 8717 W 110th St, Ste 300 | St. Paul, MN 55114 | | | First Class Mail |
| Propharma Pv Inc | 8717 West 110Th St Ste 300 | OVERLAND PARK, KS 66210 | | | First Class Mail |
| Propharma Pv Inc | 8717 West 110Th St Ste 300 | Overland Park, KS 66210 | | | First Class Mail |
| Propharma Pv Inc | 2635 University Ave W, Ste 195 | St Paul, MN 55114 | | | First Class Mail |
| Propharma Pv Inc | 2635 University Ave W, Ste 195 | St Paul, MN 55114 | St Paul, MN 55114 | | First Class Mail |
| Propharma Pv Inc | 2635 University Ave W | Suite 195 | Saint Paul, MN 55114 | | First Class Mail |
| Prophet | 564 West Randolph St | Ste 700 | Chicago, IL 60661 | | First Class Mail |
| Prophet Brand Strategy | One Bush St | 7th Fl | San Francisco, CA 94104 | | First Class Mail |
| Prophet Brand Strategy Inc | c/o Accounts Payable | One Bush St, 7th Fl | San Francisco, CA 94104 | | First Class Mail |
| Prophet Brand Strategy Inc | 1 Bush St, 7th Fl | San Francisco, CA 94104 | | | First Class Mail |
| Propurchaser.com Inc | 25 Grenadier Heights, Ste 100 | Toronto, ON M6S 2W5 | Canada | | First Class Mail |
| Pros Holdings, Inc | 3100 Main St | Ste 900 | Houston, TX 77002 | | First Class Mail |
| Pros, Inc | 3100 Main St | Ste 900 | Houston, TX 77002 | | First Class Mail |
| Proship, Inc. | 400 N Executive Dr Ste 210 | Brookfield, WI 53005 | | | First Class Mail |
| Prosoap/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Prospect Hill Garden Ctr H&Gu | Prospect Hill Gardens, Inc | Attn: Michael Backus | 19305 W National Ave | New Berlin, WI 53146-4322 | First Class Mail |
| Protech Professional Technical | 975 Airbrake Ave | Pittsburgh, PA 15145 | | | First Class Mail |
| Protech Professional Technical | 975 Airbrake Ave | Turtle Creek, PA 15145 | | | First Class Mail |
| Protech Tools, Inc | 14315 Kennedy Rd | Greenwood, MO 64034 | | | First Class Mail |
| Protech Tools, Inc | 5949 Neal Rd | Mascoutah, IL 62258 | | | First Class Mail |
| Protech Tools, Inc | 135 N Lindbergh Dr | St Louis, MO 63116 | | | First Class Mail |
| Protech Tools, Inc | 235 E Barberry Ln | Valparaiso, IN 46383 | | | First Class Mail |
| Pro-Tect | P.O. Box 1002 | Centerville, UT 84014 | | | First Class Mail |
| Pro-Tect | 2216 North 640 West | West Bountiful, UT 84087 | | | First Class Mail |
| Protect Plus Industries LLC | 29832 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Protect Plus Industries LLC | 29832 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Protect Plus Industries LLC | P.O. Box 772942 | Detroit, MI 48277 | | | First Class Mail |
| Protect Plus Industries LLC | 420 3rd Ave Nw | Hickory, NC 28601 | | | First Class Mail |
| Protect Plus Industries LLC | P.O. Box 9181 | Hickory, NC 28603 | | | First Class Mail |
| Protect Plus Industries LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Protect Plus Industries LLC | 11 Lincoln St | P.O. Box 3911 | Kansas City, KS 66103 | | First Class Mail |
| Protect Plus Industries LLC | 9401 Bay Area Blvd, Ste 100 | Pasadena, TX 77507 | | | First Class Mail |
| Protect Plus Industries, Inc. | Attn: Leesa Smith | 420 3rd Ave NW | Hickory, NC 28601 | | First Class Mail |
| Protect Plus Industries, Inc. | c/o Bodman PLC | Attn: Noel J Ravenscroft | 1901 St Antoine St, 6th Fl at Ford Field | Detroit, MI 48226 | First Class Mail |
| Protection One | 3131 Presidential Dr | Atlanta, GA 30340 | | | First Class Mail |
| Protective Coating - Pcci | Attn: Dustin Durso | P.O. Box 84162 | Seattle, WA 98124 | | First Class Mail |
| Protective Coating - Pcci | 1501 S 92Nd Place | Suite A | Seattle, WA 98108 | | First Class Mail |
| Protective Coating Co | 221 S Third St | Allentown, PA 18102 | | | First Class Mail |
| Protective Coating Co | 221 S 3Rd St | Allentown, PA 18103 | | | First Class Mail |
| Protective Coating Co | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |
| Protective Coating Co LLC | Attn: Scott Long | 221 S 3rd St | Allentown, PA 18102 | | First Class Mail |
| Protective Covers Inc | P.O. Box 71 | Granger, IN 46530 | | | First Class Mail |
| Protective Covers Inc | 2424 Home St | Mishawaka, IN 46544 | | | First Class Mail |
| Protective Covers Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Protective Covers Inc | P.O. Box 1703 | South Bend, CA 46634 | | | First Class Mail |
| Protective Covers Inc | P.O. Box 1703 | South Bend, IN 46634 | | | First Class Mail |
| Protective Covers/Div Of Adco Prod | 3300 Sample St | South Bend, IN 46619 | | | First Class Mail |
| Protective Covers/Div Of Adco Prod | 506 Third Ave | Ste 2 | New Glarus, WI 53574 | | First Class Mail |
| Protective Covers/Div Of Adco Prod | 3300 Sample St | Ste 900 | South Bend, IN 46619 | | First Class Mail |
| Protective Covers/Div Of Adco Prod | 27615 Ave Hopkins | Valencia, CA 91355 | | | First Class Mail |
| Protective Covers/Div Of Adco Prod | 27615 Ave Hopkins | Valencia, CA 91355 | | | First Class Mail |
| Protective Industrial Products, Inc | 100 Corridor Park Dr | Monroe, OH 45050 | | | First Class Mail |
| Protective Industrial Products, Inc. | Attn: Amer Latif | 25 British American Blvd | Latham, NY 12110 | | First Class Mail |
| Protector Brands LLC | 100 30th St Dr SE | Cedar Rapids, IA 52403 | | | First Class Mail |
| Protectoseal Co | 225 W Foster Ave | Bensenville, IL 60106 | | | First Class Mail |
| Protectoseal Co | P.O. Box 95588 | Chicago, IL 60694 | | | First Class Mail |
| Protera Technologies LLC | Rob Baker | 1 Westbrook Corporate Center Suite 560 | Westchester, IL 60154 | | First Class Mail |
| Protera Technologies LLC | Attn: Rob Baker | 1 Westbrook Corporate Center, Ste 560 | Westchester, IL 60154 | | First Class Mail |
| Protera Technologies LLC | 1 Westbrook Corporate Center, Ste 560 | Westchester, IL 60154 | | | First Class Mail |
| Protera Technologies, LLC | 1 Westbrook Corporate Center, Ste 560 | Westchester, IL 60154 | | | First Class Mail |
| Protexall Products Inc | 73356 Highway 41 | Pearl River, LA 70452 | | | First Class Mail |
| Protexall Products Inc | 73356 Hwy 41 | Pearl River, LA 70452 | | | First Class Mail |
| Protexall Products, Inc | 73356 Hwy 41 | Pearl River, LA 70452 | | | First Class Mail |
| Proton Products Inc | P.O. Box 82 | 511 Peregrine Dr | Irwin, PA 15642 | | First Class Mail |
| Proton.Ai | 160 Alewife Brook Parkway | 1147 | Cambridge, MA 02138 | | First Class Mail |
| Protrade International NV | Attn: Shanta Sloot, Ceo | Kwattaweg 6 | Paramaribo | Surinam | First Class Mail |
| Pro-Tuff Decals | P.O. Box 1800 | Crystal Lake, IL 60039 | | | First Class Mail |
| Pro-Tuff Decals | P.O. Box 1800 | Crystal Lake, IL 60039 | | | First Class Mail |
| Pro-Tuff Decals | Attn: Chuck | P.O. Box 1800 | Crystal Lake, Il 60039 | | First Class Mail |
| Proud Grill Co Limited | 2189 King Rd | King City, ON L7B 1G3 | Canada | | First Class Mail |
| Proud Grill Co Limited | c/o M1 Distribution Dr | 530 Tower Blvd | Carol Stream, IL 60188 | | First Class Mail |
| Proud Grill Co Limited | 1236 Hunt Cir | Bartlett, IL 60103 | | | First Class Mail |
| Proud Grill Co Limited | 36446 N Field View Dr | Gurnee, IL 60031 | | | First Class Mail |
| Proud Grill Co Limited | 483 Heartland Dr, Ste A | Sugar Grove, IL 60554 | | | First Class Mail |
| Proud Grill Company Limited | 36446 N Field View Drive | Gurnee, IL 60031 | | | First Class Mail |
| Provantage Corp Solutions LLC | 5330 Fermaric Dr | Ste 112 | Raleigh, NC 27603 | | First Class Mail |
| Proveedores De La Construccion, S.A. de C.V. | Calle Del Hospital 299 | Crto Civico | Mexico | | First Class Mail |
| Proveedores De La Construccion, S.A. de C.V. | Calle Del Hospital 299 | Crto Civico | Mexico | | First Class Mail |
| Proveedores De La Construccion, S.A. de C.V. | Calle Del Hospital 299 | Mexicali, 21000 | Mexico | | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, Pres | Blvd Juan Bautista De Escalante | Entre Calle Gral Manuel Pina Y Jose | Hermosillo, Sonora | Mexico | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, President | Blvd Juan Bautista De Escalante | Entre Calle Gral Manuel Pina Y Jose | Hermosillo, Sonora | Mexico | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, President | Calle Del Hospital 299 | Centro Civico | Mexicali | Mexico | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, Pres | Calle Del Hospital 299 Ctro Civico | Cp21000 | Mexicali | Mexico | First Class Mail |
| Proveedores De La Construccion, SA De CV | Attn: Heriberto Amarillas Durazo, President | Calle Del Hospital 299 Ctro Civico | Cp21000 | Pco771026DV0 Mexicali | Mexico | First Class Mail |
| Proveedores De La Construction S.A. de C.V | dba Proconsa | Calle Del Hospital 299 | Ctro Civico | Mexico | | First Class Mail |
| Proveedores De La Construction S.A. de C.V | dba Proconsa | Calle Del Hospital 299 | Crto Civico | Mexico | | First Class Mail |
| Providence Nursery | 9650 Se Hardebeck Rd | Gaston, OR 97119 | | | First Class Mail |
| Providence Nursery LLC dba Fisher Farms | c/o Fisher Farms | 9650 SW Hardebeck Rd | Gaston, OR 97119 | | First Class Mail |
| Provo Building Supply | Lucayan Holdings Limited | Attn: Douglas Parnell, Owner / Director | 1066 Leeward Hwy | Providencides Turks&Caicos | Turks And Caicos Islands | First Class Mail |
| Provo Building Supply | 1066 Leeward Hwy | Providencides, TKCA 1ZZ | Turks and Caicos Islands | | First Class Mail |
| Prowood, LLC | Mila Baumtrok | 2801 E. Beltline Ave. | Grand Rapids, MI 49525 | | First Class Mail |
| Proyectos Ferrel True Value | Proyectos Ferrel C A | Attn: Jorge Correia, Dir | Ave Las Palmas Y Rio De Janeiro | Edf Los Granados Pb | Venezuela | First Class Mail |
| Prudent Publishing Co, Inc | P.O. Box 23046 | New York, NY 10087 | | | First Class Mail |
| Prudential | Attn: Cok Administration Unit | 13001 County Rd 10 Ste 4C | Plymouth, MN 55442 | | First Class Mail |
| Prudential | 751 Broad St | Newark, NJ 07102 | | | First Class Mail |
| Prudential | 751 Broad St Newark, NJ 07102 | Newark, NJ 07102 | | | First Class Mail |
| Prudential Group Insurance | P.O. Box 101912 | Atlanta, GA 30392 | | | First Class Mail |
| Ps Furniture, Inc | 801 High St | Conneautville, PA 16406 | | | First Class Mail |
| PS Tech Inc | 3220 Royal Woods Dr | Crystal Lake, IL 60014 | | | First Class Mail |
| Ps Tech Inc | 9312 Beaver Pond Ct | Village Of Lakewo, IL 60014 | | | First Class Mail |
| Psav | 23918 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Psc | 675 Basket Rd | Webster, NY 14580 | | | First Class Mail |
| Psc Environmental Services LLC | 27727 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Psc Group, LLC | 1051 Perimeter Dr, Ste 500 | Schaumburg, IL 60173 | | | First Class Mail |
| PSG & Visual Concepts by PSG | 130 S Lester Ave | Sidney, OH 45365 | | | First Class Mail |
| Psmlv Inc | 7/A Penn Sheet Metal | P.O. Box 3535 | Allentown, PA 18106 | | First Class Mail |
| Psnh | P.O. Box 330 | Attn:60 W Penn | Manchester, NH 03105 | | First Class Mail |
| Pt Agra Turf | Primeraturf, Inc | Attn: Ronald Eugene Fisher, President | 2008 E Line Rd | Searcy | | First Class Mail |
| Pt Ali Pro Horticulture | Primeraturf, Inc | Attn: John Seib, President | 80 E Gates Ave | North Lindenhurst, NY 11757-0001 | | First Class Mail |
| Pt Central Turf & Irrigation Supply, Inc Eagan | Primeraturf, Inc | Attn: Bernardo Luciano, President | 2797 Eagandale Blvd | Eagan, MN 55121-1212 | | First Class Mail |
| Pt Central Turf & Irrigation Supply, Inc Marret | Primeraturf, Inc | Attn: Bernardo Luciano, President | 5 Nepperhan Ave | Elmsford, NY 10523-2552 | | First Class Mail |
| Pt Central Turf & Irrigation Supply, Inc Ramsey | Primeraturf, Inc | Attn: Bernardo Luciano, President | 1519 White Circle | Marietta, GA 30060-1187 | | First Class Mail |
| Pt Central Turf & Irrigation Supply, Inc Ramsey | Primeraturf, Inc | Attn: Bernardo Luciano, President | 351 W Route 59 | Nanuet, NY 10954-2232 | | First Class Mail |
| Pt Central Turf & Irrigation & Supply, Inc Lake | Primeraturf, Inc | Attn: Bernardo Luciano, President | 195 Lehigh Ave | Lakewood, NJ 08701-4555 | | First Class Mail |
| Pt- Chilton Turf Center | Primeraturf, Inc | Attn: Paul Kenneth Smith, President | 2475 Bransford Ave | Nashville, TN 37204-2809 | | First Class Mail |
| Pt- Conserv Fs | Primeraturf, Inc | Attn: Dave Mottet, General Manager | 1110 Mcconnell Rd | Woodstock, IL 60098-7310 | | First Class Mail |
| Pt Gotion Turf Supply | Primeraturf, Inc | Attn: Ralph Rockwell Dreibrodt, Vp Operations | 1801 Rutherford Rd - Ste 105B | Greenville, SC 29609-1998 | | First Class Mail |
| Pt Grass Pad | Primeraturf, Inc | Attn: Jerry Moore, President | 425 N Rawhide Dr | Olathe, KS 66061-3695 | | First Class Mail |
| Pt Ho Wah Genting | Jl Brigien Katamso | Kawasan Bintag Ind Ii Rep 27-30 | Pulau Batam, 29424 | Indonesia | | First Class Mail |
| Pt Ho Wah Genting | Jl Brigien Katamso | Kawasan Bintang | Kr, Id 29422 | Tanjung Uncang, | China | First Class Mail |
| Pt Ho Wah Genting | Attn: Wilson Song | Kawasan Bintang Industri Ii | Lot 27-30, Kel Tanjung Uncang, Kec Batu Aji | Kota Batam, Provinsi Kepulauan Riau 29424 | Indonesia | First Class Mail |
| Pt Ho Wah Genting | Jalan Brigjen Katamso | Kawasan Bintang Industri Ii Lot 27 | 30 Kawasan Bintang | Pulau Batam, 29424 | Indonesia | First Class Mail |
| Pt Ho Wah Genting | Jalan Brigjen Katamso | Kawasan Bintang Industri Ii Lot 27 – 30 | Pulau Batam, 29424 | Indonesia | | First Class Mail |
| Pt Ho Wah Genting | Lot 5 Phase 1 | Kulim Ind Estate | Kulim, Kdeah 9000 | Malaysia | | First Class Mail |
| Pt Ho Wah Genting | Lot 5 Phase 1 | Kulim Ind Estate | Kulim, Kdeah 09000 | Malaysia | | First Class Mail |
| Pt Ho Wah Genting | Jl Brigabir Jenderal Katamso | Lot 29, 29A & 30, Tj Uncang, Kec Batu Aji | Kota Batam, Kepulauan Riau 29425 | Indonesia | | First Class Mail |
| Pt Ho Wah Genting | 760-780 Baldwin Park Blvd | City Of Industry, CA 91746 | | | First Class Mail |
| Pt Newsom Seed | Primeraturf, Inc | Attn: Donald Allen Bohrer, Jr, President | Fulton, MO 20759-0510 | | First Class Mail |
| Pt Pro Chem Sales & Landscape Supplies | Primeraturf, Inc | Attn: Garry Rich, President | Amarillo, TX 79106-3434 | | First Class Mail |
| Pt Steve Regan Co | Primeraturf, Inc | Attn: Steve Harmsen, President | 4215 South 500 W | Salt Lake City, UT 84123-1335 | | First Class Mail |
| Pt Turf Trade | Primeraturf, Inc | Attn: Alan C Phillips , President | 20672 Dodddtown Rd | Harbeson, DE 19951-2841 | | First Class Mail |
| Pt Walker Supply | Primeraturf, Inc | Attn: Robert H Windsheimer, Jr, Vp/Coo | 6000 Scott Rd | Coraopolis, PA 15108-9801 | | First Class Mail |
| Pt-Bbsi | Primeraturf, Inc | Attn: Roger Ogallo, President | 21966 Howell Dr | New Lenox, IL 60451-3705 | | First Class Mail |
| Ptc Ezpass Customer Service | Pts/Commerical Vehicles Operat | P.O. Box 644386 | Pittsburgh, PA 15264 | | First Class Mail |
| Ptc International Inc | 345 N Charles St | Fl 3 | Baltimore, MD 21201 | | First Class Mail |
| Ptc International Inc | 1430 Joh Ave | Ste M | Baltimore, MD 21227 | | First Class Mail |
| Ptc International Inc | 6823 Holtson Valley Rd, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Pt-Dickens Turf & Landscape Supply | Primeraturf, Inc | Attn: Brian Dixon, President | 814 Cherokee Ave | Nashville, TN 37207-5219 | | First Class Mail |
| Ptghs LLC Dba Powerkeep | c/o Midlands Packaging Corp | 4641 N 56Th St | Lincoln, NE 68504 | | First Class Mail |
| Ptghs LLC Dba Powerkeep | 2919 W 17th Ave, Ste 106 | Longmont, CO 80503 | | | First Class Mail |
| Ptghs LLC Dba Powerkeep | 273 W Lafayette Frontage Rd | St Paul, MN 55107 | | | First Class Mail |
| Pt-Green Velvet Sod Farms | Primeraturf, Inc | Attn: Raymond L Tischer, President | 2615 Stewart Rd | Bellbrook, OH 45305-0001 | | First Class Mail |
| Ptl Fleet Sales Inc | Penske Truck Leasing | 2675 Morgantown Rd | Reading, PA 19607 | | First Class Mail |
| Pt-National Seed | Primeraturf, Inc | Attn: Daniel John Brier, President | 4720 Yender Ave | Lisle, IL 60532-1653 | | First Class Mail |
| Pt-Tenbarge Seed & Turfgrass Supplies | Primeraturf, Inc | Attn: Chad D Will, President | 100 E Haub St | Haubstadt, IN 47639-0001 | | First Class Mail |
| Ptx Performance Products USA LLC | 425 Huehl Rd | Bldg 1 | Northbrook, IL 60062 | | First Class Mail |
| Ptx Performance Products USA LLC | 5490 E Francis St | Ontario, CA 91764 | | | First Class Mail |
| Ptx Performance Products USA LLC | 18 Technology Dr | Ste 210 | Irvine, CA 92618 | | First Class Mail |
| Ptx Performance Products USA LLC | 18 Technology Dr | Ste 210 | Irvine, TX 92618 | | First Class Mail |
| Pub Trivia USA | P.O. Box 3745 | Lisle, IL 60532 | | | First Class Mail |
| Pub Trivia USA | Pub Trivia Usa | P.O. Box 3745 | Lisle, IL 60532 | | First Class Mail |
| Public Service Of N H | Po 650033 | Dallas, TX 75265 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Public True Value Hdw&Lumber | Public Lumber Co | Attn: Faye Sarafa | 1001 E 7 Mile Rd | Detroit, MI 48203-2161 | | First Class Mail |
| Public True Value Hdw&Lumber | Attn: Faye Sarafa | 1001 E 7 Mile Rd | Detroit, MI 48203-2161 | | | First Class Mail |
| Publishers Services Exchange | P.O. Box 1107 | Medford, OR 97501 | | | | First Class Mail |
| Publishers Typesetters | 5272 N Elston Ave | Chicago, IL 60630 | | | | First Class Mail |
| Publishers Typesetters | 5272 North Elston Ave | Chicago, IL 60630 | | | | First Class Mail |
| Puck Supply | Attn: Brenda | 56644 Elk Park Dr | Elkhart, IN 46516 | | | First Class Mail |
| Puck Supply | 56644 Elk Park Dr | Elkhart, IN 46516 | | | | First Class Mail |
| Puck Supply (Joseph Swald) | Attn: Joseph Swald | 56644 Elk Park Dr | Elkhart, IN 46516 | | | First Class Mail |
| Puck Supply (Joseph Swald) | Joseph Swald | 56644 Elk Park Dr | Elkhart, IN 46516 | | | First Class Mail |
| Pueblo Home & Garden | c/o International Trade | 220 Ave I | First Floor | Redondo Beach, CA 90277 | | First Class Mail |
| Pueblo Home & Garden | 4005 W Kitty Hawk | Chandler, AZ 85226 | | | | First Class Mail |
| Pueblo Home & Garden | 4040 W Earhart Way | Chandler, AZ 85226 | | | | First Class Mail |
| Pueblo Home & Garden | 4040 W Earhart Way | Chandler, TX 85226 | | | | First Class Mail |
| Pueblo Home & Garden | 5127 Hawthorne Ln | Cisle, IL 60532 | | | | First Class Mail |
| Pueblo Home & Garden | 24024 Humphries Rd | Tecate, CA 91980 | | | | First Class Mail |
| Pueblo Home & Garden | 484 Tecate Rd | Tecate, CA 91980 | | | | First Class Mail |
| Puerto Rico Secretary of the Treasurer | Unclaimed Property Sup | P.O. Box 11855 | San Juan, PR 00910 | | | First Class Mail |
| Puerto Rico Secretary of The Treasurer | Unclaimed Property Supervisor | P.O. Box 11855 | San Juan, PR 00910 | | | First Class Mail |
| Puerto Rico Steel Products | 1011 Corral Falso | Coto Laurel, PR 00780 | | | | First Class Mail |
| Puerto Rico Steel Products | P.O. Box 801178 | Coto Laurel, PR 00780 | | | | First Class Mail |
| Puerto Rico Wood Treating Ind | P.O. Box 29228 | San Juan, PR 00929 | | | | First Class Mail |
| Pugh True Value | Attn: Jimmy Pugh | 201 Claiborne St | Camden, AL 36726-1713 | | | First Class Mail |
| Pugh True Value | Pugh Enterprises, Inc | Attn: Jimmy Pugh | 201 Claiborne St | Camden, AL 36726-1713 | | First Class Mail |
| Pughtown Agway | Pughtown Farm Center Inc | Attn: Anna Magazzeni, Owner | 819 Pughtown Rd | Spring City, PA 19475 | | First Class Mail |
| Puhlmann Ltr & Design | Attn: John Puhlmann | 301 1St South St | New Ulm, MN 56073-3024 | | | First Class Mail |
| Puhlmann Ltr & Design | Puhlmann Lumber Co | Attn: John Puhlmann | 301 1St South St | New Ulm, MN 56073-3024 | | First Class Mail |
| Puhls True Value Hardware | Puhl's True Value Hardware, Inc | Attn: Nancy Puhl | 1525 N 68Th St | Wauwatosa, WI 53213-2805 | | First Class Mail |
| Puleo Asia Limited | Unit 8, 2nd Floor, Tower 1, Har | 1 Hok Cheung St | Hung Hom, Kowloon | | | First Class Mail |
| Puleo Asia Limited | Unit8, 2nd Fl, Tower 1, Harbour Centre | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | | First Class Mail |
| Puleo Asia Limited | c/o Dongguan Hengyu Metal | 51, No 1, Shachang Rd | Dong Guan, Guangdong 510000 | China | | First Class Mail |
| Puleo Asia Limited | Unit 8, 2nd Fl, Tower 1 | Harbour Centre, 1 Hok Cheung | Hong Kong | | | First Class Mail |
| Puleo Asia Limited | 3614 Kennedy Rd | Harbour Centre, 1 Hok Cheung | South Plainfield, NJ 07080 | | | First Class Mail |
| Puleo Asia Limited | 177 Town Acres Lane | Roselle, IL 60172 | | | | First Class Mail |
| Puleo Asia Limited | 177 Town Acres Ln | Roselle, IL 60172 | | | | First Class Mail |
| Puleo Asia Ltd | Unit 8, 2/F, Tower 1, Harbour Centre | 1 Hok Cheung St | Hung Hom, Kowloon | Hong Kong | | First Class Mail |
| Pull R Holding Co LLC | 1130 Thorndale Ave | Bensenville, IL 60106 | | | | First Class Mail |
| Pull R Holding Co LLC | 1000 Greenleaf Ave | Elk Grove Villa, IL 60007 | | | | First Class Mail |
| Pull R Holding Co LLC | P.O. Box 862040 | Los Angeles, CA 90086 | | | | First Class Mail |
| Pull R Holding Co LLC | 8200 Humboldt Ave, Ste 105 | Minneapolis, MN 55431 | | | | First Class Mail |
| Pull R Holding Co LLC | 425 Huehl Rd Bldg, Ste 9 | Northbrook, IL 60062 | | | | First Class Mail |
| Pull R Holding Co LLC | 10455 Slusher Dr | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Pull R Holding Co LLC | 415 E State Pkwy | Schaumburg, IL 60173 | | | | First Class Mail |
| PullR Holding Company, LLC | 415 E State Pkwy | Schaumburg, IL 60173 | | | | First Class Mail |
| Pulsar Products Inc | 1135 Alexander Ct | Cary, IL 60013 | | | | First Class Mail |
| Pulsar Products Inc | 2051 S Lynx Pl | Ontario, CA 91761 | | | | First Class Mail |
| Pulsar Products Inc | 2051 S Lynx Pl | Ontario, LA 91761 | | | | First Class Mail |
| Pump Cafe | 710 Main St | Springfield, OR 97477 | | | | First Class Mail |
| Pumpernickel Press | P.O. Box 603 | 508 Jack Enders Blvd | Berryville, VA 22611 | | | First Class Mail |
| Pumpernickel Press | P.O. Box 603 | Berryville, VA 22611 | | | | First Class Mail |
| Pumpernickel Press | 16534 Pear Ave | Orland Park, IL 60467 | | | | First Class Mail |
| Punati Chemical Corp | 1105 Doris Rd | Auburn Hills, MI 48326 | | | | First Class Mail |
| Punati Chemical Corp | 1160 N Opdyke Rd | Auburn Hills, MI 48326 | | | | First Class Mail |
| Punati Chemical Corp | 1160 N Opdyke Rd | Auburn Hills, MI 48326 | | | | First Class Mail |
| Punati Chemical Corp | 1160 N Opdyke | Auburn, MI 48326 | | | | First Class Mail |
| Punati Chemical Corp | 615 S Elton St | Birmingham, MI 48009 | | | | First Class Mail |
| Punati Chemical Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | | First Class Mail |
| Punch Studio LLC | 6025 Slauson Ave | Culver City, CA 90230 | | | | First Class Mail |
| Puopolo Hardware 3363-9 | Attn: Paul Puopolo | 450 Boston Post Rd | Weston, MA 02193 | | | First Class Mail |
| Puopolo Hardware 3363-9 | 450 Boston Post Rd | Weston, MA 02193 | | | | First Class Mail |
| Pura Naturals Inc | 23101 Lake Center Dr | Lake Forest, CA 92630 | | | | First Class Mail |
| Pura Naturals Inc | 23101 Lake Center Drive, Ste 100 | Lake Forest, CA 92630 | | | | First Class Mail |
| Pura Naturals Inc | 23101 Lake Center Dr | Ste 100 | Lake Forest, CA 92630 | | | First Class Mail |
| Purcells Wallpaper & Paint Inc | Purcell Wallpaper & Paint Inc | Attn: Todd Halbig, Owner | 5900 Bridge St | East Syracuse, NY 13057 | | First Class Mail |
| Purcells Wallpaper & Paint Inc. | Attn: Todd Halbig, Owner | 5900 Bridge Street | East Syracuse, NY 13057 | | | First Class Mail |
| Purchase Power | P.O. Box 856042 | Louisville, KY 40285-6042 | | | | First Class Mail |
| Purchase Power | P.O. Box 856042 | Louisville, KY 40285-6042 | Louisville, KY 40285-6042 | | | First Class Mail |
| Purdy Corp | P.O. Box 198050 | Atlanta, GA 30384 | | | | First Class Mail |
| Purdy Corp | P.O. Box 403593 | Atlanta, GA 30384 | | | | First Class Mail |
| Purdy Corp | 101 W Prospect | Attn: Chris Issac-610 Midland | Cleveland, OH 44115 | | | First Class Mail |
| Purdy Corp | 101 Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Purdy Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Purdy Corp | Attn: Rick Moniz | P.O. Box 83097 | Portland, OR 97283-0097 | | | First Class Mail |
| Purdy Corp | 13201 N Lombard | Portland, OR 97203 | | | | First Class Mail |
| Purdy Corp | P.O. Box 83097 | Portland, OR 97283-0097 | | | | First Class Mail |
| Purdy Corp | 12090 Sage Point Ct | Reno, NV 89506 | | | | First Class Mail |
| Purdy Corp | 8850 Double Diamond Pkwy | Reno, NV 89521 | | | | First Class Mail |
| Purdy Corporation | Attn: Chris Issac-610 Midland | 101 W Prospect | Cleveland, OH 44115 | | | First Class Mail |
| Purdy Corporation | 101 W Prospect | Attn: Chris Issac-610 Midland | Cleveland, OH 44115 | | | First Class Mail |
| Purdy Corporation | 101 Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Pure Casual | If No 26 Ln 78 Sec 2 | Fu-Husing Rd | Taipei, | Taiwan | | First Class Mail |
| Pure Casual | Qingpo Industrial Zone | No 318 Suhon Rd | Shanghai, | Taiwan | | First Class Mail |
| Pure Casual | Qingpo Industrial Zone | No 318 Suhon Rd | Shanghai, Shang HAI700 | China | | First Class Mail |
| Pure Casual | Qingpo Industrial Zone | No 318 Suhon Rd | Shanghai, | China | | First Class Mail |
| Pure Casual | 1300 Jefferson St | Ste 303 | Des Plaines, IL 60016 | | | First Class Mail |
| Pure Fishing | P.O. Box 71675 | Chicago, IL 60694 | | | | First Class Mail |
| Pure Fishing | 585-J Tollgate Rd | Elgin, IL 60123 | | | | First Class Mail |
| Pure Fishing | 2261 Morganza Hwy | New Roads, LA 70760 | | | | First Class Mail |
| Pure Fishing | 431 E South St | Plano, IL 60545 | | | | First Class Mail |
| Pure Fishing | 510 Duvick Ave | Sandwich, IL 60548 | | | | First Class Mail |
| Pure Global Brands Inc | 2828 Trade Center Dr, Ste 120 | Carrollton, TX 75007 | | | | First Class Mail |
| Pure Global Brands Inc | P.O. Box 38673 | Dallas, TX 75238 | | | | First Class Mail |
| Pure Global Brands Inc | 4009 Distribution Dr, Ste 240 | Garland, TX 75041 | | | | First Class Mail |
| Pure Global Brands Inc | 425 Huehl Rd, Ste 1 | Northbrook, IL 60062 | | | | First Class Mail |
| Pure Health Solutions, Inc | 8040 Belvedere Rd | West Palm Beach, FL 33411 | | | | First Class Mail |
| Pure Health Solutions, Inc. | 950 Corporate Woods Parkway | Vernon Hills, IL 83861 | | | | First Class Mail |
| Pure Water Partners LLC | P.O. Box 644006 | Cincinnati, OH 45264 | | | | First Class Mail |
| Pure Water Partners LLC | P.O. Box 24445 | Seattle, WA 98124 | | | | First Class Mail |
| Pure Water Technology Of Centr | 1200 Corporate Blvd | Lancaster, PA 17601 | | | | First Class Mail |
| Purebrands | c/o Global Transport Logistics | 11 Harristown Rd | Glen Rock, NJ 07452 | | | First Class Mail |
| Purebrands | 1040 Holland Dr | Boca Raton, FL 33487 | | | | First Class Mail |
| Purebrands | 6706 Alabama Ave | Darien, IL 60561 | | | | First Class Mail |
| Puregreen Equipment Serv LLC | 1650 Horizon Pkwy, Ste 450 | Buford, GA 30518 | | | | First Class Mail |
| Purely Products | 10301 Cogdill Rd | Knoxville, TN 37932 | | | | First Class Mail |
| Purely Products | 1711 Chapel Ct | Northbrook, IL 60062 | | | | First Class Mail |
| Purheat LLC | P.O. Box 478 | 4252 S 140Th Rd | Bolivar, MO 65613 | | | First Class Mail |
| Purheat LLC | 7780 State Rte 417 | Addison, NY 14801 | | | | First Class Mail |
| Purheat LLC | 8991 Louis Smith Rd | Borden, IN 47106 | | | | First Class Mail |
| Purheat LLC | 30 Kellogg Rd | Cortland, NY 13045 | | | | First Class Mail |
| Purheat LLC | 1501 W Us 60 | Mountain View, MO 65548 | | | | First Class Mail |
| Purheat LLC | 26 Zion Park Rd | Troy, VA 22974 | | | | First Class Mail |
| Puritan Medical Pr/Argas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Purna Gurung | Address Redacted | | | | | First Class Mail |
| Purple Communications Inc | P.O. Box 791680 | Baltimore, MD 21279 | | | | First Class Mail |
| Purple Cow Organics | P.O. Box 620856 | 3213 Laura Ln | Middleton, WI 53562 | | | First Class Mail |
| Purple Cow Organics | 5338 Norway Grove School Rd | DeForest, WI 53532 | | | | First Class Mail |
| Purple Cow Organics | 3213 Laura Ln | Middleton, WI 13562 | | | | First Class Mail |
| Purple Cow Organics | W360N8515 Brown St | Oconomowoc, WI 53066 | | | | First Class Mail |
| Purple Power, Inc | P.O. Box 27147 | Greenville, SC 29616 | | | | First Class Mail |
| Purposebuilt Brands | 38617 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Purposebuilt Brands | 705 Tri State Pkwy Unit A | Gurnee, IL 60031 | | | | First Class Mail |
| Purposebuilt Brands | 705 Tri State Parkway | Gurnee, IL 60031 | | | | First Class Mail |
| Purposebuilt Brands | 755 Tri State Pkwy | Gurnee, IL 60031 | | | | First Class Mail |
| Purposebuilt Brands | 8140 N Ridgeway Ave | Skokie, IL 60076 | | | | First Class Mail |
| Purposebuilt Brands | 1625 Waukegan Rd | Waukegan, IL 60085 | | | | First Class Mail |
| Purposebuilt Brands | 23414 Ernie Kruger Cir | Waukegan, IL 60085 | | | | First Class Mail |
| Purposebuilt Brands | 3733 Hawthorne Ct | Waukegan, IL 60087 | | | | First Class Mail |
| Pursell Manufacturing Corp | 6910 Mullen Rd Se | Olympia, WA 98503 | | | | First Class Mail |
| Pursell Manufacturing Corp | 135 Palmire Parkway | P.O. Box 248 | Poncha Springs, CO 81242 | | | First Class Mail |
| Pursell Manufacturing Corp | 135 Palmire Parkway | P.O. Box 248 | Poncha City, CA 81242 | | | First Class Mail |
| Pursell Manufacturing Corp | P.O. Box 248 | 135 Palmire Pkwy | Salida, CO 81201 | | | First Class Mail |
| Pur-Sue | c/o Susan Pignar | 5 Villa Verde Drive | Unit 202 | Buffalo Grove, IL 60089 | | First Class Mail |
| Purvis Industries LLC | 10500 N Stemmons Fwy | Dallas, TX 75220 | | | | First Class Mail |
| Purvis Industries LLC | P.O. Box 540757 | Dallas, TX 75354 | | | | First Class Mail |
| Purvis Industries Ltd | P.O. Box 540757 | Dallas, TX 75354 | | | | First Class Mail |
| Push & Pull | 4749 Grammes Rd | Allentown, PA 18104 | | | | First Class Mail |
| Push & Pull | 4749 Grammes Road | Allentown, PA 18104 | | | | First Class Mail |
| Putnam Lumber & Export | 6196 Lake Gray Blvd | Ste 102 | Jacksonville, FL 32244 | | | First Class Mail |
| Putnam Lumber & Export Company | 6196 Lake Gray Blvd, Ste 102 | Jacksonville, FL 32244 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Puyoung Ind Co Ltd | c/o Qingdao Puyoung Plastic Pr | 52 Yingtun St | Ligezhuang Town | Jiaozhou City, Qingdao, Shandong | China | First Class Mail |
| Puyoung Ind Co Ltd | 9F Puyoung Bld | 946 Dogok 1-Dong Kangnam-Gu | Seoul, 135860 | South Korea | | First Class Mail |
| Puyoung Ind Co Ltd | 9F Puyoung Bldg 946 | Dogok 1-Dong, Kangnam-Gu | Seoul, 135860 | South Korea | | First Class Mail |
| Puyoung Ind Co Ltd | 9F Puyoung Bldg 946 | Seoul, 135860 | South Korea | | | First Class Mail |
| Pwi 110 | Attn: John Cook, President | 5934 W Ih 20 | Odessa, TX 79763-5500 | | | First Class Mail |
| Pwi 110 | Petroleum Wholesale, L.P | Attn: John Cook, President | 5934 W Ih 20 | Odessa, TX 79763-5500 | | First Class Mail |
| Pwi 112 | Petroleum Wholesale, L.P | Attn: Pwi Gp, LLC, General Partner | Interstate 20 @ Hwy 1219 | Wickett, TX 79788-0101 | | First Class Mail |
| Pwi 112 | Attn: Pwi Gp, LLC, General Partner | Interstate 20 @ Hwy 1219 | Wickett, TX 79788-0101 | | | First Class Mail |
| Pwi 113 | Petroleum Wholesale, L.P | Attn: Pwi Gp LLC, General Partner | 10269 Hwy 84 | Prairie Hill, TX 76678-0001 | | First Class Mail |
| Pwi 400 | Attn: Kathy Tullos | 10330 Interstate 10 E | Baytown, TX 77523-0001 | | | First Class Mail |
| Pwi 400 | Petroleum Wholesale, L.P | Attn: Kathy Tullos | 10330 Interstate 10 E | Baytown, TX 77523-0001 | | First Class Mail |
| Pwi 605 | Attn: Pwi Gp, LLC, General Partner | 2507 West Business I-10 | San Simon, AZ 85632-0001 | | | First Class Mail |
| Pwi 605 | Petroleum Wholesale, L.P | Attn: Pwi Gp, LLC, General Partner | 2507 W Business I-10 | San Simon, AZ 85632-0001 | | First Class Mail |
| Pwi 675 | Attn: John Cook, President | 1715 Vado Rd | Vado, NM 88072-7103 | | | First Class Mail |
| Pwi 675 | Petroleum Wholesale, L.P | Attn: John Cook, President | 1715 Vado Rd | Vado, NM 88072-7103 | | First Class Mail |
| Pwi Parts Warehouse Inc | 1901 E Roosevelt Rd | Little Rock, AR 72206 | | | | First Class Mail |
| Pwi Parts Warehouse Inc | Attn: Diane Williams | P.O. Box 3643 | Little Rock, AR 72203 | | | First Class Mail |
| Pwp Greenhouses Inc | 170 Greenhouse Ln | Pall Mall, TN 38577 | | | | First Class Mail |
| Pwp Marketing Inc | 1615 S 55th Ave | Cicero, IL 60804 | | | | First Class Mail |
| Pyckles LLC | c/o Sechlers Pickles | 5686 Sr 1 | St Joe, IN 46785 | | | First Class Mail |
| Pyckles LLC | 5994 S Prince St, Ste 102 | Bow Mar, CO 80120 | | | | First Class Mail |
| Pyckles LLC | 5994 S Prince St, Ste 102 | Littleton, CO 80120 | | | | First Class Mail |
| Pygar USA Inc | 3164 Whitney Rd | Stanley, NY 14561 | | | | First Class Mail |
| Pygar USA Inc | 5470 Shilshole Ave Nw | Ste 302 | Seattle, WA 98107 | | | First Class Mail |
| Pylam Products Co Inc | 2175 E Cedar St | Tempe, AZ 85281 | | | | First Class Mail |
| Pylam Products Company | 2175 E Cedar St | Tempe, AZ 85281-7431 | Tempe, AZ 85281-7431 | | | First Class Mail |
| Pylam Products Company | Attn: Janet Mccarroll | 2175 E Cedar St | Tempe, Az 85281 | | | First Class Mail |
| Pylam Products Company | Attn: Lottie Richards | 2175 E Cedar St | Tempe, AZ 85281 | | | First Class Mail |
| Pylam Products Company | Attn: Janet Mccarroll | 2175 East Cedar St | Tempe, AZ 85281 | | | First Class Mail |
| Pylam Products Company | Lanette Richards | 2175 East Cedar St | Tempe, AZ 85281 | | | First Class Mail |
| Pylex International Inc | 400 Rue Du Parc Industrial | Shawinigan, QC G9N 6T5 | Canada | | | First Class Mail |
| Pylex International Inc | 400 Rue Du Parc-Industrial | Shawinigan-Sud, QC, G9N 6T5 | Canada | | | First Class Mail |
| Pylon Plastics, Inc | P.O. Box 505 | 2111 Ogden Ave | Lisle, IL 60532 | | | First Class Mail |
| Pylon Plastics, Inc | 2111 Ogden Ave | P.O. Box 505 | Lisle, IL 60532 | | | First Class Mail |
| Pylon Plastics, Inc | 235 E Barberry Ln | Valparaiso, IN 46383 | | | | First Class Mail |
| Pyramex Safety Products | 305 Keough Dr | Piperton, TN 38017 | | | | First Class Mail |
| Pyramex Safety Products LLC | P.O. Box 1000 | Dept 324 | Memphis, TN 38148 | | | First Class Mail |
| Pyramex Safety Products LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Pyramex Safety Products LLC | 305 Keough Dr | Piperton, TN 38017 | | | | First Class Mail |
| Pyramid Packaging Inc | Attn: Tristan Farrell | 2901 Shermer Rd | Northbrook, IL 60062 | | | First Class Mail |
| Pyramid Packaging Inc | Tristan Farrell | 2901 Shermer Rd | Northbrook, IL 60062 | | | First Class Mail |
| Pyramid Packaging Inc | Attn: Neal Housewworth | 2901 Shermer Road | Northbrook, IL 60062 | | | First Class Mail |
| Pyramid Packaging Inc | Attn: Tristan Farrell | 2901 Shermer Road | Northbrook, IL 60062 | | | First Class Mail |
| Pyramid Packaging Inc | Neal Housewworth | 2901 Shermer Road | Northbrook, IL 60062 | | | First Class Mail |
| Pyramid Packaging Inc | Tristan Farrell | 2901 Shermer Road | Northbrook, IL 60062 | | | First Class Mail |
| Pyramid Packaging Inc | 2901 Shermer Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Pyramid Packaging Inc | 2901 Shermer Road | Northbrook, IL 60062 | | | | First Class Mail |
| Pyramid Pipe & Supply | 3800 Main St | Grandview, MO 64030 | | | | First Class Mail |
| Pyranha Inc | 6602 Cunningham Rd | Houston, TX 77041 | | | | First Class Mail |
| Pyranha Inc | 431 Bammel Rd | Houston, TX 77073 | | | | First Class Mail |
| Pytca Lee-Anderson | Address Redacted | | | | | First Class Mail |
| Q Marketing Group Ltd | c/o Zhenjiang Sky-Solar Co Ltd | No 24, Tanggang, Gaozi | Zhenjiang, Jiangsu 212416 | China | | First Class Mail |
| Q Marketing Group Ltd | 239 Great Neck Rd | Great Neck, NY 11021 | | | | First Class Mail |
| Q Power Inc | 5610 Savoy Drive | Houston, TX 77036 | | | | First Class Mail |
| Q Sales & Leasing LLC | P.O. Box 88488 | Chicago, IL 60680 | | | | First Class Mail |
| Q10 Products Dba Enchanted Home Pet | 179 Entin Rd | Clifton, NJ 07014 | | | | First Class Mail |
| Q10 Products Dba Enchanted Home Pet | 475 W Manville St | Compton, CA 90220 | | | | First Class Mail |
| Q10 Products Dba Enchanted Home Pet | 530 Bergen | Harrison, NJ 07029 | | | | First Class Mail |
| Q10 Products Dba Enchanted Home Pet | 2401 W 65 1/2 St | Richfield, MN 55423 | | | | First Class Mail |
| Q10 Products Dba Enchanted Home Pet | P.O. Box 475 | Tenafly, NJ 07670 | | | | First Class Mail |
| Qa Worldwide Inc | 4740 126th Ave N | Clearwater, FL 33762 | | | | First Class Mail |
| Qa Worldwide Inc | 4740 126th Ave North | Clearwater, FL 33762 | | | | First Class Mail |
| Qa Worldwide Inc | 118 S Lake Ave | Twin Lakes, WI 53181 | | | | First Class Mail |
| Qb Products LLC | 1260 Karl Court | P.O. Box 248 | Wauconda, IL 60084 | | | First Class Mail |
| Qb Products LLC | 1260 Karl Ct | Wauconda, IL 60084 | | | | First Class Mail |
| Qbq Inc | 11368 Nucla St | Commerce City, CO 80022 | | | | First Class Mail |
| Qbq, Inc. | 11368 Nucla St | Denver, CO 80022 | | | | First Class Mail |
| Qca Spas, Inc | 1021 State St | Bettendorf, IA 52722 | | | | First Class Mail |
| Qca Spas, Inc | 8712 W Bonniwell Rd | Mequon, WI 53097 | | | | First Class Mail |
| Qcmp Of Fogelsville | 7035 E 86th St | Allentown, PA 18106 | | | | First Class Mail |
| Qds Driver Solutions, Inc. | 1968 Central Drive | Ste D | Bedford, TX 76021 | | | First Class Mail |
| QEP Co Inc | 1001 Broken Sound Pkwy, Ste A | Boca Raton, FL 33487 | | | | First Class Mail |
| QFN | 29573 46th St | Vernon, CA 90058 | | | | First Class Mail |
| Qingdao Gold Dragon Co Ltd | N1621, North Bldg | No 63 Haier Rd | Qingdao, Shandong 266061 | China | | First Class Mail |
| Qingdao Gold Dragon Co Ltd | Rm 1621 North Bldg | No 63 Haier Rd | Qingdao, 266000 | China | | First Class Mail |
| Qingdao Gold Dragon Co Ltd | Rm 1621 North Bldg | No 63 Haier Rd | Qingdao, Shandong 266000 | China | | First Class Mail |
| Qingdao Huatian Hand Truck | 19 Huanda Roa | Qingdao, | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Jiaonan | Qingdao, 266431 | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | 19 Huanda Rd | Qingdao, Shandong | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | 19 Huanda Road | Qingdao, Shandong | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Jiaonan | Qingdao, Shandong 266431 | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Industrial Zone | Qingdao, Shandongsheng 266431 | China | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yinzhu Industrial Zone Jiaonan | Tianjin Rd 97 | Shandong, 86 | China | | First Class Mail |
| Qingdao Huatian Hand Truck | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | | | First Class Mail |
| Qingdao Huatian Hand Truck | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Qingdao Huatian Hand Truck Co., Ltd. | c/o Brown & Joseph, LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Attn: Tang Teryl | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Tang Teryl | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Beikeng Industrial Zone | Longtang Town | Longtang Town, 511500 | China | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | 3140 16Th Street | Zion, IL 60099 | | | | First Class Mail |
| Qizi Software, LLC | 4751 Best Road | Ste 400M | Atlanta, GA 30337 | | | First Class Mail |
| Q-Lab Corp | Dept 781736 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Q-Lab Corporation | 800 Canterbury Rd | Cleveland, OH 44145 | | | | First Class Mail |
| Q-Lab Corporation | c/o Dept 781736 | P.O. Box 78000 | Detroit, MI 48278-1736 | | | First Class Mail |
| Q-Lab Corporation | Dept 781736 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Q-Lab Corporation | Dept 781736 | P.O. Box 78000 | Detroit, MI 48278-1736 | | | First Class Mail |
| Q-Lab Weathering Research Svc | 24742 W Durango St | Buckeye, AZ 85326 | | | | First Class Mail |
| Q-Lab Weathering Research Svc | P.O. Box 75548 | Cleveland, OH 44101-4755 | | | | First Class Mail |
| Qmt Windchimes | P.O. Box 821 | Manassas Park, VA 20113 | | | | First Class Mail |
| Qmt Windchimes | 9204 Vassau Ct | Manassas Park, VA 20111 | | | | First Class Mail |
| Qpe Inc. | Attn: J. David Adams | 386-14Th Ave. | Hanover, ON N2N 2Y1 | Canada | | First Class Mail |
| Qpe Inc. | 386-14Th Ave | Hanover, ON N2N 2Y1 | Canada | | | First Class Mail |
| Qps Employment Group | 250 N Patrick Blvd | Ste 185 | Brookfield, WI 53045 | | | First Class Mail |
| Qrri Inc | 922 Jacques Paschini | Bois Des Fillion, QC J6Z 4W4 | Canada | | | First Class Mail |
| Qrri Inc | 17354 Allaire Rd | Moose Creek, ON K0C 1W0 | Canada | | | First Class Mail |
| Qrri Inc | 395 Rodolphe-Racine | Sherbrooke, QC J1R 0S7 | Canada | | | First Class Mail |
| Qrri Inc | 1600 Downs Dr UnitSte 4 | Chicago, IL 60165 | | | | First Class Mail |
| Qrri Inc | 1695 Watkins Road, Ste 3 | Columbus, OH 43207 | | | | First Class Mail |
| Qrri Inc | 2402 Allen Ln | Lagrange, KY 40031 | | | | First Class Mail |
| Qrri Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | | First Class Mail |
| Qrri Inc | 1908 Stout Field W Dr | Progressive Logistics | Indianapolis, IN 46241 | | | First Class Mail |
| Qrri Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Qrri Inc | 8395 Dunwoody Pl | Sandy Springs, GA 30350 | | | | First Class Mail |
| Qrri Inc | 8525 Dunwoody Pl | Sandy Springs, GA 30350 | | | | First Class Mail |
| Qrri Inc | 8525 Dunwoody Place | Sandy Springs, GA 30350 | | | | First Class Mail |
| Qrri Inc | 1695 Watkins Rd | Ste 3 | Columbus, OH 43207 | | | First Class Mail |
| Qrri Inc | 1695 Watkins Road | Suite 3 | Columbus, OH 43207 | | | First Class Mail |
| QRSKIN USA, Inc | Attn: Jose Villegas | 2100 Valley View Ln, Unit 150 | Farmers Branch, TX 75234 | | | First Class Mail |
| Qrskinusa Inc | 2100 Valley View Ln | Ste 150 | Farmers Branch, TX 75234 | | | First Class Mail |
| Qstoves Inc | 704 228th Ave Ne | 211 | Sammamish, WA 98074 | | | First Class Mail |
| Qstoves Inc | 704 228th Ave NE, #211 | Sammamish, WA 98074 | | | | First Class Mail |
| Qstoves Inc | 14040 Ne 8th St | Ste 300 | Bellevue, WA 98007 | | | First Class Mail |
| Qstoves Inc | 285 Adams St | Thompson, IA 52341 | | | | First Class Mail |
| Qtop USA Inc | 17F Romaon Plz No 575 | Tiantong Nan Rd | Ningbo, Zhejiang 315100 | China | | First Class Mail |
| Qtop USA Inc | 12125 South St, Ste 100 | Artesia, CA 90701 | | | | First Class Mail |
| Qtop USA Inc | 18643 S Pioneer Blvd | Tiantong Nan Rd | Artesia, CA 90701 | | | First Class Mail |
| Qu Ltd Dba Maxclamp | 8 Abbington Ct | Streamwood, IL 60107 | | | | First Class Mail |
| Quackenbush Co | 6711 Sands Rd | Crystal Lake, IL 60014 | | | | First Class Mail |
| Quad Graphics | 700 Blackhawk Dr | Burlington, WI 53105 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Quad Graphics | 8775 Zachary Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Quad Graphics | P.O. Box 644840 | Pittsburgh, PA 15264 | | | First Class Mail |
| Quad Graphics | P.O. Box 644840 | Pittsburgh, PA 15264-4840 | | | First Class Mail |
| Quad Graphics | P.O. Box 644840 | Pittsburgh, PA 15264-4840 | Pittsburgh, PA 15264-4840 | | First Class Mail |
| Quad Graphics | 6300 W Old Shakopee Rd | Ste 324 | Bloomington, MN 55438 | | First Class Mail |
| Quad Graphics | 7003 Lake St W | Ste 250 | Golden Valley, MN 55426 | | First Class Mail |
| Quad Graphics | 7003 Lake St W | Ste 250 | St Louis Park, MN 55426 | | First Class Mail |
| Quad Graphics | N61 W23044 Harry's Way | Sussex, WI 53089 | | | First Class Mail |
| Quad Graphics | N61 W23044 Harry's Way | Sussex, WI 53089-3995 | | | First Class Mail |
| Quade E Spencer | Address Redacted | | | | First Class Mail |
| Quadraticus Tyler | Address Redacted | | | | First Class Mail |
| Quadient Finance Usa Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | | First Class Mail |
| Quadient Leasing USA Inc | Dept 3682 | P.O. Box 123682 | Dallas, TX 75312 | | First Class Mail |
| Quadir Prince | Address Redacted | | | | First Class Mail |
| Quadre L Sessoms | Address Redacted | | | | First Class Mail |
| Quadre 3 LLC | 1930 Camden Road | Ste 200 | Charlotte, NC 28203 | | First Class Mail |
| Quail Manufacturing | 11122 323rd Ave Nw | Princeton, MN 55371 | | | First Class Mail |
| Quaker Boy Inc | 12141 W 159th St, Ste A | Homer Glen, IL 60491 | | | First Class Mail |
| Quaker Boy Inc | 5455 Webster Rd | Orchard Park, NY 14127 | | | First Class Mail |
| Quaker Foods & Beverages | 734 S Cuyler Ave | Oak Park, IL 60304 | | | First Class Mail |
| Quaker Oats Co | 1160 Litchfield Ln | Barlett, IL 60103 | | | First Class Mail |
| Quaker Oats Co | 555 W Monroe | Chicago, IL 60661 | | | First Class Mail |
| Quaker Oats/Argas, Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Quaker Oats/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Quaker Oats/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Qualan J Mcgill | Address Redacted | | | | First Class Mail |
| Qualheim's True Value | Attn: Willis A Qualheim | 1345 E Green Bay St | Shawano, WI 54166-2209 | | First Class Mail |
| Qualheim's True Value | Attn: Willis Qualheim, Owner | 79 Hometown Dr | Tomahawk, WI 54487 | | First Class Mail |
| Qualheim's True Value | Gerald L Qualheim Enterprises, Inc | Attn: Willis A Qualheim | 1345 E Green Bay St | Shawano, WI 54166-2209 | First Class Mail |
| Qualheim's True Value | Karasey, LLC | Attn: Willis Qualheim, Owner | 79 Hometown Dr | Tomahawk, WI 54487 | First Class Mail |
| Qualheim's True Value | 79 Hometown Dr | Tomahawk, WI 54487 | | | First Class Mail |
| Quali-Tech Mfg | 389 Rood Rd | Calexco, CA 92231 | | | First Class Mail |
| Quali-Tech Mfg | 1 World Trade Center, Ste 800 | Long Beach, CA 90831 | | | First Class Mail |
| Quali-Tech Mfg | 2041 E Del Amo Blvd | Rancho Domingue, CA 90220 | | | First Class Mail |
| Qualitest | 3706 N Ocean Blvd, 200 | Fort Lauderdale, FL 33308 | | | First Class Mail |
| Qualitest | 3706 N Ocean Blvd, Ste 200 | Ft Lauderdale, FL 33308 | | | First Class Mail |
| Quality Bags | 575 Vista Ave | Addison, IL 60101 | | | First Class Mail |
| Quality Bags, Ltd | Attn: Tim & Ron | 575 Vista Ave | Addison, IL 60101 | | First Class Mail |
| Quality Bags, Ltd | 575 Vista Ave | Addison, IL 60101 | | | First Class Mail |
| Quality Carriers Inc | 4910 Polysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Quality Carriers Inc | 4910 Polysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Quality Compound Manufacturing | 4937 Mills Industrial Pkwy | N Ridgeville, OH 44039 | | | First Class Mail |
| Quality Compound Mfg LLC | 4937 Mills Industrial Pkwy | N Ridgeville, OH 44039 | N Ridgeville, OH 44039 | | First Class Mail |
| Quality Compound Mfg LLC | 4937 Mills Industrial Pkwy | North Ridgeville, OH 44039 | | | First Class Mail |
| Quality Compound Mfg LLC | 5212 Mills Industrial Pkwy | North Ridgeville, OH 44039 | | | First Class Mail |
| Quality Craft Industries Inc | Dept La 22792 | Pasadena, CA 91185 | | | First Class Mail |
| Quality Craft Industries Inc | 1415 Enterprise Dr | Romeoville, IL 60446 | | | First Class Mail |
| Quality Craft Industries Inc | 1415 Enterprise Drive | Romeoville, IL 60446 | | | First Class Mail |
| Quality Craft Industries Inc | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Quality Craft Industries Inc | Attn: Archie Gardner | 17750 65A Ave, Unit 302 | Surrey, BC V3S 5N4 | Canada | First Class Mail |
| Quality Craft Industries Inc | P.O. Box 95942 | Chicago, IL 60694-5942 | | | First Class Mail |
| Quality Digest | 1350 Vista Way | Red Bluff, CA 96080 | | | First Class Mail |
| Quality Driver Solutions Inc | 320 S Milliken Ave | Ste A | Ontario, CA 91761 | | First Class Mail |
| Quality Fastener Products | Quality Industrial Products Group, Inc | Attn: Fred Betti, President | 276 Boston Turnpike Unit C | Shrewsbury, MA 01545-2640 | First Class Mail |
| Quality Hardware | Attn: Greg Meneguzzo | 200 Calumet Street | Lake Linden, MI 49945 | | First Class Mail |
| Quality Hardware | Lakes Super Market Inc | Attn: Greg Meneguzzo | 200 Calumet St | Lake Linden, MI 49945 | First Class Mail |
| Quality Hydraulics | Attn: Ed Kramer | 1415 Wilhelm Rd | Mundelein, IL 60060 | | First Class Mail |
| Quality Hydraulics | 1415 Wilhelm Rd | Mundelein, IL 60060 | Mundelein, IL 60060 | | First Class Mail |
| Quality Hydraulics & Pneumatics Inc | 1415 Wilhelm Rd | Mundelein, IL 60060 | | | First Class Mail |
| Quality Hydraulics & Pneumatics Inc | 1415 Wilhelm Rd | Mundelein, IL 60060 | | | First Class Mail |
| Quality Inn & Suites (Wa151) | 134 River Rd | Sequim, WA 98382 | | | First Class Mail |
| Quality Mill Supply Co. Inc | Attn: Elly Rutan | 2159 Early Ln | Franklin, IN 46131 | | First Class Mail |
| Quality Paint Products, Inc | Pat Simon | 3075 Spruce St | Little Canada, MN 55117 | | First Class Mail |
| Quality Paint Products, Inc | 3075 Spruce St | Little Canada, MN 55117 | | | First Class Mail |
| Quality Park Prod/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Quality Park Prod/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Quality Publishing | 2405 N. Avenida Sorgo | Tucson, AZ 85749 | | | First Class Mail |
| Quality Resources | 902 Bltway | New York, NY 10010 | | | First Class Mail |
| Quality Storage Products | 485 Armory Dr | S Holland, IL 60473 | | | First Class Mail |
| Quality Storage Products | 485 Armory Dr | S Holland, IL 60473 | S Holland, IL 60473 | | First Class Mail |
| Quality Tires | 514 E Columbia St | Author, IL 61911 | | | First Class Mail |
| Quality True Value Farm & Ho | P.O. Box 17 | Deepwater, MO 64740 | | | First Class Mail |
| Quality True Value Hardware | Attn: Scott Novotny | 1201 South Park Street | Madison, WI 53715-2101 | | First Class Mail |
| Quality True Value Hardware | Quality Hardware Co | Attn: Scott Novotny | 1201 South Park St | Madison, WI 53715-2101 | First Class Mail |
| Quality Wholesale Building Products | 11701 Kinard Road | N Little Rock, AR 72117 | | | First Class Mail |
| Quality Wholesale Building Products | 11701 Kinard Rd | North Little Rock, AR 72117 | | | First Class Mail |
| Quality Wholesale Building Products, Inc | c/o Rose Law Firm | 120 E 4th St | Little Rock, AR 72201 | | First Class Mail |
| Quality Wholesale Building Products, Inc | 11701 Kinard Rd | N Little Rock, AR 72117 | | | First Class Mail |
| Qualtrics | 333 West River Park Drive | Provo, UT 84604 | | | First Class Mail |
| Qualtrics Labs Inc | 2250 N University Pkwy 48 | Provo, UT 84604 | | | First Class Mail |
| Qualtrics LLC | Dept5br 880102 | P.O. Box 29650 | Phoenix, AZ 85038 | | First Class Mail |
| Quandamean Morris | Address Redacted | | | | First Class Mail |
| Quantcast Coporation | P.O. Box 204215 | Dallas, TX 75320 | | | First Class Mail |
| Quantronix Inc Dba Cubiscan | 314 S 200 West | P.O. Box 929 | Farmington, UT 84025 | | First Class Mail |
| Quantum Market Research Inc | 13810 Enb Parkway | Ste 401 | Omaha, NE 68154 | | First Class Mail |
| Quantum Storage Systems | 3130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Quantum Storage Systems | 15800 NW 15th Ave | Miami, FL 33169 | | | First Class Mail |
| Quantum Storage Systems | 15800 Nw 15th Ave | Miami, FL 33169 | | | First Class Mail |
| Quantum Electronics LLC | 5441 Nw 72 Ave | Miami, FL 33166 | | | First Class Mail |
| Quantum Electronics LLC | 1835 Nw 112 Ave | Ste 161 | Miami, FL 33172 | | First Class Mail |
| Quantum Electronics LLC | 18005 Sw 8th St | Sunrise, FL 33325 | | | First Class Mail |
| Quanzhou Goldensun Lighting | Unit 1 3/F Good Harvest Center | 33 On Chuen St | Licheng District | Fanling, Fujian 362000 | First Class Mail |
| Quanzhou Goldensun Lighting | Unit 1 3/F Good Harvest Center | 33 On Chuen St | Fanling, Fujian 362000 | China | First Class Mail |
| Quanzhou Goldensun Lighting | Jiangnan High Tech | Electronic Industrial Zone | Quanzhou, Fujian 362000 | China | First Class Mail |
| Quanzhou Goldensun Lighting | 3F, Tower 2, No 1303 | High-Tech Park, Nanhuan Rd | Licheng District | Quanzhou, 362000 | First Class Mail |
| Quanzhou Goldensun Lighting | 3/F, Tower 2, No 1303 | High-Tech Park, Nanhuan Rd | Licheng District | Quanzhou, Fujian 362000 | China |
| Quanzhou Goldensun Lighting | 3/F, Tower 2, No 1303 | Jiangnan High-Tech Electronic Industrial Zone | Quanzhou, Fujian 362000 | China | First Class Mail |
| Quanzhou Goldensun Lighting | 780 Baldwin Park Blvd | City Of Industry, CA 91746 | | | First Class Mail |
| Quanzhou Goldensun Lighting | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Quarles & Brady LLP | Attn: Derek T Neatherby | 300 N LaSalle St, Ste 400 | Chicago, IL 60654 | | First Class Mail |
| Quarles & Brady LLP | Attn: L Katie Mason | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | | First Class Mail |
| Quarrie Building Products | c/o Southern Diversified Ind | 1154 N 2nd St | Baldwyn, MS 38824 | | First Class Mail |
| Quarrie Building Products | 705 Pennsylvania Ave | Golden Valley, MN 55426 | | | First Class Mail |
| Quarrie Building Products | 705 Pennsylvania Ave | Minneapolis, MN 55426 | | | First Class Mail |
| Quarrie Building Products | 5ds 12-1712 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Quarryville Agway | Attn: Brett Holzhauer, Owner | 27 East 4Th St | P.O. Box 117 | Quarryville, PA 17566 | First Class Mail |
| Quarryville Agway | Quarryville Supply Inc | Attn: Brett Holzhauer, Owner | 27 E 4Th St, PO Box 117 | Quarryville, PA 17566 | First Class Mail |
| Quashone Kelley | Address Redacted | | | | First Class Mail |
| Quashon Roszkovm Williams | Address Redacted | | | | First Class Mail |
| Quasthoff'S Flowers(P-Card) | 3080 Soffel Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Quaterra F Adams | Address Redacted | | | | First Class Mail |
| Quavious D Lawrence | Address Redacted | | | | First Class Mail |
| Qubit Inc | 28 East 28Th St | 9th Fl | New York, NY 10016 | | First Class Mail |
| Queens Paint & Home Center | Queens Paint & Home Center Inc | Attn: Ghamdan Alzandani, Owner | 116-43 Queens Blvd | Forest Hill, NY 11375-0001 | First Class Mail |
| Quench | 1319 S Michigan Ave | Chicago, IL 60605 | | | First Class Mail |
| Quench Usa | P.O. Box 735777 | Dallas, TX 75373 | | | First Class Mail |
| Quench USA Inc | P.O. Box 735777 | Dallas, TX 75373 | | | First Class Mail |
| Quench USA Inc | P.O. Box 735777 | Dallas, TX 75373-5777 | | | First Class Mail |
| Quench Usa Inc | 780 Fifth Ave Ste 200 | King Of Prussia, PA 19406 | | | First Class Mail |
| Quench Usa Inc | 780 Fifth Ave, Ste 200 | King Of Prussia, PA 19406 | King Of Prussia, PA 19406 | | First Class Mail |
| Quest Diagnostics | P.O. Box 740709 | Atlanta, GA 30374 | | | First Class Mail |
| Quest Diagnostics | 500 Plaza Drive | Secaucus, NJ 07094 | | | First Class Mail |
| Quest Diagnostics Inc. | 1201 S Collegeville Rd | Collegeville, PA 19426 | | | First Class Mail |
| Quest Service Group LLC | 439 Oak St | Garden City, NY 11530 | | | First Class Mail |
| Quest Software Inc | 4 Polaris Way | Aliso Viejo, CA 92656 | | | First Class Mail |
| Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | First Class Mail |
| Quest Software Inc | Attn: Aldo Burger | P.O. Box 731381 | Dallas, TX 75373-1381 | | First Class Mail |
| Quest Software Inc | Attn: Aldo Burger | P.O. Box 731381 | Dallas, TX 75373-1381 | Dallas, TX 75373-1381 | First Class Mail |
| Quest USA Corp | 495 Flatbush Ave | Brooklyn, NY 11225 | | | First Class Mail |
| Quest USA Corp | 1118 E 223rd St | Carson, CA 90745 | | | First Class Mail |
| Questpak Network | Larry Lackey | 5133 W 66Th St | Bedford Park, IL 60638 | | First Class Mail |
| Questpak Network | P.O. Box 6197 | Chicago, IL 60680-6197 | | | First Class Mail |
| Quick Bold Fox | 4701 Sw Admiral Way | Unit 345 | Seattle, WA 98116 | | First Class Mail |
| Quick Build Home & Lumber | Attn: Rolando Flores | 732 W Expressway 83 | Sullivan City, TX 78595 | | First Class Mail |
| Quick Build Homes & Lumber | Attn: Rolando Flores, Owner | 732 W Expressway 83 | Sullivan City, TX 78595 | | First Class Mail |
| Quick Build Homes & Lumber Inc | Attn: Rolando Flores, Owner | 732 W Expressway 83 | Sullivan City, TX 78595 | | First Class Mail |
| Quick Cable Corp | P.O. Box 8724 | Carol Stream, IL 60197 | | | First Class Mail |
| Quick Cable Corp | 3700 Quick Dr | Franksville, WI 53126 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Quick Cable Corporation | P.O. Box 8724 | Carol Stream, IL 60197 | | | First Class Mail |
| Quick Cable Corporation | 3700 Quick Dr | Franksville, WI 53126 | | | First Class Mail |
| Quick Collect Inc | P.O. Box 55457 | Portland, OR 97238 | | | First Class Mail |
| QuickBlades Inc | P.O. Box 92 | Carmel, IN 46082 | | | First Class Mail |
| QuickBlades Inc | Attn: Tim Delong | P.O. Box 92 | Carmel, IN 46082 | | First Class Mail |
| QuickBlades Inc | Tim Delong | P.O. Box 92 | Carmel, IN 46082 | | First Class Mail |
| Quickborn Consulting | 8400 Normandale Lake Blvd | Ste 920 | Bloomington, MN 55437 | | First Class Mail |
| Quickborn Consulting LLC | 8400 Normandale Lake Blvd | Ste 920 | Bloomington, MN 55437 | | First Class Mail |
| Quickie Mfg | 1150 Taylor's Lane | P.O. Box 156 | Cinnaminson, NJ 08077 | | First Class Mail |
| Quick-Set Auto Glass | 10655 E 120th Ct | Henderson, CO 80640 | | | First Class Mail |
| Quicor Inc | 15098 Us Hwy 59 Ne | Thief Riv Falls, MN 56701 | | | First Class Mail |
| Quicor Inc | 15098 Us Hwy 59 Ne | Thief River Falls, MN 56701 | | | First Class Mail |
| Quikrete Companies | 5 Concourse Pkwy, Ste 1900 | Atlanta, GA 30328 | | | First Class Mail |
| Quikrete Companies | P.O. Box 930134 | Atlanta, GA 31193 | | | First Class Mail |
| Quikrete Companies | 15950 S Lorang Rd | Elburn, IL 60119 | | | First Class Mail |
| Quikrete Companies | 15950 S Lorang Road | Elburn, IL 60119 | | | First Class Mail |
| Quikrete Companies | 2424 S 88th St | Kansas City, KS 66111 | | | First Class Mail |
| Quikrete Companies | 3490 Piedmont Rd, Ste 1300 | Karen Kulp | Atlanta, GA 30305 | | First Class Mail |
| Quikrete Holdings, Inc. | Attn: Brandon Gifford | 5 Concourse Pkwy, Ste 1900 | Atlanta, GA 30328 | | First Class Mail |
| Quikrete Holdings, Inc. | c/o Smith, Gambrell & Russell LLP | Attn: Brian P Hall | 1105 W Peachtree St NE, Ste 1000 | Atlanta, GA 30309 | First Class Mail |
| Quill Corp | P.O. Box 37600 | Philadelphia, PA 19101 | | | First Class Mail |
| Quill Corporation | Po Box 5900 | Lincolnshire, IL 60197 | | | First Class Mail |
| Quill Corporation | P.O. Box 94080 | Palatine, IL 60094 | | | First Class Mail |
| Quill Corporation | P.O. Box 37600 | Philadelphia, PA 19101 | | | First Class Mail |
| Quill Corporation | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | First Class Mail |
| Quincaillerie Nouvelle S.A. | Attn: Rene Bourjolly, President | 11 Route De Delmas | Port-Au-Prince | Haiti | First Class Mail |
| Quince Creek LLC | 4660 Textile Ln | Slatington, PA 18080 | | | First Class Mail |
| Quince Creek LLC | 4660 Trestle Ln | Slatington, PA 18081 | | | First Class Mail |
| Quince Creek LLC | 4660 Trestle Ln | Springtown, PA 18081 | | | First Class Mail |
| Quinco/Smart Tile | 2035 Rene Patenaude St | Magog, QC J1X 7J2 | Canada | | First Class Mail |
| Quinco/Smart Tile | 1 Ups Way | Champlain, NY 12919 | | | First Class Mail |
| Quinco/Smart Tile | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Quincy Farm Supply | Mid-States Dist Vendor 970316 | P.O. Box 961001 | Fort Worth, TX 76161-0001 | | First Class Mail |
| Quincy Farm Supply - Mid-States | Mid-States Dist Vendor 970316 | 4625 Broadway St | Quincy, IL 62305 | | First Class Mail |
| Quincy Rcycle Paper Inc | Attn: Danielle Jacobs | 526 South 6Th St | Quincy, IL 62301 | | First Class Mail |
| Quincy Recycle Paper Inc | Attn: Danielle Jacobs | 526 S 6Th St | Quincy, IL 62301 | | First Class Mail |
| Quincy Recycle Paper Inc | Attn: Danielle Jacobs | 526 South 6Th St | Quincy, IL 62301 | | First Class Mail |
| Quincy Recycle Paper Inc | 526 S 6th St | Quincy, IL 62301 | | | First Class Mail |
| Quincy Recycle Paper Inc | 526 South 6Th Street | Quincy, IL 62301 | | | First Class Mail |
| Quinn A Sterling | Address Redacted | | | | First Class Mail |
| Quinn Petersen | Address Redacted | | | | First Class Mail |
| Quinn Thornton | Address Redacted | | | | First Class Mail |
| Quinn True Value Hardware | Attn: Alicia Boulette | 125 Waterville Road | Skowhegan, ME 04976-1534 | | First Class Mail |
| Quinn True Value Hardware | Quinn Hardware Co Inc | Attn: Alicia Boulette | 125 Waterville Rd | Skowhegan, ME 04976-1534 | First Class Mail |
| Quintel D Graves | 11910 Newton Ave Apt 14 | Grandview, MO 64030 | | | First Class Mail |
| Quintavious W Standifer | Address Redacted | | | | First Class Mail |
| Quinten Ford | Address Redacted | | | | First Class Mail |
| Quinten Ford | Address Redacted | | | | First Class Mail |
| Quinten Schmidt | Address Redacted | | | | First Class Mail |
| Quintene Doe | Address Redacted | | | | First Class Mail |
| Quintin Y Cheek | Address Redacted | | | | First Class Mail |
| Quinton Townsend | Address Redacted | | | | First Class Mail |
| Quinton True Value Hardware | 1020 Main | Quinton, OK 74561 | | | First Class Mail |
| Quinton True Value Hrdw | Attn: Christopher Hoag, Manager | 1020 Main | Quinton, OK 74561-6100 | | First Class Mail |
| Quinton True Value Hrdw | Quinton Hardware LLC | Attn: Christopher Hoag, Manager | 1020 Main | Quinton, OK 74561-6100 | First Class Mail |
| Quita J Clinton | Address Redacted | | | | First Class Mail |
| Qunell A Mcdonald | Address Redacted | | | | First Class Mail |
| Qunell A Mcdonald | Address Redacted | | | | First Class Mail |
| Qu'Ran R Shabazz | Address Redacted | | | | First Class Mail |
| Qurium Solutions Inc | 5600 N Francisco Ave | Chicago, IL 60659 | | | First Class Mail |
| Qytaya Haddox | Address Redacted | | | | First Class Mail |
| R & B Group, Inc | 16 N Peoria St | Chicago, IL 60607-2609 | Chicago, IL 60607-2609 | | First Class Mail |
| R & D Cross | Attn: Sandra A Cross, Owner | 13801 Martin Road | Brandywine, MD 20613 | | First Class Mail |
| R & D Cross | R & D Cross Inc | Attn: Sandra A Cross, Owner | 13801 Martin Rd | Brandywine, MD 20613 | First Class Mail |
| R & J Almonds Inc | G-4254 Fenton Rd | Flint, MI 48507 | | | First Class Mail |
| R & J Supply | Attn: Rodney Jacques, President | 1021 W Sypert Street | Nashville, AR 71852-2362 | | First Class Mail |
| R & J Supply | R & J Supply, Inc | Attn: Rodney Jacques, President | 1021 W Sypert St | Nashville | First Class Mail |
| R & K Building Supplies - Heber | Rkbs - Llc Llm LLC | Attn: Chip Coons, President | 2950 Hwy 260 | Heber, AZ 85928 | First Class Mail |
| R & K Building Supplies - Payson | Rkbs - Llc Llm LLC | Attn: Chip Coons, President | 202 N Beeline Hwy | Payson, AZ 85541 | First Class Mail |
| R & L Carriers Inc | 600 Gillam Rd | Wilmington, OH 45177 | | | First Class Mail |
| R & L Carriers Inc | 600 Gillam Road | Wilmington, OH 45177 | | | First Class Mail |
| R & L L Truckload Services LLC | 16520 S Tamiami Trl Ste 180 | Fort Myers, FL 33908 | | | First Class Mail |
| R & M Hardware | Attn: Richard C Tumminello | 284 Wanaque Ave | Pompton Lakes, NJ 07442-2115 | | First Class Mail |
| R & M Hardware | R & M Hardware, Inc | Attn: Richard C Tumminello | 284 Wanaque Ave | Pompton Lakes, NJ 07442-2115 | First Class Mail |
| R & M Supply Inc | 420 Harley Knox Blvd | Perris, CA 92571 | | | First Class Mail |
| R & R Freightways | 11100 W. Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |
| R & R General Supply | Supplyme, LLC | Attn: Carolina Delgado, Owner | 1807 Astoria Blvd | Astoria, NY 11102 | First Class Mail |
| R & R Market & Romero's Hardware | George G Romero & Sons, Inc | Attn: Felix Romero - Pres | 367 Main St | San Luis, CO 81152-9990 | First Class Mail |
| R & R Midwest Services LLC | P.O. Box 778 | Harrisonville, MO 64701 | | | First Class Mail |
| R & R Motors Inc | Attn: Eddie Rojas | 1410 Jarvis | Elk Grove, Il 60007 | | First Class Mail |
| R & R Motors Inc | 1410 Jarvis | Elk Grove, IL 60007 | | | First Class Mail |
| R & R True Value Hardware | Smithfield Implement Co Inc | Attn: Ralph M Roylance | 176 W Main St | Tremonton, UT 84337-1630 | First Class Mail |
| R & S Hardware Home & More | Attn: Sarah Davis | 105 1st St SE | Hinckley, MN 55037 | | First Class Mail |
| R & S Hardware Home & More | Attn: Sarah Davis, Owner | 105 1St Street Se | Hinckley, MN 55037 | | First Class Mail |
| R & S Hardware Home & More | R & S Hardware Inc | Attn: Sarah Davis, Owner | 105 1St St Se | Hinckley, MN 55037 | First Class Mail |
| R A Current | 26907 Cr4 | Elkhart, IN 46514 | | | First Class Mail |
| R B Wholesale Distributors | 2350 S Milliken Ave | Ontario, CA 91761 | | | First Class Mail |
| R B Wholesale Distributors | 5502 W Hadley St | Phoenix, AZ 85043 | | | First Class Mail |
| R Busch Drum Inc | Rich Busch | 3806 Fairview Ave | Downers Grove, IL 60515 | | First Class Mail |
| R Busch Drum Inc | 3806 Fairview Ave | Downers Grove, IL 60515 | | | First Class Mail |
| R C Davis Co Inc | 80 Smith St | Ste 38 | Farmingdale, NY 11735 | | First Class Mail |
| R C Taylor | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 303 Ave M | Lubbock, TX 79401-1307 | First Class Mail |
| R C Walter & Sons True Value | Attn: Paul Christenson | 1441 Boston Hollow Rd | Boston, PA 15135-1211 | | First Class Mail |
| R C Walter & Sons True Value | T C Walter, LLC | Attn: Paul Christenson | 1441 Boston Hollow Rd | Boston, PA 15135-1211 | First Class Mail |
| R J Mars | Mars Stores of Sparta, Inc | Attn: Melanie Donnelly, President | 37 Theatre Center | Sparta, NJ 07871-2405 | First Class Mail |
| R J Pottinger Construction Ser | P.O. Box 164 | New Kingstown, PA 17072 | | | First Class Mail |
| R J Skelding Co Inc | P.O. Box 503 | Allentown, PA 18105 | | | First Class Mail |
| R L Locksmith | P.O. Box 425 | Candia, NH 03034 | | | First Class Mail |
| R L Wurz | Attn: Tom Lavelle, Owner | 13320 Enterprise Ave | Cleveland, OH 44135 | | First Class Mail |
| R L Wurz | The R L Wurz Co | Attn: Tom Lavelle, Owner | 13320 Enterprise Ave | Cleveland, OH 44135 | First Class Mail |
| R Lang Co | P.O. Box 7960 | Visalia, CA 93290 | | | First Class Mail |
| R Lang Co | 8240 W Doe Ave | Visalia, CA 93291 | | | First Class Mail |
| R M Lucas | 3211 S Wood St | Chicago, IL 60608 | | | First Class Mail |
| R Munoz Nenne SA | Attn: Richardo J Munoz, President | 8a La Granja Ave 2, | San Pedro Montes De Oca | San Jose | Costa Rica | First Class Mail |
| R T Vanderbilt | Tony Graff-Deshotel | 30 Winfield St | Norwalk, CT 06855 | | First Class Mail |
| R T Vanderbilt | P.O. Box 951969 | Dallas, TX 75395-1969 | | | First Class Mail |
| R W Engineering Inc | 10000 W 75th St, Ste 200 | Shawnee Mission, KS 66204 | | | First Class Mail |
| R&A Landscaping & Design | Ramon Acevedo | 641 Blowers Dr | Woodland, CA 95776 | | First Class Mail |
| R&D Technical Solutions Ltd | 7000 Davand Dr | Mississauga, ON L5T 1J5 | Canada | | First Class Mail |
| R&D Technical Solutions Ltd | 7000 Davand Drive | Mississauga, ON L5T 1J5 | Canada | | First Class Mail |
| R&D Workshop LLC | 2629 Natchez Ct | League City, TX 77573 | | | First Class Mail |
| R&H Custom Welding LLC | 5201 332Nd St E | Eatonville, WA 98328 | | | First Class Mail |
| R&H Farm&Home True Value Hdwe | R & H Farm & Home, Inc | Attn: Harold O Humphres | Rte 97 North | Petersburg, IL 62675-6694 | First Class Mail |
| R&M International LLC | 10 Appletree Ln | Pipersville, PA 18947 | | | First Class Mail |
| R&M Metalworks | 112 Raiford Rd | Erwin, NC 28339 | | | First Class Mail |
| R&M Trucking Company | 801 Chase | Unit H | Elk Grove Vgs, IL 60007 | | First Class Mail |
| R&M Variety Shop | 813 S 29Th Street | Harrisburg, PA 17104 | | | First Class Mail |
| R&R Group LLC | P.O. Box 2232 | 827 | Granite Bay, CA 95746 | | First Class Mail |
| R&R Group LLC | P.O. Box 2232 | Granite Bay, CA 95746 | | | First Class Mail |
| R&R Group LLC | 1134 Wildberry Ct, Ste D1 | Wheeling, IL 60090 | | | First Class Mail |
| R&R Group LLC | 7352 Greenridge Rd, Ste 827 | Windsor, CO 80550 | | | First Class Mail |
| R&S Architectural Products, Inc | 8711 Elder Creek Rd | 400 | Sacramento, CA 95828 | | First Class Mail |
| R&S Vtty & True Value Hdwe | Attn: Carl Ray Rice | 100 Manchester Shopping Center | Manchester, KY 40962-1401 | | First Class Mail |
| R&S Vrty & True Value Hdwe | R & S Variety & True Value Hardware, Inc | Attn: Carl Ray Rice | 100 Manchester Shopping Center | Manchester, KY 40962-1401 | First Class Mail |
| R&V Works | 7817 El Pensador Dr | Dallas, TX 75248 | | | First Class Mail |
| R&V Works | 304 Fincher Creek Rd | Homer, LA 71040 | | | First Class Mail |
| R. Furman Richardson & Michael H. Bryan | c/o/s Montego Bay True Value | Attn: Michael Bryan | 12827 Coastal Hwy | Ocean City, MD 21842-4716 | First Class Mail |
| R. J. Mars | Attn: Melanie Donnelly, President | 37 Theatre Center | Sparta, NJ 07871-2405 | | First Class Mail |
| R. L. Noon Associates, Inc. | Attn: Richard Noon | 40 Colorado Street | P.O. Box 2415 | Clifton, NJ 07015 | First Class Mail |
| R. L. Noon Associates, Inc. | P.O. Box 2415 | Clifton, NJ 07015 | | | First Class Mail |
| R.G. Tombs Door Co Inc | 38 W River Rd | Hooksett, NH 03106 | | | First Class Mail |
| R.L. Ryerson Co, Inc | N58 W14500 Shawn Cir | Menomonee Falls, WI 53051 | | | First Class Mail |
| R.W. Rogers | 610 S Kirk Rd | Saint Charles, IL 60174 | | | First Class Mail |
| R.W. Rogers | 610 S Kirk Rd | St Charles, IL 60147 | | | First Class Mail |
| R.W. Rogers | 105 Industrial Dr | St Charles, IL 60174 | | | First Class Mail |
| R.W. Shattuck Ace Hardware | Attn: John L Wheatley Iii, President | 24 Mill Street | Arlington, MA 02476-4700 | | First Class Mail |
| R2 Design Lab Inc | 105 Industrial Drive | Wauconda, IL 60084 | | | First Class Mail |
| R2 Design Lab Inc | 869 E Schaumburg Rd, Ste 248 | Schaumburg, IL 60194 | | | First Class Mail |
| R2 Logistics Inc | P.O. Box 734246 | Dallas, TX 75373 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| R2 Logistics Inc | 10739 Deerwood Park Blvd, Ste 103 | Jacksonville, FL 32256 | | | First Class Mail |
| R3 Chicago | 12240 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| R3 Chicago | 31007 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| R3 Chicago | 12240 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| R3 Chicago | 2301 Lunt Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| R3 Chicago | 905 Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| R3 Chicago/Goldmax | 905 W Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| R3 Chicago/Goldmax | 31007 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| R3 Chicago/Goldmax | 17747 Railroad St | City Of Indstry, CA 91748 | | | First Class Mail |
| R3 Chicago/Goldmax | 2301 Lunt Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| R3 Chicago/Sutherland | P.O. Box 97343 | Chicago, IL 60690 | | | First Class Mail |
| R3 Chicago/Sutherland | 2301 Lunt Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| R3 Chicago/Sutherland | 905 Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| R3 Chicago/Sutherland | 5411 E V Ave | Vicksburg, MI 49097 | | | First Class Mail |
| R3 Chicago/Sweetheart | 4100 W 76th St | Chicago, IL 60652 | | | First Class Mail |
| R3 Chicago/Sweetheart | 5772 Collection Center Dr | Chicago, IL 60673 | | | First Class Mail |
| R3 Chicago/Sweetheart | 2301 Lunt Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| R3 Chicago/Sweetheart | 905 Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| R3 Chicago/Tuback | 2301 Lunt Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| R3 Chicago/Wertheimer | 1228 W Monroe St | Chicago, IL 60607 | | | First Class Mail |
| R3 Chicago/Wertheimer | 135 S Lasalle | Chicago, IL 60674 | | | First Class Mail |
| R3 Chicago/Wertheimer | P.O. Box 97343 | Chicago, IL 60690 | | | First Class Mail |
| R3 Chicago/Wertheimer | 2301 Lunt Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Ra Gold/United Stationers | 7950 W Joliet Rd | Mc Cook, IL 60525 | | | First Class Mail |
| Ra Gold/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ra Gold/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Raa Hardwares & Automation Private Limited | Attn: Ravichandran Kalaivanan, Ceo | No 19/43, Chevalier Sivaji | Genasan Rd, T Nagar | Chennai | India | First Class Mail |
| Raavtech LLC | 618 Watervale Dr | Saint Augustine, FL 32092 | | | First Class Mail |
| Raavtech LLC | 618 Watervale, Dr | St. Augustine, FL 32092 | | | First Class Mail |
| Rabern Rental Center | Attn: Steve Berner, Director | 4807 SWashington | Amarillo, TX 79110-2627 | | First Class Mail |
| Rabern Rental Center | Rabern, Inc | Attn: Steve Berner, Director | 4807 SWashington | Amarillo, TX 79110-2627 | First Class Mail |
| Rac Transport Co Inc | P.O. Box 17459 | Denver, CO 80217 | | | First Class Mail |
| Rachael M Torres | Address Redacted | | | | First Class Mail |
| Rachal A Mercurio | Address Redacted | | | | First Class Mail |
| Rachel B Sobeck | Address Redacted | | | | First Class Mail |
| Rachel Bolden | Address Redacted | | | | First Class Mail |
| Rachel Burger | Address Redacted | | | | First Class Mail |
| Rachel Cotto | Address Redacted | | | | First Class Mail |
| Rachel Funk | Address Redacted | | | | First Class Mail |
| Rachel Johnson | Address Redacted | | | | First Class Mail |
| Rachel Jones | Address Redacted | | | | First Class Mail |
| Rachel L Funk | Address Redacted | | | | First Class Mail |
| Rachel Renee Lussier | Address Redacted | | | | First Class Mail |
| Rachel Rimstidt | Address Redacted | | | | First Class Mail |
| Racine | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 1950 Taylor Ave | Racine, WI 53403 | First Class Mail |
| Rackow P.O.lymers Corp.O.ration | 475 Thomas Dr | Bensenville, IL 60106 | | | First Class Mail |
| Rackow Polymers Corp | 475 Thomas Dr | Bensenville, IL 60106 | | | First Class Mail |
| Rackow Polymers Corporation | 475 Thomas Dr | Bensenville, IL 60106 | | | First Class Mail |
| Rackspace Us Inc | P.O. Box 732497 | Dallas, TX 75373 | | | First Class Mail |
| Rackspace Us, Inc | 1 Fanatical Place | City of Windcrest | San Antonio, TX 78218 | | First Class Mail |
| Raco Incorporated | 80 Waterview Dr | Shelton, CT 06484 | | | First Class Mail |
| Racom Business | Ra Holdings | 23356 N Elm Rd | Lincolnshire, IL 60069 | | First Class Mail |
| Racor Inc | P.O. Box 75479, Ste 95500 | Chicago, IL 60675 | | | First Class Mail |
| Racor Inc | 345 Parr Cir Bldg 7 | Reno, NV 89512 | | | First Class Mail |
| Racor Inc | 955 National Pkwy, Ste 95500 | Schaumburg, IL 60173 | | | First Class Mail |
| Racor Inc | 630 Spice Island Dr | Sparks, NV 89431 | | | First Class Mail |
| Racor Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Radia | 14900 21St Ave N | Plymouth, MN 55447 | | | First Class Mail |
| Radia | 14900 21St Ave North | Plymouth, MN 55447 | | | First Class Mail |
| Radians | 8200 Graphic Dr | Belmont, MI 49306 | | | First Class Mail |
| Radians | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Radians | 5305 Distriplex Farms Dr | Memphis, TN 38141 | | | First Class Mail |
| Radians | 5305 Distriplex Farms Dr | Memphis, TN 38154 | | | First Class Mail |
| Radians | P.O. Box 752310 | Memphis, TN 38175 | | | First Class Mail |
| Radians Inc | 5305 Distriplex Farms Dr | Memphis, TN 38154 | | | First Class Mail |
| Radiant / Magruder | P.O. Box 498 | 1029 Newark Ave | Elizabeth, NJ 07207-0498 | | First Class Mail |
| Radiant / Magruder | P.O. Box 641834 | Pittsburgh, PA 15264-1834 | | | First Class Mail |
| Radiator Specialty | Po 34689 | 1900 Wilkinson Blvd | Charlotte, NC 28208 | | First Class Mail |
| Radiator Specialty | P.O. Box 198838 | Atlanta, GA 30384 | | | First Class Mail |
| Radiator Specialty | 600 Radiator Rd | Indian Trail, NC 28079 | | | First Class Mail |
| Radiator Specialty | 420 N Rand Rd | N Barrington, IL 60010 | | | First Class Mail |
| Radiator Specialty | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Radiator Specialty Co | P.O. Box 34689 | Charlotte, NC 28265 | | | First Class Mail |
| Radiator Specialty Co | 600 Radiator Rd | Indian Trail, NC 28079 | | | First Class Mail |
| Radiator Specialty Co | 1530 Parmenter St | Middleton, WI 53562 | | | First Class Mail |
| Radiator Specialty Co | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Radicom | 2604 Chapel Hill Rd | Mchenry, IL 60050 | Mchenry, IL 60050 | | First Class Mail |
| Radicom | 2604 Chapel Hill Rd | Mchenry, IL 60050 | | | First Class Mail |
| Radicom, Inc | Attn: Mark Junkunc | 2604 N Chapel Hill Rd | Mchenry, IL 60051 | | First Class Mail |
| Radicom, Inc | Attn: Monica M Kornfeind | 2604 N Chapel Hill Rd | Mchenry, IL 60051 | | First Class Mail |
| Radicom, Inc | Mark Junkunc | 2604 N Chapel Hill Rd | Mchenry, IL 60051 | | First Class Mail |
| Radicom, Inc | Monica M Kornfeind | 2604 N Chapel Hill Rd | Mchenry, IL 60051 | | First Class Mail |
| Radicom, Inc | 2604 N Chapel Hill Rd | Mchenry, IL 60051 | | | First Class Mail |
| Radio Flyer Inc | c/o Dsc Logistics | 21705 W Mississippi St | Elwood, IL 60421 | | First Class Mail |
| Radio Flyer Inc | c/o Lesaint Logistics | 868 West Crossroads Pkwy | Romeoville, IL 60446 | | First Class Mail |
| Radio Flyer Inc | 6515 W Grand Ave | Chicago, IL 60707 | | | First Class Mail |
| Radio Flyer Inc | 310 N Badger Pkwy | Darien, WI 53114 | | | First Class Mail |
| Radio Flyer Inc | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| Radio Grove Hardware | Attn: Wayne Welch, President | 250 Route 27 | Raymond, NH 03077-1451 | | First Class Mail |
| Radio Grove Hardware | Radio Grove, Inc | Attn: Wayne Welch, President | 250 Route 27 | Raymond, NH 03077-1451 | First Class Mail |
| Radio Shack | 19 Crystal Lake Plz | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Radio Shack Accounts Rec | P.O. Box 96062 | Chicago, IL 60693-6062 | | | First Class Mail |
| Radio Systems | 10427 Petsafe Way | Knoxville, TN 37932 | | | First Class Mail |
| Radio Systems Corp | 10427 Petsafe Way | Knoxville, TN 37932 | | | First Class Mail |
| Radio Systems Corp Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Radio Systems Corp Inc | P.O. Box 633051 | Cincinnati, OH 45263 | | | First Class Mail |
| Radio Systems Corp Inc | 10427 Petsafe Way | Kathie Barclay | Knoxville, TN 37932 | | First Class Mail |
| Radio Systems Corp Inc | 10427 Petsafe Way | Knoxville, TN 37932 | | | First Class Mail |
| Radio Systems Corp Inc | 2425 Hadley | Plainfield, IN 46168 | | | First Class Mail |
| Radio Systems Corp Inc | 3870 S Ronald Reagan Pkwy | Plainfield, IN 46168 | | | First Class Mail |
| Radiumone Inc | P.O. Box 8321 | Pasadena, CA 91109 | | | First Class Mail |
| Radius Garden LLC | P.O. Box 2506 | Ann Arbor, MI 48106 | | | First Class Mail |
| Radius Garden LLC | 11101 Metro Airport Ctr Dr | Romulus, MI 48174 | | | First Class Mail |
| Radius Garden LLC | 9950 W Lawrence Ave, Ste 400 | Schiller Park, IL 60176 | | | First Class Mail |
| Radius Garden LLC | 772 Airport Blvd | Ste 3 | Ann Arbor, MI 48108 | | First Class Mail |
| Radius Garden Llc II | P.O. Box 2506 | Ste 3 | Ann Arbor, MI 48106 | | First Class Mail |
| Radnor/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Radoslaw P Szwedo | Address Redacted | | | | First Class Mail |
| Radware | 575 Corporate Dr | Lobby 1 | Mahwah, NJ 07430 | | First Class Mail |
| Radware Inc | P.O. Box 416008 | Boston, MA 02241 | | | First Class Mail |
| Radwell International Llc | Attn: Greg Wegfahrt | 1 Millenium Dr | Willingboro, NJ 08046 | | First Class Mail |
| Radwell International Llc | Attn: Greg Wegfahrt | 1 Millennium Dr | Willingboro, NJ 08046 | | First Class Mail |
| Radwell International Llc | Greg Wegfahrt | 1 Millennium Dr | Willingboro, NJ 08046 | | First Class Mail |
| Radwell International LLC | P.O. Box 419343 | Boston, MA 02241 | | | First Class Mail |
| Radwell International Llc | Alexandra Smith | P.O. Box 419343 | Boston, MA 02241-9343 | | First Class Mail |
| Radwell International Llc | Attn: Alexandra Smith | Po Box 419343 | Boston, MA 02241-9343 | | First Class Mail |
| Radwell Int'L Llc | Attn: Greg Wegfahrt | 1 Millenium Dr | Willingboro, NJ 08046 | | First Class Mail |
| Radwell Int'L Llc | Attn: Alexandra Smith | P.O. Box 419343 | Boston, MA 02241-9343 | | First Class Mail |
| Radwell Int'l LLC | Attn: Alexandra Smith | P.O. Box 419343 | Boston, MA 02241-9343 | Boston, MA 02241-9343 | First Class Mail |
| Rae Internet Inc | P.O. Box 143 | Ardsley On Hudson, NY 10503 | | | First Class Mail |
| Raeanan Cordray | Address Redacted | | | | First Class Mail |
| Rafael A Quiroz | Address Redacted | | | | First Class Mail |
| Rafael Aguilar Jr | Address Redacted | | | | First Class Mail |
| Rafael Dejesus III | Address Redacted | | | | First Class Mail |
| Rafael Galvan Jr | Address Redacted | | | | First Class Mail |
| Rafael J Nido Inc | P.O. Box 11978 | San Juan, PR 00922 | | | First Class Mail |
| Rafael Parra | Address Redacted | | | | First Class Mail |
| Rafael Perez | Address Redacted | | | | First Class Mail |
| Rafael S Iribarren | Address Redacted | | | | First Class Mail |
| Rafael Torres | Address Redacted | | | | First Class Mail |
| Rafaela Ariza | Address Redacted | | | | First Class Mail |
| Raffeael Canaan | Address Redacted | | | | First Class Mail |
| Ragan & Massey Inc | 101 Poncotoula Pkwy | Ponchatoula, LA 70454 | | | First Class Mail |
| Ragan & Massey Inc | 101 Ponchatoula Parkway | Ponchatoula, LA 70454 | | | First Class Mail |
| Ragan & Massey Inc | 101 Ponchatoula Pkwy | Ponchatoula, LA 70454 | | | First Class Mail |
| Ragan and Massey, LLC | 101 Ponchatoula Pkwy | Ponchatoula, LA 70454 | | | First Class Mail |
| Ragan Communications Inc | 316 N Michigan Ave, Ste 400 | Chicago, IL 60601 | | | First Class Mail |
| Ragland Mills Inc | 14079 Hammer Rd | Neosho, MO 64850 | | | First Class Mail |
| Ragley's True Value Hardware | Attn: Mark Ragley | 248 Findley St | Punxsutawney, PA 15767-2021 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Ragley's True Value Hardware | Ragley's, Inc | Attn: Mark Ragley | 248 Findley St | Punxsutawney, PA 15767-2021 | First Class Mail |
| Ragley's, Inc | dba Ragley's True Value Hardware | 248 Findley St | Punxsutawney, PA 15767 | | First Class Mail |
| Ragsdale Building Supply | Ragsdale Building Supply Center Inc | Attn: Charlotte Ragsdale, Owner | 8511 Boydton Plank Rd | N Dinwiddie, VA 23803 | First Class Mail |
| Raheem Green Sr | Address Redacted | | | | First Class Mail |
| Rahma N Abdu | Address Redacted | | | | First Class Mail |
| Rahman R Warren-Marshall | Address Redacted | | | | First Class Mail |
| Rahsan B Drake | Address Redacted | | | | First Class Mail |
| Rail City Garden Center | Attn: Pawl Hollis, President | 1720 Brierley | Sparks, NV 89434-5822 | | First Class Mail |
| Rail City Garden Center, Inc | Rail City Garden Center, Inc | Attn: Pawl Hollis, President | 1720 Brierley | Sparks, NV 89434-5822 | First Class Mail |
| Rain Bird Corporation | Attn: Harold Abadilla | 6991 E Southpoint Rd | Tucson, AZ 85756 | | First Class Mail |
| Rain Block LLC | 2917 Hidden Forest Dr | McKinney, TX 75072 | | | First Class Mail |
| Rain Group | 959 Concord St | Ste 240 | Framingham, MA 01701 | | First Class Mail |
| Rain Hardware (Continental Hardware) | Attn: Nilesh Doshi, Owner | 102-01 Metropolitan Ave | Forest Hills, NY 11375 | | First Class Mail |
| Rain Hardware Continental Hardware | Rain Hardware LLC | Attn: Nilesh Doshi, Owner | 102-01 Metropolitan Ave | Forest Hills, NY 11375 | First Class Mail |
| Rain Harvesting Pty Ltd | P.O. Box 3200 | Newstead, QLD 4006 | Australia | | First Class Mail |
| Rain Harvesting Pty Ltd | 1005 N Commons Dr | Aurora, IL 60504 | | | First Class Mail |
| Rainbird National Sls | 1000 W Sierra Madre | Azusa, CA 91702 | | | First Class Mail |
| Rainbird National Sls | 41 N Industrial Pkwy | Calera, AL 35040 | | | First Class Mail |
| Rainbird National Sls | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Rainbird National Sls | P.O. Box 247 | Glendora, CA 91740 | | | First Class Mail |
| Rainbird National Sls | Lockbox Services File 95003 | Los Angeles, CA 90074 | | | First Class Mail |
| Rainbird National Sls | Dept 3449 | Los Angeles, CA 90084 | | | First Class Mail |
| Rainbird National Sls | 7590 Britannia Ct | San Diego, CA 92173 | | | First Class Mail |
| Rainbird National Sls | 1105, Steele Station Rd | Steele, AL 35987 | | | First Class Mail |
| Rainbird National Sls | 6991 E Southpoint Rd | Tucson, AZ 85756 | | | First Class Mail |
| Rainbo Oil Co | Attn: Sue Kramer | P.O. Box 768 | Dubuque, IA 52004 | | First Class Mail |
| Rainbow Gardens | Attn: Ronnie Snell | 2585 Thousand Oaks Dr | San Antonio, TX 78232-4101 | | First Class Mail |
| Rainbow Gardens | Grell-Bee Gardens, LLC | Attn: Ronnie Snell | 2585 Thousand Oaks Dr | San Antonio, TX 78232-4101 | First Class Mail |
| Rainbow Gardens 3 | Attn: Frank Kirby | 8516 Bandera Rd | San Antonio, TX 78250-2545 | | First Class Mail |
| Rainbow Gardens 3 | Kir-Bee Gardens, Lp | Attn: Frank Kirby | 8516 Bandera Rd | San Antonio, TX 78250-2545 | First Class Mail |
| Rainbow Grocery | Attn: Mohammad Chotani, Owner | 30279 West Us 160 | South Fork, CO 81154 | | First Class Mail |
| Rainbow Grocery | Co Mgmt LLC | Attn: Mohammad Chotani, Owner | 30279 W Us 160 | South Fork, CO 81154 | First Class Mail |
| Rainbow State Paint Kaneohe | City Mill Co Limited | Attn: Tiffany Baum | 45-1015 Kamehameha Hwy | Kaneohe, HI 96744 | First Class Mail |
| Rainbow State Paint Nimitz | City Mill Co Limited | Attn: Tiffany Baum | 660 N Nimitz Hwy | Honolulu, HI 96817 | First Class Mail |
| Rainbow State Paint Pearl City | City Mill Co Limited | Attn: Tiffany Baum | 98-1277 Kaahumanu St Ste 145 | Aiea, HI 96701 | First Class Mail |
| Rainbow True Value | Attn: Nelson Urrutia | 683 Middle Neck Rd | Great Neck, NY 11023-1216 | | First Class Mail |
| Rainbow True Value | Rainbow Lodge & Grocery, Inc | Attn: Howard Fleming | 30359 W Us 160 | South Fork, CO 81154-9786 | First Class Mail |
| Rainbow True Value | Rainbow Retail Enterprise LLC | Attn: Nelson Urrutia | 683 Middle Neck Rd | Great Neck, NY 11023-1216 | First Class Mail |
| Rainbow Covert True Value | Attn: John Mazoujian | 73 Covert Ave | Floral Park, NY 11001-3218 | | First Class Mail |
| Rainbow Covert True Value | Rainbow Covert Ltd | Attn: John Mazoujian | 73 Covert Ave | Floral Park, NY 11001-3218 | First Class Mail |
| Rainbow Plandome True Value | Attn: John Mazoujian, President | 465 Plandome Rd | Manhasset, NY 11030-1942 | | First Class Mail |
| Rainbow Plandome True Value | Rainbow Plandome Ltd | Attn: John Mazoujian, President | 465 Plandome Rd | Manhasset, NY 11030-1942 | First Class Mail |
| Rainbow True Value | Attn: John Mazoujian | 35-15 Francis Lewis Blvd | Flushing, NY 11358-1955 | | First Class Mail |
| Rainbow True Value | Rainbow Discounts Bayside Corp | Attn: John Mazoujian | 35-15 Francis Lewis Blvd | Flushing, NY 11358-1955 | First Class Mail |
| Rainbow Valley Stream | Rainbow Express LLC | Attn: John Mazoujian, President | 227 Rockaway Av | Valley Stream, NY 11580-5825 | First Class Mail |
| Raindrip Inc | 2225 Workman Mill Road | Whittier, CA 90601 | | | First Class Mail |
| Raines International | 99 Park Ave | 6th Fl | New York, NY 10016 | | First Class Mail |
| Rainfair Inc | Drawer, Ste 217 | Milwaukee, WI 53278 | | | First Class Mail |
| Rainfair Inc | 3600 S Memorial Dr | P.O. Box 1647 | Racine, WI 53401 | | First Class Mail |
| Rainfair Inc | 3600 S Memorial Dr | Racine, WI 53401 | | | First Class Mail |
| Rainfair Inc | 3600 S Memorial Dr | Racine, WI 53401 | | | First Class Mail |
| Rainguard Brands, LLC | 420 N Rand Rd | N Barrington, IL 60010 | | | First Class Mail |
| Rainguard Brands, LLC | 2736 W Mcdowell Rd | Phoenix, AZ 85009 | | | First Class Mail |
| Rainier Brands, LLC | 1201 Dove St | Ste 625 | Newport Beach, CA 92660 | | First Class Mail |
| Rainier Precision | 946 Sw Veterans Way | 102 Pmb 503 | Redmond, OR 97756 | | First Class Mail |
| Rainier Precision | 946 Sw Veterans Way, Ste 102 | Pmb 503 | Redmond, OR 97756 | | First Class Mail |
| Rainier Precision | 2875 Sw 13th St | Redmond, OR 97756 | | | First Class Mail |
| Rainier Precision | 13500 Linden Ave | Seattle, WA 98109 | | | First Class Mail |
| Rainier Precision | 13500 Linden Ave N | Seattle, WA 98133 | | | First Class Mail |
| Rainier Precision | P.O. Box 77610 | Seattle, WA 98177 | | | First Class Mail |
| Rainier True Value | Attn: Joyce Oliva | 102 A Street West | Rainier, OR 97048-3130 | | First Class Mail |
| Rainier True Value | Rainier Hardware, Inc | Attn: Joyce Oliva | 102 A St W | Rainier, OR 97048-3130 | First Class Mail |
| Rainosek's True Value | Attn: Don Anthony Rainosek, President | 101 E 2Nd Street | Hallettsville, TX 77964-2735 | | First Class Mail |
| Rainosek's True Value | Rainosek's Hardware Store, Inc | Attn: Don Anthony Rainosek, President | 101 E 2Nd St | Hallettsville, TX 77964-2735 | First Class Mail |
| Raka Corp | 203 Matzinger Rd | Toledo, OH 43612 | | | First Class Mail |
| Raka Corporation | 203 Matzinger Rd | Toledo, OH 43612 | | | First Class Mail |
| Rakuten Ready | 800 Concar Dr Ste 175 | San Mateo, CA 94402 | | | First Class Mail |
| Ralco Nutrition Inc | Attn: Benjamin Blomme | 100 W College Dr, Ste 200 | Marshall, MN 56258 | | First Class Mail |
| Ralco Nutrition Inc | Attn: Chad Jensen | 100 W College Dr, Ste 200 | Marshall, MN 56258 | | First Class Mail |
| Ralco Nutrition, Inc | 100 W College Dr, Ste 200 | Marshall, MN 56258 | | | First Class Mail |
| Ralco Nutrition, Inc | 1100 Lake Rd | Marshall, MN 56258 | | | First Class Mail |
| Ralco Nutrition, Inc | 600 Michigan Rd | P.O. Box 1083 | Marshall, MN 56258 | | First Class Mail |
| Ralco Nutrition, Inc | 600 Michigan Road | P.O. Box 1083 | Marshall, MN 56258 | | First Class Mail |
| Ralph Dinome | Address Redacted | | | | First Class Mail |
| Ralph Friedland & Bros. | 17 Industrial Dr | Cliffwood Beach, NJ 07735 | | | First Class Mail |
| Ralph Friedland & Brothers | 17 Industrial Dr | Keyport, NJ 07735 | | | First Class Mail |
| Ralph Friedland & Brothers | 17 Industrial Drive | Keyport, NJ 07735 | | | First Class Mail |
| Ralph J Ricchiuti | Address Redacted | | | | First Class Mail |
| Ralph S Hanahan | Address Redacted | | | | First Class Mail |
| Ralph W Grommes Jr | Address Redacted | | | | First Class Mail |
| Ralston K Arnold | Address Redacted | | | | First Class Mail |
| Ralstons Hardware | Attn: Dick Holabaugh | 195 Water St | Conneaut Lake, PA 16316-7224 | | First Class Mail |
| Ralstons Hardware | Richard D Holabaugh | Attn: Dick Holabaugh | 195 Water St | Conneaut Lake, PA 16316-7224 | First Class Mail |
| Ram Auto & True Value Hardware | Ram Auto & Hardware, Pres | Attn: Randal Johnson, Pres | 604 W 7Th St | Wallowa, OR 97885-7114 | First Class Mail |
| Ram Board | 716 S Flower St | Burbank, CA 91502 | | | First Class Mail |
| Ram Board | 27664 Network Pl, Unit A | Chicago, IL 60673 | | | First Class Mail |
| Ram Board | 518 Robin Lake Rd | Duncan, SC 29334 | | | First Class Mail |
| Ram Board | 1075 Victor Hill Rd | Greer, SC 29651 | | | First Class Mail |
| Ram Board | 1623 Hwy 14 | Ste A | Greer, SC 29650 | | First Class Mail |
| Ram Mechanical Services Inc | 27460 Ave Scott, Unit A | Valencia, CA 91355 | | | First Class Mail |
| Ram Mechanical Services Inc | 258 S Westgate Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Ram Mechanical Services Inc | 258 S Westgate Dr | Carol Stream, IL 60188 | Carol Stream, IL 60188 | | First Class Mail |
| Rama Dimitroff | Address Redacted | | | | First Class Mail |
| Rameek Leary | Address Redacted | | | | First Class Mail |
| Ramel Williams | Address Redacted | | | | First Class Mail |
| Ramon A Mateo | Address Redacted | | | | First Class Mail |
| Ramon E Vasquez | Address Redacted | | | | First Class Mail |
| Ramon Lowe | Address Redacted | | | | First Class Mail |
| Ramon R Leal Jr | Address Redacted | | | | First Class Mail |
| Ramon Rojas | Address Redacted | | | | First Class Mail |
| Ramon Burton | Address Redacted | | | | First Class Mail |
| Ramos Auctioneers Inc | P.O. Box 401 | West Sacramento, CA 95691 | | | First Class Mail |
| Ramsey Ainsworth | Address Redacted | | | | First Class Mail |
| Ramsey Hardware & Paint | Attn: Mark Gatto, President/Treasurer | 14 East Main Street | Ramsey, NJ 07446-1929 | | First Class Mail |
| Ramsey Hardware & Paint | Kelsey Trading Corp. | Attn: Mark Gatto, President/Treasurer | 14 E Main St | Ramsey, NJ 07446-1929 | First Class Mail |
| Ramsey Technologies | Sue Bonta | 501 90Th Ave Northwest | Minneapolis, MN 55433 | | First Class Mail |
| Ramsey Technologies | P.O. Box 100382 | Atlanta, GA 30384 | | | First Class Mail |
| Ramsey True Value Hardware | Attn: Leander B Bowen | 703 N Royal Ave | Front Royal, VA 22630-2715 | | First Class Mail |
| Ramsey True Value Hardware | Attn: Lee Bowen | 703 N Royal Ave | Front Royal, VA 22630 | | First Class Mail |
| Ramsey True Value Hardware | LB Bowen, Inc | Attn: Leander B Bowen | 703 N Royal Ave | Front Royal, VA 22630-2715 | First Class Mail |
| Ramsplitter Log Splitters Inc | 895 Knob Creek Dr | Rochester, MI 48306 | | | First Class Mail |
| Ramsplitter Log Splitters Inc | 2230 Kishwaukee St | Rockford, IL 61104 | | | First Class Mail |
| Ramy Seed Co | P.O. Box 1356 | Mankato, MN 56002 | | | First Class Mail |
| Ranchero Builders Supply | P.O. Box 49 | Belen, NM 87002 | | | First Class Mail |
| Rand Material Handling | P.O. Box 3003 | 515 Narragansett Park Drive | Pawtucket, RI 02861-0503 | | First Class Mail |
| Rand Mcnally | 9550 W Higgins | Rosemont, IL 60018 | | | First Class Mail |
| Rand Mcnally & Comp | 75 Remittance Dr, Ste 3043 | Chicago, IL 60675 | | | First Class Mail |
| Randa Accessories | 5600 N. River Rd | Suite 500 | Attn: Cindy Buelow | Rosemont, IL 60018 | First Class Mail |
| Randa Accessories | P.O. Box 93474 | Chicago, IL 60673 | | | First Class Mail |
| Randa Accessories Leather | 5600 N River Rd | Rosemont, IL 60018 | | | First Class Mail |
| Randa Accessories Leather | 200 James Dr E | St Rose, LA 70087 | | | First Class Mail |
| Randa Accessories Leather | 200 James Drive East | St Rose, LA 70087 | | | First Class Mail |
| Randa Accessories Leather Goods | Randa Accessories | 5600 N. River Rd | Suite 500 | Attn: Cindy Buelow | Rosemont, IL 60018 | First Class Mail |
| Randal Kazin | Address Redacted | | | | First Class Mail |
| Randal Q Reid | Address Redacted | | | | First Class Mail |
| Randall D Bowen | Address Redacted | | | | First Class Mail |
| Randall Fenstemaker | Address Redacted | | | | First Class Mail |
| Randall Mfg. Co, Inc | 200 Sylvan Ave | Newark, NJ 07104 | | | First Class Mail |
| Randall Romer | Address Redacted | | | | First Class Mail |
| Randall R Caraballo | Address Redacted | | | | First Class Mail |
| Randi L Scott | Address Redacted | | | | First Class Mail |
| Randob Labs Ltd | P.O. Box 440 | 6 Walnut St | Cornwall, NY 12518 | | First Class Mail |
| Randob Labs Ltd | 50B Franklin Ave | Mount Vernon, NY 10550 | | | First Class Mail |
| Randolph True Value | Attn: Kenneth Hettenbaugh | 263 Main St | Randolph, NY 14772-1218 | | First Class Mail |
| Randolph True Value | K & D Hardware, LLC | Attn: Kenneth Hettenbaugh | 263 Main St | Randolph, NY 14772-1218 | First Class Mail |
| Random House Inc | 201 E 50th St | New York, NY 10022 | | | First Class Mail |
| Random House Inc | Dept Ch 10401 | Palatine, IL 60055 | | | First Class Mail |
| Random House Inc | 400 Hahn Rd | Westminster, MD 21157 | | | First Class Mail |
| Random House/Golden Books | 9631 Sw Price Rd | Lawson, MO 64062 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Random House/Golden Books | 2641 Village Green E | Racine, WI 53406 | | | First Class Mail |
| Random Lengths | P.O. Box 867 | Eugene, OR 97440 | | | First Class Mail |
| Random Lengths Publications | P.O. Box 867 | 450 Country Club Rd Ste 240 | Eugene, OR 97440 | | First Class Mail |
| Random Lengths Publications | P.O. Box 867 | Eugene, OR 97440 | | | First Class Mail |
| Randstad | P.O. Box 2084 | Carol Stream, IL 60132 | | | First Class Mail |
| Randstad North America | 3625 Cumberland Blvd | Ste 600 | Atlanta, GA 30339 | | First Class Mail |
| Randstad Technologies | 3625 Cumberland Blvd | Ste 600 | Atlanta, GA 30339 | | First Class Mail |
| Randy Asburly | Address Redacted | | | | First Class Mail |
| Randy Bray | Address Redacted | | | | First Class Mail |
| Randy C Nixon | Address Redacted | | | | First Class Mail |
| Randy E Malard | Address Redacted | | | | First Class Mail |
| Randy Haney | Address Redacted | | | | First Class Mail |
| Randy J Peralta | Address Redacted | | | | First Class Mail |
| Randy J Timoteo | Address Redacted | | | | First Class Mail |
| Randy L Roach | Address Redacted | | | | First Class Mail |
| Randy Nelson Jr | Address Redacted | | | | First Class Mail |
| Randy S Kretzer | Address Redacted | | | | First Class Mail |
| Randys Electric Inc | 434 N W Ct 2160 | Berry, TX 75102 | | | First Class Mail |
| Range Kleen | P.O. Box 696 | 4240 E Rd | Lima, OH 45802 | | First Class Mail |
| Range Kleen | P.O. Box 82 | 701 W Ingomar Rd | Ingomar, PA 15127 | | First Class Mail |
| Range Kleen | P.O. Box 696 | Lima, OH 45802 | | | First Class Mail |
| Range Kleen | 4240 East Rd | Lima, OH 45807 | | | First Class Mail |
| Range Kleen | 4240 E Rd | P.O. Box Drawer 696 | Lima, OH 45802 | | First Class Mail |
| Range Kleen | 4240 E Road | P.O. Box Drawer 696 | Lima, OH 45802 | | First Class Mail |
| Range Kleen | 1928 Stratford Ave | Westchester, IL 60153 | | | First Class Mail |
| Range Kleen MFG Inc | 4240 East Rd | Lima, OH 45807 | | | First Class Mail |
| Rangely True Value | Attn: Rodger Polley, President | 105 W Main | Rangely, CO 81648-2622 | | First Class Mail |
| Rangely True Value | Rangely Hardware, Inc | Attn: Rodger Polley, President | 105 W Main | Rangely, CO 81648-2622 | First Class Mail |
| Ranger Ready Repellents | 155 Woodward Ave | 3 | Norwalk, CT 06854 | | First Class Mail |
| Ranger's Farm & Ranch Supply | Attn: Michael Noel, Co-Owner | 2230 W Hwy 56 | Cedar City, UT 84720-4102 | | First Class Mail |
| Ranger's Farm & Ranch Supply | TM Ranch & Farm Supplies LLC | Attn: Dane Stewart, Manager/Co-Owner | 2230 W Hwy 56 | Cedar City, UT 84720-4102 | First Class Mail |
| Rankam (China) Manufacturing Company Limited | Attn: Alan Wong | 18 Fl, New Lee Wah Ctr, 88 Tokwawan Rd | Hong Kong, 00000 | China | First Class Mail |
| Rankam (China) Mfg Co Ltd | 18/F New Lee Wah Centre | 88 Tokwawan Rd, Kowloon | Tokwawan, Kowloon | Hong Kong | First Class Mail |
| Rankam Group Manufacturing Co Limited | 18/F New Lee Wah Centre | 88 Tokwawan Rd, Kowloon | Hong Kong | | First Class Mail |
| Rankam Group Manufacturing Co Limited | Fang Qiao District | Feng Hua Private Enterprise Zo | Feng Hua City | Zhejiang, | China | First Class Mail |
| Rankam Group Manufacturing Co Limited | Ding Qiao Town Enterprise Zone | Jiang Gan District | Hangzhou, | China | First Class Mail |
| Rankam Group Manufacturing Co Limited | 28 Yinxian Ave | Yingzhou District | Ningbo, | China | First Class Mail |
| Rankam Group Manufacturing Co Limited | 425 Huel Rd | Northbrook, IL 60062 | | | First Class Mail |
| Rankam Group Manufacturing Company Ltd | 425 Huel Rd | Northbrook, IL 60062 | | | First Class Mail |
| Rankin's Hardware, Inc. | dba Rankins True Value HDWE | 251 W Lee Hwy Ste 719 | Warrenton, VA 20186 | | First Class Mail |
| Rankin's True Value Hardware | Rankin's Hardware, Inc | Attn: Glenn Rankin, Director | 11475 Ridge Rd | King George, VA 22485-4078 | First Class Mail |
| Rankin's True Value Hardware | Rankin's Hardware, Inc | Attn: Loyd Alspaugh | 535 Euclid Ave | Colonial Beach, VA 22443-1907 | First Class Mail |
| Rankins True Value Hdwe | Rankin's Hardware, Inc | Attn: Alice Knoxley | 251 W Lee Hwy Ste 719 | Warrenton, VA 20186-2095 | First Class Mail |
| Ransom Bros Lbr True Value | Attn: Jimmy Gilchriest | 532 B St | Ramona, CA 92065-2030 | | First Class Mail |
| Ransom Bros Lbr True Value | G & L Lumber, Inc | Attn: Jimmy Gilchriest | 532 B St | Ramona, CA 92065-2030 | First Class Mail |
| Ransom Brothers True Value | Attn: James Gilchriest, VP | 1441 Main Street | Ramona, CA 92065-2128 | | First Class Mail |
| Ransom Brothers True Value | H G Smith Lumber Co | Attn: James Gilchriest, Vice President | 1441 Main St | Ramona, CA 92065-2128 | First Class Mail |
| Rantoul Truck Center LLC | 892 W Champaign | Rantoul, IL 61886 | | | First Class Mail |
| Rapco Fleet Support Inc | Attn: Accounts Payable | 440 Cardinal Lane | Hartland, WI 53029 | | First Class Mail |
| Rapco Fleet Support Inc | Attn: Peggy R Mat-Sewert | 440 Cardinal Lane | Hartland, WI 53029 | | First Class Mail |
| Raphael Kelly | Address Redacted | | | | First Class Mail |
| Rapid 7 | 100 Summer St 13Th Fl | Boston, MA 02110 | | | First Class Mail |
| Rapid City Hardware | Attn: William Bregar, Owner | 770 Mountain View Road | Rapid City, SD 57702 | | First Class Mail |
| Rapid City Hardware | Rapid City LLC | Attn: William Bregar, Owner | 770 Mountain View Rd | Rapid City, SD 57702 | First Class Mail |
| Rapid Concrete Solutions Inc | 13500 Pearl Rd | Cleveland, OH 44136 | | | First Class Mail |
| Rapid Deployable Systems | 625 Conklin Rd | Binghamton, NY 13903 | | | First Class Mail |
| Rapid Deployable Systems | 625 Conklin Road | Binghamton, NY 13903 | | | First Class Mail |
| Rapid Deployable Systems | 625 Conklin Rd | P.O. Box 966 | Binghamton, NY 13902 | | First Class Mail |
| Rapid Deployable Systems, LLC | Attn: Priscilla Hapwood | 625 Conklin Rd | Binghamton, NY 13903 | | First Class Mail |
| Rapid Displays | 4300 W 47Th St | Chicago, IL 60632 | | | First Class Mail |
| Rapid Packaging Inc | 8700 109th Ave N | Ste 300 | Champlin, MN 55316 | | First Class Mail |
| Rapid Ramen Inc | c/o Pflug Packaging | 17500 Shideler Pkwy | Lathrop, CA 95330 | | First Class Mail |
| Rapid Ramen Inc | 400 Capitol Mall | Sacramento, CA 95814 | | | First Class Mail |
| Rapid Ramen Inc | 400 Capitol Mall | Ste 2140 | Sacramento, CA 95814 | | First Class Mail |
| Rapid Ramen Inc | P.O. Box 355 | Ste 2140 | Wilton, CA 95693 | | First Class Mail |
| Rapid Ramen Inc | P.O. Box 355 | Wilton, CA 95693 | | | First Class Mail |
| Rapid Reload | 4430 McIntyre St | Golden, CO 80403 | | | First Class Mail |
| Rapid Rope LLC | 110 S 450 E | Burley, ID 83318 | | | First Class Mail |
| Rapid Tools | 3218 Rainbow Ct | Burlington, ON L7M 2T8 | Canada | | First Class Mail |
| Rapid Tools | 3345 N Service Rd, Unit 10 | Burlington, ON L7N 3L3 | Canada | | First Class Mail |
| Rapid Tools | 3218 Rainbow Ct | Burlington, ON 07727 | | | First Class Mail |
| Rapid Tools | 1175 Lakeside Dr | Gurnee, IL 60031 | | | First Class Mail |
| Rapid Tools | 16752 Rmstrong Ave | Irvine, CA 92606 | | | First Class Mail |
| Rapid Tools | 2060 E Francis St | Ontario, CA 91761 | | | First Class Mail |
| Rapid Tools | 2001 E Dyer Rd | Santa Ana, CA 92705 | | | First Class Mail |
| Rapid Tools | 760 Lakeside Dr | Ste D | Gurnee, IL 60031 | | First Class Mail |
| Rapids Rental & Supply | Attn: Drew Prochazka, Owner | 1887 E Us Hwy 2 | Grand Rapids, MN 55744-3278 | | First Class Mail |
| Rapp's True Value | Attn: Jay Rapp, President/Owner | 2 W Main St | Mount Sterling, OH 43143-1206 | | First Class Mail |
| Rapp's True Value | Sterling Hardware Inc | Attn: Jay Rapp, President/Owner | 2 W Main St | Mount Sterling, OH 43143-1206 | First Class Mail |
| Raquel Galvan | Address Redacted | | | | First Class Mail |
| Raquel Hunt | Address Redacted | | | | First Class Mail |
| Raritan Valley Agway | Jeffway LLC | Attn: Jeffrey Krachun, Owner | 77 Thompson St | Raritan, NJ 08869 | First Class Mail |
| Rashaan Collier | Address Redacted | | | | First Class Mail |
| Rashaud J Hinson | Address Redacted | | | | First Class Mail |
| Rashaud Parks | Address Redacted | | | | First Class Mail |
| Rashaun E Jackson | Address Redacted | | | | First Class Mail |
| Rashawna R Lewis | Address Redacted | | | | First Class Mail |
| Rashea J Nath | Address Redacted | | | | First Class Mail |
| Rashod Milner | Address Redacted | | | | First Class Mail |
| Ratina B Gurung | Address Redacted | | | | First Class Mail |
| Rauch Milliken Intl Inc | P.O. Box 8390 | Metairie, LA 70011 | | | First Class Mail |
| Raul D. Sanchez | Address Redacted | | | | First Class Mail |
| Raul E Enamorado | Address Redacted | | | | First Class Mail |
| Raul G Padilla | Address Redacted | | | | First Class Mail |
| Raul Huerta | Address Redacted | | | | First Class Mail |
| Raul J Carvajal Grajales | Address Redacted | | | | First Class Mail |
| Raul Jauregui | Address Redacted | | | | First Class Mail |
| Raul Martinez | Address Redacted | | | | First Class Mail |
| Raul Martinez | Address Redacted | | | | First Class Mail |
| Raul Martinez | Address Redacted | | | | First Class Mail |
| Raul R Corrales | Address Redacted | | | | First Class Mail |
| Rausch Sturm LLP | 250 N Sunnyslope Rd | Ste 300 | Brookfield, WI 53005 | | First Class Mail |
| Ravago Chemicals North America | RCNA  ATTN Carlos Riveria | 1900 Summit Tower Blvd | 900 | Orlando, FL 32810 | First Class Mail |
| Ravago Chemicals North America | Trish | aka Ravago Chemical Distribution Inc | P.O. Box 936399 | Atlanta, GA 31193-6399 | First Class Mail |
| Ravago Chemicals North America | P.O. Box 936399 | Atlanta, GA 31193 | | | First Class Mail |
| Ravago Chemicals North America | C/O Ravago Chemical Distribution Inc | Attn: Andrew Ortiz / Beth Rechin | 1761 S Naperville Rd | Wheaton, Il 60189 | First Class Mail |
| Ravago Chemicals North America | C/O Ravago Chemical Distribution Inc | Attn: Trish | P.O. Box 936399 | Atlanta, GA 31193-6399 | First Class Mail |
| Raven M Temple | Address Redacted | | | | First Class Mail |
| Raven Mcdonald | Address Redacted | | | | First Class Mail |
| Raven True Value | Raven Super Market & Raven Tru-Value Hardware, Inc | Attn: Albert W Horton | Rte 67 & 460 | Raven, VA 24639-9998 | First Class Mail |
| Raven True Value | Attn: Albert W Horton | Rte 67 & 460 | Raven, VA 24639-9998 | | First Class Mail |
| Ravonne L Dent | Address Redacted | | | | First Class Mail |
| Rawhide Feed Co | Rawhide Feed Co, Inc | Attn: Robert Kern , Owner | 3302 E Edwin Rd | Tucson, AZ 85739-9313 | First Class Mail |
| Rawlings Sporting Goods/Intl | 847 Clarendon Ln | Aurora, IL 60504 | | | First Class Mail |
| Rawlings Sporting Goods/Intl | P.O. Box 93009 | Chicago, IL 60673 | | | First Class Mail |
| Rawlings Sporting Goods/Intl | 1859 Intertech Drive | P.O. Box 22000 | St Louis, MO 63126 | | First Class Mail |
| Rawlings Sporting Goods/Intl | 2809 Neergard Rd | Springfield, MO 65803 | | | First Class Mail |
| Rawlings Sporting Goods/Intl | P.O. Box 22000 | St Louis, MO 63126 | | | First Class Mail |
| Rawlings Sporting Goods/Worth | P.O. Box 910212 | Dallas, TX 75391 | | | First Class Mail |
| Rawlings Sporting Goods/Worth | P.O. Box 910212, Ste 110 | Dallas, TX 75391 | | | First Class Mail |
| Rawlings Sporting Goods/Worth | 2809 Neergard Rd | Springfield, MO 65803 | | | First Class Mail |
| Rawlings Sporting Goods/Worth | P.O. Box 22000 | St Louis, MO 63126 | | | First Class Mail |
| Rawlings Sporting Goods/Worth | 510 Maryville University Dr, Ste 110 | St Louis, MO 63141 | | | First Class Mail |
| Rawlins Hardware | Attn: Bill Bregar, Owner | 600 W Maple Street | Rawlins, WY 82301-0001 | | First Class Mail |
| Rawlins Hardware | Rawlins Hardware, LLC | Attn: Bill Bregar, Owner | Rawlins, WY 82301-0001 | | First Class Mail |
| Ray Barth | Address Redacted | | | | First Class Mail |
| Ray Davis | Address Redacted | | | | First Class Mail |
| Ray Griffith Co., Inc. | 300 Pearl St | Odlthan, AL 36303 | | | First Class Mail |
| Ray Jenkins | Address Redacted | | | | First Class Mail |
| Ray Klein Inc | Dba Professional Credit Srvcs | P.O. Box 7548 | Springfield, OR 97475 | | First Class Mail |
| Ray Loch | Address Redacted | | | | First Class Mail |
| Ray Padula Enterprises | 4 E 34th St | New York, NY 10016 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ray Padula Enterprises | 4th East 34th St | New York, NY 10016 | | First Class Mail |
| Ray Padula Enterprises | 500 Kennedy Dr | Sayreville, NJ 08872 | | First Class Mail |
| Ray Padula Enterprises | 6823 Hobson Valley Dr, Ste 202 | Woodbridge, IL 60517 | | First Class Mail |
| Ray Press Corporation | 380 Riverchase Pkwy E | Birmingham, Al 35244 | Birmingham, AL 35244 | First Class Mail |
| Ray Press Corporation | 380 Riverchase Pkwy E | Birmingham, AL 35244 | | First Class Mail |
| Ray Rents, Inc | Attn: David E Lemieux, President | 5310 Veterans Parkway | Columbus, GA 31904-4424 | First Class Mail |
| Ray Shinko | Address Redacted | | | First Class Mail |
| Rayah Phillips | Address Redacted | | | First Class Mail |
| Raybo Chemical | Marlapickleisimer52516@Gmail.Com | 641 Jackson Ave | Huntington, WV 25704 | First Class Mail |
| Raybo Chemical | 641 Jackson Ave | Huntington, WV 25704 | | First Class Mail |
| Raybo Chemical | P.O. Box 2155 | Huntington, WV 25721 | | First Class Mail |
| Rayco | P.O. Box 951844 | Cleveland, OH 44193 | | First Class Mail |
| Rayco | 4255 Lincoln Way | Wooster, OH 44691 | | First Class Mail |
| Raymond A Groff | Address Redacted | | | First Class Mail |
| Raymond B Wolski | Address Redacted | | | First Class Mail |
| Raymond Baker | Address Redacted | | | First Class Mail |
| Raymond Brown | Address Redacted | | | First Class Mail |
| Raymond C Delong Sr | Address Redacted | | | First Class Mail |
| Raymond H Kashiing | Address Redacted | | | First Class Mail |
| Raymond Handling Concepts | 1121 Striker Ave | Sacremento, CA 95834 | | First Class Mail |
| Raymond Handling Concepts | 1121 Striker Avenue | Suite 150 | Sacremento, CA 95834 | First Class Mail |
| Raymond Handling Concepts Corporation | 3148 Ne 181St Ave | Portland, OR 97230 | | First Class Mail |
| Raymond Handling(P-Card) | 41400 Boyce Rd | Fremont, CA 94538 | | First Class Mail |
| Raymond Handling(P-Card) | 41400 Boyce Road | Fremont, CA 94538 | | First Class Mail |
| Raymond Irizarry | Address Redacted | | | First Class Mail |
| Raymond J Aponte Ortiz | Address Redacted | | | First Class Mail |
| Raymond J Smith | Address Redacted | | | First Class Mail |
| Raymond J Trujillo | Address Redacted | | | First Class Mail |
| Raymond L Williams Jr | Address Redacted | | | First Class Mail |
| Raymond Leasing Corp | P.O. Box 301590 | Dallas, TX 75303 | | First Class Mail |
| Raymond Leasing Corporation | 22 S Canal St | Greene, NY 13778 | Greene, NY 13778-0130 | First Class Mail |
| Raymond Leasing Corporation | P.O. Box 203905 | Houston, TX 77216-3905 | Houston, TX 77216-3905 | First Class Mail |
| Raymond Lift Trucks | 133 N Swift Rd | Addison, IL 60101 | | First Class Mail |
| Raymond M Briggs | Address Redacted | | | First Class Mail |
| Raymond P Sevigny | Address Redacted | | | First Class Mail |
| Raymond True Value Hardware | Attn: Judy Blaine-Pres | 29 South Ridge St | Port Sanilac, MI 48469-9789 | First Class Mail |
| Raymond True Value Hardware | Blaine Investments, Inc | Attn: Judy Blaine-Pres | 29 South Ridge St | Port Sanilac, MI 48469-9789 | First Class Mail |
| Raymond Vanmeter | Address Redacted | | | First Class Mail |
| Raymond Worthington | Address Redacted | | | First Class Mail |
| Rayner & Rinn-Scott Inc | 6755 S Old Harlem Ave | Bedord Park, IL 60638 | | First Class Mail |
| Rayner & Rinn-Scott Inc | P.O. Box 362 | Summit, IL 60501 | | First Class Mail |
| Raynor Door Sales Co | 530 Blackman St | Wilkes Barre, PA 18702 | | First Class Mail |
| Rayovac | 3001 Deming Way | p.O. Box 620992 | Middleton, WI 53562 | First Class Mail |
| Ray's True Value Hardware | Millbury Hardware, Inc | Attn: Raymond Dubois Jr | 22 Howe Ave | Millbury, MA 01527-3211 | First Class Mail |
| Rayshown Perkins | Address Redacted | | | First Class Mail |
| Rayvell O Coleman | Address Redacted | | | First Class Mail |
| Rayware Group LLC | c/o William B Myer Inc | 650 Long Beach Blvd | Stratford, CT 06615 | First Class Mail |
| Rayware Group LLC | 41 Madison Ave | New York, NY 10010 | | First Class Mail |
| Rayware Group LLC | 41 Madison Ave, Fl 8 | New York, NY 10010 | | First Class Mail |
| Rayware Group LLC | 900 Merchants Concourse | Ste 211 | Westbury, NY 11590 | First Class Mail |
| Rayware Group LLC | 175 Great Pond Dr | Windsor, CT 06095 | | First Class Mail |
| Raz Imports, Inc | 1020 Eden Rd | Arlington, TX 76001 | | First Class Mail |
| RAZ Imports, Inc | P.O. Box 224592 | Dallas, TX 75222-4592 | | First Class Mail |
| Raz Imports, Inc | 1017 E Loop 820 S | Fort Worth, TX 76112 | | First Class Mail |
| RAZ Imports, Inc. | 1020 Eden Rd | Arlington, TX 76001 | | First Class Mail |
| RAZ Imports, Inc. | P.O. Box 224592 | Arlington, TX 76001 | | First Class Mail |
| Rbd Online Inc | 4770 Occidental Rd | Santa Rosa, CA 95401 | | First Class Mail |
| Rbd Online Inc | 1800 Lombardi Ln | Santa Rosa, CA 95407 | | First Class Mail |
| Rbs Asset Finance | P.O. Box 845682 | Boston, MA 02284 | | First Class Mail |
| RBS Asset Finance, Inc | 71 S Wacker Dr, 28th Fl | Chicago, IL 60606 | | First Class Mail |
| RBS Asset Finance, Inc | 71 S Wacker Dr, 29th Fl | Chicago, IL 60606 | | First Class Mail |
| Rbs Shaving LLC | P.O. Box 187 | Westmont Station | Westmount, QC H3Z 2T2 | Canada | First Class Mail |
| Rbs Shaving LLC | c/o The Northeast Group | 12 Nepco Way | Plattsburgh, NY 12903 | First Class Mail |
| Rbs Shaving LLC | 800 Westchester Ave | Ste 638 S | Rye Brook, NY 10573 | First Class Mail |
| Rc Co Mfg LLC | 120 E Quartz Rock Rd | Phoenix, AZ 85085 | | First Class Mail |
| Rc Design & Engineering Inc | 15610 Honey Creek Rd | Bonner Springs, KS 66012 | | First Class Mail |
| Rci LLC | 4775 Country Club Dr | Syracuse, NY 13215 | | First Class Mail |
| Rcm & Associates | 1829 E Oakton | Des Plaines, IL 60018 | Des Plaines, IL 60018 | First Class Mail |
| Rcm & Associates | 1829 E Oakton | Des Plaines, IL 60018 | | First Class Mail |
| Rcm & Associates | 1829 E Oakton | Des Plaines, IL 60018 | | First Class Mail |
| Rcm & Associates | 1829 E Oakton St | Des Plaines, IL 60018 | | First Class Mail |
| Rcm Data | 231 S. Frontage Rd. | Suite 1 | Burr Ridge, IL 60521 | First Class Mail |
| Rcm Data Corp | 231 S. Frontage Rd, Ste 1 | Burr Ridge, IL 60521 | Burr Ridge, IL 60521 | First Class Mail |
| Rcm Data Corp | 231 S. Frontage Rd | Ste 1 | Burr Ridge, IL 60521 | First Class Mail |
| Rcm Headsets | 1829 E Oakton | Des Plaines, IL 60018 | | First Class Mail |
| Rcm Headsets | 1829 E Oakton St | Des Plaines, IL 60018 | | First Class Mail |
| RCNA | PO Box 936399 | Atlanta, GA 31193-6399 | | First Class Mail |
| Rd Bussard & Son Inc | P.O. Box 206 | 415 25th Ave Sw | Albany, OR 97321 | First Class Mail |
| Rdb Consulting Ltd | 848 N Rainbow Blvd, Ste 1031 | Las Vegas, NV 89107 | | First Class Mail |
| Rdb Consulting Ltd | P.O. Box 5382 | Vernon Hills, IL 60061 | | First Class Mail |
| Rdb Consulting Ltd | 675 Lakeview Parkway | Vernon Hills, IL 60061 | | First Class Mail |
| Rdf Marketing | 2600 West 19Th Street | Chicago, IL 60608 | | First Class Mail |
| Rdf Marketing Inc | 2600 W 19th St | Chicago, IL 60608 | | First Class Mail |
| Re:Source New Jersey | Attn: Tracey Weber | 66 Ford Road | Denville, NJ 07834 | First Class Mail |
| Re:Source New Jersey | 66 Ford Road | Denville, NJ 07834 | | First Class Mail |
| Read Bros Inc | Read Bros, Inc | Attn: Robert L Read, President | 408 Edward St | Henry, IL 61537-1504 | First Class Mail |
| Reader True Value Hardware | Attn: William R Divico | 133 Main St | Dobbs Ferry, NY 10522-1620 | First Class Mail |
| Reader True Value Hardware | Readers Hardare, Inc | Attn: William R Divico | 133 Main St | Dobbs Ferry, NY 10522-1620 | First Class Mail |
| Readerest | 3043 Meade Ave, Ste A | The 900 Series/Carl's Place | Las Vegas, NV 89102 | First Class Mail |
| Reading Technologies | 1031 F Macarther Rd | Reading, PA 19605 | | First Class Mail |
| Reading Technologies | 1031F Macarthur Rd | Reading, PA 19605 | | First Class Mail |
| READY AMERICA | VERONICA MAXOIS | 1399 SPECIALTY DR | VISTA, CA 92081 | First Class Mail |
| Ready America | 1150 Simpson Way | Escondido, CA 92029 | | First Class Mail |
| Ready America | 1918 W Chestnut St | Santa Ana, CA 92703 | | First Class Mail |
| Ready America | 1399 Specialty Dr | Vista, CA 92081 | | First Class Mail |
| Ready Seal Inc | 1440 S Hwy 121, Ste 3 | Lewisville, TX 75067 | | First Class Mail |
| Ready Seal Inc | 1440 State Hwy 121, Ste 3 | Lewisville, TX 75067 | | First Class Mail |
| Ready Seal Inc | 1440 S Hwy 121 | Suite 3 | Lewisville, TX 75067 | First Class Mail |
| Ready Seal Inc | 171 Old Agnes Rd | Weatherford, TX 76088 | | First Class Mail |
| Ready Seal, Inc. | 1440 S State Hwy 121, Ste 3 | Lewisville, TX 75067 | | First Class Mail |
| Ready Set Merchandising | 3261 Solutions Center | Chicago, IL 60677-3002 | | First Class Mail |
| Ready Set Service LLC | 1506 Elmhurst Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Reagan M Crawford Jr | Address Redacted | | | First Class Mail |
| Reagan Mccrite | Address Redacted | | | First Class Mail |
| Real Asset Management Internat | 309 Ct Ave | Ste 244 | Des Moines, IA 50309 | First Class Mail |
| Real Flame Co | 820 Water St | Racine, WI 53403 | | First Class Mail |
| Real Flame Co | 7800 Northwestern Ave | Racine, WI 53406 | | First Class Mail |
| Real Flame Co | 3030 S Sylvania Ave | Ste L | Sturtevant, WI 53177 | First Class Mail |
| Real Flame Company | 7800 Northwestern Ave | Racine, WI 53406 | | First Class Mail |
| Real Flame Inc | c/o Fenghua Jingwei Wood Co | Sanshi Chenya Village | Fenghua, Zhejiang 315500 | China | First Class Mail |
| Real Flame Inc | 201 E Ogden Ave, Ste 127 | Hinsdale, IL 60521 | | First Class Mail |
| Real Flame Inc | 820 Water St | Racine, WI 53403 | | First Class Mail |
| Real Flame Inc | 7800 Northwestern Ave | Racine, WI 53406 | | First Class Mail |
| Real Soda Midwest | c/o New Age Transportation | 1881 Rose Rd | Lake Zurich, IL 60047 | First Class Mail |
| Real Soda Midwest | 2901 Shermer Rd | Northbrook, IL 60062 | | First Class Mail |
| Real Soda Midwest | 3110 Kay Jay Dr | Northbrook, IL 60062 | | First Class Mail |
| Real Soda Midwest, Inc. | Attn: Anne Y Tucker | 3110 Kayjay Dr | Northbrook, IL 60062 | First Class Mail |
| Real Talent, Inc | 1759 N Humboldt Blvd | Chicago, IL 60647 | | First Class Mail |
| Real Wood Products | 90 Foch St | Eugene, OR 97402 | | First Class Mail |
| Real Wood Products | Unit 29 | P.O. Box 4500 | Portland, OR 97208 | First Class Mail |
| Real Wood Products Co | 90 Foch St | Eugene, OR 97402 | | First Class Mail |
| Real Wood Products Inc | 3001 Rouse Ave | Building D | Pittsburg, KS 66762 | First Class Mail |
| Real Wood Products Inc | 15418 State Hwy 62 | Charlestown, IN 47111 | | First Class Mail |
| Real Wood Products Inc | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | First Class Mail |
| Real Wood Products Inc | 90 Foch St | Eugene, OR 97402 | | First Class Mail |
| Real Wood Products Inc | 4333 S Fowler Ave | Fresno, CA 93725 | | First Class Mail |
| Real Wood Products Inc | 320 S Division | Harvard, IL 60033 | | First Class Mail |
| Real Wood Products Inc | 5127 Hawthorne Ln | Lisle, IL 60532 | | First Class Mail |
| Real Wood Products Inc | 914 Booneville Hwy | Lynchburg, TN 37352 | | First Class Mail |
| Real Wood Products Inc | Unit 29 | P.O. Box 4500 | Portland, OR 97208 | First Class Mail |
| Real Wood Products Inc | 152 Freeman St | Tullahoma, TN 37388 | | First Class Mail |
| Realfish Inc | c/o Images In Tile | 1520 Wb St | Joplin, MO 64801 | First Class Mail |
| Realfish Inc | 12597 Walsingham Rd | 4 | Largo, FL 33774 | First Class Mail |
| Ream's Food Stores | Attn: Ruby Ream, President | 160 E Claybourne Ave | Salt Lake City, UT 84115-3631 | First Class Mail |
| Reaves And Company | Attn: Al Warren/Candice | 112 Seminary Street | Durham, NC 27707 | First Class Mail |
| Reaves And Company | First Factors Corp. | P.O. Box 60500 | Charlotte, NC 28260 | First Class Mail |
| Reb Inc | Renz Vuillemot | 300 Wilson Ave | Menomonie, WI 54751 | First Class Mail |
| Reb Inc | 300 Wilson Ave | Menomonie, WI 54751 | | First Class Mail |
| Reb Storage Systems International | Attn: Eva Larose | 4556 West Grand Ave | Chicago, Il 60639 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Reb Storage Systems International | Reb Steel Equipment Corporation | Attn: Don Nolimal | 4556 West Grand Ave | Chicago, Il 60639 | First Class Mail |
| Reb Storage Systems Intl | 4556 W Grand Ave | Chicago, IL 60639 | | | First Class Mail |
| Reb Storage Systems Intl | 4556 West Grand Avenue | Chicago, IL 60639 | | | First Class Mail |
| Reb Storage Systems Int'L | Attn: Eva Larose | 4556 West Grand Ave | Chicago, IL 60639 | | First Class Mail |
| Reb Storage Systems Int'L | C/O Reb Steel Equipment Corp | Attn: Don Nolimal | 4556 W Grand Ave | Chicago, IL 60639 | First Class Mail |
| Rebeca J Youst | Address Redacted | | | | First Class Mail |
| Rebeca E Green | Address Redacted | | | | First Class Mail |
| Rebeca Foti | Address Redacted | | | | First Class Mail |
| Rebeca J Burgiss | Address Redacted | | | | First Class Mail |
| Rebeca L Hottinger | Address Redacted | | | | First Class Mail |
| Rebeca L Wade | Address Redacted | | | | First Class Mail |
| Rebeca P Ogorman | Address Redacted | | | | First Class Mail |
| Rebeca Zelinski | Address Redacted | | | | First Class Mail |
| Rebeccah Mitchell | Address Redacted | | | | First Class Mail |
| Rebekah M Rossi | Address Redacted | | | | First Class Mail |
| Rebel Green | 1317 Towne Sq Rd | Mequon, WI 53092 | | | First Class Mail |
| Rebel Green | 1317 Towne Square Rd | Mequon, WI 53092 | | | First Class Mail |
| Rebel Green | c/o D & G Transportation | N118 W18574 Bunsen Dr | Germantown, WI 53022 | | First Class Mail |
| Rebel Green | W 13988 Island Lake Rd | Weyerhauser, WI 54895 | | | First Class Mail |
| Rebel Logistics Service LLC | 451 Windmere Way | Lake In The Hills, IL 60156 | | | First Class Mail |
| Rebel Oil Co Inc | 10650 W Charleston Blvd, Ste 100 | Las Vegas, NV 89135 | | | First Class Mail |
| Rebellious Beverage Co | 211 W Wacker Dr, Ste 450 | Chicago, IL 60606 | | | First Class Mail |
| Rebellious Beverage Co | 5707 S Cass Ave, Ste 629 | Westmont, IL 60559 | | | First Class Mail |
| Rebinder/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Rebound Driveway Marker LLC | 360 Rte 101 | Bldg 4A | Bedford, NH 03110 | | First Class Mail |
| Rebound Driveway Marker LLC | 788 Elm St | Bldg 4A | Manchester, NH 03101 | | First Class Mail |
| Rebound Driveway Marker LLC | 360 Rte 101 | Bldg 4A (Pine Tree Pl) | Bedford, NH 03110 | | First Class Mail |
| Rebound Driveway Marker LLC | 360 Route 101 | Bldg 4A, Pine Tree Place | Bedford, NH 03110 | | First Class Mail |
| Rebound Driveway Marker LLC | 788 Elm St | Manchester, NH 03101 | | | First Class Mail |
| Rebound Driveway Marker LLC | 1026 Main St | Winchester, MA 01890 | | | First Class Mail |
| Rebox | 7500 Ch La Cote | De-Lasse | Saint-Laurent, QC H4 T1E7 | Canada | First Class Mail |
| Rebs Pallet Co Inc | 645 Pine Hill Rd | Andreas, PA 18211 | | | First Class Mail |
| Rebuil Intl Corp | 12736 Sw 133Rd St | Miami, FL 33186 | | | First Class Mail |
| Rebuil Int'l Corp | 12736 SW 133rd St | Miami, FL 33186 | | | First Class Mail |
| Rece J Smith | Address Redacted | | | | First Class Mail |
| Reckitt Benckiser | Attention Claims & Adjustmen | 1991 Broadsmore Drive | P.O. Box 225 | Algonquin, IL 60102 | First Class Mail |
| Reckitt Benckiser | Morris Corporate Center Iv | 399 Interpace Parkway | Parsippany, NJ 07054 | | First Class Mail |
| Reckitt Benckiser | Morris Corporate Center Iv | 399 Interpace Pkwy | Parsippany, NJ 07054 | | First Class Mail |
| Reckitt Benckiser | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Reckitt Benckiser | 4501 Westport Dr | Harrisburg, PA 17055 | | | First Class Mail |
| Reckitt Benckiser | 4501 Westport Drive | Harrisburg, PA 17055 | | | First Class Mail |
| Reckitt Benckiser | 360 Independence Ave | Mechanicsburg, PA 17055 | | | First Class Mail |
| Reckitt Benckiser | 4501 Westport Dr | Mechanicsburg, PA 17055 | | | First Class Mail |
| Reckitt Benckiser | 399 Interpace Pkwy | Parsippany, NJ 07054 | | | First Class Mail |
| Reckitt Benckiser | 4343 E Mustard Way | Springfield, MO 65803 | | | First Class Mail |
| Reckitt Benckiser | 2001 Premier Pkwy S | St Peters, MO 63376 | | | First Class Mail |
| Reckitt Benckiser | 300 Horizon Blvd | Suwanee, GA 30024 | | | First Class Mail |
| Reckitt Benckiser | 9704 W Roosevelt | Tolleson, AZ 85353 | | | First Class Mail |
| Reckitt Benckiser Inc | Morris Corporate Center Iv | 399 Interpace Pkwy | Parsippany, NJ 07054 | | First Class Mail |
| Reckitt Benckiser Inc | Morris Corporate Center Iv | 399 Interpace Pkwy | Parsippany, NJ 07054 | | First Class Mail |
| Reckitt Benckiser Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Reckitt Benckiser Inc | 360 Independence Ave | Mechanicsburg, PA 17055 | | | First Class Mail |
| Reckitt Benckiser Inc | 399 Interpace Parkway | P.O. Box 088159 | Chicago, IL 60695 | | First Class Mail |
| Reckitt Benckiser Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Reckitt Benckiser Inc | 4343 E Mustard Way | Springfield, MO 65803 | | | First Class Mail |
| Reckitt Benckiser Inc | 2001 Premeir Pkwy S | St Peters, MO 63376 | | | First Class Mail |
| Reckitt Benckiser Inc | 1655 Valley Rd | Wayne, NJ 07474 | | | First Class Mail |
| Reckitt Benckiser Pro | 111 E S River St | Appleton, WI 54915 | | | First Class Mail |
| Reckitt Benckiser Pro | 1111 E S River St | Appleton, WI 54915 | | | First Class Mail |
| Reckitt Benckiser Pro | 1111 E South River St | Appleton, WI 54915 | | | First Class Mail |
| Reckitt Benckiser Pro | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Reckitt Benckiser Pro | 360 Independence Ave | Mechanicsburg, PA 17055 | | | First Class Mail |
| Reckitt Benckiser Pro | 1111 E S River St | P.O. Box 225 | Attn Claims & Adjustments | Appleton, WI 54915 | First Class Mail |
| Reckitt Benckiser Pro | 4343 E Mustard Way | Springfield, MO 65803 | | | First Class Mail |
| Reckitt Benckiser Pro | 2001 Premier Pkwy S | St Peters, MO 63376 | | | First Class Mail |
| Reckitt&Colman/United Stat. | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Reckitt&Colman/United Stat. | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Recochem Inc | 850 Montee De Liesse Rd | Montreal, QC H4T 1P4 | Canada | | First Class Mail |
| Record A Hit Entertainment | 1495 Tonne Rd | Elk Grove, IL 60007 | | | First Class Mail |
| Recorder Of Deeds | Mifflin County | 20 N Wayne St | Lewistown, PA 17044 | | First Class Mail |
| Recruit Military LLC | 422 W Loveland Ave | Loveland, OH 45140 | | | First Class Mail |
| Rectorseal | P.O. Box 973957 | Dallas, TX 75397 | | | First Class Mail |
| Rectorseal | 2601 Spenwick Dr | Houston, TX 77055 | | | First Class Mail |
| Rectorseal Corp | P.O. Box 973957 | Dallas, TX 75397 | | | First Class Mail |
| Rectorseal Corp | 2601 Spenwick Dr | Houston, TX 77055 | | | First Class Mail |
| Rectorseal Corp | P.O. Box 3088 | Houston, TX 77253 | | | First Class Mail |
| Rectorseal Corp | 125 W 55th St, Ste 102 | Lisle, IL 60532 | | | First Class Mail |
| Rectorseal Corp | 2601 Spenwick Drive | Houston, TX 77055 | | | First Class Mail |
| Rectorseal Corporation | P.O. Box 3088 | Houston, TX 77253 | | | First Class Mail |
| Recycling Equipment Locators | P.O. Box 1263 | Minot, ND 58702 | Minot, ND 58702 | | First Class Mail |
| Recycling Equipment Locators | Steven Houde | P.O. Box 1263 | Minot, ND 58702 | | First Class Mail |
| Red & White Valve Corp | 22527 S Wilmington | Carson, CA 90745 | | | First Class Mail |
| Red & White Valve Corp | 2468 Wisconsin Ave | Downers Grove, IL 60515 | | | First Class Mail |
| Red & White Valve Corp | 20600 Canada Rd | El Toro, CA 92630 | | | First Class Mail |
| Red & White Valve Corp | 20600 Canada Rd | Lake Forest, CA 92630 | | | First Class Mail |
| Red & White Valve Corp | 20600 Regency Lane | Lake Forest, CA 92630 | | | First Class Mail |
| Red & White Valve Corp | 20600 Regency Ln | Lake Forest, CA 92630 | | | First Class Mail |
| Red & White Valve Corp | 3003 Pennington Dr | Orlando, FL 32804 | | | First Class Mail |
| Red & White Valve Corp | 129 W 61St St | Westmont, IL 60559 | | | First Class Mail |
| Red & White Valve Corp | 129 West 61St St | Westmont, IL 60559 | | | First Class Mail |
| Red Ball Hardware | 7612 Katella Ave | Stanton, CA 90680 | | | First Class Mail |
| Red Barn Feed & Hardware | Attn: Sandra Frazier, Owner | 315 Saybrook Road | Higganum, CT 06441-0001 | | First Class Mail |
| Red Barn Feed & Hardware, LLC | Red Barn Feed & Hardware, LLC | Attn: Sandra Frazier, Owner | 315 Saybrook Rd | Higganum, CT 06441-0001 | First Class Mail |
| Red Brand | 6401 S Washington St | Bartonville, IL 61607 | | | First Class Mail |
| Red Brand | 75 Remittance Dr, Ste 3113 | Chicago, IL 60675 | | | First Class Mail |
| Red Brand | 7000 S W Adams St | Peoria, IL 61641 | | | First Class Mail |
| Red Brand | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Red Brand | P.O. Box 952402 | St Louis, MO 63195 | | | First Class Mail |
| Red Bull North America Inc | c/o ONI | 790 Taylor Rd | Romeoville, IL 60446 | | First Class Mail |
| Red Bull North America Inc | 292 Alternate 19 N | Palm Harbor, FL 34683 | | | First Class Mail |
| Red Bull North America Inc | 1740 Stewart St | Santa Monica, 90404 | | | First Class Mail |
| Red Bull North America Inc | 1630, Stewart St | Santa Monica, CA 90404 | | | First Class Mail |
| Red Bull North America Inc | 1740 Stewart St | Santa Monica, CA 90404 | | | First Class Mail |
| Red Bull North America, Inc. | Attn: George Aneola | 1630 Stewart St | Santa Monica, CA 90404 | | First Class Mail |
| Red Coat Publishing | P.o Box 842502 | Boston, MA 02284-2502 | | | First Class Mail |
| Red Devil Equipment | Attn: Dan | 14900 21St Ave N | Plymouth, MN 55447 | | First Class Mail |
| Red Devil Equipment Company | Attn: Radia | 14900 21St Ave North | Plymouth, MN 55447 | | First Class Mail |
| Red Devil Equipment Company | P.O. Box 1450 | NW 8610 | Minneapolis, MN 55485-8610 | | First Class Mail |
| Red Devil Equipment Company | 14900 21st Ave N | Plymouth, MN 55447 | Plymouth, MN 55447 | | First Class Mail |
| Red Devil Equipment Company (Radia) | 14900 21st Ave N | Plymouth, MN 55447 | | | First Class Mail |
| Red Devil Inc | P.O. Box 1493 | Lowell, AR 72745 | | | First Class Mail |
| Red Devil Inc | Hwy 69-69A | Pryor Ind Park | Pryor, OK 74361 | | First Class Mail |
| Red Devil Inc | 4175 Webb St | Pryor, OK 74361 | | | First Class Mail |
| Red Devil Inc | 2400 Vauxhall Rd | Union, NJ 07083 | | | First Class Mail |
| Red Devil Inc | 230 Gerry Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Red Gate Software Limited | P.O. Box 845066 | Boston, MA 02284 | | | First Class Mail |
| Red Gate Software Ltd | Newnham House | Cambridge Business Park | Cambridge, CB40WZ | China | First Class Mail |
| Red Gate Software Ltd | P.O. Box 845066 | Boston, MA 02284 | | | First Class Mail |
| Red Hat Rentals | Attn: Arlis A Jones, Manager/V Pres | 3210 W Oak St | Palestine, TX 75801-5407 | | First Class Mail |
| Red Hat Rentals | Sba Enterprises, LLC | Attn: Arlis A Jones, Manager/V Pres | 3210 W Oak St | Palestine, TX 75801-5407 | First Class Mail |
| Red Hill Supply | Attn: Jason Miller, Owner | 1764 W Sam Houston Pkwy N | Houston, TX 77043 | | First Class Mail |
| Red Hill Supply | Red Hill Ventures LLC | Attn: Jason Miller, Owner | 1764 W Sam Houston Pkwy N | Houston, TX 77043 | First Class Mail |
| Red Label Cover | Attn: Alison Aarons | 3254 N Kilbourn Ave | Chicago, IL 60641 | | First Class Mail |
| Red Label Cover | c/o Dept 856-0701W | P.O. Box 94020 | Palatine, IL 60094-4020 | | First Class Mail |
| Red Line Towing Inc | Red Line Leasing Corp | 347 Main St | Dickson City, PA 18519 | | First Class Mail |
| Red Line Towing, Inc | 347 Main St | Dickson City, PA 18519 | | | First Class Mail |
| Red Lion Hotel Anaheim Resort | 1850 S Harbor Blvd | 1850 S Harbor Blvd | Anaheim, CA 92802 | | First Class Mail |
| Red Lion Hotel On The River | 909 N Hayden Island Dr | Portland, OR 97217 | | | First Class Mail |
| Red Lodge Home & Hardware, Inc | Attn: Frank L Pirtz, President | 1 N Oakes | Red Lodge, MT 59068-1350 | | First Class Mail |
| Red Lodge Home & Hardware, Inc | Red Lodge Home & Hardware, Inc | Attn: Frank L Pirtz, President | 1 N Oakes | Red Lodge, MT 59068-9007 | First Class Mail |
| Red Lodge True Value Hdw | Red Lodge True Value, Inc | Attn: Kendall M Awes | 1 N Oakes Ave | Red Lodge, MT 59068-9007 | First Class Mail |
| Red River Commodities, Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Red River Commodities, Inc | 340 40th St Nw | Fargo, ND 58102 | | | First Class Mail |
| Red River Commodities, Inc | 501 42nd St Nw | Fargo, ND 58102 | | | First Class Mail |
| Red River Commodities, Inc | 501 42nd St Nw | Fargo, ND 58108 | | | First Class Mail |
| Red River Commodities, Inc | P.O. Box 3022 | Fargo, ND 58108 | | | First Class Mail |
| Red River Commodities, Inc | 212 Ne Loop 288 | Lubbock, TX 79403 | | | First Class Mail |
| Red River Commodities, Inc | 501 42nd St Nw | P.O. Box 3022 | Fargo, ND 58108 | | First Class Mail |
| Red River Commodities, Inc | 501 42nd St Nw | P.O. Box 3022 | Fargo, ND 58108 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Red River Specialties | P.O. Box 204652 | Dallas, TX 75320 | | | First Class Mail |
| Red River Specialties | P.O. Box 736664 | Dallas, TX 75373 | | | First Class Mail |
| Red River Specialties | 311 Taft Dr | Oswego, IL 60543 | | | First Class Mail |
| Red River Specialties | 9211 E Jackson St | Selma, IN 47383 | | | First Class Mail |
| Red River Specialties | 1324 N Hearne Ave, Ste 120 | Shreveport, LA 71107 | | | First Class Mail |
| Red River Specialties | 1324 N Hearne Ave | Suite 120 | Shreveport, LA 71107 | | First Class Mail |
| Red Rock Sourcing | 2629 E Craig Rd, Ste J | North Las Vegas, NV 89030 | | | First Class Mail |
| Red Roof Inn | Chicago Downtown Magnificent Mile | 162 E Ontario St | Chicago, IL 60611 | | First Class Mail |
| Red Toolbox Usa Inc | 318 Helms Court | Florham Park, NJ 07932 | | | First Class Mail |
| Red Toolbox USA Inc | 318 Helms Ct | Florham Park, NJ 07932 | | | First Class Mail |
| Red Toolbox USA Inc | 380 Bergen Ave | Kearney, NJ 07032 | | | First Class Mail |
| Red Toolbox USA Inc | 10001 W Roosevelt Rd, Ste 200 | Westchester, IL 60154 | | | First Class Mail |
| Red Wing Brands Of America | 24062 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Red Wing Brands Of America | 314 Main St | Red Wing, MN 55066 | | | First Class Mail |
| Red Wing Brands Of America | 1841 S 5070 W | Salt Lake City, UT 84104 | | | First Class Mail |
| Redbarn Pet Products | 30 SE 10 Rd | Great Bend, KS 67530 | | | First Class Mail |
| Redbarn Pet Products | 3229 E Spring St, Ste 310 | Long Beach, CA 90806 | | | First Class Mail |
| Redbarn Pet Products | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Redbone Products Inc | 2048 Rose Ln | Pacific, MO 63069 | | | First Class Mail |
| Redbud True Value | Attn: Clarence J Wheeler Iii, President | 1126 Slide Road | Suite 10 | Lubbock, TX 79416-5462 | First Class Mail |
| Redbud True Value | Ldcr, Inc | Attn: Clarence J Wheeler Iii, President | 1126 Slide Rd, Ste 10 | Lubbock, TX 79416-5462 | First Class Mail |
| Redbud True Value | 1126 Slide Road | Lubbock, TX 79416 | | | First Class Mail |
| Red-Carpet Studios Ltd | 4325 Indeco Ct | Cincinnati, OH 45241 | | | First Class Mail |
| Red-Carpet Studios Ltd | P.O. Box 71-0984 | Columbus, OH 43271 | | | First Class Mail |
| Red-Carpet Studios Ltd | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | First Class Mail |
| Redding True Value Hdwe | Attn: Larry Clark | 2620 Churn Creek Rd | Redding, CA 96002-1125 | | First Class Mail |
| Redding True Value Hdwe | Liddell Construction Supply, Inc, | Attn: Larry Clark | 2620 Churn Creek Rd | Redding, CA 96002-1125 | First Class Mail |
| Redd's Ace Hardware | Attn: Dallin Redd, Owner | 620 N Navajo Drive | Page, AZ 86040-0960 | | First Class Mail |
| Redd's Ace Hardware | Attn: Dallin Redd, Owner | 82 S Main St | Blanding, UT 84511-3741 | | First Class Mail |
| Redd's Ace Hardware | Redd Group LLC | Attn: Dallin Redd, Owner | 620 N Navajo Dr | Page, AZ 86040-0960 | First Class Mail |
| Redd's Ace Hardware | Redd, Inc | Attn: Dallin Redd, Owner | 82 S Main St | Blanding, UT 84511-3741 | First Class Mail |
| Redds True Value | 82 S Main St | Blanding, UT 84511 | | | First Class Mail |
| Redemption Services Inc | 247 Montego Cir | Riverdale, GA 30274 | | | First Class Mail |
| Redex Industries Inc | 740 Arlington Ave | Naperville, IL 60565 | | | First Class Mail |
| Redex Industries Inc | 1176 Salem Pkwy | P.O. Box 939 | Salem, OH 44460 | | First Class Mail |
| Redex Industries Inc | 1176 Salem Pkwy | Salem, OH 44460 | | | First Class Mail |
| Redfield True Value | 525 N Main St | Redfield, SD 57469 | | | First Class Mail |
| Redflame Inc | 116 Industrial Dr | Finley, ND 58230 | | | First Class Mail |
| Redflame Inc | P.O. Box 337 | Finley, ND 58230 | | | First Class Mail |
| Redflame Inc | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| Rediform Off Prd/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Rediform Off Prd/Un Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Redi-Gro Corporation | 8909 Elder Creek Rd | Sacramento, CA 95828 | | | First Class Mail |
| Redi-Gro Corporation | 8909 Elder Creek Rd | Sacramento, CA 95828 | | | First Class Mail |
| Redi-Gro Corporation | 8909 Elder Creek Road | Sacramento, CA 95828 | | | First Class Mail |
| Redmak Fabrica De Compresores, CA | Attn: Antonio Cittante G | Avenida Los Haticos No 123 B-20 | Edificio Sudema Maracaibo | Venezuela | First Class Mail |
| Redmak Fabrica De Compresores, CA | Attn: Roberto Diananti Marcanti, President | Avenida Los Haticos No 123 B-20 | Edificio Sudema | Maracaibo, 4001 Zulia | Venezuela | First Class Mail |
| Redshade, Inc | 361 Blodgett St | Cotati, CA 94931 | | | First Class Mail |
| Redshade, Inc | 1808 N Cherry St | Knoxville, TN 37917 | | | First Class Mail |
| Redline Sales & Service Inc | 21535 Cedar Ave | Lakeville, MN 55044 | | | First Class Mail |
| Redline Sales & Service Inc | Attn: Tim Post | 21535 Cedar Ave | Lakeville, MN 55044 | | First Class Mail |
| Redline Sales & Service Inc | Scott Reichert | 21535 Cedar Ave | Lakeville, MN 55044 | | First Class Mail |
| Redline Sales & Service Inc | Tim Post | 21535 Cedar Ave | Lakeville, MN 55044 | | First Class Mail |
| Redline Sales & Service Inc | 21535 Cedar Ave | Lakeville, MN 55044 | | | First Class Mail |
| Redman Card Clothing Co. | Red Spring Road | Andover, MA 01810 | | | First Class Mail |
| Redmond Minerals Inc | 6005 N 100 W | P.O. Box 219 | Redmond, UT 84652 | | First Class Mail |
| Redmond Minerals Inc | P.O. Box 1550 | P.O. Box 219 | American Fork, UT 84003 | | First Class Mail |
| Redner's Markets | Redner's Markets Inc | Attn: Danielle Conroy, Owner | 4201 Pottsville Pike | Building 5 | Reading, PA 19605 | First Class Mail |
| Red's Safe & Lock Service | Lewis Capital Management, Inc | Attn: David Lewis, President | 220 Pasadena Blvd | Pasadena, TX 77506-2310 | First Class Mail |
| Red's Safe&Lock Svc | Attn: David Lewis, President | 220 Pasadena Blvd | Pasadena, TX 77506-2310 | | First Class Mail |
| Redtree Industries LLC | 6247 Randolph St | Commerce, CA 90040 | | | First Class Mail |
| Redtree Industries LLC | 6247 Randolph St | Commerce, CA 90040 | Commerce, CA 90040 | | First Class Mail |
| Redvector.Com LLC | P.O. Box 736509 | Dallas, TX 75373 | | | First Class Mail |
| Redvector.Com Llc | P.O. Box 736509 | Dallas, TX 75373-6509 | | | First Class Mail |
| Redvector.Com LLC | 4890 W Kennedy Blvd | Suite 300 | Tampa, FL 33609 | | First Class Mail |
| RedvectorCom LLC | Jim Mcleod | 4890 W Kennedy Blvd | Suite 300 | Tampa, FL 33609 | First Class Mail |
| Redvectorcom Llc | Attn: Jim Mcleod | 4890 W Kennedy Blvd, Ste 300 | Tampa, FL 33609 | | First Class Mail |
| RedvectorCom Llc | P.O. Box 736509 | Dallas, Tx 75373-6509 | | | First Class Mail |
| Redway True Value | Attn: James Parkinson | 100 Murrish Ln | Redway, CA 95560-9766 | | First Class Mail |
| Redway True Value | Redway Coast To Coast | Attn: James Parkinson | 100 Murrish Ln | Redway, CA 95560-9766 | First Class Mail |
| Red-White Valve Corp | 20600 Regency Ln | Lake Forest, CA 92630 | | | First Class Mail |
| Redwood Compliance | 2225 W Bayshore Road, Ste 200 | Ste 106 | Palo Alto, CA 94303 | | First Class Mail |
| Redwood Compliance L.L.C | 2225E Bayshore Road | Ste 2 | Palo Alto, CA 94303 | | First Class Mail |
| Redwood Compliance LLC | 2225 E Bayshore Rd, Ste 200 | Palo Alto, CA 94303 | | | First Class Mail |
| Redwood Empire | P. O. Box 1300 | 10 Madrone Ave | Morgan Hill, CA 95038 | | First Class Mail |
| Redwood Empire | P. O. Box 8515 | Pasadena, CA 91109 | | | First Class Mail |
| Redwood Fortuna Riverwalk Hote | 1859 Alamar Way | Fortuna, CA 95540 | | | First Class Mail |
| Redwood Logistics LLC | 1765 N Elston Ave | Ste 216 | Chicago, IL 60642 | | First Class Mail |
| Redwood National Park | 500 Aubell Lane | Crescent City, CA 95531 | | | First Class Mail |
| Redwood Supply Chain Solutions | Redwood Supply Chain Solutions | 29857 Network Place | Chicago, IL 60673 | | First Class Mail |
| Reece C Adams | Address Redacted | | | | First Class Mail |
| Reece Garner | Address Redacted | | | | First Class Mail |
| Reeco True Value Hardware | Attn: Ron Bourgeois | 1762 Canal Blvd | Thibodaux, LA 70301-5225 | | First Class Mail |
| Reeco True Value Hardware | Reeco Rental & Supply, Inc | Attn: Ron Bourgeois | 1762 Canal Blvd | Thibodaux, LA 70301-5225 | First Class Mail |
| Reed Exhibitions | Attn: Debbie Mcmanus | 201 Merritt Bldg | Norwalk, CT 06851 | | First Class Mail |
| Reed Exhibitions | P.O. Box 9599 - 4 Chase Metrotech Center | 7th Fl East | Brooklyn, NY 11245 | | First Class Mail |
| Reed Exhibitions | P.O. Box 9599 - 4 Chase Metrotech Center | 7Th Floor East | Brooklyn, NY 11245 | | First Class Mail |
| Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | | First Class Mail |
| Reed Exhibitions | 201 Merritt Bldg | Norwalk, Ct 06851 | | | First Class Mail |
| Reed Exhibitions. | Reed Exhibitions | P.O. Box 9599 | New York, NY 10087 | | First Class Mail |
| Reed Oison | Address Redacted | | | | First Class Mail |
| Reed Smith LLP | Attn: Jason D Angelo/Cameron C Capp | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | First Class Mail |
| Reed Smith LLP | Attn: Chairman, Real Estate Dept | 599 Lexington Ave | New York, NY 10022 | | First Class Mail |
| Reed Smith Sachnoff & Weaver | 2672 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Reed Union Corp | 876 St Clair Ave | Chicago, IL 60611 | | | First Class Mail |
| Reed Union Corp | 875 N Michigan Ave, Ste 3718 | Chicago, IL 60611 | | | First Class Mail |
| Reed Union Corp | 23145 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Reed Union Corp | 103 Railroad Ave | Grayslake, IL 60030 | | | First Class Mail |
| Reed Union Corp | 19725 W Edgewood Dr | Lannon, WI 53046 | | | First Class Mail |
| Reed Union Corp | W196 N7552 F&W Ct | Lannon, WI 53046 | | | First Class Mail |
| Reed Union Corp | 425 Huehl Rd -, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Reed Union Corp | 1909 Waukegan Rd | Waukegan, IL 60085 | | | First Class Mail |
| Reed Union Corp | 3600 Amhurst Pkwy | Waukegan, IL 60085 | | | First Class Mail |
| Reedcraft Ind. | P.O. Box 75648 | Chicago, IL 60677 | | | First Class Mail |
| Reelcraft Ind. | 2842 E Business 30 | Columbia City, IN 46725 | | | First Class Mail |
| Rees-Memphis Inc | P.O. Box 13225 | 2426 Channell Ave | Memphis, TN 38113 | | First Class Mail |
| Rees-Memphis Inc | 2426 Channell Ave | P.O. Box 13225 | Memphis, TN 38113 | | First Class Mail |
| Rees-Memphis Inc | 2426 Channel Ave | P.O. Box 13225 | Memphis, TN 38113-0225 | | First Class Mail |
| Rees-Memphis,Inc | 2426 Channel Ave | Memphis, TN 38113-0225 | | | First Class Mail |
| Rees-Memphis,Inc | 2426 Channel Ave | Memphis, TN 38113-0225 | | | First Class Mail |
| Reeves International | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Reeves International | 14 Industrial Rd | Peaquannock, NJ 07440 | | | First Class Mail |
| Reeves International | 14 Industrial Rd | Pequannock, NJ 07440 | | | First Class Mail |
| Reeves International | c/o Early Light Industrial Co | Bldg 1-20 Xin Xia St | Ping Wu Town | Long Gang District, Shenzhen 518111 | China | First Class Mail |
| Reeves International | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Reeves International Inc | 14 Industrial Rd | Pequannock, NJ 07440 | | | First Class Mail |
| Reeves Int'l | 14 Industrial Rd | Pequannock, NJ 07440 | | | First Class Mail |
| Reeves Int'l Inc | 14 Industrial Rd | Pequannock, NJ 07440 | | | First Class Mail |
| Reeves True Value | Attn: Ricky Rinaudo | 1776 Highway 22 | Madisonville, LA 70447 | | First Class Mail |
| Reeves True Value | Attn: Scott Reeves, Owner | 1776 Highway 22 | Madisonville, LA 70447 | | First Class Mail |
| Reeves True Value | Tylo Hardware LLC | Attn: Scott Reeves, Owner | 1776 Hwy 22 | Madisonville, LA 70447 | First Class Mail |
| Reeves True Value | 1776 Hwy 22 | Madisonville, LA 70447 | | | First Class Mail |
| Reeves True Value Hardware | Attn: Scott R Reeves, Owner | 1113 East Thomas Street | Hammond, LA 70401-2738 | | First Class Mail |
| Reeves True Value Hardware | Reeves Hardware, LLC | Attn: Scott R Reeves, Owner | 1113 E Thomas St | Hammond, LA 70401-2738 | First Class Mail |
| Refer Alls LLC | 3310 Dornoch Dr | Reisterstown, MD 21136 | | | First Class Mail |
| Refer Alls LLC | 7 Chamber Dr | Washington, MO 63090 | | | First Class Mail |
| Reflection International Inc | 1661 Fairplex Dr | La Verne, CA 91750 | | | First Class Mail |
| Reflection International Inc | 3129 S Hacienda Blvd | Ste 670 | Hacienda Heights, CA 91745 | | First Class Mail |
| Reflection International Inc | 3129 S Hacienda Blvd | Ste 670 | La Verne, CA 91745 | | First Class Mail |
| Reflectix Inc | P.O. Box 108 | 1 School St | Markleville, IN 46056 | | First Class Mail |
| Reflectix Inc | 1301 W 16th St | Anderson, IN 46016 | | | First Class Mail |
| Reflectix Inc | 54771 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Reflectix Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Reflectix Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Reflectix Inc | 1 School St | P.O. Box 108 | Markleville, IN 46056 | | First Class Mail |
| Reflectix, Inc | P.O. Box 108 | 1 School St | Markleville, IN 46056 | | First Class Mail |
| Reflectix, Inc. | P.O. Box 95877 | Chicago, IL 60694-5877 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Reflex Corp | 1825 Aston Ave | Carlsbad, CA 92008 | | | First Class Mail |
| Reforestation Technologies Intl | 5355 Monterey Frontage Rd | Gilroy, CA 95020 | | | First Class Mail |
| Refugio C Albarran | Address Redacted | | | | First Class Mail |
| Regal Art & Gift | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Regal Art & Gift | 4589 Pacheco Blvd | Martinez, CA 94553 | | | First Class Mail |
| Regal Art & Gift | 6005 Freeport Ave | Memphis, TN 38141 | | | First Class Mail |
| Regal Art & Gift | 6005 Freeport Ave | Memphis, TN 94520 | | | First Class Mail |
| Regal Art & Gift | 1470 Civic Ct | Ste 150 | Concord, CA 94520 | | First Class Mail |
| Regal Decorating & Paint Center | 201 S Dixie Highway | Lake Worth, FL 33460 | | | First Class Mail |
| Regal Decorating & Paint Center Inc. | Attn: Steve Rasmussen, Owner | 201 S Dixie Hwy | Lake Worth, FL 33460 | | First Class Mail |
| Regal Decorating & Paint Center Inc. | Attn: Steve Rasmussen, Owner | 201 S Dixie Highway | Lake Worth, FL 33460 | | First Class Mail |
| Regal Games LLC | 2500, Stemmons Fwy | Dallas, TX 75207 | | | First Class Mail |
| Regal Games LLC | 2401 W 27th St | Muncie, IN 47302 | | | First Class Mail |
| Regal Games LLC | P.O. Box 3221 | Saint Charles, IL 60174 | | | First Class Mail |
| Regal Games LLC | P.O. Box 3221 | St Charles, IL 60174 | | | First Class Mail |
| Regal Ideas Inc | 9320 4th Ave S | Seattle, WA 98108 | | | First Class Mail |
| Regal Paint | Attn: Margarita Rasmussen | 201 S Dixie Highway | Lake Worth, FL 33460 | | First Class Mail |
| Regency International | c/o Botanic Industrial Co | Flat C-D, 14th Fl | 23-31 Kung Yip St | Kwai Chung Nt, | China | First Class Mail |
| Regency International | 50 Broadway | 3rd Fl | New York, NY 10004 | | First Class Mail |
| Regency International | 1112 Bristol Rd | Newark, NJ 07092 | | | First Class Mail |
| Regency Int'l | 50 Broadway, 3rd Fl | New York, NY 10004 | | | First Class Mail |
| Regent Products Corp | P.O. Box 6681 | Carol Stream, IL 60197 | | | First Class Mail |
| Regent Products Corp | 8999 Palmer Streeet | River Grove, IL 60171 | | | First Class Mail |
| Regent Products Corp | 8999 Palmer St | River Grove, IL 60171 | | | First Class Mail |
| Reger Rizzo Darnall LLP | Attn: Bradley Vance | Cira Centre | 2929 Arch St, 13th Fl | Philadelphia, PA 19104 | First Class Mail |
| Reggie M Wade | Address Redacted | | | | First Class Mail |
| Regina T Havens | Address Redacted | | | | First Class Mail |
| Reginald Boone | Address Redacted | | | | First Class Mail |
| Reginald O Rollins Jr | Address Redacted | | | | First Class Mail |
| Reginald J Broadnax | Address Redacted | | | | First Class Mail |
| Region Welding Of Missouri | 1320 Stylemasterdr | Union, MO 63084 | | | First Class Mail |
| Region Welding Of Missouri | 4 Truman Ct | Union, MO 63084 | | | First Class Mail |
| Region Welding Of Missouri | 4 Truman Ct | Union, MO 63084 | | | First Class Mail |
| Regional Income Tax Agency | P.O. Box 94582 | Cleveland, OH 44101 | | | First Class Mail |
| Regional Supply Company | Po Box 5129 | Inglewood, CA 90310 | | | First Class Mail |
| Regional Supply Company | Attn: Gary Roberts | Po Box 5129 | Inglewood, CA 90310 | | First Class Mail |
| Register Guard | P.O. Box 645 | Eugene, OR 97440 | | | First Class Mail |
| Regwest CoLLC | 8203 W 20th St, Ste A | Greeley, CO 80634 | | | First Class Mail |
| Rehobeth True Value | Attn: Ashley Erlinger, President | 6270 South State Hwy 605 | Dothan, AL 36301-0001 | | First Class Mail |
| Rehobeth True Value | Axe Retail Corp | Attn: Ashley Erlinger, President | 6270 South State Hwy 605 | Dothan, AL 36301-0001 | First Class Mail |
| Rehrig Pacific Co | P.O. Box 514457 | Los Angeles, CA 90051 | | | First Class Mail |
| Reichel Insulation LLC | 54040 Loren Dr | Mankato, MN 56001 | | | First Class Mail |
| Reichel Korfmann Co Inc | Attn: Melissa Grepint | 1987 West Purdue St | Milwaukee, WI 53209 | | First Class Mail |
| Reichel Korfmann Co Inc | Melissa Grepint | 1987 West Purdue St | Milwaukee, WI 53209 | | First Class Mail |
| Reichel Korfmann Co Inc | P.O. Box 91430 | Milwaukee, WI 53209 | | | First Class Mail |
| Reichel Korfmann Co Inc | Melissa | P.O. Box 91430 | Milwaukee, WI 53209 | | First Class Mail |
| Reichel Korfmann Co Inc | Attn: Melissa | Po Box 91430 | Milwaukee, WI 53209 | | First Class Mail |
| Reichold Chemicals Inc | P.O. Box 403946 | Atlanta, GA 30384-3946 | | | First Class Mail |
| Reichold LLC 2 | P.O. Box 403946 | Atlanta, GA 30384 | | | First Class Mail |
| Reichold LLC 2 | Attn: Traci Thorne | P.O. Box 13582 | Rtp, NC 27709 | | First Class Mail |
| Reichold LLC 2 | Traci Thorne | P.O. Box 13582 | Rtp, NC 27709 | | First Class Mail |
| Reid Industries | P.O. Box 564 | 400 S Indiana St | Hobart, IN 46342 | | First Class Mail |
| Reid Industries | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Reid Industries | 400 S Indiana St | p.O. Box 564 | Hobart, IN 46342 | | First Class Mail |
| Reid Industries | 4553 Mission Gorge Pl | San Diego, CA 92120 | | | First Class Mail |
| Reid Industries | 5 3rd St | San Francisco, CA 94104 | | | First Class Mail |
| Reid M Lanz | Address Redacted | | | | First Class Mail |
| Reid Tool & Supply | 2205 Black Creek Road | Muskegon, MI 49444-2684 | | | First Class Mail |
| Reidel Marketing Group | 438 Lebanon St | Melrose, MA 02176 | | | First Class Mail |
| Reidel Marketing Group | 5327 E Pinchot Ave | Phoenix, AZ 85018 | | | First Class Mail |
| Reidel Marketing Group | Avalon Funding Corporation | Ref: Reidel Marketing Group, L | P.O. Box 10863 | Santa Ana, CA 92711 | First Class Mail |
| Reifsnyders Ag Center | Attn: Peter Reifsnyder | 7180 Bernville Rd | Bernville, PA 19506-8625 | | First Class Mail |
| Reifsnyders Ag Center | Peter G Reifsnyder Inc | Attn: Peter Reifsnyder | 7180 Bernville Rd | Bernville, PA 19506-8625 | First Class Mail |
| Reiker Enterprises,Inc | 751 Roosevelt Rd | Building 7 Suite 200 | Glen Ellyn, IL 60137 | | First Class Mail |
| Reiker Enterprises,Inc | 50 Boyd Ave | Solvay, NY 13209 | | | First Class Mail |
| Reilly McDevitt & Henrich, PC | Attn: Brian Corcoran | 1 S Penn Square | The Widener Bldg, Ste 410 | Philadelphia, PA 19107 | First Class Mail |
| Reilly McDevitt & Henrich, PC | Attn: Brian Corcoran | The Widener Bldg | 1 S Penn Sq, Ste 410 | Philadelphia, PA 19107 | First Class Mail |
| Reilly Hardware | Attn: Brittany | 345 Main St | Cedarville, NJ 08311 | | First Class Mail |
| Reillys Hardware | 345 Main St | Cedarville, NJ 08311 | | | First Class Mail |
| Reimann & George Corp | P.O. Box 681 | 1849 Harlem Rd | Buffalo, NY 14240 | | First Class Mail |
| Reimann & George Corp | P.O. Box 681 (14240-0681) | 1849 Harlem Rd | Buffalo, NY 14212 | | First Class Mail |
| Reimann & George Corp | P.O. Box 681 | Buffalo, NY 14240 | | | First Class Mail |
| Reimann & George Corp | 1849 Harlem Rd | P.O. Box 681 (14240-0681) | Buffalo, NY 14212 | | First Class Mail |
| Reimans Hardware | Attn: Kris Reiman | 1825 Victory Blvd | Staten Island, NY 10314-3527 | | First Class Mail |
| Reimans Hardware | M J Reimans Hardware Inc | Attn: Kris Reiman | 1825 Victory Blvd | Staten Island, NY 10314-3527 | First Class Mail |
| Reindel True Value Hdw. | C J Reindel Hardware Co | Attn: Charles J Reindel | 32916 Utica Rd | Fraser, MI 48026-3836 | First Class Mail |
| Reindel True Value Hdw. | Attn: Charles J Reindel | 32916 Utica Rd | Fraser, MI 48026-3836 | | First Class Mail |
| Reinders Inc | P.O. Box 825 | 13400 Watertown Plank Rd | Elm Grove, WI 53122 | | First Class Mail |
| Reinders Inc | 13400 Watertown Plank Rd | Elm Grove, WI 53122 | | | First Class Mail |
| Reinders Inc | W227 N6225 Sussex Rd | Sussex, WI 53089 | | | First Class Mail |
| Reinemans True Value | Attn: Frederick J Koenen | 24708 75Th St | Salem, WI 53168-9704 | | First Class Mail |
| Reinemans True Value | Attn: Frederick J Koenen | 417 Milwaukee Ave | Burlington, WI 53105-1230 | | First Class Mail |
| Reinemans True Value | Reineman's Inc | Attn: Frederick J Koenen | 24708 75Th St | Salem, WI 53168-9704 | First Class Mail |
| Reinemans True Value | Reineman's Inc | Attn: Frederick J Koenen | 417 Milwaukee Ave | Burlington, WI 53105-1230 | First Class Mail |
| Reinemans True Value | 417 Milwaukee Ave | Burlington, WI 53105 | | | First Class Mail |
| Reiser Mfg Co | 4571 Millrock Road | New Waterford, OH 44445 | | | First Class Mail |
| Reisner Packaging | Larry Reisner | 1725 Weld Rd | Elgin, IL 60123 | | First Class Mail |
| Reisner Packaging | 1725 Weld Rd | Elgin, IL 60123 | | | First Class Mail |
| Reja H Moore | Address Redacted | | | | First Class Mail |
| Rejillas Calibradas Sl | Poligono De Martorelles | Calle Sant Marti 19 | Martorelles, 08107 | | First Class Mail |
| Rejillas Calibradas Sl | Calle Sant Marti 19 | Martorelles, 08107 | Spain | | First Class Mail |
| Reg Inc Dba Buster'S Sports | Bar & Grill | 1325 Madison Ave | Mankato, MN 56001 | | First Class Mail |
| Rejux A Roller LLC, The | 2339 Newburg Rd | Belvidere, IL 61008 | | | First Class Mail |
| Relex | 3423 Piedmont Rd Ne, Suite 216 | Finland | | | First Class Mail |
| Relex Solutions, Inc | 1201 Peachtree St | Ste 1000 | Atlanta, GA 30361 | | First Class Mail |
| Reliable Corp. | 135 S. Lasalle Street | Department 8001 | Chicago, IL 60674 | | First Class Mail |
| Reliable Equipment, LLC | Attn: Mark Cooper, Managing Partner | 3 Symmes Dr | Londonderry, NH 03053-2131 | | First Class Mail |
| Reliable Label | 1427 Center Circle Drive | Downers Grove, IL 60515 | | | First Class Mail |
| Reliable Merchandising | P.O. Box 56578 | Portland, OR 97238 | | | First Class Mail |
| Reliable Of Milwaukee | 425 Huehl Rd | Bldg 1 | Northbrook, IL 60062 | | First Class Mail |
| Reliable Of Milwaukee | 100 Campbellspot Dr | Campbellsport, WI 53010 | | | First Class Mail |
| Reliable Of Milwaukee | P.O. Box 563 | Milwaukee, WI 53201 | | | First Class Mail |
| Reliable Of Milwaukee | 6737 W Washington St | Ste 3200 | Milwaukee, WI 53214 | | First Class Mail |
| Reliable Of Milwaukee | P.O. Box 563 | Ste 3200 | Milwaukee, WI 53201 | | First Class Mail |
| Reliable Poly Packaging Co Inc | Attn: Bob Papish | 1250 Metropilitan Avenue | Brooklyn, NY 11237 | | First Class Mail |
| Reliable Poly Packaging Co Inc | 1250 Metropolitan Avenue | Brooklyn, NY 11237 | | | First Class Mail |
| Reliable Security LLC | 2106 Ellis Farm Dr | Marietta, GA 30064 | | | First Class Mail |
| Reliance Controls Corp | 3732 Jeffers Ct | Prior Lake, MN 55372 | | | First Class Mail |
| Reliance Controls Corp | 2001 Young Ct | Racine, WI 53404 | | | First Class Mail |
| Reliance Electric Of Southern | Southern Minnesota Of | 1110 North River Dr | North Mankato, MN 56003 | | First Class Mail |
| Reliance Show Account | c/o Added Sales Company | 795 Mittel Drive | Woodale, IL 60191 | | First Class Mail |
| Reliance Water Heater Co | c/o Ao Smith Water Products Co | 421 Frederick Drive | El Paso, TX 79905 | | First Class Mail |
| Reliance Water Heater Co | 500 Lindahl Pkwy | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennesee Waltz Parkway | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennesee Waltz Pkway | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennesee Waltz Pkway | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennessee Waltz Parkway | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tn Waltz Parkway | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 500 TN Waltz Pkwy | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Water Heater Co | 1965 W Pershing Bldg E | Chicago, IL 60609 | | | First Class Mail |
| Reliance Water Heater Co | 12610 Collections Centerdr | Chicago, IL 60693 | | | First Class Mail |
| Reliance Water Heater Co | 500 Tenn Waltz Pkwy | Credit Dept | Ashland City, TN 37015 | | First Class Mail |
| Reliance Water Heater Co | 1270 Don Haskins Dr, Ste A | El Paso, TX 79936 | | | First Class Mail |
| Reliance Water Heater Co | 125 SW Pkwy | Franklin, TN 37064 | | | First Class Mail |
| Reliance Water Heater Co | 1100 E Fairview Ave | Johnson City, TN 37601 | | | First Class Mail |
| Reliance Water Heater Co | 3438 Briley Park Blvd | Nashville, TN 37207 | | | First Class Mail |
| Reliance Water Heater Co | 795 Mittle Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Reliance Water Heater Company | 500 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | | First Class Mail |
| Reliance Worldwide Corporation | 2300 Defoor Hills Rd NW | Atlanta, GA 30318 | | | First Class Mail |
| Reliaquest LLC | 3001 Water St, Ste 1900 | Tampa, FL 33602 | | | First Class Mail |
| Rely A Pack Parts Llc | Attn: Gabe Defelice | 5250 Fairhaven Rd | Clifton Heights, PA 19018 | | First Class Mail |
| Rely A Pack Parts LLC | P.O. Box 264 | Clifton Heights, PA 19018 | | | First Class Mail |
| Rely A Pack Parts Llc | Attn: Gave Defelice | P.O. Box 264 | Clifton Heights, Pa 19018 | | First Class Mail |
| Rem-C Fire Protection Systems | 78 Londonderry Turnpike | Building Eunit 10 | Hooksett, NH 03106 | | First Class Mail |
| Remco Industries | 10425 Wildlife Loop Se | Osakis, MN 56360 | | | First Class Mail |
| Remcoda Express LLC | 18201 Collins Ave | Ste 4501 | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Remcoda Express LLC | 18201 Collins Avenue | Suite 4501 | Sunny Isles Beach, FL 33160 | | First Class Mail |
| Remcoda Express, LLC | 14748 Nelson Ave, Units D & E | City of Industry, CA 91744 | | | First Class Mail |
| Remedi Electronic Commerce Gro | P.O. Box 183027 | Lb-69 | Columbus, OH 43218 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Remedi Electronic Commerce Group | 96 Northwoods Blvd | Columbus, OH 43235 | | | First Class Mail |
| Remedi Electronic Commerce Group | 96 Northwoods Boulevard | Columbus, OH 43235 | | | First Class Mail |
| Remembrance | 38 W 247 Mcdonald Rd | Elgin, IL 60123 | | | First Class Mail |
| Remington Arms | 870 Remington Drive | Madison, NC 27025 | | | First Class Mail |
| Remington C Fish | Address Redacted | | | | First Class Mail |
| Remington Products Inc | P.O. Box 7040 | Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Remington Products Inc | 3001 Deming Way | P.O. Box 620992 | Middleton, WI 53562 | | First Class Mail |
| Remington Products Inc | 7040 Collection Center Dr | P.O. Box 620992 | Chicago, IL 60693 | | First Class Mail |
| Remington Products Inc | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | First Class Mail |
| Remington Products Inc | 4745 N 25th Ave | Schiller Park, IL 60176 | | | First Class Mail |
| Remington Products Inc | 3501 Algonquin Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Remington True Value | Attn: Donna Soulogne | 508 Harrington Ct W | Remington, IN 47977-8862 | | First Class Mail |
| Remington True Value | Remington Hardware, Inc | Attn: Donna Soulgne | 508 Harrington Ct W | Remington, IN 47977-8862 | First Class Mail |
| Remodelers | Attn: Ted | 2500 N Pulaski | Chicago, IL 60639 | | First Class Mail |
| Remodelers | 2500 N Pulaski | Chicago, IL 60639 | | | First Class Mail |
| Remotes Unlimited Inc | 12999 Murphy Rd, Ste A | Meadows Place, TX 77477 | | | First Class Mail |
| Remotes Unlimited Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Remotes Unlimited Inc | 12999 Murphy Rd, Ste A | Stafford, TX 77477 | | | First Class Mail |
| Removerite Inc | 8383 Wilshire Blvd, Ste 355 | Beverly Hills, CA 90211 | | | First Class Mail |
| Removerite Inc | 1730 W Olympic Blvd | Los Angeles, CA 90015 | | | First Class Mail |
| Removerite Inc | 536 Northgate Dr | Sycamore, IL 60178 | | | First Class Mail |
| Renwood Products Co | 501 G N Redbud | Broken Arrow, OK 74012 | | | First Class Mail |
| Renwood Products Co | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Renwood Products Co | 4649 S 83rd East Ave | Tulsa, OK 74145 | | | First Class Mail |
| Renwood Products Co | P.O. Box 35305 | Tulsa, OK 74153 | | | First Class Mail |
| Renx | P.O. Box 102332 | Atlanta, GA 30368 | | | First Class Mail |
| Renaissance Blackstone | 636 S Michigan Ave | Chicago, IL 60605 | | | First Class Mail |
| Renaissance Chicago Downtown | One West Wacher Drive | Chicago, IL 60601 | | | First Class Mail |
| Renaissance Chicago Downtown Hotel | 1 W Wacker Drive | Chicago, IL 60601 | | | First Class Mail |
| Renaissance Chicago O'Hare | 8500 | Chicago, IL 60631 | | | First Class Mail |
| Renaissance Chicago O'Hare | 8500 W Bryn Mawre Ave | Chicago, Il 60631 | | | First Class Mail |
| Renaissance Construction Products | Attn: Eric Gaul, Owner | 4620 S Atlanta Rd Se | Suite F | Atlanta, GA 30339 | First Class Mail |
| Renaissance Construction Products | Colony Hardware Corp | Attn: Eric Gaul, Owner | 200 Great Southwest Parkway Sw | Atlanta, GA 30336 | First Class Mail |
| Renaissance Denver (Marriott) | 3801 Quebec St, | Denver, CO 80207 | | | First Class Mail |
| Renaissance Hotel Operating Co | 879 Schechter Dr | Wilkes-Barre, PA 18702 | | | First Class Mail |
| Renaissance Washington Dc Downtown Hotel | 999 9Th St Nw | Washington, DC 20001 | | | First Class Mail |
| Renata Sadelski | Address Redacted | | | | First Class Mail |
| Render Hardware True Value | Leonid Avruchevsky | Attn: Jeff Shnay Owner | 485 3Rd Ave | New York, NY 10016-6021 | First Class Mail |
| Rene Ayala | Address Redacted | | | | First Class Mail |
| Rene Roman | Address Redacted | | | | First Class Mail |
| Renee Forde | Address Redacted | | | | First Class Mail |
| Renee Gray | Address Redacted | | | | First Class Mail |
| Renee Huerteiro | Address Redacted | | | | First Class Mail |
| Renee M Headen | Address Redacted | | | | First Class Mail |
| Renee Storm | Address Redacted | | | | First Class Mail |
| Renees Garden Seeds | 6060A Graham Hill Rd | Felton, CA 95018 | | | First Class Mail |
| Renegade Brands LLC | c/o National Towelette | 1726 Woodhaven Dr | Bensalem, OH 19020 | | First Class Mail |
| Renegade Brands LLC | 3201 Enterprise Pkwy | Ste 490 | Beachwood, OH 44122 | | First Class Mail |
| Reneotech Inc | 18848 Us Hwy 441 | 185 | Mount Dora, FL 32757 | | First Class Mail |
| Reneotech Inc | 8400 River Rd | North Bergen, NJ 07047 | | | First Class Mail |
| Renew Packaging Solutions | 11385 Sunrise Park Dr | Ste 100 | Rancho Cordova, CA 95742 | | First Class Mail |
| Renewable Heat Products LLC | 55 Fulkerson Dr | Waterbury, CT 06708 | | | First Class Mail |
| Renewable Lubricants Inc | P.O. Box 474 | 476 Griggy Rd | Hartville, OH 44632 | | First Class Mail |
| Renewable Lubricants Inc | P.O. Box 474 | Hartville, OH 44632 | | | First Class Mail |
| Renewable Lubricants Inc | P.O. Box 474 | North Bergen, NJ 07047 | | | First Class Mail |
| Renewal By Anderson | 1320 City Center Dr | Ste 350 | Carmel, IN 46032 | | First Class Mail |
| Renewal By Anderson | 1828 Midpark Rd | Ste G | Knoxville, TN 37921 | | First Class Mail |
| Renex Ny Corp | Attn: Zaur Simkhayev, President | 12 Edgeboro Rd Unit 7 | East Brunswick, NJ 08816 | | First Class Mail |
| Renex Ny Corp | Attn: Zaur Simkhayev, Owner | 12 Edgeboro Rd Unit 7 | East Brunswick, NJ 08816 | | First Class Mail |
| Renex Ny Corp | Renex Ny Corp | Attn: Zaur Simkhayev, Owner | 12 Edgeboro Rd Unit 7 | East Brunswick, NJ 08816 | First Class Mail |
| Renfro Corp | P.O. Box 932492 | Atlanta, GA 31193 | | | First Class Mail |
| Renfro Corp | 1310 Boggs Dr | Mount Airy, NC 27030 | | | First Class Mail |
| Renfro Corp | 661 Linville Rd | Mount Airy, NC 27030 | | | First Class Mail |
| Renfro Corp | P.O. Box 1888 | Saginaw, MI 48605 | | | First Class Mail |
| Renin Us LLC | 10 Walker Dr | Brampton, ON L6T 4H6 | Canada | | First Class Mail |
| Renin Us LLC | 110 Walker Dr | Brampton, ON L6T 4H6 | Canada | | First Class Mail |
| Renin Us LLC | 110 Walker Drive | Brampton, ON L6T 4H6 | Canada | | First Class Mail |
| Renin Us LLC | 3350 Langstaff Rd | Concord, ON L4K 4Z6 | Canada | | First Class Mail |
| Renin Us LLC | 3350 Langstaff Road | Concord, ON L4K 4Z6 | Canada | | First Class Mail |
| Renin Us LLC | P.O. Box 601752 | Charlotte, NC 28260 | | | First Class Mail |
| Renin Us LLC | 480 Myrtle St | New Britain, CT 06053 | | | First Class Mail |
| Renin Us LLC | 9901 Kincaid Dr | Ste 200 | Fishers, IN 46038 | | First Class Mail |
| Renin Us LLC | 1141 Ryder St | Tupelo, MS 38801 | | | First Class Mail |
| Rennegade Company, The | P.O. 37655 | Milwaukee, WI 53237 | | | First Class Mail |
| Renner True Value Hardware | Attn: Donald Renner | 2289 Highway 208 | Smith, NV 89430-9710 | | First Class Mail |
| Renner True Value Hardware | Smith Valley Equipment Co, Inc | Attn: Donald Renner | 2289 Hwy 208 | Smith, NV 89430-9710 | First Class Mail |
| Reno Paint Mart | Reno Paint Mart Inc | Attn: Brad Becker, Owner | 201 E Moana Ln | Reno, NV 89502 | First Class Mail |
| Rent - Com | Po Box 862 | Rc Communications | Prospect Hgts, IL 60070 | | First Class Mail |
| Rent - Com | 3900 N. River Road | Shiller Park, IL 60176 | | | First Class Mail |
| Rental Depot | 134 Main Ave S | Brookings, SD 57006 | | | First Class Mail |
| Rental Supply Inc | Rental Supply, Inc | Attn: Mark E Whitesell, President | 214 Stage Coach Trl | Greensboro, NC 27409-1812 | First Class Mail |
| Rental Supply Inc | True Value Rental | Attn: Mark E Whitesell, President | 214 Stage Coach Trl | Greensboro, NC 27409-1812 | First Class Mail |
| Rental Works | Greenwood, Inc | Attn: Kip Valle | 5064 Lee Hwy | Arlington, VA 22207-1605 | First Class Mail |
| Rent-A-Pc, Inc | 265 Oser Ave | Hauppauge, NY 11788 | | | First Class Mail |
| Rent-A-Pc, Inc | 265 Oser Ave | Hauppauge, NY 11788 | Hauppauge, NY 11788 | | First Class Mail |
| Rentokil North America Inc | 1125 Berkshire Blvd | Ste 150 | Wyomissing, PA 19610 | | First Class Mail |
| Renue Systems Of Chicago | Attn: Nue Concrete Finishing Inc | 1102 N Main St | Lombard, IL 60148 | | First Class Mail |
| Renue Systems Of Chicago | c/o Nue Concrete Finishing Inc | 1102 N Main St | Lombard, IL 60148 | | First Class Mail |
| Renue Systems Of Chicago | 1102 N Main St | Lombard, IL 60148 | | | First Class Mail |
| Reny's | RHReny, Inc | Attn: John Reny, Owner | 731 Rte 1 | Newcastle, ME 04553 | First Class Mail |
| Renzy Stepp Jr | Address Redacted | | | | First Class Mail |
| Rep Associates Inc | c/o Nifty Packaging Products | P.O. Box 161 | Marlboro, NJ 07746 | | First Class Mail |
| Repackify Inc | P.O. Box 300788 | Austin, Texas 78703 | | | First Class Mail |
| Repair Service Corp | P.O. Box 818 | Lake Zurich, IL 60047 | | | First Class Mail |
| Repair Service Corporation | Tracy Baldacconi | 805 Oakwood Rd, Unit H | Lake Zurich, IL 60047 | | First Class Mail |
| Repair Service Corporation | Attn: Tracy Baldaconi | 805 Oakwood Rd, Unit H | Lake Zurich, IL 60047 | | First Class Mail |
| Repair Service Corporation | Attn: Tracy | P.O. Box 818 | Lake Zurich, IL 60047 | | First Class Mail |
| Repair Service Corporation | Tracy | P.O. Box 818 | Lake Zurich, IL 60047 | | First Class Mail |
| Repetitive Motion Trauma Corp. | 810 Arlington Heights Rd. | Itasca, IL 60143 | | | First Class Mail |
| Replenex, Inc | Attn: Matthew Cohen | 9815 W 74Th St | Eden Prairie, MN 55344-3578 | | First Class Mail |
| Replenex, Inc. | Attn: Matthew Cohen | 9815 West 74Th St | Eden Prairie, MN 55344-3578 | | First Class Mail |
| Replige Globes | 2801 S 25th Ave | Broadview, IL 60153 | | | First Class Mail |
| Repro Graphics Inc | 8054 Solutions Ctr | Chicago, IL 60677-8000 | | | First Class Mail |
| Repro Products | 4485 Atlanta Rd | Smyrna, GA 30080 | | | First Class Mail |
| Reprographics | 835 Virginia Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| Reprographics | 835 Virginia Rd | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Reprographics | P.O. Box 1157 | Crystal Lake, IL 60039 | | | First Class Mail |
| Reprographics | P.O. Box 1157 | Crystal Lake, IL 60039-1157 | | | First Class Mail |
| Repsco | 2950 Arkins Ct | Denver, CO 80216 | | | First Class Mail |
| Repsico | 2950 Arkins Ct | Denver, CO 80216 | Denver, CO 80216 | | First Class Mail |
| Republic Conduit | P.O. Box 2406 | Carol Stream, IL 60132 | | | First Class Mail |
| Republic Conduit | 7301 Logistics Dr | Louisville, KY 40258 | | | First Class Mail |
| Republic Services | 1200 North Irving St | Allentown, PA 18109 | | | First Class Mail |
| Republic Services #069 | P.O. Box 78829 | Phoenix, AZ 85062 | | | First Class Mail |
| Republic Services #282 | P.O. Box 9001099 | Louisville, KY 40290 | | | First Class Mail |
| Republic Services Inc | Attn: Donnie Dittmar | 18500 N Allied Way | Phoenix, AZ 85054 | | First Class Mail |
| Republic Services Inc | P.O. Box 901154 | Louisville, KY 40290 | | | First Class Mail |
| Republic Services Inc | P.O. Box 901154 | Louisville, KY 40290-1154 | | | First Class Mail |
| Republic Services Inc | P.O. Box 901154 | Louisville, KY 40290-1154 | Louisville, KY 40290-1154 | | First Class Mail |
| Republic Services National Accounts LLC | 18500 N Allied Way | Phoenix, AZ 85054 | | | First Class Mail |
| Repurpose Inc | 14909 Summit Dr | Eastvale, CA 92880 | | | First Class Mail |
| Repurpose Inc | 360 E 2nd St, Ste 600 | Los Angeles, CA 90012 | | | First Class Mail |
| Repurpose Inc | 525 S Hewitt St | Los Angeles, CA 90013 | | | First Class Mail |
| Research Products | 275 W Lower Buckeye Rd | Avondale, AZ 85323 | | | First Class Mail |
| Research Products | 1015 E Washington | Madison, WI 53703 | | | First Class Mail |
| Research Products | P.O. Box 1467 | Madison, WI 53701 | | | First Class Mail |
| Research Products | 1015 E Washington Ave | P.O. Box 1467 | Madison, WI 53701 | | First Class Mail |
| Research Products | P.O. Box 681134 | P.O. Box 1467 | Chicago, IL 60695 | | First Class Mail |
| Reshad M Adams Sr | Address Redacted | | | | First Class Mail |
| Reshawd Pond | Address Redacted | | | | First Class Mail |
| Residence Inn | At Anaheim Resort Convention Center | 640 West Katella Ave | Anaheim, CA 92802 | | First Class Mail |
| Residence Inn | Houston Downtown Convention Center | 904 Dallas St | Houston, TX 77002 | | First Class Mail |
| Residence Inn | 134 Peachtree St | Atlanta, GA 30303 | | | First Class Mail |
| Residence Inn - 904 Dallas St | 904 Dallas St | Dallas, TX 77002 | | | First Class Mail |
| Residence Inn Anaheim | 11931 Harbor Blvd | Garden Grove, CA 92840 | | | First Class Mail |
| Residence Inn Dallas Downtown | 1712 Commerce St | Dallas, TX 75201 | | | First Class Mail |
| Residence Inn Denver City Center | 1725 Champa St | Denver, CO 80202 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Residence Inn Mag Mile | 201 East Walton Place | Chicago, IL 60611 | | | First Class Mail |
| Residence Inn New Orleans Downtown | 345 St Joseph St | New Orleans, LA 70130 | | | First Class Mail |
| Residence Inn River North | 410 N Dearborn St | Chicago, IL 60610 | | | First Class Mail |
| Residence Inn Washington, Dc Downtown | 1199 Vermont Ave, Nw | Washington, DC 20005 | | | First Class Mail |
| Resilient Furniture Company | P.O. Box 10098 | Murfreesboro, TN 37129 | | | First Class Mail |
| Resilient Furniture Company | Attn: Cindy Kniesim | P.O. Box 10098 | Murfreesboro, TN 37129 | | First Class Mail |
| Resolution Specialty Materials | Robin 847-836-3678 | 400 East Cottage | Carpentersville, IL 60110 | | First Class Mail |
| Resolution Specialty Materials | P.O. Box 8500-2131 | Philadelphia, PA 19178-2131 | | | First Class Mail |
| Reson Enterprises Ltd | 9/F Ray Centre, Unit 8 | 88 Hung to Rd | Kwun Tung, Kowloon | Hong Kong | First Class Mail |
| Reson Enterprises Ltd | Unit 8, 9/F Ray Centre | 88 Hung To Rd | Kwun Tung, Kowloon 999077 | Hong Kong | First Class Mail |
| Reson Enterprises Ltd | Silver Lake Industrial Zone | Xiegang Town | Dongguan, Guangdong 523590 | China | First Class Mail |
| Reson Enterprises Ltd | c/o Homeview Design Inc | 347 Enterprises Pl | Pomona, CA 91767 | | First Class Mail |
| Resource 1, Inc. | 701 Harger Rd | Ste 100 | Oak Brook, IL 60523 | | First Class Mail |
| Resource Partners Enterprises LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Resource Partners Enterprises LLC | 2210 International Pkwy | N Canton, OH 44720 | | | First Class Mail |
| Resource Partners Enterprises LLC | 334 Orchard Ave Ne | N Canton, OH 44720 | | | First Class Mail |
| Resource Partners Enterprises LLC | 7584 Whipple Ave | N Canton, OH 44720 | | | First Class Mail |
| Resource Partners Enterprises LLC | 7800 Whipple Ave Nw | North Canton, OH 44720 | | | First Class Mail |
| Resource Partners Enterprises LLC | 7800 Wipplw Ave Nw | North Canton, OH 44720 | | | First Class Mail |
| Resource Technology Associates | 10225 W Higgins Rd | Fl 2 | Rosemont, IL 60018 | | First Class Mail |
| Resource Technology Associates | 10225 W Higgins Rd, 2Nd Fl | Rosemont, IL 60018 | Rosemont, IL 60018 | | First Class Mail |
| Resource Technology Associates (Rta) | 10225 W Higgins Road | Fl 2 | Rosemont, IL 60018 | | First Class Mail |
| Resources Connection LLC | 17101 Armstrong Ave | Irvine, CA 92614 | | | First Class Mail |
| Responsys Inc | Dept 33273 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Restoff Hardware | Restoff Hardware & Service Center, Inc | Attn: Gerard Restoff, President | 168 E St Louis St | Nashville, IL 62263-1714 | First Class Mail |
| Reston Lloyd Ltd | 22880 Glenn Dr | Sterling, VA 20164 | | | First Class Mail |
| Restore Of Fox Valley Habitat For Humanity | Attn: Deanna Davies, Owner | 800 N State | Elgin, IL 60123 | | First Class Mail |
| Restore Of Fox Valley Habitat For Humanity | Attn: Deanna Davies, Owner | 955 E Rand Rd | Arlington Heights, IL 60004 | | First Class Mail |
| Restore Of Fox Valley Habitat For Humanity | Habitat For Humanity Of Northern Fox Valley | Attn: Deanna Davies, Owner | 800 N State | Elgin, IL 60123 | First Class Mail |
| Restore Of Fox Valley Habitat For Humanity | Habitat For Humanity Of Northern Fox Valley | Attn: Deanna Davies, Owner | 955 E Rand Rd | Arlington Heights, IL 60004 | First Class Mail |
| Resurgence Legal Group Pc | 1161 Lake Cook Rd, Ste E | Deerfield, IL 60015 | | | First Class Mail |
| Retail Acquisition & Development, Inc. | 4301 121st St | Urbandale, IA 50323 | | | First Class Mail |
| Retail Financial Services | 2301 Country Club Dr, Ste A | P.O. Box 8033 | P.O. Box 8033 | Stevens Point, WI 54481 | First Class Mail |
| Retail Financial Services | 2801 Dixon St | P.O. Box 8033 | Stevens Point, WI 54481 | | First Class Mail |
| Retail Financial Services | 2301 Country Club Dr | Ste A | P.O. Box 8033 | Stevens Point, WI 54481 | First Class Mail |
| Retail First Corp | 2670 Spectrum Dr | Elgin, IL 60124 | | | First Class Mail |
| Retail First Corp | 2760 Spectrum Dr | Elgin, IL 60124 | | | First Class Mail |
| Retail First Corp | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Retail First Corp | 2401 Palmer Dr | Schaumburg, IL 60173 | | | First Class Mail |
| Retail First Corp | 3601 W Algonquin Rd | Ste 214 | Rolling Meadows, IL 60008 | | First Class Mail |
| Retail First Corp | 2401 Palmer Drive | Schaumburg, IL 60173 | | | First Class Mail |
| Retail First Corporation | 2760 Spectrum Drive | Elgin, IL 60124 | | | First Class Mail |
| Retail First Inc | Attn: David Pfier | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Retail First Inc | Attn: Roberto Mo | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Retail First Inc | Roberto Mo | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Retail First Inc | 2760 Spectrum Dr | Elgin, IL 60124 | | | First Class Mail |
| Retail Management Solutions LLC | 4315 6Th Ave | Ste C | Lacey, WA 98503 | | First Class Mail |
| Retail Merchandiser | 3017 Momentum Pl, Ste 233017 | Chicago, IL 60689 | | | First Class Mail |
| Retail Project Pro | 2525 E Camino St | Mesa, AZ 85213 | | | First Class Mail |
| Retail Realm Distribution Inc | 477 Devlin Rd | Ste 106 | Napa, CA 94558 | | First Class Mail |
| Retail Realm Distribution Inc | 477 Devlin Road | Ste 106 | Napa, CA 94558 | | First Class Mail |
| Retail Realm Distribution Inc | 477 Devlin Road | Suite 106 | Napa, CA 94558 | | First Class Mail |
| Retail Resource Group LLC | c/o D&S Distribution | 3500 E Lincoln Way | Wooster, OH 44691 | | First Class Mail |
| Retail Resource Group LLC | 1650 S Central Ave | Compton, CA 90220 | | | First Class Mail |
| Retail Resource Group LLC | 226 New Gate Loop | Lake Mary, FL 32746 | | | First Class Mail |
| Retail Systems | Accounts Payable | 8600 Bryn Mawr Ave | Chicago, IL 60631 | | First Class Mail |
| Retail Systems | Accounts Payable | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | First Class Mail |
| Rethwisch & Son | Attn: Curtis Rethwisch, Owner | 101 Center St S | Lake Benton, MN 56149 | | First Class Mail |
| Rethwisch & Son | Rethwisch & Son LLC | Attn: Curtis Rethwisch, Owner | 101 Center St S | Lake Benton, MN 56149 | First Class Mail |
| Retrofit Companies Inc | 1010 Hoffman Dr | Ste A | Owatonna, MN 55060 | | First Class Mail |
| Retrospec | 380 W Manheim St | Perris, CA 92571 | | | First Class Mail |
| Return On Communication Roc Group | 300 E Randolph St | Ste 3400 | Chicago, IL 60601 | | First Class Mail |
| Reuben Hardware | Attn: Catherine Reuben | 2323 S Main Rd | Vineland, NJ 08360-7134 | | First Class Mail |
| Reuben Hardware | Reuben Hardware Co Inc | Attn: Catherine Reuben | 2323 S Main Rd | Vineland, NJ 08360-7134 | First Class Mail |
| Reunion Associate Sign Ups For Internal Use Only | Reunion Associate Sign Ups | Attn: Reunion Only Account | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | First Class Mail |
| Revel Global Events | 1402 N Western | Chicago, IL 60622 | | | First Class Mail |
| Revel Global Events/Veriport | 1402 N Western Ave | Chicago, IL 60622 | | | First Class Mail |
| Revelli Chemical Inc | 35 Mason St | Greenwich, CT 06830 | | | First Class Mail |
| Revelli Chemicals Inc | 35 Mason St | Greenwich, CT 06830 | | | First Class Mail |
| Revelli Chemicals Inc | 35 Mason St | Greenwich, CT 06830 | | | First Class Mail |
| Revelli Chemicals, Inc | 700 White Plains Rd | Scarsdale, NY 10583 | | | First Class Mail |
| Revelli Chemicals, Inc | 700 White Plains Rd | Scarsdale, NY 10583 | Scarsdale, NY 10583 | | First Class Mail |
| Revethy | 1150 W Gordon Ave, Ste 1 | Layton, UT 84041 | | | First Class Mail |
| Revenew Inc. | 200 W Monroe St Ste 1701 | Chicago, IL 60606 | | | First Class Mail |
| Revenue Discovery Systems | 2317 Third Ave N | Ste 200 | Birmingham, AL 35203 | | First Class Mail |
| Revere Electric | 8218 Solutions Center | Chicago, IL 60677-8002 | | | First Class Mail |
| Revere Electric | 8218 Solutions Ctr | Chicago, IL 60677-8002 | | | First Class Mail |
| Revere Electric Supply | 8218 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Revere Electric Supply | 8807 187Th St | Mokena, IL 60448 | | | First Class Mail |
| Revere Electric Supply Co | 8807 187th St | Mokena, IL 60448 | | | First Class Mail |
| Revere Mills | P.O. Box 93860L | Atlanta, GA 31193 | | | First Class Mail |
| Revere Mills | 3000 S River Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Revere Mills | 401 Moulston Rd | Hanover, PA 17331 | | | First Class Mail |
| Revere Mills | 3820 Union Pacific Ave | Los Angeles, CA 90023 | | | First Class Mail |
| Revere Mills | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Revettes True Value Hardware | Attn: Jerry Revette | 243 Main St | State Line, MS 39362-9528 | | First Class Mail |
| Revettes True Value Hardware | Revette's W Arn Auto, Inc | Attn: Jerry Revette | 243 Main St | State Line, MS 39362-9528 | First Class Mail |
| Revionics | 5000 Plaza On The Lake | Ste 200 | Austin, TX 78746 | | First Class Mail |
| Revive Inc | 6501 W 91st Ave | Westminster, CO 80031 | | | First Class Mail |
| Revoace Inc Limited | No 49, Kuiqing Rd | Qinghuan Qingxi Town | China | | First Class Mail |
| Revoace Inc Limited | No 49, Kuiqing Rd, Qinghuang Village | Qingxi Town | China | | First Class Mail |
| Revoace Inc Limited | Flat/Rm 1204 | Yu Sung Boon Bld 107-111 Des Voeux Rd | Central | Hong Kong | First Class Mail |
| Revitrax | 31 Penn Plz | 132 West 31St St Ste 702 | New York, NY 10001 | | First Class Mail |
| Rex Electric Inc. | 200 W Monroe St, Ste 1700 | Chicago, IL 60606 | | | First Class Mail |
| Rex Oil Co | P.O. Box 387 | Gretna, NE 68028 | | | First Class Mail |
| Rexius Forest By-Products | 1275 Bailey Hill Rd | Eugene, OR 97402 | | | First Class Mail |
| Rexius Forest By-Products | 1275 Bailey Hill Road | Eugene, OR 97402 | | | First Class Mail |
| Rexius Forest By-Products | P.O. Box 22838 | Eugene, OR 97402 | | | First Class Mail |
| Rey Tienda Jr | Address Redacted | | | | First Class Mail |
| Rey Tienda Jr | Address Redacted | | | | First Class Mail |
| Reynolds Matias | Address Redacted | | | | First Class Mail |
| Reynolds Consumer Products | c/o United Warehouse | 19005 64th Ave South | Kent, WA 98032 | | First Class Mail |
| Reynolds Consumer Products | 1801 E Colfax | Aurora, CO 80011 | | | First Class Mail |
| Reynolds Consumer Products | 2480 Sommers Dr | Canadaigua, NY 14424 | | | First Class Mail |
| Reynolds Consumer Products | P.O. Box 75911 | Charlotte, NC 28275 | | | First Class Mail |
| Reynolds Consumer Products | 2910 W Peterson Ave | Chicago, IL 60659 | | | First Class Mail |
| Reynolds Consumer Products | 15101 Lake Forest Dr | Covington, GA 30014 | | | First Class Mail |
| Reynolds Consumer Products | P.O. Box 763 | Elizabethtom, KY 42701 | | | First Class Mail |
| Reynolds Consumer Products | 2230 E Morton Rd | Jacksonville, IL 62650 | | | First Class Mail |
| Reynolds Consumer Products | 1900 W Field Ct | Lake Forest, IL 60045 | | | First Class Mail |
| Reynolds Consumer Products | 1900 W Field Ct | Lake Forest, IL 60090 | | | First Class Mail |
| Reynolds Consumer Products | Lockbox 8054 | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Reynolds Consumer Products | 1540 E Dundee Rd, Ste 160 | Palatine, IL 60074 | | | First Class Mail |
| Reynolds Consumer Products | 738 E Dundee Rd, Ste 324 | Palatine, IL 60074 | | | First Class Mail |
| Reynolds Consumer Products | 6641 W Broad St | Richmond, VA 23230 | | | First Class Mail |
| Reynolds Consumer Products | 4880 Shepherd Trl | Rockford, IL 61109 | | | First Class Mail |
| Reynolds Consumer Products | 786A E Central Ave | San Bernadino, CA 92408 | | | First Class Mail |
| Reynolds Consumer Products | 3300 Pegasus Cive | Temple, TX 76503 | | | First Class Mail |
| Reynolds Consumer Products | 1 Earl Ct | Woodridge, IL 60517 | | | First Class Mail |
| Reynolds Machine & Tool Corp. | Attn: Bob Roller | 2033 N. 17Th Ave | Melrose Park, IL 60160 | | First Class Mail |
| Reynolds Machine & Tool Corp. | 2033 N. 17Th Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Reynolds Servistar Hdwe&Lumber | 331 12th Ave S | Wisconsin Rapids, WI 54495 | | | First Class Mail |
| Reynolds Sparkle Market | K & T Foods, Inc | Attn: Anthony Mondarelli, President | 3676 N Hermitage Rd | Transfer, PA 16154-1852 | First Class Mail |
| Reynolds True Value Hardware | Reynolds Hardware, Inc | Attn: Charlotte Reynolds | 9326 Pennacola Blvd | Pensacola, FL 32534-1947 | First Class Mail |
| Rg Excavating Corp | 2100 W 100th Ave, Ste 235 | Detroit, MI 48277 | | | First Class Mail |
| Rgb Group Inc | 830 W Rte 22, Ste 126 | Lake Zuich, IL 60047 | | | First Class Mail |
| Rgis | Detroit, MI 48277 | | | | First Class Mail |
| Rgis LLC | 2000 E Taylor Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Rgis LLC | 2000 E Taylor Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Rgis LLC | 2000 Taylor Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Rgis LLC | P.O. Box 77631 | Detroit, MI 48277 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rgis, LLC | Wis International | P.O. Box 77631 | Detroit, MI 48277 | First Class Mail |
| Rgis Solutions, Inc. | 5100 River Road Ste 125 | Schiller Park, IL 60176 | | First Class Mail |
| Rh Brands, Inc | P.O. Box 804 | Des Moines, IA 50304 | | First Class Mail |
| Rh Brands, Inc | 272 6th Ave | Des Moines, IA 50313 | | First Class Mail |
| Rh Brands, Inc | 2728 6th Ave | Des Moines, IA 50313 | | First Class Mail |
| Rh Brands, Inc | 2728 6th Ave | Des Moines, IA 50313 | | First Class Mail |
| Rh Manufacturing | 43 Lookout Trl | Fairgrove, MO 65648 | | First Class Mail |
| Rheem Mfg Co Inc | 2 S 050 Hampton Ln | Lombard, IL 60148 | | First Class Mail |
| Rheem Mfg Co Inc | 4744 Island Ford Rd | Randleman, NC 27317 | | First Class Mail |
| Rheem Mfg Co Inc | 1100 Abernathy Rd | Ste 1400 | Atlanta, GA 30328 | First Class Mail |
| Rheem Mfg Co Inc | 1100 Abernathy Rd Ne | Ste 1400 | Atlanta, GA 30328 | First Class Mail |
| Rheem Water Heating | P.O. Box 91595 | Chicago, IL 60693 | | First Class Mail |
| Rheem Water Heating | 88058 Expedite Way | Chicago, IL 60695 | | First Class Mail |
| Rheem Water Heating | 1301 Mines Rd | Laredo, TX 78045 | | First Class Mail |
| Rheem Water Heating | 101 Bell Rd | Montgomery, AL 36109 | | First Class Mail |
| Rheem Water Heating | 101 Bell Rd | Montgomery, AL 36117 | | First Class Mail |
| Rheem Water Heating | 101 Bell Road | Montgomery, AL 36117 | | First Class Mail |
| Rheem Water Heating | 1241 Carwood Ct | Montgomery, AL 36117 | | First Class Mail |
| Rheox | P.O. Box 700 | Hightstown, NJ 08520 | | First Class Mail |
| Rhettley Follman | Address Redacted | | | First Class Mail |
| Rhettley N Follman | Address Redacted | | | First Class Mail |
| Rhina A Javier | Address Redacted | | | First Class Mail |
| Rhinehart Oil | P.O. Box 418 | American Fork, UT 84003 | | First Class Mail |
| Rhino Div Of Master Mark | P.O. Box 662 | Albany, MN 56307 | | First Class Mail |
| Rhino Div Of Master Mark | 825 N Cass Ave Ste 207 | P.O. Box 203 | Westmont, IL 60559 | First Class Mail |
| Rhino Mfg Dba Avalanche | 400 Congress St W | Maple Lake, MN 55358 | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | P.O. Box 86 | 1093 129th Ave | Bradley, MI 49311 | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | 1093 129th Ave | Bradley, MI 49311 | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | 850 N Old Us 23 | Brighton, MI 48114 | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | P.O. Box 203 | Hinsdale, IL 60522 | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | 1093 129th Ave | Wayland, MI 49348 | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | 1113 Electric Ave | Wayland, MI 49348 | | First Class Mail |
| Rhino Seed and Landscape Supply LLC | 850 N Old US Hwy 23 | Brighton, MI 48114 | | First Class Mail |
| Rhino Tool Co | 620 Andrews Ave | P.O. Box 111 | Kewanee, IL 61443 | First Class Mail |
| Rhino Tool Company | P.O. Box 111 | 620 Andrews Ave | Kewanee, IL 61443 | First Class Mail |
| Rhip Graphics | 435 Locust St | Greensburg, PA 15601 | | First Class Mail |
| Rhip Graphics | P.O. Box 1101 | Greensburg, PA 15601 | | First Class Mail |
| Rhip Graphics | 1500 Broad St | Ste 6 | Greensburg, PA 15601 | First Class Mail |
| Rhm Llc | Attn: Billy Andrianopoulos | 2301 W 22Nd St Ste 102 | Oak Brook, Il 60523 | First Class Mail |
| Rhm Llc | Attn: Michelle Ricca | P.O. Box 6784 | Carol Stream, IL 60197-6784 | First Class Mail |
| Rhm LLC | Wintrust-Lockbox Receivables | P.O. Box 6784 | Carol Stream, IL 60197 | First Class Mail |
| Rhm LLC | Michelle Ricca | Wintrust-Lockbox Receivables | P.O. Box 6784 | Carol Stream, IL 60197-6784 | First Class Mail |
| Rhm Staffing Solutions | 2301 W 22Nd St, Ste 102 | Oak Brook, IL 60523 | | First Class Mail |
| Rhode Island Division of Taxation | 1 Capitol Hill | Providence, RI 02908 | | First Class Mail |
| Rhodes American (Purchasing) | C/O Homax Products, Inc | P.O. Box 5643 | Bellingham,, WA 98227-5643 | First Class Mail |
| Rhodes American C/O Homax | Attn: Pam Vinere | C/O Homax Products, Inc | P.O. Box 5643 | Bellingham, WA 98227-5643 | First Class Mail |
| Rhodes Supply Co Inc | 9793 St Rt 303 | Mayfield, KY 42066 | | First Class Mail |
| Rhodesamerican/Diy Co | P.O. Box 5643 | Bellingham, WA 98227 | | First Class Mail |
| Rhodesamerican/Diy Co | 2825 W 31St St | Chicago, IL 60623 | | First Class Mail |
| Rhodesamerican/Diy Co | 4800 S Central Ave | Chicago, IL 60638 | | First Class Mail |
| Rhodesamerican/Diy Co | 825 Chase Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Rhodesamerican/Diy Co | 3300 Corporate Dr | Joliet, IL 60435 | | First Class Mail |
| Rhodesamerican/Diy Co | 1540 E Dundee Rd, Ste 210 | Palatine, IL 60067 | | First Class Mail |
| Rhodia-Omg | Attn: Jackie Stevens | Cn7500, Building A | Cranbury, NJ 08512-7500 | First Class Mail |
| Rhonda Jackson | Address Redacted | | | First Class Mail |
| Rhonda Weidner | Address Redacted | | | First Class Mail |
| Rhonda Wilcox | Address Redacted | | | First Class Mail |
| Rhone-Poulenc | P.O. Box 751291 | Charlotte, NC 28275 | | First Class Mail |
| Rhs Healthcare Solutions | Attn: Daniel Grinberg, Owner | 8952 Western Way, Suite 20 | Jacksonville, FL 32256 | First Class Mail |
| Rhs Healthcare Solutions | Attn: Daniel Grinberg, Owner | 8952 W em Way, Ste 20 | Jacksonville, Fl 32256 | First Class Mail |
| Rhyan M May | Address Redacted | | | First Class Mail |
| Rhyan Myers | Address Redacted | | | First Class Mail |
| Ri Division Of Taxation | Employer Tax Section | One Capitol Hill Ste 36 | Providence, RI 02908 | First Class Mail |
| Rib Lake True Value | Attn: Scott A Schubert | 700 Mill Ln | Rib Lake, WI 54470-9328 | First Class Mail |
| Rib Lake True Value | Rib Lake Hardware, Inc | Attn: Scott A Schubert | 700 Mill Ln | Rib Lake, WI 54470-9328 | First Class Mail |
| Ricardo Arreola | Address Redacted | | | First Class Mail |
| Ricardo Arreola | Address Redacted | | | First Class Mail |
| Ricardo Douglas | Address Redacted | | | First Class Mail |
| Ricardo Douglas | Address Redacted | | | First Class Mail |
| Ricardo Garcia | Address Redacted | | | First Class Mail |
| Ricardo Leon Iii | Address Redacted | | | First Class Mail |
| Ricardo Magadan | Address Redacted | | | First Class Mail |
| Ricardo Romero | Address Redacted | | | First Class Mail |
| Ricardo Simmons | Address Redacted | | | First Class Mail |
| Ricardo Simmons | Address Redacted | | | First Class Mail |
| Rice Ace Hardware | Attn: Sarah Pitkin, Owner | 9124 Marhis Ave | Manassas, VA 20110 | First Class Mail |
| Rice Ace Hardware | Pitkin's Home Center Inc | Attn: Sarah Pitkin, Owner | 9124 Marhis Ave | Manassas, VA 20110 | First Class Mail |
| Rice Belt Distributors Inc | Attn: Darrell J Lebeouf | P.O. Box 1895 | Crowley, LA 70527 | First Class Mail |
| Rice Belt Distributors Inc | Attn: Deborah Mire | P.O. Box 1895 | Crowley, LA 70527 | First Class Mail |
| Rice Companies Inc | 1019 Industrial Dr S | P.O. Box 128 | Sauk Rapids, MN 56379 | First Class Mail |
| Rice Lake True Value | Attn: John Habas, Owner | 1124 Hammond Ave | Rice Lake, WI 54868 | First Class Mail |
| Rice Lake True Value | Rice Lake Acto Supply, Inc | Attn: John Habas, Owner | 1124 Hammond Ave | Rice Lake, WI 54868 | First Class Mail |
| Rice Lake Weighing Systems, Inc dba Intruder, Inc | 230 W Coleman St | Rice Lake, WI 54868 | | First Class Mail |
| Riceville Hardware | Attn: Linus Hurst | 112 Woodland Ave | Riceville, IA 50466 | First Class Mail |
| Riceville Hardware | Attn: Linus Hurst | P.O. Box 284 | Riceville, IA 50466 | First Class Mail |
| Riceville True Value | Attn: Linus Hurst, Owner | 112 Woodland Ave | Riceville, IA 50466 | First Class Mail |
| Riceville True Value | Zimmerman's Hardware & General Store, LLC | Attn: Curvin M Zimmerman, Owner | 112 Woodland Ave | Riceville, IA 50466-7723 | First Class Mail |
| Riceville True Value | Riceville Hardware & General Store LLC | Attn: Linus Hurst, Owner | 112 Woodland Ave | Riceville, IA 50466 | First Class Mail |
| Rich Godfrey & Assoc | 1775 E University Dr | Tempe, AZ 85281 | | First Class Mail |
| Rich Godfrey & Assoc | 775 E University Dr | Tempe, AZ 85281 | | First Class Mail |
| Richard A Grieco | Address Redacted | | | First Class Mail |
| Richard A Kane | Address Redacted | | | First Class Mail |
| Richard A Shaw | Address Redacted | | | First Class Mail |
| Richard A Sims | Address Redacted | | | First Class Mail |
| Richard A Turner | Address Redacted | | | First Class Mail |
| Richard A Turner | Address Redacted | | | First Class Mail |
| Richard A White | Address Redacted | | | First Class Mail |
| Richard A White Iii | Address Redacted | | | First Class Mail |
| Richard Albino | Address Redacted | | | First Class Mail |
| Richard B Myers | Address Redacted | | | First Class Mail |
| Richard B Snodie | Address Redacted | | | First Class Mail |
| Richard C Beyer | Address Redacted | | | First Class Mail |
| Richard Cagan | Address Redacted | | | First Class Mail |
| Richard D Balinger | Address Redacted | | | First Class Mail |
| Richard D Sherin | Address Redacted | | | First Class Mail |
| Richard Dombkowski | Address Redacted | | | First Class Mail |
| Richard E George | Address Redacted | | | First Class Mail |
| Richard E Grubbs | Address Redacted | | | First Class Mail |
| Richard E Kratz Jr | Address Redacted | | | First Class Mail |
| Richard E Lindblom | Address Redacted | | | First Class Mail |
| Richard Frisch | Address Redacted | | | First Class Mail |
| Richard Gatusky | Address Redacted | | | First Class Mail |
| Richard Guzman | Address Redacted | | | First Class Mail |
| Richard Haley Painting | 508 Stone St | Oneida, NY 13421 | | First Class Mail |
| Richard I Wright Ii | Address Redacted | | | First Class Mail |
| Richard J Cruz | Address Redacted | | | First Class Mail |
| Richard J Forsey Jr | Address Redacted | | | First Class Mail |
| Richard J Gish | Address Redacted | | | First Class Mail |
| Richard J Lizarraga Jr | Address Redacted | | | First Class Mail |
| Richard J Seronka | Address Redacted | | | First Class Mail |
| Richard J Whitaker | Address Redacted | | | First Class Mail |
| Richard J. Sullivan | Address Redacted | | | First Class Mail |
| Richard Jackson | Address Redacted | | | First Class Mail |
| Richard Johnson | Address Redacted | | | First Class Mail |
| Richard K Waynick | Address Redacted | | | First Class Mail |
| Richard Kostenbauder | Address Redacted | | | First Class Mail |
| Richard Kraemer | Address Redacted | | | First Class Mail |
| Richard L Davidson | Address Redacted | | | First Class Mail |
| Richard L Gatrel | Address Redacted | | | First Class Mail |
| Richard L Howell | Address Redacted | | | First Class Mail |
| Richard L Pacsi | Address Redacted | | | First Class Mail |
| Richard L Sorrill | Address Redacted | | | First Class Mail |
| Richard L Talbot Jr | Address Redacted | | | First Class Mail |
| Richard Leeuwen | Address Redacted | | | First Class Mail |
| Richard Lemmeyer | Address Redacted | | | First Class Mail |
| Richard M Jauregui | Address Redacted | | | First Class Mail |
| Richard M Tattersall Iv | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Richard Mcnay Inc | 700 N 2nd St | Quincy, IL 62301 | | | First Class Mail |
| Richard Moser | Address Redacted | | | | First Class Mail |
| Richard Norman Jr | Address Redacted | | | | First Class Mail |
| Richard P Chamberlain | Address Redacted | | | | First Class Mail |
| Richard P Mondesir | Address Redacted | | | | First Class Mail |
| Richard P Prewitt Iii | Address Redacted | | | | First Class Mail |
| Richard Perry | Address Redacted | | | | First Class Mail |
| Richard Price | Address Redacted | | | | First Class Mail |
| Richard R Branshaw | Address Redacted | | | | First Class Mail |
| Richard R Branshaw | Address Redacted | | | | First Class Mail |
| Richard R Fortier | Address Redacted | | | | First Class Mail |
| Richard R Young | Address Redacted | | | | First Class Mail |
| Richard Ramos | Address Redacted | | | | First Class Mail |
| Richard S Kunkel Jr | Address Redacted | | | | First Class Mail |
| Richard Saechao | Address Redacted | | | | First Class Mail |
| Richard Smith | Address Redacted | | | | First Class Mail |
| Richard T Brown | Address Redacted | | | | First Class Mail |
| Richard T Morgan | Address Redacted | | | | First Class Mail |
| Richard Tipton | Address Redacted | | | | First Class Mail |
| Richard Wilocki | Address Redacted | | | | First Class Mail |
| Richard's Paint Manufacturing | 200 Paint St | Rockledge, FL 32955 | | | First Class Mail |
| Richard's Paint Manufacturing Company Inc | Attn: Chris Delaney | 200 Paint St | Rockledge, FL 32955 | | First Class Mail |
| Richard's Paint Manufacturing Company Inc | Attn: Eric | 200 Paint St | Rockledge, FL 32955 | | First Class Mail |
| Richard's Paint Manufacturing Company Inc | 200 Paint St | Rockledge, FL 32955 | | | First Class Mail |
| Richards Paint Mfg | Attn: Tom Griffey | 200 Paint Street | Rockledge, FL 32955 | | First Class Mail |
| Richards Paint Mfg Co Inc | 200 Paint St | Rockledge, FL 32955 | | | First Class Mail |
| Richards Supply Co | Attn: Steven Wessinger, President | 101 Coin St | Fort Worth, TX 76140-5504 | | First Class Mail |
| Richards Supply Co | Attn: Ron Huse, President, Coo | 2200 Franklin Ave | Waco, TX 76701-1635 | | First Class Mail |
| Richards Supply Co | Attn: Eric Wessinger, President | 6118 South General Bruce Dr | Temple, TX 76502-5827 | | First Class Mail |
| Richards Supply Company | Attn: Steven Wessinger, President | 101 Coin Street | Fort Worth, TX 76140-5504 | | First Class Mail |
| Richards Supply Company | Attn: Ron Huse, President, Coo | 2200 Franklin Ave | Waco, TX 76701-1635 | | First Class Mail |
| Richards Supply Company | Attn: Eric Wessinger, President | 6118 South General Bruce Drive | Temple, TX 76502-5827 | | First Class Mail |
| Richards True Value Hdwe | Attn: Richard Velarde | 6431 Us Hwy 550 | Cuba, NM 87013-6000 | | First Class Mail |
| Richards True Value Home | Richard L Velarde | Attn: Richard Velarde | 6431 Us Hwy 550 | Cuba, NM 87013-6000 | First Class Mail |
| Richard'S True Value Home Ctr | P.O. Box 600 | 105 Kisco Ave | Mount Kisco, NY 10549 | | First Class Mail |
| Richards, Layton & Finger, P.A. | 920 N King St | Wilmington, DE 19801 | | | First Class Mail |
| Richardson | 1818 Market St | Ste 2800 | Philadelphia, PA 19103 | | First Class Mail |
| Richardson Bros Greenhouses Inc | P.O. Box 96 | 501 Cumberland Rd | St Elmo, IL 62458 | | First Class Mail |
| Richardson Bros Greenhouses Inc | 501 Cumberland Road | P.O. Box 96 | St Elmo, IL 62458 | | First Class Mail |
| Richardson Co | 1818 Market St | Ste 2800 | Philadelphia, PA 19103 | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lomard Pl | Winnipeg, MB R3B 0X8 | Canada | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lombard Pl | Winnipeg, MB R3B 0X8 | Canada | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lombard Pl | Winnipeg, MB R3B 0X8 | Canada | | First Class Mail |
| Richardson Oilseed Ltd | 425 Huehl Rd | Building 1 | Northbrook, IL 60062 | | First Class Mail |
| Richardson Oilseed Ltd | 30 E Oakton St | Des Plaines, IL 60018 | | | First Class Mail |
| Richardson Seating Corp | 2545 W Arthington St | Chicago, IL 60612 | | | First Class Mail |
| Richardson Seating Corp | 1658 N Milwaukee, Ste 534 | Chicago, IL 60647 | | | First Class Mail |
| Richardson Seating Corp | 4880 Shepherd Trl | Rockford, IL 61109 | | | First Class Mail |
| Richardson True Value | C I Richardson, Inc | Attn: Charles M Richardson | 109 8Th St | Marlinton, WV 24954-1032 | First Class Mail |
| Richardson's Hardware | Attn: Nate Richardson, Owner | 10 Main St | Patten, ME 04765-0255 | | First Class Mail |
| Richardsons True Value Hdwe | P.O. Box 255 | Patten, ME 04765 | | | First Class Mail |
| Richboro True Value | Delray Richboro, Inc | Attn: Dan Mclaughlin, Owner | 800 Buidleton Pike | CrossRds Plaza Ste A10 | Richboro, PA 18954-1360 | First Class Mail |
| Richboro True Value ( 199) | Attn: Jeffrey M Aubuchon, Owner | 800 Buidleton Pike | Richboro, PA 18954-1360 | | First Class Mail |
| Richboro True Value 199 | W E Aubuchon Co Inc | Attn: Jeffrey M Aubuchon, Owner | 800 Buidleton Pike | Richboro, PA 18954-1360 | First Class Mail |
| Richco Plastic Co | Attn: Al Taylor | 5825 N Tripp Ave | Chicago, IL 60646 | | First Class Mail |
| Richco Plastic Co | P.O. Box 74350 | Chicago, IL 60690 | Chicago, IL 60690 | | First Class Mail |
| Richdel Inc | P.O. Box 1968 | 23 Industrial Pkwy | Carson City, NV 89702 | | First Class Mail |
| Richdel Inc | 8505 Ptarmigan | Bozeman, MT 59715 | | | First Class Mail |
| Richdel Inc | P.O. Box 1968 | Carson City, NV 89702 | | | First Class Mail |
| Richdel Inc | 23 Industrial Parkway | P.O. Box 1968 | Carson City, NV 89702 | | First Class Mail |
| Richelieu America Ltd | 111 Sinnott Rd | 716-837-9000-215 | Toronto, ON M1L 4S6 | Canada | First Class Mail |
| Richelieu America Ltd | Attn: Antoine Auclair | 7900 Henri-Bourassa W | Saint-Laurent, QC H4S 1V4 | Canada | First Class Mail |
| Richelieu America Ltd | Attn: Antoine Auclair | 7900 Henri-Bourassa W | St Laurent, QC H4S 1V4 | Canada | First Class Mail |
| Richelieu America Ltd | 7900 Henri Bourassa Blvd Quest | Montreal, QC H4S 1V4 | Canada | | First Class Mail |
| Richelieu America Ltd | 7900 Henri Bourassa Blvd Quest | Montreal, QC H4S 1V4 | Canada | | First Class Mail |
| Richelieu America Ltd | 7900 Henri Bourassa Blvd W | Montreal, QC H4S 1V4 | Canada | | First Class Mail |
| Richelieu America Ltd | 707 Rte Du President Kennedy | Pintendre, QC G6C 1E1 | Canada | | First Class Mail |
| Richelieu America Ltd | 111 Sinnot Rd | Toronto, ON M1L 4S6 | Canada | | First Class Mail |
| Richelieu America Ltd | 111 Sinnott Rd | Toronto, ON M1L 4S6 | Canada | | First Class Mail |
| Richelieu America Ltd | 6350 Church Rd | Bartlett, IL 60133 | | | First Class Mail |
| Richelieu America Ltd | 4039 Genesee St | Buffalo, NY 14225 | | | First Class Mail |
| Richelieu America Ltd | 790 Aero Dr | Cheektowaga, NY 14225 | | | First Class Mail |
| Richelieu America Ltd | 6350 Church Rd | Hanover Park, IL 60133 | | | First Class Mail |
| Richelieu America Ltd | 2707 Longate Dr | Memphis, TN 38132 | | | First Class Mail |
| Richelieu America Ltd | 237 N River Rd, Ste 2 | Mt Clemens, MI 48043 | | | First Class Mail |
| Richelieu America Ltd | Dept 089 | P.O. Box 8000 | Buffalo, NY 14267 | | First Class Mail |
| Richelieu America Ltd | 19520 Wilmington Ave | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Richelieu America Ltd | 1750 Central Ave | Roselle, IL 60172 | | | First Class Mail |
| Richelieu America Ltd | 7021 Sterling Ponds Blvd | Sterling Height, MI 48312 | | | First Class Mail |
| Richert True Value Lbr & Hdwe | 5505 Sunol Blvd | Pleasanton, CA 94566 | | | First Class Mail |
| Richfield Window Coverings, LLC | 28 Centerpointe Dr | La Palma, CA 90623 | | | First Class Mail |
| Richland Chambers Hardware & Lumber | Attn: John Coulter, President | 381 Fm 416 | Streetman, TX 75859-3726 | | First Class Mail |
| Richland Chambers Hardware & Lumber | Coulter Enterprises LLC | Attn: John Coulter, President | 381 Fm 416 | Stman, TX 75859-3726 | First Class Mail |
| Richland Chambers Hardware & Lumber | Lb York Enterprises LLC | Attn: Les York, President | 381 Fm 416 | Stman, TX 75859-3726 | First Class Mail |
| Richland Feed & Seed | Attn: Calvin Ransom-Owner | 114 1St St | Richland, OR 97870-6750 | | First Class Mail |
| Richland Feed & Seed | Richland Feed & Seed, Inc | Attn: Calvin Ransom-Owner | 114 1St St | Richland, OR 97870-6750 | First Class Mail |
| Richland General Store True Value | Attn: Gary Brookland, Owner | 1275 Harding Highway | Richland, NJ 08350-9999 | | First Class Mail |
| Richland General Store True Value | Richland General Store, LLC | Attn: Gary Brookland, Owner | 1275 Harding Hwy | Richland, NJ 08350-9999 | First Class Mail |
| Richland General Store True Value #21089 | Richland General Store, LLC | 1275 Harding Hwy | Richland, NJ 08350 | | First Class Mail |
| Richland True Value Home Cente | 8108 N 32nd St | Richland, MI 49083 | | | First Class Mail |
| Richmond | Jc Licht, LLC | Attn: Jason Chambers, Owner | 10824 N Main St | Richmond, IL 60071 | First Class Mail |
| Richmond Home Supply Inc | Attn: Dan Noyes | 99 Railroad St | Richmond, VT 05477-7749 | | First Class Mail |
| Richmond Home Supply Inc | Richmond Home Supply Inc | Attn: Dan Noyes | 99 RailRd St | Richmond, VT 05477-7749 | First Class Mail |
| Richmond International Forest Produ | P.O. Box 734257, Ste 100 | Chicago, IL 60673 | | | First Class Mail |
| Richmond International Forest Produ | 4050 Innslake Dr | Ste 100 | Glen Allen, VA 23060 | | First Class Mail |
| Richmond International Forest Products | Richmond International Forest Products LLC | Attn: Cory Scott, Owner | 4050 Innslake Dr, Ste 100 | Glen Allen, VA 23060 | First Class Mail |
| Richmond Int'l Forest Produ | 4050 Innslake Drive, Ste 100 | Glen Allen, VA 23060 | | | First Class Mail |
| Richmond Int'l Forest Products | Attn: Cory Scott, Owner | 4050 Innslake Drive | Suite 100 | Glen Allen, VA 23060 | First Class Mail |
| Richmond True Value Hdw | Richmond Hardware & Plumbing Supply, Inc | Attn: Steven D Richmond | 899 Washington St | Braintree, MA 02184-5450 | First Class Mail |
| Richmond, KY - City Tax | Finance Dept | 239 W Main St | Richmond, KY 40475 | | First Class Mail |
| Richpower Industries | 1000 Brown St | Wauconda, IL 60084 | | | First Class Mail |
| Richpower Industries | 736 Hampton Rd | Williamston, SC 29697 | | | First Class Mail |
| Richrelevance, Inc. | 49 Stevenson St, Ste 950 | San Francisco, CA 94105 | | | First Class Mail |
| Rich'S Towing & Service Inc | 20529 First Ave | Middleburg Heights, OH 44130 | | | First Class Mail |
| Rich'S Towing Service Inc. | 20531 First Ave | Middleburg Hts Ave, OH 44130 | | | First Class Mail |
| Rick Gattone | Address Redacted | | | | First Class Mail |
| Rick Gattone | Address Redacted | | | | First Class Mail |
| Rick Johnson Racing Inc | Address Redacted | | | | First Class Mail |
| Rick Kovacs | Address Redacted | | | | First Class Mail |
| Rick O'Leary Sales & Marketing | 1779 Kirby Parkway | 1-368 | Memphis, TN 38138 | | First Class Mail |
| Rick O'Leary Sales & Marketing | 1779 Kirby Pkwy | 1-368 | Memphis, TN 38138 | | First Class Mail |
| Rick O'Leary Sales & Marketing | Lynn Eisenstatt | 1779 Kirby Parkway | Memphis, TN 38138 | | First Class Mail |
| Rick O'Leary Sales & Marketing | Rick O'Leary | 1779 Kirby Parkway | 1-368 | Memphis, TN 38138 | First Class Mail |
| Rick O'Leary Sales & Marketing | Attn: Rick O'Leary | 1779 Kirby Pkwy | 1-368 | Memphis, TN 38138 | First Class Mail |
| Rick O'Leary Sales & Marketing | Attn: Lynn Eisenstatt | 1779 Kirby Pkwy, 1-368 | Memphis, TN 38138 | | First Class Mail |
| Rickie E Amaya | Address Redacted | | | | First Class Mail |
| Rick'S Hardware | Attn: Rickie Barr, Owner | 74 North Fork Road | North Fork Road | Pine Grove, WV 26419 | First Class Mail |
| Rick'S Hardware | Rick's Hardware LLC | Attn: Rickie Barr, Owner | 74 N Fork Rd | Pine Grove, WV 26419 | First Class Mail |
| Rick'S Signs/Repairs | P.O. Box 115 | Fox River Grove, IL 60021 | | | First Class Mail |
| Ricky A Madera | Address Redacted | | | | First Class Mail |
| Ricky A Rudman | Address Redacted | | | | First Class Mail |
| Ricky B Guinn Jr | Address Redacted | | | | First Class Mail |
| Ricky Doral | Address Redacted | | | | First Class Mail |
| Ricky Rinaudo | Address Redacted | | | | First Class Mail |
| Ricky T Rinaudo | Address Redacted | | | | First Class Mail |
| Ricky T Rinaudo | Address Redacted | | | | First Class Mail |
| Ricky Wells Iii | Address Redacted | | | | First Class Mail |
| Ricky Wen Hai Hu | Address Redacted | | | | First Class Mail |
| Ricky Wen Hai Hu | Address Redacted | | | | First Class Mail |
| Rico Henderson | Address Redacted | | | | First Class Mail |
| Rico Industries | 8030 Solutions Center | Chicago, IL 60677 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Rico Industries | 1320 Camp Creek Rd | Lancaster, SC 29720 | | | | First Class Mail |
| Rico Industries | 914 Cedar Ridge Rd | Newton, NJ 07860 | | | | First Class Mail |
| Rico Industries | 7000 N Austin Ave | Niles, IL 60714 | | | | First Class Mail |
| Ricoh Production Print Solutio | P.O. Box 660342 | Dallas, TX 75266 | | | | First Class Mail |
| Ricoh Production Print Solutio | P.O. Box 644225 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Ricoh Production Print Solutions LLC | 6300 Diagonal Hwy | Boulder, CO 80301 | | | | First Class Mail |
| Ricoh Production Print Solutions LLC | 18650 W Corporate Dr | Ste 302 | Brookfield, WI 53045 | | | First Class Mail |
| Ricoh Usa | P.O. Box 802815 | Chicago, IL 60680-2815 | | | | First Class Mail |
| Ricoh Usa, Inc. | 2250 Pinehurst Blvd | Ste 205 | Addison, IL 60101 | | | First Class Mail |
| Ricoh Usa, Inc. | 2250 Pinehurst Boulevard | Suite 205 | Addison, IL 60101 | | | First Class Mail |
| Ricoh Usa Inc | P.O. Box 802815 | Chicago, IL 60680 | | | | First Class Mail |
| Ricoh/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Ricoh/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Ride Lake TV | Attn: John Habas | 1124 Hammond Ave | Rice Lake, WI 54868 | | | First Class Mail |
| Riders True Value | Attn: Beverly Rider | 117 E Wine Country Road | Grandview, WA 98930-1387 | | | First Class Mail |
| Riders True Value | Beverly Vivian Rider | Attn: Beverly Rider | 117 E Wine Country Rd | Grandview, WA 98930-1387 | | First Class Mail |
| Ridge Hardware | Attn: Donald Tennyson, Owner | 13210 Point Lookout Rd | Ridge, MD 20680-3376 | | | First Class Mail |
| Ridge Hardware | Ridge Hardware, LLC | Attn: Donald Tennyson, Owner | 13210 Point Lookout Rd | Ridge, MD 20680-3376 | | First Class Mail |
| Ridge Tool Co | P.O. Box 70327 | Chicago, IL 60673 | | | | First Class Mail |
| Ridge Tool Co | 400 Clark St | Elyria, OH 44036 | | | | First Class Mail |
| Ridge Tool Co | 400 Clark St | Elyria, OH 44035 | | | | First Class Mail |
| Ridge Tool Company | P.O. Box 70327 | Chicago, IL 60673 | | | | First Class Mail |
| Ridgefield True Value Hardware | 104 N Main Ave | Ridgefield, WA 98642 | | | | First Class Mail |
| Ridgeline Pipe Mfg | 2220 Nugget Way | Eugene, OR 97403 | | | | First Class Mail |
| Ridgway Hardware, Inc | dba Ridgway True Value Hardware | 276 S Lena St | Ridgway, CO 81432 | | | First Class Mail |
| Ridgway True Value Hardware | Attn: Jim Scoggins | 276 S Lena St | Ridgway, CO 81432-9364 | | | First Class Mail |
| Ridgway True Value Hardware | Ridgway Hardware, Inc | Attn: Jim Scoggins | 276 S Lena St | Ridgway, CO 81432-9364 | | First Class Mail |
| Ridley Inc | 334 Industrial Park Dr | Flemingsburg, KY 41041 | | | | First Class Mail |
| Ridley Inc | 111 W Cherry St | Mankato, MN 56001 | | | | First Class Mail |
| Ridley Inc | 1080 Wilbanks St | Montgomery, AL 36108 | | | | First Class Mail |
| Ridley Inc | 1057 S Hwy 69 Bypass | Pittsburg, KS 66762 | | | | First Class Mail |
| Ridley Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Ridley Inc | 2740 County Hwy 35E | Worthington, MN 56187 | | | | First Class Mail |
| Ridley USA Inc | Attn: Keith Warner | 111 W Cherry St, Ste 500 | Mankato, MN 56001 | | | First Class Mail |
| Riegel USA Inc | 13942 E Valley Blvd | City Of Industry, CA 91746 | | | | First Class Mail |
| Riegel USA Inc | 14301 Limonite Ave | Eastvale, CA 92880 | | | | First Class Mail |
| Riegel USA Inc | 1005 Alexander Ct | Ste A | Cary, IL 60013 | | | First Class Mail |
| Riegel USA Inc | 4340 Valley Blvd | Walnut, CA 91789 | | | | First Class Mail |
| Riegle Press,Inc/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Riegle Press,Inc/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Rieke Corporation | Usa | 500 W 7Th St | Auburn, IN 46706 | | | First Class Mail |
| Rieke LLC | P.O. Box 854640 | Minneapolis, MN 55485 | | | | First Class Mail |
| Rieke Llc | Attn: Christy Wessel | P.O. Box 856640 | Minneapolis, MN 55485-4640 | | | First Class Mail |
| Riekes Equipment | 703 E 14th Ave | North Kansas City, MO 64116 | | | | First Class Mail |
| Riekes Equipment | 703 East 14Th Ave | North Kansas City, MO 64116 | | | | First Class Mail |
| Riesha Palms | Address Redacted | | | | | First Class Mail |
| Riesha Palms | Address Redacted | | | | | First Class Mail |
| Riga Incorporated | 5/3rd Bank | 21 East State St | Columbus, OH 43215 | | | First Class Mail |
| Rigdon Creative Solutions LLC | c/o Ultra Pack | 108 Pennsylvania Ave | Greer, SC 29650 | | | First Class Mail |
| Rigdon Creative Solutions LLC | P.O. Box 51556 | 108 Pennsylvania Ave | Piedmont, SC 29673 | | | First Class Mail |
| Rigdon Creative Solutions LLC | P.O. Box 51556 | Easley, SC 29642 | | | | First Class Mail |
| Rigdon Creative Solutions LLC | 12018 S Winslow Rd | Palos Park, IL 60464 | | | | First Class Mail |
| Rigdon Creative Solutions LLC | P.O. Box 51556 | Piedmont, SC 29673 | | | | First Class Mail |
| Righteous L Isley | Address Redacted | | | | | First Class Mail |
| Rigo A Maisonett | Address Redacted | | | | | First Class Mail |
| Rigoberto Angeles | Address Redacted | | | | | First Class Mail |
| Rigoberto Enriquez | Address Redacted | | | | | First Class Mail |
| Rigoberto O Diaz | Address Redacted | | | | | First Class Mail |
| Rigoberto Rodriguez Sotelo RFCRico61110B-Ne7 | Rigoberto Rodriguez Sotelo | Attn: Rigoberto Rodriguez-Sotelo, Pres | Carretera Camargo 801 | Col Porfirio Ornelas Rios61110B-Ne7 | Ojinaga, Mexico | First Class Mail |
| Rigoberto Rodriguez Sotelo RFCRico61110B-Ne7 | Attn: Rigoberto Rodriguez-Sotelo, Pres | Carretera Camargo 801 | Col Porfirio Ornelas Rios61110B-Ne7 | Ojinaga | Mexico | First Class Mail |
| Riley Communications | 717 South Wells Street | Chicago, IL 60607 | | | | First Class Mail |
| Riley Reynolds | Address Redacted | | | | | First Class Mail |
| Rim Forest Lumber & Hardware | Rim Forest Hbrf LLC | Attn: David West, Owner | 26491 Pine Ave | Rimforest, CA 92378 | | First Class Mail |
| Rim Rock Motel | Hc1 Box 2900 | Alturas, CA 96101 | | | | First Class Mail |
| Rimimports LLC | c/o Changzhou Hanko Electronic | Changfa South Rd | Lijia Town, Hebei 213176 | China | | First Class Mail |
| Rimimports LLC | 1000 W Touhy | Park Ridge, IL 60068 | | | | First Class Mail |
| Rimimports LLC | 201 E Bay Blvd | Provo, UT 84606 | | | | First Class Mail |
| Rimimports LLC | P.O. Box 840585 | Los Angeles, CA 90084 | | | | First Class Mail |
| Rimimports LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | | First Class Mail |
| Rimimports LLC | 201 E Bay Blvd | Provo, UT 84606 | | | | First Class Mail |
| Rimports LLC | 3650 E Powerhouse Rd | Spanish Fork, UT 84660 | | | | First Class Mail |
| Rincy T George | Address Redacted | | | | | First Class Mail |
| Ring Inc | 5051 California St | Redlands, CA 92374 | | | | First Class Mail |
| Ring Inc | 1523 26th St | Santa Monica, CA 90404 | | | | First Class Mail |
| Ring Inc | P.O. Box 3647 | Seattle, WA 98124 | | | | First Class Mail |
| Ringley's True Value Hardware | Ringley's Hardware, LLC | Attn: Gene Ringley Jr | 400 S Bringold Ave | Lake George, MI 48633-9999 | | First Class Mail |
| Rio Brands | 1 Tower Bridge | 100 Front St | West Conshohocken, PA 19428 | | | First Class Mail |
| Rio Brands | P.O. Box 824517 | 100 Front St | Philadelphia, PA 19182 | | | First Class Mail |
| Rio Brands | P.O. Box 844304 | Boston, MA 02284 | | | | First Class Mail |
| Rio Brands | 3380 Commercial Ave | Northbrook, IL 60062 | | | | First Class Mail |
| Rio Brands | 10981 Decatur Rd | Philadelphia, PA 19154 | | | | First Class Mail |
| Rio Brands | P.O. Box 8500 | -S-7290- | Philadelphia, PA 19178 | | | First Class Mail |
| Rio Brands | 4954 Space Center Dr | San Antonio, TX 78218 | | | | First Class Mail |
| Rio Brands LLC | 33 Kita 3 Rd West City | Industrial Zone | Yongkmaj, 321300 | China | | First Class Mail |
| Rio Brands LLC | 1 Tower Bridge | 100 Front St | West Conshohocken, PA 19428 | | | First Class Mail |
| Rio Brands LLC | 3380 Commercial Ave | Northbrook, IL 60062 | | | | First Class Mail |
| Rio Brands LLC | 10981 Decatur Rd | Philadelphia, PA 19154 | | | | First Class Mail |
| Rio Brands LLC | 150 Callender Rd | Watertown, CT 06795 | | | | First Class Mail |
| Rio Hondo Lumber | Attn: Jason White, President | 28228 Fm 106 | Rio Hondo, TX 78583-0001 | | | First Class Mail |
| Rio Hondo Lumber | Rio Hondo Lumber & Supply, Inc | Attn: Jason White, President | 28228 Fm 106 | Rio Hondo, TX 78583-0001 | | First Class Mail |
| Rio Hondo Lumber | 28228 FM 196 | Rio Hondo, TX 78583 | | | | First Class Mail |
| Rio Linda True Value Hardware | Attn: Loren W Jochim | 6748 Front St | Rio Linda, CA 95673-2334 | | | First Class Mail |
| Rio Linda True Value Hardware | Loren W Jochim | Attn: Loren W Jochim | 6748 Front St | Rio Linda, CA 95673-2334 | | First Class Mail |
| Rio Rancho True Value | Attn: George O Meyerson, Pres | 2108 Southern Blvd Se | Rio Rancho, NM 87124-3728 | | | First Class Mail |
| Rio Rancho True Value | G & H Hardware, Inc | Attn: George O Meyerson, Pres | 2108 Southern Blvd Se | Rio Rancho, NM 87124-3728 | | First Class Mail |
| Rio Rancho True Value North | Attn: George Meyerson, Owner | 3575 Nm 528 H-104 | Rio Rancho, NM 87144 | | | First Class Mail |
| Rio Rancho True Value North | Rio Rancho Hardware LLC | Attn: George Meyerson, Owner | 3575 Nm Hwy 528 Ne Ste H-104 | Rio Rancho, NM 87144 | | First Class Mail |
| Rioux True Value Hdw | Attn: Keith Rioux | 211 N Washington St | El Campo, TX 77437-4432 | | | First Class Mail |
| Rioux True Value Hdw | Rioux, Inc | Attn: Keith Rioux | 211 N Washington St | El Campo, TX 77437-4432 | | First Class Mail |
| Rise Interactive | One South Wacker | Ste 300 | Chicago, IL 60606 | | | First Class Mail |
| Rise Interactive Inc | P.O. Box 74007366 | Chicago, IL 60674 | | | | First Class Mail |
| Rise Interactive Media | P.O. Box #74007366 | Chicago, IL 60674 | | | | First Class Mail |
| Rise Interactive Media | P.O. Box, Ste 74007366 | Chicago, IL 60674 | | | | First Class Mail |
| Rise Interactive Media & Analytics Llc | Attn: Deepthi Bettadapur | 1 S Wacker Dr, Ste 300 | Chicago, IL 60606 | | | First Class Mail |
| Rise Interactive Media & Analytics LLC | P.O. Box # 74007366 | Chicago, IL 60674 | | | | First Class Mail |
| Rise Interactive Media & Analytics LLC | P.O. Box 74007366 | Chicago, IL 60674-7366 | | | | First Class Mail |
| Rise Interactive Media And Analytics Llc | Attn: Deepthi Bettadapur | 1 S Wacker Dr, Ste 300 | Chicago, Il 60606 | | | First Class Mail |
| Risetime, Inc. | 833 West Jackson Blvd | Ste 500 | Chicago, IL 60607 | | | First Class Mail |
| Rishawn Riley | Address Redacted | | | | | First Class Mail |
| Risi | P.O. Box 288 | Bedford, MA 01730 | | | | First Class Mail |
| Risk Management Services LLC | 2002 Oakwood Knoll Ct | Ste 1 | Valrico, FL 33596 | | | First Class Mail |
| Risk Management Services LLC | 2002 Oakwood Knoll Ct | Suite #1 | Valrico, FL 33596 | | | First Class Mail |
| RITA Corporation | P.O. Box 1487 | Woodstock, IL 60098 | | | | First Class Mail |
| Rita Coy | Address Redacted | | | | | First Class Mail |
| Rita Tax Collector | 10107 Brecksville Rd | Brecksville, OH 44141 | | | | First Class Mail |
| Ritchie & Sons True Value | Attn: David R Ritchie | 113 N Ogden St | Sturgeon, MO 65284-9216 | | | First Class Mail |
| Ritchie & Sons True Value | Ritchie & Sons, Inc | Attn: David R Ritchie | 113 N Ogden St | Sturgeon, MO 65284-9216 | | First Class Mail |
| Ritchie & Sons True Value | Ritchie & Sons, Inc | Attn: David Ritchie | 105 W Singleton St | Centralia, MO 65240-1333 | | First Class Mail |
| Ritchie & Sons, Incorporated | Attn: David Ritchie | 113 N Ogden St | Sturgeon, MO 65284-9216 | | | First Class Mail |
| Ritchie Bros/Iron Planet | 3825 Hopyard Rd | 205 | Pleasanton, CA 94588 | | | First Class Mail |
| Ritchie Bros/Iron Planet | 3825 Hopyard Rd | 250 | Pleasanton, CA 94588 | | | First Class Mail |
| Rite In The Rain/ J L Darling LLC | 2614 Pacific Hwy E | Tacoma, WA 98424 | | | | First Class Mail |
| Ritters True Value | Attn: Kevin Fague, Owner | 25 West Main St | Mechanicsburg, PA 17055 | | | First Class Mail |
| Ritters True Value | Fague & Fague, LLC | Attn: Kevin Fague, Owner | 25 W Main St | Mechanicsburg, PA 17055 | | First Class Mail |
| Ritters True Value Hardware | Ritters Hardware Co | Attn: Jack Winchell | 25 W Main St | Mechanicsburg, PA 17055-6230 | | First Class Mail |
| Ritters True Value Hardware Lemoyne | Ritters Lemoyne Hardware Co | Attn: Jack Winchell, President | 25 W Main St | Mechanicsburg, PA 17055 | | First Class Mail |
| Ritzville Lumber | Attn: David Ahrens, Governor | 703 W 1St Avenue | Ritzville, WA 99169-0001 | | | First Class Mail |
| Ritzville Lumber | Ritzville Lumber Co | Attn: David Ahrens, Governor | 703 W 1St Ave | Ritzville, WA 99169-0001 | | First Class Mail |
| Rivalwatch | 710 Lakeway Dr | Ste 135 | Sunnyvale, CA 94085 | | | First Class Mail |
| Rivalwatch | 1932 1St Ave | Ste 607 | Seattle, WA 98101 | | | First Class Mail |
| Rivalwatch Acquisition LLC | 1932 1St Ave | Ste 711 | Seattle, WA 98101 | | | First Class Mail |
| Rivelino Aupont | Address Redacted | | | | | First Class Mail |
| River Bend Business Products | P.O. Box 4308 | Mankato, MN 56001 | | | | First Class Mail |
| River Cities United Way | P.O. Box 966 | Attn: Ms L Rasmussen | Los Angeles County, AZ 86405 | | | First Class Mail |
| River Cities United Way | Attn: Ms L Rasmussen | P.O. Box 966 | Lake Havasu City, AZ 86405 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| River City True Value Hardware | River City Hardware, LLC | Attn: Pam Rowland | 4041 E Hwy 47 | Winfield, MO 63389-3439 | First Class Mail |
| River North | Jc Licht, LLC | Attn: Jeremy Melnick, Owner | 440 N Orlean St | Chicago, IL 60610 | First Class Mail |
| River North Creative Products LLC | 21 Edge Water Lane | Haverstraw, NY 10927 | | | First Class Mail |
| River North Creative Products LLC | 21 Edge Water Ln | Haverstraw, NY 10927 | | | First Class Mail |
| River North Creative Products LLC | P.O. Box 203 | Hinsdale, IL 60521 | | | First Class Mail |
| River North Creative Products LLC | 330 Stan Dr | Melbourne, FL 32904 | | | First Class Mail |
| River North Creative Products LLC | 63 New Plant Ct | Owings Mills, MO 21117 | | | First Class Mail |
| River North Creative Products LLC | 40 Saint Marys Pl | Prime Global Products | Freeport, NY 11520 | | First Class Mail |
| River North Creative Products LLC | 500 North Dr | Ste 13 | Melbourne, FL 32934 | | First Class Mail |
| River North Creative Products LLC | B Carol Ave | West Haverstraw, NY 10993 | | | First Class Mail |
| River View Sanitation | 1618B Co Rd 29 | New Ulm, MN 56073 | | | First Class Mail |
| Riverbend Nursery Inc | 1295 Mt Elbert Rd Nw | Riner, VA 24149 | | | First Class Mail |
| Riverbend Nursery LLC | 1295 Mt Elbert Rd NW | Riner, VA 24149 | | | First Class Mail |
| Riverchase Inn | 2015 Military Rd | Columbus, MS 39701 | | | First Class Mail |
| Riverdale Farm & Home Center | Riverdale Farm & Home Center, Inc | Attn: Edward Maciel President | 3371 W Mt Whitney | Riverdale, CA 93656-0277 | First Class Mail |
| Riverdale Farm&Home Center | Attn: Edward Maciel President | 3371 West Mt Whitney | Riverdale, CA 93656-0277 | | First Class Mail |
| Riverdale Mills Corp | P.O. Box 920 | 130 Riverdale St | Northbridge, MA 01534 | | First Class Mail |
| Riverdale True Value | Attn: Vasco M Silva | 3478 W Mt Whitney Ave | Riverdale, CA 93656-9271 | | First Class Mail |
| Riverdale True Value | Silva & Son, Inc | Attn: Vasco M Silva | 3478 W Mt Whitney Ave | Riverdale, CA 93656-9271 | First Class Mail |
| Riverhead Building Supply | Attn: Steve Dickerson, Owner | 21 Railroad Ave | Easthampton, NY 11937 | | First Class Mail |
| Riverhead Building Supply | Attn: Steve Dickerson, Owner | 40 Powell Ave | Southampton, NY 11968 | | First Class Mail |
| Riverhead Building Supply Corp | Riverhead Building Supply Corp | Attn: Steve Dickerson, Owner | 21 Railfld Ave | Easthampton, NY 11937 | First Class Mail |
| Riverhead Building Supply Corp | Riverhead Building Supply Corp | Attn: Steve Dickerson, Owner | 40 Powell Ave | Southampton, NY 11968 | First Class Mail |
| Riverhead Building Supply Corp. | 250 David Court | Calverton, NY 11933 | | | First Class Mail |
| Riverland Hardware | Attn: Rex Villavicencio, Owner | 2784 Davie Blvd | Fort Lauderdale, FL 33312 | | First Class Mail |
| Riverland Hardware | Riverland Hardware Inc | Attn: Rex Villavicencio, Owner | 2784 Davie Blvd | Fort Lauderdale, FL 33312 | First Class Mail |
| Riversand Technologies, Inc | 2929 Briarpark Dr, Ste 200 | Houston, TX 77042 | | | First Class Mail |
| Riversand Technologies, Inc. | 2929 Briar Park Drive | Suite 200 | Houston, TX 77042 | | First Class Mail |
| Riverside Ace Hardware | Riverside Ace LLC | Attn: Kimberly Beasley, Owner | 124 Trade St | Danville, VA 24541 | First Class Mail |
| Riverside Center Place Market | Watson Family Grocery LLC | Attn: Corey Watson, Owner | 14710 N Newport Hwy | Chattaroy, WA 99003 | First Class Mail |
| Riverside Hardware | Attn: Daniel De La Rosa, Manager | 7310 Doniphan Road | Canutillo, TX 79835-6604 | | First Class Mail |
| Riverside Hardware | Riverside Hardware Operations, LLC | Attn: Daniel De La Rosa, Manager | 7310 Doniphan Rd | Canutillo, TX 79835-6604 | First Class Mail |
| Riverside Hardware Co | Bubb Services Inc | Attn: Ryan Bubb, Vice President/General Manager | 340 W Main St | Middletown, PA 17057-1220 | First Class Mail |
| Riverside Hardware Company | Attn: Ryan Bubb, VP/General Manager | 340 West Main Street | Middletown, PA 17057-1220 | | First Class Mail |
| Riverside True Value Hdwe | Riverside Hardware, Inc | Attn: D R Stephens | 124 Trade St | Danville, VA 24541-3544 | First Class Mail |
| Riverview Industries | 3012 Route 9 | Cold Spring, NY 10516 | | | First Class Mail |
| Riverview Law Office PLLC | 225 N Benton Drive Ste 209 | P.O. Box 570 | Sauk Rapid, MN 63379 | | First Class Mail |
| Riviera Finance | Assignee For L C L Enterprises | All Size Pallet | P.O. Box 202485 | Dallas, TX 75320 | First Class Mail |
| Rj General Corp | 2024 Northwest Dr | Cincinnati, OH 45231 | | | First Class Mail |
| Rj General Corporation | 2024 Northwest Drive | Cincinnati, OH 45231 | | | First Class Mail |
| Rj Painting & Decorating | P.O. Box 4560 | Orland, CA 95963 | | | First Class Mail |
| Rj Painting & Decorating | Randall J Neilson | P.O. Box 4560 | Orland, CA 95963 | | First Class Mail |
| Rj Schinner Co | N89 W14700 Patrita Dr | Menomonee Falls, WI 53051 | | | First Class Mail |
| Rj Schinner Co | 16950 W Lincoln Ave | New Berlin, WI 53151 | | | First Class Mail |
| Rj Schinner Co, Inc | Attn: Jennifer Mehalko | N89 W14700 Patrita Dr | Menomonee Falls, WI 53051 | | First Class Mail |
| Rjm Automatic Protection LLC | 1070 River Rd | Phillipsburg, NJ 08865 | | | First Class Mail |
| Rjms Corp | Dba Toyota Material Handling | P.O. Box 388526 | Los Angeles, CA 90088 | | First Class Mail |
| Rjms Corporation | Dba Toyota Material Handling | P.O. Box 398526 | San Francisco, CA 94139 | | First Class Mail |
| Rk Environmental Services LLC | 768 Carver Ave | Westwood, NJ 07675 | | | First Class Mail |
| Rk West LLC | 2250 59th St | 5th Fl | Brooklyn, NY 11204 | | First Class Mail |
| Rk West LLC | 2250 59th St | 5th Fl | New York, NY 11204 | | First Class Mail |
| Rk West LLC | 2250 58Th St | 5Th Floor | New York, NY 11204 | | First Class Mail |
| Rk West LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Rke Environmental Services, LLC | 768 Carver Ave | Westwood, NJ 07675 | | | First Class Mail |
| Rl Moore | Address Redacted | | | | First Class Mail |
| Rlc Industries Inc | Attn: Raymond J Strack | 715 S 10Th Ave | Lagrange, IL 60525 | | First Class Mail |
| Rlc Industries Inc | 715 S 10th Ave | Lagrange, IL 60525 | | | First Class Mail |
| Rlc Industries Inc | 715 S 10Th Ave | Lagrange, IL 60525 | Lagrange, IL 60525 | | First Class Mail |
| Rlr Video | Attn: Bob Olsen | 8422 W Sunnyside | Chicago, Il 60656 | | First Class Mail |
| Rlr Video | 8422 W Sunnyside Ave | Chicago, IL 60656 | | | First Class Mail |
| Rma Training Services | 25014 Almond Orchard Ln | Katy, TX 77494 | | | First Class Mail |
| Rmax Inc | 13524 Welch Rd | Dallas, TX 75244 | | | First Class Mail |
| Rmp Credit LLC | 1925 River Rd | Eugene, OR 97404 | | | First Class Mail |
| Rms Freight Systems Inc | P.O. Box 185 | White Cottage, OH 43791 | | | First Class Mail |
| Rnr Plastics, Inc | 1424 Somerset Ave | Dighton, MA 02715 | | | First Class Mail |
| Rnr Plastics, Inc | P.O. Box 26 | Dighton, MA 02715 | | | First Class Mail |
| Rnr Plastics, Inc | 20 Bellows Rd | Raynham, MA 02767 | | | First Class Mail |
| Road Dawgs Fleet Repairs LLC | 721 Gamble Oak St | Brighton, CO 80601 | | | First Class Mail |
| Road Dog Drivers, LLC | 130 Harbour Place Drive | Davidson, NC 28036 | | | First Class Mail |
| Road Dog Drivers,LLC | 130 Harbour Pl Dr | Ste 310 | Davidson, NC 28036 | | First Class Mail |
| Road Rage Designs | 2449 Pierce Dr | Spring Grove, IL 60081 | | | First Class Mail |
| Road Rescue Asphalt | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Road Rescue Asphalt | 3 Fm 1403 | Uvalde, TX 78801 | | | First Class Mail |
| Roadrunner | 1431 Opus Pl, Ste 530 | Downers Grove, IL 60515 | | | First Class Mail |
| Roadway Express | P.O. Box 1111 | Akron, OH 44393 | | | First Class Mail |
| Roaring Fork Valley Coop | Attn: Don Boos, General Manager | 0760 Hwy 133 | Carbondale, CO 81623-1540 | | First Class Mail |
| Roaring Fork Valley Coop | Roaring Fork Valley Cooperative Assoc | Attn: Don Boos, General Manager | 0760 Hwy 133 | Carbondale, CO 81623-1540 | First Class Mail |
| Roaring Spring Paper/Un Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Roaring Spring Paper/Un Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Roaring Spring True Value | Attn: Douglas E Mingle | 7565 Woodbury Pike | Roaring Spring, PA 16673-1601 | | First Class Mail |
| Roaring Spring True Value | Mingle's Department Store, Inc | Attn: Douglas E Mingle | 7565 Woodbury Pike | Roaring Spring, PA 16673-1501 | First Class Mail |
| Rob Willer | Address Redacted | | | | First Class Mail |
| Robbie Bucher | Address Redacted | | | | First Class Mail |
| Robbins Mfg | P.O. Box 17939 | 13001 N Nebraska Ave | Tampa, FL 33712 | | First Class Mail |
| Robbins Mfg | P.O. Box 17939 | 13001 N Nebraska Ave | Tampa, FL 33682 | | First Class Mail |
| Robbins Mfg | P.O. Box 17939 | Tampa, FL 33682 | | | First Class Mail |
| Robbins Salomon & Patt | 180 N Lasalle St, Ste 3300 | Chicago, IL 60601 | | | First Class Mail |
| Robby A Covey | Address Redacted | | | | First Class Mail |
| Robby J Rich | Address Redacted | | | | First Class Mail |
| Robert A Andrews Jr | Address Redacted | | | | First Class Mail |
| Robert A Cheslaw | Address Redacted | | | | First Class Mail |
| Robert A Gill | Attn: Bob Gill | P.O. Box 678 | Bensenville, Il 60106-0678 | | First Class Mail |
| Robert A Gilman | Address Redacted | | | | First Class Mail |
| Robert A Hartman Jr | Address Redacted | | | | First Class Mail |
| Robert A Johnson | Address Redacted | | | | First Class Mail |
| Robert A Larsen | 35 W. Wacker Drive | Chicago, Il 60601 | | | First Class Mail |
| Robert A Willoughby Ii | Address Redacted | | | | First Class Mail |
| Robert A. Main & Sons, Inc. | Attn: Timothy Den Bleyker | 555 Goffle Road | Po Box 159 | Wyckoff, NJ 07481-0159 | First Class Mail |
| Robert A. Main & Sons, Inc. | 555 Goffle Road | Po Box 159 | Wyckoff, NJ 07481-0159 | | First Class Mail |
| Robert Alexander | Address Redacted | | | | First Class Mail |
| Robert Allen LLC | 4240 Roger R | Chaffee Memorial Dr Se | Wyoming, MI 49548 | | First Class Mail |
| Robert Allen LLC | 3030 Corporate Grove Dr | Hudsonville, MI 49426 | | | First Class Mail |
| Robert Allen LLC | 2225 Pine Ridge Dr | Jenison, MI 49428 | | | First Class Mail |
| Robert Allen LLC | 2363 Port Sheldon Ct | Jenison, MI 49428 | | | First Class Mail |
| Robert Allen LLC | 8890 24th Ave | Jenison, MI 49428 | | | First Class Mail |
| Robert Allen LLC | 2538 Crooks Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Robert Allen LLC | 8141 Logistic Dr | Ste 8-1 | Zeeland, MI 49464 | | First Class Mail |
| Robert Allen LLC | 3040 J Rd | Syracuse, NE 68446 | | | First Class Mail |
| Robert Allen LLC | 3040 J Road | Syracuse, NE 68446 | | | First Class Mail |
| Robert Andrysek | Address Redacted | | | | First Class Mail |
| Robert B Best | Address Redacted | | | | First Class Mail |
| Robert Birdsell | Address Redacted | | | | First Class Mail |
| Robert Bosch Tool Corp | P.O. Box 7410238 | Chicago, IL 60674 | | | First Class Mail |
| Robert Bosch Tool Corp | 33243 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Robert Bosch Tool Corp | 1980 Indian Creek Rd | Lincolnton, NC 28093 | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Ave | Mount Prospect, IL 60056 | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Rd | Mount Prospect, IL 60056 | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Ave | Mt Prospect, IL 60056 | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W Central Rd | Mt Prospect, IL 60056 | | | First Class Mail |
| Robert Bosch Tool Corp | 325 Nugget Ave | Sparks, NV 89431 | | | First Class Mail |
| Robert Bosch Tool Corp | 2700 N Airport | West Memphis, AR 72301 | | | First Class Mail |
| Robert Bosch Tool Corp | 2700 N Airport Rd | West Memphis, AR 72301 | | | First Class Mail |
| Robert Bosch Tool Corp & Brimel | 1800 West Central Road | Mount Prospect, IL 60056 | | | First Class Mail |
| Robert Bosch Tool Corp. | Attn: Adam Wenner | 38000 Hills Tech Dr | Farmington Hills, MI 48331 | | First Class Mail |
| Robert Bosch Tool Corporation | 2700 N Airport | W Memphis, AR 72301 | | | First Class Mail |
| Robert Bosch Tool Corporation | 2700 N Airport | West Memphis, AR 72301 | | | First Class Mail |
| Robert Bosch Tool Group | 1800 W Central Ave | Mt. Prospect, IL 60056 | | | First Class Mail |
| Robert Burns Iii | Address Redacted | | | | First Class Mail |
| Robert C Galvan | Address Redacted | | | | First Class Mail |
| Robert C Ross Jr | Address Redacted | | | | First Class Mail |
| Robert C Wehner | Address Redacted | | | | First Class Mail |
| Robert Calamaco | Address Redacted | | | | First Class Mail |
| Robert Carney | Address Redacted | | | | First Class Mail |
| Robert Chavez | Address Redacted | | | | First Class Mail |
| Robert Cortez | Address Redacted | | | | First Class Mail |
| Robert D Curry Jr | Address Redacted | | | | First Class Mail |
| Robert D Fletcher | Address Redacted | | | | First Class Mail |
| Robert D. Frederick, Inc. | Attn: Cathleen Frederick | 1838 N 12th St | Grand Junction, CO 81501-7612 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Robert Dayao | Address Redacted | | | | First Class Mail |
| Robert Degeeter | Address Redacted | | | | First Class Mail |
| Robert E Becker | Address Redacted | | | | First Class Mail |
| Robert E Bolinger | Address Redacted | | | | First Class Mail |
| Robert E Russell | Address Redacted | | | | First Class Mail |
| Robert E Starks | Address Redacted | | | | First Class Mail |
| Robert E Wall | Address Redacted | | | | First Class Mail |
| Robert Ellis | Address Redacted | | | | First Class Mail |
| Robert F Siewierski Jr | Address Redacted | | | | First Class Mail |
| Robert F Siewierski Jr | Address Redacted | | | | First Class Mail |
| Robert G Dekorver | Address Redacted | | | | First Class Mail |
| Robert G Markoff | Markoff Law Llc | 29 N Wacker Dr #1010 | Chicago, IL 60606 | | First Class Mail |
| Robert G Schreiber | Address Redacted | | | | First Class Mail |
| Robert Graboske | Address Redacted | | | | First Class Mail |
| Robert Gray Jr | Address Redacted | | | | First Class Mail |
| Robert Half International | Attn: Eleni Nikols | 2613 Camino Ramon | San Ramon, CA 94583 | | First Class Mail |
| Robert Half International | 12400 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Robert Half International | 12400 Collection Center Dr | Chicago, IL 60696 | | | First Class Mail |
| Robert Half Int'L | Attn: Eleni Nikols | 2613 Camino Ramon | San Ramon, CA 94583 | | First Class Mail |
| Robert Half Int'L | 12400 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Robert Half Int'L, Inc. | 6250 North River Road | 6th Fl | Rosemont, IL 60018 | | First Class Mail |
| Robert Half Int'L, Inc. | 6250 North River Road | 6th Floor | Rosemont, IL 60018 | | First Class Mail |
| Robert Harrill | Address Redacted | | | | First Class Mail |
| Robert Heath | Address Redacted | | | | First Class Mail |
| Robert Hernandez | Address Redacted | | | | First Class Mail |
| Robert Hinson | Address Redacted | | | | First Class Mail |
| Robert Holliday | Address Redacted | | | | First Class Mail |
| Robert J Ashcraft | Address Redacted | | | | First Class Mail |
| Robert J Bachman Jr | Address Redacted | | | | First Class Mail |
| Robert J Bush | Address Redacted | | | | First Class Mail |
| Robert J Del Santo | Address Redacted | | | | First Class Mail |
| Robert J Dennis | Address Redacted | | | | First Class Mail |
| Robert J Huff | Address Redacted | | | | First Class Mail |
| Robert J Ickes | Address Redacted | | | | First Class Mail |
| Robert J Malloy | Address Redacted | | | | First Class Mail |
| Robert J Mazur | Address Redacted | | | | First Class Mail |
| Robert J Mcclung | Address Redacted | | | | First Class Mail |
| Robert J Powers | Address Redacted | | | | First Class Mail |
| Robert J Sheerin | Address Redacted | | | | First Class Mail |
| Robert J Sheerin | Address Redacted | | | | First Class Mail |
| Robert J Sheerin | Address Redacted | | | | First Class Mail |
| Robert J Slotvig | Address Redacted | | | | First Class Mail |
| Robert J Weismann Jr | Address Redacted | | | | First Class Mail |
| Robert K Wojertendyke | Address Redacted | | | | First Class Mail |
| Robert Killian | Address Redacted | | | | First Class Mail |
| Robert Kloehn | Address Redacted | | | | First Class Mail |
| Robert L Jones | Address Redacted | | | | First Class Mail |
| Robert L Mariewski | Address Redacted | | | | First Class Mail |
| Robert L Meyers | Address Redacted | | | | First Class Mail |
| Robert L Scarvelli | Address Redacted | | | | First Class Mail |
| Robert L Shelnut | Address Redacted | | | | First Class Mail |
| Robert L Zarnoch | Address Redacted | | | | First Class Mail |
| Robert Lischinsky | Address Redacted | | | | First Class Mail |
| Robert M Gazda | Address Redacted | | | | First Class Mail |
| Robert M Petruce Jr | Address Redacted | | | | First Class Mail |
| Robert M Smith | Address Redacted | | | | First Class Mail |
| Robert M Timchak | Address Redacted | | | | First Class Mail |
| Robert Martin | Address Redacted | | | | First Class Mail |
| Robert Mylott | Address Redacted | | | | First Class Mail |
| Robert Newlin | Address Redacted | | | | First Class Mail |
| Robert Ostrowski | Address Redacted | | | | First Class Mail |
| Robert Overall | Address Redacted | | | | First Class Mail |
| Robert P Graves Iii | Address Redacted | | | | First Class Mail |
| Robert Perez | Address Redacted | | | | First Class Mail |
| Robert Perry Jr | Address Redacted | | | | First Class Mail |
| Robert Pitcher | Address Redacted | | | | First Class Mail |
| Robert Poll.Co. Inc. | 700 Hoosick Rd | Troy, NY 12180 | | | First Class Mail |
| Robert R Carlisle Jr | Address Redacted | | | | First Class Mail |
| Robert Rittenhouse | Address Redacted | | | | First Class Mail |
| Robert Rivera | Address Redacted | | | | First Class Mail |
| Robert Ross & Co | 22 Running Hills Dr | Newton, NJ 07860 | | | First Class Mail |
| Robert Simmons | Address Redacted | | | | First Class Mail |
| Robert Simms | Address Redacted | | | | First Class Mail |
| Robert Skordensky | Address Redacted | | | | First Class Mail |
| Robert Smith | Address Redacted | | | | First Class Mail |
| Robert Spencer | Address Redacted | | | | First Class Mail |
| Robert Spice | Address Redacted | | | | First Class Mail |
| Robert Spice | Address Redacted | | | | First Class Mail |
| Robert Stewart | Address Redacted | | | | First Class Mail |
| Robert Sumner | Address Redacted | | | | First Class Mail |
| Robert Swiger | Address Redacted | | | | First Class Mail |
| Robert T Arispe | Address Redacted | | | | First Class Mail |
| Robert T Griffis & Sons Inc | Robert T Griffis & Sons, Inc | Attn: Susan Griffis Mcnamara | 76 Beech St | Montrose, PA 18801-0001 | First Class Mail |
| Robert T. Griffis & Sons Inc | Attn: Susan Griffis Mcnamara | 76 Beech St | Montrose, PA 18801-0001 | | First Class Mail |
| Robert Thomas | Address Redacted | | | | First Class Mail |
| Robert Torres Jr | Address Redacted | | | | First Class Mail |
| Robert Towle Pallet Co Inc | P.O. Box 359 | Center Barnstead, NH 03225 | | | First Class Mail |
| Robert Underhill | Address Redacted | | | | First Class Mail |
| Robert Viola | Address Redacted | | | | First Class Mail |
| Robert W Evans Iii | Address Redacted | | | | First Class Mail |
| Robert W Richards | Address Redacted | | | | First Class Mail |
| Robert Walker | Address Redacted | | | | First Class Mail |
| Robert Yeninas | Address Redacted | | | | First Class Mail |
| Robert Zielinski | Address Redacted | | | | First Class Mail |
| Roberto A Telleria | Address Redacted | | | | First Class Mail |
| Roberto C Collazo Diaz Jr | Address Redacted | | | | First Class Mail |
| Roberto C Villatoro | Address Redacted | | | | First Class Mail |
| Roberto Delarosa | Address Redacted | | | | First Class Mail |
| Roberto Luna | Address Redacted | | | | First Class Mail |
| Roberto Martinez | Address Redacted | | | | First Class Mail |
| Roberto Martinez | Address Redacted | | | | First Class Mail |
| Roberto Mondragon | Address Redacted | | | | First Class Mail |
| Roberto R Santiago | Address Redacted | | | | First Class Mail |
| Roberto Rivera | Address Redacted | | | | First Class Mail |
| Roberto Rodriguez | Address Redacted | | | | First Class Mail |
| Roberto Rodriguez Anaya | Address Redacted | | | | First Class Mail |
| Roberto Torres Jr | Address Redacted | | | | First Class Mail |
| Roberto Vasquez Almonte | Address Redacted | | | | First Class Mail |
| Roberts Decorator Supply | Attn: Mike Goolsby, Owner | 833 W Houston St | Sherman, TX 75092 | | First Class Mail |
| Roberts Decorator Supply | Attn: Mike Goolsby, Owner | 833 West Houston St | Sherman, TX 75092 | | First Class Mail |
| Roberts Decorator Supply | 833 W Houston St | Sherman, TX 75092 | | | First Class Mail |
| Roberts True Value Hdw | Charles M Dalton Jr | Attn: Charles Dalton | 203 S Madison St Box 160 | Prairie City, IA 50228-0160 | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 1001 Broken Sound Pkwy Nw | Boca Raton, FL 33487 | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 1081 Holland Dr | Boca Raton, FL 33487 | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | P.O. Box 418266 | Boston, MA 02241 | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 300 Cross Plain Blvd | Dalton, GA 30721 | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 2501 Lakeview Dr | Mexico, MO 65265 | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 800 N 1St Bank Dr, Ste A | Palatine, IL 60067 | | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | 1001 Broken Sound Pkwy Nw | Ste A | Boca Raton, IL 33487 | | First Class Mail |
| Roberts/Q.E.P. Co, Inc | P.O. Box 418266 | Ste A | Boston, MA 02241 | | First Class Mail |
| Roberts/Q.E.P. Co., Inc. | 1001 Broken Sound Parkway Nw, Ste A | Boca Raton, FL 33487 | | | First Class Mail |
| Robertson Juda | Address Redacted | | | | First Class Mail |
| Robertson Lowstuter | 2201 Waukegan Rd | Ste E175 | Bannockburn, IL 60015 | | First Class Mail |
| Robertson Lowstuter Inc. | 2201 Waukegan Rd | Ste E175 | Bannockburn, IL 60015 | | First Class Mail |
| Robin E Bobbitt Jr | Address Redacted | | | | First Class Mail |
| Robin Kelpo | Address Redacted | | | | First Class Mail |
| Robin L Kodet | Address Redacted | | | | First Class Mail |
| Robin Panek | Address Redacted | | | | First Class Mail |
| Robin Segear | Address Redacted | | | | First Class Mail |
| Robinette Demolition Inc | Attn: Anthony Testa | 0 S 560 Highway 83 | Oakbrook Terrac, IL 60181 | | First Class Mail |
| Robinette Demolition Inc | Thomas A Robinette | 0 S 560 Highway 83 | Oakbrook Terrac, IL 60181 | | First Class Mail |
| Robinette Demolition Inc | Attn: Anthony Testa | 0 S 560 Hwy 83 | Oakbrook Terrac, IL 60181 | | First Class Mail |
| Robinette Demolition Inc | Attn: Thomas A Robinette | 0 S 560 Hwy 83 | Oakbrook Terrac, IL 60181 | | First Class Mail |
| Robinette Demolition Inc | 0 S 560 Hwy 83 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Robinson & Cole LLP | Attn: Katherine S Dute | 1201 N Market St, Ste 1406 | Wilmington, DE 19801 | | First Class Mail |
| Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | | First Class Mail |
| Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | | First Class Mail |
| Robinson Home Products | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Robinson Home Products | 500 Bailey Ave | Buffalo, NY 14210 | | First Class Mail |
| Robinson Home Products | P.O. Box 645105 | Pittsburgh, PA 15264 | | First Class Mail |
| Robinson Home Products | 170 Lawrence Bell Dr | Ste 110 | Williamsville, NY 14221 | First Class Mail |
| Robinson Home Products | P.O. Box 645105 | Ste 110 | Pittsburgh, PA 15264 | First Class Mail |
| Robinson Home Products | P.O. Box 645105 | Ste 110 | Pittsburgh, PA 15264 | First Class Mail |
| Robinson Industries | Attn: Jim Joesel | 11320 East Main Street | Box 68 | Huntley, IL 60142 | First Class Mail |
| Robinson Outdoor Products LLC | 425 muehl Rd | Building 1 | Northbrook, IL 60062 | First Class Mail |
| Robinson Outdoor Products LLC | 110 N Park Dr | Cannon Falls, MN 55009 | | First Class Mail |
| Robinson Outdoor Products LLC | P.O. Box 8896 | Carol Stream, IL 55440 | | First Class Mail |
| Robinson Outdoor Products LLC | P.O. Box 8896 | Minneapolis, MN 55440 | | First Class Mail |
| Robinson Steel Conc. | P.O. Box 71 | Norristown, PA 19404 | | First Class Mail |
| Robinson Tech Int Corp | 310 Fairfield Rd | Fairfield, NJ 07004 | | First Class Mail |
| Robinson Tech Int Corp | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | First Class Mail |
| Robinson's Family Feed | Attn: Larry Robinson, President | 7451 S Lakeside Dr | Amarillo, TX 79118-6459 | First Class Mail |
| Robinson's Family Feed | Robinson's Family Feed, Inc | Attn: Larry Robinson, President | 7451 S Lakeside Dr | Amarillo, TX 79118-6459 | First Class Mail |
| Robinsons Hardware | Attn: Joseph Robinson | 110 N Main St | Jonesville, SC 29353-1524 | First Class Mail |
| Robinsons Hardware | Milas Joseph Robinson | Attn: Joseph Robinson | 110 N Main St | Jonesville, SC 29353-1524 | First Class Mail |
| Robinsons True Serve Hardware Phils, Inc | Attn: Wilfred Co | 110 E Rodriguez Jr Ave | Libis, Quezon City | Philippines | First Class Mail |
| Robinsons True Serve Hardware Phils, Inc | Robinsons True Serve Hardware Philippines Inc | Attn: Wilfred Co | 110 E Rodriguez Jr Ave | Libis, Quezon City | Philippines | First Class Mail |
| Robnett's Hardware | Robnett's Hardware, Inc | Attn: Tori Lockwood | 400 Sw 2Nd St | Corvallis, OR 97333-4446 | First Class Mail |
| Robohand,Inc. | Attn: Dave | 482 Pepper St | Monroe, CT 06468 | | First Class Mail |
| Robohand,Inc. | 482 Pepper St | Monroe, CT 06468 | | First Class Mail |
| Rob's True Value | Rob's Hardware | Attn: Robert Mushrall, Ii, President | 96 Searsport Avenue | Belfast, ME 04915-7220 | First Class Mail |
| Rob's True Value | Rob's Hardware, LLC | Attn: Robert Mushrall, Ii, President | 96 Searsport Ave | Belfast, ME 04915-7220 | First Class Mail |
| Robson True Value Hardware | Attn: Dallas Van Den Bos | 2322 W 12Th St | Sioux Falls, SD 57104-3811 | First Class Mail |
| Robson True Value Hardware | Robsons, Inc | Attn: Dallas Van Den Bos | 2322 W 12Th St | Sioux Falls, SD 57104-3811 | First Class Mail |
| Roc Group | Suite 3400 | 300 E Randolph Street | Chicago, IL 60601 | | First Class Mail |
| Rochdale Village Outlet | Rochdale Outlet Dept Store, Ltd | Attn: Glenn Karmi, President | 806 West Church Street | Jamaica, NY 11434-2517 | First Class Mail |
| Rochelle A. Funderburg Meyer Capel | 306 West Church Street | Champaign, IL 61820 | | First Class Mail |
| Rochelle Foreman | Address Redacted | | | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Rodovia Regis Bittencourt | Br 116 Km 09 S/N Colonia Maria Jose | Quatro Barras, Parana 83420 | Brazil | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Attn: Marco Beirao | Rodovia Regis Bittencourt Br116 Km 09 | S/N Neighborhood Colonia Maria Jose | Quatro Barras, Parana 83240 | Brazil | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Jose Mantovani | Rodovia Regis Bittencourt Br116 Km 09 | Quatro Barras, PARANA 83240 | Brazil | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Marco Beirao | Rodovia Regis Bittencourt Br116 Km 09 | S/N Neighborhood Colonia Maria Jose | Quatro Barras, PARANA 83240 | Brazil | First Class Mail |
| Rochesa S/A Tintas E Vernizes | Attn: Jose Mantovani | Rodovia Regis Bittencourt, Br116 Km 09 | S/N Neighborhood Colonia Maria Jose | Quatro Barras, PARANA 83240 | Brazil | First Class Mail |
| Rochester Hardware & Lumber | Parr Lumber Co | Attn: Jeff Belles, Owner | 19523 Sargent Rd Sw | Rochester, WA 98579-9261 | First Class Mail |
| Rochester Midland Corp | P.O. Box 64462 | Rochester, NY 14624 | | First Class Mail |
| Rochester True Value | Jgb Holdings LLC | Attn: Jarret Safran | 750 Ohio River Blvd | Rochester, PA 15074 | First Class Mail |
| Rochester True Value | Rochester Shop 'N Save | Attn: Jarret Safran | 750 Ohio River Blvd | Rochester, PA 15074 | First Class Mail |
| Rochester True Value | Ben-Em, Inc | Attn: Joseph Suenbeck, President | 449 E State St | Rochester, IL 62563-9297 | First Class Mail |
| Rochester True Value Hardware &Lbr | Attn: Kimball Fosnacht | 19523 Sargent Rd Sw | Rochester, WA 98579-9261 | First Class Mail |
| Rochester True Value Hdw &Lbr | Rochester Lumber, Inc | Attn: Kimball Fosnacht | 19523 Sargent Rd Sw | Rochester, WA 98579-9261 | First Class Mail |
| Rocio Castaneda | Address Redacted | | | First Class Mail |
| Rocio Sanchez Pedroza | Address Redacted | | | First Class Mail |
| Rock County Sheriff'S Office | 200 E U S Hwy 14 | Janesville, WI 53545 | | First Class Mail |
| Rock Doctor/Apex Products | c/o Industrial Warehouse | 1800 B Southern Rd | Kansas City, MO 64120 | | First Class Mail |
| Rock Doctor/Apex Products | 8333 Melrose Dr | Lenexa, KS 66214 | | First Class Mail |
| Rock Doctor/Apex Products | 8333 Melrose Drive | Lenexa, KS 66214 | | First Class Mail |
| Rock Doctor/Apex Products | 8871 Latham Ct | Reynoldsburg, OH 43068 | | First Class Mail |
| Rock Falls Leasing Corp | P.O. Box 3383 | Hinsdale, IL 60522 | | First Class Mail |
| Rock Falls Leasing Corp | P.O. Box 3383 | Oak Brook, IL 60522 | | First Class Mail |
| Rock Falls Leasing Corporation | P.O. Box 3383 | Hinsdale, IL 60522 | | First Class Mail |
| Rock Falls Leasing Corporation | P.O. Box 3383 | Oakbrook, IL 60522 | | First Class Mail |
| Rock Falls Leasing Corporation | Attn: John Barranco | P.O. Box 3383 | Oak Brook, IL 60522 | First Class Mail |
| Rock Falls Leasing Corporation | Attn: Linda Rektorski | P.O. Box 3383 | Oak Brook, IL 60522 | First Class Mail |
| Rock Falls Leasing Corporation | John Barranco | P.O. Box 3383 | Oak Brook, IL 60522 | First Class Mail |
| Rock Falls Leasing Corporation | Linda Rektorski | P.O. Box 3383 | Oak Brook, IL 60522 | First Class Mail |
| Rock Hill True Value | Attn: Alex Dorsey, Owner | 1735 Heckle Blvd | Suite 117 | Rock Hill, SC 29732-1885 | First Class Mail |
| Rock Hill True Value | Simpson & Dorsey LLC | Attn: Alex Dorsey, Owner | 1735 Heckle Blvd, Ste 117 | Rock Hill, SC 29732-1885 | First Class Mail |
| Rock Hollow Garden & Hardware | Rock Hollow Stone Landscaping, Inc | Attn: Bobby D Huddleston, President | 3009 Bypass Rd | Newcastle, OK 73065-6437 | First Class Mail |
| Rock River Transit | 50 Thronson Drive | Edgerton, WI 53534 | | First Class Mail |
| Rock Valley Textiles Inc | Attn: Jay Buchert | 111 Avon St | Janesville, WI 53545 | First Class Mail |
| Rock Valley Textiles Inc | Attn: Sarah Koppelmeyer | 111 Avon St | Janesville, WI 53545 | First Class Mail |
| Rock Valley Textiles Inc | Attn: Sarah Long | 111 Avon St | Janesville, WI 53545 | First Class Mail |
| Rock Valley Textiles Inc | Attn: Sarah Long | 111 Avon St | Janesville, WI 53545 | First Class Mail |
| Rock Valley Textiles Inc | Sarah Koppelmeyer | 111 Avon St | Janesville, WI 53545 | First Class Mail |
| Rock Valley Textiles Inc | 111 Avon St | Attn: Sarah Long | Janesville, WI 53545 | First Class Mail |
| Rocket Industrial | Bin 88651 | Milwaukee, WI 53288 | | First Class Mail |
| Rocket Industrial | Bin 88651 | Milwaukee, WI 53288-0651 | | First Class Mail |
| Rocket Industrial | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | First Class Mail |
| Rocket Industrial | 8101 International Dr | Wausau, WI 54402-0569 | | First Class Mail |
| Rocket Software, Inc. | 77 Fourth Ave | Waltham, MA 02451 | | First Class Mail |
| Rocket Software Inc. | P.O. Box 842965 | Boston, MA 02284 | | First Class Mail |
| Rocket Software Inc. | P.O. Box 712965 | Philadelphia, PA 19171 | | First Class Mail |
| Rocket Supply Inc | Attn: Ray Johnson | 404 N Route 115 | Roberts, IL 60962 | First Class Mail |
| Rocket Supply Inc | Ray Johnson | 404 N Route 115 | Roberts, IL 60962 | First Class Mail |
| Rocket Supply Inc | 404 N Route 115 | Roberts, IL 60962 | | First Class Mail |
| Rocket Supply Inc | 404 N Rte 115 | Roberts, IL 60962 | | First Class Mail |
| Rockflowerpaper | 145 Tunstead Ave | San Anselmo, CA 94960 | | First Class Mail |
| Rockford Industrial Welding | 4003 West Main Street | McHenry, IL 60050 | | First Class Mail |
| Rockford Industrial Welding | P.O. Box 5404 | Rockford, IL 61125 | | First Class Mail |
| Rockford System Inc. | 4620 Hydraulic Road | Rockford, IL 61109 | | First Class Mail |
| Rockford Systems, Inc | P.O. Box 5525 | Rockford, IL 61125 | | First Class Mail |
| Rockford Valve & Fitting Co | Swagelok Company | 2222 E. State Street | Suite G-11 | Rockford, IL 61104 | First Class Mail |
| Rockford Valve & Fitting Co | 2222 E. State Street | Suite G-11 | Rockford, IL 61104 | First Class Mail |
| Rockhard Tools Inc | 7915 Kensington Ct | Brighton, MI 48116 | | First Class Mail |
| Rockhard Tools Inc | 7915 Kensington Ct | Brighton, MI 48116 | | First Class Mail |
| Rockhurst University | National Seminars Group | 6901 W 63Rd Street | Shawnee Mission, KS 66202 | First Class Mail |
| Rockhurst University Cont Ed | P.O. Box 419107 | Kansas City, MO 64141-6107 | | First Class Mail |
| Rockhurst University Cont. Ed. | P.O. Box 419107 | Kansas City, MO 64141-61 | | First Class Mail |
| Rockhurst University Contin Ed | dba National Seminars Group | P.O. Box 419107 | Kansas City, MO 64141-6107 | First Class Mail |
| Rockin' D Farm & Hardware | Rockin' D Farm & Hardware LLC | Attn: Danny Davis, Owner | 6195 Batesville Blvd | Pleasant Plains, AR 72568-9712 | First Class Mail |
| Rockingham Co-Op | Attn: Norman Wenger, Ceo | 1044 S High Street | Harrisonburg, VA 22801-1857 | First Class Mail |
| Rockingham Co-Op | Attn: Norman Wenger, Ceo | 135 West Spotswood Avenue | Elkton, VA 22827-1198 | First Class Mail |
| Rockingham Co-Op | Rockingham Co-Operative Farm Bureau, Inc | Attn: Norman Wenger, Ceo | 1044 S High St | Harrisonburg, VA 22801-1857 | First Class Mail |
| Rockingham Co-Op | Rockingham Co-Operative Farm Bureau, Inc | Attn: Norman Wenger, Ceo | 135 W Spotswood Ave | Elkton, VA 22827-1198 | First Class Mail |
| Rockingham Farm Supply | Wilson Thomas Co, Inc | Attn: Wilson Thomas, President | 304 W Green St | Rockingham, NC 28379-3548 | First Class Mail |
| Rockingham Rent-All Inc | 620 Golf View Dr | Harrisonburg, VA 22801 | | First Class Mail |
| Rockline Industries Inc | P.O. Box 1007 | 1113 Maryland Ave | Sheboygan, WI 53082 | First Class Mail |
| Rockline Industries Inc | P.O. Box 203068 | Dallas, TX 75320 | | First Class Mail |
| Rockline Industries Inc | 1113 Maryland Ave | Sheboygan, WI 53082 | | First Class Mail |
| Rocknak's Hardware | Attn: Brian Rocknak | 41391 E 1500 N | Terreton, ID 83450 | First Class Mail |
| Rocknak's Hardware | Attn: Brian Rocknak , President | 2250 W Broadway St | Idaho Falls, ID 83402-2947 | First Class Mail |
| Rocknaks Hardware Plus | Rocknak's Hardware Plus, Inc | Attn: Brian Rocknak , President | 2250 W Broadway St | Idaho Falls, ID 83402-2947 | First Class Mail |
| Rocknak's Hardware Terreton | Attn: Brian Rocknak, Owner | 1391 E 1500 N | Terreton, ID 83450 | First Class Mail |
| Rocknak's Hardware Terreton | Rocknak's Hardware Plus Inc | Attn: Brian Rocknak, Owner | 41391 E 1500 N | Terreton, ID 83450 | First Class Mail |
| Rocknak's Hardware Terreton | Rocknak's Hardware Plus, Inc | Attn: Brian Rocknak, Owner | 1391 E 1500 N | Terreton, ID 83450 | First Class Mail |
| Rocks Etc Inc | 18715 Rte 84 N | Cordova, IL 61242 | | First Class Mail |
| Rocks Etc Inc | 651 S Independence Blvd | Romeoville, IL 60446 | | First Class Mail |
| Rocksolid | P.O. Box 200164 | Pittsburgh, PA 15251 | | First Class Mail |
| Rocksolid Pos Inc. | 4400 Alliance Gateway Freeway | Ste 154 | Fort Worth, TX 76177 | First Class Mail |
| Rock-Ten Company | Jim Vance | Folding Carton Division | P.O. Box 102064 | Atlanta, GA 30368-0064 | First Class Mail |
| Rock-Ten Company (Olympic Pkg) | Jim Vance | 225 East Hawley St | Mundelein, IL 60060 | First Class Mail |
| Rock-Tenn Company | Attn: Dawn Tosseff | 4201 Lien Road | Madison, WI 53704 | First Class Mail |
| Rock-Tenn Company | Attn: Stiles Merideth | Folding Carton Division | Po Box 102064 | Atlanta, GA 30368-0064 | First Class Mail |
| Rockwell Area Market | L&H Enterprises, Inc | Attn: Nick Graham, President | 202 4Th St N | Rockwell, IA 50469-0001 | First Class Mail |
| Rockwood | P.O. Box 79 | Rockwood, PA 15557 | | First Class Mail |
| Rocky Brands Inc | 39 E Canal St | Nelsonville, OH 45764 | | First Class Mail |
| Rocky Mountain Adhesives LLC | 5150 Havana St Unit C | Denver, CO 80239 | | First Class Mail |
| Rocky Mountain Inventory Inc | P.O. Box 631807 | Highlands Ranch, CA 80163 | | First Class Mail |
| Rocky Mountain Parking Lot Ser | 10890 E 47th Ave | Denver, CO 80239 | | First Class Mail |
| Rocky Mountain Pines LLC | 5555 Ute Hwy | Longmont, CO 80503 | | First Class Mail |
| Rocky Mountain True Value | Attn: William Kurtz, President | 132 S Washington | Emmett, ID 83617-2948 | First Class Mail |
| Rocky Mountain True Value | Allak Inc | Attn: William Kurtz, President | 132 S Washington | Emmett, ID 83617-2948 | First Class Mail |
| Rocky Shoes & Boots Co | 39 Canal St | Nelsonville, OH 45764 | | First Class Mail |
| Rocky Shoes & Boots Co | P.O. Box 644744 | Pittsburgh, PA 15264 | | First Class Mail |
| Rocky Shoes & Boots Co | 2441 Bluewood Way | Plainfield, IN 46168 | | First Class Mail |
| Rodeo True Value Hardware | Attn: Edward A Boyle | 670 Parker Ave | Rodeo, CA 94572-1435 | First Class Mail |
| Rodeo True Value Hardware | Edward A Boyle | Attn: Edward A Boyle | 670 Parker Ave | Rodeo, CA 94572-1435 | First Class Mail |
| Roderick Aglugub | Address Redacted | | | First Class Mail |
| Rodey Dickason Sloan Akin & Ro | P.O. Box 1888 | Albuquerque, NM 87103 | | First Class Mail |
| Rodiron Inc | P.O. Box 025331 | Spi 66695 | Miami, FL 33102 | First Class Mail |
| Rodney A Caldwell | Address Redacted | | | First Class Mail |
| Rodney D Houston | Address Redacted | | | First Class Mail |
| Rodney Hill | Address Redacted | | | First Class Mail |
| Rodney P Hicks | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rodney R Smith | Address Redacted | | | | First Class Mail |
| Rodolfo Velazquez Moreno | Address Redacted | | | | First Class Mail |
| Rodolfo Velazquez Moreno | Address Redacted | | | | First Class Mail |
| Rodricus A Martin | Address Redacted | | | | First Class Mail |
| Rodrigo Botello | Address Redacted | | | | First Class Mail |
| Rodrigo Cruz | Address Redacted | | | | First Class Mail |
| Rodrigo Cueron Fernandez | Address Redacted | | | | First Class Mail |
| Rodrigo Hernandez Gutierrez | Address Redacted | | | | First Class Mail |
| Rodrigues Parker | Address Redacted | | | | First Class Mail |
| Rodriguez Auto Parts, Inc | Attn: Enrique P Rodriguez, Pres | 7 Time Center | 4600 Charlotte Amalie St | St Thomas, VI 00802 | First Class Mail |
| Rodriguez Auto Parts, Inc. | Attn: Enrique P Rodriguez, Pres | Charlotte Amalie 7-Time Center Bld | St Thomas, VI 00802 | | First Class Mail |
| Rodte J Taylor Sr | Address Redacted | | | | First Class Mail |
| Roebic Lab Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Roebic Lab Inc | 25 Connair Rd | Orange, CT 06477 | | | First Class Mail |
| Roebic Lab Inc | P.O. Box 927 | Orange, CT 06477 | | | First Class Mail |
| Roebic Lab Inc | 25 Connair Rd | P.O. Box 927 | Orange, CT 06477 | | First Class Mail |
| Roebic Lab Inc | P.O. Box 927 | P.O. Box 927 | Orange, CT 06477 | | First Class Mail |
| Roebic Laboratories Inc | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Roebic Laboratories Inc | 25 Conair Rd | Orange, CT 06477 | | | First Class Mail |
| Roebic Laboratories Inc | P.O. Box 927 | Orange, CT 06477 | | | First Class Mail |
| Roebic Laboratories Inc | 25 Conair Rd | P.O. Box 927 | Orange, CT 06477 | | First Class Mail |
| Roebic Laboratories Inc | 25 Conair Road | p.O. Box 927 | Orange, CT 06477 | | First Class Mail |
| Roebic Laboratories, Inc | Attn: Vincent Idone | 25 Conair Rd | Orange, CT 06477 | | First Class Mail |
| Roebic Laboratories, Inc | 25 Conair Rd | Orange, CT 06477 | | | First Class Mail |
| Roebic Laboratories, Inc. | P.O. Box 927 | Orange, CT 06477 | | | First Class Mail |
| Roehl Transport, Inc | 22733 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Roehl Transport, Inc. | 22733 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Roenig Hardware & Appliances | Roenig Hardware & Appliances, LLC | Attn: Shane Roberts, Manager | 4 Main St N | Winnebago, MN 56098-1111 | First Class Mail |
| Roetzel & Andress LPA | Attn: Garry Wills | 30 N LaSalle St, Ste 2800 | Chicago, IL 60602 | | First Class Mail |
| Roetzel & Andress LPa | 222 S Main St | Akron, OH 44308 | | | First Class Mail |
| Roffe Sales | Ken Roffe | 190 E Walton Pl, #503 | Chicago, IL 60611 | | First Class Mail |
| Roffe Sales | Attn: Ken Roffe | 190 E Walton Pl, Unit 503 | Chicago, IL 60611 | | First Class Mail |
| Roffe Sales | 190 E Walton Pl, Apt 503 | Chicago, IL 60611 | | | First Class Mail |
| Roffe Sales | 190 E Walton Pl, #503 | Chicago, IL 60611 | | | First Class Mail |
| Roffe Sales | 190 E Walton Pl, Ste 503 | Chicago, IL 60611 | | | First Class Mail |
| Roffe Sales Company Inc | 210 E Walton Pl, Unit 4 | Chicago, IL 60611 | Chicago, IL 60611 | | First Class Mail |
| Roffee Sales Company Inc | 210 E Walton Pl, Unit 4 | Chicago, IL 60611 | Chicago, IL 60611 | | First Class Mail |
| Rofu Intl/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Rogar International | P.O. Box 6585 | 1207 N Blvd | Richmond, VA 23230 | | First Class Mail |
| Rogar International | 24273 N Forest Dr | Lake Zurich, IL 60047 | | | First Class Mail |
| Rogar International | 12700 Oak Lake Ct | Midlothian, VA 23112 | | | First Class Mail |
| Rogar International | 1841 Anchor Ave | Petersburg, VA 23803 | | | First Class Mail |
| Rogar International | P.O. Box 1029 | Petersburg, VA 23804 | | | First Class Mail |
| Roger A Donovan | Address Redacted | | | | First Class Mail |
| Roger Boretsky Iii | Address Redacted | | | | First Class Mail |
| Roger C Miles | Address Redacted | | | | First Class Mail |
| Roger D Copenhaver | Address Redacted | | | | First Class Mail |
| Roger D Salyer | Address Redacted | | | | First Class Mail |
| Roger Donovan | Address Redacted | | | | First Class Mail |
| Roger F Dillon | Address Redacted | | | | First Class Mail |
| Roger L Jendrzejewski | Address Redacted | | | | First Class Mail |
| Roger Moore | Law Office Of Roger Moore | 1751 Franklin Street | Denver, CO 80218 | | First Class Mail |
| Roger N Gentry II | Address Redacted | | | | First Class Mail |
| Roger Petska | Address Redacted | | | | First Class Mail |
| Roger S Javier | Address Redacted | | | | First Class Mail |
| Roger's Ace Hardware | Roger's Hardware Inc | Attn: Jose F Amaral, Owner | 159 Bfld St | Cumberland, RI 02864 | First Class Mail |
| Rogers True Value | Attn: Christian T Johnson, President | 21351 John Milless Drive | Rogers, MN 55374-9450 | | First Class Mail |
| Rogers True Value | Rogers Hardware, Inc | Attn: Christian T Johnson, President | 21351 John Milless Dr | Rogers, MN 55374-9450 | First Class Mail |
| Rogers True Value | 3400 Shoreline Dr | Wayzata, MN 55391 | | | First Class Mail |
| Rohit Sharma | Address Redacted | | | | First Class Mail |
| Rohm & Haas Chemical LLC | Customer Order Center | 100 Independence Mall West | Philadelphia, PA 19106 | | First Class Mail |
| Rohm & Haas Chemical LLC | P.O. Box 741801 | Atlanta, GA 30384 | | | First Class Mail |
| Rohm & Haas Chemical LLC | P.O. Box 741801 | Atlanta, GA 30384-1801 | | | First Class Mail |
| Rohm & Haas Chemical LLC | C/O Customer Order Center | Attn: Mark Staley | 100 Independence Mall W | Philadelphia, PA 19106 | First Class Mail |
| Rohs True Value Hardware | 1403 Vine St | Cincinnati, OH 45202 | | | First Class Mail |
| Rojelio Villanueva | Address Redacted | | | | First Class Mail |
| Rojo True Value Hardware | Pedro M & Pedro R Jorge | Attn: Pedro M Jorge, Owner | 4413-4415 Park Ave | Union City, NJ 07087-6345 | First Class Mail |
| Roland B Coletti | Address Redacted | | | | First Class Mail |
| Roland Boulanger & Cie Ltee | 235 Rue Saint-Louis | Warwick, QC J0A 1M0 | Canada | | First Class Mail |
| Roland Boulanger & Cie Ltee | 235 St Louis | Warwick, QC J0A 1M0 | Canada | | First Class Mail |
| Roland J Smith | Address Redacted | | | | First Class Mail |
| Roland Ngirarui | Address Redacted | | | | First Class Mail |
| Rolando Marquez | Address Redacted | | | | First Class Mail |
| Roland's Sales & Service | Roland's Sales & Service LLC | Attn: Donna S Martin, Vice President | 233 S Broadway | Aspermont, TX 79502-0177 | First Class Mail |
| Rolen Brothers Fence Co Inc | 3429 W 86th | Cleveland, OH 44102 | | | First Class Mail |
| Rolinda Farm Supply | S S Enterprises Inc | Attn: Runjit Singh, President | 9191 W Whitebridge | Fresno, CA 93708-0001 | First Class Mail |
| Rolla Mo Family Center | Attn: William F Mills, President | 1200 E State Rte 72 | Rolla, MO 65401-3938 | | First Class Mail |
| Rolla Mo Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 1200 E State Rte 72 | Rolla, MO 65401-3938 | First Class Mail |
| Roller Derby Skate Corp | P.O. Box 2999 | Phoenix, AZ 85062 | | | First Class Mail |
| Roller Derby Skate Corp | P.O. Box 958732 | St Louis, MO 63195 | | | First Class Mail |
| Roller Essentials Llc | Attn: Georgia | 555 Doughty Blvd | Inwood, NY 11096 | | First Class Mail |
| Roller Essentials Llc | Attn: Georgia D'Alessandro | 555 Doughty Blvd | Inwood, NY 11096 | | First Class Mail |
| Roller Essentials Llc | Georgia D'Alessandro | 555 Doughty Blvd | Inwood, NY 11096 | | First Class Mail |
| Roller Essentials LLC | 555 Doughty Blvd | Inwood, NY 11096 | | | First Class Mail |
| Roller Fabrics | Attn: John Pereles | 6600 W Calumet Rd | Po Box 241310 | Milwaukee, WI 53224-9030 | First Class Mail |
| Roller Fabrics | P.O. Box 241310 | 6600 W Calumet Rd | Milwaukee, WI 53224-9030 | | First Class Mail |
| Roller Fabrics | Attn: Bob Pereles/Diane | Box 681043 | Milwaukee, WI 53268-1043 | | First Class Mail |
| Roller Fabrics | Box 681033 | Milwaukee, WI 53268-1043 | Milwaukee, WI 53268-1043 | | First Class Mail |
| Rolling Enterprises,Inc. | P.O. Box 924373 | Norcross, GA 30010 | | | First Class Mail |
| Rolling Fork True Value | Attn: George Martin | 19999 Hwy 61 | Rolling Fork, MS 39159 | | First Class Mail |
| Rolling Fork True Value | Attn: George Martin | 19999 Hwy 61 | Rolling Fork, MS 39159-5205 | | First Class Mail |
| Rolling Fork True Value | Belmont Equipment, Inc | Attn: George Martin | 19999 Hwy 61 | Rolling Fork, MS 39159-5205 | First Class Mail |
| Rollingstone Lbr Co | Kendell Corp | Attn: Greg Backes | 111 Elm St | Rollingstone, MN 55969-9749 | First Class Mail |
| Rollingstone Lbr Co | Rollingstone Tv Lumber | Attn: Greg Backes | 111 Elm St | Rollingstone, MN 55969-9749 | First Class Mail |
| Rollocam Inc | 3233 Mission Oaks Blvd | Ste M | Camarillo, CA 93012 | | First Class Mail |
| Rollocam Inc | 1336 N Moorpark Rd, Ste 174 | Thousand Oaks, CA 91360 | | | First Class Mail |
| Romaldo | 1560 N Sandburg Terrace, Ste 3608 | Chicago, IL 60610 | | | First Class Mail |
| Romaine A Trzesniowski | Address Redacted | | | | First Class Mail |
| Romaine Kaus | Address Redacted | | | | First Class Mail |
| Romaine Pace | Address Redacted | | | | First Class Mail |
| Roman Decorating Products | Renee Kure | 824 State St | Calumet City, IL 60409 | | First Class Mail |
| Roman Decorating Products | 824 State St | Calumet City, IL 60409 | | | First Class Mail |
| Roman Decorating Products | 4519 Solutions Center | Lbx 774519 | Chicago, IL 60677 | | First Class Mail |
| Roman Inc | Attn: Patrick Pipp | 472 Brighton Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Roman Inc | 880 S Rohwing Rd | Addison, IL 60101 | | | First Class Mail |
| Roman Inc | 472 Brighton Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Roman Inc | 472 Brighton Drive | Bloomingdale, IL 60108 | | | First Class Mail |
| Roman Inc | 135 S Lasalle Dept 1131 | Chicago, IL 60674 | | | First Class Mail |
| Roman Inc | 8027 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Roman Inc | Lock Box 6189 | Chicago, IL 60680 | | | First Class Mail |
| Roman Inc | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Roman Lazaro | Address Redacted | | | | First Class Mail |
| Roman Signs | 819 W Northwest Hwy | Barrington, IL 60010 | | | First Class Mail |
| Romano True Value Hardware | 1851 Madison Ave | Ste 670 | Council Bluffs, IA 51503 | | First Class Mail |
| Roman Transportation Systems | 3500 S Kedzie Ave | Chicago, IL 60632 | | | First Class Mail |
| Rome General Lbr Co Inc | Rome General Lumber Co, Inc | Attn: Louis Grhune Jr | 529 Erie Blvd W | Rome, NY 13440-4895 | First Class Mail |
| Rome Industries, Inc | 1703 Detweiller Dr | Peoria, IL 61615 | | | First Class Mail |
| Rome Industries, Inc | 1703 W Detweiller Dr | Peoria, IL 61615 | | | First Class Mail |
| Rome Industries, Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Rome Industries, Inc. | 1703 West Detweiller Drive | Peoria, IL 61615 | | | First Class Mail |
| Romel Williams Jr | Address Redacted | | | | First Class Mail |
| Romeo Williams | Address Redacted | | | | First Class Mail |
| Romeo's Plumbing & Hardware Centre Ltd | Attn: Donaldson Romeo , Director | Sir George H Walter Hwy | St Johns | Antigua And Barbuda | First Class Mail |
| Romeril Plumbing & Hardware | Attn: Wayne Romeril | 601 S San Jacinto Ave | San Jacinto, CA 92583-4135 | | First Class Mail |
| Romeril Plumbing & Hardware | F Wayne Romeril & Karole P Romeril | Attn: Wayne Romeril | 601 S San Jacinto Ave | San Jacinto, CA 92583-4135 | First Class Mail |
| Romero Consulting LLC | 101 Canyons Ct | Hampton, GA 30228 | | | First Class Mail |
| Rompage True Value Hardware | Attn: William Chua Jr President | 1801 N Western Ave | Los Angeles, CA 90027-3403 | | First Class Mail |
| Rompage True Value Hardware | Hollywood Hardware, Inc | Attn: William Chua Jr President | 1801 N Western Ave | Los Angeles, CA 90027-3403 | First Class Mail |
| Ron Byczynski | Address Redacted | | | | First Class Mail |
| Ron Construction LLC | 16000 E 202nd St | Peculiar, MO 64078 | | | First Class Mail |
| Ron E Evans Duracell Distributing, LLC | 14 Research Dr | Bethel, CT 06801 | | | First Class Mail |
| Ron Hoover Rv & Marine | Ron Hoover Companies, Inc | Attn: Ron Hoover, President | 101 Expressway 83 | Donna, TX 78537-0001 | First Class Mail |
| Ron Hoover Rv&Marine | Attn: Ron Hoover, President | 101 Expressway 83 | Donna, TX 78537-0001 | | First Class Mail |
| Ron Krock | Address Redacted | | | | First Class Mail |
| Ron Mudge | Address Redacted | | | | First Class Mail |
| Ron Ursich | Address Redacted | | | | First Class Mail |
| Ronald A Diorio Iii | Address Redacted | | | | First Class Mail |
| Ronald A Tolentino Jr | Address Redacted | | | | First Class Mail |
| Ronald Aversano | Address Redacted | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ronald C Womelsdorf Jr | Address Redacted | | | First Class Mail |
| Ronald Cave Jr | Address Redacted | | | First Class Mail |
| Ronald D Demkowicz | Address Redacted | | | First Class Mail |
| Ronald E Raulston | Address Redacted | | | First Class Mail |
| Ronald G Wiegman | Address Redacted | | | First Class Mail |
| Ronald Golec | Address Redacted | | | First Class Mail |
| Ronald J Byczynski | Address Redacted | | | First Class Mail |
| Ronald J Walters | Address Redacted | | | First Class Mail |
| Ronald Johnson | Address Redacted | | | First Class Mail |
| Ronald L Campo | Address Redacted | | | First Class Mail |
| Ronald Owens | Address Redacted | | | First Class Mail |
| Ronald R Vasquez | Address Redacted | | | First Class Mail |
| Ronald Rouse Ii | Address Redacted | | | First Class Mail |
| Ronald S Brooks | Address Redacted | | | First Class Mail |
| Ronald Swan Iii | Address Redacted | | | First Class Mail |
| Ronan Tools Inc | P.O. Box 1041 | San Jacinto, CA 92581 | | First Class Mail |
| Ronan Tools Inc | 1290 S Santa Fe Ave | San Jacinto, CA 92583 | | First Class Mail |
| Ronan Tools Inc | 212 N Wolf Rd | Wheeling, IL 60090 | | First Class Mail |
| Ronan True Value Hardware | Attn: Beverley L Osterwyk, President | 63540 Us Highway 93 A | Ronan, MT 59864-3307 | First Class Mail |
| Ronan True Value Hardware | J3K, LLC | Attn: Beverley L Osterwyk, President | 63540 Us Hwy 93 A | Ronan, MT 59864-3307 | First Class Mail |
| Rondeaus True Value Shpg Ctr | Attn: Jim Rondeau | 13340 County Highway M | Cable, WI 54821-4634 | First Class Mail |
| Rondeaus True Value Shpg Ctr | Rondeau's Shopping Center, Inc | Attn: Jim Rondeau | 13340 County Hwy M | Cable, WI 54821-4634 | First Class Mail |
| Rondy V Wright | Address Redacted | | | First Class Mail |
| Roneisha L Foreman | Address Redacted | | | First Class Mail |
| Ronika S Weaver | Address Redacted | | | First Class Mail |
| Ronna C Rosenberg | Address Redacted | | | First Class Mail |
| Ronna C Rosenberg | Address Redacted | | | First Class Mail |
| Ronnie A Singleton | Address Redacted | | | First Class Mail |
| Ronnie's True Value | 8631 Coral Way | Miami, FL 33155 | | First Class Mail |
| Ron's Home & Hardware | Attn: Susan B Fusek | 1184 Main Street | Speedway, IN 46224-6942 | First Class Mail |
| Ron's Home & Hardware | Spanish Bay Ventures, LLC | Attn: Susan B Fusek | 1184 Main St. | Speedway, IN 46224-6942 | First Class Mail |
| Rons True Value Hardware | 131 E Main St | Princeville, IL 61559 | | First Class Mail |
| Roof Melt By Kmi | 815 Front St | Belding, MI 48809 | | First Class Mail |
| Roof Melt By Kmi | 815 S Front St | Belding, MI 48809 | | First Class Mail |
| Roof Melt By Kmi | 489 Northshore Dr | Benton Harbor, MI 49023 | | First Class Mail |
| Roof Melt By Kmi | 1134 Freeman Ave Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Roof Melt By Kmi | 320 S Division St | Harvard, IL 60013 | | First Class Mail |
| Roofed Right America | Attn: Adam Brissman | 429 W Boden St | Milwaukee, WI 53207 | Milwaukee, WI 53207 | First Class Mail |
| Roofed Right America | Attn: Adam Brissman | 429 W Boden St | Milwaukee, WI 53207 | | First Class Mail |
| Roofed Right America | Attn: Cecilia Villar | 429 W Boden St | Milwaukee, WI 53207 | Milwaukee, WI 53207 | First Class Mail |
| Roofed Right America | Attn: Cecilia Villar | 429 W Boden St | Milwaukee, WI 53207 | | First Class Mail |
| Roofed Right America L.L.C | 429 W Boden St | Milwaukee, WI 53207 | | First Class Mail |
| Roofers World | Unit 19-2413, Stevenage Dr | Ottawa, ON K1G 3W1 | Canada | First Class Mail |
| Roofers World | 14-30 Eglinton Ave W | Ste 135 | Mississauga, ON L5R 0C1 | Canada | First Class Mail |
| Rooftop Group USA Inc | 15760 W Hardy Rd, Ste 400 | Houston, TX 77060 | | First Class Mail |
| Room Ready | 2200 N Main St | Normal, IL 61761 | | First Class Mail |
| Roopnarine Hardware & Home Center Ltd | Attn: Varindra Raja Roopnarine, Managing Director | Caroni Savannah Rd | Chaguanas | Trinidad And Tobago | First Class Mail |
| Roopnarine Hardware & Home Centre Limited | Attn: Varindra Roopnarine, Owner | 1 Caroni Savannah Rd | Trincity Industrial Estate | Trinidad And Tobago | First Class Mail |
| Roopnarine Hardware Limited | Attn: Naresh Roopnarine, President | Corner Bijah & Caroni Savannah Rd | Chaguanas | Trinidad And Tobago | First Class Mail |
| Rooster Group | P.O. Box 732385 | Dallas, TX 75373 | | First Class Mail |
| Rooster Group | P.O. Box 733384 | Dallas, TX 75373 | | First Class Mail |
| Rooster Group | 17280 N Green Mountain Rd | San Antonio, TX 78247 | | First Class Mail |
| Rooster Home & Hardware | Rooster Home & Garden, LLC | Attn: Mark Serino,General Manager | 10233 E Northwest Hwy 409 | Dallas, TX 75238-9997 | First Class Mail |
| Rooster Home&Hardware | Attn: Mark Serino, General Manager | 10233 E Northwest Hwy 409 | Dallas, TX 75238-9997 | | First Class Mail |
| Root | P.O. Box 74146 | Cleveland, OH 44191 | | First Class Mail |
| Root Assassin LLC | 888 Clubhouse Rd | 843 Merrick Rd | Woodmere, NY 11598 | | First Class Mail |
| Root Assassin LLC | c/o Duplication Specialists | 843 Merrick Rd | Baldwin, NY 11510 | | First Class Mail |
| Root Assassin LLC | 888 Clubhouse Rd | Woodmere, NY 11598 | | First Class Mail |
| Root Brothers Mfg & Supply Co, Inc | Root Brothers Mfg & Supply Co | Attn: Gary Root | 651 Conkey St | Hammond, IN 46324-1158 | First Class Mail |
| Root Brothers Mfg. & Supply Co., Inc | Attn: Gary Root | 651 Conkey St | Hammond, IN 46324-1158 | | First Class Mail |
| Root Inc. | 5470 Main St | Sylvania, OH 43560 | | First Class Mail |
| Rooto Corp | 3505 W Grand River | Howell, MI 48843 | | First Class Mail |
| Rooto Corporation | 3505 W Grand River | Howell, MI 48843 | | First Class Mail |
| Roppe Corp | c/o Rhc Logistics | 1500 E Sandusky | Fostoria, OH 44830 | | First Class Mail |
| Roppe Corp | P.O. Box 1158 | 1602 N Union St | Fostoria, OH 44830 | | First Class Mail |
| Roppe Corporation | P.O. Box 1158 | 1602 N Union St | Fostoria, OH 44830 | | First Class Mail |
| Roque A Zamora | Address Redacted | | | First Class Mail |
| Rori Dansky | Address Redacted | | | First Class Mail |
| Rosa Arenas | Address Redacted | | | First Class Mail |
| Rosa E Dubon Ramirez | Address Redacted | | | First Class Mail |
| Rosa I Juarez | Address Redacted | | | First Class Mail |
| Rosa M Suriel Llanos | Address Redacted | | | First Class Mail |
| Rosalie M. Volny | Address Redacted | | | First Class Mail |
| Rosalie Volny | Address Redacted | | | First Class Mail |
| Rosalinda Perez | Address Redacted | | | First Class Mail |
| Rosanna Tavarez | Address Redacted | | | First Class Mail |
| Rosaria Portera | Address Redacted | | | First Class Mail |
| Rosati'S Cary | 395 Cary Algonquin Rd | Cary, IL 60013 | | First Class Mail |
| Rosati'S Cary | 395 Cary Algonquin Rd | Cary, IL 60013 | Cary, IL 60013 | First Class Mail |
| Rosati'S Cary | 395 Cary Algonquin Rd | Cary, IL 60013 | | First Class Mail |
| Rosboro Lumber | P.O. Box 20 | 2590 Main St | Springfield, OR 97477 | | First Class Mail |
| Rosboro Lumber | Unit 55 | P.O. Box 4500 | Portland, OR 97208 | | First Class Mail |
| Rosco Construction LLC | P.O. Box 4075 | Kingman, AZ 86402 | | First Class Mail |
| Roscoe | P.O. Box 4804 | Chicago, IL 60680 | | First Class Mail |
| Roscoe | P.O. Box 4804 | Chicago, IL 60680-4804 | | First Class Mail |
| Roscor Corporation | P.O. Box 97918 | Chicago, IL 60690 | | First Class Mail |
| Roscor Corporation | 1061 Feehanville Dr | Mount Prospect, IL 60056 | Mount Prospect, IL 60056 | First Class Mail |
| Rose America Corp/Bmb | 3100 S Meridian | Wichita, KS 67217 | | First Class Mail |
| Rose Cleaning LLC | P.O. Box 5094 | Eugene, OR 97405 | | First Class Mail |
| Rose Johnson | Address Redacted | | | First Class Mail |
| Rose Marie Szymanski | Address Redacted | | | First Class Mail |
| Rose Mary Cruz | Address Redacted | | | First Class Mail |
| Roseann M Portera | Address Redacted | | | First Class Mail |
| Roseburg Forest Products | P.O. Box 1085 | 10599 Old Hwy | Roseburg, OR 97470 | | First Class Mail |
| Roseburg Forest Products | P.O. Box 417373 | 10599 Old Hwy | Boston, MA 02241 | | First Class Mail |
| Roseburg Forest Products | P.O. Box 417373 | Boston, MA 02241 | | First Class Mail |
| Rosedale Pt & Hdwe Inc | Rosedale Paint & Hardware, Inc | Attn: Lowell E Potier | 8050 Philadelphia Rd | Baltimore, MD 21237 | First Class Mail |
| Roselawn True Value | Attn: John Morgin, President | 5653 E State Rd 10 | Roselawn, IN 46372-9998 | | First Class Mail |
| Roselawn True Value | Newton County Hardware, Inc | Attn: John Morgin, President | 5653 E State Rd 10 | Roselawn, IN 46372-9998 | First Class Mail |
| Roselawn True Value | 5653 State Rd 10 | Roselawn, IN 46372 | | First Class Mail |
| Rosemarie Butterworth | Address Redacted | | | First Class Mail |
| Rosemarie F. Hilderand | Address Redacted | | | First Class Mail |
| Rose-Mary M De Rosa | Address Redacted | | | First Class Mail |
| Rosemount Inc | 8200 Market Blvd | Chanhassen, MN 55317 | | First Class Mail |
| Rosemount Inc | 22737 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Rosemount Inc | 22737 Network Pl | Chicago, IL 60673-1227 | | First Class Mail |
| Rosemount Inc | 22737 Network Pl | Chicago, IL 60673-1227 | Chicago, IL 60673-1227 | First Class Mail |
| Rosen Centre | 9840 International Drive | Orlando, FL 32819 | | First Class Mail |
| Rosen Plaza | 9700 International Drive | Orlando, FL 32819 | | First Class Mail |
| Rosen Plaza Hotel | 4000 Destination Pkwy | Orlando, FL 32819 | | First Class Mail |
| Rosenberg True Value Hdwe | Attn: Robert Rosenberg | 1164 E Wilcox Ave | White Cloud, MI 49349-9225 | | First Class Mail |
| Rosenberg True Value Hdwe | Rosenberg True Value Hardware, Inc | Attn: Robert Rosenberg | 1164 E Wilcox Ave | White Cloud, MI 49349-9225 | First Class Mail |
| Rosenblum Environmental Llc | Attn: Eric Rosenblum | P.O. Box 905 | Nederland, Co 80466 | | First Class Mail |
| Rosenthal & Rosenthal Inc | Deco Breeze-Gpr Inc | P.O. Box 88926 | Chicago, IL 60695 | | First Class Mail |
| Rosenthal & Rosenthal Inc | Jazz Photo Corp | P.O. Box 88926 | Chicago, IL 60695 | | First Class Mail |
| Roshonda Thomas | Address Redacted | | | First Class Mail |
| Rosio Ortiz | Address Redacted | | | First Class Mail |
| Rosmery Lopez | Address Redacted | | | First Class Mail |
| Ross & Rowe | P.O. Box 92572 | Chicago, IL 60675 | | First Class Mail |
| Ross Carpenter | Address Redacted | | | First Class Mail |
| Ross Edwards | Address Redacted | | | First Class Mail |
| Ross Feeds | Attn: Robert Harmer, Sec/Treasurer | 6 Mill St | Kingsley, PA 18826 | | First Class Mail |
| Ross & Rowe | Bm Farm Industries Inc | Attn: Robert Harmer, Sec/Treasurer | 6 Mill St | Kingsley, PA 18826 | First Class Mail |
| Ross Products LLC | 1616 S Roddis | Marshfield, WI 54449 | | First Class Mail |
| Ross Staffing Solutions | 157 Waterdam Road | Ste 270 | Mcmurray, PA 15317 | | First Class Mail |
| Ross Staffing Solutions Llc | Attn: Jamie Ross | 167 Irishtown Rd Ext | Venetia, PA 15367 | | First Class Mail |
| Ross Staffing Solutions LLC | 167 Irishtown Rod Extension | Venetia, PA 15367 | | First Class Mail |
| Ross Staffing Solutions. LLC | 6 Longview Dr | Canonsburg, PA 15317 | | First Class Mail |
| Ross Tomczyk | Address Redacted | | | First Class Mail |
| Ross True Value | Attn: Tom Ross, President | 100 S Choctaw Ave | El Reno, OK 73036-2649 | | First Class Mail |
| Ross True Value | Ross Seed Co | Attn: Tom Ross, President | 100 S Choctaw Ave | El Reno, OK 73036-2649 | First Class Mail |
| Ross True Value Hardware | Attn: Tom Ross, President | 412 W Choctaw Ave 416 | Chickasha, OK 73018-2432 | | First Class Mail |
| Ross True Value Hardware | Ross Seed Co | Attn: Tom Ross, President | 412 W Choctaw Ave 416 | Chickasha, OK 73018-2432 | First Class Mail |
| Ross Twp, PA, Occup Tax | P.O. Box 276 | 250 Anchorage Rd | Saylorsburg, PA 18353 | | First Class Mail |
| Ross W Tudor | Address Redacted | | | First Class Mail |
| Ross, PA, Township Tax | 1000 Ross Municipal Dr | Pittsburgh, PA 15237 | | First Class Mail |
| Rosseto Serving Solutions | 3714 Jarvis Ave | Skokie, IL 60076 | | First Class Mail |
| Rossi & Co Inc | Attn: Louis Rossi, Owner | 403 Main St | Orange, NJ 07051 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rossos International | 2317A Stirling Rd | Dania, FL 33312 | | First Class Mail |
| Rossos International | 2317A Stirling Rd | Davie, FL 33312 | | First Class Mail |
| Rossos International | 12220 Birch | Overland Park, KS 66209 | | First Class Mail |
| Rossos International | 2101 Sw 31St Ave | Pembroke Park, FL 33009 | | First Class Mail |
| Roswell Livestock & Farm Supply Inc | Attn: Dale Rogers | 1105 E Second St | Roswell, NM 88201 | First Class Mail |
| Rotella Bldg Materials Inc | Attn: Michael Rotella | 317 West St | Rutland, VT 05700-2888 | First Class Mail |
| Rotella Bldg Materials Inc | Rotella Building Materials, Inc | Attn: Michael Rotella | 317 W St | Rutland, VT 05701-2888 | First Class Mail |
| Roth Neon Sign Inc | P.O. Box 610 | Herrin, IL 62948 | | First Class Mail |
| Roth Sugarbush Inc | 656 Tower Dr | Cadott, WI 54727 | | First Class Mail |
| Roth Sugarbush Inc | 656 Tower Dr | Cadott, WI 54729 | | First Class Mail |
| Roth Sugarbush Inc | 656 Tower Dr | Chippewa Falls, WI 54729 | | First Class Mail |
| Roth Sugarbush Inc | 14 Guardhouse Dr | Redding, CT 06896 | | First Class Mail |
| Roth Sugarbush Inc | 14 Guardhouse Drive | Redding, CT 06896 | | First Class Mail |
| Rothbury Hardware | Rothbury Hardware & Farm Supply, Inc | Attn: Arnold Sikkenga, President | 7612 S Michigan Ave | First Class Mail |
| Rothenberger USA | 08825A Expedite Way | Chicago, IL 60695 | | First Class Mail |
| Rothenberger USA | 4475 Mattson Aved | Lagrange Park, IL 60525 | | First Class Mail |
| Rothenberger USA | 810 Oregon Ave | Linthicum Heights, MD 21090 | | First Class Mail |
| Rothenberger USA | 200 W W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Rothenberger USA | 7130 Clinton Rd | Loves Park, IL 61111 | | First Class Mail |
| Rothenberger USA | 955 Monterey Pass Rd | Monterey Park, CA 91754 | | First Class Mail |
| Rothenberger USA | 420 East Tenth Ave | NKansas City, MO 64116 | | First Class Mail |
| Rothenberger USA | 4455 Boeing Dr | Rockford, IL 61109 | | First Class Mail |
| Rothenberger USA, Inc | Attn: Kathie Goymerac | 7130 Clinton Rd | Loves Park, IL 61111 | First Class Mail |
| Roto Rooter | P.O. Box 400 | Olyphant, PA 18447 | | First Class Mail |
| Rotole Group, Inc | 11333 General Dr | Plymouth, MI 48170 | | First Class Mail |
| Rotole Group, Inc | 49935 Fuller Ct | Plymouth, MI 48170 | | First Class Mail |
| Rotomation Inc | Attn: Norman Ln | 11 Sunshine Blvd | Ormond Beach, FL 32174 | First Class Mail |
| Rotomation Inc | Attn: Trish Castiglia | 11 Sunshine Blvd | Ormond Beach, FL 32174 | First Class Mail |
| Rotomation Inc | Norman Lane | 11 Sunshine Blvd | Ormond Beach, FL 32174 | First Class Mail |
| Rotomation Inc | Trish Castiglia | 11 Sunshine Blvd | Ormond Beach, FL 32174 | First Class Mail |
| Rotomation Inc | 11 Sunshine Blvd | Ormond Beach, FL 32174 | | First Class Mail |
| Rotoshovel | 7260 Edington Dr | Cincinnati, OH 45249 | | First Class Mail |
| Rotoshovel | 9010 Technology Rd | Fishers, IN 46038 | | First Class Mail |
| Round 2 LLC | 6500 26th St | Fife, WA 98424 | | First Class Mail |
| Round 2 LLC | 1232 Hunter Cir | Naperville, IL 60540 | | First Class Mail |
| Round 2 LLC | 4073 Meghan Beeler Ct | South Bend, IN 46628 | | First Class Mail |
| Round 2 LLC | 4073 Meghan Beeler Court | South Bend, IN 46628 | | First Class Mail |
| Roundhouse True Value Hardware | Attn: Douglas R Luhrs, Pres | 1564 Route 507 | Greentown, PA 18426-4502 | First Class Mail |
| Roundhouse True Value Hardware | Independence Home Center of Dingmans Ferry, Inc | Attn: Douglas R Luhrs, Pres | 1564 Route 507 | Greentown, PA 18426-4502 | First Class Mail |
| Roundhouse True Value Hardware | 1564 Route 507 | Greentown, PA 18426 | | First Class Mail |
| Round's Hardware | Attn: William Round, Pres & Secretary | 290 Main Street 9 | Stoneham, MA 02180-3572 | First Class Mail |
| Round's Hardware | Circular Enterprises, Inc | Attn: William Round, Pres & Secretary | 290 Main St 9 | First Class Mail |
| Roundup Building Center | Roundup Building Center, Inc | Attn: Doug Kapsch, President | 405 Roundup St | Belle Fourche, SD 57717-0001 | First Class Mail |
| Roundys Supermarkets Inc | 25873 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Rountreys True Value | Attn: Hugh Rountrey | 508 Main St | Altavista, VA 24517-1810 | First Class Mail |
| Rountreys True Value | Rountrey's, Inc | Attn: Hugh Rountrey | 508 Main St | Altavista, VA 24517-1810 | First Class Mail |
| Route 66 Hardware LLC | 4ba Route 66 True Value | 109 E 12th St | Baxter Springs, KS 66713 | First Class Mail |
| Route 66 True Value | Route 66 Hardware LLC | Attn: James David Lewis, Member | 109 E 12Th St | Baxter Springs, KS 66713-2702 | First Class Mail |
| Route 66 True Value | 109 E 12th St | Baxter Springs, KS 66712 | | First Class Mail |
| Route 66 True Value #21429 | Attn: James David Lewis | 109 E 12th St | Baxter Springs, KS 66713 | First Class Mail |
| Rover Resources Inc | P.O. Box 158 | Round Rock, TX 78680 | | First Class Mail |
| Rover Resources, Inc | 1104 S Mays St | Ste 214 | Round Rock, TX 78664 | First Class Mail |
| Rover Resources, Inc | 1104 S Mays St | Suite 214 | Round Rock, TX 78664 | First Class Mail |
| Rowan M Palmer | Address Redacted | | | First Class Mail |
| Rowenta/Krups | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | First Class Mail |
| Rowenta/Krups | 1 Boland Dr, Ste 101 | Doreen Annunziata | West Orange, NJ 07052 | First Class Mail |
| Rowenta/Krups | 1644 W Ogden | Downers Grove, IL 60515 | | First Class Mail |
| Rowenta/Krups | 2199 Eden Rd | Millville, NJ 08332 | | First Class Mail |
| Rowenta/Krups | 12018 S Winslow Rd | Palos Park, IL 60464 | | First Class Mail |
| Rowenta/Krups | P.O. Box 7247 | Philadelphia, PA 19170 | | First Class Mail |
| Rowold True Value | Rowold Hardware, LLC | Attn: Greg Rowold , President | 1300 Swanwick St | Chester II, IL 62233-0001 | First Class Mail |
| Roxide International | Oxford Ave | Dudley, MA 01571 | | First Class Mail |
| Roxide International | P.O. Box 239 | Larchmont, NY 10538 | | First Class Mail |
| Roxide International | 1511 Channel | Memphis, TN 01103 | | First Class Mail |
| Roxide International | 360 Titan Rd | Memphis, TN 38116 | | First Class Mail |
| Roxide International | P.O. Box 249 | New Rochelle, NY 10802 | | First Class Mail |
| Roxide International | P.O. Box 239 | Larchmont, NY 10538 | | First Class Mail |
| Roxide Intl Inc | Box 249 | New Rochell, NY 10802 | | First Class Mail |
| Roy J Mitchell | Address Redacted | | | First Class Mail |
| Roy Robertson Ii | Address Redacted | | | First Class Mail |
| Royal Adhesives & Sealants Canada | 266 Humberline Dr | Rexdale, ON M9W 5X1 | Canada | First Class Mail |
| Royal Adhesives & Sealants Canada | 266 Humberline Dr | Toronto, ON M9W 5X1 | Canada | First Class Mail |
| Royal Adhesives & Sealants Llc | Attn: Betty Parker | 2001 W Washington St | South Bend, IN 46628-2032 | First Class Mail |
| Royal Adhesives & Sealants Llc | C/O Key Bank | Attn: Donna May - A/R | P.O. Box 711886 | Cincinnati, OH 45271-1886 | First Class Mail |
| Royal Adhesives & Sealants Llc | Attn: Donna May - A/R | C/O Key Bank | Po Box 711886 | Cincinnati, OH 45271-1886 | First Class Mail |
| Royal Adhesives & Sealants LLC | 2001 W Washington St | S Bend, IN 46628-2032 | | First Class Mail |
| Royal Appliance | 64285 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Royal Appliance | 7005 Cochran Rd | Cleveland, OH 44139 | | First Class Mail |
| Royal Appliance | Po 94668 | Cleveland, OH 44139 | | First Class Mail |
| Royal Appliance | 7005 Cochran Rd | Glenwillow, OH 44139 | | First Class Mail |
| Royal Appliance | 927 E 9th St | San Bernardino, CA 92410 | | First Class Mail |
| Royal Appliance Mfg Co | 7005 Cochran Rd | Glenwillow, OH 44139 | | First Class Mail |
| Royal Appliance/Tti | 7005 Cochran Road | Glenwillow, OH 44139 | | First Class Mail |
| Royal Cabinets Inc | 5043 Corinthian Bay Dr | Frisco, TX 75034 | | First Class Mail |
| Royal Cabinets Inc | 1299 E Phillips Blvd | Pomona, CA 91766 | | First Class Mail |
| Royal Consumer Products | 108 Main Street | 3rd Floor | Norwalk, CT 06851 | First Class Mail |
| Royal Crest Promotions | 16163 W 45th Dr, Unit E | Golden, CO 80403 | | First Class Mail |
| Royal Drapery Designs | Attn: Jerry Gordon | 4724 South Christiana Ave | Div Of Royal Designs Products | Chicago, IL 60632 | First Class Mail |
| Royal F Brown | P.O. Box 186 | 1103 1st Ave | Rochelle, GA 31079 | First Class Mail |
| Royal Industries, Inc | Attn: Jonathan Otero / Marlene Guillen | 1299 E Phillips Blvd | Pomona, CA 91766 | First Class Mail |
| Royal Industries, Inc | c/o Accounts Receivable | 1299 E Phillips Blvd | Pomona, CA 91766 | First Class Mail |
| Royal Lace | 93 N Ave | Garwood, NJ 07027 | | First Class Mail |
| Royal Lace | 93 North Ave | Garwood, NJ 07027 | | First Class Mail |
| Royal Lace | P.O. Box 5646 | Hartford, CT 06102 | | First Class Mail |
| Royal Lace | 1120 W Magnolia | Louisville, KY 40201 | | First Class Mail |
| Royal Lace Consumer Products | 25110 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Royal Lace Consumer Products | 1120 W Magnolia Ave | Louisville, KY 40201 | | First Class Mail |
| Royal Lace Consumer Products | 1120 West Magnolia Ave | Louisville, KY 40201 | | First Class Mail |
| Royal Lace Consumer Products | 444 Park Ave S | New York, NY 10016 | | First Class Mail |
| Royal Lace Consumer Products | 108 Main St | Norwalk, CT 06851 | | First Class Mail |
| Royal Lace Consumer Products | P.O. Box 826200 | Philadelphia, PA 19182 | | First Class Mail |
| Royal Lace Consumer Products | 108 Main St | Simona Strisi | Norwalk, CT 06851 | First Class Mail |
| Royal Oak Enterprises LLC | 3 Chandarla Pl | Kitchener, ON N2C 2S3 | Canada | First Class Mail |
| Royal Oak Enterprises LLC | 1550 Caterpillar Rd | Mississauga, ON L4X 2Y1 | Canada | First Class Mail |
| Royal Oak Enterprises LLC | 251 Concurrent Rd / 1200 | N York, ON M2J 4R3 | Canada | First Class Mail |
| Royal Oak Enterprises LLC | 251 Concurrent Rd / 1200 | North York, ON M2J 4R3 | Canada | First Class Mail |
| Royal Oak Enterprises LLC | 251 Concurrence Rd /Ste 1200 | North York, ON M2J 4R3 | Canada | First Class Mail |
| Royal Oak Enterprises LLC | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | First Class Mail |
| Royal Oak Enterprises LLC | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Royal Oak Enterprises LLC | 2063 Optostair Ln | Mcclellan, CA 95652 | | First Class Mail |
| Royal Oak Enterprises LLC | 1 Royal Oak Ave | Roswell, GA 30076 | | First Class Mail |
| Royal Oak Enterprises LLC | 1 Royal Oak Ave | Roswell, GA 30076 | | First Class Mail |
| Royal Oak Sales | 1000 Jorie Blvd, Ste 146 | Oak Brook, IL 60523 | | First Class Mail |
| Royal Oak Sales Inc | 150 Royal Oak Dr | Branson, MO 65616 | | First Class Mail |
| Royal Oak Sales Inc | P.O. Box 1379 | Carol Stream, IL 60132 | | First Class Mail |
| Royal Oak Sales Inc | 1000 Jorie Blvd, Ste 146 | Oak Brook, IL 60523 | | First Class Mail |
| Royal Oak Sales Inc | 1000 Jorie Blvd | Suite 146 | Oak Brook, IL 60523 | First Class Mail |
| Royal Oak Sales Inc | 6425 State Rte Zz | West Plains, MO 65775 | | First Class Mail |
| Royal Pacific Corp | 1016 Montana | Charlotte, NC 28216 | | First Class Mail |
| Royal Pacific Corp | 1016 Montana Dr | Charlotte, NC 28216 | | First Class Mail |
| Royal Pacific Corp | 570 Birch Ct | Colton, CA 92324 | | First Class Mail |
| Royal Publishing Co, Inc | 7620 N Harker Dr | Peoria, IL 61615 | Peoria, IL 61615 | First Class Mail |
| Royal Publishing Co, Inc | 7620 N Harker Dr | Peoria, IL 61615 | | First Class Mail |
| Royal Sovereign Int'l/United S | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Royal Sovereign Int'l/United S | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Royal Sovereign International Inc | 2 Volvo Dr | Rockleigh, NJ 07647 | | First Class Mail |
| Royce D Cleveland | Address Redacted | | | First Class Mail |
| Royo USA | 5820 Nw 163rd St | Miami Lakes, FL 33014 | | First Class Mail |
| Royo USA | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Roy's General Store | Attn: Rob Hentschel | 963 Hammond Rd E | Traverse City, MI 49686-9240 | First Class Mail |
| Roy's General Store | Hentschel, Inc | Attn: Rob Hentschel | 963 Hammond Rd E | Traverse City, MI 49686-9240 | First Class Mail |
| Roze's Auto Paint Supply Inc | Attn: Max Bohannon, Owner | 2015 6Th Ave South | Birmingham, AL 35233 | First Class Mail |
| Rozier True Value | Attn: Jay Lottes | 2 E Sainte Marie St | Perryville, MO 63775-2027 | First Class Mail |
| Rozier True Value | The Rozier Mercantile Co | Attn: Jay Lottes | 2 E Sainte Marie St | Perryville, MO 63775-2027 | First Class Mail |
| Rozman True Value | Rozman Enterprises, Inc | Attn: Randy Rozman, Pres | 583 W 20483 Janesville Rd | Muskego, WI 53150-9503 | First Class Mail |
| Rozman True Value | 583 W 2483 Janesville Rd | Muskego, WI 53150 | | First Class Mail |
| Rozman True Value | Attn: Randy Rozman, Pres | 583 W 20483 Janesville Rd | Muskego, WI 53150-9503 | First Class Mail |
| Rozovics Law Firm LLC | 263 King St | Crystal Lake, IL 60014 | | First Class Mail |
| Rpm Inc | 6665 W Hwy 13 | Savage, MN 55378 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rpm International | 2628 Pearl Rd | Medina, OH 44256 | | First Class Mail |
| Rpm Tech Services Inc | 1268 Leeds Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Rpm Tech Services Inc | 1268 Leeds Rd | Elk Grove Village, IL 60007-3404 | | First Class Mail |
| Rpm Tech Services Inc | 1268 Leeds Rd | Elk Grove Village, IL 60007-3404 | Elk Grove Village, IL 60007-3404 | First Class Mail |
| Rpm, Inc | 7601 Bush Lake Rd | Edina, MN 55439 | | First Class Mail |
| Rpm, Inc | 8505 50th St | Kenosha, WI 53144 | | First Class Mail |
| Rpm, Inc | 8691 109th St | Pleasant Prairie, WI 53158 | | First Class Mail |
| Rps Products Inc | 16N196 Walker Rd | Hampshire, IL 60140 | | First Class Mail |
| Rps Products Inc | 281 Keyes Ave | Hampshire, IL 60140 | | First Class Mail |
| Rps Products Inc | 12007 Smith Dr | Huntley, IL 60142 | | First Class Mail |
| Rps Products Inc | 795 Miller Dr | Wood Dale, IL 60191 | | First Class Mail |
| Rr Donnelley | 1 Canterbury Green | 5th/6th Fl | Stamford, CT 06901 | First Class Mail |
| Rr Donnelley | 1200 Lakeside Dr | Bannockburn, IL 60015 | | First Class Mail |
| Rr Donnelley | 35 W Wacker Drive, 36Th Fl | Chicago, IL 60601 | | First Class Mail |
| Rr Donnelley | P.O. Box 93514 | Chicago, IL 60673 | | First Class Mail |
| Rr Donnelley | 350 17th St | Monroe, WI 53566 | | First Class Mail |
| Rr Donnelley | 1960 S Riverside Dr | P.O. Box 4501 | Iowa City, IL 52246 | First Class Mail |
| Rr Supply True Value | Attn: Rigoberto Rodriguez, Pres | 205 West O'Reilly Street | Presidio, TX 79845-0195 | First Class Mail |
| Rr Supply True Value | Rr Supply, Inc | Attn: Rigoberto Rodriguez, Pres | 205 W O'Reilly St | Presidio, TX 79845-0195 | First Class Mail |
| Rrionna Brooks | Address Redacted | | | First Class Mail |
| Rs Industrial Inc | 1064 Parkway Industrial Park Dr | Buford, GA 30518 | | First Class Mail |
| Rs Industrial Inc | P.O. Box 740209 | Dept 40099 | Atlanta, GA 30374 | First Class Mail |
| Rs Industrial Inc | c/o Dept 40099 | P.O. Box 740209 | Atlanta, GA 30374 | First Class Mail |
| Rs Industrial Inc | Dept 40099 | P.O. Box 740209 | Atlanta, GA 30374 | First Class Mail |
| RS Spencer True Value | R S Spencer, Inc | Attn: Tony Spencer | 14910 Us 264 Hwy | Engelhard, NC 27824-9517 | First Class Mail |
| Rs1Innovation Inc | 951 20Th St | 540 | Denver, CO 80201 | First Class Mail |
| Rs1Innovation Inc | 951 20th St, Ste 540 | Denver, CO 80201 | | First Class Mail |
| Rs1Innovation Inc | 11971 Grandview Rd | Grandview, MO 64030 | | First Class Mail |
| Rsg Forest Products | 985 Nw Second St | Kalama, WA 98625 | | First Class Mail |
| Rsi Home Products Sales Inc | 400 E Orangethorpe Ave | Anaheim, CA 92801 | | First Class Mail |
| Rsi Home Products Sales Inc | 5043 Corinthian Bay Dr | Frisco, TX 75034 | | First Class Mail |
| Rsi Home Products Sales Inc | 5043 Corinthian Bay Drive | Frisco, TX 75034 | | First Class Mail |
| Rsi Home Products Sales Inc | 838 Lincoln County Pkwy | Lincolnton, NC 28092 | | First Class Mail |
| Rsi Home Products Sales Inc | P.O. Box 843322 | Los Angeles, CA 90084 | | First Class Mail |
| Rsk Inc | 4346 Shooting Star | Island Lake, IL 60042 | | First Class Mail |
| Rsm Us LLP | 5155 Payphere Cir | Chicago, IL 60674 | | First Class Mail |
| Rsm Us LLP | 5155 Payphere Circle | Chicago, IL 60674 | | First Class Mail |
| Rsm Us Llp | 20 North Martingale Road | Ste 500 | Schaumburg, IL 60173 | First Class Mail |
| Rsm Us LLP | 20 North Martingale Road | Suite 500 | Schaumburg, IL 60173 | First Class Mail |
| Rssa Home Improvement Center | Attn: Reza Allabakhshi, President | 4815 Brookhurst Street | Anaheim, CA 92804-2413 | First Class Mail |
| Rssa Home Improvement Center | RSSA Home Improvement Center, Inc | Attn: Reza Allabakhshi, President | 4815 Brookhurst St | Anaheim, CA 92804-2413 | First Class Mail |
| Rta | 2025 S Arlington Heights Rd | #109 | Arlington Heights, IL 60005 | First Class Mail |
| Rta | 2025 S Arlington Heights Rd | 109 | Arlington Heights, IL 60005 | First Class Mail |
| Rtc Industries, Inc | 2800 Golf Road | Rolling Meadows, IL 60008 | | First Class Mail |
| Rtc Industries, Inc | Paul Shafar | 2800 Golf Rd | Rolling Meadows, IL 60008 | First Class Mail |
| Rtc Industries, Inc | 2800 Golf Rd | Chicago, IL 60008 | | First Class Mail |
| Rtc Holdings, LLC | P.O. Box 674939 | Detroit, MI 48267 | | First Class Mail |
| Rtzn Brands LLC | 610 Jeffers Cir | Exton, PA 19341 | | First Class Mail |
| Rtzn Brands LLC | 610 Jeffers Circle | Exton, PA 19341 | | First Class Mail |
| Ruan Transport Corporation | 666 Grand Ave | 666 Grand Ave | Des Moines, IA 50309 | First Class Mail |
| Ruendrae Witter | Address Redacted | | | First Class Mail |
| Rubber Poet | 218 River Road | Rockville, UT 84763 | | First Class Mail |
| Rubber Queen/Pretty Products | 1130 Riffel Road | Wooster, OH 44691 | | First Class Mail |
| Rubbermaid Clning/Rcmp | 8935 Northpointe Executive D | Huntersville, NC 28078 | | First Class Mail |
| Rubbermaid Com Prd/Un Statio | P.O. Box 75290 | Chicago, IL 60675 | | First Class Mail |
| Rubbermaid Com Prd/Un Statio | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Rubbermaid Comm Prod | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | First Class Mail |
| Rubbermaid Commercial Clean | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | First Class Mail |
| Rubbermaid Commercial Prod | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | First Class Mail |
| Rubbermaid Commercial Products | 6655 Peachtree Dunwoody Rd | Atlanta, GA 30328 | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 180 N Lasalle St, Ste 700 | Chicago, IL 60601 | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 75 Remittance Dr, Ste 1167 | Chicago, IL 60675 | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 3700 Pinnacle Pointe, Ste 100 | Dallas, TX 75211 | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 20607 59th Pl S | Kent, WA 98032 | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 10855 Lear Blvd | Reno, NV 89506 | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 743 Henrietta Creek Rd | Roanoke, TX 76262 | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 2251 Corporate Plz Pkwy | Smyrna, GA 30080 | | First Class Mail |
| Rubbermaid Inc | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| Rubbermaid Inc/2Jarit | 9999 E 121st St | Fishers, IN 46037 | | First Class Mail |
| Rubbermaid Spec Prods | 1147 Akron Road | Wooster, OH 44691 | | First Class Mail |
| Rubbermaid, S.P.D. | 8935 Northpointe Executive Dr | Huntersville, NC 28078 | | First Class Mail |
| Ruben Cardona Jr | Address Redacted | | | First Class Mail |
| Ruben J Valdez | Address Redacted | | | First Class Mail |
| Ruben Prado Castoreno | Address Redacted | | | First Class Mail |
| Rubi Perez - Tovar | Address Redacted | | | First Class Mail |
| Rubicon | 950 E Paces Ferry Road, Ste 1900 | Atlanta, GA 30326 | | First Class Mail |
| Rubicon Global | 950 E Paces Ferry Rd | Atlanta , GA 30326 | | First Class Mail |
| Rubicon Global Llc | P.O. Box 936684 | Atlanta, GA 31193 | | First Class Mail |
| Rubicon Global Llc | P.O. Box 936684 | Atlanta, Ga 31193-6684 | | First Class Mail |
| Rubicon Global Llc | Attn: Wren Unger | P.O. Box 936684 | Atlanta, GA 31193-6684 | First Class Mail |
| Rubicon Global Llc | Wren Unger | P.O. Box 936684 | Atlanta, GA 31193-6684 | First Class Mail |
| Rubin Architects Inc | 9715 N 93rd Way, Unit 212 | Scottsdale, AZ 85258 | | First Class Mail |
| Rubysteel Kitchen Industry | Rhb Bank Berhad Malaysia | Bandar Baru | Teluk Intan, Perak 36000 | Malaysia | First Class Mail |
| Rubysteel Kitchen Industry | Perak Darul Ridzuan | Railway Wharf | Teluk Intan, Perak 36000 | Malaysia | First Class Mail |
| Ruchit Patel | Address Redacted | | | First Class Mail |
| Rucker Lumber Inc | Attn: Al Rettig | 9184 Boston State Rd | Boston, NY 14025-9797 | First Class Mail |
| Rucker Lumber Inc | Rucker Lumber, Inc | Attn: Al Rettig | 9184 Boston State Rd | Boston, NY 14025-9797 | First Class Mail |
| Ruckers Candy | P.O. Box 277 | 1 Industrial Drive | Bridgeport, IL 62417 | First Class Mail |
| Ruckers Candy | P.O. Box 277 | 1 Industrial Drive | Bridgeport, IL 62417 | First Class Mail |
| Rudd Container | 4600 S Kolin Ave | Chicago, IL 60632 | | First Class Mail |
| Rudi Barragan Quiroz | Address Redacted | | | First Class Mail |
| Rudolf | 1650 Armour Road | Bourbonnais, IL 60914 | | First Class Mail |
| Rudolph Foods Co Inc | 39749 Treasure Center | Chicago, IL 60694 | | First Class Mail |
| Rudolph Foods Co Inc | 1100 Parker Sq, Ste 250 | Flower Mound, TX 75028 | | First Class Mail |
| Rudolph Foods Co Inc | P.O. Box 509 | Lima, OH 45802 | | First Class Mail |
| Rudolph Foods Co Inc | 607 Hwy 42 | New Hebron, MS 39140 | | First Class Mail |
| Rudolph Freight Inc | 2021 Rob Mason Rd | Murray, KY 42071 | | First Class Mail |
| Rudolph Freight Inc | 2021 Rob Mason Road | Murray, KY 42071 | | First Class Mail |
| Rudolph Freight, Inc | Attn: Sonica Pruitt | P.O. Box 69 | Murray, KY 42071 | First Class Mail |
| Rudolph Goodwin | Address Redacted | | | First Class Mail |
| Rudolph M Seneca | Address Redacted | | | First Class Mail |
| Rudolph Thomas | Address Redacted | | | First Class Mail |
| Rudy Herrera | Address Redacted | | | First Class Mail |
| Rudys True Value | 4086 E 71St St | Cleveland, OH 44105 | | First Class Mail |
| Rufus E Richardson | Address Redacted | | | First Class Mail |
| Rufus T Conrad | Address Redacted | | | First Class Mail |
| Rug Doctor Inc | 2201 W Plano Pkwy, Ste 100 | Plano, TX 75075 | | First Class Mail |
| Rug Doctor LLC | c/o Bissell Homecare Inc | 2345 Walker Ave NW | Grand Rapids, MI 49544 | First Class Mail |
| Rug Doctor LLC | P.O. Box 849958 | Dallas, TX 75284 | | First Class Mail |
| Rug Doctor LLC | 415 C Axminister Dr | Fenton, MO 63026 | | First Class Mail |
| Rug Doctor LLC | 600 Data Dr, Ste 150 | Plano, TX 75075 | | First Class Mail |
| Rug Doctor LLC | 2201 W Plano Pkwy | Ste 100 | Plano, TX 75075 | First Class Mail |
| Rugby LP LLC | P.O. Box 743939 | Atlanta, GA 30374 | | First Class Mail |
| Rugby LP LLC | 10 Ferry St | Unit 427A | Concord, NH 03301 | First Class Mail |
| Rugby LP LLC | P.O. Box 743939 | Unit 427A | Atlanta, GA 30374 | First Class Mail |
| Rugg Mfg Co | P.O. Box 658 | Glenview, IL 60025 | | First Class Mail |
| Rugg Mfg Co | 105 Newton St | Greenfield, MA 01301 | | First Class Mail |
| Rugg Mfg Co | 558 Willard St | Leominster, MA 01453 | | First Class Mail |
| Rugg Mfg Co | P.O. Box 142 | Leominster, MA 01453 | | First Class Mail |
| Rugg Mfg Co | 25 Litchfield St | Leominster, MA 01453 | | First Class Mail |
| Rugg Mfg Company | 50 Newton Street | Greenfield, MA 01301 | | First Class Mail |
| Rugg Mfg Company | 248 Industrial Rd | Leominster, MA 01453 | | First Class Mail |
| Rugged Ranch Products | 610 S Lafayette St | P.O. Box 697 | Greenville, MI 48838 | First Class Mail |
| Rugged Ranch Products | 2110 Lamirada Dr | Ste 200 | Vista, CA 92081 | First Class Mail |
| Rugged Ranch Products | 2110 Lomirada Drive, Ste 200 | Vista, CA 92081 | | First Class Mail |
| Ruidoso True Value | Attn: Glen Tomlinson, Managing Member | 1013 Mechem Dr | Ruidoso, NM 88345-7046 | First Class Mail |
| Ruidoso True Value | Tomco Stores Ltd | Attn: Glen Tomlinson, Managing Member | 1013 Mechem Dr | Ruidoso, NM 88345-7046 | First Class Mail |
| Ruidoso True Value Hardware | 1013 Mechem Dr | Ruidoso, NM 88345 | | First Class Mail |
| Rukoski Fencing Inc | 324 Dennison St | Swoyersville, PA 18704 | | First Class Mail |
| Ruma Fruit & Produce Co Inc | 210 Beacham St | Everett, MA 02149 | | First Class Mail |
| Rumbung Hardware | Attn: Gerald Rumbung, Owner | 990 New Castle Road | Butler, PA 16001 | First Class Mail |
| Rumbung Hardware | Rumbung Hardware LLC | Attn: Gerald Rumbung, Owner | 990 New Castle Rd | Butler, PA 16001 | First Class Mail |
| Rumbung Hardware, LLC #124341 | Attn: Gerald Rumbung | 990 New Castle Rd | Butler, PA 16001 | First Class Mail |
| Rumy Mejia | Address Redacted | | | First Class Mail |
| Rundoo, Inc | 370 Convention Way | Ste 102 | Redwood City, CA 94063 | First Class Mail |
| Range Electric Motor Repair | 1621 E Flagg Rd | Rochelle, IL 61068 | | First Class Mail |
| Running Supply Inc | 901 North Highway 59 | Marshall, MN 56258 | | First Class Mail |
| Running Supply Inc - Mid-States | 901 North Highway 59 | Marshall, MN 56258 | | First Class Mail |
| Ruppert Garden Tools LLC | 11065 Harrison Way | Walton, KY 41094 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rural King Supply | 4216 Dewitt Ave | Mattoon, IL 61938 | | | First Class Mail |
| Rural Press Usa | P.O. Box 150001 | Raleigh, NC 27624 | Raleigh, NC 27624 | | First Class Mail |
| Rusco Packaging Inc | Box 226685 | Dallas, TX 75222 | | | First Class Mail |
| Rusco Packaging Inc | Box 226685 | Dallas, TX 75222-6685 | | | First Class Mail |
| Rusco Packaging Inc | P.O. Box 226685 | Dallas, TX 75222-6685 | | | First Class Mail |
| Rusco Packaging Inc | 1010 Regal Row | Dallas, TX 75247 | | | First Class Mail |
| Ruscoe W.J. | 485 Kenmore Blvd | Akron, OH 44301 | | | First Class Mail |
| Ruscoe W.J. | P.O. Box 3858 | Akron, OH 44314 | | | First Class Mail |
| Ruscoe W.J. | P. O. Box 76010 | Cleveland, OH 44101 | | | First Class Mail |
| Ruscoe W.J. | Po 73523 | Cleveland, OH 44193 | | | First Class Mail |
| Ruscoe W.J. | P. O. Box 216 | Floosmoor, IL 60422 | | | First Class Mail |
| Ruscoe W.J. | P. O. Box 216 | Flossmoor, IL 60422 | | | First Class Mail |
| Rush Hour LLC | 614 W Allens Ln | Philadelphia, PA 19119 | | | First Class Mail |
| Rushco Inc | Attn: Philip Catlin, Owner | 1 Warehouse St | Rushville, NY 14544 | | First Class Mail |
| Rusico Iv Inc | 6140 SW Dr | Jonesboro, AR 72404 | | | First Class Mail |
| Rusico Iv Inc | 6930 Lorel Ave | Skokie, IL 60077 | | | First Class Mail |
| Russell & Miller Inc | 601 California St, Ste 600 | San Francisco, CA 94108 | | | First Class Mail |
| Russell Brands LLC | Attn: Karrie Drury | P.O. Box 90015 | Bowling Green, KY 42102-9105 | | First Class Mail |
| Russell Ehle | Address Redacted | | | | First Class Mail |
| Russell F Filpp | Address Redacted | | | | First Class Mail |
| Russell Finex Inc | P.O. Box 69 | Pineville, NC 28134 | | | First Class Mail |
| Russell H Penham | Address Redacted | | | | First Class Mail |
| Russell Hann | Address Redacted | | | | First Class Mail |
| Russell K Brown | Address Redacted | | | | First Class Mail |
| Russell Reynolds Associates | Church St Station | Post Office Box 6427 | New York, NY 10249 | | First Class Mail |
| Russell Smith | Address Redacted | | | | First Class Mail |
| Russell Specialties Corp | 21675 N Hampton Ct | Lake Zurich, IL 60047 | | | First Class Mail |
| Russell Stenwald | Address Redacted | | | | First Class Mail |
| Russell Stover Candies | P.O. Box 913268 | Denver, CO 80291 | | | First Class Mail |
| Russell Stover Candies | 1000 Walnut, Ste 700 | Kansas City, MO 64106 | | | First Class Mail |
| Russell T Swint Sr | Address Redacted | | | | First Class Mail |
| Russell True Value Hardware | Attn: Landon Cade Sigmon, Owner | 506 E Gibbs St | Del Rio, TX 78840 | | First Class Mail |
| Russell True Value Hardware | Attn: Ricky Rinaudo | 506 E Gibbs St | Del Rio, TX 78840 | | First Class Mail |
| Russell True Value Hardware | Russell Hardware, Inc | Attn: Clayton Davenport | 506 E Gibbs St | Del Rio, TX 78840-4652 | First Class Mail |
| Russell True Value Hardware | Sigmon Hardware LLC | Attn: Landon Cade Sigmon, Owner | 506 E Gibbs St | Del Rio, TX 78840 | First Class Mail |
| Russell W Erbe Inc | Address Redacted | | | | First Class Mail |
| Russells Feed & Farm Supply | Russells Feed & Farm Supply, Inc | Attn: Russell Bailey, President | 4479 County Rd 218 W | Middleburg, FL 32068-4854 | First Class Mail |
| Russell's Of Neillsville | Attn: Bruce Rakestraw, Owner | 1008 E Division Street | Neillsville, WI 54456-2121 | | First Class Mail |
| Russell's of Neillsville | Bmaa Enterprises, LLC | Attn: Bruce Rakestraw, Owner | 1008 E Division St | Neillsville, WI 54456-2121 | First Class Mail |
| Russin Lumber Corp | P.O. Box 418715 | Boston, MA 02241 | | | First Class Mail |
| Russin Lumber Corp | 21 Leonards Dr | Montgomery, NY 12549 | | | First Class Mail |
| Russo Power Equipment | Attn: Ralph Russo | 9525 W Irving Park Rd | Schiller Park, IL 60176-1923 | | First Class Mail |
| Russo Power Equipment | Russo Hardware, Inc | Attn: Ralph Russo | 9525 W Irving Park Rd | Schiller Park, IL 60176-1923 | First Class Mail |
| Rust-Oleum | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corp | Attn: Daniel Trew | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | First Class Mail |
| Rust-Oleum Corp | Attn: Jyce Wozniak | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | First Class Mail |
| Rust-Oleum Corp | Jyce Wozniak | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | First Class Mail |
| Rust-Oleum Corp | P.O. Box 931946 | Cleveland, OH 44193 | | | First Class Mail |
| Rust-Oleum Corp | 8505 50th St | Kenosha, WI 53144 | | | First Class Mail |
| Rust-Oleum Corp | 891 Auto Parts Pl | Martinsburg, WV 25403 | | | First Class Mail |
| Rust-Oleum Corp | 8691 109th St | Pleasant Prarie, WI 53158 | | | First Class Mail |
| Rust-Oleum Corp | 11 Hawthorn Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-Oleum Corp | 16634 Industrial Ave | Williamsport, MD 21795 | | | First Class Mail |
| Rust-Oleum Corp | 11 E Hawthorn Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Rustoleum Corporation | Attn: Branko Cvorovic | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | First Class Mail |
| Rustoleum Corporation | Steven Pautler | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | First Class Mail |
| Rust-Oleum Corporation | Attn: Joyce Wozniak | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | First Class Mail |
| Rust-Oleum Corporation | Attn: Kelly Flynn | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | First Class Mail |
| Rust-Oleum Corporation | 11 Hawthorn Parkway | Vernon Hills, IL 60061 | | | First Class Mail |
| Rustoleum Industrial | J Patrick | 11 Hawthorne | Vernon Hills, IL 60061 | | First Class Mail |
| Rustoleum Industrial | 8691 109th St | Pleasant Prarie, WI 53158 | | | First Class Mail |
| Rustoleum Industrial | 11 Hawthorne Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Rustoleum Industrial | 16634 Industrial Ln | Williamsport, MD 21795 | | | First Class Mail |
| Rust-O-Leum/Flecto Corp | 8505 50th St | Kenosha, WI 53144 | | | First Class Mail |
| Rust-O-Leum/Flecto Corp | 8691 109th St | Pleasant Prari, WI 53158 | | | First Class Mail |
| Rust-O-Leum/Flecto Corp | 11 Hawthorne Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Rust-O-Leum/Flecto Corp | 16634 Industrial Ave | Williamsport, MD 21795 | | | First Class Mail |
| Rusty L Martin | Address Redacted | | | | First Class Mail |
| Rut Martinez | Address Redacted | | | | First Class Mail |
| Ruth A Ortega | Address Redacted | | | | First Class Mail |
| Ruth D Oluschak | Address Redacted | | | | First Class Mail |
| Ruthann M Vest | Address Redacted | | | | First Class Mail |
| Rutkoski Fencing | 324 Dennison St | Swoyersville, PA 18704 | | | First Class Mail |
| Rutkoski Fencing, Inc. | 324 Dennison St | Swoyersville, PA 18704 | | | First Class Mail |
| Rutland Products | P.O. Box 1078 | Gastonia, NC 28053 | | | First Class Mail |
| Rutland Products | PO 1078 | Gastonia, NC 28053 | | | First Class Mail |
| Rutland Products | P.O. Box 1125 | Jacksonville, IL 62651 | | | First Class Mail |
| Rutland Products | 1473 Invernary Dr | Naperville, IL 60563 | | | First Class Mail |
| Rutland Products | 1473 Invernary Drive | Naperville, IL 60563 | | | First Class Mail |
| Rutland Products | P. O. Box 340 | Perkins Rd | Rutland, VT 05702 | | First Class Mail |
| Rutland Products | P.O. Box 88633 | Perkins Road | Chicago, IL 60680 | | First Class Mail |
| Rutledge Hardware & General Store | Rutledge Hardware & General Store LLC | Attn: Trevor Chandler Breedlove, Owner | 116 Fairplay St | Rutledge, GA 30663 | First Class Mail |
| Rutledge Hardware&General Store | Attn: Trevor Chandler Breedlove, Owner | 116 Fairplay St | Rutledge, GA 30663 | | First Class Mail |
| Ruud Lighting | 75 Remittance Dr | Chicago, IL 60675 | | | First Class Mail |
| Ruud Lighting | 9201 Washington Ave | Racine, WI 53406 | | | First Class Mail |
| Rv Evans Company | P. O. Box 494 | 2325 E Logan St | Decatur, IL 62526 | | First Class Mail |
| Rv Evans Company | 2325 E Logan St | P. O. Box 494 | Decatur, IL 62526 | | First Class Mail |
| R V Industries, Inc dba MBC Aerosol | Attn: Marlene Haws | 584 Poplar Rd | Honey Brook, PA 19344 | | First Class Mail |
| Rw Rodgers | Attn: Nancy | 610 S Kirk Road | St Charles, IL 60174 | | First Class Mail |
| Rw Rodgers | 610 S Kirk Road | St Charles, IL 60174 | | | First Class Mail |
| RW Shattuck Ace Hardware | RW Shattuck & Co, Inc | Attn: John L Wheatley III, President | 24 Mill St | Arlington, MA 02476-4700 | First Class Mail |
| Rx Green Solutions | 177 E Industrial Park Dr | 2nd Fl | Manchester, NH 03109 | | First Class Mail |
| Rx Green Solutions | 177 E Industrial Park Dr | Manchester, NH 03109 | | | First Class Mail |
| Rxo Freight Forwarding, Inc | 11215 N Community House Rd | Charlotte, NC 28277 | | | First Class Mail |
| Rxo Managed Transport LLC | 263 Shuman Blvd | Naperville, IL 60563 | | | First Class Mail |
| Rxo Managed Transport LLC | 263 Shuman Boulevard | Naperville, IL 60563 | | | First Class Mail |
| Ryahn Gillis | Address Redacted | | | | First Class Mail |
| Ryan A Forth | Address Redacted | | | | First Class Mail |
| Ryan A Hollis | Address Redacted | | | | First Class Mail |
| Ryan A Mclendon | Address Redacted | | | | First Class Mail |
| Ryan A Skins | Address Redacted | | | | First Class Mail |
| Ryan Aitken | Address Redacted | | | | First Class Mail |
| Ryan B Mowinski | Address Redacted | | | | First Class Mail |
| Ryan Brandt | Address Redacted | | | | First Class Mail |
| Ryan Cassel | Address Redacted | | | | First Class Mail |
| Ryan D Baird | Address Redacted | | | | First Class Mail |
| Ryan D Walters | Address Redacted | | | | First Class Mail |
| Ryan D Walters | Address Redacted | | | | First Class Mail |
| Ryan Evanoff Valassis Direct Mail, Inc | 4101 Winfield Road | Warrenville, IL 60555 | | | First Class Mail |
| Ryan Frank | Address Redacted | | | | First Class Mail |
| Ryan H Bailey | Address Redacted | | | | First Class Mail |
| Ryan Hager | Address Redacted | | | | First Class Mail |
| Ryan Herco | P. O. Box 10369 | Burbank, CA 91510 | | | First Class Mail |
| Ryan Herco | 266 Eisenhower Ln N | Lombard, IL 60148 | | | First Class Mail |
| Ryan J Drohan | Address Redacted | | | | First Class Mail |
| Ryan J Parker | Address Redacted | | | | First Class Mail |
| Ryan J Pesina | Address Redacted | | | | First Class Mail |
| Ryan Jacobs | Address Redacted | | | | First Class Mail |
| Ryan K Pope | Address Redacted | | | | First Class Mail |
| Ryan Kim | Address Redacted | | | | First Class Mail |
| Ryan Kuzminski | Address Redacted | | | | First Class Mail |
| Ryan Langreck | Address Redacted | | | | First Class Mail |
| Ryan LLC | P.O. Box 848351 | Dallas, TX 75284 | | | First Class Mail |
| Ryan M Brenner | Address Redacted | | | | First Class Mail |
| Ryan M Goodrich | Address Redacted | | | | First Class Mail |
| Ryan M Goodrich | Address Redacted | | | | First Class Mail |
| Ryan M Johnson | Address Redacted | | | | First Class Mail |
| Ryan M Vanvleck | Address Redacted | | | | First Class Mail |
| Ryan Obee | Address Redacted | | | | First Class Mail |
| Ryan P Lindberg | Address Redacted | | | | First Class Mail |
| Ryan P Wilk | Address Redacted | | | | First Class Mail |
| Ryan Pawlowski | Address Redacted | | | | First Class Mail |
| Ryan Peterson | Address Redacted | | | | First Class Mail |
| Ryan Saulsberry | Address Redacted | | | | First Class Mail |
| Ryan Saunders | Address Redacted | | | | First Class Mail |
| Ryan Scott | Address Redacted | | | | First Class Mail |
| Ryan Skinner | Address Redacted | | | | First Class Mail |
| Ryan Smith | Address Redacted | | | | First Class Mail |
| Ryan Sojtori | Address Redacted | | | | First Class Mail |
| Ryan Stetz | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Ryan Stillwagon | Address Redacted | | | | First Class Mail |
| Ryan T Nash | Address Redacted | | | | First Class Mail |
| Ryan Totten | Address Redacted | | | | First Class Mail |
| Ryan Traw | Address Redacted | | | | First Class Mail |
| Ryan W Martin | Address Redacted | | | | First Class Mail |
| Ryan W Parmenter | Address Redacted | | | | First Class Mail |
| Ryan W Thiel | Address Redacted | | | | First Class Mail |
| Ryan Worth Miller | Address Redacted | | | | First Class Mail |
| Ryan Worth Miller | Address Redacted | | | | First Class Mail |
| Ryder Energy Distribution Corp | 11690 Nw 105 Street | Doral, FL 33178 | | | First Class Mail |
| Ryder Fleetproducts.Com | P.O. Box 945730 | Atlanta, GA 30394 | | | First Class Mail |
| Ryder Integrated Logistics | Attn: Mike Mandell | 2333 Ponce De Leon Blvd | Coral Gables, FL 33134 | | First Class Mail |
| Ryder Integrated Logistics | 2333 Ponce de Leon Blvd, Ste 700 | Coral Gables, FL 33134 | | | First Class Mail |
| Ryder Integrated Logistics | P.O. Box 209022 | Dallas, TX 75320 | | | First Class Mail |
| Ryder Integrated Logistics, Inc. | 11690 NW 105th St | Miami, FL 33178 | | | First Class Mail |
| Ryder Transportation Services | P.O. Box 96723 | Chicago, IL 60693 | | | First Class Mail |
| Ryder Transportation Services | Lockbox File# 56347 | Los Angeles County, CA 90074 | | | First Class Mail |
| Ryder Transportation Services | Lockbox File 56347 | Los Angeles, CA 90074 | | | First Class Mail |
| Ryder Transportation Services | Lockbox File/Ste 56347 | Los Angeles, CA 90074 | | | First Class Mail |
| Ryder Transportation Services, | Post Box # 402366 | Atlanta, GA 30384 | | | First Class Mail |
| Ryder Transportation Services | Post Box 402366 | Atlanta, GA 30384 | | | First Class Mail |
| Ryder Truck Rental, Inc. | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | First Class Mail |
| Ryder Truck Rental, Inc. | 11690 Nw 106Th St | Miami, FL 33178 | | | First Class Mail |
| Ryerson Steel | Joseph T. Ryerson & Son, Inc. | P.O. Box 98977 | Chicago, IL 60693 | | First Class Mail |
| Rylee Hauert | Address Redacted | | | | First Class Mail |
| Rynn'S Luggage | P.O. Box 378 | 404 Thom St | Sewickley, PA 15143 | | First Class Mail |
| Rynn'S Luggage | 2225 Mary St | Pittsburgh, PA 19203 | | | First Class Mail |
| Rynn'S Luggage | 404 Thorn St | Sewickley, PA 15143 | | | First Class Mail |
| Rynn'S Luggage | P.O. Box 378 | Sewickley, PA 15143 | | | First Class Mail |
| Ryo Fog | Address Redacted | | | | First Class Mail |
| Ryse USA Inc | 401 21St St | Ste 5216 | Sacramento, CA 95811 | | First Class Mail |
| RJ Mask, LLC | 1027 Century Oaks Dr N | Manchester, MO 63088 | | | First Class Mail |
| RJ Mask, LLC | 3201 County Rd 42 W | Ste 102 | Burnsville, MN 55306 | | First Class Mail |
| S & D Inc | P.O. Box 36 | 203 East Mill St | Amboy, IN 46911 | | First Class Mail |
| S & D Inc | 203 E Mill St | Amboy, IN 46911 | | | First Class Mail |
| S & D Inc | 8566 Knoll Crossing | Fishers, IN 46038 | | | First Class Mail |
| S & D Inc | 203 E Mill St | P.O. Box 36 | Amboy, IN 46911 | | First Class Mail |
| S & F Distributors | 93 Emerson Place | Brooklyn, NY 11205 | | | First Class Mail |
| S & G Distributors, Inc | 16 Maunelle Curve Ct | N Little Rock, AR 72113 | | | First Class Mail |
| S & G Distributors, Inc | P.O. Box 13442 | North Little Rock, AR 72113 | | | First Class Mail |
| S & H Industries | P.O. Box 110584 | Cleveland, OH 44111 | | | First Class Mail |
| S & H Industries | P.O. Box 110584 | Cleveland, OH 44111 | | | First Class Mail |
| S & H Industries | P.O. Box 73554 N | Cleveland, OH 44193 | | | First Class Mail |
| S & H Supply True Value Hardware | S & H Supply Co Inc | Attn: John Hrywnak | 243 State Route 435 | Clifton Township, PA 18424-7787 | First Class Mail |
| S & H Supply True Value Hardware | S & H Supply Company | Attn: John Hrywnak | 243 State Route 435 | Clifton Township, PA 18424-7787 | First Class Mail |
| S & K Products | 4540 Us Rte 127 | Celina, OH 45822 | | | First Class Mail |
| S & K Products | P.O. Box 166 | Coldwater, OH 45828 | | | First Class Mail |
| S & K Products | 4540 U S Rt 127 | P.O. Box 166 | Coldwater, OH 45828 | | First Class Mail |
| S & K Products | 4540 Us Route 127 | P.O. Box 166 | Coldwater, OH 45828 | | First Class Mail |
| S & K Products | 4540 Us Rte 127 | P.O. Box 166 | Coldwater, OH 45828 | | First Class Mail |
| S & K Products | P.O. Box 166 | P.O. Box 166 | Coldwater, OH 45828 | | First Class Mail |
| S & L Construction LLC | 29 Acorn Dr | New Ringgold, PA 17960 | | | First Class Mail |
| S & L True Value Home Center | Attn: Charles Edward Latham, Pres | 1711 E State Rte 36 | Urbana, OH 43078-9284 | | First Class Mail |
| S & L True Value Home Center | S & L Homecenter, Inc | Attn: Charles Edward Latham, Pres | 1711 E State Rte 36 | Urbana, OH 43078-9284 | First Class Mail |
| S & M Nutec, LLC/Greenies | 39415 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| S & M Nutec, LLC/Greenies | 315 Cool Springs Blvd | Franklin, TN 37067 | | | First Class Mail |
| S & M Nutec, LLC/Greenies | 8800 Ne Underground/Bldr114 | Kansas City, MO 64141 | | | First Class Mail |
| S & M Nutec, LLC/Greenies | 1 Design Dr | N Kansas City, MO 64116 | | | First Class Mail |
| S & M Nutec, LLC/Greenies | 1315 N Chouteau Trafficway | N Kansas City, MO 64120 | | | First Class Mail |
| S & N Global, LLC | 25634 Rabbitbrush | San Antonio, TX 78261 | | | First Class Mail |
| S & S Computer Consultants Ltd. | 209 E Circle Ave | Prospect Heights, IL 60070 | | | First Class Mail |
| S & S Hardware | Attn: Peter Mccarthy, Owner | 1818 Randolph Ave | Saint Paul, MN 55105-2156 | | First Class Mail |
| S & S Hardware | Mac Hardware LLC | Attn: Peter Mccarthy, Owner | 1818 Randolph Ave | Saint Paul, MN 55105-2156 | First Class Mail |
| S & S Products Inc | 431 S 122 E Ave | Tulsa, OK 74128 | | | First Class Mail |
| S & S Products Inc | 8104 S Sheridan Rd | Tulsa, OK 74133 | | | First Class Mail |
| S & S Supplies & Solutions | S & S Tool & Supply, Inc | Attn: Steve Tomkovicz | 2700 Maxwell Way | Fairfield, CA 94534-9708 | First Class Mail |
| S & T Hardware, Inc. | 2300 Nooseneck Hill Rd. | Coventry, RI 02816-6712 | | | First Class Mail |
| S & V Hardware | S & V General Supply Co, Inc | Attn: Vito Mazzarino | 1450 1St Ave | New York, NY 10021-3013 | First Class Mail |
| S B Southern Welding LLC | 3941 Windmill Rd | Joshua, TX 76058 | | | First Class Mail |
| S C Johnson Wax | P.O. Box 100549 | Atlanta, GA 30384 | | | First Class Mail |
| S C Johnson Wax | 8901 Forney Rd | Dallas, TX 75227 | | | First Class Mail |
| S C Johnson Wax | 155 Oakley Industrial Blvd | Fairburn, GA 30213 | | | First Class Mail |
| S C Johnson Wax | 1555 Oakley Ind Blvd | Fairburn, GA 30213 | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | Janie L Ramos | Racine, WI 53406 | | First Class Mail |
| S C Johnson Wax | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | P.O. Box 277 | Racine, WI 53406 | | First Class Mail |
| S C Johnson Wax | 9800 72nd Ave | Pleasant Prairie, WI 53158 | | | First Class Mail |
| S C Johnson Wax | Lakeview Facility | Pleasant Prairie, WI 53158 | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | Racine, WI 53403 | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | Racine, WI 53406 | | | First Class Mail |
| S C Johnson Wax | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| S C Johnson Wax | 1525 Howe St | Woodland, CA 95776 | | | First Class Mail |
| S C Johnson Wax | 2030 Hanson Way | Woodland, CA 95776 | | | First Class Mail |
| S C Johnson Wax | 2190 Hanson Way | Woodland, CA 95776 | | | First Class Mail |
| S Feldman Housewares Inc | S Feldman Housewares, Inc | Attn: Scott Goldsmith, President | 1304 Madison Ave | New York, NY 10128-1351 | First Class Mail |
| S K Hand Tool | 3600 S Prairie Drive | Sycamore, IL 60178 | | | First Class Mail |
| S O S True Value Hdw | SOS Value Mart, Inc | Attn: Dave N Ohmer, Pres | Mile 1 5 Keku Rd | Kake, AK 99830-9999 | First Class Mail |
| S O S True Value Hdw | Attn: Dave N Ohmer, Pres | Mile 1 S Keku Rd | Kake, AK 99830-9999 | | First Class Mail |
| S&B Pallets | 24 Connerty Ct | East Brunswick, NJ 08816 | | | First Class Mail |
| S&F Supplies Inc | P.O. Box 50071 | Brooklyn, NY 11205 | | | First Class Mail |
| S&H True Value Hardware | Attn: Wayne Schnelle | 7 Route A | Lockwood, MO 65682-9118 | | First Class Mail |
| S&H True Value Hardware | S & H Farm Supply, Inc | Attn: Wayne Schnelle | 7 Route A | Lockwood, MO 65682-9118 | First Class Mail |
| S&J True Value | Attn: Steven Schwartz | 608 E 133Rd Street | Bronx, NY 10454-4606 | | First Class Mail |
| S&J True Value | S & J Sheet Metal Supply Inc | Attn: Steven Schwartz | 608 E 133Rd St | Bronx, NY 10454-4606 | First Class Mail |
| S&P Global Platts | P.O. Box 848093 | Dallas, TX 75284 | | | First Class Mail |
| S&P Global Platts | P.O. Box 848093 | Highland Park, TX 75284 | | | First Class Mail |
| S&S Computer Consultants, Ltd | Attn: Sylvia Plotnick | 209 E Circle Ave | Prospect Heights, IL 60035 | | First Class Mail |
| S&S Computer Consultants, Ltd | 209 E Circle Ave | Prospect Heights, IL 60035 | | | First Class Mail |
| S&S Computer Consultants, Ltd | 209 E Cir Ave | Prospect Heights, IL 60070 | | | First Class Mail |
| S&S Hardware | Attn: Zach | 1818 Randolph Ave | Saint Paul, MN 55105 | | First Class Mail |
| S&S Hardware | 1621 S Wheeler Street | Saginaw, MI 48602 | | | First Class Mail |
| S&S Supplies&Solutions | S & S Tool&Supply | Attn: Steve Tomkovicz | 2700 Maxwell Way | Fairfield, CA 94534-9708 | First Class Mail |
| S&S Wholesale Hardware | Robert E Sunness Or Evelyn Sunness | Attn: Robert E Sunness | 1818 Randolph Ave | Saint Paul, MN 55105-2156 | First Class Mail |
| S&S Wholesale | Attn: Curt Schwannecke | 1621 S Wheeler Street | Saginaw, MI 48602 | | First Class Mail |
| S&T True Value Hardware | Attn: Thaylen H Waltonen | 2300 Nooseneck Hill Rd | Coventry, RI 02816-6712 | | First Class Mail |
| S&T True Value Hardware | S & T Hardware, Inc | Attn: Thaylen H Waltonen | 2300 Nooseneck Hill Rd | Coventry, RI 02816-6712 | First Class Mail |
| S. C. Johnson & Son, Inc | Attn: Vito Mazzarino | 1450 1St Ave | New York, NY 10021-3013 | | First Class Mail |
| S. C. Johnson & Son, Inc | c/o Ohl-Cranberry | 111 Melrich Rd | Cranbury, NJ 08512 | | First Class Mail |
| S. C. Johnson & Son, Inc | c/o Triffinity | 3731 Sunset Ave | Waukegan, IL 60046 | | First Class Mail |
| S. C. Johnson & Son, Inc | c/o Ohl-Riverside | 6677 Box Springs Blvd | Riverside, CA 92507 | | First Class Mail |
| S. C. Johnson & Son, Inc | c/o Ohl-Mcdonough | 90 King Mill Rd | Mcdonough, GA 30253 | | First Class Mail |
| S. C. Johnson & Son, Inc | 631 Howard St | Fl 5 | San Francisco, CA 94105 | | First Class Mail |
| S. C. Johnson & Son, Inc | P.O. Box 78764 | Milwaukee, WI 78764 | | | First Class Mail |
| S. C. Johnson & Son, Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| S. Feldman Housewares Inc. | Attn: Scott Goldsmith, President | 1304 Madison Ave | New York, NY 10128-1351 | | First Class Mail |
| S.A. Comunale Co, Inc | 2900 Newpark Dr P.O. Box 150 | Barberton, OH 44203 | | | First Class Mail |
| S.A. Comunale Co., Inc. | 2900 Newpark Drive P.O. Box 152 | Barberton, OH 44203 | | | First Class Mail |
| S.B. Enterprises Inc | dba Williamston True Value Hardware | 139 S Putnam | Williamston, MI 48895 | | First Class Mail |
| S.D.I. Inc. | Attn: Gloria | P.O. Box 1035 | Westmont, IL 60559 | | First Class Mail |
| S.D.I. Inc. | P.O. Box 1035 | Westmont, IL 60559 | | | First Class Mail |
| S.E.A. Communications | 442 W Wellington Ave | Chicago, IL 60657 | | | First Class Mail |
| S.J. Carlson Fire Protection | 4544 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| S.Parker | Box 9882 Parker Dr | Englewood, NJ 07631 | | | First Class Mail |
| S.Parker | P.O. Box 9882 | Englewood, NJ 07631 | | | First Class Mail |
| S.Parker | Parker Dr | Englewood, NJ 07631 | | | First Class Mail |
| S.Parker | Po 9882 | Englewood, NJ 07631 | | | First Class Mail |
| S.R. Dist. (Gls) | 2575 W Bridger Rd | Salt Lake City, UT 84104 | | | First Class Mail |
| S.R. Dist. (Gls) | 2575 W Bridger Rd | Salt Lake City, UT 84104 | | | First Class Mail |
| S.W. Anderson Co | 612 Territorial Dr | Bolingbrook, IL 60440 | | | First Class Mail |
| S.W. Anderson Co | 16133 Westwoods Business Park Dr | Ellisville, MO 63021 | | | First Class Mail |
| S.W. Anderson Company | 16133 Westwoods Business Park Drive | Ellisville, MO 63021 | | | First Class Mail |
| S.Xinternational LLC | 5916 E Lake Pkwy | Ste 311 | Mcdonough, GA 30253 | | First Class Mail |
| S4 Lights Inc | 3601 Lagrange Pkwy | Toano, VA 23168 | | | First Class Mail |
| Saalman Safety Sys/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Saaswedo (Communication Brokers, Inc. (Cbi) | 437 44Th Street Sw | Grand Rapids, MI 49548 | | | First Class Mail |
| Saaswedo, Cbi Telecommunications Brokers Inc | 437 44Th Street Sw | Wyoming, MI 49548 | | | First Class Mail |
| Sabeeha Malik | Address Redacted | | | | First Class Mail |
| Saber Grills LLC | 1442 Belfast Ave | Columbus, GA 31902 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Saber Grills LLC | P.O. Box 1240 | Columbus, GA 31902 | | | First Class Mail |
| Saber Grills LLC | P.O. Box 1977 | Columbus, GA 31902 | | | First Class Mail |
| Sabian Garcia | Address Redacted | | | | First Class Mail |
| Sabic Polymershapes | 24482 Network Pl | Lb-24482- Jp Morgan Chase | Chicago, IL 60673 | | First Class Mail |
| Sabic Polymershapes | 11515 Vanstory Dr | Ste 140 | Huntersville, NC 28078 | | First Class Mail |
| Sabihah Hussain Blue | Address Redacted | | | | First Class Mail |
| Sability Lp | One Glenlake Pkwy | Ste 700 | Atlanta, GA 30328 | | First Class Mail |
| Sabina Electric | 1440 Burton Place | Anaheim, CA 92806-1296 | | | First Class Mail |
| Sabourin True Value Hdw | Sabourin Hardware Co, Inc | Attn: John E Bernard | 27 Lunenburg St | Fitchburg, MA 01420-7808 | First Class Mail |
| Sabourin True Value Hdw. | Attn: John E Bernard | 27 Lunenburg St | Fitchburg, MA 01420-7808 | | First Class Mail |
| Sabr Inc (Dba Minuteman Press) | Samantha Wagner | 835 Virginia Rd | Crystal Lake, IL 60014 | | First Class Mail |
| Sabr Inc (Dba Minuteman Press) | Attn: Brad Wagner | 835 Virginia Rd, Ste G | Crystal Lake, Il 60014 | | First Class Mail |
| Sabr Inc (Dba Minuteman Press) | Attn: Samantha Wagner | 835 Virginia Rd, Ste G | Crystal Lake, IL 60014 | | First Class Mail |
| Sabrina Briles | Address Redacted | | | | First Class Mail |
| Sabrina Gibson-Stoute | Address Redacted | | | | First Class Mail |
| Sabrina N Layman | Address Redacted | | | | First Class Mail |
| Sabrina Rios | Address Redacted | | | | First Class Mail |
| Sabrina Urbano Salinas | Address Redacted | | | | First Class Mail |
| Sacco Midstates | 7501 W Industrial Dr | Forest Park, IL 60130 | | | First Class Mail |
| Sadco, Inc (Cdc) | 4552 Baldwin Ae | Montgomery, AL 36125 | | | First Class Mail |
| Sadco, Inc (Cdc) | P.O. Box 250547 | Montgomery, AL 36125 | | | First Class Mail |
| Saddle Hill Partners, LLC | 825 Saddle Hill Rd | Roswell, GA 30075 | | | First Class Mail |
| Saddle Hill Partners, LLC | 825 Saddle Hill Road | Roswell, GA 30075 | | | First Class Mail |
| Sadi Santana | Address Redacted | | | | First Class Mail |
| Sadie R Sawyer | Address Redacted | | | | First Class Mail |
| Sadsbury  PA  Township Tax | 10200 Free Rd | Conneaut Lake, PA 16316 | | | First Class Mail |
| Sadsbury Tax Collector | Attn: Nicole Hans | 10200 Free Rd | Conneaut Lake, PA 16316 | | First Class Mail |
| Saegertown Hardware | Fame Manufacturing, Inc | Attn: Brenda Baily, Pres | 18568 Hwy 6 & 19 | Saegertown, PA 16433-5424 | First Class Mail |
| Saepio | 4601 Madison Ave | 4Th Fl | Kansas City, MO 64112 | | First Class Mail |
| Saepio Technologies Inc | Dept 999268 | P.O. Box 419668 | Kansas City, MO 64141 | | First Class Mail |
| Saepio Technologies, Inc | 4601 Madison Ave | Fourth Fl | Kansas City, MO 64112 | | First Class Mail |
| Safari Ltd | 29990 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Safari Ltd | 5960 Miami Lakes Dr | Miami Lakes, FL 33014 | | | First Class Mail |
| Safco Prod/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Safco Prod/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Safdie International Inc | 8191 Montview | 2002 Ridge Rd | Mont-Royal, QC H4P 2P2 | Canada | First Class Mail |
| Safdie International Inc | 8191 Montview | Mont-Royal, QC H4P 2P2 | Canada | | First Class Mail |
| Safdie International Inc | c/o World Warehouse | 2002 Ridge Rd | Champlain, NY 12919 | | First Class Mail |
| Safdie International Inc | 7 W 34 St | Ste 815 | New York, NY 10001 | | First Class Mail |
| Safdie Int'l Inc | c/o World Warehouse | 2002 Ridge Rd | Champlain, NY 12919 | | First Class Mail |
| Safe Skies LLC | 165 Norfolk St | Brooklyn, NY 11235 | | | First Class Mail |
| Safe Skies LLC | 208 E 51St St | Ste 300 | New York, NY 10022 | | First Class Mail |
| Safe Start | 631 College St | Belleville, ON K8N 0A3 | Belleville, ON K8N 5A5 | Canada | First Class Mail |
| Safe Start | 631 College St East | Belleville, ON K8N 5A5 | Canada | | First Class Mail |
| Safe Strap Co LLC | 105 W Dewey Ave | Bldg D Ste 410 | Wharton, NJ 07885 | | First Class Mail |
| Safe Strap Co LLC | 105 W Dewey Ave | Building D, Ste 410 | Wharton, NJ 07885 | | First Class Mail |
| Safe Strap Co LLC | 22 Jylek Rd | Leominster, MA 01453 | | | First Class Mail |
| Safe Strap Co LLC | 11830 Jetport Commerce Pkwy | Ste 2 | Fort Myers, FL 33913 | | First Class Mail |
| Safe Strap Company LLC | 22 Jylek Road | Leominster, MA 01453 | | | First Class Mail |
| Safe T Stool LLC | 6966 Hwy 220 S | Asheboro, NC 27205 | | | First Class Mail |
| Safe T Stool LLC | P.O. Box 12311 | Big Run, WV 26561 | | | First Class Mail |
| Safe T Stool LLC | P.O. Box 12311 | New Bern, NC 26561 | | | First Class Mail |
| Safe T Stool LLC | 4425 Arendell St | Unit 103 | Mooreshead City, NC 28557 | | First Class Mail |
| Safe Transportation Srvs Inc | P.O. Box 42504 | Cincinnati, OH 45242 | | | First Class Mail |
| Safe Way Hydraulic Inc | 321 Lake Hazeltine Dr | Chaska, MN 55318 | | | First Class Mail |
| Safe Way Hydraulic Inc | 4040 Ncmx Dr | Chaska, MN 55318 | | | First Class Mail |
| Safe Way Hydraulic Inc | 5858 Centerville Rd | Little Canada, MN 55127 | | | First Class Mail |
| Safe Way Hydraulic Inc | 5858 Centerville Rd | St Paul, MN 55127 | | | First Class Mail |
| Safeco Electric & True Value | Safeco Electric, Inc | Attn: Tony K Leong | 201 Toland St | San Francisco, CA 94124-1119 | First Class Mail |
| Safeflare Development Inc | 23901 Calabasas Rd, Ste 2007 | Calabasas, CA 91302 | | | First Class Mail |
| Safeflare Development Inc | 2500 Legacy Dr, Ste 212 | Frisco, TX 75034 | | | First Class Mail |
| Safeflare Development Inc | 747 Port America Pl, Ste 200 | Grapevine, TX 76051 | | | First Class Mail |
| Safeguard Chemical Corp | 65 Commercial Ave | Garden City, NY 11530 | | | First Class Mail |
| Safestart | P.O. Box 320 | Belleville, Ontario | Belleville, ON K8N 5A5 | Canada | First Class Mail |
| Safe-Strap Company, LLC | 105 West Dewey Avenue | Suite 410 | Building D | Wharton, NJ 07885 | First Class Mail |
| Safetech General Trading Co LLC | Attn: Riyaz Esmail, President | PO Box 13181 | Dubai | United Arab Emirates | First Class Mail |
| Safetech General Trading Company LLC | Attn: Riyaz Esmail, President | P.O. Box 13181 | Dubai | United Arab Emirates | First Class Mail |
| Safety 1St/Dorel | 2154 Payphere Cir, Ste 4 | Chicago, IL 60674 | | | First Class Mail |
| Safety 1St/Dorel | 2525 State St | Columbus, IN 47201 | | | First Class Mail |
| Safety 1St/Dorel | 500 S Gladstone Ave | Columbus, IN 47201 | | | First Class Mail |
| Safety 1St/Dorel | 201 E Ogden Ave, Ste 127 | Hinsdale, IL 60521 | | | First Class Mail |
| Safety 1St/Dorel | 5400 Shea Center Dr | Ontario, CA 81761 | | | First Class Mail |
| Safety 1St/Dorel | 5400 Shea Center Dr | Ontario, CA 91761 | | | First Class Mail |
| Safety 1St/Dorel | 25 Forbes Blvd | Ste 4 | Foxboro, MA 02035 | | First Class Mail |
| Safety 1St/Dorel | 25 Forbes Blvd | Suite 4 | Foxboro, MA 02035 | | First Class Mail |
| Safety Concepts | Attn: Sharon | 8206 Inerlochen | Nixa, MO 65714 | | First Class Mail |
| Safety Concepts | 8206 Inerlochen | Nixa, MO 65714 | | | First Class Mail |
| Safety Eyewear Ent. | 345 Eastwood Dr. | Woodstock, IL 60098 | | | First Class Mail |
| Safety Kleen | 3481 Lakeside Dr, Ste 1301 | Atlanta, GA 30326 | | | First Class Mail |
| Safety Kleen | 5400 Legacy Dr | Cluster 11, Building 3 | Plano, TX 75024 | | First Class Mail |
| Safety Kleen | P.O. Box 650509 | Cluster 11, Building 3 | Dallas, TX 75265 | | First Class Mail |
| Safety Kleen | 3499 Dabney Dr | P.O. Box 14047 | Lexington, KY 40513 | | First Class Mail |
| Safety Kleen Corp | P.O. Box 1800 | Elgin, IL 60121 | | | First Class Mail |
| Safety Kleen Corp | 3481 Lakeside Dr | Ste 1301 | Atlanta, GA 30326 | | First Class Mail |
| Safety Kleen Systems Inc | P.O. Box 650509 | Dallas, TX 75265 | | | First Class Mail |
| Safety Management Mktg Special | 122 Leslie Loch Ln | Columbia, SC 29212 | | | First Class Mail |
| Safety Speed Cut Mfg | 13460 N Hwy 65 | Anoka, MN 55304 | | | First Class Mail |
| Safety Speed Cut Mfg | 13943 Lincoln St Ne | Ham Lake, MN 55304 | | | First Class Mail |
| Safety Steps USA LLC | 619 N Division St | Pontiac, IL 61764 | | | First Class Mail |
| Safety Today | 4020 Business Park Dr | Columbus, OH 43204 | Columbus, OH 43204 | | First Class Mail |
| Safety Today | P.O. Box 710877 | Columbus, OH 43271-0877 | | | First Class Mail |
| Safety Works Inc | 11500 Canal Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Safety Zone/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Safety-Kleen | P.O. Box 1800 | Elgin, IL 60121 | Elgin, IL 60121 | | First Class Mail |
| Safety-Kleen | P.O. Box 1800 | Elgin, IL 60121 | | | First Class Mail |
| Safety-Kleen Corp. | Box 1800 | Elgin, IL 60121 | | | First Class Mail |
| Safety-Kleen Corp. | 777 Big Timber Road | Elgin, IL 60123 | | | First Class Mail |
| Safe-Way Door | 3814 E US 30 | Warsaw, IN 46580 | | | First Class Mail |
| Safeway Inc | P.O. Box 840210 | Dallas, TX 75284-0210 | | | First Class Mail |
| Safeway Inc | P.O. Box 60000 | San Francisco, CA 94160-2905 | | | First Class Mail |
| Safeway Sling USA Inc | 24100 Lake Shore Blvd | Euclid, OH 44123 | | | First Class Mail |
| Safeway Sling Usa Inc. | 6209 Industrial Court | Greendale, WI 53129 | | | First Class Mail |
| Safeway Sling USA Inc. | 6209 Industrial Ct | Greendale, WI 53129 | | | First Class Mail |
| Safeworld International, Inc | Po Box 1702 | Mill Valley, CA 94942 | | | First Class Mail |
| Safeworld International, Inc. | Attn: Kenneth Becker | P.O. 1030 | Ashland, OR 97520-0049 | | First Class Mail |
| Safeworld Int'l | P.O. Box 1702 | Mill Valley, CA 94942 | Mill Valley, CA 94942 | | First Class Mail |
| Safeworld Int'l, Inc | Kenneth Becker | P.O. Box 1030 | Ashland, OR 97520-0049 | | First Class Mail |
| Sagamore Graphics | 68 West Main Street | Oyster Bay, NY 11771 | | | First Class Mail |
| Sage Pavement Maintenance LLC | 401 W Frontier Ln, Ste 200 | Olathe, KS 66061 | | | First Class Mail |
| Sage Visnieski | Address Redacted | | | | First Class Mail |
| Sage Williams | Address Redacted | | | | First Class Mail |
| Sagebrush Sales | P.O. Box 25606 | 6300 State Rd 303 | Albuquerque, NM 87125 | | First Class Mail |
| Sagebrush Sales | P.O. Box 849727 | 6300 State Rd 303 | Dallas, TX 75284 | | First Class Mail |
| Sagebrush Sales Company | Attn: Dave Taughter | 3540 E Longwing Ln, Unit 270 | Meridian, ID 83646 | | First Class Mail |
| Sag's Hardware | Attn: Ladd Sumerfelt, Owner | 404 Highway 75 N | Wheaton, MN 56296-1122 | | First Class Mail |
| Sag's Hardware | Sag's Hardware LLC | Attn: Ladd Sumerfelt, Owner | 404 Hwy 75 N | Wheaton, MN 56296-1122 | First Class Mail |
| Sai Global Compliance, Inc | 205 W Wacker Dr, Ste 1800 | Chicago, IL 60606 | | | First Class Mail |
| Saia Inc. | 11465 Johns Creek Parkway, Ste 400 | Johns Creek, GA 30097 | | | First Class Mail |
| Saia Motor Freight Line LLC | P.O. Box 730532 | Dallas, TX 75373 | | | First Class Mail |
| Saint Gens Sa | P.O. Box 29 | Ctra Nacional 340, Km 1240 | Cervello, Barcelona 8758 | Spain | First Class Mail |
| Saint Genis Sa | P.O. Box 29 | Moli Del Baro, 10 | Cervello, Barcelona 8758 | Spain | First Class Mail |
| Saint Genis Sa | Ctra N340, Km 1240 | P.O. Box 29 | Cervello, Barcelona 8758 | Spain | First Class Mail |
| Saint Gobain Abrasives | Saint Gobain Abrasives D C | 1001 Perry St | Plainfield, IN 46168 | | First Class Mail |
| Saint-Gobain Abrasives | 25079 Network Pl | 1001 Perry Street | Chicago, IL 60675 | | First Class Mail |
| Saint-Gobain Abrasives | 1 New Bond St | Joan Thibeault | Worcester, MA 01606 | | First Class Mail |
| Saint-Gobain Abrasives | 1 New Bond St | P.O. Box 15008 | Worcester, MA 01615 | | First Class Mail |
| Saint-Gobain Abrasives | 2770 W Washington | Stephenville, TX 76401 | | | First Class Mail |
| Saint-Gobain Abrasives | 1 New Bond St | Worcester, MA 01615 | | | First Class Mail |
| Saint-Gobain Adfors | 140 John James Audubon Pkwy | Buffalo, NY 14228 | | | First Class Mail |
| Saint Louis Charcoal Co LLC | 200 Walton Dr | Eureka, MO 63025 | | | First Class Mail |
| Saint Louis Charcoal Co LLC | P.O. Box 65 | Eureka, MO 63025 | | | First Class Mail |
| Saint Louis Charcoal Co LLC | 38786 State Hwy 19 | Salem, MO 65560 | | | First Class Mail |
| Saint Louis Charcoal Co LLC | 3901 Union Blvd, Ste 104 | St Louis, MO 63115 | | | First Class Mail |
| Saint-Gobain Abrasives Inc. | Attn: J Corridori | 25079 Network Pl | Chicago, IL 60678 | | First Class Mail |
| Saint-Gobain Abrasives, Inc. | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | First Class Mail |
| Saint-Gobain Adfors | 140 John James Audubon Pkwy | Amherst, NY 14228 | | | First Class Mail |
| Saint-Gobain Adfors | Lockbourne Rd | Columbus, OH 43207 | | | First Class Mail |
| Saint-Gobain Adfors | 13771 N Fountain Hills Rd | Fountain Hills, AZ 85268 | | | First Class Mail |
| Saint-Gobain Adfors | 13771 N Fountain Hills Rd, Ste 114-148 | Fountain Hills, AZ 85268 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Saint-Gobain Adfors | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | First Class Mail |
| Saint-Gobain Adfors | P.O. Box 29288 | New York, NY 10087 | | First Class Mail |
| Saint-Gobain Adfors | 152 N Main St | P.O. Box 866 | Mount Wolf, PA 17347 | First Class Mail |
| Saint-Gobain Adfors | 1001 Perry Rd | Plainfield, IN 46168 | | First Class Mail |
| Saint-Gobain Adfors | 450 Airtech | Plainfield, IN 46168 | | First Class Mail |
| Saint-Gobain Adfors | 140 John James Audubon Pkwy | Unit 102 | Buffalo, NY 14228 | First Class Mail |
| Saint-Gobain Adfors | 408 E Philadelphia St | York, PA 17403 | | First Class Mail |
| Saint-Gobain Adfors America, Inc. | c/o JP Morgan Chase Bank, Bank # 02100021 | Attn: Andrew Gier | P.O. Box 29288 | New York, NY 10087 | First Class Mail |
| Saint-Gobain Adfors America, Inc. | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | First Class Mail |
| Saint-Gobain/Airgas Inc | 1 New Bond St | P.O. Box 15008 | Worcester, MA 01615 | First Class Mail |
| Saint-Gobain/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Sainty International LLC | c/o Jiangsu Sainty Packaging | Wangxigong Rd | Kunshan, Jiangsu 215300 | China | First Class Mail |
| Sainty International LLC | 200 W 22N St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Sainty International LLC | 3112 Seaborg Ave | Unit C | Ventura, CA 93003 | First Class Mail |
| Sainty International LLC | 3112 Seaborg Ave | Ventura, CA 93003 | | First Class Mail |
| Sainty Int'l LLC | 3112 Seaborg Ave, Unit C | Ventura, CA 93003 | | First Class Mail |
| Sakar International Inc | 195 Carter Dr | 11640 Harrel St | Edison, NJ 08817 | First Class Mail |
| Sakar International Inc | c/o All-Ways | 11640 Harrel St | Mira Loma, CA 91752 | First Class Mail |
| Sakar International Inc | 24760 Main St | Carson, CA 90745 | | First Class Mail |
| Sakar International Inc | 195 Carter Dr | Edison, NJ 08817 | | First Class Mail |
| Sakar International Inc | 1110 W Merrill Ave | Rialto, CA 92376 | | First Class Mail |
| Sakar Int'l Inc | 195 Carter Dr | 11640 Harrel St | Edison, NJ 08817 | First Class Mail |
| Sakar Int'l Inc | 195 Carter Dr | Edison, NJ 08817 | | First Class Mail |
| Sakiyyah Manning | Address Redacted | | | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 10352 Franklin Ave | Franklin Park, IL 60131 | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 1058 Katyland Dr | Katy, TX 77493 | First Class Mail |
| Sakrete Of North America | c/o Us Mix Co | 112 South Santa Fe Drive | Denver, CO 80223 | First Class Mail |
| Sakrete Of North America | c/o Bonsal America | 1214 Hayes Blvd | Bristol, PA 19007 | First Class Mail |
| Sakrete Of North America | c/o Bonsal America | 12900 Harold Green Dr | Austin, TX 78725 | First Class Mail |
| Sakrete Of North America | c/o Central Pre3-Mix | 1402 North River St | Portland, OR 97227 | First Class Mail |
| Sakrete Of North America | c/o Bonsal America | 14232 N Highway 171 | Cresson, TX 76035 | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 204 Old Webster Rd | Oxford, MA 01540 | First Class Mail |
| Sakrete Of North America | c/o Materials Packaging Group | 23018 S 291 Hwy | P.O. Box 6 | Harrisonville, MO 64701 | First Class Mail |
| Sakrete Of North America | c/o Bonsal America | 4083 Bonsal Rd | Conley, GA 30288 | First Class Mail |
| Sakrete Of North America | c/o Bonsal America | 43 Clayton Rd | Canaan, CT 06018 | First Class Mail |
| Sakrete Of North America | c/o Bonsal America | 5155 Fischer Ave | Cincinnati, OH 45217 | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 5559 Hwy 90A | Eagle Lake, TX 77434 | First Class Mail |
| Sakrete Of North America | c/o Bonsal American | 9201 Trinity Blvd | P.O. Box 2151 | Hurst, TX 76053 | First Class Mail |
| Sakrete Of North America | c/o Bonsal America | 97 Main St | Fredonia, PA 16124 | First Class Mail |
| Sakrete Of North America | 400 Perimeter Center Terr, Ste 100 | Atlanta, GA 30346 | | First Class Mail |
| Sakrete Of North America | 8201 Arrowridge Blvd | Charlotte, NC 28273 | | First Class Mail |
| Sakrete Of North America | 400 Perimeter Center Terrace | Ste 100 | Atlanta, GA 30346 | First Class Mail |
| Sakrete Of North America | P.O. Box 281479 | Ste 100 | Atlanta, GA 30384 | First Class Mail |
| Sakrete Of North America | P.O. Box 281479 | Suite 100 | Atlanta, GA 30384 | First Class Mail |
| Salah A Hussein | Address Redacted | | | First Class Mail |
| Salem Hdwe & Sply Co | Salem Hardware & Supply Co, A Partnership | Attn: Kyle Hunter | 200 N Main St | Salem, OH 12865-3115 | First Class Mail |
| Salem True Value Hardware | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 423 S Lundy Ave | Salem, OH 44460-3120 | First Class Mail |
| Salena Jones | Address Redacted | | | First Class Mail |
| Salesforce.Com Inc | P.O. Box 203141 | Dallas, TX 75320 | | First Class Mail |
| Salesforce.Com, Inc. | 1 Market St | Ste 300 | San Francisco, CA 94105 | First Class Mail |
| Salesforce.Com, Inc. | 1 Market Street | Suite 300 | San Francisco, CA 94105 | First Class Mail |
| Salida Ace Hardware | Attn: James Fontana, Owner | 502 E Rainbow Blvd | Salida, CO 81201 | First Class Mail |
| Salida Ace Hardware | Fci Ind Inc | Attn: James Fontana, Owner | 502 E Rainbow Blvd | Salida, CO 81201 | First Class Mail |
| Salida True Value | Fci Ind, Inc | Attn: James John Fontana, President | 502 E Rainbow Blvd | Salida, CO 81201-2902 | First Class Mail |
| Salisbury/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Salix LLC | 198 Lock Rd | Deerfield Beach, FL 33442 | | First Class Mail |
| Salix LLC | P.O. Box 620992 | Middleton, WI 53562 | | First Class Mail |
| Salix LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Sallie E Flannory Fife | Address Redacted | | | First Class Mail |
| Sallie Flannory Fife | Address Redacted | | | First Class Mail |
| Sallisaw True Value Hardware | Attn: Chris Hoag, Member | 808 E Cherokee | Sallisaw, OK 74955-4848 | First Class Mail |
| Sallisaw True Value Hardware | Sallisaw Hardware LLC | Attn: Chris Hoag, Member | 808 E Cherokee | Sallisaw, OK 74955-4848 | First Class Mail |
| Sallyeander Inc | 18 W Main St | 6 | Beacon, NY 12508 | First Class Mail |
| Salma Campos | Address Redacted | | | First Class Mail |
| Salma Salazar | Address Redacted | | | First Class Mail |
| Salo LLC | 155 North Wacker Drive | 42nd Fl | Chicago, IL 60515 | First Class Mail |
| Salo LLC | Bin, Ste 131425 | P.O. Box 1414 | Minneapolis, MN 55480 | First Class Mail |
| Salsbury Industries | 1010 E 62nd St | Los Angeles, CA 90001 | | First Class Mail |
| Salsbury Industries | 1010 East 62Nd St | Los Angeles, CA 90001 | | First Class Mail |
| Salt City Sales Inc | P.O. Box 958 | Centerville, UT 84014 | | First Class Mail |
| Salt City Sales Inc | 1104 Cambridge Cir, Ste 3 | Layton, UT 84040 | | First Class Mail |
| Salt City Sales Inc | 1348 S 800 W | Woods Cross, UT 84087 | | First Class Mail |
| Salt Palace Convention Center | 100 S W Temple | Salt Lake City, UT 84101 | | First Class Mail |
| Salter Brecht/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Salton | B1A Brunswick | Dollard Des Ormeaux | Dollard Des Ormeaux, QC H9B 2J5 | Canada | First Class Mail |
| Salton | 1 Ups Way | Champlain, NY 12919 | | First Class Mail |
| Salton | 123 W Service Rd | Champlain, NY 12919 | | First Class Mail |
| Salton | 1320 Rte 9 | Champlain, NY 12919 | | First Class Mail |
| Salton | 2 Lawerence Taquette | Champlain, NY 12919 | | First Class Mail |
| Salton | 20475 Farnsleigh, Ste 212 | Shaker Heights, OH 44122 | | First Class Mail |
| Salton | 6385 Old Shady Oak Rd | Ste 250 | Eden Prairie, MN 55344 | First Class Mail |
| Salton Inc | 1801 N Stadium Blvd | Columbia, MO 65202 | | First Class Mail |
| Salton Inc | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | First Class Mail |
| Salton Inc | 708 S Missouri St | Macon, MO 63552 | | First Class Mail |
| Salton Inc | 2301 San Bernardino Dr | Redlands, CA 92374 | | First Class Mail |
| Salton Inc | 2301 San Bernardino Drive | Redlands, CA 92374 | | First Class Mail |
| Salton Inc | 2301 W San Bernardino Dr | Redlands, CA 92374 | | First Class Mail |
| Salty'S Snack Co | 1000 W Touhy | Park Ridge, IL 60068 | | First Class Mail |
| Salty'S Snack Co | 130 E Olentangy St | Powell, OH 43065 | | First Class Mail |
| Salty'S Snack Co | 3982 W Powell Rd | Ste 167 | Powell, OH 43065 | First Class Mail |
| Salty'S Snack Co | 7500 Green Meadows Dr | Ste 5305 | Lewis Center, OH 43035 | First Class Mail |
| Salvador Lemus III | Address Redacted | | | First Class Mail |
| Salvador Rosas Jr | Address Redacted | | | First Class Mail |
| Salvatore Calandrino | Address Redacted | | | First Class Mail |
| Salvatore F Jalacqua Jr | Address Redacted | | | First Class Mail |
| Sam 4 Mobile Inc | 55 E 59th St | 15th Fl | New York, NY 10022 | First Class Mail |
| Sam D. March | Address Redacted | | | First Class Mail |
| Sam E Bode | Address Redacted | | | First Class Mail |
| Sam Ferry Backflow Tester | 1410 Willow Springs Dr | Woodland, CA 95776 | | First Class Mail |
| Sam Ferry Backflow Tester | 1410 Willow Springs Drive | Woodland, CA 95776 | | First Class Mail |
| Sam Greenfield Co | Sam Greenfield | 274 Barwinne Lane | Wynnewood, PA 19096 | First Class Mail |
| Sam Greenfield Co | Sam Greenfield | 274 Barwynne Lane | Wynnewood, PA 19096 | First Class Mail |
| Sam Hedaya Corp | 4C Terminal Way | Avenel, NJ 07001 | | First Class Mail |
| Sam Hedaya Corp | 295 5th Ave | Ste 302 | New York, NY 10016 | First Class Mail |
| Sam Hope Iii | Address Redacted | | | First Class Mail |
| Sam Pievac Company (dba SPC Displays) | 3390 Enterprise Dr | Bloomington, CA 92316 | | First Class Mail |
| Sam Ray | Address Redacted | | | First Class Mail |
| Sam Swenson | Address Redacted | | | First Class Mail |
| Sam Wyndra III | Address Redacted | | | First Class Mail |
| Sama Enterprises Inc | 113 Cloveshire Dr | Nazareth, PA 18064 | | First Class Mail |
| Sama Plastics | 800 Eastern Way | Carlstadt, NJ 07072 | | First Class Mail |
| Samantha A Isabelle | Address Redacted | | | First Class Mail |
| Samantha C Holden | Address Redacted | | | First Class Mail |
| Samantha Capshew | Address Redacted | | | First Class Mail |
| Samantha Darcangelo | Address Redacted | | | First Class Mail |
| Samantha Davis | Address Redacted | | | First Class Mail |
| Samantha Henry | Address Redacted | | | First Class Mail |
| Samantha J Howard | Address Redacted | | | First Class Mail |
| Samantha J Moses | Address Redacted | | | First Class Mail |
| Samantha Jankowski | Address Redacted | | | First Class Mail |
| Samantha Kopacz | Address Redacted | | | First Class Mail |
| Samantha L Largent | Address Redacted | | | First Class Mail |
| Samantha L Powers | Address Redacted | | | First Class Mail |
| Samantha Maldonado-Maldonado | Address Redacted | | | First Class Mail |
| Samantha Mangrum | Address Redacted | | | First Class Mail |
| Samantha Mikesworth | Address Redacted | | | First Class Mail |
| Samantha P Pratt | Address Redacted | | | First Class Mail |
| Samantha Pender | Address Redacted | | | First Class Mail |
| Samantha Posas | Address Redacted | | | First Class Mail |
| Samantha R Wilson | Address Redacted | | | First Class Mail |
| Samantha Rappley | Address Redacted | | | First Class Mail |
| Samar Co Inc | 620 N Rand Rd | North Barrington, IL 60010 | | First Class Mail |
| Samar Co Inc | 104 Summer St | Stoughton, MA 02072 | | First Class Mail |
| Samar Co Inc | 200 Cushing St | Stoughton, MA 02072 | | First Class Mail |
| Samar Co Inc | 220 Cushing St | Stoughton, MA 02072 | | First Class Mail |
| Samar Co Inc | 9 Winter St | Stoughton, MA 02072 | | First Class Mail |
| Samar Co Inc | P.O. Box 870 | Stoughton, MA 02072 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Samar Company Inc | 9 Winter St | Stoughton, MA 02072 | | | First Class Mail |
| Samar Distributors Inc | 140 Carter Dr | Edison, NJ 08817 | | | First Class Mail |
| Samar Distributors Inc | P.O. Box 2240 | Livingston, NJ 07039 | | | First Class Mail |
| Samar Distributors Inc | 1580 N Northwest Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Samax Enterprises Inc | 4403 15th Ave | Brooklyn, NY 11219 | | | First Class Mail |
| Samax Enterprises Inc | 4403 15th Ave | Brooklyn, NY 11219 | | | First Class Mail |
| Samax Enterprises Inc | 1001 New Ford Mill Rd | Morrisville, PA 19067 | | | First Class Mail |
| Samax Enterprises Inc | 4403 15th Ave | New York, NY 11219 | | | First Class Mail |
| Samax Enterprises Inc | 2975 Riverside Ave | Newark, NJ 07104 | | | First Class Mail |
| Samerion Harris | Address Redacted | | | | First Class Mail |
| Sami Bashiti & Partners Co | Sami Bashiti & mz Partners Co | Attn: Sami Bashiti, Managing Director | 93A King Abdullah II St | Amman | Jordan | First Class Mail |
| Samir D Lopez-Pinon | Address Redacted | | | | First Class Mail |
| Samir Palli | Address Redacted | | | | First Class Mail |
| Sammann Co Inc | c/o Mai | 2550 Northwest Parkway | Elgin, IL 60124 | | First Class Mail |
| Sammann Co Inc | 9935 E Us Hwy 12 | 2550 Northwest Pkwy | Michigan City, IN 46360 | | First Class Mail |
| Sammann Co Inc | 9935 E Us Hwy 12 | Michigan City, IN 46360 | | | First Class Mail |
| Sammann Company Inc | 9935 E Us Hwy 12 | Michigan City, IN 46360 | | | First Class Mail |
| Sammie L Green | Address Redacted | | | | First Class Mail |
| Sammy A Barr | Address Redacted | | | | First Class Mail |
| Sammy C Vega Jr | Address Redacted | | | | First Class Mail |
| Sammy Flores | Address Redacted | | | | First Class Mail |
| Samon's Electric & Plumbing Supply | Samon's Tiger Stores, Inc | Attn: Jay Goatcher, President | 2511 Monroe St Ne | Albuquerque, NM 87110-4060 | First Class Mail |
| Samoya E Page | Address Redacted | | | | First Class Mail |
| Sample Lumber | Attn: Steven Sample, President | 53 Campground Road | Mooers, NY 12958-3501 | | First Class Mail |
| Sample Lumber | Sample Lumber Co, LLC | Attn: Steven Sample, President | 53 Campground Rd | Mooers, NY 12958-3501 | First Class Mail |
| Sample Lumber | 53 Campground Rd | Mooers, NY 12958 | | | First Class Mail |
| Sample Rd Hardware | Sample Rd Hardware Store, Inc | Attn: Noor Valliyani, President/Director | 1601 E Sample Rd | Pompano Beach, FL 33064-6250 | First Class Mail |
| Sample Rd Hardware - Internet | Sample Rd Hardware Store, Inc | Attn: Noor Valliyani, President/Director | 5843 Margate Blvd | Margate, FL 33063-2834 | First Class Mail |
| Sampson Building Supply | Attn: Rodney Grantham | 407 Vance St | Clinton, NC 28328-4001 | | First Class Mail |
| Sampson Building Supply | Sampson Building Supply, Inc | Attn: Rodney Grantham | 407 Vance St | Clinton, NC 28328-4001 | First Class Mail |
| Sampson Farmers True Value Hardware | Sampson Trading, LLC | Attn: Randolph James, President | 1325 Lisbon St | Clinton, NC 28328-4611 | First Class Mail |
| Sampson Hardware | Sampson Hardware, Inc | Attn: Christopher B Sampson, President | 190 N 1St St | Carlisle, IA 50047-0001 | First Class Mail |
| Sam'S Club | P.O. Box 530981 | Atlanta, GA 30353 | | | First Class Mail |
| Sam'S Service | 1685 Grand Ave | P.O. Box 176 | Norwood, CO 81423 | | First Class Mail |
| Samsill Corp/United Statone | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Samsill Corp/United Statone | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Samson True Value Hardware | Two Sisters Hardware, Inc | Attn: Jeanne Stearns, Ceo/President | 1990 Phillips Field Rd | Fairbanks, AK 99701-3707 | First Class Mail |
| Samson Tug & Barge Co Inc | P.O. Box 94101 | Seattle, WA 98385 | | | First Class Mail |
| Samsonite Furn/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Samsonite Furn/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Samsonite Scf | Attn: Hank Barnett | 2700 Commerce Park East | Irondale, AL 35210 | | First Class Mail |
| Samsonite Scf | 2700 Commerce Park East | Irondale, AL 35210 | | | First Class Mail |
| Samsonite/Lug Div/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Samsonite/Lug Div/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Samsung Info Sys/Un Statone | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Samsung Info Sys/Un Statone | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Samuel A Gallegos | Address Redacted | | | | First Class Mail |
| Samuel Argubright | Address Redacted | | | | First Class Mail |
| Samuel Barbosa | Address Redacted | | | | First Class Mail |
| Samuel C Franklin Jr | Address Redacted | | | | First Class Mail |
| Samuel Cabot | Attn: Dick | 100 Hale Street | Newburyport, MA 01950 | | First Class Mail |
| Samuel Cabot | 100 Hale Street | Newburyport, MA 01950 | | | First Class Mail |
| Samuel Cabot, Inc | Tricia Ext 473 | 100 Hale St | Newburyport, MA 01950 | | First Class Mail |
| Samuel Cabot, Inc | 100 Hale St | Newburyport, MA 01950 | | | First Class Mail |
| Samuel Campbell | Address Redacted | | | | First Class Mail |
| Samuel F Gray | Address Redacted | | | | First Class Mail |
| Samuel J Ostrowski | Address Redacted | | | | First Class Mail |
| Samuel J Ramirez | Address Redacted | | | | First Class Mail |
| Samuel L Garcia | Address Redacted | | | | First Class Mail |
| Samuel Lyons | Address Redacted | | | | First Class Mail |
| Samuel N Brown | Address Redacted | | | | First Class Mail |
| Samuel R Fisher | Address Redacted | | | | First Class Mail |
| Samuel Torres | Address Redacted | | | | First Class Mail |
| Samuel W Smith | Address Redacted | | | | First Class Mail |
| Samuelson True Value Hdwe | Attn: Mark Samuelson | 456 Breeze St | Craig, CO 81625-2620 | | First Class Mail |
| Samuelson True Value Hardware | Samuelson True Value Hardware, Inc | Attn: Mark Samuelson | 456 Breeze St | Craig, CO 81625-2620 | First Class Mail |
| Samuelson True Value Of Meeker | Attn: Mark Samuelson, Owner | 43900 Highway 13 | Meeker, CO 81641-9638 | | First Class Mail |
| Samuelson True Value of Meeker | Samuelson True Value Hardware, Inc | Attn: Mark Samuelson, Owner | 43900 Hwy 13 | Meeker, CO 81641-9638 | First Class Mail |
| San Angelo Div Rio Brands | 10981 Decature Rd | Attn Bill Zimmerman | Philadelphia, PA 19154 | | First Class Mail |
| San Angelo Div Rio Brands | 4954 Space Center Dr | San Antonio, TX 78218 | | | First Class Mail |
| San Angelo Div Rio Brands | P.O. Box 200426 | San Antonio, TX 78220 | | | First Class Mail |
| San Angelo Div Rio Brands | 2149 Velp Ave | Ste: 350 | Green Bay, WI 54303 | | First Class Mail |
| San Carlos True Value Hardware | Attn: Jefferson Birren, President/Owner | 7375 Jackson Drive | San Diego, CA 92119-2316 | | First Class Mail |
| San Carlos True Value Hardware | MJ Birren, Inc | Attn: Jefferson Birren, President/Owner | 7375 Jackson Dr | San Diego, CA 92119-2316 | First Class Mail |
| San Carlos True Value Hardware | San Carlos Apache Tribe Hardware Enterprise | Attn: John Mcgaughey | Hwy 70 & Moon Base Rd | Peridot, AZ 85542-0780 | First Class Mail |
| Lumber | | | | | |
| San Carlos True Value Hardware&Lumber | Attn: John Mcgaughey | Hwy 70 And Moon Base Road | Peridot, AZ 85542-0780 | | First Class Mail |
| San Dimas Hardware, Inc | San Dimas Hardware, Inc | Attn: James Reimer, President | 201 W Bonita | San Dimas, CA 91773-3087 | First Class Mail |
| San Francisco Paintsource | Attn: James Fregosi, Owner | 150 Pennsylvania Avenue | San Francisco, CA 94107 | | First Class Mail |
| San Francisco Paintsource | San Francisco Paintsource Inc | Attn: James Fregosi, Owner | 150 Pennsylvania Ave | San Francisco, CA 94107 | First Class Mail |
| Sanborn & Sons | Property Maintenance Services | 235 So Mammoth Rd | Manchester, NH 03109 | | First Class Mail |
| Sanco Industries | 1819 S Calhoun St | Fort Wayne, IN 46802 | | | First Class Mail |
| Sanco Industries | P.O. Box 11617 | Fort Wayne, IN 46859 | | | First Class Mail |
| Sancor Industries Ltd | 341 Marwood Dr | Oshawa, ON L1H 7P8 | Canada | | First Class Mail |
| Sancor Industries Ltd | 341 Marwood Dr | Oshawa, ON L1H 7P8 | Canada | | First Class Mail |
| Sancor Industries Ltd | 30-140 Milner Ave | Toronto, ON M1S 3R3 | Canada | | First Class Mail |
| Sandeep Sharma, H No 36 | Meridian Enclave Nizampet Rd | Kukatpally, Hyderabad | Telangana, 500072 | India | First Class Mail |
| Sanders Ace Hardware | Charles Sanders LLC | Attn: Charles Sanders, Owner | 20100 Arch St | Little Rock, AR 72206-9216 | First Class Mail |
| Sanders Market | Attn: Mark Sanders, Partner | 109 W Main St | North East, PA 16428-1119 | | First Class Mail |
| Sanders Market | Attn: Mark Sander | 545 Broad St | Salamanca, NY 14779 | | First Class Mail |
| Sanders Market | Parkview Markets LLC | Attn: Mark Sander | 545 Bffd St | Salamanca, NY 14779 | First Class Mail |
| Sanders Market | Sanders Brothers Inc | Attn: Mark Sanders, Partner | 109 W Main St | North East, PA 16428-1119 | First Class Mail |
| Sander's Market | Attn: Mark Sander, Partner | 3445 Chestnut St | Jefferson, OH 44047-1317 | | First Class Mail |
| Sander's Market | Attn: Mark Sander, Partner | 501 W Main St | Carrollton, OH 44615-1029 | | First Class Mail |
| Sander's Market | Carrollton Markets, LLC | Attn: Mark Sander, Partner | 501 W Main St | Carrollton, OH 44615-1029 | First Class Mail |
| Sander's Market | Jefferson Markets, LLC | Attn: Mark Sander, Partner | 3445 Chestnut St | Jefferson, OH 44047-1317 | First Class Mail |
| Sander's Market Carrollton | 501 W. Main St | Carrollton, OH 44615 | | | First Class Mail |
| Sanders True Value Hardware | Ritchie J Sanders | Attn: Ritch Sanders | 160 6Th St PO Box 2128 | Silverthorne, CO 80498-9999 | First Class Mail |
| Sanders Wood Products Inc | 985 Nw Second St | Kalama, WA 98625 | | | First Class Mail |
| Sanderson Pipe Corp | P.O. Box 700 | One Enterprise West | Sanderson, FL 32087 | | First Class Mail |
| Sanderson Plumbing | P.O. Box 1367 | 2218 Tuffy Ln | Columbus, MS 39703 | | First Class Mail |
| Sandicast | 3300 W Castor St | Santa Ana, CA 92704 | | | First Class Mail |
| Sandler & Travis Trade Advisory Svcs LLC | Ups Scs, Inc | P.O. Box 650690 | Dallas, TX 75265 | | First Class Mail |
| Sandler Assoc | 4 Greenbrier Dr | Westford, MA 01886 | | | First Class Mail |
| Sandler Brothers Inc | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Sandler Brothers Inc | 4131 Whiteside St | Los Angeles, CA 90063 | | | First Class Mail |
| Sandler Travis & Rosenberg | 5835 Waterford District Dr, Ste 200 | Miami, FL 33126 | | | First Class Mail |
| Sandler, Travis & Rosenberg, PA | Attn: Lenny Feldman | 5835 Waterford District Dr, Ste 200 | Miami, FL 33126 | | First Class Mail |
| Sandler, Travis & Rosenberg, PA | Attn: Robert Grasing | 675 3rd Avenue, Ste 1805-06 | New York, NY 10017 | | First Class Mail |
| Sandra A Downs | Address Redacted | | | | First Class Mail |
| Sandra A Smith | Address Redacted | | | | First Class Mail |
| Sandra Conklin | Address Redacted | | | | First Class Mail |
| Sandra D Session | Address Redacted | | | | First Class Mail |
| Sandra Gaitson | Address Redacted | | | | First Class Mail |
| Sandra Gardimier | Address Redacted | | | | First Class Mail |
| Sandra K Cummings | Address Redacted | | | | First Class Mail |
| Sandra Kenly | Address Redacted | | | | First Class Mail |
| Sandra L Fleetwood | Address Redacted | | | | First Class Mail |
| Sandra L Fleetwood | Address Redacted | | | | First Class Mail |
| Sandra L Kleifgen | Address Redacted | | | | First Class Mail |
| Sandra Pinkston | Address Redacted | | | | First Class Mail |
| Sandra Walsh | Address Redacted | | | | First Class Mail |
| Sands Dept Store | Attn: Patrick Maccarone | 6208 Landis Ave | Sea Isle City, NJ 08243-1438 | | First Class Mail |
| Sands Dept Store | Surf & Sand Variety Shop, Inc | Attn: Patrick Maccarone | 6208 Landis Ave | Sea Isle City, NJ 08243-1438 | First Class Mail |
| Sandusky Municipal | 222 Meigs St | Attn: Clerk Of Cts Garnishm | Sandusky, OH 44870 | | First Class Mail |
| Sandusky Paint Company | 1401 Sycamore Lane | Sandusky, OH 44870 | | | First Class Mail |
| Sandy Alexander, Inc | 200 Entin Road | Clifton, NJ 07014 | | | First Class Mail |
| Sandy Fork Fertilizer | Attn: Garland Pittard, Owner | 6142 Hwy 58 | Buffalo Junction, VA 24529 | | First Class Mail |
| Sandy Fork Fertilizer | Sandy Fork Fertilizer LLC | Attn: Garland Pittard, Owner | 6142 Hwy 58 | Buffalo Junction, VA 24529 | First Class Mail |
| Sandy True Value | 915 W 11th St | Vancouver, WA 98660 | | | First Class Mail |
| Sandy True Value | 36701 Hwy 26 | Sandy, OR 97055 | | | First Class Mail |
| Sandys True Value Hardware & Home Ctr | Attn: Manuel Christafore | 2033 Buckhannon Pike | Mount Clare, WV 26408 | | First Class Mail |
| Sandys True Value Hardware & Home Ctr | Fourcee Development Corp | Attn: Manuel Christafore | 2033 Buckhannon Pike | Mount Clare, WV 26408 | First Class Mail |
| Sanford Corp | 152 Burlington | Clarendon Hills, IL 60514 | | | First Class Mail |
| Sanford Inc Co/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sanford Inc Co/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Sangel Sonera | Address Redacted | | | | First Class Mail |
| Sanger Hardware, Inc | Sanger Hardware, Inc | Attn: Scott Paine, President | 620 S Stemmons | Sanger, TX 76266-9218 | First Class Mail |
| Sanger Works Factory Inc | 12921 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Sani Seal LLC | P.O. Box 26499 | Indianapolis, IN 46226 | | | First Class Mail |
| Sani Seal LLC | 5856 Thunderbird Rd | Indianapolis, IN 46236 | | | First Class Mail |
| Sani Seal LLC | 5856 Thunderbird Rd | Indianapolis, IN 46236 | | | First Class Mail |
| Sanipac | A Waste Connections Company | P.O. Box 7428 | Pasadena, CA 91109 | | First Class Mail |
| Sanipac | P.O. Box 7428 | Pasadena, CA 91109 | | | First Class Mail |
| Sanitary Septic Tank Cleaning | 10915 N Station Rd | Columbia Station, OH 44028 | | | First Class Mail |
| Sani-Wash Of Illinois | 2316 W 167Th St | Markham, IL 60426 | | | First Class Mail |
| Santer Corp | 8005 N Clinton St | Fort Wayne, IN 46825 | | | First Class Mail |
| Santana Hardware, Inc | Attn: Ronally Santana Ocasio, President | 91 Calle Carbonell | Cabo Rojo, PR 00623 | | First Class Mail |
| Santa's Best | c/o Konginson Plastic Product | 3 Sin Uk Industrial Rd | Fuk Man Est, Kwun Lan Town | Shenzhen, Guang Dong 518110 | China | First Class Mail |
| Santa's Best | 3750 W Deerfield Rd, Ste 1000 | 3 Sin Uk Industrial Rd | Fuk Man Est, Kwun Lan Town | Riverwoods, IL 60015 | First Class Mail |
| Santa's Best | 206 23rd St | Lubbock, TX 79404 | | | First Class Mail |
| Santa's Best | 1133 S 16th St | Manitowoc, WI 54220 | | | First Class Mail |
| Santa's Best | 1133 S 16th St | Manitowoc, WI 54221 | | | First Class Mail |
| Santa's Best | 1701 Edens Rd | Milleville, NJ 08332 | | | First Class Mail |
| Santa's Best | 1701 Eden Rd | Millville, NJ 08332 | | | First Class Mail |
| Santa's Best | 770 Frontage Rd, Ste 100 | Northfield, IL 60093 | | | First Class Mail |
| Santa's Best | 3750 W Deerfield Rd | Ste 100 | Riverwoods, IL 60015 | | First Class Mail |
| Santa's Best | 3750 W Deerfield Rd | Ste 1000 | Northfield, IL 60015 | | First Class Mail |
| Santa's Best | 3750 W Deerfield Rd | Ste 1000 | Riverwoods, IL 60015 | | First Class Mail |
| Santa's Best | 100 N Fairway Dr, Ste 120 | Vernon Hills, IL 60061 | | | First Class Mail |
| Santa's Best Craft LLC | 1155 Phoenixville Pike, Ste 105 | West Chester, PA 19380 | | | First Class Mail |
| Santas Workshop | c/o Shenzhen Song Ming | No 8 Gongye Rd M Sec Ind Pk | Tangxiayong Village | Shenzhen, Guangdong 518105 | China | First Class Mail |
| Santas Workshop | 1650 Trumbull Ave | Girard, OH 44420 | | | First Class Mail |
| Santa's Workshop | 1650 Trumbell Ave | Girard, OH 44420 | | | First Class Mail |
| Santee Turner | Address Redacted | | | | First Class Mail |
| Santeen Products LLC | 11625 Columbia Center Dr, Ste 100 | Dallas, TX 75229 | | | First Class Mail |
| Santeen Products LLC | 3169 Dodd Rd | Eagan, MN 55121 | | | First Class Mail |
| Santeen Products LLC | 9646 Hwy 20 W | Freeport, FL 32439 | | | First Class Mail |
| Santeen Products LLC | 10509 Miller Dr | Galesburg, MI 49053 | | | First Class Mail |
| Santeen Products LLC | 1321 7th St S | Hopkins, MN 55343 | | | First Class Mail |
| Santeen Products LLC | 13505 Industrial Park Blvd | Plymouth, MN 55441 | | | First Class Mail |
| Santeen Products LLC | 855 Lively Blvd | Wooddale, IL 60191 | | | First Class Mail |
| Santi J Easter | Address Redacted | | | | First Class Mail |
| Santiago Contreras | Address Redacted | | | | First Class Mail |
| Santino Service LLC | 18956 NE 4th Ct | Miami, FL 33179 | | | First Class Mail |
| Santino Service LLC | 4957 Oakton St, Ste 246 | Skokie, IL 60077 | | | First Class Mail |
| Santoki LLC | c/o Play Visions | 19180 144th Ave Ne | Woodinville, WA 98072 | | First Class Mail |
| Santoki LLC | 1100 N Opdyke Rd | 6500 26th Ave E | Auburn Hills, MI 48326 | | First Class Mail |
| Santoki LLC | c/o Regal Logistics | 6500 26th St East | Fife, WA 98424 | | First Class Mail |
| Santoki LLC | 1100 N Opdyke Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Santoki LLC | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Santoki LLC | 1100 N Opdyke Rd | Ste 200 | Auburn Hills, MI 48326 | | First Class Mail |
| Sanvik Saws & Tools | P.O. Box 2036 | Scranton, PA 18501 | | | First Class Mail |
| Sanya Sinclair | Address Redacted | | | | First Class Mail |
| Sap America Inc | P.O. Box 734614 | Chicago, IL 60673 | | | First Class Mail |
| Sap America, Inc | 3999 West Chester Pike | Newtown Square, PA 19073 | | | First Class Mail |
| SAP Concur | 601 108th Ave NE, Ste 1000 | Bellevue, WA 98004 | | | First Class Mail |
| Sap Se | Dietmar-Hopp-Allee 16 | 69190 Walldorf | Germany | | First Class Mail |
| Sapphire Craig | Address Redacted | | | | First Class Mail |
| Sapphire Craig | Address Redacted | | | | First Class Mail |
| Sapphire Multinational Group Inc | 152 Burlington Ave | Clarendon Hills, IL 60514 | | | First Class Mail |
| Sapphire Multinational Group Inc | 100 W Manville St | Compton, CA 90220 | | | First Class Mail |
| Sapphire Multinational Group Inc | 1639 West Rosecrans Ave | Gardena, CA 90249 | | | First Class Mail |
| Sapphire Multinational Group Inc | 21 Prospect St | Unit B | Torrington, CT 06790 | | First Class Mail |
| Sara A Davenport | Address Redacted | | | | First Class Mail |
| Sara A Surena | Address Redacted | | | | First Class Mail |
| Sara Armstrong | Address Redacted | | | | First Class Mail |
| Sara Chicallo | Address Redacted | | | | First Class Mail |
| Sara Greenhoe | Address Redacted | | | | First Class Mail |
| Sara K Smith | Address Redacted | | | | First Class Mail |
| Sara M Bressler | Address Redacted | | | | First Class Mail |
| Sara N Compo | Address Redacted | | | | First Class Mail |
| Sara Rodriguez | Address Redacted | | | | First Class Mail |
| Sarah Anderson | Address Redacted | | | | First Class Mail |
| Sarah C Beck | Address Redacted | | | | First Class Mail |
| Sarah Doeri Moss & Barnett | 150 5th Street South | Suite 1200 | Minneapolis, MN 55402 | | First Class Mail |
| Sarah E Gwaltney | Address Redacted | | | | First Class Mail |
| Sarah E Gwaltney | Address Redacted | | | | First Class Mail |
| Sarah E Gwaltney | Address Redacted | | | | First Class Mail |
| Sarah E Huerta | Address Redacted | | | | First Class Mail |
| Sarah E Huerta | Address Redacted | | | | First Class Mail |
| Sarah J Baulch | Address Redacted | | | | First Class Mail |
| Sarah Kuggers | Address Redacted | | | | First Class Mail |
| Sarah L Hutchens | Address Redacted | | | | First Class Mail |
| Sarah Mesher | Address Redacted | | | | First Class Mail |
| Sarah N Porter | Address Redacted | | | | First Class Mail |
| Sarah Ostrysniuk-Scheppa | Address Redacted | | | | First Class Mail |
| Sarah S Hulsey | Address Redacted | | | | First Class Mail |
| Sarah Stakoff | Address Redacted | | | | First Class Mail |
| Sarah Steinmetz | Address Redacted | | | | First Class Mail |
| Sarahs Inn | 309 Harrison St | Oak Park, IL 60304 | | | First Class Mail |
| Sarasnick's Hardware, Inc | Attn: Jason Sarasnick | 512 Washington Ave | Bridgeville, PA 15017-2016 | | First Class Mail |
| Sarasnick's Hardware, Inc. | Sarasnick's True Value Hdw | Attn: Jason Sarasnick | 512 Washington Ave | Bridgeville, PA 15017-2016 | First Class Mail |
| Sarasota Green Group LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Sarasota Green Group LLC | 10064 S 134th St | Omaha, NE 68138 | | | First Class Mail |
| Sarasota Green Group LLC | 8801 Energy Ct | Ste 201 | Sarasota, FL 34240 | | First Class Mail |
| Sarasota Green Group LLC | 5550 Wild Rose Ln | Ste 400 | West Des Moines, IA 50266 | | First Class Mail |
| Sarasota Green Group LLC | 5550 Wild Rose Ln | Ste 400 | West Des Moines, IA 50266 | | First Class Mail |
| Sarasota Green Group LLC | 55550 Wild Rose Lane, Ste 400 | West Des Moines, IA 50266 | | | First Class Mail |
| Saratoga Forest Management LLC | P.O. Box 1209 | 507 E Bridge St | Saratoga, WY 82331 | | First Class Mail |
| Saratoga Quality Hardware | Saratoga Quality Hardware Inc | Attn: Louise Esty, Owner | 110 Excelsior Ave | Saratoga Springs, NY 12866 | First Class Mail |
| Saratoga Rack Marketing | Attn: Credit Department | 5508 Lonas Drive | Knoxville, TN 37909 | | First Class Mail |
| Saratoga Rack Marketing | 5508 Lonas Dr | Attn: Credit Dept | Knoxville, TN 37909 | | First Class Mail |
| Saratoga Rack Marketing, LLC | 5508 Lonas Drive | Knoxville, TN 37909 | | | First Class Mail |
| Sarcom Inc | Dba Ccit | P.O. Box 514487 | Los Angeles, CA 90051 | | First Class Mail |
| Sarcowe Hardware | Attn: Josh Martin | 4119 Blackberry Rd | Sarcowe, MO 64862 | | First Class Mail |
| Sarcowe Hardware | Attn: Josh Martin, Owner Member | 4119 Blackberry Rd | Sarcowe, MO 64862-8409 | | First Class Mail |
| Sarcowe Hardware | Martin & Martin Enterprises LLC | Attn: Josh Martin, Owner Member | 4119 Blackberry Rd | Sarcowie, MO 64862-8409 | First Class Mail |
| Sardee | 2215 S York Rd, Ste 308 | Oak Brook, IL 60521 | | | First Class Mail |
| Sardee Industries Inc | 5100 Academy Dr Ste 400 | Lisle, IL 60532 | | | First Class Mail |
| Sardee Industries Inc | 5100 Academy Dr, Ste 400 | Lisle, IL 60532 | | | First Class Mail |
| Serenity Vargas | Address Redacted | | | | First Class Mail |
| Sarge International | P.O. Box 12287 | Greenville, SC 29612 | | | First Class Mail |
| Sarge International | 2720 E Phillips Rd | Greer, SC 29650 | | | First Class Mail |
| Sarge Int'l | 2720 East Phillips Road | Greer, SC 29650 | | | First Class Mail |
| Sargent-Greenleaf/Securerite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Sargents Landscape Nurs H&Gs | Attn: Forrest Sargent | 1811 2Nd St Sw | Rochester, MN 55902-0886 | | First Class Mail |
| Sargents Landscape Nurs H&Gs | Sargent's Landscape Nursery, Inc | Attn: Forrest Sargent | 1811 2Nd St Sw | Rochester, MN 55902-0886 | First Class Mail |
| Saris Cycling Group | 5253 Verona Rd | Madison, WI 53711 | | | First Class Mail |
| Sartains Home & Auto True Value | Attn: Joseph Hastings | 421 N Main St | Water Valley, MS 38965-2507 | | First Class Mail |
| Sartains Home & Auto True Value | Sartain's Home & Auto, Inc | Attn: Joseph Hastings | 421 N Main St | Water Valley, MS 38965-2507 | First Class Mail |
| Sarver True Value Hardware | Attn: Mike Broniszewski | 551 S Pike Rd | Sarver, PA 16055-9203 | | First Class Mail |
| Sarver True Value Hardware | Sarver Hardware Co, Inc | Attn: Mike Broniszewski | 551 S Pike Rd | Sarver, PA 16055-9203 | First Class Mail |
| Sarver True Value Inc | c/o Fosdick Fulfillment | 129 Worthington Ridge | Berlin, CT 06037 | | First Class Mail |
| Sas Group Inc | c/o Citi Group | P.O. Box 1036 | Charlotte, NC 28201 | | First Class Mail |
| Sas Group Inc | 200 White Plains Rd | Tarrytown, NY 10591 | | | First Class Mail |
| Sas Group Inc | 220 White Plains Rd | Tarrytown, NY 10591 | | | First Class Mail |
| SAS Industries | 3091 N Bay Dr | N Bend, OR 97459 | | North Bend, OR 97459 | First Class Mail |
| SAS Industries | 3091 N Bay Dr | North Bend, OR 97459 | | North Bend, OR 97459 | First Class Mail |
| Sas Institute Inc | World Headquarters | 100 SAS Campus Drive | Cary, NC 27513 | | First Class Mail |
| Sas Institute Inc | P.O. Box 406922 | Atlanta, GA 30384 | | | First Class Mail |
| Sas Retail Merchandising | 1575 N Main St | Orange, CA 92867 | | | First Class Mail |
| Sashco Inc | 1395 S Acoma | Denver, CO 80223 | | | First Class Mail |
| Sashco Inc | 4739 Singleton Station Rd | Louisville, TN 37777 | | | First Class Mail |
| Sashco Inc | 14802 Grant St | Thornton, CO 80023 | | | First Class Mail |
| Sashco Sealants | 4739 Singleton Station Rd | Louisville, TN 37777 | | | First Class Mail |
| Sashco Sealants | 14802 Grant St | Thornton, CO 80023 | | | First Class Mail |
| Sasm & F LLP | P.O. Box 1764 | White Plains, NY 10602 | | | First Class Mail |
| Saso Motor Service | 6738 Route 83 | Darien, IL 60559 | | | First Class Mail |
| Sasr Workforce Solutions, LLC | 1000 Centregreen Way, Ste 300 | Cary, NC 27513 | | | First Class Mail |
| Sasr Workforce Solutions, LLC | 1000 Centregreen Way | Ste 300 | Cary, NC 27513 | | First Class Mail |
| Sasr Workforce Solutions, LLC | 1000 Centregreen Way | Suite 300 | Cary, NC 27513 | | First Class Mail |
| Sato Products, Inc | 110 Heartland Blvd | Brentwood, NY 11717 | | | First Class Mail |
| Sato Products, Inc | 31288 San Benito St | Hayward, CA 94544 | | | First Class Mail |
| Satellite Network Systems | 2375 University Ave W | St Paul, MN 55114-1603 | St Paul, MN 55114-1603 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Satellite Network Systems | P.O. Box 14103 | St Paul, MN 55114-1603 | St Paul, MN 55114-1603 | First Class Mail |
| Saucon True Value | Attn: Rod Kasuab | 1 Main Street | Hellertown, PA 18055-1742 | First Class Mail |
| Saucon True Value | Kling's Handyman Paint & Hardware Corp | Attn: Rod Kasuab | 1 Main St | Hellertown, PA 18055-1742 | First Class Mail |
| Sauder | 330 N Clydes | Archbold, OH 43502 | | First Class Mail |
| Sauder | 502 Middle St | Archbold, OH 43502 | | First Class Mail |
| Sauder | P.O. Box 633834 | Cincinnati, OH 45263 | | First Class Mail |
| Sauder | Po 77578 | Detroit, MI 48277 | | First Class Mail |
| Sauder | 580 N Wright Brothers Dr | Salt Lake City, UT 84116 | | First Class Mail |
| Saugerties Lumber True Value | Attn: Sam Mccoubrey | 223 Ulster Ave | Saugerties, NY 12477-1235 | First Class Mail |
| Saugerties Lumber True Value | Saugerties Lumber Co, Inc | Attn: Sam Mccoubrey | 223 Ulster Ave | Saugerties, NY 12477-1235 | First Class Mail |
| Sauk Centre Fleet Sply True Value | Attn: Mike Tomsche | 1050 Centre St | Sauk Centre, MN 56378-1701 | First Class Mail |
| Sauk Centre Fleet Sply True Value | Schmidt's Farm & Home Supply, Inc | Attn: Mike Tomsche | 1050 Centre St | Sauk Centre, MN 56378-1701 | First Class Mail |
| Saul Mendoza | Address Redacted | | | First Class Mail |
| Saul Tlatenchi Martinez | Address Redacted | | | First Class Mail |
| Saum Accessories Inc | c/o Bayview Funding | 2933 Bunker Hill Ln | Suite 210 | Santa Clara, CA 95054 | First Class Mail |
| Saum Accessories Inc | 13538 Village Dr | Cerritos, CA 90703 | | First Class Mail |
| Saum Accessories Inc | 13538 Village Drive | Cerritos, CA 90703 | | First Class Mail |
| Saum Accessories Inc | 1251-L S Beach Blvd | La Habra, CA 90631 | | First Class Mail |
| Saum Accessories Inc | 230 Fifth Ave | Ste 308 | New York, NY 10001 | First Class Mail |
| Saunders Mfg/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Saunders Mfg/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Savage Building Center | Attn: Douglas Savage, Owner | 409 N Spring St | Sparta, TN 38583 | First Class Mail |
| Savage Building Center | Savage Building Center LLC | Attn: Douglas Savage, Owner | 409 N Spring St | Sparta, TN 38583 | First Class Mail |
| Savannah Bee Co | 211 Johnny Mercer Blvd | Savannah, GA 31410 | | First Class Mail |
| Savannah N Ferraro | Address Redacted | | | First Class Mail |
| Savannah Supp/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Savant Technologies LLC | Ge Lighting A Savant Company | 1975 Noble Rd | East Cleveland, OH 44112 | First Class Mail |
| Savant Technologies LLC | Savant Technologies LLC, Attn: Legal Department | 1975 Noble Road | Nela Park | East Cleveland, OH 44112 | First Class Mail |
| Savant Technologies LLC | P.O. Box 7410682 | Chicago, IL 60674-0682 | | First Class Mail |
| Save Smart | Attn: Surinder Singh, Owner | 269 Ferry St | Newark, NJ 07105 | First Class Mail |
| Save Smart | Savesmart-Newark, LLC | Attn: Surinder Singh, Owner | 269 Ferry St | Newark, NJ 07105 | First Class Mail |
| Saveway International Inc | 12075 Tech Rd | Silver Spring, MD 20904 | | First Class Mail |
| Savills Studley, Inc | 191 North Wacker Drive | Ste 2700 | Chicago, IL 60606 | First Class Mail |
| Savion D Roberts | Address Redacted | | | First Class Mail |
| Savion Jones | Address Redacted | | | First Class Mail |
| Savion L Douglas | Address Redacted | | | First Class Mail |
| Savogran Co | 85 W Industrial Rd | Addison, IL 60101 | | First Class Mail |
| Savogran Co | P.O. Box 845102 | Boston, MA 02284 | | First Class Mail |
| Savogran Co | 259 Lenox St | Norwood, MA 02062 | | First Class Mail |
| Savogran Co | P.O. Box 130 | Norwood, MA 02062 | | First Class Mail |
| Savogran Co | 259 Lenox St | Norwood, MA 02062 | | First Class Mail |
| Savogran Co | P.O. Box 130 | Norwood, MA 02062 | | First Class Mail |
| Savogran Co | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | First Class Mail |
| Savogran Co | 33477 Hwy 99E | Tangent, OR 97389 | | First Class Mail |
| Savory Fine Foods LLC | P.O. Box 999 | 8101 Hwy 6 | Navasota, TX 77868 | First Class Mail |
| Savoy Accessories | Address Redacted | | | First Class Mail |
| Savvy Sourcing L.L.C. | Attn: Nicole Dragona, Owner | 22 Bryant Place | Westwood, NJ 07675 | First Class Mail |
| Savvy Sourcing LLC | 22 Bryant Place | Westwood, NJ 07675 | | First Class Mail |
| Saw Trax Mfg Co | 3694 Kennesaw S Ind Dr | Ste A | Kennesaw, GA 30144 | First Class Mail |
| Sawaya Boby & Trailer Co | 5300 Monroe St | Denver, CO 80216 | | First Class Mail |
| Sawmiller LLC | 17235 Haydenville Rd | Haydenville, OH 43127 | | First Class Mail |
| Sawyer Garden Center | Attn: Barry Patejdl, Owner | 5865 Sawyer Rd | Sawyer, MI 49125-9380 | First Class Mail |
| Sawyer Garden Center | Sawyer Garden Center, Inc | Attn: Barry Patejdl, Owner | 5865 Sawyer Rd | Sawyer, MI 49125-9380 | First Class Mail |
| Sawyer Products Inc | N12620 Oak Tree Dr | Minong, WI 54859 | | First Class Mail |
| Sawyer Products Inc | 605 7th Ave N | Safety Harbor, FL 34695 | | First Class Mail |
| Sawyer Products Inc | 608 7 Avenue Ft | Safety Harbor, FL 34695 | | First Class Mail |
| Sawyer Products Inc | P.O. Box 188 | Safety Harbor, FL 34695 | | First Class Mail |
| Sawyer's Hardware | Attn: Jared Sawyer, Managing Member | 500 E 3Rd St | The Dalles, OR 97058-2504 | First Class Mail |
| Sawyer's True Value | 500 E 3rd St | The Dalles, OR 97058 | | First Class Mail |
| Sax Chicago | 333 North Dearborn | Chicago, IL 60654 | | First Class Mail |
| Sayari Labs Inc | P.O. Box 628911 | Orlando, FL 32862 | | First Class Mail |
| Sayari Labs, Inc | P.O. Box 830467 | Philadelphia, PA 19182 | | First Class Mail |
| Sayari Labs, Inc. | 829 7Th Street Nw | Washington Dc, WA 20001 | | First Class Mail |
| Sayari Labs, Inc. | 829 7Th St Nw | Washington, DC 20001 | | First Class Mail |
| Sayeed A Sharieff | Address Redacted | | | First Class Mail |
| Sayer L Soto | Address Redacted | | | First Class Mail |
| Sayers | P.O. Box 66230 | Chicago, IL 60666 | | First Class Mail |
| Sb Freight | 900 Turnbull Canyon Rd | Industry, CA 91745 | | First Class Mail |
| Sbc Firemaster Ltd | 275 Copper Mountain Rd | Princeton, BC V0X 1W0 | Canada | First Class Mail |
| Sbc Firemaster Ltd | P.O. Box 2035 | Princeton, BC V0X 1W0 | Canada | First Class Mail |
| Sbi-Drolet | 1700 Leon Harmel | Quebec City, QC G1N 4R9 | Canada | First Class Mail |
| Sbi-Drolet | 250 Rue De Copenhague | Saint-Augustin-De-Desmaures | Saint-Augustin-De, QC G3A 2H3 | Canada | First Class Mail |
| Sbi-Drolet | 320 S Division | Harvard, IL 60033 | | First Class Mail |
| Sbi-Drolet | 1845 Western Dr | West Chicago, IL 60185 | | First Class Mail |
| SBM Life Science Corp | Attn: Christopher Jacquier | 11000 Weston Pkwy, Ste 150 | Cary, NC 27513 | First Class Mail |
| Sbm Life Science Corp | 3 Bily Austin Dr | Attalla, AL 35954 | | First Class Mail |
| Sbm Life Science Corp | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Sbm Life Science Corp | 1130 W South Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Sbm Life Science Corp | 31 Inverness Center Pkwy | Birmingham, AL 35242 | | First Class Mail |
| Sbm Life Science Corp | 1001 Winstead Dr | Cary, NC 27513 | | First Class Mail |
| SBM Life Science Corp | P.O. Box 603454 | Charlotte, NC 28260 | | First Class Mail |
| Sbm Life Science Corp | 13860 Ramona Ave | Chino, CA 91710 | | First Class Mail |
| Sbm Life Science Corp | 6467 E Washington Blvd | Commerce, CA 90040 | | First Class Mail |
| Sbm Life Science Corp | 3525 Vandalia Rd | Des Moines, IA 50317 | | First Class Mail |
| Sbm Life Science Corp | 3060 S Park Blvd | Ellenwood, GA 30294 | | First Class Mail |
| Sbm Life Science Corp | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Sbm Life Science Corp | 1417 Lower Lake Rd | St Joseph, MO 64502 | | First Class Mail |
| Sbm Life Science Corp | 1001 Winstead Dr | Ste 500 | Cary, NC 27513 | First Class Mail |
| Sbm Life Science Corp | P.O. Box 603454 | Ste 500 | Charlotte, NC 28260 | First Class Mail |
| Sbm Life Science Corp | 7875 Hemlock Ave | Unit 102 | Fontana, CA 92335 | First Class Mail |
| Sc Christmas & Sports | 2369 Joslyn Ct | Lake Orion, MI 48360 | | First Class Mail |
| Sc Christmas & Sports | 300 Hotze Rd | Pocahontas, AR 72455 | | First Class Mail |
| SC Dept of Employment & Workforce | 1550 Gadsden St | P.O. Box 995 | Columbia, SC 29202 | First Class Mail |
| SC Dept Of Revenue | Corporation Estimate | Columbia, SC 29214 | | First Class Mail |
| Sc Dept Of Revenue & Taxation | Solid Waste | P.O. Box 125 | Columbia, SC 29214 | First Class Mail |
| Sc Fuels | 1800 W Katella Ave | Ste 400 | Orange, CA 92867 | First Class Mail |
| Sc Johnson Polymers | P.O. Box 902 | 1630 Enterprise Dr | Sturtevant, WI 53177-0902 | Sturtevant, WI 53177-0902 | First Class Mail |
| Sc Johnson Polymers | P.O. Box 902 | Sturtevant, WI 53177-0902 | | First Class Mail |
| SC State Treasurer | Office Uncld Prop | P.O. Box 11778 | Columbia, SC 29211 | First Class Mail |
| Sc Treasurer's Office | 1200 Senate St, Ste 414 | Columbia, SC 29201 | | First Class Mail |
| Sc2 Inc | 801 Sw Jefferson | Peoria, IL 61605 | | First Class Mail |
| Scaffs Enterprises | 2550 E Valley Rd | Loganton, PA 17747 | | First Class Mail |
| Scaffs Enterprises | P.O. Box 82 | Loganton, PA 17747 | | First Class Mail |
| Scaletta'S Landscaping | 4700 N Oak Park Ave | Harwood Heights, IL 60706 | Harwood Heights, IL 60706 | First Class Mail |
| Scamman Home & Garden | Attn: Karl Scamman, President | 57 Portsmouth Ave | Stratham, NH 03885-2522 | First Class Mail |
| Scamman Home & Garden | Walter A Scamman & Son, Inc | Attn: Karl Scamman, President | 57 Portsmouth Ave | Stratham, NH 03885-2522 | First Class Mail |
| Scana Energy | P.O. Box 105046 | Atlanta, GA 30348 | | First Class Mail |
| Scana Energy | P.O. Box 100157 | Columbia, SC 29202 | | First Class Mail |
| Scana Energy | 3344 Peachtree Rd | Ste 2150 | Atlanta, GA 30326 | First Class Mail |
| Scan-Am Company | 1320 Chase St, Ste 6 | Algonquin, IL 60102 | | First Class Mail |
| Scancom North America | B 16 Nguyen Thai Binh Block, | Hoang Van Thu Str | Ho Chi Minh Dist, Ho Ch 714115 | Vietnam | First Class Mail |
| Scancom North America | 1005 N Commons Dr | Aurora, IL 60504 | | First Class Mail |
| Scancom North America | 32 S Division St | Harvard, IL 60033 | | First Class Mail |
| Scancom North America | 2901 Shermer Rd | North Brook, IL 60062 | | First Class Mail |
| Scancom North America | 771 Chambers Ln | Unit 310 | Simi Valley, CA 93065 | First Class Mail |
| Scandata Systems | 9701 Brodie Lane | Ste 104 | Austin, TX 78748 | First Class Mail |
| Scanes Yelverton Talbert, LLP | 7901 Fish Point Rd, Ste 200 | P.O. Box 20965 | Waco, TX 76702 | First Class Mail |
| Scardino Hardware | Scardino Hardware LLC | Attn: Jennifer Scardino, Owner | 12250 Se Sunnyside Rd | Clackamas, OR 97015 | First Class Mail |
| Scarecoovations LLC | P.O. Box 8 | 20705 Travis Rd | Wilder, ID 83676 | First Class Mail |
| Scarecrowations LLC | 2075 Travis Rd | Wilder, ID 83676 | | First Class Mail |
| Scenic Road Mfg | 405 School Rd | Denver, PA 17517 | | First Class Mail |
| Scenic Road Mfg | 3539 Scenic Rd | Gordonville, PA 17529 | | First Class Mail |
| Scenic Road Mfg | 705 N Prospect Manor Ave | Mount Prospect, IL 60056 | | First Class Mail |
| Scent Shop | 2614 National Pl | Garland, TX 75041 | | First Class Mail |
| Scent Shop | 2614 National Place | Garland, TX 75041 | | First Class Mail |
| Scentinall | 4915 N Kilpatrick Ave | Chicago, IL 60630 | | First Class Mail |
| Scepter Canada Inc | 170 Midwest Rd | Scarborough, ON M1P 3A9 | Canada | First Class Mail |
| Scepter Canada Inc | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Scepter Canada Inc | 205 S Katie Ln | Mchenry, IL 60050 | | First Class Mail |
| Scepter Canada Inc | 4880 Shepherd Trail | Rockford, IL 61103 | | First Class Mail |
| Scepter Canada Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Scepter Manufacturing, LLC | 27896 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Scepter Manufacturing, LLC | 205 S Katie Ln | Mchenry, IL 60050 | | First Class Mail |
| Scepter Manufacturing, LLC | 404 26th Ave Nw | Miami, OK 74354 | | First Class Mail |
| Scf Industries | P.O. Box 101389 | Irondale, AL 35210 | | First Class Mail |
| Scf Industries | Attn: Nelda Isenhower | P.O. Box 101389 | Irondale, AL 35210 | First Class Mail |
| Schaefer Brush Mfg. Co | 1473 Inverary Dr | Naperville, IL 60563 | | First Class Mail |
| Schaefer Brush Mfg. Co | 1101 S Prairie Ave | P.O. Box 148 | Waukesha, WI 53187 | First Class Mail |
| Schaefer Brush Mfg. Co | 1101 S Prairie Ave | P.O. Box 148 | Waukesha, WI 53186 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Schaefer Brush Mfg. Co | 1101 S Prairie Ave | Waukesha, WI 53186 | | First Class Mail |
| Schaefer Brush Mfg. Co | 1101 S Prairie Ave | Waukesha, WI 53187 | | First Class Mail |
| Schaefer Greenhouses, Inc | 120 S Lake St | Montgomery Il 60512 | | First Class Mail |
| Schaefer Ventilation Equip | P.O. Box 460 | Sauk Rapids, MN 56379 | | First Class Mail |
| Schaefer Ventilation Equipment | P.O. Box 460 | Sauk Rapids, MN 56379 | | First Class Mail |
| Schaefer Ventilation Equipment | 1 Industrial Blvd | Ste 101 | Sauk Rapids, MN 56379 | First Class Mail |
| Schaefer Ventilation Equipment | P.O. Box 460 | Ste 101 | Sauk Rapids, MN 56379 | First Class Mail |
| Schaefer's Greenhouses, Inc | Attn: John Schaefer | 120 S Lake St | Montgomery, IL 60538-1442 | First Class Mail |
| Schakur Paul | Address Redacted | | | First Class Mail |
| Schauls Signature Gourmet Food | 520 S Lively | Elk Grove Village, IL 60007 | | First Class Mail |
| Schauls Signature Gourmet Food | 7136 W Touhy Ave | Niles, IL 60714 | | First Class Mail |
| Schaul's Signature Gourmet Foods | Attn: Tom Schaul | 7136 W Touhy Ave | Niles, IL 60714 | First Class Mail |
| Schaul's Signature Gourmet Foods | 7136 W Touhy Ave | Niles, IL 60714 | | First Class Mail |
| Schawbel Corp, The | c/o Kamino Int'l | 1300 Thorndale Ave | Elk Grove Vlg, IL 60007 | First Class Mail |
| Schawbel Corp, The | 100 Crosby Dr | Ste 102 | Bedford, MA 01730 | First Class Mail |
| Schawk Retail Marketing | P.O. Box 70849 | Chicago, IL 60673 | | First Class Mail |
| Schawk Usa Inc | Attn: Alice Swanson | 225 W Superior St | Chicago, IL 60654 | First Class Mail |
| Schawk Usa Inc | P.O. Box 70849 | Chicago, IL 60673-0849 | Chicago, IL 60654 | First Class Mail |
| Scheels Home & Hardware | Scheels All Sports, Inc | Attn: Mark S Hulbert, Vice President | 3202 13Th Ave So | Fargo, ND 58103-3403 | First Class Mail |
| Scheidt True Value | Attn: George Andrew Miccandiss, Member | 7320 Manchester Rd | Maplewood, MO 63143-3108 | First Class Mail |
| Scheidt True Value | Scheidt Hardware, LLC | Attn: George Andrew Miccandiss, Member | 7320 Manchester Rd | Maplewood, MO 63143-3108 | First Class Mail |
| Scheman & Grant Inc | Attn: Andrew Scheman, Owner | 545 8Th Ave | New York, NY 10018 | First Class Mail |
| Schenker, Inc | 1333 S Mt Prospect Rd | Des Plaines, IL 60018 | | First Class Mail |
| Scheurich USA Inc | c/o Schenker Inc | 2375 Hadley Rd | Plainfield, IL 46168 | First Class Mail |
| Scheurich USA Inc | 525 W Monroe, Ste 2360 | Chicago, IL 60661 | | First Class Mail |
| Scheurich USA Inc | 1896 Momentum Pl, Ste 2360 | Chicago, IL 60689 | | First Class Mail |
| Scheurich USA Inc | 1896 Momentum Place, Ste 2360 | Chicago, IL 60689 | | First Class Mail |
| Scheurich USA Inc | 1347 S Mt Prospect Rd | Des Plaines, IL 60018 | | First Class Mail |
| Scheurich USA Inc | 2025 N Wabash Ave | Docks 16/17/18 | Kokomo, IN 46901 | First Class Mail |
| Scheurich USA Inc | P.O. Box 203 | Hinsdale, IL 60522 | | First Class Mail |
| Scheurich USA Inc | 1200 W Markland Ave | Kokomo, IN 46901 | | First Class Mail |
| Scheurich USA Inc | 1896 Momentum Place | Suite 2360 | Chicago, IL 60689 | First Class Mail |
| Schiele Graphics | 1880 Busse Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Schiele Graphics Inc | Attn: Nathan Homberg | 1880 Busse Rd | Elk Grove Village, IL 60007 | First Class Mail |
| Schiele Graphics Inc | Nathan Homberg | 1880 Busse Rd | Elk Grove Village, IL 60007 | First Class Mail |
| Schiele Graphics Inc | 8049 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Schiele Graphics Inc | 8054 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Schiele Graphics Inc | 8049 Solutions Ctr | Chicago, IL 60677-8000 | | First Class Mail |
| Schiele Graphics Inc | 2659 Wisconsin Ave | Downers Grove, IL 60515 | | First Class Mail |
| Schiele Graphics Inc | 2659 Wisconsin Avee | Downers Grove, IL 60515 | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Villa, IL 60007 | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Schiele Graphics Inc | 1880 Busse Rd | Elk Grove Vlge, IL 60007 | | First Class Mail |
| Schiffman-Electro Tek | P.O. Box 786-8208 | Mc Cormick Blvd | Skokie, IL 60076 | First Class Mail |
| Schiller Grounds Care Inc | P.O. Box 469 | Johnson Creek, WI 53038 | | First Class Mail |
| Schiller Grounds Care Inc | 1401 Logan St | Norfolk, NE 68701 | | First Class Mail |
| Schiller Grounds Care Inc | 1028 St Rd | Southampton, PA 18966 | | First Class Mail |
| Schiller Grounds Care Inc | 1028 Street Road | Southampton, PA 18966 | | First Class Mail |
| Schilling True Value Hdw | Schillings Franklin Hardware Corp | Attn: Chulhyeon Kim | 922 Hempstead Tpke | Franklin Square, NY 11010-3628 | First Class Mail |
| Schindler Bros. Truck Services | 2400 E Edgerton Rd | Broadview Heights, OH 44147 | | First Class Mail |
| Schlage - Hb Ives | Von Duprin | 32985 Collections Drive | Chicago, IL 60693 | First Class Mail |
| Schlage - Hb Ives | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Schlage - Hb Ives | 11819 N Pennsylvania St | Carmel, IN 46032 | | First Class Mail |
| Schlage Lock Co | 2401 Whitehall Park Dr | 250 | Charlotte, NC 28273 | First Class Mail |
| Schlage Lock Co | 1130 Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Schlage Lock Co | 11819 N Pennsylvania St | Carmel, IN 46032 | | First Class Mail |
| Schlage Lock Co | 2401 Whitehall Park Drive 250 | Charlotte, NC 28273 | | First Class Mail |
| Schlage Lock Co | 15870 Collections Center Dr, Ste 250 | Chicago, IL 60693 | | First Class Mail |
| Schlage Lock Co | 2600 Compass Rd | Glenview, IL 60026 | | First Class Mail |
| Schlage Lock Co | 14505 W 100th St | Lenexa, KS 66215 | | First Class Mail |
| Schlage Lock Co | 2119 E Kansas City Rd | Olathe, KS 66061 | | First Class Mail |
| Schlage Lock Co | 402 Anthony Ct | Oswego, IL 60543 | | First Class Mail |
| Schlage Lock Co | 3599 Hancock Expressway | Security, CO 80911 | | First Class Mail |
| Schlage Lock Co | 3599 Hancock Expressway | Security-Widefield, CO 80911 | | First Class Mail |
| Schlage Lock Co | 9654 Siempre Viva Rd | Ste 3 | San Diego, CA 92154 | First Class Mail |
| Schlage Lock Company LLC | Clay Pruitt | 11819 N Pennsylvania St | Carmel, IN 46032 | First Class Mail |
| Schleich North America | 3258 Hawthorne Rd | Ottawa, ON K1G 3W9 | Canada | First Class Mail |
| Schleich North America | 1000 Twin Lakes Parkway, Ste A | Charlotte, NC 28269 | | First Class Mail |
| Schleich North America | 1000 Twin Lakes Pkwy | Charlotte, NC 28269 | | First Class Mail |
| Schleich North America | 1000 Twin Lakes Pkwy | Ste A | Charlotte, NC 28269 | First Class Mail |
| Schleich North America | 1000 Twin Lakes Pkwy | Ste A | Charlotte, NC 28269 | First Class Mail |
| Schleich North America | 1000 Twin Lakes Pkwy | Suite A | Charlotte, NC 28269 | First Class Mail |
| Schlenk Metallic Pigments | Attn: Customer Service X326 | 40 Nickerson Rd | Ashland, Ma 01721-1912 | First Class Mail |
| Schlenk Metallic Pigments | Attn: Jennie Young | 40 Nickerson Rd | Ashland, Ma 01721 | First Class Mail |
| Schlenk Metallic Pigments | 40 Nickerson Rd | Ashland, MA 01721 | | First Class Mail |
| Schlenk Metallic Pigments | 40 Nickerson Road | Ashland, MA 01721 | | First Class Mail |
| Schlenk Metallic Pigments | C/O Legal Name: D A Both Corporation | Attn: Customer Service X326 | 40 Nickerson Rd | Ashland, MA 01721-1912 | First Class Mail |
| Schmidbauer Lumber | Attn: Jesse Johnson | 839 W Washington Street | Eureka, CA 95501-0113 | First Class Mail |
| Schmidbauer Lumber | Schmidbauer Building Supply, LLC | Attn: Jesse Johnson | 839 W Washington St | Eureka, CA 95501-0113 | First Class Mail |
| Schmidt Bros Inc | 2425 S Fulton-Lucas Rd | Swanton, OH 43558 | | First Class Mail |
| Schmidt Bros Inc | 420 N Hallett Ave | Swanton, OH 43558 | | First Class Mail |
| Schmidt Country True Value | Attn: Gloria Schmidt | 303 N Park Ave | Marion, SD 57043-0147 | First Class Mail |
| Schmidt Country True Value | Schmidt Country Inc | Attn: Gloria Schmidt | 303 N Park Ave | Marion, SD 57043-0147 | First Class Mail |
| Schmidts & Serafines True Value | Attn: Jeffrey Schmidt | 464 Chase Ave | Waterbury, CT 06704-1902 | First Class Mail |
| Schmidts & Serafines's True Value | Schmidt's & Serafine's Inc | Attn: Jeffrey Schmidt | 464 Chase Ave | Waterbury, CT 06704-1902 | First Class Mail |
| Schmitzer True Value Hardware | Attn: Kendall R Kelsey, Pres | 11944 Conquest St | Birch Run, MI 48415-9294 | First Class Mail |
| Schmitzer True Value Hardware | Schmitzer Hardware, Inc | Attn: Kendall R Kelsey, Pres | 11944 Conquest St | Birch Run, MI 48415-9294 | First Class Mail |
| Schmitzer True Value Hardware | 11944 Conquest St | Birch Run, MI 48415 | | First Class Mail |
| Schnabel's True Value | M Retail Creative | Attn: Michael Catcott, President | 4337 Mccullough | San Antonio, TX 78212-1962 | First Class Mail |
| Schneider Logistics, Inc | 3101 S Packerland Drive | Green Bay, WI 54304 | | First Class Mail |
| Schneider Logistics, Inc | P.O. Box 2545 | Green Bay, WI 54306 | | First Class Mail |
| Schneider National Bulk | Carriers Inc | P.O. Box 2545 | Green Bay, WI 54306 | First Class Mail |
| Schneider National Carriers | 3101 South Packerland Drive | Green Bay, WI 54313 | | First Class Mail |
| Schneider National Carriers In | Schneider National Inc | 2567 Paysphere Circle | Chicago, IL 60674 | First Class Mail |
| Schneider National Carriers In | Schneider Transportation Mgmnt | P.O. Box 2545 | Green Bay, WI 54306 | First Class Mail |
| Schneider True Value Implement | Attn: Jerome H Schneider | 9 Main St | Saint Peters, MO 63376-3917 | First Class Mail |
| Schneider True Value Implement | Schneider Implement Co | Attn: Jerome H Schneider | 9 Main St | Saint Peters, MO 63376-3917 | First Class Mail |
| Schneiville Mill | Attn: Jason Danko, Owner | 8451 E Schnellville Rd | Birdseye, IN 47513 | First Class Mail |
| Schneiville Mill | Danko Farm Supply & Feed Inc | Attn: Jason Danko, Owner | 8451 E Schnellville Rd | Birdseye, IN 47513 | First Class Mail |
| Schnellville Mill True Value | John R Lubbers S & Mark A Lubbers | Attn: Chris Lubbers | 8451 E Schnellville Rd | Birdseye, IN 47513-9417 | First Class Mail |
| Scholar Craft Products | 2700 Commerce Sq E | 2451 1St Ave S | Irondale, AL 35210 | First Class Mail |
| Scholar Craft Products | 5 Scholarcraft Pkwy | Birmingham, AL 35217 | | First Class Mail |
| Scholar Craft Products | 2451 1St Ave S | Irondale, AL 35210 | | First Class Mail |
| Scholar Craft Products | Dept P | P.O. Box 830520 | Birmingham, AL 35283 | First Class Mail |
| Scholar Craft Products Inc | P.O. Box 170748 | Birmingham, AL 35217 | | First Class Mail |
| Scholar Craft Products Inc | Attn: Nelda Isenhower | P.O. Box 170748 | Birmingham, AL 35217 | First Class Mail |
| Scholarship America | P.O. Box 772514 | Detroit, MI 48277 | | First Class Mail |
| Scholarship America | 1500 American Blvd E | Ste 155 | Minneapolis, MN 55425 | First Class Mail |
| Scholastic, Inc/United Stati | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Scholastic, Inc/United Stati | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Schon's Hardware Ag & Feed | Schon's Hardware Ag & Feed LLC | Attn: Morgan Stoner, Owner | 4060 Lycoming Creek Rd | Cogan Station, PA 17728 | First Class Mail |
| Schooley Construction | 937 Apple Tree Road | Harding, PA 18643 | | First Class Mail |
| Schooley Construction | 937 Apple Tree Rd | Pittston, PA 18643 | | First Class Mail |
| Schrader Bellows | 500 South Wolf Rd | Desplaines, IL 60016 | Desplaines, IL 60016 | First Class Mail |
| Schrader/Amflo | 1550 Franklin Grove Dr | Dixon, IL 61021 | | First Class Mail |
| Schroll M Hollins | Address Redacted | | | First Class Mail |
| Schroeder & Tremayne | P.O. Box 779015 | Chicago, IL 60677 | | First Class Mail |
| Schroeder & Tremayne | 6432 Joliet Rd | Countryside, IL 60525 | | First Class Mail |
| Schroeder & Tremayne | 8450 Valcour Ave | St Louis, MO 63123 | | First Class Mail |
| Schroeder & Tremayne | 8500 Valcour Ave | St Louis, MO 63123 | | First Class Mail |
| Schroeder & Tremayne | P.O. Box 952127 | St Louis, MO 63195 | | First Class Mail |
| Schubert Nursery Inc | P.O. Box 1451 | 26889 Encinal Rd | Salinas, CA 93902 | First Class Mail |
| Schubert Nursery Inc | 7715 Gorman Dr | Brown Summit, NC 27215 | | First Class Mail |
| Schubert Nursery Inc | P.O. Box 1451 | Salinas, CA 93902 | | First Class Mail |
| Schulte Corp | Dept 884 | Bloomington, IL 47403 | | First Class Mail |
| Schulte Corp | 12115 Ellington Ct | Cincinnati, OH 45249 | | First Class Mail |
| Schulte Corp | P.O. Box 634342 | Cincinnati, OH 45263 | | First Class Mail |
| Schulte Corp | Dept 884 | Cincinnati, OH 45264 | | First Class Mail |
| Schumacher Electric | 7474 Rogers Ave | Chicago, IL 60626 | | First Class Mail |
| Schumacher Electric | P.O. Box 88471 | Chicago, IL 60680 | | First Class Mail |
| Schumacher Electric | 14200 Fax Blvd | Fort Worth, TX 76155 | | First Class Mail |
| Schumacher Electric | 1025 E Thompson St | Hoopeston, IL 60942 | | First Class Mail |
| Schumacher Electric | P.O. Box 445 | Hudson, WI 54016 | | First Class Mail |
| Schumacher Electric | 801 Business Center Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Schumacher Electric | 801 Business Center Dr | Mt Prospect, IL 60056 | | First Class Mail |
| Schumacher Electric | 801 Business Center Drive | Mt Prospect, IL 60056 | | First Class Mail |
| Schurmans True Value Hardware Inc | Schurman's Hardware, Inc | Attn: Doug Schurman | 801 6Th St | Clarkston, WA 99403-2002 | First Class Mail |
| Schurmans True Value Hardware Inc | Attn: Doug Schurman | 801 6Th St | Clarkston, WA 99403-2002 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|------------------|
| Schuyler E Ashton | Address Redacted | | | | First Class Mail |
| Schuyler Home & Building Supply | Schuyler Home & Building Supply, LLC | Attn: Art Lindberg, Member | 812 W 16Th | Schuyler, NE 68661-1338 | First Class Mail |
| Schwaab Inc Dba Mohawk Stamp Co | Attn: Jennifer Bodden | 12855 W Lisbon Rd, Ste 100 | Brookfield, WI 53005 | | First Class Mail |
| Schwan Electric | 7544 W Oakton St | Niles, IL 60714 | | | First Class Mail |
| Schwan Electric | 7544 W Oakton St | Niles, IL 60714 | | | First Class Mail |
| Schwan Incorporated | Attn: Cara Schwan | 5292 N NorthWest Hwy | Chicago, IL 60630 | | First Class Mail |
| Schwan Incorporated | 5292 N Northwest Hwy | Chicago, IL 60630 | | | First Class Mail |
| Schwan's Sales Ent | 1820 N Circuit Dr | Round Lake Beac, IL 60073 | Round Lake Beac, IL 60073 | | First Class Mail |
| Schwan's Sales Ent | 1820 N Circuit Dr | Round Lake Beach, IL 60073 | | | First Class Mail |
| Schwartz Manufacturing | 1261 W 200 S | Berne, IN 46711 | | | First Class Mail |
| Schwarz Hardware & Appliance | Attn: Brian D Schwarz, President | 198 N Main St | Breese, IL 62230-1630 | | First Class Mail |
| Schwarz Hardware & Appliance | Schwarz Hardware Stores, Inc. | Attn: Brian D Schwarz, President | 198 N Main St | Breese, IL 62230-1630 | First Class Mail |
| Schwarz Paper Co | Attn: Cust #011158 | 8338 Austin Ave | Morton Grove, Il 60053 | | First Class Mail |
| Schwarz Paper Co | P.O. Box 75886 | Chicago, IL 60675 | | | First Class Mail |
| Schwermann Trucking Co | 3600 Progress Dr | Bensalem, PA 19020 | | | First Class Mail |
| Schwegel Supply Source | 1450 Remington Blvd | Bolingbrook, IL 60490 | | | First Class Mail |
| Schwarz Supply Source | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | First Class Mail |
| Schwarz Supply Source | 32062 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Schwarz Supply Source | 1040 40th St Se | Grand Rapids, MI 49508 | | | First Class Mail |
| Schwarz Supply Source | 6878 Kelly Ave | Morrow, GA 30260 | | | First Class Mail |
| Schwarz Supply Source | 8338 Austin Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Schwarz Supply Source | 8338 N Austin Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Schwarz Supply Source | 8449 Milliken Ave, Ste 102 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Schwarz Supply Source | 905 Crossroads Parkway | Romeoville, IL 60446 | | | First Class Mail |
| Schwarz Supply Source | 905 Crossroads Pkwy | Romeoville, IL 60446 | | | First Class Mail |
| Schweepe | 376 West North Avenue | Lombard, IL 60148 | | | First Class Mail |
| Schweepe | Attn: Tom | 376 W. North Ave | Lombard, IL 60148 | | First Class Mail |
| Schweppe | John S | 376 West North Ave | Lombard, IL 60148 | | First Class Mail |
| Schweppe | 376 W North Ave | Lombard, IL 60148 | | | First Class Mail |
| Schwerman Trucking Co | 62522 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Schwerman Trucking Co | 62522 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Schylling Inc | P.O. Box 842358 | Boston, MA 02284 | | | First Class Mail |
| Schylling Inc | 12018 S Winslow Rd | Palos Park, IL 60464 | | | First Class Mail |
| Schylling Inc | 306 Newburyport Turnpike | Rowley, MA 01969 | | | First Class Mail |
| Schylling Inc | 21 High St | Ste 400 | North Andover, MA 01845 | | First Class Mail |
| Schylling Inc | P.O. Box 842358 | Ste 400 | Boston, MA 02284 | | First Class Mail |
| Scicorp International Corp | 220 Bayview Cir | Unit 15 | Barrie, ON L4N 4Y8 | Canada | First Class Mail |
| Scicorp International Corp | 220 Bayview Dr | Unit 15 | Barrie, ON L4N 4Y8 | Canada | First Class Mail |
| Science Solutions LLC | 5000 W Roosevelt Rd | Dock 29 | Chicago, IL 60644 | | First Class Mail |
| Science Solutions LLC | 825 S Waukegan Rd, Ste AB-226 | Lake Forest, IL 60045 | | | First Class Mail |
| Science Solutions LLC | 825 S Waukegan Rd, Unit AB-226 | Lake Forest, IL 60045 | | | First Class Mail |
| Scientific Metal Treatment | 299 W. Old Higgins Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Scientific Products | P.O. Box 70539 | Chicago, IL 60673 | | | First Class Mail |
| Scm Chemicals | 3901 Fort Armistead Rd | Baltimore, MD 21226 | | | First Class Mail |
| Scm Pigment | P.O. Box 91356 | Chicago, IL 60693 | | | First Class Mail |
| Scoot Products | 1250 Ramona St S E | Grand Rapids, MI 49507 | | | First Class Mail |
| Scoot Products | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Scoot Products | 36001F Center, Ste 233 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Scooters True Value | 912 North Ave | Battle Creek, MI 49017 | | | First Class Mail |
| Scopelitis Garvin Light Hanson & Feary | 10 West Market St Ste 1500 | Indianapolis, IN 46204 | | | First Class Mail |
| SCOR UK Co Limited (5%) | 10 Lime St | Moorgate, EC3M 7AA | United Kingdom | | First Class Mail |
| Scor Uk Company Limited (5%) | 10 Lime Street | Moorgate, EC3M7AA | United Kingdom | | First Class Mail |
| Scosche Industries Inc | 1550 Pacific Ave | Oxnard, CA 93033 | | | First Class Mail |
| Scosche Industries Inc | 188 Commerce Way | Spruce Pine, AL 35585 | | | First Class Mail |
| Scot Farver | Address Redacted | | | | First Class Mail |
| Scotch & Gulf Lumber Ll | P.O. Box 1663 | 1850 Conception St Rd | Mobile, AL 36633 | | First Class Mail |
| Scotch & Gulf Lumber Ll | P.O. Box 1663 | Mobile, AL 36633 | | | First Class Mail |
| Scotch Corporation | 1255 Viceroy Dr | Dallas, TX 75247 | | | First Class Mail |
| Scotch Plywood Co | Dept Af952616 | Atlanta, GA 31192 | | | First Class Mail |
| Scotch Plywood Co | P O. Box 38 | Fulton, AL 36446 | | | First Class Mail |
| Scotch Plywood Co | 1850 Conception St Rd | P.O. Box 1663 | Mobile, AL 36633 | | First Class Mail |
| Scotch Plywood Co | Dept At952616 | P.O. Box 1663 | Atlanta, GA 31192 | | First Class Mail |
| Scott A Lipka | Address Redacted | | | | First Class Mail |
| Scott A Smith | Address Redacted | | | | First Class Mail |
| Scott Amann | Address Redacted | | | | First Class Mail |
| Scott B Karchecki Jr | Address Redacted | | | | First Class Mail |
| Scott B Perkins | Address Redacted | | | | First Class Mail |
| Scott Blink | Address Redacted | | | | First Class Mail |
| Scott C Slattery Jr | Address Redacted | | | | First Class Mail |
| Scott City True Value | 312 E Fourth St | Scott City, KS 67671 | | | First Class Mail |
| Scott County Hardware | Attn: Albert Littleton, Owner | 1359 W Second Street | Waldron, AR 72958 | | First Class Mail |
| Scott County Hardware | Scott County Hardware, LLC | Attn: Albert Littleton, Owner | 1359 W Second St | Waldron, AR 72958 | First Class Mail |
| Scott D Roberts | Address Redacted | | | | First Class Mail |
| Scott D Rozell | Address Redacted | | | | First Class Mail |
| Scott D Smith | Address Redacted | | | | First Class Mail |
| Scott D. Smith | Address Redacted | | | | First Class Mail |
| Scott Davis | Address Redacted | | | | First Class Mail |
| Scott E Gunningham | Address Redacted | | | | First Class Mail |
| Scott E Mahnke | Sherry Mahnke | 564 Melody Lane | Colgate, WI 53017 | | First Class Mail |
| Scott E Mahnke | Attn: Dba Mahnke Enteprises Llc | 564 Melody Ln | Colgate, WI 53017 | | First Class Mail |
| Scott E Mahnke | Attn: Sherry Mahnke | 564 Melody Ln | Colgate, WI 53017 | | First Class Mail |
| Scott E Mahnke | C/O Dba Mahnke Enteprises Llc | 564 Melody Ln | Colgate, WI 53017 | | First Class Mail |
| Scott Edward Walls | Address Redacted | | | | First Class Mail |
| Scott F Hatzer | Address Redacted | | | | First Class Mail |
| Scott F Pollard | Address Redacted | | | | First Class Mail |
| Scott Fetzer Consumer Brands | 101 Production Dr | Harrison, OH 45030 | | | First Class Mail |
| Scott J Lodge | Address Redacted | | | | First Class Mail |
| Scott J Purcell | Address Redacted | | | | First Class Mail |
| Scott L Ferrier | Address Redacted | | | | First Class Mail |
| Scott L Hermann | Address Redacted | | | | First Class Mail |
| Scott Lift Truck | P.O. Box 1546 | Elk Grove Village, IL 60009 | Elk Grove Village, IL 60009 | | First Class Mail |
| Scott M Kraus | Address Redacted | | | | First Class Mail |
| Scott M Mack | Address Redacted | | | | First Class Mail |
| Scott M Smith | Address Redacted | | | | First Class Mail |
| Scott Mccoy | Address Redacted | | | | First Class Mail |
| Scott Mclendon Ace Hardware | Attn: Scott A Mclendon | 1692 Se Mile Hill Dr | Port Orchard, WA 98366 | | First Class Mail |
| Scott Mclendon Ace Hardware | Scott Mclendon's First Olympic Hardware, Inc | Attn: Scott A Mclendon | 1692 Se Mile Hill Dr | Port Orchard, WA 98366 | First Class Mail |
| Scott Mclendon's Hardware | Scott Mclendon's Hardware LLC | Attn: Scott Mclendon, Owner | 1692 Se Mile Hill Dr | Port Orchard, WA 98366 | First Class Mail |
| Scott Miller | Address Redacted | | | | First Class Mail |
| Scott Pet | P.O. Box 168 | 1543 N Us Hwy 41 | Rockville, IN 47872 | | First Class Mail |
| Scott Pet | P.O. Box 168 | 1543 N Us Hwy 41 | Rockville, IN 47842 | | First Class Mail |
| Scott R Tompkins | Address Redacted | | | | First Class Mail |
| Scott R Tompkins | Address Redacted | | | | First Class Mail |
| Scott Sanders | Address Redacted | | | | First Class Mail |
| Scott Spradlin | Address Redacted | | | | First Class Mail |
| Scott Swenstad | Address Redacted | | | | First Class Mail |
| Scott Swenstad | Address Redacted | | | | First Class Mail |
| Scott Tech LLC | 336 Court Street | Binghamton, NY 13904 | | | First Class Mail |
| Scott Tech LLC | 336 Ct St | Binghamton, NY 13904 | | | First Class Mail |
| Scott Walter | Address Redacted | | | | First Class Mail |
| Scott Walter | Address Redacted | | | | First Class Mail |
| Scott Walter | Address Redacted | | | | First Class Mail |
| Scott Zornow | Address Redacted | | | | First Class Mail |
| Scottdale True Value | Attn: Doug Landers, Owner | 4032 M 139 | Saint Joseph, MI 49085 | | First Class Mail |
| Scottdale True Value | Oval Enterprises Inc | Attn: Doug Landers, Owner | 4032 M 139 | Saint Joseph, MI 49085 | First Class Mail |
| Scottie L Jarmusik | Address Redacted | | | | First Class Mail |
| Scottie Pinnix | Address Redacted | | | | First Class Mail |
| Scotts Co | 38001 E Colfax | Aurora, CO 80211 | | | First Class Mail |
| Scotts Co | 20002 85th Ave S | Bldg C | Kent, WA 98031 | | First Class Mail |
| Scotts Co | 1601 Remington Blvd | Bolingbrook, IL 60490 | | | First Class Mail |
| Scotts Co | P.O. Box 93211 | Chicago, IL 60673 | | | First Class Mail |
| Scotts Co | 13277 San Bernadino Ave | Fontana, CA 92335 | | | First Class Mail |
| Scotts Co | 3501 Sandshell Rd | Ft Worth, TX 76137 | | | First Class Mail |
| Scotts Co | 255 Blackhawk Rd | Greenville, SC 29611 | | | First Class Mail |
| Scotts Co | 522 Milliken Dr | Hebron, OH 43025 | | | First Class Mail |
| Scotts Co | 1411 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Co | 14111 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Co | 1411 Scottslawn Rd | Maryville, OH 43041 | | | First Class Mail |
| Scotts Co | 1220 Shirock Rd | Orrville, OH 44667 | | | First Class Mail |
| Scotts Co | 100 S Limestone | Parkesburg, PA 19365 | | | First Class Mail |
| Scotts Co | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Scotts Co | 1111 Southamton Rd | Westfield, MA 01085 | | | First Class Mail |
| Scotts Company | 1111 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Company | 1111 Southamton Rd | Westfield, MA 01085 | | | First Class Mail |
| Scotts Company-Tomcat | P.O. Box 190 | Marysville, OH 43040 | | | First Class Mail |
| Scotts Growing Media | 54419 N White | Ak-Chin, AZ 85139 | | | First Class Mail |
| Scotts Growing Media | 944 Newark Rd | Avondale, PA 19311 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Scotts Growing Media | 23540 Bluff Rd | Channahon, IL 60410 | | | First Class Mail |
| Scotts Growing Media | 11269 Carroll Rd | Elk Grove, VA 95758 | | | First Class Mail |
| Scotts Growing Median | 3 Assembly Ct | Fountain, CO 80817 | | | First Class Mail |
| Scotts Growing Media | W124N8899 Wasaukee Rd | Germantown, WI 53022 | | | First Class Mail |
| Scotts Growing Media | 28219 S State Rte 71 | Harrisonville, MO 64701 | | | First Class Mail |
| Scotts Growing Media | 23580 Bluff Rd | Independence, OR 97351 | | | First Class Mail |
| Scotts Growing Media | 2057 Hwy 42 N | Jackson, GA 30233 | | | First Class Mail |
| Scotts Growing Media | 515 Libery St | Kansas City, MO 64105 | | | First Class Mail |
| Scotts Growing Media | Rte 207, 20 Industrial Park | Lebanon, CT 06249 | | | First Class Mail |
| Scotts Growing Media | 14111 Scotts Lawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Growing Media | 9349 Garden Plain Rd | Morrison, IL 61270 | | | First Class Mail |
| Scotts Growing Media | Rr 3 Garden Plains Rd | Morrison, IL 61270 | | | First Class Mail |
| Scotts Growing Media | 3875 S Elyria Rd | Shreve, OH 44676 | | | First Class Mail |
| Scotts Growing Media | 13321 Fm206 | Tyler, TX 75709 | | | First Class Mail |
| Scotts Hardware | Attn: Scott Howzer, President | 785 W Mcclain Ave | Scottsburg, IN 47170-1245 | | First Class Mail |
| Scotts Hardware | Scotts Hardware, Inc | Attn: Scott Howzer, President | 785 W Mcclain Ave | Scottsburg, IN 47170-1245 | First Class Mail |
| Scotts Lawns | 18101 E Colfax Ave | Aurora, CO 80011 | | | First Class Mail |
| Scotts Lawns | 20002 85th Ave S | Bldg C | Kent, WA 98031 | | First Class Mail |
| Scotts Lawns | 1601 Remington Blvd | Bolingbrook, IL 60490 | | | First Class Mail |
| Scotts Lawns | 13277 San Bernadino Ave | Fontana, CA 92335 | | | First Class Mail |
| Scotts Lawns | 3501 Sandshell Rd | Ft Worth, TX 76137 | | | First Class Mail |
| Scotts Lawns | 522 Milliken Dr | Hebron, OH 43025 | | | First Class Mail |
| Scotts Lawns | 19822 87th Ave S | Kent, WA 98031 | | | First Class Mail |
| Scotts Lawns | 14111 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Lawns | 1220 Shrock Rd | Orrville, OH 44667 | | | First Class Mail |
| Scotts Lawns | 100 S Limestone | Parkesburg, PA 19365 | | | First Class Mail |
| Scotts Lawns | 1312 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Scotts Lawns | 54 Eastford Rd | Southbridge, MA 01550 | | | First Class Mail |
| Scotts Lawns | 1111 Southampton Rd | Westfield, MA 01085 | | | First Class Mail |
| Scotts Liq Gld | P.O. Box 641082 | 5420 Newport Drive | SUITE 50 | Dallas, TX 75264 | First Class Mail |
| Scotts Liq Gld | 8455 S 77th Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Scotts Liq Gld | Po 39458 | Ft Lauderdale, FL 33025 | | | First Class Mail |
| Scotts Liq Gld | 8400 E Crescent Pkwy, Ste 450 | Greenwood Village, CO 80111 | | | First Class Mail |
| Scotts Liq Gld | 201 River Ridge Pkwy, Ste 2 | Jeffersonville, IN 47130 | | | First Class Mail |
| Scotts Liq Gld | P.O. Box 29680 | Phoenix, AZ 85038 | | | First Class Mail |
| Scotts Liq Gld | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Scotts Miracle Gro | 18101 E Colfax Ave | Aurora, CO 80011 | | | First Class Mail |
| Scotts Miracle Gro | 20002 85th Ave S | Bldg C | Kent, WA 98031 | | First Class Mail |
| Scotts Miracle Gro | 1601 Remington Blvd | Bolingbrook, IL 60490 | | | First Class Mail |
| Scotts Miracle Gro | 13277 San Bernadino Ave | Fontana, CA 92335 | | | First Class Mail |
| Scotts Miracle Gro | 3501 Sandshell Rd | Ft Worth, TX 76137 | | | First Class Mail |
| Scotts Miracle Gro | 14111 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Scotts Miracle Gro | 14111 Scottslawn Road | Marysville, OH 43041 | | | First Class Mail |
| Scotts Miracle Gro | 1220 Shrock Rd | Orrville, OH 44667 | | | First Class Mail |
| Scotts Miracle Gro | 100 S Limestone | Parkesburg, PA 19365 | | | First Class Mail |
| Scotts Miracle Gro | P.O. Box 888 | Pt Washington, NY 11050 | | | First Class Mail |
| Scotts Miracle Gro | 1111 Southamton Rd | Westfield, MA 01085 | | | First Class Mail |
| Scotts Ortho Roundup | 14111 Scottslawn Road | Marysville, OH 43041 | | | First Class Mail |
| Scott's Plumbing Supply, Inc | Attn: Norman J Scott, Pres. | 15900 32 Mile Rd | Ray, MI 48096-1018 | | First Class Mail |
| Scottsdale TV | Attn: Doug Landers | 4032 M 139 | Saint Joseph, MI 49085 | | First Class Mail |
| Scottsville Integrated Solutions | 2500 Brewerton Rd | Syracuse, NY 13211 | | | First Class Mail |
| Scottys Lawn Equipment | 1111 East Warrenton Rd | Haubstadt, IN 47639 | | | First Class Mail |
| Scotty's True Value & Conquest | Scotty's Inc | Attn: Kirk Scott | 201 S State St | Rigby, ID 83442-1425 | First Class Mail |
| Scottys True Value Hardware | Robert Cconi | Attn: Robert Cconi | 1931 Lake Tahoe Blvd | South Lake Tahoe, CA 96150-6302 | First Class Mail |
| Scotwood Industries Inc | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Scotwood Industries Inc | P.O. Box 414809 | Kansas City, MO 64141 | | | First Class Mail |
| Scotwood Industries Inc | 12980 Metcalf Ave | Mokena, IL 60448 | | | First Class Mail |
| Scotwood Industries Inc | 12980 Metcalf Ave | Overland Park, KS 66213 | | | First Class Mail |
| Screen Magic | 7769 95th St S | Cottage Grove, MN 55016 | | | First Class Mail |
| Screen Magic | 1270 Conrad Sauer 103 | Houston, TX 77043 | | | First Class Mail |
| Screen Magic | 7119 E Mcdonald Dr | Paradise Valley, AZ 85253 | | | First Class Mail |
| Screen Magic | 11622 S Warpaint Dr | Phoenix, AZ 85044 | | | First Class Mail |
| Screen Magic | 15428 S 1St Ave | Phoenix, AZ 85045 | | | First Class Mail |
| Screen Tight | 1 Better Way | Georgetown, SC 29440 | | | First Class Mail |
| Screen Tight | 401 Church St | Georgetown, SC 29440 | | | First Class Mail |
| Screw It Again | 1946 Kellogg Ave | Carlsbad, CA 92067 | | | First Class Mail |
| Screw It Again | 1945 Avenida Del Oro | Ste 126 | Oceanside, CA 92056 | | First Class Mail |
| Scriptlogic Corporation | Attn: Colleen Hirtz | 6000 Broken Sound Pkwy | Boca Raton, FL 33487 | | First Class Mail |
| Scriptlogic Corporation | 6000 Broken Sound Pkwy | Boca Raton, FL 33487 | | | First Class Mail |
| Scrub Daddy Inc | 104 Woodcrest Rd | Cherry Hill, NJ 08003 | | | First Class Mail |
| Scrub Daddy Inc | 6 Home Dr | Folcroft, PA 19032 | | | First Class Mail |
| Scrub Daddy Inc | 1700 Suckle Highway | Pennsauken, NJ 08110 | | | First Class Mail |
| Scrub Daddy Inc | 1700 Suckle Hwy | Pennsauken, NJ 08110 | | | First Class Mail |
| Scudder Law Firm Pc Llo | 411 S 13th St | Second Floor | Lincoln, NE 68508 | | First Class Mail |
| SD State Treasurer's Office | 500 E Capitol Ave | Pierre, SD 57501 | | | First Class Mail |
| Sdd-Bip LLC | 901 Ne Glisan St | Portland, OR 97232 | | | First Class Mail |
| Sdi | Attn: Dave Ryniec | 2415 Gardener Rd | Broadview, IL 60153 | | First Class Mail |
| Sdi | 2415 Gardener Rd | Broadview, IL 60153 | | | First Class Mail |
| Sdi Technologies Inc | 727 Hastings Ln | Buffalo Grove, IL 60089 | | | First Class Mail |
| Sdi Technologies Inc | 1330 Goodyear Dr | El Paso, TX 79936 | | | First Class Mail |
| Sdi Technologies Inc | 1299 Main St | Rahway, NJ 07065 | | | First Class Mail |
| Sdi/Brockway Standard | Pam Ryneic | 2415 Gantner Rd | Bidview, IL 60155 | | First Class Mail |
| Sdi Inc | 201 Edgewater Dr | Ste 225 | Wakefield, MA 01880 | | First Class Mail |
| Sdi Xyenterprise LLC | 201 Edgewater Dr | Ste 225 | Wakefield, MA 01880 | | First Class Mail |
| Sds Supply Corp | 13731 S Rte 3D, Unit 105 | Plainfield, IL 60585 | | | First Class Mail |
| Sea Gull Lighting | P.O. Box 30100 | 301 W Washington St | New York, NY 10087 | | First Class Mail |
| Sea Gull Lighting | P.O. Box 329 | 301 W Washington St | Riverside, NJ 08075 | | First Class Mail |
| Sea Gull Lighting | P.O. Box 30100 | New York, NY 10087 | | | First Class Mail |
| Sea Gull Lighting | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Sea Land Chemical | Attn: Jan | 902 Westpoint Pkwy, Ste 350 | Westlake, OH 44145 | | First Class Mail |
| Sea Level | 14704 Stacey Rd | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Sea Level Solutions | 14704 Stacey Rd | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Sea Ltd | P.O. Box 932837 | Cleveland, OH 44193 | | | First Class Mail |
| Sea Star Line LLC | P.O. Box 409363 | Atlanta, GA 30384 | | | First Class Mail |
| Sea Star Line LLC | 10550 Deerwood Park Blvd | Ste 509 | Jacksonville, FL 32256 | | First Class Mail |
| Sea Star Line LLC | P.O. Box 409363 | Ste 509 | Atlanta, GA 30384 | | First Class Mail |
| Seaberg Picture Framing Co. | 820 North Franklin Street | Chicago, IL 60610 | | | First Class Mail |
| Seaboard Intl Forest Product | P.O. Box 6059 | 22 F Cotton Rd | Nashua, NH 03063 | | First Class Mail |
| Seaboard Intl Forest Product | P.O. Box 6059 | 22 F Cotton Road | Nashua, NH 03063 | | First Class Mail |
| Seaboard Intl Forest Product | P.O. Box 734256 | 22 F Cotton Road | Chicago, IL 60673 | | First Class Mail |
| Seachoice Products | P.O. Box 951905 | Dallas, TX 75395 | | | First Class Mail |
| Seachoice Products | 3669 S Acoma | Englewood, CO 80110 | | | First Class Mail |
| Seachoice Products | 3131 N Andrews Ave Extension | Pompano Beach, FL 33064 | | | First Class Mail |
| Seachoice Products | 3131 N Andrews Ave Extension | Pompano, FL 33064 | | | First Class Mail |
| Seagis Iron Run | 100 Front St | Conshohocken, PA 19428 | | | First Class Mail |
| Seagis Iron Run Associates LP | 100 Front St | Ste 350 | Conshohocken, PA 19428 | | First Class Mail |
| Seagis Iron Run Associates Lp | 100 Front Street | Suite 350 | Conshohocken, PA 19428 | | First Class Mail |
| Seagrave Coatings Corp | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | First Class Mail |
| Seagren's Hardware | Attn: Scott Seagren | 820 Eleventh Street | Two Harbors, MN 55616-6000 | | First Class Mail |
| Seagren's Hardware | Seagren's Hardware LLC | Attn: Scott Seagren | 820 Eleventh St | Two Harbors, MN 55616-6000 | First Class Mail |
| Seagren's Hardware | Seagren's Hardware LLC | Attn: Scott Seagren, Owner | 1009 7Th Ave | Two Harbors, MN 55616 | First Class Mail |
| Seagren's Hardware LLC | dba Seagren's True Value | 610 1st Ave | Two Harbor, MN 55616 | | First Class Mail |
| Seagren's True Value | Attn: Scott T Seagren, Member | 820 11Th St | Two Harbors, MN 55616-1506 | | First Class Mail |
| Seagren's True Value | Seagren's Hardware LLC | Attn: Scott T Seagren, Member | 820 11Th St | Two Harbors, MN 55616-1506 | First Class Mail |
| Seal Glove Mfg Inc | 525 E North St | Millersburg, PA 17061 | | | First Class Mail |
| Seal It Services Inc | 1802 N Carson St, Ste 212-2009 | Carson City, NV 89701 | | | First Class Mail |
| Seal It Services Inc | 13214 Crenshaw Blvd | Gardena, CA 90249 | | | First Class Mail |
| Seal It Services Inc | 630 S Pacific Ave, Ste 112 | San Pedro, CA 90731 | | | First Class Mail |
| Seal It Services, Inc | Attn: Janet Reilly | 11842 Hamden Pl | Santa Fe Springs, CA 90670 | | First Class Mail |
| Seal It Services, Inc | Attn: Bhavesh Merchant | 3301 Industrial Dr | Sanford, NC 27332 | | First Class Mail |
| Sealright Int'l | 831 Purser Dr | Raleigh, NC 27603 | | | First Class Mail |
| Sealright Int'l | 831 Purser Dr | Raleigh, NC 27603 | | | First Class Mail |
| Seaman's True Value Hardware | Attn: Joanna Dillon, Pres/Sec | 516 First St | Cordova, AK 99574-0038 | | First Class Mail |
| Seaman's True Value Hardware | Seaman's Hardware, Inc | Attn: Joanna Dillon, Pres/Sec | 516 First St | Cordova, AK 99574-0038 | First Class Mail |
| Sean A Mccammond | Address Redacted | | | | First Class Mail |
| Sean A Moody | Address Redacted | | | | First Class Mail |
| Sean A Umland | Address Redacted | | | | First Class Mail |
| Sean B Carey | Address Redacted | | | | First Class Mail |
| Sean Bergold | Address Redacted | | | | First Class Mail |
| Sean C Pickering | Address Redacted | | | | First Class Mail |
| Sean Cavanaugh | Address Redacted | | | | First Class Mail |
| Sean D Bonner | Address Redacted | | | | First Class Mail |
| Sean D Trojan-Qureshi | Address Redacted | | | | First Class Mail |
| Sean Fitzmaurice | Address Redacted | | | | First Class Mail |
| Sean Gallagher | Address Redacted | | | | First Class Mail |
| Sean Heffron | Address Redacted | | | | First Class Mail |
| Sean J Rogan | Address Redacted | | | | First Class Mail |
| Sean M Asay | Address Redacted | | | | First Class Mail |
| Sean M Emert | Address Redacted | | | | First Class Mail |
| Sean M Emert | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sean M Evitt | Address Redacted | | | | First Class Mail |
| Sean M Henrie | Address Redacted | | | | First Class Mail |
| Sean M Henson | Address Redacted | | | | First Class Mail |
| Sean M. Emert | Address Redacted | | | | First Class Mail |
| Sean Mcmillan | Address Redacted | | | | First Class Mail |
| Sean Omalley | Address Redacted | | | | First Class Mail |
| Sean P Mooney | Address Redacted | | | | First Class Mail |
| Sean P O'Neill | Address Redacted | | | | First Class Mail |
| Sean P Rosas | Address Redacted | | | | First Class Mail |
| Sean Satsofaiga | Address Redacted | | | | First Class Mail |
| Sean Sizemore | Address Redacted | | | | First Class Mail |
| Sean Thompson | Address Redacted | | | | First Class Mail |
| Sean Tyrrel | Address Redacted | | | | First Class Mail |
| Sean Wisdom | Address Redacted | | | | First Class Mail |
| Search Inc | Attn: Carlos Ong | 1925 N Clybourn, Ste 200 | Chicago, IL 60614 | | First Class Mail |
| Search Technologies Corp | 1110 Herndon Pkwy | Ste 306 | Herndon, VA 20170 | | First Class Mail |
| Searchpath Of Chicago Inc | 521 Devonshire Land, Ste D | Crystal Lake, IL 60014 | | | First Class Mail |
| Searchpath Of Chicago Inc. | 521 Devonshire Land, Ste D | Crystal Lake, IL 60014 | | | First Class Mail |
| Searchpath Of Chicago Inc. | 521 Devonshire Land, Suite D | Crystal Lake, IL 60014 | | | First Class Mail |
| Searchpath of Chicago Inc. | 521 Devonshire Lane, Suite D | Crystal Lake, IL 60014 | | | First Class Mail |
| Sears Holding Corf.O.ration | c/o Ask Llp | 2600 Eagan Woods Dr, Ste 400 | St Paul, MN 55121 | | First Class Mail |
| Sears Holding Corporation | C/O Ask Llp | Attn: Patricia Santa | 2600 Eagan Woods Dr, Ste 400 | St Paul, MN 55121 | First Class Mail |
| Sears Holding Corporation | Patricia Santa | C/O Ask Llp | 2600 Eagan Woods Dr, Ste 400 | St Paul, MN 55121 | First Class Mail |
| Sears Roebuck & Co | c/o Ask Llp | 2600 Eagan Woods Dr Suite 400 | St Paul, MN 60179 | | First Class Mail |
| Sears Roebuck & Co | Attn: Amanda Hartman | 3333 Beverly Road | Hoffman Estates, IL 60179 | | First Class Mail |
| Sears Roebuck & Co | Attn: Jalan Shaw | 3333 Beverly Road | Hoffman Estates, IL 60179 | | First Class Mail |
| Sears, Roebuck & Co. | 3333 Beverly Road | Hoffman Estates, IL 60179 | | | First Class Mail |
| Seasonal Designs Inc | 1595 Shields Dr | Waukegan, IL 60085 | | | First Class Mail |
| Seasonal Distribution Inc | c/o 3PT Services | 11220 E 53Rd Ave | Suite 700 | Denver, CO 80239 | First Class Mail |
| Seasonal Distribution Inc | c/o Atlast Fulfillment | 22100 E 26Th Ave | Suite 100 | Aurora, CO 80019 | First Class Mail |
| Seasonal Distribution Inc | P.O. Box 17386 | Denver, CO 80217 | | | First Class Mail |
| Seasonal Distribution Inc | 3356 Dayton St | Denver, CO 80238 | | | First Class Mail |
| Seasonal Distribution Inc | 3356 Dayton St | Suite 700 | Denver, CO 80238 | | First Class Mail |
| Seasons (Hk) Ltd | 6/F Block A Chung Mei Centre | 15 Hing Yip St Kwun Tong | Hong Kong | | First Class Mail |
| Seasons (Hk) Ltd | Block A, 6/F Chung Mei Centre | 15 Hing Yip St Kwun Tong | Hong Kong | | First Class Mail |
| Seasons (Hk) Ltd | Go Tang Ind Pk Yuan Cheng Ar | He Yuan City, Guang Dong 517000 | China | | First Class Mail |
| Seasons (Hk) Ltd | 1500 Shermer Rd, Ste L12 | Northbrook, IL 60062 | | | First Class Mail |
| Seasons Designs | P.O. Box 2343 | Davidson, NC 28036 | | | First Class Mail |
| Seasons Designs | 15020 S Figueroa St | Gardena, CA 90248 | | | First Class Mail |
| Seasons Designs | P.O. Box 2343 | Kannapolis, NC 28036 | | | First Class Mail |
| Seasons USA Inc | c/o Classic Transportation | 4729 Division Ave | P.O. Box 385 | Wayland, MI 49348 | First Class Mail |
| Seasons USA Inc | 2572 Virginia Ln | Northbrook, IL 60062 | | | First Class Mail |
| Seasons USA Inc | 2863 King Rd | Saquoit, NY 13456 | | | First Class Mail |
| Seasons USA Inc | 2863 King Rd | Savquoit, NY 13456 | | | First Class Mail |
| Seat System Division | Dura Automotive Systems Inc | 301 South Simmons Street | Stocton, IL 61085 | | First Class Mail |
| Seat System Division | Attn: Yolanda | Dura Automotive Systems Inc | 301 South Simmons Street | Stocton, IL 61085 | First Class Mail |
| Seaward Group USA | 632 S George St | Mount Prospect, IL 60056 | | | First Class Mail |
| Seaward Group USA | 6304 Benjamin Rd | Ste 506 | Tampa, FL 33634 | | First Class Mail |
| Seaward Group Usa | 6304 Benjamin Road | Suite 506 | Tampa, FL 33634 | | First Class Mail |
| Seba International Inc | 3444 Katy Freeway, Ste 300 | Houston, TX 77007 | | | First Class Mail |
| Seba International Inc | 3444 Katy Freeway, Ste 300 | Houston, TX 77007 | | | First Class Mail |
| Sebastian Acosta-Corona | Address Redacted | | | | First Class Mail |
| Sebastian Gomez | Address Redacted | | | | First Class Mail |
| Sebastian Inestra-Linaloif | Address Redacted | | | | First Class Mail |
| Sebastian Lopez Jr | Address Redacted | | | | First Class Mail |
| Sebastian Pavia-Bravo | Address Redacted | | | | First Class Mail |
| Sebastian Soto Uresti | Address Redacted | | | | First Class Mail |
| Sebastian Zambrano | Address Redacted | | | | First Class Mail |
| Sebus Brothers True Value | Attn: Charles J Sebus | 405 Main St | Weston, MO 64098-1203 | | First Class Mail |
| Sebus Brothers True Value | Charles J Sebus | Attn: Charles J Sebus | 405 Main St | Weston, MO 64098-1203 | First Class Mail |
| Secap Finance | P.O. Box 405371 | Atlanta, GA 30384 | | | First Class Mail |
| Secap Finance | 10 Clipper Road | Conshohocken, PA 19428 | | | First Class Mail |
| Seco Company | 2590 Campbell Blvd | Ellenwood, GA 30294 | | | First Class Mail |
| Seco Crossdocking Operations | 2590 Campbell Blvd | Ellenwood, GA 30294 | | | First Class Mail |
| Second City Communications | 1616 North Wells | Chicago, IL 60614 | | | First Class Mail |
| Second City Communications,Inc | 1616 N Wells St | Chicago, IL 60614 | | | First Class Mail |
| Second City Works | 1616 N Wells St | Chicago, IL 60614 | | | First Class Mail |
| Second Nature Designs Limited | 746 Woodhill Rd | Rockton, ON L0R 1X0 | Canada | | First Class Mail |
| Second Nature Designs Limited | c/o M & M Forwarding | 600 Main St | Tonawanda, NY 14151 | | First Class Mail |
| Secret Fort | 1008 Lake St | Ste 2 | Chicago, IL 60607 | | First Class Mail |
| Secret Fort LLC | 1008 W Lake St, Ste, Ste 2 | Chicago, IL 60607 | | | First Class Mail |
| Secret Sockets LLC | 1300 Kirk St | Elk Grove Village, IL 60007 | | | First Class Mail |
| Secret Sockets LLC | 2385 Nw Executive Center Dr | Ste 100 | Boca Raton, FL 33431 | | First Class Mail |
| Secret Sockets LLC | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Secretary Of State | Corporate Division | 255 Capitol St Ne Ste 151 | Salem, OR 97310 | | First Class Mail |
| Secretary Of State | Attn: License Renewal - Jesse White | 3701 Winchester Rd | Springfield, IL 62707-9700 | | First Class Mail |
| Secretary Of State | C/o License Renewal - Jesse White | 3701 Winchester Rd | Springfield, IL 62707-9700 | | First Class Mail |
| Secretary Of State | Jesse White | 3701 Winchester Road1 | Springfield, IL 62707 | | First Class Mail |
| Secretary Of State | State Of North Dakota | 600 E Blvd, Ave Dept 108 | Bismarck, ND 58505 | | First Class Mail |
| Secretary Of State | State Of North Dakota | 600 E Boulevard, Ave Dept 108 | Bismarck, ND 58505 | | First Class Mail |
| Secretary Of State | Corporations Division | 801 Capital Way S | P.O. Box 40234 | Olympia, WA 98504 | First Class Mail |
| Secretary Of State | P.O. Box 13697 | Austin, TX 78711 | | | First Class Mail |
| Secretary Of State | 202 N Carson St | Carson City, NV 89701 | | | First Class Mail |
| Secretary Of State | Corporations Bureau | Chartered Document Division | 325 Don Gasper, Suite 300 | Santa Fe, NM 87504 | First Class Mail |
| Secretary Of State | Division of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19904 | First Class Mail |
| Secretary Of State | Business Services Division | Lucas Bldg, 1St Fl | Des Moines, IA 50319 | | First Class Mail |
| Secretary Of State | Corporations Division | P.O. Box 29622 | Raleigh, NC 27626 | | First Class Mail |
| Secretary Of State | Business Services | P.O. Box 5616 | Montgomery, AL 36103 | | First Class Mail |
| Secretary Of State | Business Entities | P.O. Box 944260 | Sacramento, CA 94244 | | First Class Mail |
| Secretary Of State | 500 E Capital Ave | Pierre, SD 57501 | | | First Class Mail |
| Secretary Of State | P. O. Box 944230 | Sacramento, CA 94244 | | | First Class Mail |
| Secretary Of State | Division Of Corporations | Ucc And Commissions | Augusta, ME 04333 | | First Class Mail |
| Secretary Of State | Commercial Division | P.O. Box 94125 | Baton Rouge, LA 70804 | | First Class Mail |
| Secretary Of The Commonwealth | 1 Ashburn Pl 17th Pl | Boston, MA 02108 | | | First Class Mail |
| Secretary Of The Treasurer | Commonwealth Of Puerto Rico | Unclaimed Property Supervisor | P.O. Box 11855 | San Juan, PR 00910 | First Class Mail |
| Secretary Of The Treasurer | Commonwealth Of Puerto Rico | Unclaimed Property Supervisor | San Juan, PR 00910 | | First Class Mail |
| Secure Pak | P.O. Box 14499 | Toledo, OH 43614 | Toledo, OH 43614 | | First Class Mail |
| Securelink | 11402 Bee Cave Rd | Austin, TX 78738 | | | First Class Mail |
| Securelink | 11402 Bee Cave Road | Austin, TX 78738 | | | First Class Mail |
| Securitas | 9 Campus Drive | Parsippany, NJ 07054 | | | First Class Mail |
| Securitas Security Serv Usa | P.O. Box 403412 | Atlanta, GA 30384 | | | First Class Mail |
| Securitas Security Services | 12672 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Securitas Security Services | 12672 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Securitas Security Services | File 57220 | Los Angeles County, CA 90074 | | | First Class Mail |
| Securitas Security Services | File 57220 | Los Angeles, CA 90074 | | | First Class Mail |
| Securitas Technology Corp | 8350 Sunlight Dr | Fishers, IN 46037 | | | First Class Mail |
| Securitas Technology Corp | 8350 Sunlight Drive | Fishers, IN 46037 | | | First Class Mail |
| Securities & Exchange Commission | Attn: Antonia Apps, Regional Director | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | First Class Mail |
| Securities & Exchange Commission | Philadelphia Regional Office | 1617 JFK Blvd, Ste 520 | Philadelphia, PA 19103 | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | First Class Mail |
| Security Access/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Security Cameras Direct | 1 Security Cameras Direct Way | Luling, TX 78648 | | | First Class Mail |
| Security Central Inc | 67 Inverness Dr E, Ste B | Englewood, CO 80112 | | | First Class Mail |
| Security Central Inc. | 67 Inverness Drive East, Ste B | Englewood, CO 80112 | | | First Class Mail |
| Security Door/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Security Equipment Corp | 221 N Lasalle St, Ste 650 | Chicago, IL 60601 | | | First Class Mail |
| Security Equipment Corp | 747 Sun Park Dr, Ste 650 | Fenton, MO 63026 | | | First Class Mail |
| Security Equipment Corp | 747 Sun Park Dr, Ste 650 | Fenton, MO 63201 | | | First Class Mail |
| Security Equipment Corp | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Security Equipment Corporation | 221 N Lasalle St, Ste 650 | Chicago, IL 60601 | | | First Class Mail |
| Security Equipment Corporation | 221 N Lasalle St | Suite 650 | Chicago, IL 60601 | | First Class Mail |
| Security Fastener/Securite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Security Finance | 11 N State St | Belvidere, IL 61008 | | | First Class Mail |
| Securitylink From Ameritech | 111 Windsor Dr | Oak Brook, IL 60523-1505 | Oak Brook, IL 60523-1505 | | First Class Mail |
| Securitylink From Ameritech | P.O. Box 9001076 | Louisville, KY 40290 | | | First Class Mail |
| Securityscorecard | 111 West 33Rd St | Fl 11 | New York, NY 10001 | | First Class Mail |
| Seda France Inc | 8301 Springdale Rd, Ste 800 | Austin, TX 78724 | | | First Class Mail |
| Seda France Inc | 8301Springdale Rd | Suite 800 | Austin, TX 78724 | | First Class Mail |
| Sedco Corp | P.O. Box 362257 | Manati, PR 00674 | | | First Class Mail |
| Sedco Corp | P.O. Box 362257 | Sab Juan, PR 00920 | | | First Class Mail |
| Sedco Corp | P.O. Box 362257 | San Juan, PR 00674 | | | First Class Mail |
| Sedco Corp | P.O. Box 362257 | San Juan, PR 00920 | | | First Class Mail |
| Sedgwick Claims Management Services, Inc | 8125 Sedgwick Way | Memphis, TN 38125 | | | First Class Mail |
| Sedona Intermediate Inc | P.O. Box 735167 | Chicago, IL 60673 | | | First Class Mail |
| Sedrick A Blackett | Address Redacted | | | | First Class Mail |
| Sedrick O Stephens | Address Redacted | | | | First Class Mail |
| Sedrick E Lusk | Address Redacted | | | | First Class Mail |
| Sedrick J Beasley Sr | Address Redacted | | | | First Class Mail |
| See All Ind/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| See All Ind/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| See All Industries/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| See Id#6669 | 4934 N. 29Th Street | Milwaukee, WI 53209 | | | First Class Mail |
| Seeco Consultants Inc | 7350 Duvan Dr | Tinley Park, IL 60477 | Tinley Park, IL 60477 | | First Class Mail |
| Seeds Of Change | P. O. Box 4908 | Compton, CA 90220 | | | First Class Mail |
| Seeds Of Change | P. O. Box 4908 | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Seeds Of Change | 3209 Richards Ln | Santa Fe, NM 87507 | | | First Class Mail |
| Seeds Of Change | P. O. Box 15700 | Santa Fe, NM 87592 | | | First Class Mail |
| Seegott, Inc | Attn: Becky | 10235 Philipp Pkwy | Stsboro, Oh 44241 | | First Class Mail |
| Seegott, Inc | 135 S Lasalle St, Dept 6520 | Chicago, IL 60674-6520 | | | First Class Mail |
| Seek Thermal Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Seek Thermal Inc | 111 Castilian Dr | Goleta, CA 93117 | | | First Class Mail |
| Seek Thermal Inc | 16399 Franklin Rd | Nampa, ID 83687 | | | First Class Mail |
| Seek Thermal Inc | 111 Castillian Dr | Santa Barbara, CA 93117 | | | First Class Mail |
| Seidrick D Washington | Address Redacted | | | | First Class Mail |
| Seifuldin Jackson | Address Redacted | | | | First Class Mail |
| Seiko Instru/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Seiko Instru/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Seina, Inc | 1661 Fairplex Blvd | La Verne, CA 91750 | | | First Class Mail |
| Seina, Inc | 926 Willard Dr | Ste 144 | Green Bay, WI 54304 | | First Class Mail |
| Seirus Innovation | P.O. Box 98813 | Las Vegas, NV 89193 | | | First Class Mail |
| Seirus Innovation | 13975 Danielson St | Poway, CA 92064 | | | First Class Mail |
| Seirus Innovation | 610 Sandy Point Rd | Unit 15 | Harpers Ferry, IA 52146 | | First Class Mail |
| Seko Worldwide, LLC | 1501 E Woodfield Rd, Ste 210E | Schaumburg, IL 60173 | | | First Class Mail |
| Se-Kure Controls Inc | 5685 Lincoln Ave | Chicago, IL 60659 | | | First Class Mail |
| Se-Kure Controls Inc | 3714 Runge St | Franklin Park, IL 60131 | | | First Class Mail |
| Select Brands | P.O. Box 206679 | Dallas, TX 75320 | | | First Class Mail |
| Select Brands | 10817 Renner | Lenexa, KS 66219 | | | First Class Mail |
| Select Brands | 10831 Renner Blvd | Lenexa, KS 66219 | | | First Class Mail |
| Select Source | Attn: Morgan Godfrey, Co-Owner | 22334 B Kimberly Road | Kimberly, ID 83341-0001 | | First Class Mail |
| Select Source | Select Source, Inc | Attn: Morgan Godfrey, Co-Owner | 22334 B Kimberly Rd | Kimberly, ID 83341-0001 | First Class Mail |
| Select-A-Service LLC | dba Sas Retail Merchandising | 1575 N Main St | Orange, CA 92867 | | First Class Mail |
| Select-A-Vision | 4 Blue Heron Dr | Collegeville, PA 19426 | | | First Class Mail |
| Select-A-Vision | 37546 Eight Mile Rd | Northville, MI 48167 | | | First Class Mail |
| Selectemp Corp | P.O. Box 71250 | Springfield, OR 97475 | | | First Class Mail |
| Selectica | 900 Chicago Ave Ste 104 | Evanston, IL 60202 | | | First Class Mail |
| Selectica, Inc. | 2121 El Camino Real | Fl 10 | San Mateo, CA 94403 | | First Class Mail |
| Selectica, Inc. | P.O. Box 742285 | Los Angeles, CA 90074 | | | First Class Mail |
| Selena Francis | Address Redacted | | | | First Class Mail |
| Selena Gilliam | Address Redacted | | | | First Class Mail |
| Selfeco LLC | 1850 Greeley St S | Stillwater, MN 55082 | | | First Class Mail |
| Selfix Inc | 885 N Chestnut St | Beth Bundy | Seymour, IN 47274 | | First Class Mail |
| Selfix Inc | 4501 W 47th St | Chicago, IL 60632 | | | First Class Mail |
| Selfix Inc | 4849 N Scott St, Ste 100 | Schiller Park, IL 60176 | | | First Class Mail |
| Selfix Inc | 885 N Chestnut St | Seymour, IN 47274 | | | First Class Mail |
| Selkirk Corp | c/o Englewood Distribution | 1 Lau Pkwy | Clayton, OH 45315 | | First Class Mail |
| Selkirk Corp | P.O. Box 732689 | Dallas, TX 75373 | | | First Class Mail |
| Selkirk Corp | Rt 93 N | Logan, OH 43138 | | | First Class Mail |
| Selkirk Corp | 1820 E Fargo Ave | Nampa, ID 83651 | | | First Class Mail |
| Selkirk Corp | 1301 W President George Bush, Ste 330 | Richardson, TX 75080 | | | First Class Mail |
| Selkirk Corp | 1301 W President George Bush, Ste 330 | Richardson, TX 75083 | | | First Class Mail |
| Selkirk Corp | 1431 Kingsland Ave | St Louis, MO 63133 | | | First Class Mail |
| Selkirk Corp | 9215 Riverview Dr | St Louis, MO 63137 | | | First Class Mail |
| Selkirk Corp | 1301 W President George Bush | Suite 330 | Richardson, TX 75080 | | First Class Mail |
| Selkirk Corp | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Sellars Absorbent Materials Inc. | 6565 N 60th St | MILWAUKEE, WI 53223 | | | First Class Mail |
| Sellars Absorbent Materials, Inc. | Sellars Absorbent Materials Inc. | 6565 N 60th St | MILWAUKEE, WI 53223 | | First Class Mail |
| Sellars Wipers & Sorbents | c/o Lindner Logistics Llc | 9153 N Deerbrook Trl | Brown Deer, WI 53223 | | First Class Mail |
| Sellars Wipers & Sorbents | P.O. Box 7588 | Carol Stream, IL 60197 | | | First Class Mail |
| Sellars Wipers & Sorbents | 6540 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Sellars Wipers & Sorbents | 4711 W Woolworth Ave | Milwaukee, WI 53218 | | | First Class Mail |
| Sellars Wipers & Sorbents | 6565 N 60th St | Milwaukee, WI 53223 | | | First Class Mail |
| Sellars Wipers & Sorbents | 7300 N 60th St | Milwaukee, WI 53223 | | | First Class Mail |
| Sellars Wipers & Sorbents | 7701 W Calumet Rd | Milwaukee, WI 53223 | | | First Class Mail |
| Sellars Wipers & Sorbents | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Sellers Of America Limited | P.O. Box 1342 | 1015 Chattanooga Ave | Dalton, GA 30722 | Dalton, GA 30722 | First Class Mail |
| Sellers Of America Limited | P.O. Box 1342 | Dalton, GA 30722 | | | First Class Mail |
| Sellers Of America Limited | P.O. Box 1342 | Dalton, GA 30722 | | | First Class Mail |
| Sellers Of America Limited | 1015 Chattanooga Ave | P.O. Box 1342 | Dalton, GA 30722 | | First Class Mail |
| Sellers Of America Limited | 1015 Chattanoog Ave | Po Box 1342 | Dalton, GA 30720 | | First Class Mail |
| Sellers Of America Ltd | 1015 Chattanooga Ave | Dalton, GA 30720 | | | First Class Mail |
| Sellers Of America Ltd | P.O. Box 1342 | Dalton, GA 30720 | | | First Class Mail |
| Sellers Of America Ltd | P.O. Box 1342 | Dalton, GA 30722 | | | First Class Mail |
| Sellers Of America, Ltd | Po Box 1342 | Dalton, GA 30720 | | | First Class Mail |
| Sellstrom Mfg | P.O. Box 71137 | Chicago, IL 60694 | | | First Class Mail |
| Sellstrom Mfg | 1 Sellstrom Dr | Palatine, IL 60067 | | | First Class Mail |
| Selma J Christie | Address Redacted | | | | First Class Mail |
| Seltzer Kaufman Marketing Inc | 6431 Inkster Rd | Ste 118 | Bloomfield Hills, MI 48301 | | First Class Mail |
| Sem Products Inc | Attn: Cliff Lockley | 1685 Overview Dr | Rock Hill, SC 29730 | | First Class Mail |
| Sem Products Inc | Attn: Frances Haigh | Attn: Accounts Payable | 1685 Overview Dr | Rock Hill, SC 29730 | First Class Mail |
| Sem Products Inc | P.O. Box 601868 | Charlotte, NC 28260 | | | First Class Mail |
| Semaisys | Mary/Tekla | 130 NE 50Th St | Pobox 53444 | Oklahoma City, OK 73105 | First Class Mail |
| Semaisys | P.O. Box 53444 | 130 NE 50th St | Oklahoma City, OK 73105 | | First Class Mail |
| Semaisys | P.O. Box 301275 | Dallas, TX 75303 | | | First Class Mail |
| Semaisys Inc | 727 Tulane | Houston, TX 77007 | | | First Class Mail |
| Semaisys Inc | P.O. Box 201775 | Houston, TX 77216 | | | First Class Mail |
| Semaisys Inc | 130 N E 50th St | P.O. Box 53444 | Oklahoma City, OK 73152 | | First Class Mail |
| Semaisys Inc | 130 Ne 50th | P.O. Box 53444 | Oklahoma City, OK 73105 | | First Class Mail |
| Semaisys Inc | 130 N E 50th St | P.O. Box 43444 | Oklahoma City, OK 73152 | | First Class Mail |
| Semaisys, Inc | 702 Ashland | P.O. Box 7764 | Houston, TX 77270 | | First Class Mail |
| Semco Plastic Co, Inc | P.O. Box 843830 | Kansas City, MO 64184 | | | First Class Mail |
| Semco Plastic Co, Inc | 5301 Old Baumgartner Rd | Saint Louis, MO 63128 | | | First Class Mail |
| Semco Plastic Co, Inc | 5301 Old Baumgartner Rd | St Louis, MO 63129 | | | First Class Mail |
| Semco Plastic Co, Inc | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Semenow Editorial | 2206 W Granville Ave, Ste 3 | Chicago, IL 60659 | | | First Class Mail |
| Semful True Value | Semful, SA | Attn: Jose Fermin Luque, President | Via Ricardo J Alfaro | Panama | First Class Mail |
| Semful True Value | Semful, SA | Attn: Jose Luque | Via Espanana Y Calle 47a, Rio Abajo | Apartado 00785 Zona 0850, Panama City | Panama | First Class Mail |
| Semful True Value | Attn: Jose Luque | Via Espanana Y Calle 47a, Rio Abajo | Apartado 00785 Zona 0850 | Panama | Panama | First Class Mail |
| Semful True Value | Attn: Jose Fermin Luque, President | Via Ricardo J Alfaro | Panama | Panama | | First Class Mail |
| Seminole Energy Services LLC | P.O. Box 26706 | Section 43.03 | Oklahoma City, OK 73126 | | First Class Mail |
| Seminole Energy Services LLC | 1323 East 71St | Ste 300 | Tulsa, OK 74136 | | First Class Mail |
| Seminole Hdwe | Branch Properties, Inc | Attn: Overby C Branch | 335 Ne Watula Ave | Ocala, FL 34470-5806 | First Class Mail |
| Seminole Hdwe 2 | Branch Properties, Inc | Attn: Greg Branch | 5740 W Hwy 40 | Ocala, FL 34482-5576 | First Class Mail |
| Seminole Hdwe 2 | Branch Properties, Inc | Attn: Overby C Branch Jr - Chmn of Board | 5904 Se Hames Rd | Belleview, FL 34420-7327 | First Class Mail |
| Semler Industries | 3800 Carnation St | Franklin Park, IL 60131 | | | First Class Mail |
| Semler Industries | 3800 N Carnation | Franklin Park, IL 60131 | | | First Class Mail |
| Semmel Excavating Inc | 5000 Springside Ct | Allentown, PA 18104 | | | First Class Mail |
| Sems Products Inc | Attn: Customer Service | 1685 Overview Dr | Rock Hill, SC 29730 | | First Class Mail |
| Sems Products Inc | P.O. Box 601868 | Charlotte, NC 28260 | | | First Class Mail |
| Sems Products Inc | Attn: Frances Haigh | P.O. Box 601868 | Charlotte, NC 28260-1868 | | First Class Mail |
| Senator International Freight | Forwarding Llc | 10201 Nw 112th Ave Ste 10 | Miami, FL 33178 | | First Class Mail |
| Sencentric Inc | 3516 Seagate Way | Oceanside, CA 92056 | | | First Class Mail |
| Sencentric Inc | 3516 Seagate Way | Ste 150 | Oceanside, CA 92056 | | First Class Mail |
| Senco Brands | 4091 Payephere Cir | Chicago, IL 60674 | | | First Class Mail |
| Senco Brands | 4091 Payephere Circle | Chicago, IL 60674 | | | First Class Mail |
| Senco Brands | 4000 Mcmann Rd | Cincinatti, OH 45245 | | | First Class Mail |
| Senco Brands | 8485 Broadwell | Cincinnati, OH 45244 | | | First Class Mail |
| Senco Brands | 4270 Ivy Pointe Blvd | Cincinnati, OH 45245 | | | First Class Mail |
| Senco Brands | P.O. Box 633876 | Cincinnati, OH 45263 | | | First Class Mail |
| Senco Brands | P.O. Box 960131 | Cincinnati, OH 45296 | | | First Class Mail |
| Senco Brands | 2005 N Grs Sw Pkwy | Grand Prairie, TX 75050 | | | First Class Mail |
| Senco Brands | 600 N 1st Bank Dr, Ste A | Palatine, IL 60067 | | | First Class Mail |
| Senco Brands | 9138 Pittsburgh Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Senco Brands | 180 Andrews Dr | Stockbridge, GA 30281 | | | First Class Mail |
| Senco Brands | 6713 Sw Bonita Rd, Ste 250 | Tigard, OR 97224 | | | First Class Mail |
| Senco Brands | 8450 Broadwell Rd | Union Township, OH 45244 | | | First Class Mail |
| Senco Fastening Systems | 8450 Broadwell Road | Union Township, OH 45244 | | | First Class Mail |
| Sencorp White Inc | 400 Kidds Hill Rd | Hyannis, MA 02601 | | | First Class Mail |
| Send Transportation | 612 Nw Hill St | Bend, OR 97703 | | | First Class Mail |
| Send-It. Corp(P-Card) | 901 W Algonquin Rd | Algonquin, IL 60102 | | | First Class Mail |
| Seneca Dairy Systems | 3236 Hoster Road | Seneca Falls, NY 13148 | | | First Class Mail |
| Seneca Sawmill Co Inc | 90201 Hwy 99 N | Eugene, OR 97402 | | | First Class Mail |
| Seneca Sawmill Co Inc | P.O. Box 851 | Eugene, OR 97440 | | | First Class Mail |
| Seneca True Value | Attn: Jonathan Turner, Owner | 404 Cherokee Ave | Seneca, MO 64865 | | First Class Mail |
| Seneca True Value | Seneca Hardware, LLC | Attn: Jonathan Turner, Owner | 404 Cherokee Ave | Seneca, MO 64865 | First Class Mail |
| Sengai S Kohama | Address Redacted | | | | First Class Mail |
| Sengled USA | 1075 Windward Ridge Pkwy | Ste 150 | Alpharetta, GA 30005 | | First Class Mail |
| Sengled USA | 155 Bluegrass Valley Pkwy | Ste 200 | Alpharetta, GA 30005 | | First Class Mail |
| Sengoku L.A. Ltd | Del Almo Commerce Center | 3870 Del Amo Blvd #505 | Torrance, CA 90503 | | First Class Mail |
| Sengoku L.A. Ltd | 6434 Joliet Rd, Ste C | Countryside, IL 60525 | | | First Class Mail |
| Sengoku L.A. Ltd | 3870 Del Amo Blvd, Ste 505 | Torrance, CA 90503 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Senoret Chemical Co | 310 S Filmore Ave | Kirkwood, MO 63122 | | First Class Mail |
| Senoret Chemical Co | 566 Leffingwell | Kirkwood, MO 63122 | | First Class Mail |
| Senoret Chemical Co | 566 Leffingwell Ave | Kirkwood, MO 63122 | | First Class Mail |
| Senoret Chemical Co | Box 327 | Lititz, PA 17543 | | First Class Mail |
| Senoret Chemical Co | P.O. Box 327 | Lititz, PA 17543 | | First Class Mail |
| Senoret Chemical Co | 1920 S Jefferson | St Louis, MO 63104 | | First Class Mail |
| Senoret Chemical Co | 566 Leffingwell | St Louis, MO 63122 | | First Class Mail |
| Senovia J Negron | Address Redacted | | | First Class Mail |
| Sensient Technical Colors, LLC | 23882 Network Pl | Chicago, IL 60673-1238 | | First Class Mail |
| Sensient Technical Colors, LLC | Attn: Crompton-Knowles | P.O. Box 33188 | Charlotte, NC 28233 | Charlotte, NC 28233 | First Class Mail |
| Sentier Systems Inc | 317 W Webster St B | Naperville, IL 60540 | | First Class Mail |
| Sentier Systems Inc | 13300 Tecmash Rd E | Ste 343 | Windsor, ON N8N 4R8 | Canada | First Class Mail |
| Sentier Systems Inc | 13300 Tecmash Rd E | Suite 343 | Tecumseh, ON N8N 4R8 | Canada | First Class Mail |
| Sentier Systems Inc | 13300 Tecumseh Road E | Windsor, ON N8N 4R8 | Canada | First Class Mail |
| Sentinel Technologies, Inc. | 2550 Warrenville Road, | Downers Grove, IL 60515 | | First Class Mail |
| Sentry Group | 5 Vail Ave | Commerce, CA 90040 | | First Class Mail |
| Sentry Group | P.O. Box 677799 | Dallas, TX 75267 | | First Class Mail |
| Sentry Group | 1315 Butterfield Rd | Downers Grove, IL 60515 | | First Class Mail |
| Sentry Group | 140 Despatch Dr | East Rochester, NY 14445 | | First Class Mail |
| Sentry Group | 13230 San Berardina Ave | Fontana, CA 92335 | | First Class Mail |
| Sentry Group | 13405 Marlay Ave | Fontana, CA 92337 | | First Class Mail |
| Sentry Group | 7701 Trade Port Dr | Louisville, KY 40258 | | First Class Mail |
| Sentry Group | 1990 S Vintage | Ontario, CA 91761 | | First Class Mail |
| Sentry Group | 900 Linden Ave | Rochester, NY 14625 | | First Class Mail |
| Sentry/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Sentry/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Seongtae Song | Address Redacted | | | First Class Mail |
| Seps, Inc | Attn: Mike Howley | 7531 Brush Hill Rd | Burr Ridge, IL 60527-7575 | | First Class Mail |
| Seps, Inc | Mike Howley | 7531 Brush Hill Rd | Burr Ridge, IL 60527-7575 | | First Class Mail |
| Seps, Inc | 7531 Brush Hill Rd | Burr Ridge, IL 60527-7575 | | First Class Mail |
| Seps, Inc | 7531 Brush Hill Rd | Burr Ridge, IL 60527 | | First Class Mail |
| Seps, Inc | 7531 Brush Hill Rd | Roinesville, IL 60527 | | First Class Mail |
| Sequent Energy Management Lp | Attn: Katherine Mateja | 1 Williams Center | P.O. Box 2400, Tax Dept Md 47 | Tulsa, OK 74102-2400 | First Class Mail |
| Sequent Energy Management LP | 1200 Smith St, Ste 900 | Houston, TX 77002 | | First Class Mail |
| Sequent Energy Management Lp | 1200 Smith St Ste 900 | Houston, TX 77002-4374 | | First Class Mail |
| Sequent Energy Management Lp | Katherine Mateja | One Williams Center | P.O. Box 2400, Tax Dept Md 47 | Tulsa, OK 74102-2400 | First Class Mail |
| Sequoia Group | 200 W Civic Center Dr | Ste 204 | Sandy, UT 84070 | | First Class Mail |
| Sequoia Publishing | 16246 Chasewood Ln | Anchorage, AK 99516 | | First Class Mail |
| Sequoia Publishing | 9903 Titan Ct, Ste 16 | Littleton, CO 80125 | | First Class Mail |
| Sequoia Publishing | 1120 Huffman | Ste 24-569 | Anchorage, AK 99515 | | First Class Mail |
| Sequoia Publishing Inc | 9350 W Cross Dr, Ste 101 | Littleton, CO 80123 | | First Class Mail |
| Sequoyah Q Weems | Address Redacted | | | First Class Mail |
| Serac | 160 E Elk Trl | Carol Stream, IL 60188 | | First Class Mail |
| Serac Incorporated | 160 E Elk Trail | Carol Stream, IL 60188 | | First Class Mail |
| Serac Incorporated | 160 E Elk Trl | Carol Stream, IL 60188 | Carol Stream, IL 60188 | | First Class Mail |
| Serac Incorporated | 160 E Elk Trl | Carol Stream, IL 60188 | | First Class Mail |
| Seredays True Value Hardware | Attn: Kenneth Sereday | 63 Garfield St | West Middlesex, PA 16159-3501 | | First Class Mail |
| Seredays True Value Hardware | Sereday's, Inc | Attn: Kenneth Sereday | 63 Garfield St | West Middlesex, PA 16159-3501 | First Class Mail |
| Serena Software Inc | P.O. Box 737903 | Dallas, TX 75373 | | First Class Mail |
| Serena Software Inc | 1800 S Novell Place | Provo, Utah 84606 | | First Class Mail |
| Serena Software, Inc. | 2440 Sand Hill Road | Ste 302 | Menlo Park, CA 94025 | | First Class Mail |
| Serena Software, Inc. | 2440 Sand Hill Road | Suite 302 | Menlo Park, CA 94025 | | First Class Mail |
| Serene House USA | 3740 Industrial Dr | Rolling Meadows, IL 60008 | | First Class Mail |
| Serene House USA | 1814 Marlton Pike E | Ste 350 | Cherry Hill, NJ 08003 | | First Class Mail |
| Serene House Usa | 1860 Renaissance Blvd | Sturtevant, WI 53177 | | First Class Mail |
| Serene House Usa | 1814 Marlton Pike East | Suite 350 | Cherry Hill, NJ 08003 | | First Class Mail |
| Sergeants Pet Care LLC dba Petiq | Attn: Bill Carter | 230 E Riverside Dr | Eagle, ID 83616 | | First Class Mail |
| Sergeants Pet Care LLC dba Petiq | 10077 S 134th St | Omaha, NE 68138 | | First Class Mail |
| Sergeants Pet Care Prod | 1315 Butterfield Rd., Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Sergeants Pet Care Prod | 4366 Malone Rd | Memphis, TN 38118 | | First Class Mail |
| Sergeants Pet Care Prod | 10077 S 134th St | Omaha, NE 68138 | | First Class Mail |
| Sergeants Pet Care Prod | 10077 South 134th St | Omaha, NE 68138 | | First Class Mail |
| Sergeants Pet Care Prod | 80301 Mallow Dr | Tinley Park, IL 60477 | | First Class Mail |
| Sergeantsville Grain & Feed | Attn: Matt Zengel | 735 Route 523 | Sergeantsville, NJ 08557-9998 | | First Class Mail |
| Sergeantsville Grain & Feed | Sergeantsville Country Store, Inc | Attn: Matt Zengel | 735 Route 523 | Sergeantsville, NJ 08557-9998 | First Class Mail |
| Sergio A Palacios | Address Redacted | | | First Class Mail |
| Sergio A Perez | Address Redacted | | | First Class Mail |
| Sergio Albarran | Address Redacted | | | First Class Mail |
| Sergio Diaz | Address Redacted | | | First Class Mail |
| Sergio Gamino Jr | Address Redacted | | | First Class Mail |
| Sergio J Aguas Lomeli Jr | Address Redacted | | | First Class Mail |
| Sergio M Torres Jr | Address Redacted | | | First Class Mail |
| Sergio Y Oceto Esquivel | Address Redacted | | | First Class Mail |
| Sergio Urgell Hernandez | Address Redacted | | | First Class Mail |
| Serrina Y Dokie | Address Redacted | | | First Class Mail |
| SerVaas Laboratories | Attn: Pattie Ray | 5240 Walt Pl | Indianapolis, IN 46254 | | First Class Mail |
| Servaas Labs Inc | 3 Golf Center | 233 | Hoffman Estates, IL 60169 | | First Class Mail |
| Servaas Labs Inc | 3 Golf Center, Ste 233 | Hoffman Estates, IL 60169 | | First Class Mail |
| Servaas Labs Inc | 1200 Waterway Blvd | Indianapolis, IN 46202 | | First Class Mail |
| Servaas Labs Inc | 5240 Walt Pl | Indianapolis, IN 46254 | | First Class Mail |
| Servaas Labs Inc | Dept 78758 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Serv-A-Lite Prod Inc | 3451 Morton Drive | East Moline, IL 61244 | | First Class Mail |
| Service Champ Inc | P.O. Box 412284 | Boston, MA 02241 | | First Class Mail |
| Service Champ Inc | 380 New Britain Blvd | Chalfont, PA 18914 | | First Class Mail |
| Service Excellence Group | 13523 Ladue Farm Rd | St Louis, MO 63141 | | First Class Mail |
| Service Excellence Group Inc | 13523 Ladue Farm Road | St Louis, MO 63141 | | First Class Mail |
| Service Glass | P.O. Box 74794 | Chicago, IL 60694 | Chicago, IL 60694 | | First Class Mail |
| Service Hardware | Service Hardware, LLC | Attn: Linda Harris, Managing Partner | 232-234 Lakeshore Dr East | Dunkirk, NY 14048-1321 | First Class Mail |
| Service Hardware True Value | Robert W Bartkowiak | Attn: Robert W Bartkowiak | 234 Lake Shore Dr E | Dunkirk, NY 14048-1328 | First Class Mail |
| Service Industrial Supply | Sisco Holdings, LLC | Attn: Brooks A Devane, Member | 184 E Inez Rd | Dothan, AL 36301-5756 | First Class Mail |
| Service Mechanical Industries | 700 Cooper Ct, Ste A | Schaumburg, IL 60173 | | First Class Mail |
| Service Pallet, Inc | Kenneth Conway | 5401 W 47Th St | Chicago, IL 60638 | | First Class Mail |
| Service Pallet, Inc | 5401 W 47th St | Chicago, IL 60638 | | First Class Mail |
| Service Partners LLC | P.O. Box 202245 | Arlington, TX 76006 | | First Class Mail |
| Service Partners LLC | P.O. Box 746845 | Atlanta, GA 30374 | | First Class Mail |
| Service Partners LLC | 1029 Technology Park Dr | Glen Allen, VA 23059 | | First Class Mail |
| Service Trinity | 9216 Trinity Dr | Algonquin, IL 60102 | | First Class Mail |
| Service Printing | 9216 Trinity Dr | Algonquin, IL 60102 | | First Class Mail |
| Service Sanitation, Inc | 135 Blain St | Gary, IN 46406 | | First Class Mail |
| Service Station Computer Systems | 650 Work St | Salinas, CA 93901 | | First Class Mail |
| Service Station Equipment Co, Inc | 1294 E 55th St | Cleveland, OH 44103 | | First Class Mail |
| Service Tool Co Inc | 2501 S Lewis St | New Iberia, LA 70562 | | First Class Mail |
| Service Tool Co Inc | 2501 SOUTH LEWIS ST | P.O. Box 12240 | New Iberia, LA 70562 | | First Class Mail |
| Service Tool Company LLC | Attn: Lee A LeBlanc | 2501 S Lewis St | New Iberia, LA 70560 | | First Class Mail |
| Service Tool Company LLC | P.O. Box 12240 | New Iberia, LA 70562 | | First Class Mail |
| Service Transport Co | P.O. Box 751418 | Houston, TX 77275 | | First Class Mail |
| Servicemaster Pbm | 1330 Wall Avenue | Lancaster, PA 15140 | | First Class Mail |
| Servicemaster Pbm | 1330 Wall Ave | Pitcairn, PA 15140 | | First Class Mail |
| Servo Components & Systems Inc | 78 Hickory Rd | Hampstead, NH 03841 | | First Class Mail |
| Servpro Of Newburgh Heights | 3600 Youngstown Rd Se | Warren, OH 44484 | | First Class Mail |
| Serv-Us Industrial Supply | Just Exactly Perfect Brothers LLC | Attn: Kevin Brady, Member | 125 Wilbur Place | Bohemia, NY 11716-2412 | First Class Mail |
| Ses Imagotag | 825 N Michigan Ave, Ste 1720 | Chicago, IL 60611 | | First Class Mail |
| Sesame Workshop | Attn: Karla Spangle | 1900 Bridway | New York, NY 10023 | | First Class Mail |
| Sesame Workshop | Karla Spangle | 1900 BRdway | New York, NY 10023 | | First Class Mail |
| Sesame Workshop | ATTN: Karla Spangle | 1900 Brdway 4th Floor | New York, NY 10023 | | First Class Mail |
| Sesame Workshop | Attn: Karla Spangle | 1900 BRdway, 4th Fl | New York, NY 10023 | | First Class Mail |
| Sesame Workshop | Attn: Karla Spangle | 1900 Broadway, 4th Fl | New York, NY 10023 | | First Class Mail |
| Sesame Workshop | 1900 Broadway | Attn: Karla Spangle 4th Flr | New York, NY 10023 | | First Class Mail |
| Ses-Imagotag Inc | 50 Milk St 16th Fl | Boston, MA 02109 | | First Class Mail |
| Sester Farms Inc | 33205 Se Oxbow Dr | Gresham, OR 97080 | | First Class Mail |
| Sester Farms Inc | 33205 Se Oxbow Drive | Gresham, OR 97080 | | First Class Mail |
| Set Environmental | Po Box 5923 | Carol Streams, IL 60197-5923 | | First Class Mail |
| Set Environmental Inc | 450 Sumac Rd | Wheeling, IL 60090 | | First Class Mail |
| Set Environmental, Inc | 450 Sumac Road | Wheeling, IL 60090 | | First Class Mail |
| Set Rite Products | 1 Osborne Terrace | Wayne, NJ 07470 | | First Class Mail |
| Setcrete Inc | P.O. Box 347 | 119 Waters Ferry Rd | Gilbert, SC 29054 | | First Class Mail |
| Setcrete Inc | 119 Waters Ferry Rd | P.O. Box 347 | Gilbert, SC 29054 | | First Class Mail |
| Seth E Lane | Address Redacted | | | First Class Mail |
| Seth I Rondinella | Address Redacted | | | First Class Mail |
| Seth M Brown | Address Redacted | | | First Class Mail |
| Seth M Theis | Address Redacted | | | First Class Mail |
| Seth Morris | Address Redacted | | | First Class Mail |
| Seth W Wiener | Address Redacted | | | First Class Mail |
| Seth Yamada | Address Redacted | | | First Class Mail |
| Seton Name Plate Co | 20 Thompson Rd | Branford, CT 06405-2842 | Branford, CT 06405-2842 | | First Class Mail |
| Seton Name Plate Co | 20 Thompson Rd | Branford, CT 06405-2842 | | First Class Mail |
| Seven D Wholesale of Florida | Attn: Mandy Matthews | 3229 Pleasant Valley Blvd | Altoona, PA 16602 | | First Class Mail |
| Seven D Wholesale Of Florida | Commonwealth Bank | P.O. Box 114 | Ebensburg, PA 15931 | | First Class Mail |
| Seven D Wholesale Of Florida | 121 Interstate Blvd | Unit 3B | Greenville, SC 29615 | | First Class Mail |
| Seville Farms Inc | P.O. Box 136 | 8805 Levy County Line Rd | Lillian, TX 76061 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Seville Farms Inc | 3343 Locke Ave, Ste 107 | Fort Worth, TX 76107 | | | First Class Mail |
| Sewa Beats North America | 2721 Cardiff Ct | Winston Salem, NC 27103 | | | First Class Mail |
| Seyfarth Shaw | Attn: Brian Stolzenbach | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606 | | First Class Mail |
| Seyfarth Shaw | Attn: Brian Stolzenbach | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606-6448 | | First Class Mail |
| Seyfarth Shaw | Attn: Dyann. DeVecchio Hillbern | Seaport E, Ste 1200 | Two Seaport Ln | Boston, MA 02210 | First Class Mail |
| Seyfarth Shaw | Attn: Maura Travers | Seaport E, Ste 1200 | Two Seaport Ln | Boston, MA 02210 | First Class Mail |
| Seyfarth. Shaw. Fairw | 3807 Collection Centers Dr | Chicago, IL 60693 | | | First Class Mail |
| Seyfarth. Shaw. Fairw | 3807 Collection Centers Drive | Chicago, IL 60693 | | | First Class Mail |
| Seymour Housewares Co | 4501 W 47th St | Chicago, IL 60632 | | | First Class Mail |
| Seymour Housewares Co | P.O. Box 75246 | Chicago, IL 60675 | | | First Class Mail |
| Seymour Housewares Co | 500 Brookwood Dr | Mooresville, NC 28115 | | | First Class Mail |
| Seymour Housewares Co | 885 N Chestnut St | P.O. Box 408 | Seymour, IN 47274 | | First Class Mail |
| Seymour Housewares Co | 400 S Airport Rd | Sandy | Seymour, IN 47274 | | First Class Mail |
| Seymour Housewares Co | 885 N Chestnut St | Seymour, IN 47274 | | | First Class Mail |
| Seymour Mfg | P.O. Box 1674 | 2666 S Country Club Rd | Warsaw, IN 46581 | | First Class Mail |
| Seymour Mfg | 500 N Broadway | P.O. Box 248 | Seymour, IN 47274 | | First Class Mail |
| Seymour Mfg | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Seymour Mfg | P.O. Box 248 | Seymour, IN 47274 | | | First Class Mail |
| Seymour Mfg | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Seymour Mfg | P.O. Box 1674 | Warsaw, IN 46581 | | | First Class Mail |
| Seymour Midwest LLC | 9F-1, No.65, Sec 1, Da-An Rd | Da An District | Taipei, TW 100 | Taiwan | First Class Mail |
| Seymour Midwest LLC | 2666 S Country Club Rd | P.O. Box 1674 | Warsaw, IN 46581 | | First Class Mail |
| Seymour Midwest LLC | 3300 S Harlem Ave | Riverside, IL 60546 | | | First Class Mail |
| Seymour Midwest LLC | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Seymour Midwest LLC | P.O. Box 1674 | Warsaw, IN 46581 | | | First Class Mail |
| Seymour Midwest LLC | 1605 W Center St | Warsaw, IN 46590 | | | First Class Mail |
| Seymour Of Sycamore | Attn: D Doyle/Chris Moser | 1256 Payphere Circle | Chicago, Il 60674 | | First Class Mail |
| Seymour Of Sycamore | 7156 W 127th St | 393 | Palos Heights, IL 60463 | | First Class Mail |
| Seymour Of Sycamore | Kris Moser | 917 Crosby Ave | Sycamore, IL 60178-1394 | | First Class Mail |
| Seymour Of Sycamore | Attn: Brett Detter | 917 Crosby Avenue | Sycamore, IL 60178 | | First Class Mail |
| Seymour Of Sycamore | P O Box 95948 | Chicago, IL 60690 | | | First Class Mail |
| Seymour Of Sycamore | P.O. Box 87618 | Dept 10261 | Chicago, IL 60680 | | First Class Mail |
| Seymour Of Sycamore | 917 Crosby Ave | Sycamore, IL 60178 | | | First Class Mail |
| Seymour Of Sycamore Inc | Attn: Adam Bowen | 917 Crosby Ave | Sycamore, IL 60178 | | First Class Mail |
| Seymour Of Sycamore Inc | Attn: Adam Bowen | 917 Crosby Ave | Sycamore, IL 60178 | Sycamore, IL 60178 | First Class Mail |
| Seymour Of Sycamore Inc | Attn: Elizabeth Lepage | 917 Crosby Ave | Sycamore, IL 60178 | | First Class Mail |
| Seymour Of Sycamore Inc | 917 Crosby Ave | Sycamore, IL 60178 | | | First Class Mail |
| Sfa Sanifio Inc | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Sfa Sanifio Inc | 105 Newfield Ave | Ste A | Edison, NJ 08837 | | First Class Mail |
| Sfa Sanifio Inc | 105 Newfield Ave | Ste B | Edison, NJ 08837 | | First Class Mail |
| Sfi | P.O. Box 2418 | Norfolk, VA 23501 | | | First Class Mail |
| Sfi | Ordered Through | P.O. Box 2418 | Norfolk, VA 23501 | | First Class Mail |
| Sg360 | Attn: Susan Vasser | 1351 S Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Sg360 | Susan Vasser | 1351 S Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Sg360 | The Segerdahl Corporation | 9279 Payphere Circle | Chicago, IL 60674 | | First Class Mail |
| Sg360 | 385 Gilman Ave | Wheeling, IL 60090 | | | First Class Mail |
| SG360° | Attn: Charlie Gockenbach | 1351 S Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Sgs North America Inc | Attn: Patricia Gregorich | 6601 Kirkville Rd | East Syracuse, NY 13057 | | First Class Mail |
| Sgs North America Inc | Patricia Gregorich | 6601 Kirkville Rd | East Syracuse, NY 13057 | | First Class Mail |
| Sgs North America Inc | P.O. Box 2506. | Carol Stream, IL 60132 | | | First Class Mail |
| Sgs North America Inc | Attn: Inessa Kulymar | P.O. Box 2506 | Carol Stream, IL 60153 | | First Class Mail |
| Sgs Recovery LLC | 4870 Packard Rd | Niagara Falls, NY 14304 | | | First Class Mail |
| Sgs USTesting Co Inc | P.O. Box 2502 | Carol Stream, IL 60132 | | | First Class Mail |
| Shaba M Brown | Address Redacted | | | | First Class Mail |
| Shachihata Inc/Un Stationers | 1 Pkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Shachihata Inc/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Shadae Thomas | Address Redacted | | | | First Class Mail |
| Shadazzie Inc | L/o Hellmann Worldwide Logisti | 13250 E Smith Rd | Unit G. | Aurora, CO 80011 | First Class Mail |
| Shadazzie Inc | 326 S Elbert St | Elizabeth, CO 80107 | | | First Class Mail |
| Shadazzie Inc | P.O. Box 2405 | Elizabeth, CO 80107 | | | First Class Mail |
| Shadazzie Inc | 46359 Hawkins | Shelby Twp, MI 48315 | | | First Class Mail |
| Shadeline X Estrella | Address Redacted | | | | First Class Mail |
| Shadell Merritt | Address Redacted | | | | First Class Mail |
| Shadloo Industrial Co Ltd | Rm 1203 Harbour Centre Tower 1 | No 1 Hok Cheung St | Kowloon | Hong Kong | First Class Mail |
| Shadloo Industrial Co Ltd | 177 Town Acres Ln | Roselle, IL 60172 | | | First Class Mail |
| Shafer's Ace Hardware | Cooney, Parris & Rieke Corp | Attn: Jack Rieke, President | 2760 E St | Eureka, CA 95501-0001 | First Class Mail |
| Shaffers True Value Supply | Shaffer Supply Corp | Attn: Leslie L Shaffer | Rt 20 | Meadow Bridge, WV 25976-0098 | First Class Mail |
| Shaffer True Value | Attn: Mohamed Yahya | 113 Central Valley Hwy | Shafter, CA 93263 | | First Class Mail |
| Shaffer True Value | Attn: Saleh Ali, President | 113 Central Valley Hwy | Shafter, CA 93263-2418 | | First Class Mail |
| Shaffer True Value | Shaffer Hardware Store Inc | Attn: Saleh Ali, President | 113 Central Valley Hwy | Shafter, CA 93263-2418 | First Class Mail |
| Shagbark True Value | Shagbark Lumber & Farm Supplies Inc | Attn: Frederic H Hunt, Pres | Mt Pamassus Rd & Rt 82 | East Haddam, CT 06423-0451 | First Class Mail |
| Shagbark True Value | Mt Pamassus Rd & Rt 82 | East Haddam, CT 06423-0451 | | | First Class Mail |
| Shagbark True Value | Attn: Frederic H Hunt, Pres | Mt Parnassus Rd & Rt 82 | East Haddam, CT 06423-0451 | | First Class Mail |
| Shagun, LLC | Attn: Chandru K Aswani, Owner | 10 Vogues St | Philipsburg | Sint Maarten | First Class Mail |
| Shaheer Downey | Address Redacted | | | | First Class Mail |
| Shai Shechter | Address Redacted | | | | First Class Mail |
| Shaiteka J Grant | Address Redacted | | | | First Class Mail |
| Shakai L Hucks | Address Redacted | | | | First Class Mail |
| Shake-Away | 8731 Haskinville Rd | Cohocton, NY 14826 | | | First Class Mail |
| Shake-Away | 2330 Whitney Ave | Hamden, CT 06518 | | | First Class Mail |
| Shake-Away | 511 Mason Ln | Lake In The Hills, IL 60156 | | | First Class Mail |
| Shake-Away | 17 Fourth St | Ste 102 | Canisteo, NY 14832 | | First Class Mail |
| Shakeel Murray | Address Redacted | | | | First Class Mail |
| Shalique T Murray | Address Redacted | | | | First Class Mail |
| Shallowford True Value Hdwe | 2510 Shallowford Rd | Marietta, GA 30066 | | | First Class Mail |
| Shalton Forrest | Address Redacted | | | | First Class Mail |
| Shamari Brown | Address Redacted | | | | First Class Mail |
| Shamarious L Kelly | Address Redacted | | | | First Class Mail |
| Shambria Smith | Address Redacted | | | | First Class Mail |
| Shameela K Hall | Address Redacted | | | | First Class Mail |
| Shameika B Adams | Address Redacted | | | | First Class Mail |
| Shameka S Zachery | Address Redacted | | | | First Class Mail |
| Shamil Riley | Address Redacted | | | | First Class Mail |
| Shamrock Building Materials | P.O. Box 23208 | 90422 Hwy 99 North | Eugene, OR 97402 | | First Class Mail |
| Shamrock Building Materials | P.O. Box 3675 | 90422 Hwy 99 North | Portland, OR 97208 | | First Class Mail |
| Shamrock Building Materials | P.O. Box 3675 | Portland, OR 97208 | | | First Class Mail |
| Shamrock Companies, Inc. | 24090 Detroit Road | Westlake, OH 44145 | | | First Class Mail |
| Shamrock Nursery | Attn: Katie Wrede, Owner | 49368 Highway 20 | Oneill, NE 68763 | | First Class Mail |
| Shamrock Nursery | Shamrock Nursery, Inc | Attn: Delray Kumm, President | 49368 Hwy 20 | Oneill, NE 68763-1331 | First Class Mail |
| Shamrock Nursery | Ehh Shamrock LLC | Attn: Katie Wrede, Owner | 49368 Hwy 20 | Oneill, NE 68763 | First Class Mail |
| Shamrock Plastics, Inc | P.O. Box 3530 | 2615 W Alta Lane | Peoria, IL 61612 | | First Class Mail |
| Shamrock Plastics, Inc | P.O. Box 3530 | 2615 W Alta Lane | Peoria, IL 61615 | | First Class Mail |
| Shamrock Plastics, Inc | 702 Glendale Dr | Glenview, IL 60025 | | | First Class Mail |
| Shamrock Software Asset Management, LLC | 1288 Summit Ave Ste 107-212 | Oconomowoc, WI 53066 | | | First Class Mail |
| Shamrock Solutions LLC | P.O. Box 800132 | Kansas City, MO 64180 | | | First Class Mail |
| Shamrock Solutions, LLC | 9393 West 110Th St | Ste 500, Bldg 51 | Overland Park, KS 66210 | | First Class Mail |
| Shamrock Specialty Packaging | Attn: Mike Carroll | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Shamrock Specialty Packaging | Mike Carroll | 2760 Spectrum Dr | Elgin, IL 60124 | | First Class Mail |
| Shamrock Specialty Packaging | P.O. Box 1023 | Bedford Park, IL 60499 | | | First Class Mail |
| Shamrock Specialty Packaging | P.O. Box 1023 | Bedford Park, IL 60499-1023 | | | First Class Mail |
| Shamrock Specialty Packaging | P.O. Box 1023 | Bedford Park, IL 60499-1023 | Bedford Park, IL 60499-1023 | | First Class Mail |
| Shamrock Supply Co, Inc | Single Point Alliance, Inc | Attn: Mike O'Connor, Vp | 1124 E 17Th Str | Santa Ana, CA 92701 | First Class Mail |
| Shamrock Supply Company, Inc. | Attn: Mike O'Connor, Vp | 1124 E 17Th Str | Santa Ana, CA 92701 | | First Class Mail |
| Shamrock Technologies Inc | P.O. Box 825762 | Philadelphia, PA 19182 | | | First Class Mail |
| Shamrock Technologies, Inc | Attn: Dominicka | Foot Of Pacific St | Newark, NJ 07114 | | First Class Mail |
| Shamrock Technologies, Inc | Attn: Mary Fortunato | P.O. Box 825762 | Philadelphia, PA 19182 | | First Class Mail |
| Shamrock Technologies, Inc | Mary Fortunato | P.O. Box 825762 | Philadelphia, PA 19182 | | First Class Mail |
| Shana Connell | Address Redacted | | | | First Class Mail |
| Shanata Goolsby | Address Redacted | | | | First Class Mail |
| Shane A Fox | Address Redacted | | | | First Class Mail |
| Shane B Tennell | Address Redacted | | | | First Class Mail |
| Shane B Zillmann | Address Redacted | | | | First Class Mail |
| Shane E Carter | Address Redacted | | | | First Class Mail |
| Shane D Williams | Address Redacted | | | | First Class Mail |
| Shane Doyle | Address Redacted | | | | First Class Mail |
| Shane E Welch | Address Redacted | | | | First Class Mail |
| Shane Hamilton | Address Redacted | | | | First Class Mail |
| Shane Hantz | Address Redacted | | | | First Class Mail |
| Shane Johnson | Address Redacted | | | | First Class Mail |
| Shane L Butler Jr | Address Redacted | | | | First Class Mail |
| Shane L Delin | Address Redacted | | | | First Class Mail |
| Shane L Irlanda | Address Redacted | | | | First Class Mail |
| Shane R Hamilton | Address Redacted | | | | First Class Mail |
| Shane S Murphy | Address Redacted | | | | First Class Mail |
| Shane Theriault | Address Redacted | | | | First Class Mail |
| Shanell Guillory | Address Redacted | | | | First Class Mail |
| Shanghai Boyu Trade Co Ltd | Attn: Wu Xiu Zhen, Legal Representative | 303, Block C, Shen Bin South Rd | Shanghai | China | First Class Mail |
| Shanghai Daisy LLC | 491 Supreme Dr | Bensenville, IL 60106 | | | First Class Mail |
| Shanghai Daisy LLC | 1450 Glenn Curtiss St | Carson, CA 90746 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Shanghai Daisy LLC | 230 Manitoba Ave S | Elk Grove Village, IL 60007 | | | First Class Mail |
| Shanghai Daisy LLC | 1500 Chase Ave | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Shanghai Daisy LLC | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | | First Class Mail |
| Shanghai Daisy LLC | 560 Remington Blvd | Mainfreight | Bolingbrook, IL 60440 | | First Class Mail |
| Shanghai Daisy LLC | 230 Manitoba Ave S | Ste 120 | Wayzata, MN 55391 | | First Class Mail |
| Shanghai Daisy LLC | 230 Manitoba Ave S | Ste 120 | Wayzata, MN 55391 | | First Class Mail |
| Shanghai Daisy LLC | 230 Manitoba Ave South | Suite 120 | Wayzata, MN 55391 | | First Class Mail |
| Shanghai Daisy LLC | 923 Homestead Dr | Yorkville, IL 60560 | | | First Class Mail |
| Shanghai Foreign Service Co, Ltd | Attn: Sarah Liu | 28 Jin Ling Road W Huangpu Dist | Shanghai, Shanghai 200021 | China | First Class Mail |
| Shanghai Foreign Service Co, Ltd | 10F, Bldg T3, Greenland Bund Ctr | 55 Huiquan St, Huangpu Dist | Shanghai, 200120 | China | First Class Mail |
| Shanghai Foreign Service Holding Group Co Ltd | No 1000 Quyang Rd | Hongkou Dist | Shanghai, Sha 200011 | China | First Class Mail |
| Shanghai Huahui Electrical Co | No 189 Duhui Rd | Chang Qing Ind Zone, Zhuanqia | Ming Hang, Shanghai 201109 | China | First Class Mail |
| Shanghai Huahui Electrical Co | No 189 Duhui Changqing | Zhuanqiao | Ming Hang Shanghai, 201109 | China | First Class Mail |
| Shanghai Huahui Electrical Co | No 189 Duhui Changqing | Zhuanqiao | Ming Hang Shanghai, Shanghai 201109 | China | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | Rm 904, No 48 | Lane 758, Guoan Rd | Yangpu 200348 | China | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | Rm 1008, Bldg 1 | No 200 Sanmen Rd | Yangpu 200433 | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | Room 1008, Building 1 | No. 200 Sanmen Road | China | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | No168 | Yindong Rd | 315000 | China | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | No188 | Yindong Road | 315000 | China | First Class Mail |
| Shanghai Innovative Services Co Ltd | No 1937 Baoqan Road | 201811 | China | | First Class Mail |
| Shanghai Innovative Services Co Ltd | No 1937 Baoqian Rd | Jiading District 201811 | China | | First Class Mail |
| Shanghai Innovative Services Co,.,Ltd | 124 Waterbury Cir | Schaumburg, IL 60193 | | | First Class Mail |
| Shanghai Innovative Services Co.,Ltd | No1937 Baoqian Rd | Jiading District, Shanghai | China | | First Class Mail |
| Shanghai Smm Co Ltd | 9th Fl, No 9 Bldg | Lujiazui Software Park | Shanghai, 200127 | 201811 | First Class Mail |
| Shanghai Starcraft Tools Co | No 880 Xingwen Rd | Jiading District | Jiading District, 201807 | China | First Class Mail |
| Shanghai Starcraft Tools Co | No 880 Xingwen Rd | Jiading District | Shanghai, 201807 | China | First Class Mail |
| Shanghai Starcraft Tools Co | No 880 Xingwen Rd | Jiading District | Shanghai | China | First Class Mail |
| Shanghai Starcraft Tools Co | 1299 Rand Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Shanghai Worth Garden Prod | Rm 1810, No 85 Pujiang, | 442 Huaihai West Rd | Minghang, Shanghai 200052 | China | First Class Mail |
| Shanghai Worth Garden Prod | No 5000 Yuanjiang Rd | Minghang, Shanghai | China | | First Class Mail |
| Shanghai Worth Garden Prod | No 5000 Yuanjiang Rd | Minghang, Shanghai 201108 | China | | First Class Mail |
| Shanghai Worth Int Co, Ltd | No 5000 Yuanjiang Rd | Minghang Shanghai, 201108 | China | | First Class Mail |
| Shanghai Worth Int Co, Ltd | No2399 Shengang Rd | Songjiang, Shanghai 201612 | China | | First Class Mail |
| Shanghai Worth Int Co, Ltd | 8600 W Bryn Mawr | Chicago, IL 60631 | China | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No 101 Lane 155 Xinrong Rd | 201612 | China | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | Skye Gu | No 101 Lane 155 Xinrong Rd | Xinqiao Town, Songjiang 201612 | China | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | Attn: Skye Gu | No 101 Ln 155 Xinrong Rd | Xinqiao Town, Songjiang 201612 | China | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No. 101 Lane 155 Xinfrong Rd | Xinqiao Town | Shanghai, Songjiang 201612 | China | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No. 101 Lane 155 Xinrong Rd | Xinqiao Town | Shanghai, Songjiang 201612 | China | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No 101 Ln 155 Xinrong Rd | Xinqiao Town1, 201612 | China | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No 101 Lane 155 Xinrong Rd | Xinqiao Town, Songjiang 201612 | China | | First Class Mail |
| Shanghai Xiaobang Household Products CO., Ltd | No1.50,155 Lane Xinrong RD Xinqiao Town Songjiang | Shanghai, 201612 | China | | First Class Mail |
| Shanghai Yuejian Titanium Chemical Mfg Co Ltd | c/o Longkun Chemical Co Ltd | 355 Changyang Rd, 7th Fl | Shanghai, 200082 | China | First Class Mail |
| Shanghai Yuejian Titanium Chemical Mfg Co Ltd | 355 Changyang Rd, 7Th Fl | Shanghai, 200082 | China | | First Class Mail |
| Shanghai Yuejiang Titanium | Manufacturer Co Ltd | 7Fl No 355 Changyang Rd | Shanghai, 200082 | China | First Class Mail |
| Shaniya Harris | Address Redacted | | | | First Class Mail |
| Shaniya Harris | Address Redacted | | | | First Class Mail |
| Shaniya Lowe | Address Redacted | | | | First Class Mail |
| Shanker Industries Inc | 301 Suburban Ave | Deer Park, NY 11729 | | | First Class Mail |
| Shanker Industries Inc | 3435 Lawson Blvd | Oceanside, NY 11572 | | | First Class Mail |
| Shannon Bell | Address Redacted | | | | First Class Mail |
| Shannon C. Welfel | Address Redacted | | | | First Class Mail |
| Shannon J Kelley | Address Redacted | | | | First Class Mail |
| Shannon Rosario | Address Redacted | | | | First Class Mail |
| Shannon Welfel | Address Redacted | | | | First Class Mail |
| Shanquilla West | Address Redacted | | | | First Class Mail |
| Shanquinta Overton | Address Redacted | | | | First Class Mail |
| Shantina J Hamrick | Address Redacted | | | | First Class Mail |
| Shantress Coppage | Address Redacted | | | | First Class Mail |
| Shantya Jones | Address Redacted | | | | First Class Mail |
| Shaper Lighting | P.O. Box 640460 | Pittsburgh, PA 15264 | | | First Class Mail |
| Shaper Lighting | 1141 Marina Way S | Richmond, CA 94804 | | | First Class Mail |
| Shaper Lighting | 795 Mittel Dr | Woodale, IL 60191 | | | First Class Mail |
| Shapiro Wholesale | Attn: Steven Shapiro | 740 Tollgate Road | Elgin, IL 60123-9369 | | First Class Mail |
| Shappell Laker Co | 1225 Us 54 | Camdenton, MO 65020 | | | First Class Mail |
| Shappell Laker Co | 4245 E 46th Ave | Denver, CO 80216 | | | First Class Mail |
| Shappell Laker Co | 7409 W Valley Ridge Dr | Madison, WI 53719 | | | First Class Mail |
| Shappell Laker Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Shaquan Mckenzie | Address Redacted | | | | First Class Mail |
| Shaquille Burton | Address Redacted | | | | First Class Mail |
| Shaquille Miller | Address Redacted | | | | First Class Mail |
| Shaquille Miller | Address Redacted | | | | First Class Mail |
| Shaquoya A Milton I | Address Redacted | | | | First Class Mail |
| Sharath Subramanian | Address Redacted | | | | First Class Mail |
| Shari Jaroz | Address Redacted | | | | First Class Mail |
| Sharif Briggs | Address Redacted | | | | First Class Mail |
| Sharika L Douglas | Address Redacted | | | | First Class Mail |
| Shark Corp | 24424 S Main St, Ste 603 | Carson, CA 90745 | | | First Class Mail |
| Shark Corp | 337-A Figueroa St | Wilmington, CA 90744 | | | First Class Mail |
| Shark Corporation | 24424 S Main St | #603 | Carson, CA 90745 | | First Class Mail |
| Shark Pressure Washers | 4275 Nw Pacific Rim Blvd | Vancwa, WA 98607 | | | First Class Mail |
| Sharkan Supply Co | Pennsylvania Perlite Corp | Attn: Joseph Sharkan | 1825 Weaversville Rd | Allentown, PA 18109-9427 | First Class Mail |
| Sharkan Supply Company | Attn: Joseph Sharkan | 1825 Weaversville Rd | Allentown, PA 18109-9427 | | First Class Mail |
| Sharkbite/Cash Acme | 2300 Defoor Hills Dr | Atlanta, GA 30318 | | | First Class Mail |
| Sharkbite/Cash Acme | P.O. Box 934489 | Atlanta, GA 31193 | | | First Class Mail |
| Sharkbite/Cash Acme | 2727 Paces Ferry Rd Se | Building Two, Ste 1800 | Atlanta, GA 30339 | | First Class Mail |
| Sharkbite/Cash Acme | 2727 Paces Ferry Rd Se | Building Two, Suite 1800 | Atlanta, GA 30339 | | First Class Mail |
| Sharkbite/Cash Acme | 2260 Ege Farm Rd Sw | Cullman, AL 35055 | | | First Class Mail |
| Sharkbite/Cash Acme | 2260 Ege Farm Road Sw | Cullman, AL 35055 | | | First Class Mail |
| Sharkbite/Cash Acme | 2400-7th Ave Sw | Cullman, AL 35055 | | | First Class Mail |
| Sharkbite/Cash Acme | 2468 Wisconsin Ave | Downers Grove, IL 60515 | | | First Class Mail |
| Sharkbite/Cash Acme | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Sharkninja Sales Co | P.O. Box 3772 | Boston, MA 02241 | | | First Class Mail |
| Sharkninja Sales Co | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Sharkninja Sales Co | 178 W Service Rd | Champlain, NY 12919 | | | First Class Mail |
| Sharkninja Sales Co | 16300 Fern Ave | Chino, CA 91708 | | | First Class Mail |
| Sharkninja Sales Co | 5085 Schaefer Ave | Chino, CA 91710 | | | First Class Mail |
| Sharkninja Sales Co | 888 Kearn Creek Ct | City Industry, CA 91745 | | | First Class Mail |
| Sharkninja Sales Co | 22W658 Elmwood Dr | Glen Ellyn, IL 60137 | | | First Class Mail |
| Sharkninja Sales Co | 94 Main Mill St | Plattsburgh, NY 12901 | | | First Class Mail |
| Sharkninja Sales Co | 4971 Samuel Clemens Course | St Charles, IL 60175 | | | First Class Mail |
| Sharleen D Uddenberg-Adams | Address Redacted | | | | First Class Mail |
| Sharleen D Uddenberg-Adams | Address Redacted | | | | First Class Mail |
| Sharlette G Dehling | Address Redacted | | | | First Class Mail |
| Sharon Blutcher PDZ Company of Idaho, LLC | 1212 N Washington St | Suite 107 | Spokane, WA 99201 | | First Class Mail |
| Sharon D Gonzalez Caban | Address Redacted | | | | First Class Mail |
| Sharon Konopa-Watkins | Address Redacted | | | | First Class Mail |
| Sharon L Cirko | Address Redacted | | | | First Class Mail |
| Sharon M. Clifton | Address Redacted | | | | First Class Mail |
| Sharon Wells | Address Redacted | | | | First Class Mail |
| Sharonica C Lewis | Address Redacted | | | | First Class Mail |
| Sharp Elec | Tricor Warehouse | 5431 Philadelphia St | Ontario, CA 91764 | | First Class Mail |
| Sharp Elec | Sharp Plz | Mahwah, NJ 07430 | | | First Class Mail |
| Sharp Elec | 425 Huehl Rd | Northbrook, IL 60062 | | | First Class Mail |
| Sharp Elec | Dept Chi 10067 | Palatine, IL 60055 | | | First Class Mail |
| Sharp Elec - Calculators | P.O. Box 650 | Maggie Delibero | Mahwah, NJ 07430 | | First Class Mail |
| Sharp Elec - Calculators | Sharp Plz | Mahwah, NJ 07430 | | | First Class Mail |
| Sharp Elec - Calculators | Sharp Plaza | Mahwah, NJ 07430-2135 | | | First Class Mail |
| Sharp Elec - Calculators | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Sharp Elec - Microwaves | Sharp Elec/Air Cond | 2350 East Devon Avenue | Suite 238 | Des Plaines, IL 60018 | First Class Mail |
| Sharp Elec/Air Cond | P.O. Box A3766 | Chicago, IL 60690 | | | First Class Mail |
| Sharp Elec/Air Cond | Dept Chi 10005 | Palatine, IL 60055 | | | First Class Mail |
| Sharp Elec/Air Cond | 2350 E Devon Ave | Ste 238 | Des Plaines, IL 60018 | | First Class Mail |
| Sharp Elec/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Sharp Elec/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Sharp Electronics | 3860 E Holmes Rd | Memphis, TN 38118 | | | First Class Mail |
| Sharp Electronics | 100 Paragon Dr | Montvale, NJ 07645 | | | First Class Mail |
| Sharp Electronics | Deph Chi 10067 | Palatine, IL 60055 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Sharp Electronics | 11081 Tacoma Dr | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Sharp Electronics | 11081 Tacoma Dr Unit B | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Sharp Electronics | 1300 Naperville Dr | Romeoville, IL 60441 | | | | First Class Mail |
| Sharp Electronics Corp | Id-112283 | Dept Ch 10067 | Palatine, IL 60055 | | | First Class Mail |
| Sharp Electronics Corp/Audio | Sharp Plz | Mahwah, NJ 07430 | | | | First Class Mail |
| Sharpal Inc | c/o of Semic of California | 15351 E Stafford St | City Of Industry, CA 91744 | | | First Class Mail |
| Sharpal Inc | 607 Cleveland Dr | Bolingbrook, IL 60440 | | | | First Class Mail |
| Sharpal Inc | 780 E Francis St | Ste T | Ontario, CA 91761 | | | First Class Mail |
| Sharpal Inc | 780 Francis St | Ste T | Ontario, CA 91761 | | | First Class Mail |
| Sharpal Inc | 780 Francis St | Suite T | Ontario, CA 91761 | | | First Class Mail |
| Sharpline Converting Inc | P.O. Box 67 | Holt, MI 48842 | | | | First Class Mail |
| Sharpline Converting Inc | 3340 Dundee Rd, Ste 253 | Northbrook, IL 60062 | | | | First Class Mail |
| Sharpline Converting Inc | 1520 S Tyler Rd | Wichita, KS 67209 | | | | First Class Mail |
| Sharpline Converting Inc | P.O. Box 9608 | Wichita, KS 67277 | | | | First Class Mail |
| Sharron D Mattie | Address Redacted | | | | | First Class Mail |
| Shatima M Simpson | Address Redacted | | | | | First Class Mail |
| Shattuck Ace Hardware | RW Shattuck & Co, Inc | Attn: John Wheatley, Pres | 327 Woburn St | Lexington, MA 02420-2306 | | First Class Mail |
| Shattuck Heights Hardware | RW Shattuck & Co, Inc | Attn: John L Wheatley Iii | 1298 Mass Ave | Arlington, MA 02476 | | First Class Mail |
| Shaun A James | Address Redacted | | | | | First Class Mail |
| Shaun C Patterson | Address Redacted | | | | | First Class Mail |
| Shaun Coolen | Address Redacted | | | | | First Class Mail |
| Shaun M Jones | Address Redacted | | | | | First Class Mail |
| Shaun P King | Address Redacted | | | | | First Class Mail |
| Shaun Peterkin | Address Redacted | | | | | First Class Mail |
| Shaun R Kintz | Address Redacted | | | | | First Class Mail |
| Shaunrice A Mckinney | Address Redacted | | | | | First Class Mail |
| Shavon Miller | Address Redacted | | | | | First Class Mail |
| Shavon Samuels | Address Redacted | | | | | First Class Mail |
| Shavonne Spahlle | Address Redacted | | | | | First Class Mail |
| Shavonne Spahlle | Address Redacted | | | | | First Class Mail |
| Shaw Industries Inc | Dc East 26 | 3435 Lower Dug Gap Rd | Dalton, GA 30720 | | | First Class Mail |
| Shaw Industries Inc | Lee Bailey | 3540 Momentum Place | Chicago, IL 60689-5335 | | | First Class Mail |
| Shaw Industries Inc | Attn: Greg Huntley | 616 E Walnut Ave | Dalton, Ga 30721-4409 | | | First Class Mail |
| Shaw Industries Inc | 843 Union Grove Rd | Adairsville, GA 30103 | | | | First Class Mail |
| Shaw Industries Inc | P.O. Box 100232 | Atlanta, GA 30384 | | | | First Class Mail |
| Shaw Industries Inc | 380 Industrial Blvd | Calhoun, GA 30701 | | | | First Class Mail |
| Shaw Industries Inc | 380 S Industrial Blvd | Calhoun, GA 30701 | | | | First Class Mail |
| Shaw Industries Inc | 1627 Abutment Rd | Dalton, GA 30720 | | | | First Class Mail |
| Shaw Industries Inc | 616 E Walnut Ave | Dalton, GA 30721 | | | | First Class Mail |
| Shaw Suburban Media (Northwest Herald) | 7717 S Route 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Shaw Suburban Media Group Inc | P.O. Box 250 | Crystal Lake, IL 60039 | | | | First Class Mail |
| Shaw True Value Hardware | Attn: Robert T Shaw | 202 N Main St | Marissa, IL 62257-1344 | | | First Class Mail |
| Shaw True Value Hardware | Robert T Shaw | Attn: Robert T Shaw | 202 N Main St | Marissa, IL 62257-1344 | | First Class Mail |
| Shawn A Duncan | Address Redacted | | | | | First Class Mail |
| Shawn Adams | Address Redacted | | | | | First Class Mail |
| Shawn B Hein | Address Redacted | | | | | First Class Mail |
| Shawn C Adams | Address Redacted | | | | | First Class Mail |
| Shawn D Bensley | Address Redacted | | | | | First Class Mail |
| Shawn Decoteau | Address Redacted | | | | | First Class Mail |
| Shawn J Gardner | Address Redacted | | | | | First Class Mail |
| Shawn J Lamoreux | Address Redacted | | | | | First Class Mail |
| Shawn J Smagula | Address Redacted | | | | | First Class Mail |
| Shawn L Nachreiner | Address Redacted | | | | | First Class Mail |
| Shawn L Pearson | Address Redacted | | | | | First Class Mail |
| Shawn M Ballard | Address Redacted | | | | | First Class Mail |
| Shawn M Craig | Address Redacted | | | | | First Class Mail |
| Shawn M Swafford | Address Redacted | | | | | First Class Mail |
| Shawn Mays | Address Redacted | | | | | First Class Mail |
| Shawn R Mayfield | Address Redacted | | | | | First Class Mail |
| Shawn Rank | Address Redacted | | | | | First Class Mail |
| Shawn Sheppard | Address Redacted | | | | | First Class Mail |
| Shawn T Sutton | Address Redacted | | | | | First Class Mail |
| Shawn T Warner | Address Redacted | | | | | First Class Mail |
| Shawnee Hardware | Attn: Andrew Mancinnoti | 3700 Dixie Highway | Lima, OH 45806 | | | First Class Mail |
| Shawnee Hardware | Shawnee Ace Hardware LLC | Attn: Andrew Mancinnoti | 3700 Dixie Hwy | Lima, OH 45806 | | First Class Mail |
| Shawntah Lee | Address Redacted | | | | | First Class Mail |
| Shawntra D Taylor | Address Redacted | | | | | First Class Mail |
| Shawshank Ledz | Address Redacted | | | | | First Class Mail |
| Shawshank Ledz | 330 E German Rd | #119 | Gilbert, AZ 85297 | | | First Class Mail |
| Shawshank Ledz | 395 E Warner Rd, Ste 2 | Chandler, AZ 85225 | | | | First Class Mail |
| Shawshank Ledz | 4870 S Gilbert Rd | Chandler, AZ 85249 | | | | First Class Mail |
| Shawshank Ledz | 330 E German Rd, Ste 119 | Gilbert, AZ 85297 | | | | First Class Mail |
| Shawshank Ledz | P.O. Box 51569 | Los Angeles, CA 90051 | | | | First Class Mail |
| Shawshank Ledz | 395 E Warner Rd | Suite 2 | Chandler, AZ 85225 | | | First Class Mail |
| Shawshank LEDz Inc | Attn: Robert Vasquez | 330 E Germann Rd, Unit 119 | Gilbert, AZ 85297 | | | First Class Mail |
| Shaye Mcmillan | Address Redacted | | | | | First Class Mail |
| Shaylanda Wilson | Address Redacted | | | | | First Class Mail |
| Shazar All You Need | Yehiel Shazar Ltd | Attn: Lior Shazar, President | 182 Hahistadrut Ave, PO Box 10041 | Haifa | Israel | First Class Mail |
| Shea Hardware | Gary L Shea | Attn: Gary L Shea | 115 S Green Ave | Primghar, IA 51245-7720 | | First Class Mail |
| Shea Hardware | Shea True Value Hardware | Attn: Gary L Shea | 115 S Green Ave | Primghar, IA 51245-7720 | | First Class Mail |
| Sheaffer Eaton/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Sheaffer Eaton/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Sheaffer Supply | Attn: Robert Cameron | 292 Rt 46 E | Dover, NJ 07801-3641 | | | First Class Mail |
| Sheaffer Supply | Sheaffer Supply Inc | Attn: Robert Cameron | 292 Rt 46 E | Dover, NJ 07801-3641 | | First Class Mail |
| Shealla Gordon | Address Redacted | | | | | First Class Mail |
| Shea'S Office Service | 8510 Erin St | Wonder Lake, IL 60097 | | | | First Class Mail |
| Sheehan Majestic | Grocery Supply Warehouse LLC | Attn: Carl Wells, President | 6681 Kestral Way | Missoula, MT 59808-9643 | | First Class Mail |
| Sheehan Majestic | P.O. Box 7248 | Missoula, MT 59807 | | | | First Class Mail |
| Sheffield Bronze Corp | 17814 S Waterloo Rd | Cleveland, OH 44119 | | | | First Class Mail |
| Sheffield Bronze Corp | 17814 Waterloo Rd | Cleveland, OH 44119 | | | | First Class Mail |
| Sheffield Bronze Corp | P.O. Box 19206 | Cleveland, OH 44119 | | | | First Class Mail |
| Sheffield Bronze Corp | 17814 S Waterloo Rd | Kathy | Cleveland, OH 44119 | | | First Class Mail |
| Sheffield Bronze Corp | 2401 W US Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | | First Class Mail |
| Sheffield Farm & Equipment LLC | 16037 Roseville Road | Glasgow, KY 42141 | | | | First Class Mail |
| Sheffield Pharmaceuticals | 170 Broad St | New London, CT 06320 | | | | First Class Mail |
| Sheffield Pharmaceuticals | 5420 Newport Dr | Ste 150 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Sheila A Setzer | Address Redacted | | | | | First Class Mail |
| Sheila L Mooney | Address Redacted | | | | | First Class Mail |
| Sheila L Vowell | Address Redacted | | | | | First Class Mail |
| Sheila M Martinez | Address Redacted | | | | | First Class Mail |
| Sheila Shine Inc | P.O. Box 016186 | 1201 N W 1St Ave | Miami, FL 33136 | | | First Class Mail |
| Sheila Shine Inc | P.O. Box 4784 | 1201 N W 1St Ave | Hialeah, FL 33014 | | | First Class Mail |
| Sheila Shine Inc | P.O. Box 4784 | Hialeah, FL 33014 | | | | First Class Mail |
| Sheila Shine Inc | P.O. Box 016186 | Miami, FL 33136 | | | | First Class Mail |
| Sheila V Bridge | Address Redacted | | | | | First Class Mail |
| Sheinberg Tool Co | Sheinberg Tool Co Inc | Attn: Andrew Sheinberg, Owner | 4575 Agnes St | Corpus Christi, TX 78405-3323 | | First Class Mail |
| Shekerria Thrasher | Address Redacted | | | | | First Class Mail |
| Shelby R Fraley | Address Redacted | | | | | First Class Mail |
| Shelburne Farm & Garden | Shelburne Farm & Garden LLC | Attn: Maria B Topitzer, Owner | 355 Mohawk Trl | Shelburne Falls, MA 01370 | | First Class Mail |
| Shelburne Farm&Garden | Attn: Maria B Topitzer, Owner | 355 Mohawk Trail | Shelburne Falls, MA 01370 | | | First Class Mail |
| Shelby Bryant | Address Redacted | | | | | First Class Mail |
| Shelby County Ace Hardware | Shelby County Farm Bureau Co-Operative Assoc Inc | Attn: Denny Frey, Owner | 2350 E State Rd 44 | Shelbyville, IN 46176-1828 | | First Class Mail |
| Shelby Huntington | Address Redacted | | | | | First Class Mail |
| Shelbyville Lumber Co | Shelbyville Lumber Co, Inc | Attn: Michael S Matusek, Vice President | 917 N Main St | Shelbyville, TN 37160-2831 | | First Class Mail |
| Shelbyville Lumber Co. | Attn: Michael S Matusek, VP | 917 N Main St | Shelbyville, TN 37160-2831 | | | First Class Mail |
| Shelbyville Paint | Attn: Cheryl Wayt, Owner | 235 E Broadway | Shelbyville, IN 46176 | | | First Class Mail |
| Shelbyville Paint | Shelbyville Paint & Wallpaper Corp | Attn: Cheryl Wayt, Owner | 235 E Broadway | Shelbyville, IN 46176 | | First Class Mail |
| Shelbyville Paint & Wallpaper | 235 E Broadway | Shelbyville, IN 46176 | | | | First Class Mail |
| Shelbyville Paint & Wallpaper, Inc | Attn: Mauri Kuhn | 235 E Broadway | Shelbyville, IN 46176 | | | First Class Mail |
| Sheldon Investment Group | dba Scan-Am Company | 1320 Chase St, Ste 6 | Algonquin, IL 60050 | | | First Class Mail |
| Shelton K Yamasaki | Address Redacted | | | | | First Class Mail |
| Shelf Tag Supply | 611 3Rd Ave SW | Carmel, IN 46032-2083 | | | | First Class Mail |
| Shelia Wright | Address Redacted | | | | | First Class Mail |
| Shellga Drug True Value | Attn: Joseph E Shellga | 6025 Saint Clair Ave | Cleveland, OH 44103-1449 | | | First Class Mail |
| Shellga Drug True Value | Shellga Drug, Inc | Attn: Joseph E Shellga | 6025 Saint Clair Ave | Cleveland, OH 44103-1449 | | First Class Mail |
| Shell Knob True Value & Rental | Attn: Joe Norris, Owner | 24308 State Highway 39 | Shell Knob, MO 65747 | | | First Class Mail |
| Shell Knob True Value & Rental | J & M Equipment, LLC | Attn: Joe Norris, Owner | 24308 State Hwy 39 | Shell Knob, MO 65747 | | First Class Mail |
| Shell Lumber & Hardware | Shell Lumber & Hardware Co | Attn: Cleition Del Castillo, Cfo | 2733 Sw 27Th Ave | Miami, FL 33133-3049 | | First Class Mail |
| Shell Lumber&Hardware | Attn: Cleiton Del Castillo, Cfo | 2733 Sw 27Th Avenue | Miami, FL 33133-3049 | | | First Class Mail |
| Shelley Communications Service | P.O. Box 20724 | Lehigh Vally, PA 18002 | | | | First Class Mail |
| Shelley M Hintz | Address Redacted | | | | | First Class Mail |
| Shelley Stout | Address Redacted | | | | | First Class Mail |
| Shell'S Feed & Garden Supply Inc | Attn: Gregory S Shell, Owner | 9513 N Nebraska Ave | Tampa, FL 33612 | | | First Class Mail |
| Shelly'S True Value Hardware | Attn: Gavin Hansen, President | 440 Greenbrae Drive | Sparks, NV 89431-3135 | | | First Class Mail |
| Shelly'S True Value Hardware | Shelly'S Hardware | Attn: Gavin Hansen, President | 440 Greenbrae Dr | Sparks, NV 89431-3135 | | First Class Mail |
| Shelly'S True Value Hardware | 440 Greenbrae Dr | Sparks, NV 89431 | | | | First Class Mail |
| Shelterlogic Corp | c/o Shenzen Sunny Land Trading | 1211-1213 Rm, 12/F Tower A | Int'L Cof C Bldg | Shenzen, Guangdong | China | First Class Mail |
| Shelterlogic Corp | c/o Iningbo Dongrun Mining | Hemudu Town Yuyao | Ningbo, Zhejiang | China | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| ShelterlogiC Corp | Allentown Cross Dock | Allentown, PA 18051 | | | First Class Mail |
| ShelterlogiC Corp | P.O. Box 417975 | Boston, MA 02241 | | | First Class Mail |
| ShelterlogiC Corp | 1101 N Fourth St | Breese, IL 62230 | | | First Class Mail |
| ShelterlogiC Corp | 300 Haag St | Breese, IL 62230 | | | First Class Mail |
| ShelterlogiC Corp | Rte 50 E | Breese, IL 62230 | | | First Class Mail |
| ShelterlogiC Corp | U S Hwy 50 E | Breese, IL 62230 | | | First Class Mail |
| ShelterlogiC Corp | 9664 Lurline Ave | Chatsworth, CA 91311 | | | First Class Mail |
| ShelterlogiC Corp | Baldwin Park | City Of Industry, CA 91746 | | | First Class Mail |
| ShelterlogiC Corp | 13201 Marlay Ave | Fontana, CA 92335 | | | First Class Mail |
| ShelterlogiC Corp | 14044 Petronella Dr, Ste 5 | Libertyville, IL 60048 | | | First Class Mail |
| ShelterlogiC Corp | 14044 Petronella Drive, Ste 5 | Libertyville, IL 60048 | | | First Class Mail |
| ShelterlogiC Corp | 5152 N Commerce Ave | Moorpark, CA 93201 | | | First Class Mail |
| ShelterlogiC Corp | Po 4876 Church St | New York, NY 10261 | | | First Class Mail |
| ShelterlogiC Corp | 3380 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| ShelterlogiC Corp | 1680 Hwy 23 N | P.O. Box 928 | Wayne, NJ 07474 | | First Class Mail |
| ShelterlogiC Corp | 12801 Carmenita Rd | Santa Fe Springs, CA 90670 | | | First Class Mail |
| ShelterlogiC Corp | 12801 Carmenita Road | Santa Fe Springs, CA 90670 | | | First Class Mail |
| ShelterlogiC Corp | 14044 Petronella Drive | Suite 5 | Libertyville, IL 60048 | | First Class Mail |
| ShelterlogiC Corp | 10681 Jasmine St | Unit A | Fontana, CA 92337 | | First Class Mail |
| ShelterlogiC Corp | 150 Callender Rd | Watertown, CT 06795 | | | First Class Mail |
| Shelton D Jester | Address Redacted | | | | First Class Mail |
| Shenandoah Crafts | 202 Chesnut Rd | Luray, VA 22835 | | | First Class Mail |
| Shenise J Graham | Address Redacted | | | | First Class Mail |
| Shenzhen Guomeng Industry Co | Attn: Ting Shen | 14/F No 2 Ruipeng Bldg | South Dongmeng Road | Shenzhen | China | First Class Mail |
| Shenzhen Guomeng Industry Co | 14/F No 2 Ruipeng Bldg | South Dongmeng Road | Shenzhen | China | First Class Mail |
| Shenzhen Howfine Industrial Co | No 23 Huimin 2nd Rd | 6th Industry Zone | Guanlan Town Base, S18110 | China | First Class Mail |
| Shenzhen Howfine Industrial Co | No 23 Huimin 2nd Rd | 6th Industry Zone | Guanlan Town, Baoan District | Guanlan Town Base, S18110 | China | First Class Mail |
| Shenzhen Howfine Industrial Co | No 23 Huimin 2nd Rd | 6th Industry Zone | Guanlan Town, Baoan District | Shenzhen, Guangdong S18110 | China | First Class Mail |
| Shepard | 1531 Carroll Drive Nw | Atlanta, GA 30318 | | | First Class Mail |
| Shepardsville-KY--City Tax | Treasurers Office | P.O. Box 768 | Shepherdsville, KY 40165 | | First Class Mail |
| Shepherd Hdwe. Prod LLC | P.O. Box 394 | 6961 Us Hwy 12 West | Three Oaks, MI 49128 | | First Class Mail |
| Shepherd Hdwe. Prod LLC | P.O. Box 98471 | Chicago, IL 60693 | | | First Class Mail |
| Shepherd Hdwe. Prod LLC | 203 Kerth St | St Joseph, MI 49085 | | | First Class Mail |
| Shepherd Hdwe. Prod. LLC | 6961 U S Hwy 12 W | Three Oaks, MI 49128 | | | First Class Mail |
| Shepherd Hdwe. Prod., LLC | 6961 Us Hwy 12 West | Three Oaks, MI 49128 | | | First Class Mail |
| Sheppard Partners LLC | 412 Red Hill Ave | Ste 21 | San Anselmo, CA 94960 | | First Class Mail |
| Sheppard Partners, LLC | 412 Red Hills Ave, Ste 21 | San Anselmo, CA 94960 | | | First Class Mail |
| Sheraton Atlanta | 165 Courtland St Ne | Atlanta, GA 30303 | | | First Class Mail |
| Sheraton Chicago Hotel & Towers | 301 E North Water St | Chicago, IL 60611 | | | First Class Mail |
| Sheraton Dallas Hotel | 400 North Olive St | Dallas, TX 75201 | | | First Class Mail |
| Sheraton Denver Downtown Hotel | 1550 Court Place | Denver, CO 80202 | | | First Class Mail |
| Sheraton Park Hotel At The Anaheim Resort | 1855 South Harbor Blvd | Anaheim, CA 92802 | | | First Class Mail |
| Sherdell Sims | Address Redacted | | | | First Class Mail |
| Sherene Mchenry | Address Redacted | | | | First Class Mail |
| Sheri A Thuma | Address Redacted | | | | First Class Mail |
| Sheri L Grant | Address Redacted | | | | First Class Mail |
| Sheri L Ruhlin | Address Redacted | | | | First Class Mail |
| Sheridan Bldg Sply | Sheridan Building Supply, Inc | Attn: Warren Kurata | 927 Sheridan St | Honolulu, HI 96814-2342 | First Class Mail |
| Sheridan Commercial True Value Hdwe | The Sheridan Commercial Co | Attn: Kurt W Smith, Pres | 303 Broadway St | Sheridan, WY 82801-3916 | First Class Mail |
| Sheridan Commercial True Value Hdwe. | Attn: Kurt W Smith, Pres | 303 Broadway St | Sheridan, WY 82801-3916 | | First Class Mail |
| Sheridan Nurseries Limited | Attn: Anthony Liotta | 12302 10th Line | Georgetown, ON L7G 4S7 | Canada | First Class Mail |
| Sheridan Nurseries Limited | Attn: Laurie Paulikot | 12302 10th Line | Georgetown, ON L7G 4S7 | Canada | First Class Mail |
| Sheridan Nurseries Limited | 12302 10Th Line R R #4 | Georgetown, ON L7G 457 | | | First Class Mail |
| Sheridan Nurseries Limited | 12302 10th Line R R, Ste 4 | Georgetown, ON L7G 457 | Canada | | First Class Mail |
| Sheridan Nurseries Limited | 12302 10th Line R R 4 | Georgetown, ON L7G 457 | Canada | | First Class Mail |
| Sheridan Nurseries Limited | 12302 10th Line R R, Ste 4 | Georgetown, ON L7G 457 | Canada | | First Class Mail |
| Sherie Hampton | Address Redacted | | | | First Class Mail |
| Sherionna T Smith | Address Redacted | | | | First Class Mail |
| Sherlock Systems Inc | Attn: Brian Stamm | 1570 Barclay Blvd | Buffalo Grove, IL 60089 | | First Class Mail |
| Sherlock Systems Inc | Attn: Jerry Goetz | 1570 Barclay Blvd | Buffalo Grove, IL 60089-4530 | | First Class Mail |
| Sherlock Systems Inc | 1570 Barclay Blvd | Buffalo Grove, IL 60089-4530 | | | First Class Mail |
| Sherma D Hodges | Address Redacted | | | | First Class Mail |
| Sherman Hospital | 934 Center St | C/O Ambutal | Elgin, IL 60120 | | First Class Mail |
| Sherman Hospital | 934 Center St | Elgin, IL 60120 | | | First Class Mail |
| Sherman Mechanical Inc | 1075 Alexander Ct | Cary, IL 60013-1891 | | | First Class Mail |
| Sherman Mechanical Inc | 1075 Alexander Ct | Cary, IL 60013-1891 | | | First Class Mail |
| Sherman Media & Marketing Inc | 222 Wisconsin Ave, Ste 304B | Lake Forest, IL 60045 | | | First Class Mail |
| Sherman True Value | Sherman Central Tractor Parts, Franshisee, Inc | Attn: Earlene J Propheter | 122 Kendrick St | Sherman, NY 14781-9602 | First Class Mail |
| Sherman'S Catering Co | 4617 U S Rte 12 | Richmond, IL 60071 | | | First Class Mail |
| Sheron Chambers | Address Redacted | | | | First Class Mail |
| Sherri B Koepke | Address Redacted | | | | First Class Mail |
| Sherri Borth | Address Redacted | | | | First Class Mail |
| Sherri L Brandt | Address Redacted | | | | First Class Mail |
| Sherrie E Finavich | Address Redacted | | | | First Class Mail |
| Sherrie Swain | Address Redacted | | | | First Class Mail |
| Sherrill Toney | Address Redacted | | | | First Class Mail |
| Sherry J Bailey | Address Redacted | | | | First Class Mail |
| Sherry L Hayes | Address Redacted | | | | First Class Mail |
| Sherry M Gibbs | Address Redacted | | | | First Class Mail |
| Sherry R Garcia | Address Redacted | | | | First Class Mail |
| Sherry'S Lake Hardware | Sherry's Lake Hardware, LLC | Attn: Sherry Dandron, Owner | 7861 Myotic Lake Dr | Lake, MI 48632-0001 | First Class Mail |
| Sherwin Williams | Attn: Geoff Streicher | 101 Prospect Ave | Cleveland, OH 44101-1027 | | First Class Mail |
| Sherwin Williams | Attn: Geoff Strecher | 101 Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Sherwin Williams | Attn: Sjmap@SherwinCom | 101 Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Sherwin Williams | Attn: Bev Fess | 101 Prospect Avenue | Cleveland, OH 44115 | | First Class Mail |
| Sherwin Williams | 101 Prospect Ave Nw | Cleveland, OH 44101 | | | First Class Mail |
| Sherwin Williams | 101 Prospect Ave | Cleveland, OH 44101-1027 | | | First Class Mail |
| Sherwin Williams - Drop Ship | P.O. Box 5819 | Cleveland, OH 44101 | | | First Class Mail |
| Sherwin Williams Co | 101 Propect Ave | 9 Midland Bldg | Cleveland, OH 44115 | | First Class Mail |
| Sherwin Williams Co | 101 Prospect Avenue | 9 Midland Bldg | Cleveland, OH 44115 | | First Class Mail |
| Sherwin Williams Co | P.O. Box 198038 | 9 Midland Bldg | Atlanta, GA 30384 | | First Class Mail |
| Sherwin Williams Co | P.O. Box 198050 | Atlanta, GA 30384 | | | First Class Mail |
| Sherwin Williams Co | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Sherwin Williams Co | Attn: Bev Fess | Consumer Group Accts Payable | P.O. Box 94785 | Cleveland, OH 44101-1027 | First Class Mail |
| Sherwin Williams Company | Attn: Christina Bonacci | 101 Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| Sherwin Williams Company | P.O. Box 402339 | Atlanta, GA 30384-2339 | | | First Class Mail |
| Sherwin Williams Company | Po Box 402339 | Atlanta, GA 30384-2339 | | | First Class Mail |
| Sherwin Williams Company | 101 Prospect Ave NW | Cleveland, OH 44115 | | | First Class Mail |
| Sherwin Williams Company, The | P.O. Box 73684-N | Cleveland, OH 44193-0994 | | | First Class Mail |
| Sherwin Williams Company, The | 100 North Woods Drive | Fountain Inn, SC 29644 | | | First Class Mail |
| Sherwood Lumber | 225 Broad Hollow Rd, Ste 310W | Melville, NY 11747 | | | First Class Mail |
| Sherwood Lumber | Attn: Andrew Ceo/President, Owner | 225 8Rdhollow Rd | Ste 310W | Melville, NY 11747 | First Class Mail |
| Sherwood Lumber Corp | P.O. Box 9007 | Central Islip, NY 11722 | | | First Class Mail |
| Sherwood Lumber Corp | 300 Corporate Plaza | Islandia, NY 11749 | | | First Class Mail |
| Sherwood Lumber Corp | 300 Corporate Plz | Islandia, NY 11749 | | | First Class Mail |
| Sherwood Lumber Corp | P.O. Box 786967 | Philadelphia, PA 19178 | | | First Class Mail |
| Sherwood Lumber Corporation | Attn: Andrew Ceo/President, Owner | 225 Broadhollow Road | Suite 310W | Melville, NY 11747 | First Class Mail |
| Sherwood's Forest H&Gs | Attn: David Sherwood | 2651 Barrett Station Rd | Manchester, MO 63021-5811 | | First Class Mail |
| Sherwood's Forest H&Gs | Sherwood's Forest Nursery & Garden Center, Inc | Attn: David Sherwood | 2651 Barrett Station Rd | Manchester, MO 63021-5811 | First Class Mail |
| Sheyanne N Donovan | Address Redacted | | | | First Class Mail |
| Shi | P.O. Box 952121 | Dallas, TX 75395 | | | First Class Mail |
| Shi Company | 1301 S Mopac Expressway | Austin, TX 78746 | | | First Class Mail |
| Shiara Cruz | Address Redacted | | | | First Class Mail |
| Shickshinny True Value | 26 W Union St | Shickshinny, PA 18655 | | | First Class Mail |
| Shift 180 | 110 E Hamilton Ave | Englewood, NJ 07631 | | | First Class Mail |
| Shift 180, LLC | 335 Beechwood Road | Ridgewood, NJ 07450 | | | First Class Mail |
| Shijiazhuang Changtun Int | 1216 Zhongyuan Bldg | 368 N Youyi St | Shijiazhuang, Hebei 050071 | China | First Class Mail |
| Shijiazhuang Changtun Int | 1216 Zhongyuan Bldg | 368 N Youyi St | Shijiazhuang, Hebei 50700 | China | First Class Mail |
| Shijiazhuang Changtun Int | 1216 Zhongyuan Building | 368 N Youyi St | Shijiazhuang | China | First Class Mail |
| Shijiazhuang Changtun Int | 1216 Zhongyuan Bldg | 368 N Youyui | Shijiazhuang, Hebei 50400 | China | First Class Mail |
| Shijiazhuang Changtun Int | 1216 Zhongyuan Building | 368 N Youyui | Shijiazhuang, 50400 | China | First Class Mail |
| Shijiazhuang Changtun Int | c/o Hebei Yamei Textile | Guoyu Indust Zone, Pinghsan | Shijiazhuang, China | | First Class Mail |
| Shijiazhuang Tommy Trading Co, Lt | Linxi Village,Bangiao Town | Linxi District | Hangzhou, ZHEJIANG 311300 | China | First Class Mail |
| Shijiazhuang Tommy Trading Co, Lt | No 4 Base Business, Heixuliu | Xixiaoqi, No 58 Guotai St | Shijiazhuang, Hebei 050081 | China | First Class Mail |
| Shijiazhuang Tommy Trading Co, Lt | No 4 Base Business, Heixuliu | Xixiaoq, No 58 Guotai St | Shijiazhuang, Hebei 50081 | China | First Class Mail |
| Shijiazhuang Tommy Trading Co, Lt | No 4 Base Business, Heixuliu | Xixiaoqu, No 58 Guotai Steet | Shijiazhuang, Hebei 50081 | China | First Class Mail |
| Shikael Villaflor | Address Redacted | | | | First Class Mail |
| Shila L Mcroy | Address Redacted | | | | First Class Mail |
| Shilo M Smith | Address Redacted | | | | First Class Mail |
| Shimaviya E Blackwell | Address Redacted | | | | First Class Mail |
| Shinerich Industrial Ltd-Wire | 8/F, Nobel Center | 1006 Fuzhong 3rd Rd | Futian District | Shenzhen, Guangdong 518026 | China | First Class Mail |
| Shinerich Industrial Ltd-Wire | 4/F West Bldg E5 Oct | Industrial East Zone | Futian District | Shenzhen, Guangdong 518026 | China | First Class Mail |
| Shinerich Industrial Ltd-Wire | 4/F West Bldg E5 Oct | Industrial East Zone | Shenzhen, Guangdong 518000 | China | First Class Mail |
| Shinerich Industrial Ltd-Wire | 4/F West Bldg E-5 | Oct Industrial East Zone | Shenzhen, Guangdong 518053 | China | First Class Mail |
| Shinerich Industrial Ltd-Wire | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Shinerich Industrial, Ltd | 8/F Nobel Center, 1006 Fuzhong 3rd Rd | Futian District | China | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Shinn Fu Co Of America | 10939 N Pomona Ave | Kansas City, MO 64153 | | | First Class Mail |
| Shinn Fu Co Of America | 1005 Alexander Ct | Unit A | | | First Class Mail |
| Shinn Fu Company of America | 10939 N Pomona Ave | Kansas City, MO 64153 | | | First Class Mail |
| Shinnecock True Value Hardware | Shinnecock Hardware East, Inc | Attn: Rob Maloney | 849 County Rd 39 | | Southampton, NY 11968-5227 | First Class Mail |
| Shinrick True Value Hardware | 36 W Center Ave | Clara City, MN 56222 | | | First Class Mail |
| Ship A Tree | 2220 Evins Mill Rd | Smithville, TN 37166 | | | First Class Mail |
| Shiphero | 55 W Railroad Ave P.O. Box 307 | Garnerville, NY 10923 | | | First Class Mail |
| Shipp Chemical | 1360 Business Center Dr | Conyers, GA 30094 | | | First Class Mail |
| Shipp Chemical | 5155 E Comish Dr | Idaho Falls, ID 83406 | | | First Class Mail |
| Shipp Chemical | 5155 E Comish Drive | Idaho Falls, ID 83406 | | | First Class Mail |
| Shipton's Big R | P.O. Box 30477 | Attn: Jay Carroll | Billings, MT 59107 | | First Class Mail |
| Shipton's Big R | P.O. Box 30477 | Attn: Jay Carroll | Montana, MT 59107 | | First Class Mail |
| Shirey Store | George P Shirey | Attn: George P Shirey | 617 Main St | | Clarion, PA 16214-1107 | First Class Mail |
| Shirey Store | Shirey True Value Store | Attn: George P Shirey | 617 Main Street | | Clarion, PA 16214-1107 | First Class Mail |
| Shirley Ortiz Brown | Address Redacted | | | | First Class Mail |
| Shirley True Value Hardware | Attn: Dennis Prew, President | 472 Shirley St | | Winthrop, MA 02152-1248 | First Class Mail |
| Shirley True Value Hardware | Shirley Hardware Corp | Attn: Dennis Prew, President | 472 Shirley St | | Winthrop, MA 02152-1248 | First Class Mail |
| Shirleys True Value Hdwe | Shirley's Hardware Inc | Attn: Jesse Steere, III | 374 State Rd | | 374 State Rd | First Class Mail |
| Shirleys True Value Hdwe | Attn: Jesse Steere, III | 374 State Rd | | Vineyard Haven, MA 02568-5624 | First Class Mail |
| Shively True Value Hdwe | Attn: Michael Glode | 119 E Bridge St | | Saratoga, WY 82331-9990 | First Class Mail |
| Shively True Value Hdwe | Shively Hardware Co | Attn: Karen Smith | 119 E Bridge St | | Saratoga, WY 82331-9990 | First Class Mail |
| Shla Group Inc | 2580 W 237th St | Torrance, CA 90505 | | | First Class Mail |
| Shoal Creek Home & Garden Showplace | Attn: John Sewell, Manager | 2710 Hancock Drive | | Austin, TX 78731-5004 | First Class Mail |
| Shoal Creek Home & Garden Showplace | Shoal Creek Nursery, LLC | Attn: John Sewell, Manager | 2710 Hancock Dr | | Austin, TX 78731-5004 | First Class Mail |
| Shoe City Hardware | Attn: Edward Chernesky, Owner | 133 Winter Street | | Haverhill, MA 01830-1234 | First Class Mail |
| Shoe City Hardware | Shoe City Hardware Co | Attn: Edward Chernesky, Owner | 133 Winter St | | Haverhill, MA 01830-1234 | First Class Mail |
| Shoe Sensation, Inc | 253 America Place | Jeffersonville, IN 47130 | | | First Class Mail |
| Shoemaker Lumber | Attn: Jacquelynne L Tarves, Owner | 1200 West Ave | | Ocean City, NJ 08226 | First Class Mail |
| Shoemaker Lumber | Shoemaker Lumber Co Inc | Attn: Jacquelynne L Tarves, Owner | 1200 W Ave | | Ocean City, NJ 08226 | First Class Mail |
| Shola Nabors | Address Redacted | | | | First Class Mail |
| Shomari A Beloch | Address Redacted | | | | First Class Mail |
| Shonerick A Laury | Address Redacted | | | | First Class Mail |
| Shonkia T Robinson | Address Redacted | | | | First Class Mail |
| Shook Hardy & Bacon LLP | P.O. Box 843718 | Kansas City, MO 64184 | | | First Class Mail |
| Shoparc Inc | Attn: Alan Curtis, Owner | C/O PrepFort | 1795 W Cortland Ct Ste B | | Addison, IL 60101 | First Class Mail |
| ShopcharcuteCo | Cleaver's Farm Supply Inc | Attn: Jason Cleaver, Vp/Secretary | 2103 S Santa Fe | | Chanute, KS 66720-1010 | First Class Mail |
| Shopify Inc. | 150 Elgin St | Suite 800 | | Ottawa, ON K2P 1L4 | Canada | First Class Mail |
| Shoplocal | P. O. Box 95000-5925 | Philadelphia, PA 19195 | | | First Class Mail |
| ShopLocal, LLC | 225 North Michigan Ave | Ste 1600 | | Chicago, IL 60601 | First Class Mail |
| Shopper's Supply | Attn: Thomas W Simpson | 3112 5Th Avenue South | | Fort Dodge, IA 50501-0000 | First Class Mail |
| Shopper'S Supply | 3112 5Th Avenue South | Fort Dodge, IA 50501-0000 | | | First Class Mail |
| Shoppers True Value | Attn: Thomas W Simpson | 50 Market St 15 | | South Portland, ME 04106-3697 | First Class Mail |
| Shoppers True Value | Shoppers Hardware, Inc | Attn: Thomas W Simpson | 50 Market St 15 | | South Portland, ME 04106-3697 | First Class Mail |
| Shopping Stop True Value Hdwe | 118 Sequoyah St | Satonia, KS 67870 | | | First Class Mail |
| Shoprite - Warehouse | Attn: Neville Fenton, Owner | 355 Davidson'S Mill Road | | Jamesburg, NJ 08831 | First Class Mail |
| Shoprite - Warehouse | Wakefern Food Corp | Attn: Neville Fenton, Owner | 355 Davidson's Mill Rd | | Jamesburg, NJ 08831 | First Class Mail |
| Shop-Rite Hardware & Paint Supply | Attn: Joe Scarpantonio, Owner | 574 Silas Dean Highway | | Wethersfield, CT 06109-1831 | First Class Mail |
| Shop-Rite Hardware & Paint Supply | Attn: Joe Scarpantonio | 574 Silas Dean Hwy | | Wethersfield, CT 06109 | First Class Mail |
| Shop-Rite Hardware & Paint Supply | Shop-Rite Hardware II, Inc | Attn: Joe Scarpantonio, Owner | 574 Silas Dean Hwy | | Wethersfield, CT 06109-1831 | First Class Mail |
| Shop-Rite Hdwe True Value | Attn: Joseph Scarpantonio | 10412 Liberty Ave | | Ozone Park, NY 11417-1731 | First Class Mail |
| Shop-Rite Hdwe True Value | Attn: Joseph Scarpantonio | 10412 Liberty Ave | | Ozone Park, NY 11417-1731 | First Class Mail |
| Shoprite True Value | Attn: Neville Fenton, Owner | 1 Wiebel Plaza | | Sussex, NJ 07461 | First Class Mail |
| Shoprite True Value | Wakefern Food Corp | Attn: Neville Fenton, Owner | 1 Wiebel Plaza | | Sussex, NJ 07461 | First Class Mail |
| Shoprunner | 100 South Ellsworth Ave | 1st Fl | | San Mateo, CA 94401 | First Class Mail |
| Shop-Vac USA LLC | 2323 Reach Rd | Williamsport, PA 17701 | | | First Class Mail |
| Shop-Vac USA LLC | 3300 Wahoo Dr | Williamsport, PA 17701 | | | First Class Mail |
| Shop-Vac USA, LLC | 163 Catawissa Ave | Williamsport, PA 17701 | | | First Class Mail |
| Shore True Value Hardware | Attn: Paul Giunta | 515 New Rd | | Somers Point, NJ 08244-2038 | First Class Mail |
| Shore True Value Hardware | Sam Giunta, Inc | Attn: Paul Giunta | 515 New Rd | | Somers Point, NJ 08244-2038 | First Class Mail |
| Shore Typographers Inc | Po Box 98 | Morton Grove, IL 60053 | | | First Class Mail |
| Shorewood True Value | Attn: Christine Johnson | 23540 Hwy 7 | | Excelsior, MN 55331-2902 | First Class Mail |
| Shorewood True Value | Lake Minnetonka Hardware Inc | Attn: Christian Johnson | 23540 Hwy 7 | | Excelsior, MN 55331-2902 | First Class Mail |
| Short Packaging Company | 4000 Ferry Rd | Aurora, IL 60502 | | | First Class Mail |
| Short Packaging Company | 4000 Ferry Rd | Aurora, IL 60502 | | | First Class Mail |
| Short Packaging Company | P.O. Box 773252 | Chicago, IL 60677-3252 | | | First Class Mail |
| Short Packaging Company | P.O. Box 773252 | Chicago, IL 60677-3252 | | Chicago, IL 60677-3252 | First Class Mail |
| Short Packaging Corp. | P.O. Box 6800 | Aurora, IL 60598 | | | First Class Mail |
| Short Packaging Corp. | 800 North Commerce St | Aurora, IL 60504 | | | First Class Mail |
| Short Paper Co. | P.O. Box 773252 | Chicago, IL 60677 | | | First Class Mail |
| Short Paper Products | Attn: Erin | 800 N Commerce St | | Aurora, Il 60504 | First Class Mail |
| Short Paper Products | P.O. Box 6800 | Aurora, IL 60598 | | | First Class Mail |
| Shorttown Williams | Address Redacted | | | | First Class Mail |
| Shoup's Hardware | Attn: John L Shoup | 116 Cherry Street | | Marienville, PA 16239-0416 | First Class Mail |
| Shoup's Hardware | John L Shoup | Attn: John L Shoup | 116 Cherry St | | Marienville, PA 16239-0416 | First Class Mail |
| Showa Best Glove Inc | P.O. Box 846027 | Boston, MA 02284 | | | First Class Mail |
| Showa Best Glove Inc | 579 Edison St | Menlo, GA 30731 | | | First Class Mail |
| Showa Best Glove Inc | 6534 Hwy 48 | Menlo, GA 30731 | | | First Class Mail |
| Showroom Floors | 610 Riverbend Ave | Powell, OH 43065 | | | First Class Mail |
| Shrara Mccue | Address Redacted | | | | First Class Mail |
| Shred It USA | 28883 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Shred It Usa | 28883 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Shredneck LLC | 1400 Patriot Blvd | 480 | | Glenview, IL 60025 | First Class Mail |
| Shredneck LLC | 763 Holden Ave | Sebastian, FL 32958 | | | First Class Mail |
| Shreena Hobson | Address Redacted | | | | First Class Mail |
| Shrewsbury True Value Hardware | B-m, Inc | Attn: Brad Hittle | 836 E Forrest Ave | | Shrewsbury, PA 17361-1600 | First Class Mail |
| Shrm | P.O. Box 791139 | Baltimore, MD 21279 | | | First Class Mail |
| Shroyers | Lori Ann, Ltd | Attn: Lori Ann Fulk, President | 315 N Main St | | Churubusco, IN 46723-1708 | First Class Mail |
| Shubug Inc | 1601 San Elijo Rd | Building D | | San Marcos, CA 92078 | First Class Mail |
| Shubug Inc | 200 W 22nd St | St #255 | | Lombard, IL 60148 | First Class Mail |
| Shubug Inc | 450 Kansas St | Ste 104 | | Redlands, CA 92373 | First Class Mail |
| Shunta Y Bivins | Address Redacted | | | | First Class Mail |
| SHUNTAE SANIURIO EVERHOLDER PRODUCTS LLC | 975 W IMPERIAL HWY | SUITE 100 | | BREA, CA 90630 | First Class Mail |
| Shunteria Whiddon | Address Redacted | | | | First Class Mail |
| Shuqualak Lumber Co Inc | P.O. Box 68 | 402 Oak St | | Shuqualak, MS 39361 | First Class Mail |
| Shuqualak Lumber Co Inc | P.O. Box 68 | Shuqualak, MS 39361 | | | First Class Mail |
| Shuqualak Lumber Company Inc | P.O. Box 68 | Shuqualak, MS 39361 | | | First Class Mail |
| Shuqualak Lumber Company, Inc. | Attn: William Anderson Thomas Jr | P.O. Box 68 | | Shuqualak, MS 39361 | First Class Mail |
| Shur Line | Attn: Matthew Kaye | 4051 South Iowa Ave | | Milwaukee, WI 53207 | First Class Mail |
| Shure Products Inc | 1431 W Hubbard St | Chicago, IL 60642 | | | First Class Mail |
| Shure Products Inc | 2129 W North Ave | Chicago, IL 60647 | | | First Class Mail |
| Shur-Line | P.O. Box 775843 | Chicago, IL 60677 | | | First Class Mail |
| Shur-Line | 324A Half Acre Rd | Cranbury, NJ 08512 | | | First Class Mail |
| Shur-Line | 1750 S Lincoln Dr | Freeport, IL 61032 | | | First Class Mail |
| Shur-Line | 144 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| Shur-Line L.L.C. | 4051 South Iowa Ave | St Francis, IL 53235 | | | First Class Mail |
| Shur-Line-Import | 80 Sanzhuang Rd | Songjiang Export Processing | Shanghai, 201611 | | China | First Class Mail |
| Shur-Line-Import | 5252 N Magnolia Ave | Chicago, IL 60640 | | | First Class Mail |
| Shur-Line-Import | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Shur-Line-Import | 144 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| Shur-Line-Import | 4051 S Iowa Ave | Saint Francis, WI 53235 | | | First Class Mail |
| Shur-Line-Import | 4051 S Iowa Ave | St Francis, WI 53235 | | | First Class Mail |
| Shurtech Brands LLC | P.O. Box 198026 | Atlanta, GA 30384 | | | First Class Mail |
| Shurtech Brands LLC | 32150 Just Imagine Dr | Avon, OH 44011 | | | First Class Mail |
| Shurtech Brands LLC | 32150 Just Imagine Drive | Avon, OH 44011 | | | First Class Mail |
| Shurtech Brands LLC | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Shurtech Brands LLC | 4800 Partnership Dr | Oklahoma City, OK 73131 | | | First Class Mail |
| Shurtech Brands LLC | 8301 N I-35 Service Rd | Oklahoma City, OK 73131 | | | First Class Mail |
| Shutterfly A/R | P.O. Box 206877 | Dallas, TX 75320 | | | First Class Mail |
| Shutterfly Business Solutions | 5005 Dean Lakes Blvd | Shakopee, MN 55379 | | | First Class Mail |
| Shutterfly, Inc. | 2800 Bridge Pkwy | Redwood City, CA 94065 | | | First Class Mail |
| Shuttleworth LLC | Attn: Drew Allendorfer | 10 Commercial Rd | | Huntington, IN 46750 | First Class Mail |
| Shuttleworth LLC | P.O. Box 932119 | Cleveland, OH 44193 | | | First Class Mail |
| Shuttleworth LLC | Attn: Joe Poulson | P.O. Box 932119 | | Cleveland, OH 44193 | First Class Mail |
| Shuttleworth LLC | Joe Poulson | P.O. Box 932119 | | Cleveland, OH 44193 | First Class Mail |
| Shy S Carter | Address Redacted | | | | First Class Mail |
| Shyanna Jenks | Address Redacted | | | | First Class Mail |
| Shyledon Deshaun Nichols | Address Redacted | | | | First Class Mail |
| Si Products LLC | 3000 Pontiac Trl | Commerce, MI 48390 | | | First Class Mail |
| Si Products LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Si Products LLC | 3000 Pontiac Trl | Walled Lake, MI 48390 | | | First Class Mail |
| Siamons International Inc | 68 Galaxy Blvd | Toronto, ON M9W 6C8 | | Canada | First Class Mail |
| Siamons International Inc | 68 Galaxy Blvd | Unit #13 | | Toronto, ON M9W 6C8 | Canada | First Class Mail |
| Siamons International Inc | c/o Lesaint Logistics | 4467 Lesaint Ct | | Fairfield, OH 45104 | First Class Mail |
| Siamons International Inc | c/o Cavestock | 5590 East Francis St | | Ontario, CA 91761 | First Class Mail |
| Siamons International Inc | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | | First Class Mail |
| Siamons Int'l Inc | 68 Galaxy Blvd, Unit #13 | Toronto, ON M9W 6C8 | | Canada | First Class Mail |
| Sibson Consulting | 101 N Wacker Dr, Ste 500 | Chicago, IL 60606 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Sick Stegmann Inc | 2728 Paysphere Cir | Chicago, IL 60674-2728 | | | First Class Mail |
| Sick Stegmann Inc | 7496 Webster St | Dayton, OH 45414 | | | First Class Mail |
| Sico Inc | 7525 Cahill Rd | Minneapolis, MN 55442 | | | First Class Mail |
| Sico Inc | P.O. Box 9202 | Vb Box 146 | Minneapolis, MN 55480 | | First Class Mail |
| Sico Inc | 7525 Cahill Road | Minneapolis, MN 55440 | | | First Class Mail |
| Sid Harvey Industries Inc | 605 Locust St | Garden City, NY 11530 | | | First Class Mail |
| Sidney Feed & Supply | Sidney Feed & Supply, LLC | Attn: Cassandra Easterly, Member | 418 Illinois St | Sidney, NE 69162-1706 | First Class Mail |
| Sidney J Kibodeaux | Address Redacted | | | | First Class Mail |
| Sidney L Gold & Associates | 1835 Market St, Ste 515 | Philadelphia, PA 19103 | | | First Class Mail |
| Sidney Tool & Equipment Rental | Sidney Tool & Equipment Rental, LLC | Attn: Houston Owens | 1135 Wapakoneta Ave | Sidney, OH 45365-1413 | First Class Mail |
| Siemens Energy & Automation | 16750 Chicago Ave | Lansing, IL 60438 | | | First Class Mail |
| Siemens Energy & Automation | P.O. Box 371034 | Pittsburgh, PA 15251 | | | First Class Mail |
| Siemens Industry Inc | 3333 Old Milton Pkwy | Alpharetta, GA 30005 | | | First Class Mail |
| Siemens Industry Inc | 3333 Old Milton Pkwy | Alpharetta, GA 30202 | | | First Class Mail |
| Siemens Industry Inc | 7200 W 66th St | Bedford Park, IL 60638 | | | First Class Mail |
| Siemens Industry Inc | 1000 Deerfield Pkwy | Buffalo Grove, IL 60089-4547 | | | First Class Mail |
| Siemens Industry Inc | P.O. Box 2715 | Carol Stream, IL 60132 | | | First Class Mail |
| Siemens Industry Inc | P.O. Box 852573 | Dallas, TX 30202 | | | First Class Mail |
| Siemens Industry Inc | 5400 Triangle Parkway | Norcross, GA 30092 | | | First Class Mail |
| Siemens Industry Inc | 5400 Triangle Pkwy | Norcross, GA 30092 | | | First Class Mail |
| Siemens Industry Inc | P.O. Box 373234 | Pittsburgh, PA 15251 | | | First Class Mail |
| Siemens Niedorf | Po Bx 98706 | Chicago, IL 60693-8706 | | | First Class Mail |
| Sienna LLC | Sienna Int Hong Kong Limited | 804-6 8th Podium Plz 5-7B | Hanoi Road, 07436 | Hong Kong | First Class Mail |
| Sienna LLC | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Sienna LLC | 540 Nw University Blvd | Ste 210 | Fort Pierce, FL 34986 | | First Class Mail |
| Sienna LLC | 540 Nw University Blvd | Ste 210 | Port St Lucie, FL 34986 | | First Class Mail |
| Sienna LLC | 540 Nw University Blvd | Suite 210 | Port St. Lucie, FL 34986 | | First Class Mail |
| Sierra Blackwell | Address Redacted | | | | First Class Mail |
| Sierra Its | 8600 W Bryn Mawr Ave | Ste 540N | Chicago, IL 60631 | | First Class Mail |
| Sierra Its | 8600 W. Bryn Mawr Ave | Suite 540N | Chicago, IL 60631 | | First Class Mail |
| Sierra L Young | Address Redacted | | | | First Class Mail |
| Sierra Lifestyles | P.O. Box 10371 | 38 Swift Water Dr | Bozeman, MT 59719 | | First Class Mail |
| Sierra Lifestyles | P.O. Box 10371 | 38 Swift Water Dr | Bozeman, MT 59715 | | First Class Mail |
| Sierra Lifestyles | 1151 Baseline Rd | Belgrade, MT 59714 | | | First Class Mail |
| Sierra Lifestyles | P.O. Box 10371 | Bozeman, MT 59715 | | | First Class Mail |
| Sierra Marketing Partners | Renee Gray | 1092 S Verde Santa Fe Parkway | Cornville, AZ 86325 | | First Class Mail |
| Sierra Marketing Partners | Attn: Renee Gray | 1092 S Verde Santa Fe Pkwy | Cornville, AZ 86325 | | First Class Mail |
| Sierra Marketing Partners LLC | 1092 S Verde Santa Fe Parkway | Cornville, AZ 86325 | | | First Class Mail |
| Sierra Marketing Partners LLC | 1092 S Verde Santa Fe Pkwy | Cornville, AZ 86325 | | | First Class Mail |
| Sierra Marketing Partners, LLC | 419 Mckinnon Road | Clarksdale, AZ 86324 | | | First Class Mail |
| Sierra Mayfield | Address Redacted | | | | First Class Mail |
| Sierra National Asphalt | 5433 El Camino Ave., Ste 4 | Carmichael, CA 95608 | | | First Class Mail |
| Sierra Natural Science | 1031 Industrial St | Unit C | Salinas, CA 93901 | | First Class Mail |
| Sierra Pacific Industries | 19794 Riverside Ave | Anderson, CA 96007 | | | First Class Mail |
| Sierra Pacific Industries | P.O. Box 201267 | Dallas, TX 75320 | | | First Class Mail |
| Sierra Pacific Power Co | Dba Nv Energy | Attn: Claims Dept | P.O. Box 10100 | Reno, NV 89520 | First Class Mail |
| Sierra Sage | Address Redacted | | | | First Class Mail |
| Sierra Sage | P.O. Box 439 | Lyons, CO 80540 | | | First Class Mail |
| Sierra Select Distributors Inc | 4320 Roseville Rd | N Highlands, CA 95660 | | | First Class Mail |
| Sierra Select Distributors Inc | 4320 Roseville Rd | North Highlands, CA 95660 | | | First Class Mail |
| Sierra Systems Inc | 14315 W Lyle Ct | Libertyville, IL 60048 | | | First Class Mail |
| Sierra Thompson | Address Redacted | | | | First Class Mail |
| Sieun Wyckoff | Address Redacted | | | | First Class Mail |
| Sieveking Prods/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Siffron | P.o. Box 932397 | Cleveland, OH 44193 | | | First Class Mail |
| Siffron | P.O. Box 74898 | Cleveland, OH 44194 | | | First Class Mail |
| Siffron | 1400 Eddy Ave | P.O. Box 2308 | Rockford, IL 61103 | | First Class Mail |
| Siffron | 1400 Eddy Ave | Rockford, IL 61103 | | | First Class Mail |
| Siffron | 753 Weramondland | Tupelo, MS 38801 | | | First Class Mail |
| Siffron | 8181 Darrow Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Signaline Safety Inc | 7020 S. Tucson Way | Centennial, CO 80112 | | | First Class Mail |
| Signature Financial LLC | 225 Broadhollow Rd, Ste 132W | Melville, NY 11747 | | | First Class Mail |
| Signature Graphics | 1000 Signature Dr | Porter, IN 46304 | | | First Class Mail |
| Signature Graphics | 1000 Signature Drive | Porter, IN 46304 | | | First Class Mail |
| Signature Products Group | c/o Patterson Warehouses Inc | 5388 Airways Blvd | Memphis, TN 38116 | | First Class Mail |
| Signature Products Group | 32425 Grand Riv Ave | Farmington, MI 48336 | | | First Class Mail |
| Signature Products Group | P.O. Box 150342 | Ogden, UT 84415 | | | First Class Mail |
| Signature Products Group | 1490 N 2200 W | Salt Lake City, UT 84116 | | | First Class Mail |
| Signature Sports | 2912 Rose Ave | Mchenry, IL 60050 | | | First Class Mail |
| Signature Systems Group LLC | 1169 E 156th St | Bronx, NY 10474 | | | First Class Mail |
| Signature Systems Group LLC | P.O. Box 734910, Ste 150 | Dallas, TX 75373 | | | First Class Mail |
| Signature Systems Group LLC | 1201 Lakeside Pkwy, Ste 150 | Flower Mound, TX 75028 | | | First Class Mail |
| Signature Trees | P.O. Box 61000 | Dept 1557 | San Francisco, CA 94161 | | First Class Mail |
| Signature Tumblers | 15105 Minnetonka Industrial Rd | Minnetonka, MN 55345 | | | First Class Mail |
| Signature Tumblers | 15102 Minnetonka Industrial Rd | Ste 101 | Minnetonka, MN 55345 | | First Class Mail |
| Signature Tumblers | 15102 Minnetonka Industrial Rd | Ste 101 | Minnetonka, MN 55345 | | First Class Mail |
| Signatures By Hughes Inc | 305 Dearborn Ct | Crystal Lake, IL 60014 | | | First Class Mail |
| Signcraft | Attn: Ron Taub | 2855 West Highway 76 | Suite R | Branson, MO 65616 | First Class Mail |
| Signcraft | 2855 West Highway 76 | Suite R | Branson, MO 65616 | | First Class Mail |
| Signdesign | Chris Carrier | 22 Empire Dr | St Paul, MN 55103 | St Paul, MN 55103 | First Class Mail |
| Signdesign | 22 Empire Dr | St Paul, MN 55103 | St Paul, MN 55103 | | First Class Mail |
| Signs Now | 506 Suisdown Rd | South Elgin, IL 60177 | | | First Class Mail |
| Sign-X | 508 Cary Algonquin Rd | Cary, IL 60013 | | | First Class Mail |
| Sign-X | 508 Cary Algonquin Rd | Cary, IL 60013 | | | First Class Mail |
| Sigura | 5660 New Northside Drive, Nw Suite 1100 | ATLANTA, GA 30328 | | | First Class Mail |
| Sigura | 5660 New Nside Dr Nw St | Atlanta, GA 30328 | | | First Class Mail |
| Sigura | P.O. Box 742925 | Atlanta, GA 30374 | | | First Class Mail |
| Sigura | 100 Leslie St | Buffalo, NY 14211 | | | First Class Mail |
| Sigura | 3110 Moon Station Rd | Building 100 | Kennesaw, GA 30144 | | First Class Mail |
| Sigura | 1485 Dennison Cir | Carlisle, PA 17015 | | | First Class Mail |
| Sigura | 1485 W Commerce Ave | Carlisle, PA 17015 | | | First Class Mail |
| Sigura | 11730 Ravenna Rd | Chardon, OH 44024 | | | First Class Mail |
| Sigura | 11830 Ravenna Rd | Chardon, OH 44024 | | | First Class Mail |
| Sigura | 301 W Walnut St | Compton, CA 90220 | | | First Class Mail |
| Sigura | 1001 W Elk Ave | Elizabethton, TN 37643 | | | First Class Mail |
| Sigura | 735 N Eleven Mile Corner Rd | Eloy, AZ 85231 | | | First Class Mail |
| Sigura | 37826 Greenwell Springs Rd | Greenwell Springs, LA 70739 | | | First Class Mail |
| Sigura | 275 Declaration Ave | Mcdonough, GA 30253 | | | First Class Mail |
| Sigura | 5660 New Nside Dr | Nw Ste 1100 | Atlanta, GA 30328 | | First Class Mail |
| Sigura | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Sigura | 1200 Lower River Rd | P.O. Box 800 | Charleston, TN 37310 | | First Class Mail |
| Sigura | P.O. Box 742925 | P.O. Box 800 | Atlanta, GA 30374 | | First Class Mail |
| Sigura | 820 Mountain View Dr | Piney Flats, TN 37686 | | | First Class Mail |
| Sigura | 1251 Loveridge Rd | Pittsburg, CA 94565 | | | First Class Mail |
| Sigura | 1251 Loveridge Rd | Pittsburgh, CA 94565 | | | First Class Mail |
| Sigura | 8691 109th St | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Sigura | 101 Sunridge Blvd, Ste 100 | Wilmer, TX 75172 | | | First Class Mail |
| Sigura | 1840 Internation Parkway | Woodridge, IL 60517 | | | First Class Mail |
| Sigura | 1840 Internation Pkwy | Woodridge, IL 60517 | | | First Class Mail |
| Sigura | 23868 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Sika Corp | 15616 Euclid Ave | Chino, CA 91710 | | | First Class Mail |
| Sika Corp | 201 Polito Ave | Lyndhurst, NJ 07071 | | | First Class Mail |
| Sika Corp | 1682 Marion Williamsport Rd | Marion, OH 43302 | | | First Class Mail |
| Sika Corp | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Sika Corp | 12767 E Imperial Hwy | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Sika Corporation | 15616 Euclid Ave | Chino, CA 91710 | | | First Class Mail |
| Sika Corporation | 201 Polito Ave | Lyndhurst, NJ 07071 | | | First Class Mail |
| Sika Corporation | 201 Polito Ave | Lyndhurst, NJ 07071 | | | First Class Mail |
| Sikabwe Kisamba Sr | Address Redacted | | | | First Class Mail |
| Silanis Technology Inc | 8200 Decarie | 3rd Fl | Montreal, QC H4P 2P5 | Canada | First Class Mail |
| Silgan Dispensing Systems Corp | Attn: Sally Jacobs | 1244 E Highland Rd | Macedonia, OH 44056 | | First Class Mail |
| Silgan Dispensing Systems Systems Corp | Attn: Mike Cabanski | P.O. Box 640426 | Pittsburgh, PA 15264-0426 | | First Class Mail |
| Silgan Dispensing Systems Systems Corp | P.O. Box 640426 | Pittsburgh, PA 15264 | | | First Class Mail |
| Silgan Dispensing Systems Systems Corporation | Sally Jacobs | 1244 E Highland Rd | Macedonia, OH 44056 | | First Class Mail |
| Silgan Dispensing Systems Systems Corporation | Mike Cabanski | P.O. Box 640426 | Pittsburgh, PA 15264-0426 | | First Class Mail |
| Silvaris Corp | 3015 112th Ave Ne | 214 | Bellevue, WA 98004 | | First Class Mail |
| Silvaris Corp | Attn: K Wipperfurth | 7525 Se 24Th St - Suite 120 | Attn Kerchstin Wipperfurth | Mercer Island, WA 98040 | First Class Mail |
| Silvaris Corp | 7525 Se 24Th Street Suite 120 | Attn Kerchstin Wipperfurth | Mercer Island, WA 98040 | | First Class Mail |
| Silvaris Corp | 3015 112th Ave Ne | Bellevue, WA 98004 | | | First Class Mail |
| Silvaris Corp | 308 Nathan Dean Pkwy | Rockmart, GA 30153 | | | First Class Mail |
| Silvaris Corporation | 3015 112th Ave Ne | Bellevue, WA 98004 | | | First Class Mail |
| Silver Bay Software LLC | 100 Adams St | Attention: Rob Durst | Dunstable, MA 01827 | | First Class Mail |
| Silver Bay Software LLC | 100 Adams St | Dunstable, MA 01827 | | | First Class Mail |
| Silver Buffalo LLC | 141 W 26th St | 11th Fl | New York, NY 10018 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Silver Buffalo LLC | 141 W 36th St | 11th Fl | New York, NY 10018 | | First Class Mail |
| Silver Buffalo LLC | 141 W 36Th St | 11Th Floor | New York, NY 10018 | | First Class Mail |
| Silver Buffalo LLC | c/o 3PI Global | 601 S Acacia Ave | Fullerton, CA 92831 | | First Class Mail |
| Silver Buffalo LLC | P.O. Box 88926 | 601 S Acacia Ave | Chicago, IL 60695 | | First Class Mail |
| Silver Buffalo LLC | c/o Universal | 9400 Santa Fe Springs Rd | Santa Fe Springs, CA 90670 | | First Class Mail |
| Silver Buffalo LLC | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Silver Buffalo LLC | 2201 W Michigan Rd | Shelbyville, IN 46176 | | | First Class Mail |
| Silver Graphics | 130 Silver St | Manchester, NH 03103 | | | First Class Mail |
| Silver Line Bldg Products | Silver One International Inc | 1370 Broadway | New York, NY 10018 | | First Class Mail |
| Silver Line Bldg Products | 25147 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Silver Line Bldg Products | 1 Silver Line Dr | N Brunswick, NJ 08902 | | | First Class Mail |
| Silver Lining Graphics | 5000 W. Roosevelt Road | Chicago, IL 60650 | | | First Class Mail |
| Silver Lining Graphics | 5410 W Roosevelt Rd, F-3 | Chicago, IL 60650 | | | First Class Mail |
| Silver Lining Graphics | 5410 W Roosevelt Rd, Unit F-3 | Chicago, IL 60650 | Chicago, IL 60650 | | First Class Mail |
| Silver One International Inc | c/o South Bay Public Wh | 14450 Industry Circle | La Mirada, CA 90638 | | First Class Mail |
| Silver One International Inc | 1370 Broadway | 6th Fl | New York, NY 10018 | | First Class Mail |
| Silver One International Inc | 2268 Ocean Pkwy | 6th Fl | Brooklyn, NY 11223 | | First Class Mail |
| Silver One International Inc | 2268 Ocean Pkwy | Brooklyn, NY 11223 | | | First Class Mail |
| Silver One International Inc | 1370 Broadway | New York, NY 10018 | | | First Class Mail |
| Silver One Int'l Inc | 1370 Broadway | 6Th Floor | New York, NY 10018 | | First Class Mail |
| Silver Point Technologies | 13310 Valley Blvd | Fontana, CA 92335 | | | First Class Mail |
| Silver Point Technologies | 101 Crawfords Corner Rd | Ste 1118 | Holmdel, NJ 07733 | | First Class Mail |
| Silver Point Technologies | 101 Crawfords Corner Rd | Suite 1118 | Holmdel, NJ 07733 | | First Class Mail |
| Silver Stream LLC | 2351 W Industrial Park Dr | Bloomington, IN 47404 | | | First Class Mail |
| Silver Stream LLC | 2423 W Industrial Park Dr | Bloomington, IN 47404 | | | First Class Mail |
| Silver Stream LLC | 901 W Frank St | Mitchell, IN 47446 | | | First Class Mail |
| Silversmith Hotel Chicago | 10 S Wabash | Chicago, IL 60603 | | | First Class Mail |
| Silverton Hardware | Attn: Chris Chrisman, Owner | 7144 Montgomery Road | Cincinnati, OH 45236 | | First Class Mail |
| Silverton Hardware | Attn: Dana Chambers | 740 Greene St | Silverton, CO 81433 | | First Class Mail |
| Silverton Hardware | Attn: Jerry Chambers, Owner | 740 Greene St | Silverton, CO 81433-0001 | | First Class Mail |
| Silverton Hardware | Svt Hardware LLC | Attn: Chris Chrisman, Owner | 7144 Montgomery Rd | Cincinnati, OH 45236 | First Class Mail |
| Silverton Hardware | Silverton Hardware, LLC | Attn: Jerry Chambers, Owner | 740 Greene St | Silverton, CO 81433-0001 | First Class Mail |
| Silverton True Value Hardware | Silverton Hardware Co | Attn: Don Meinzen | 7144 Montgomery Rd | Cincinnati, OH 45236-3801 | First Class Mail |
| Silvestri Law Office | 2208 Charles St | Rockford, IL 61104 | | | First Class Mail |
| Sim Advanced Practices Council | Attn: Membership Renewal Vince | 1120 Route 73, Ste 200 | Mount Laurel, NJ 08054 | | First Class Mail |
| Simco-Ion | P.O. Box 95679 | Chicago, IL 60694 | | | First Class Mail |
| Simco-Ion | 2257 N Penn Rd | Hatfield, PA 19440 | Hatfield, PA 19440 | | First Class Mail |
| Simco-Ion | 2257 N Penn Rd | Hatfield, PA 19440 | | | First Class Mail |
| Simiron | dba Epoxi Tech Inc | 32700 Inductrial Dr | Madison Heights, MI 48071 | | First Class Mail |
| Simkar Lighting Fixture | Cayuga & Ramona St | Philadelphia, PA 19120 | | | First Class Mail |
| Simkar Lighting Fixture | Cayuga & Ramona | Philadelphia, PA 19120 | | | First Class Mail |
| Simkar Lighting Fixture | Cayuga & Ramona St | Philadelphia, PA 19120 | | | First Class Mail |
| Simkar Lighting Fixture | P.O. Box 822539 | Philadelphia, PA 19182 | | | First Class Mail |
| Simmons Mfg Co | P.O. Box 100250 | Atlanta, GA 30384 | | | First Class Mail |
| Simmons Mfg Co | 1608 Highway 20 East | McDonough, GA 30252 | | | First Class Mail |
| Simmons Mfg Co | 1608 Hwy 20 E | Mcdonough, GA 30252 | | | First Class Mail |
| Simmons Mfg Co | 1608 Hwy 20 East | Mcdonough, GA 30253 | | | First Class Mail |
| Simmons Mfg Co | 2323 Naperville Rd, Ste 175 | Naperville, IL 60563 | | | First Class Mail |
| Simmons Mfg Co | 1608 Conyers Rd | P.O. Box 1509 | Mcdonough, GA 30253 | | First Class Mail |
| Simmons Mfg Co | P.O. Box 100250 | P.O. Box 1509 | Atlanta, GA 30384 | | First Class Mail |
| Simon Farms Marketing | 8079 W Pontomac Ave | Milwaukee, WI 53218 | | | First Class Mail |
| Simon Farms Marketing | 8079 W Potomac Ave | Milwaukee, WI 53218 | | | First Class Mail |
| Simon Farms Marketing | 3030 S Calhoun Rd | New Berlin, WI 53151 | | | First Class Mail |
| Simon Farms Marketing | 505 Northview Rd | Waukesha, WI 53188 | | | First Class Mail |
| Simonds Ind. Inc | P.O. Box 6122 M | Boston, MA 02212 | | | First Class Mail |
| Simonds Ind. Inc | P.O. Box 500 | Fitchburg, MA 01420 | | | First Class Mail |
| Simonds Ind. Inc | P.O. Box 28 | Newcomerstown, OH 43832 | | | First Class Mail |
| Simone Allen | Address Redacted | | | | First Class Mail |
| Simone Gordon | Address Redacted | | | | First Class Mail |
| Simonrack USA LLC | 10 Forbes St | Dansville, NY 14337 | | | First Class Mail |
| Simonrack USA LLC | 45 High Tech Dr | Rush, NY 14543 | | | First Class Mail |
| Simplay3 Co, The | 9450 Rosemont Dr | Streetsboro, OH 44241 | | | First Class Mail |
| Simplay3 Company, The | 9450 Rosemont Drive | Streetsboro, OH 44241 | | | First Class Mail |
| Simple Living Solutions LLC | N0 3 Huan Feng Lu | Qing Hu Tou Cun, Tang Sha Zhen | Guangdong Provine, 523710 | China | First Class Mail |
| Simple Living Solutions LLC | 508 Cameron Way | Buffalo Grove, IL 60089 | | | First Class Mail |
| Simple Living Solutions LLC | 2350 E Riverview Dr, Ste 130 | Phoenix, AZ 85034 | | | First Class Mail |
| Simple Living Solutions LLC | 7500 E McDonald Dr, Ste 100A | Scottsdale, AZ 85250 | | | First Class Mail |
| Simple Living Solutions LLC | 7511 E Mcdonald Dr, Ste 3 | Scottsdale, AZ 85250 | | | First Class Mail |
| Simple Living Solutions LLC | 6925 E 5th Ave, Ste 103 | Scottsdale, AZ 85251 | | | First Class Mail |
| Simple Living Solutions LLC | 7500 E. Mcdonald Drive | Suite 100A | Scottsdale, AZ 85250 | | First Class Mail |
| Simple Living Solutions LLC | 7511 E Mcdonald Dr | Suite 3 | Scottsdale, AZ 85250 | | First Class Mail |
| Simplear Care LLC | c/o Diversitech Corp | 2175 E Park Dr | Conyers, GA 30013 | | First Class Mail |
| Simplear Care LLC | P.O. Box 357 | Columbus, TX 78934 | | | First Class Mail |
| Simplear Care LLC | P.O. Box 123791 | Dept 3791 | Dallas, TX 75312 | | First Class Mail |
| Simplear Care LLC | 6650 Sugarloaf Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Simplear Care LLC | 3039 Premiere Pkwy | Ste 600 | Duluth, GA 30096 | | First Class Mail |
| Simplear Care LLC | 3039 Premiere Pkwy | Suite 600 | Duluth, GA 30096 | | First Class Mail |
| Simplex | 640-A Air Park Rd | Napa, CA 94558 | | | First Class Mail |
| Simplex | 640-A Air Park Rd | Napa, CA 94558 | Napa, CA 94558 | | First Class Mail |
| Simplex Filler Co | Attn: Jenel Pederson | 640-A Airpark Rd | Napa, CA 94558 | | First Class Mail |
| Simplex Filler Co | Attn: Sasha Kaether | 640-A Airpark Rd | Napa, CA 94558 | | First Class Mail |
| Simplex Filler Co | Attn: Sasha Kaether | 640-A Airpark Rd | Napa, CA 94558 | | First Class Mail |
| Simplex Filler Co | 640-A Airpark Rd | Napa, CA 94558 | | | First Class Mail |
| Simplex Grinnell | N 91 Mitchell Ct | Addison, IL 60101 | | | First Class Mail |
| Simplex Grinnell | P.O. Box 371170M | Pittsburgh, PA 15251 | | | First Class Mail |
| Simplegrinnell LP | Dept Ch 10320 | Palatine, IL 60055 | | | First Class Mail |
| Simply Home & Ranch Supply | Divided Interests, Inc | Attn: Candy L Asbury, Sole Officer | 2706 S Stockton | Monahans, TX 79756-1169 | First Class Mail |
| Simply Home&Ranch Supply | Attn: Candy L Asbury, Sole Officer | 2706 S Stockton | Monahans, TX 79756-1169 | | First Class Mail |
| Simply Organized | City Mill Co Limited | Attn: Tiffany Baum | 4211 Waialae Ave | Honolulu, HI 96816 | First Class Mail |
| Simply Soothing | 6000 Huntington Ct Ne | Cedar Rapids, IA 52402 | | | First Class Mail |
| Simply Soothing | 313 E Walnut St | Columbus Jct, IA 52738 | | | First Class Mail |
| Simpson & Dorsey LLC | dba Rock Hill True Value | 1735 Heckle Blvd | Rock Hill, SC 29732 | | First Class Mail |
| Simpson Law Firm P.A. | P.O. Box 1410 | Ridgeland, MS 39158 | | | First Class Mail |
| Simpson Strong Tie | 1415 Moonstone St | Brea, CA 92821 | | | First Class Mail |
| Simpson Strong Tie | 2600 International St | Columbus, OH 43228 | | | First Class Mail |
| Simpson Strong Tie | 7 Pearson Way | Enfield, CT 06082 | | | First Class Mail |
| Simpson Strong Tie | 8450 Clthouse Blvd | Inver Grove Heights, MN 55077 | | | First Class Mail |
| Simpson Strong Tie | 8701 Jesse B Smith Ct | Jacksonville, FL 32219 | | | First Class Mail |
| Simpson Strong Tie | 825 Armourdale Pkwy | Kansas City, KS 66105 | | | First Class Mail |
| Simpson Strong Tie | 2221 Country Ln | Mckinney, TX 75069 | | | First Class Mail |
| Simpson Strong Tie | 740 N Vintage Ave | Ontario, CA 91764 | | | First Class Mail |
| Simpson Strong Tie | 5956 W Las Positas Blvd | Pleasanton, CA 94588 | | | First Class Mail |
| Simpson Strong Tie | 5956 W Las Positas Blvd, Pleasanton | Pleasanton, CA 94588 | | | First Class Mail |
| Simpson Strong Tie | 5956 W Las Positas | Pleasanton, CA 94588 | | | First Class Mail |
| Simpson Strong Tie | 12246 Holly St | Riverside, CA 92509 | | | First Class Mail |
| Simpson Strong Tie | P.O. Box 45687 | San Francisco, CA 94145 | | | First Class Mail |
| Simpson Strong Tie | 5151 S Airport Way | Stockton, CA 95206 | | | First Class Mail |
| Simpson Strong Tie Co Inc | Avenida Vitacura 2909 Of 304 | Roberto Simpson 1401, Bod A7 | Santiago, 1030000 | Chile | First Class Mail |
| Simpson Strong Tie Co Inc | 5956 W Las Positas Blvd | Pleasanton, CA 94588 | | | First Class Mail |
| Simpson Strong-Tie Company Inc. | Attn: Cassandra Payton | 5956 W Las Positas Blvd | Pleasanton, CA 94588 | | First Class Mail |
| Simpson Strong-Tie Company Inc. | P.O. Box 63045 | Newark, NJ 07101 | | | First Class Mail |
| Simpson Timber Co | P.O. Box 912092 | Denver, CO 80291 | | | First Class Mail |
| Simpson Timber Co | 917 E 11th St | Tacoma, WA 98421 | | | First Class Mail |
| Simpson's Hardware | Simpson's LLC | Attn: Chantae Simpson, Owner | 533 Main St | Kiowa, KS 67070-1405 | First Class Mail |
| Sinar Slowkowski Tomaska | Attn: Matthew Fields | 800 Market St, Ste 2950 | St Louis, MO 63101 | | First Class Mail |
| Sinars Slowkowski Tomaska | Attn: Matthew Fields | 55 W Monroe St, Ste 4000 | Chicago, IL 60603 | | First Class Mail |
| Sincavage True Value Lumber | 60 Maffett St | Plains, PA 18705 | | | First Class Mail |
| Sincere Mills | Address Redacted | | | | First Class Mail |
| Sinclair's Hardware | Attn: Jack S Belcher Jr, Owner | 221 Center | Dushore, PA 18614 | | First Class Mail |
| Sinclair's Hardware | Sinclair's Hardware Co | Attn: Jack S Belcher Jr, Owner | 221 Center | Dushore, PA 18614 | First Class Mail |
| Singer Equipment | 150 S Twin Valley Rd | Elverson, PA 19520 | | | First Class Mail |
| Singer Equipment | 3030 Kutztown Rd | Reading, PA 19612 | | | First Class Mail |
| Singular Spa LLC | Attn: Rodrigo Musalem, Owner | Avenida Vitacura 2909 | Santiago | Chile | First Class Mail |
| Sinomart International | Unit 88, 13F, Harbour Centre | 1 Hok Cheung St | Hong Kong, 999077 | Hong Kong | First Class Mail |
| Sinomart International | c/o Xiamen Sinomart Gifts | No 21 Bldg Huliblock | Xiamen, Fujian 361000 | China | First Class Mail |
| Sinomart International | Unit 88, 13F Harbour Centre | Tower 1, 1 Hok Cheung St | Kowloon, 9302891 | China | First Class Mail |
| Sinomart International | 110 Westwood Manor | Butler, PA 16001 | | | First Class Mail |
| Sinomart Int'l | Unit 88, 13F, Harbour Centre | 1 Hok Cheung St | Hong Kong | | First Class Mail |
| Sinton's True Value | Attn: Ryan Reid, Owner | 105 W Sinton Street | Sinton, TX 78387 | | First Class Mail |
| Sinton's True Value | Sinton's True Value LLC | Attn: Ryan Reid, Owner | 105 W Sinton St | Sinton, TX 78387 | First Class Mail |
| Sioux Chief Mfg Co | 13568 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Sioux Chief Mfg Co | 3802 Main St | Grandview, MO 64030 | | | First Class Mail |
| Sioux Chief Mfg Co | 1042 Maple Ave, Ste 313 | Lisle, IL 60532 | | | First Class Mail |
| Sioux Chief Mfg Co | 24110 S Peculiar Dr | P.O. Box 397 | Peculiar, MO 64078 | | First Class Mail |
| Sioux Chief Mfg Co | P.O. Box 878010 | P.O. Box 397 | Kansas City, MO 64187 | | First Class Mail |
| Sioux Chief Mfg Co | 24000 S Peculiar Dr | Peculiar, MO 64078 | | | First Class Mail |
| Sioux Chief Mfg Co. | P.O. Box 878010 | Kansas City, MO 64187 | | | First Class Mail |
| Sip Brands LLC | 620 N Rock Rd, Ste 230 126 | Derby, KS 67037 | | | First Class Mail |
| Sip Brands LLC | 110 W Collier St | Mulvane, KS 67110 | | | First Class Mail |
| Sipan LLC | c/o A N Deringer Inc | 378 W Service Rd | Champlain, NY 12919 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Sipan LLC | 50 Main St | Ste 922 | White Plains, NY 10606 | | First Class Mail |
| Sipco Prods/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Sir Speedy #2043 | 2353 S Havana St, Ste D-5 | Aurora, CO 80014 | | | First Class Mail |
| Sir Speedy Printing Center | 6725 N Northwest Hwy | Chicago, IL 60631 | | | First Class Mail |
| Sircalvin B Luster | Address Redacted | | | | First Class Mail |
| Sirius Technologies Inc | 2901 W Lake Ave Ste A6-102 | Peoria, IL 61615 | | | First Class Mail |
| Sirius Technologies Inc | 2901 W Lake Ave, Ste A6-102 | Peoria, IL 61615 | Peoria, IL 61615 | | First Class Mail |
| Sirmans Hardware & Outdoors | Sirmans Hardware & Outdoors, Inc | Attn: George Allen Sirmans, Owner | 112 S Valdosta Rd | Lakeland, GA 31635-6654 | First Class Mail |
| Siro Designs Inc | 5001 N Hiatus Rd | Sunrise, FL 33351 | | | First Class Mail |
| Siro Designs Inc | 5031 N Hiatus Rd | Sunrise, FL 33351 | | | First Class Mail |
| Sirv Limited | Attn: Jake Brumby | 9 Cowley Rd | Oxford | United Kingdom | First Class Mail |
| Sirv Limited | 9 Cowley Rd | Oxford, OX4 1HP | United Kingdom | | First Class Mail |
| Sirv Limited | 9 Cowley Road | Oxford, OX41HP | United Kingdom | | First Class Mail |
| Sisco True Value Hardware | Attn: Leo Sisco | 1116 S Main St | Grove, OK 74344-2800 | | First Class Mail |
| Sisco True Value Hardware | Sisco Hardware, Inc | Attn: Leo Sisco | 1116 S Main St | Grove, OK 74344-2800 | First Class Mail |
| Sisco True Value Hardware | 1116 S Main St | Grove, OK 74344 | | | First Class Mail |
| Sisco/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Sissy Stegg | Address Redacted | | | | First Class Mail |
| Sister Chic | 9053 Frazier St | Del Rio, TX 78840 | | | First Class Mail |
| Sister Chic | 8503 Wild Trace | San Antonio, TX 78266 | | | First Class Mail |
| Sitecore Usa, Inc. | 101 California St | 16th Fl | San Francisco, CA 94111 | | First Class Mail |
| Siteone Landscape Supply LLC | 211 Servistar Industrial Way | A Duie Pyle Westfield | Westfield, MA 01085 | | First Class Mail |
| Siteone Landscape Supply LLC | 24110 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Siteone Landscape Supply LLC | 11 Berkshire St | Holyoke, MA 01040 | | | First Class Mail |
| Siteone Landscape Supply LLC | 5044 Great Oak Dr | Lakeland, FL 33815 | | | First Class Mail |
| Siteone Landscape Supply LLC | 5044 Great Oak Drive | Lakeland, FL 33815 | | | First Class Mail |
| Siteone Landscape Supply LLC | 300 Colonial Center Parkway | Roswell, GA 30076 | | | First Class Mail |
| Siteone Landscape Supply LLC | 300 Colonial Center Pkwy | Roswell, GA 30076 | | | First Class Mail |
| Siteone Landscape Supply LLC | 300 Colonial Pkwy | Roswell, GA 30076 | | | First Class Mail |
| Siteone Landscape Supply LLC | 300 Colonial Center Pkwy | Ste 550 | Roswell, GA 30076 | | First Class Mail |
| Siteone Landscape Supply LLC | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Siteone Landscape Supply LLC | 650, Stephenson Hwy | Troy, MI 48083 | | | First Class Mail |
| SiteOne Landscape Supply, LLC | 300 Colonial Center Pkwy, Ste 550 | Roswell, GA 30076 | | | First Class Mail |
| Sitka Forest Products Inc | 6800 Thimens Blvd | Montreal, QC H4S 1S5 | Canada | | First Class Mail |
| Sitka Forest Products Inc | 26219 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Sitka Forest Products Inc | 26219 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Sitka True Value Hdwe | Attn: Theresa L Helem | 815 Halibut Point Rd | Sitka, AK 99835-7102 | | First Class Mail |
| Sitka True Value Hdwe | Sitka True Value Hardware, Inc | Attn: Theresa L Helem | 815 Halibut Point Rd | Sitka, AK 99835-7102 | First Class Mail |
| Six Flags Great America | 2718B Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Six Points Hardware Inc. | Attn: Diana Aguiar | 1409 N 19Th Ave | Phoenix, AZ 85009 | | First Class Mail |
| Six Points Hardware Inc. | 1409 N 19Th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Sj2 | Sj2 Distribution LLC | Attn: Eddie Cohen | 100 Triangle Blvd | Carlstadt, NJ 07072-2701 | First Class Mail |
| Sjf Material Handling Inc | P.O. Box 70 | Winsted, MN 55395 | | | First Class Mail |
| Sj Co | c/o Mingfu Pottery | Fuqing Industrial Zone | Guxiang Town | Chaozhou, Guangdong 515647 | China | First Class Mail |
| Sj Co | 3380 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Sj Co | 7746 Dungan Rd | Philadelphia, PA 19111 | | | First Class Mail |
| Sk Hand Tool Corp | P.O. Box 206106 | Dallas, TX 75320 | | | First Class Mail |
| Sk Hand Tool Corp | 9500 W 55Th St, Ste B | Mc Cook, IL 60525 | | | First Class Mail |
| Sk Hand Tool Corp | 1600 S Prairie Dr | Sycamore, IL 60178 | | | First Class Mail |
| Skadden Arps Slate Meagher LLP | P.O. Box 1764 | White Plains, NY 10602 | | | First Class Mail |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Ron Meisler | 320 S Canal St | Chicago, IL 60606 | | First Class Mail |
| Skana Forest Products Inc | 20800 Westminster Hwy | 1303 | Richmond, BC V6V 2W3 | Canada | First Class Mail |
| Skana Forest Products Ltd | c/o Transfert De Materiaux | 239 Ch Livoie | Coaticook, QC J1A 2T7 | Canada | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy | Richmond, BC V6V 2W3 | Canada | | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy, Ste 1303 | Richmond, BC V6V 2W3 | Canada | | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy, Unit 1303 | Richmond, BC V6V 2W3 | Canada | | First Class Mail |
| Skate World | 3188 Gateway Loop | Springfield, OR 97477 | | | First Class Mail |
| Skc Communication Products LLC | P.O. Box 874843 | Kansas City, MO 64187 | | | First Class Mail |
| Skell Inc | 15820 Euclid Ave | Chico, CA 91708 | | | First Class Mail |
| Skell Inc | 2401 Lincoln Blvd, Ste C | Santa Monica, CA 90405 | | | First Class Mail |
| Skell Inc | 2401 Lincoln Blvd | Suite C | Santa Monica, CA 90405 | | First Class Mail |
| SKF USA Industrial Market - Lubrication Bus Unit | 801 Lakeview Dr, Ste 120 | Blue Bell, PA 19422 | | | First Class Mail |
| Skilar Miller | Address Redacted | | | | First Class Mail |
| Skillin Greenhouses H & Gs | Attn: Lisa Skillin | 201 Gray Road | Cumberland, ME 04021-9999 | | First Class Mail |
| Skillin Greenhouses H & Gs | Skillin Greenhouses | Attn: Lisa Skillin | 201 Gray Rd | Cumberland, ME 04021-9999 | First Class Mail |
| Skillpath On-Site(P-Card) | P.O. Box 803839 | Kansas City, MO 64180 | | | First Class Mail |
| Skillpath Publications, Inc | P.O. Box 2768 | Mission, KS 66201-2768 | | | First Class Mail |
| Skillpath Seminars | P.O. Box 804441 | Kansas City, MO 64180 | | | First Class Mail |
| Skillpath Seminars | P.O. Box 804441 | Kansas City, MO 64180-4441 | Kansas City, MO 64180-4441 | | First Class Mail |
| Skillsoft Corp | Bank Of America | P.O. Box 405527 | Atlanta, GA 30384 | | First Class Mail |
| Skinner Cabinets Inc | 40140 Tinderbox Way | Murrieta, CA 92562 | | | First Class Mail |
| Skkr | 1000 W Touhy | Park Ridge, IL 60068 | | | First Class Mail |
| Skm Marketing Inc | 6431 Inkster Rd | Ste 118 | Bloomfield Hills, MI 48301 | | First Class Mail |
| Skm Marketing, Inc | 6431 Inkster Road | Ste 118 | Bloomfield Hills, MI 48301 | | First Class Mail |
| Skyberg's Lumber & Hardware | Attn: Randy Skyberg, President | 121 Ne Main St | Willamina, OR 97396-0688 | | First Class Mail |
| Skyberg's Lumber & Hardware | Skyberg's Lumber & Hardware, Inc | Attn: Randy Skyberg, President | 121 Ne Main St | Willamina, OR 97396-0688 | First Class Mail |
| Skybryte Co | 3125 Perkins Ave | Cleveland, OH 44114 | | | First Class Mail |
| Skybryte Co | 3125 Perkins Ave | Cleveland, OH 44114 | | | First Class Mail |
| Skybryte Company | 3125 Perkins Ave | Cleveland, OH 44114 | | | First Class Mail |
| Skydrop | 2940 W Maple Loop Dr, Ste 303 | Lehi, UT 84043 | | | First Class Mail |
| Skydrop | 2323 S 3600 W | Salt Lake City, UT 84119 | | | First Class Mail |
| Skyjack Inc | 55 Campbell Rd | Guelph, ON N1H 1B9 | Canada | | First Class Mail |
| Skyjack Inc | 55 Campbell Road | Guelph, ON N1H 1B9 | Canada | | First Class Mail |
| Skyjack Inc | P.O. Box 74110293 | Chicago, IL 60674 | | | First Class Mail |
| Skyjack Inc | 3451 Swenson Ave | Saint Charles, IL 60174 | | | First Class Mail |
| Skyler I Bradford | Address Redacted | | | | First Class Mail |
| Skyler M Bothun | Address Redacted | | | | First Class Mail |
| Skyler M Bothun | Address Redacted | | | | First Class Mail |
| Skyler Smalley | Address Redacted | | | | First Class Mail |
| Skyler Taylor | Address Redacted | | | | First Class Mail |
| Skyline Builders Supply | Attn: Steven Butterfield, Pres | 538 W 100 South | Ephraim, UT 84627-1819 | | First Class Mail |
| Skyline Builders Supply | Skyline Builders Supply LLC | Attn: Steven Butterfield, Pres | 538 W 100 South | Ephraim, UT 84627-1819 | First Class Mail |
| Skyline Roofing Inc | 861 Page St | Manchester, NH 03109 | | | First Class Mail |
| Skylinknet Inc | 17 Sheard Ave | Brampton, ON L6Y 1J3 | Canada | | First Class Mail |
| Skylinknet Inc | 17 Sheard Ave Brampton | Brampton, ON L6Y 1J3 | Canada | | First Class Mail |
| Skylinknet Inc | 200 W 22nd St | Lombard, IL 60148 | | | First Class Mail |
| Skylinknet Inc | 1180-D E Francis St | Ontario, CA 91761 | | | First Class Mail |
| Skytel | P.O. Box 5749 | Carol Stream, IL 60197 | | | First Class Mail |
| Slalom Consulting | 180 North Stetson Ave | Ste 5300 | Chicago, IL 60601 | | First Class Mail |
| Slashsupport Inc | 1900 Mccarthy Way | Ste 210 | Milpitas, CA 95035 | | First Class Mail |
| Slashsupport Inc. D.B.A. Css Corp | 1900 Mccarthy Bvld | Milpitas, CA 95035 | | | First Class Mail |
| Slashsupport,Inc. | 5600 Tennyson Pkwy, Ste 255 | Plano, TX 75024 | | | First Class Mail |
| Slashsupport,Inc. | 5600 Tennyson Parkway | Suite 255 | Plano, TX 75024 | | First Class Mail |
| Slautterback | S Lower Ragsdale Drive | Monterey, CA 93940 | | | First Class Mail |
| Slautterback | P.O. Box 391 | Monterey, CA 93942-0391 | | | First Class Mail |
| Slavens True Value Hdwe | Attn: Nova Robson | 237 W Main St | Cortez, CO 81321-3135 | | First Class Mail |
| Slavens True Value Hdwe | Slavens, Inc | Attn: Nova Robson | 237 W Main St | Cortez, CO 81321-3135 | First Class Mail |
| Sleek Lighting Inc | 694 Myrtle Ave | 357 | Brooklyn, NY 11205 | | First Class Mail |
| Sleek Lighting Inc | 347 37th St | Brooklyn, NY 11232 | | | First Class Mail |
| Sleepeck Printing Company | 815 25Th Ave | Bellwood, IL 60104 | | | First Class Mail |
| Slenco LLC | P.O. Box 286 | 16557 P Road | Gravois Mills, MO 65037 | | First Class Mail |
| Slenco LLC | P.O. Box 286 | Gravois Mills, MO 65037 | | | First Class Mail |
| Slenco LLC | 16557 P Rd | P.O. Box 286 | Gravois Mills, MO 65037 | | First Class Mail |
| Slick 50 Prod | c/o Wannemacher Enterprise | 400 E Hamilton Rd | Lima, OH 45804 | | First Class Mail |
| Slick 50 Prod | 2150 W 43rd St | Chicago, IL 60608 | | | First Class Mail |
| Slick 50 Prod | P.O. Box 841196 | Dallas, TX 75284 | | | First Class Mail |
| Slick 50 Prod | P.O. Box 4830 | Houston, TX 77210 | | | First Class Mail |
| Slick 50 Prod | P.O. Box 4830, Ste 2004 | Houston, TX 77210 | | | First Class Mail |
| Slick 50 Prod | 5700 S Lee Rd | Maple Heights, OH 44137 | | | First Class Mail |
| Slick 50 Prod | 1000 S Etiwanda Ave | Ontario, CA 91761 | | | First Class Mail |
| Slick 50 Prod | 700 Milam St | Rusk Building 6Th Floor | Houston, TX 77002 | | First Class Mail |
| Slick's Auto & Truck Supply | Foxtel Enterprises, LLC | Attn: John Foxtel, Owner | 107 S Tornillo | Kermit, TX 79745-2611 | First Class Mail |
| Slidell Feed Seed& True Value Hdw | Slidell Feed & Seed Inc | Attn: Mary Colllac | 101 W Pennsylvania Ave | Slidell, LA 70460-2619 | First Class Mail |
| Slipmate Co | 761 District Dr | Itasca, IL 60143 | | | First Class Mail |
| Slipmate Company | Attn: Fletcher Smith | 761 District Dr | Itasca, IL 60143 | | First Class Mail |
| Slipmate Company | Attn: Katrina Jones | 761 District Dr | Itasca, IL 60103 | | First Class Mail |
| Slipmate Company | Katrina Jones | 761 District Dr | Itasca, IL 60103 | | First Class Mail |
| Slippery Rock Hardware | Attn: Rameen Mamoozadeh, President | 239 Grove City Road | Slippery Rock, PA 16057-8525 | | First Class Mail |
| Slippery Rock Hardware | Ram Hardware LLC | Attn: Rameen Mamoozadeh, President | 239 Grove City Rd | Slippery Rock, PA 16057-8525 | First Class Mail |
| Slippery Rock Hardware | Robert A Brown & Patricia F Brown | Attn: Robert Brown | 239 Grove City Rd | Slippery Rock, PA 16057-8525 | First Class Mail |
| Slipstick USA | P.O. Box 17 | Sandown Village, Victoria 3171 | Australia | | First Class Mail |
| Slivensky Hardware | Attn: Samantha Ponchaud, Manager | 107 Superior Ave | Crystal Falls, MI 49920-0001 | | First Class Mail |
| Slivensky Hardware | Slivensky Hardware & Lumber Co | Attn: Samantha Ponchaud, Manager | 107 Superior Ave | Crystal Falls, MI 49920-0001 | First Class Mail |
| Sm Products LLC | P.O. Box 71 | 122 Meadow Ln | Hicksville, OH 43526 | | First Class Mail |
| Sm Products LLC | 1602 Jasper St | Building 1 | North Kansas City, MO 64116 | | First Class Mail |
| Sm Products LLC | 400 Northeast Dr | Columbia, SC 29203 | | | First Class Mail |
| Sm Products LLC | 1 Design Dr | North Kansas City, MO 64116 | | | First Class Mail |
| Sm Products LLC | 1602 Jasper St | North Kansas City, MO 64116 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sm Products LLC | 5565 Dylan Drive Suite 100 | S Bend, IN 46628 | | | First Class Mail |
| Sm Products LLC | 5565 Dylan Dr, Ste 100 | South Bend, IN 46628 | | | First Class Mail |
| Sm Products LLC | 5565 Dylan Drive Suite 100 | South Bend, IN 46628 | | | First Class Mail |
| Smackcoders, Inc. | A16, N Main Rd | NGO A Colony, Tirunelveli | Tami Nadu 627007 | India | First Class Mail |
| Small's Hardware | Attn: Bernard Small, Member | 3535 Harrison Ave | Cincinnati, OH 45211-5575 | | First Class Mail |
| Small's Hardware | Bj Small LLC | Attn: Bernard Small, Member | 3535 Harrison Ave | Cincinnati, OH 45211-5575 | First Class Mail |
| Smart City Networks Lp | 5795 W Badura Ave Ste 110 | Las Vegas, NV 89118 | | | First Class Mail |
| Smart Fab/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Smart Guard LLC | 3808 W Chicago Ave | Chicago, IL 60651 | | | First Class Mail |
| Smart Guard LLC | 3808 West Chicago Avenue | Chicago, IL 60651 | | | First Class Mail |
| Smart Real Estate N.V. | Attn: Wenqing Liang, Managing Director | Schottegatweg West Z/N | N/A | Willemstad | First Class Mail |
| Smart Real Estate NV | Attn: Wenqing Liang, Managing Director | Schottegatweg W Z/N | Willemstad | Curacao | First Class Mail |
| Smart Solar Inc | c/o Jiaxin Lamp Co Ltd | Jian Ye Rd 3 | Xiaohuang Fu Industry Zone | Rongqui Shinde, Guangdong 528306 | China | First Class Mail |
| Smart Solar Inc | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Smart Solar Inc | 680 N Lake Shore Dr | Chicago, IL 60611 | | | First Class Mail |
| Smart Solar Inc | 680 N Lake Shore Dr, Ste 1214 | Chicago, IL 60611 | | | First Class Mail |
| Smart Solar Inc | 6498 Spring St | Douglasville, GA 60134 | | | First Class Mail |
| Smart Solar Inc | 7750 Industrial Cir | Forest Park, IL 60130 | | | First Class Mail |
| Smart Solar Inc | 7750 Industrial Dr | Forest Park, IL 60130 | | | First Class Mail |
| Smart Solar Inc | 406 Wingate Cir | Fort Pierce, FL 34986 | | | First Class Mail |
| Smart Solar Inc | 1203 Loyola Ave | Libertyville, IL 60048 | | | First Class Mail |
| Smart Solar Inc | 406 Wingate Cir | Oldsmar, FL 34677 | | | First Class Mail |
| Smart Solar Inc | 406 Wingate Circle | Oldsmar, FL 34677 | | | First Class Mail |
| Smart Solar Inc | 406 Wingate Cir | Oldsmar, FL 34986 | | | First Class Mail |
| Smart Source | P.O. Box 2540 | Hicksville, NY 11802-2540 | | | First Class Mail |
| Smart Source Rentals | P.O. Box 2540 | Hicksville, NY 11802 | | | First Class Mail |
| Smart Source Rentals | P.O. Box 289 | Laurel, NY 11948 | | | First Class Mail |
| Smart Wiki Inc | P.O. Box 1130 | New York, NY 10276 | | | First Class Mail |
| Smartdraw Group LLC | Vanessa Solis | 9909 Mira Mesa Blvd | Suite 300 | San Diego, CA 92131 | First Class Mail |
| Smartdraw Group Llc | Attn: Vanessa Solis | 9909 Mira Mesa Blvd, Ste 300 | San Diego, CA 92131 | | First Class Mail |
| Smartdraw Group Llc | 9909 Mira Mesa Blvd, Ste 300 | San Diego, CA 92131 | | | First Class Mail |
| Smartdraw Software Llc | 9909 Mira Mesa Blvd | Ste 300 | San Diego, CA 92131 | | First Class Mail |
| Smartep,sip | 20 Glover Ave | 5th Fl North | Norwalk, CT 06850 | | First Class Mail |
| Smarter Flush Marketing LLC | 6841 N Rochester Rd | Rochester Hills, MI 48306 | | | First Class Mail |
| Smarter Flush Marketing LLC | 6841 N Rochester Rd | Ste 300G | Rochester Hills, MI 48306 | | First Class Mail |
| Smarter Flush Marketing LLC | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Smartlook | Sumavska 524/31, 602 00 | Brno, Plzen 602 00 | Czech Republic | | First Class Mail |
| Smartsheet | 500 108Th Ave Ne | #200 | Bellevue, WA 98004 | | First Class Mail |
| Smartsheet | 500 108Th Ave Ne | 200 | Bellevue, WA 98004 | | First Class Mail |
| Smartsheet Inc | P.O. Box 7410971 | Chicago, IL 60674 | | | First Class Mail |
| Smartsheet Inc | Dept 3421 | P.O. Box 123421 | Dallas, TX 75312 | | First Class Mail |
| Smartwatt Energy, Inc. | 3 Rosell Dr | Ballston Lake, NY 12019 | | | First Class Mail |
| Smartworks Consumer Products | Attn: Vijay Lund | 800-B Apgar Dr | Somerset, NJ 08873 | | First Class Mail |
| Smartworks Consumer Products | 800-B Apgar Dr | Somerset, NJ 08873 | | | First Class Mail |
| Smartworks Consumer Products | 800-B Apgar Drive | Somerset, NJ 08873 | | | First Class Mail |
| Smartworks Consumer Products | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Smc | P.O. Box 2040 | Peachtree City, GA 30269 | | | First Class Mail |
| Smc Innovations | P.O. Box 269 | 103 Park Ave West | Woodville, WI 54029 | | First Class Mail |
| Smc Innovations | P.O. Box 269 | 103 Park Ave West | Woodville, WI 54028 | | First Class Mail |
| Smc Innovations | 1250 Mark St | Bensenville, IL 60106 | | | First Class Mail |
| Smc Innovations | 360 Reed St | Somerset, WI 54025 | | | First Class Mail |
| Smc Innovations | P.O. Box 269 | Woodville, IL 54028 | | | First Class Mail |
| Smc Innovations | P.O. Box 269 | Woodville, WI 54028 | | | First Class Mail |
| Smead Mfg/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Smead Mfg/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Smelly Washer Inc | 127 W Wrightwood Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Smelly Washer Inc | 101 7th Ave | Newport, MN 55055 | | | First Class Mail |
| Smelly Washer Inc | P.O. Box 502 | Savage, MN 55378 | | | First Class Mail |
| Smeltzer & Sons, Inc | Attn: Robert Smeltzer, President | 1139 Route 9 South | Cape May Court Hous, NJ 08210-0001 | | First Class Mail |
| Smg | 300 Conshohocken State Road | 300 Four Falls Corporate Center | West Conshohocken, PA 19428 | | First Class Mail |
| Smg Food & Beverage LLC | 2301 S Lake Shore Dr, Ste E1002 | Chicago, IL 60616 | | | First Class Mail |
| Smg Security Holdings | 306 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Smg Security Holdings LLC | P.O. Box 775520 | Chicago, IL 60677 | | | First Class Mail |
| Smiland Paint Company | Attn: Ray Peters | 2801 West Mission Road | Al Hambra, CA 91803 | | First Class Mail |
| Smiland Paint Company | 2801 West Mission Road | Al Hambra, CA 91803 | | | First Class Mail |
| Smile B.V. | Leidseveer 2-10 | 3511 Sb | Utrecht, 3511 SB | Netherlands | First Class Mail |
| Smile Corporation | 20 Rue Des Jardins | Asnieres Sure Seine, 92600 | France | | First Class Mail |
| Smith & Sons Building Center | Smith & Sons Building Centers Inc | Attn: Larry Smith, Owner | 116 Se 2Nd St | Anadarko, OK 73005-3415 | First Class Mail |
| Smith Abrasives | 1700 Sleepy Valley Rd | Hot Springs, AR 71901 | | | First Class Mail |
| Smith Abrasives | 747 Mid America Blvd | Hot Springs, AR 71913 | | | First Class Mail |
| Smith Abrasives | 1580 N Northwest Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Smith Air Center, Inc | 26 Sams Rd | Olyphant, PA 18447 | | | First Class Mail |
| Smith Air Center, Inc. | 26 Sams Rd | Scott Township, PA 18447 | | | First Class Mail |
| Smith Compressors | 1761 Genesis Dr | 1535 Old Louisville Rd | Laporte, IN 46350 | | First Class Mail |
| Smith Compressors | Div Of Boss Industries, Inc | 1535 Old Louisville Rd | Bowling Green, KY 42102 | | First Class Mail |
| Smith Compressors | 1761 Genesis Dr | Laporte, IN 46350 | | | First Class Mail |
| Smith Corona/United Statione | 2200 E Golf Rd | Deerfield, IL 60015 | | | First Class Mail |
| Smith Corona/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Smith Creek Inc | 8991 Louis Smith Rd | Borden, IN 47106 | | | First Class Mail |
| Smith Gambrell & Russell | Attn: Gia Colunga | 311 S Wacker Dr, Ste 3000 | Chicago, IL 60606 | | First Class Mail |
| Smith Gambrell Russell | Attn: Gia Colunga | 311 S Wacker Dr, Ste 3000 | Chicago, IL 60606 | | First Class Mail |
| Smith Gambrell Russell | Attn: Gia Colunga | 311 S Wacker Dr, Ste 3000 | Chicago, IL 60606 | | First Class Mail |
| Smith Garden Center Inc | 1110 E Calhoun St | Macomb, IL 61455 | | | First Class Mail |
| Smith Gardens Inc | 4164 Meridian St | Ste 400 | Bellingham, WA 98226 | | First Class Mail |
| Smith Gardens Inc | 4164 Meridian St | Suite 400 | Bellingham, WA 98226 | | First Class Mail |
| Smith Hanley | Address Redacted | | | | First Class Mail |
| Smith Hardware | Gerald A Lentz | Attn: Gerald A Lentz, President | 25 South Main St | Luthersville, GA 30251-1803 | First Class Mail |
| Smith Hardware Inc | Attn: Brad Smith | 143 Main St | Bellville, OH 44813-1020 | | First Class Mail |
| Smith Hardware Inc | Smith Hardware, Inc | Attn: Brad Smith | 143 Main St | Bellville, OH 44813-1020 | First Class Mail |
| Smith Lumber & Supply | Peter & Suzanne Scott, Inc | Attn: Phil Showen, Pres | 2342 State Rte 37 | Fort Covington, NY 12937-2925 | First Class Mail |
| Smith Lumber&Supply | Attn: Phil Showen, Pres | 2342 State Rte 37 | Fort Covington, NY 12937-2925 | | First Class Mail |
| Smith Packaging | P.O. Box 288 | Halsey, OR 97348 | | | First Class Mail |
| Smith Propane & Lube Inc | P.O. Box 29 | Lake Crystal, MN 56055 | | | First Class Mail |
| Smith Transport LLC | Attn: Debbie Hardeman | 153 Smith Transport Rd | Roaring Spring, PA 16673 | | First Class Mail |
| Smith Transport LLC | Attn: Amy Splcher | 901 Heartland Way | N Liberty, IA 52317 | | First Class Mail |
| Smith Transport LLC | 153 Smith Transport Rd | Roaring Spring, PA 16673 | | | First Class Mail |
| Smith Transport LLC | 153 Smith Transport Road | Roaring Spring, PA 16673 | | | First Class Mail |
| Smith True Value Farm Store | 1880 N Mckinley Ave | Rensselaer, IN 47978 | | | First Class Mail |
| Smith, Gambrell & Russell, LLP | P.O. Box 930930 | Atlanta, GA 31193 | | | First Class Mail |
| Smith-Cooper International | 2867 S Vail Ave | Commerce, CA 90040 | | | First Class Mail |
| Smith-Cooper International | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Smith-Cooper International | P.O. Box 31001-2559 | Pasadena, CA 91110 | | | First Class Mail |
| Smith-Cooper International | 110 Y St | Vancouver, WA 98661 | | | First Class Mail |
| Smith-Cooper Int'l | 2867 S Vail Ave | Commerce, CA 90040 | | | First Class Mail |
| Smithfield True Value Hardware | Attn: Robert J Little | 1409 S Church St | Smithfield, VA 23430-1827 | | First Class Mail |
| Smithfield True Value Hardware | RJL Iii & V Enterprise, Inc | Attn: Robert J Little | 1409 S Church St | Smithfield, VA 23430-1827 | First Class Mail |
| Smithfield True Value Hdw | Attn: Bart Roylance | 99 N Main St | Smithfield, UT 84335-1957 | | First Class Mail |
| Smithfield True Value Hdw | Smithfield Implement Co Inc | Attn: Bart Roylance | 99 N Main St | Smithfield, UT 84335-1957 | First Class Mail |
| Smith-Kline Bio-Science | P.O. Box 14730F | St Louis, MO 63150 | | | First Class Mail |
| Smithland Pet & Garden Center | Attn: John Atkins | 11 Whitewood Lane | North Branford, CT 06471-1547 | | First Class Mail |
| Smithland Pet & Garden Center | Attn: John Atkins | 1198 Queen Street | Southington, CT 06489-2159 | | First Class Mail |
| Smithland Pet & Garden Center | Attn: John Atkins | 147 Meriden Road | Middlefield, CT 06455-1068 | | First Class Mail |
| Smithland Pet & Garden Center | Attn: John Atkins | 33 Adams Street | Manchester, CT 06042-1801 | | First Class Mail |
| Smithland Pet & Garden Center | Attn: John Atkins | 66 State Street | North Haven, CT 06473-2205 | | First Class Mail |
| Smithland Pet & Garden Center | Smithland Supply | Attn: John Atkins | 923 Boston Post Road | Old Saybrook, CT 06475-0001 | First Class Mail |
| Smithland Pet & Garden Center- Bethel | Attn: John Atkins | 74 South Street | Bethel, CT 06801-2409 | | First Class Mail |
| Smithland Pet & Garden Center- Bethel | Ct Gardens, LLC | Attn: John Atkins | 74 South St | Bethel, CT 06801-2409 | First Class Mail |
| Smithland Pet & Garden Center- Manchester | Ct Gardens, LLC | Attn: John Atkins | 33 Adams St | Manchester, CT 06042-1801 | First Class Mail |
| Smithland Pet & Garden Center- Middlefield | Ct Gardens, LLC | Attn: John Atkins | 147 Meriden Rd | Middlefield, CT 06455-1068 | First Class Mail |
| Smithland Pet & Garden Center- N Branford | Ct Gardens, LLC | Attn: John Atkins | 11 Whitewood Ln | North Branford, CT 06471-1547 | First Class Mail |
| Smithland Pet & Garden Center- North Haven | Ct Gardens, LLC | Attn: John Atkins | 66 State St | North Haven, CT 06473-2205 | First Class Mail |
| Smithland Pet & Garden Center- Southington | Ct Gardens, LLC | Attn: John Atkins | 1198 Queen St | Southington, CT 06489-2159 | First Class Mail |
| Smithland Pet & Garden Center-Agawam | Attn: John Atkins, Owner | 151 Springfield Street | Agawam, MA 01001 | | First Class Mail |
| Smithland Pet & Garden Center-Agawam | Ct Gardens, LLC | Attn: John Atkins, Owner | 151 Springfield St | Agawam, MA 01001 | First Class Mail |
| Smithland Pet & Garden Center-Old Saybrook | Ct Gardens, LLC | Attn: John Atkins | 923 Boston Post Rd | Old Saybrook, CT 06475-0001 | First Class Mail |
| Smithland Pet & Garden Center- Westfield | Attn: John Atkins, Ceo | 81 Springfield Raod | Westfield, MA 01085-1817 | | First Class Mail |
| Smithland Pet & Garden Center- Westfield | Ct Gardens, LLC | Attn: John Atkins, Ceo | 81 Springfield Rd | Westfield, MA 01085-1817 | First Class Mail |
| Smithland Pet Center-Hadley | Ct Gardens, LLC | Attn: John Atkins | 335 Russell St Ste9 | Hadley, MA 01035-9547 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Smithland Pet Center-Hatley | Smithland Supply Hatley | Attn: John Atkins | 335 Russell Street Ma-9 | Hatley, MA 03195-9547 | | First Class Mail |
| Smithland Pet Center-Ludlow | CI Gardens, LLC | Attn: John Atkins, Owner | 433 Center St | Ludlow, MA 01056 | | First Class Mail |
| Smithland Pet Center - Ludlow | Smithland Pet Center - Ludlow | Attn: John Atkins, Owner | 433 Center St | Ludlow, MA 01056 | | First Class Mail |
| Smithland Pet Center-Northampton | CI Gardens, LLC | Attn: John Atkins | 142 N King St | Northampton, MA 01060-1120 | | First Class Mail |
| Smithland Pet Center-Northampton | Smithland Supply Northampton | Attn: John Atkins | 142 N King Street | Northampton, MA 01060-1120 | | First Class Mail |
| Smithland Pet Center-Ware | CI Gardens, LLC | Attn: John Atkins, Owner | 144 W St | Ware, MA 01082 | | First Class Mail |
| Smithland Pet Center-Ware | Smithland Pet Center | Attn: John Atkins, Owner | 144 West Street | Ware, MA 01082 | | First Class Mail |
| Smithland Supply | Attn: Michael Ravens, Owner | 3 Choice Road | 3 Choice Road | Windsor Locks, CT 06096 | | First Class Mail |
| Smithland Supply | CI Gardens, LLC | Attn: Michael Ravens, Owner | 3 Choice Rd | 3 Choice Rd | Windsor Locks, CT 06096 | First Class Mail |
| Smiths Consumer Products Inc | 1205 Venture Ct | Carrollton, TX 75006 | | | | First Class Mail |
| Smiths Consumer Products Inc | 747 Mid America Blvd | Hot Springs, AR 71913 | | | | First Class Mail |
| Smiths Consumer Products Inc | 1700 Sleepy Hollow Valley Rd | Hot Springs, AZ 71901 | | | | First Class Mail |
| Smiths Consumer Products Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | | First Class Mail |
| Smiths Consumer Products Inc | 109 Westpark Dr | Ste 180 | Brentwood, TN 37027 | | | First Class Mail |
| Smiths Consumer Products Inc | 109 Westpark Drive | Suite 180 | Brentwood, TN 37027 | | | First Class Mail |
| Smith's True Value | Attn: Bryan Smith, Owner | 16648 Hwy 431 S | Headland, AL 36345-7924 | | | First Class Mail |
| Smith's True Value | Bryan Smith Enterprises, Inc | Attn: Bryan Smith, Owner | 16648 Hwy 431 S | Headland, AL 36345-7924 | | First Class Mail |
| Smith's True Value | O V Smith & Sons, Inc | Attn: OV, Jim Smith | 4509 Pennsylvania Ave | Charleston, WV 25302-4829 | | First Class Mail |
| Smith's True Value Of Ashford | Attn: Bryan Smith, President | 20 Ashford Industrial Drive | Ashford, AL 36312-3000 | | | First Class Mail |
| Smith's True Value of Ashford | Bryan Smith Enterprises, Inc | Attn: Bryan Smith, President | 20 Ashford Industrial Dr | Ashford, AL 36312-3000 | | First Class Mail |
| Smith's Tv Hdwe & Everything Rental Ctr | Harry Smiths Hardware | Attn: Harry Smith, Jr | 300 E Laurel Ave | Eunice, LA 70535-3420 | | First Class Mail |
| Smith's Tv Hdwe & Everything Rental Ctr | Smith Hardware Rental, LLC | Attn: Harry Smith, Jr | 300 E Laurel Ave | Eunice, LA 70535-3420 | | First Class Mail |
| Smitty's Ace | Attn: Randall C Smith, President | 1845 N 1St Street | Hermiston, OR 97838-0001 | | | First Class Mail |
| Smitty's Ace | 3GR Inc | Attn: Randall C Smith, President | 1845 N 1St St | Hermiston, OR 97838-0001 | | First Class Mail |
| Smitty's Rental Inc | 205 N Ctland St | East Stroudsburg, PA 18301 | | | | First Class Mail |
| Smittys Supply Inc | P.O. Box 2728 | 63415 Hwy 51 N | Hammond, LA 70404 | | | First Class Mail |
| Smittys Supply Inc | P.O. Box 530 | 63415 Hwy 51 N | Roseland, LA 70456 | | | First Class Mail |
| Smittys Supply Inc | 12692, Steptoe Rd | Roseland, LA 70456 | | | | First Class Mail |
| Smittys Supply Inc | 63399 Hwy 51 N | Roseland, LA 70456 | | | | First Class Mail |
| Smittys Supply Inc | 63415 Hwy 51 N | Roseland, LA 70456 | | | | First Class Mail |
| Smitty's Supply, Inc. | c/o A Bradley Berner, APLC | 1250 SW Railroad Ave, Ste 230 | Hammond, LA 70403 | | | First Class Mail |
| Smokehouse Pet Products | 11850 Sheldon St | Sun Valley, CA 91352 | | | | First Class Mail |
| Smokehouse Pet Products | 6700 Main St, Ste 146 | The Colony, TX 75056 | | | | First Class Mail |
| Smokehouse Products | P.O. Box 297 | Hood River, OR 97031 | | | | First Class Mail |
| Smokehouse Products | 3 E Park Blvd | Villa Park, IL 60181 | | | | First Class Mail |
| Smokey Mountain Chew, Inc | 1204 W Bethel Rd, Ste 100 | Coppell, TX 75019 | | | | First Class Mail |
| Smokey Mountain Chew, Inc | 365 Post Rd | Darien, CT 06820 | | | | First Class Mail |
| Smoky Valley Hardware | Attn: Nicole Klockenga | 70 Manley Road | Round Mountain, NV 89045-9612 | | | First Class Mail |
| Smoky Valley Hardware | C & K Hardware LLC | Attn: Nicole Klockenga | 70 Manley Rd | Round Mountain, NV 89045-9612 | | First Class Mail |
| Smolka True Value Hardware | Attn: Dennis P Healy | 4305 N Milwaukee Ave | Chicago, IL 60641-1521 | | | First Class Mail |
| Smolka True Value Hardware | Healy Hardware, Inc | Attn: Dennis P Healy | 4305 N Milwaukee Ave | Chicago, IL 60641-1521 | | First Class Mail |
| Smoot Company | 1250 Seminary | Kansas City, MI 66103 | | | | First Class Mail |
| Smoot Company | P.O. Box 414028 | Kansas City, MO 64141 | | | | First Class Mail |
| Smmkar True Value Hardware | Smmkar Hardware,Inc | Attn: Louis Lovoin | 6112 14 St Clair Ave | Cleveland, OH 44103-1628 | | First Class Mail |
| Sms Display Group Inc | 1175 Lakeside Dr | Gurnee, IL 60031 | | | | First Class Mail |
| Sms Display Group Inc | 311 S Washington Blvd | Mundelein, IL 60060 | | | | First Class Mail |
| Sms Int'l | 302W Lincoln Hwy, Ste 8 | Cortland, IL 60112 | | | | First Class Mail |
| Sms Int'l | P.O. Box 201 | Lincoln, Il 62656 | Lincoln, IL 62656 | | | First Class Mail |
| Smurfit Stone | Naperville Plant | 5 S 350 Frontenac Rd | Naperville, IL 60563 | | | First Class Mail |
| Smurfit-Stone Container Ent | Attn: Joel Soren & Tom Crone | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | | First Class Mail |
| Smurfit-Stone Container | P.O. Box 469 | 20825 Exmoor Ave | Barrington, IL 60011 | | | First Class Mail |
| Smurfit-Stone Container | P.O. Box 469 | 20825 Exmoor Ave, N | Barrington, IL 60011 | | | First Class Mail |
| Smurfit-Stone Container | 3757 Second St | P.O. Box 747 | Arcadia, LA 71001 | | | First Class Mail |
| Smurfit-Stone Container | Po Box 18265 | St Louis, MO 63150-8265 | | | | First Class Mail |
| Smurfit-Stone Container Ent | Tom Crone | 1900 Foss Park Ave | Corrugated Container Division | North Chicago, IL 60064 | | First Class Mail |
| Smurfit-Stone Container Ent | P.O. Box 18265 | St Louis, MO 63150-8265 | St Louis, MO 63150-8265 | | | First Class Mail |
| Smurfit-Stone Container Ent | Po Box 18265 | St Louis, MO 63150-8265 | | | | First Class Mail |
| Smv Industries | 51213 195th St | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries | 51213 195th St(51503) | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | P.O. Box 1094 | 51213-195th St(51503) | Council Bluffs, IA 51502 | | | First Class Mail |
| Smv Industries Inc | 4605 County Rd 82 Se | Alexandria, MN 56308 | | | | First Class Mail |
| Smv Industries Inc | 504 Park Ave | Chillicothe, MO 64601 | | | | First Class Mail |
| Smv Industries Inc | P.O. Box 1094 | Council Bluf, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | 51213 195th St(51503) | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | P.O. Box 1094 | Council Bluffs, IA 51502 | | | | First Class Mail |
| Smv Industries Inc | 51213 195th St | Council Bluffs, IA 51502 | | | | First Class Mail |
| SMV Industries, Inc | P.O. Box 1094 | 51213 195th St | Council Bluffs, IA 51502 | | | First Class Mail |
| SMV Industries, Inc | c/o Goosmann Law Firm, PLC | Attn: Warren J Ford III | 17838 Burke St, Ste 250 | Omaha, NE 68118 | | First Class Mail |
| Smyrna Community Hardware | Attn: Randy Dawson, Owner | 456 W Glenwood Ave | Ste B | Smyrna, DE 19977-1087 | | First Class Mail |
| Smyrna Community Hardware | Smryna Community Hardware, Inc | Attn: Randy Dawson, Owner | 456 W Glenwood Ave, Ste B | Smyrna, DE 19977-1087 | | First Class Mail |
| Smyths Gardenville Greenhouse | 8217 Riverside Drive East | Sumner, WA 98390 | | | | First Class Mail |
| Snake River Ranch & Lumber | Attn: Lori Badiola, Owner | 328 Highway 95 | Homedale, ID 83628-3482 | | | First Class Mail |
| Snake River Ranch & Lumber | Snake River Ranch & Lumber LLC | Attn: Lori Badiola, Owner | 328 Hwy 95 | Homedale, ID 83628-3482 | | First Class Mail |
| Snap Drape Inc | 2045 Westgate Dr | Carrollton, TX 75006 | | | | First Class Mail |
| Snap Drape Inc | 3400 Wiley Post Rd | Carrollton, TX 75006 | | | | First Class Mail |
| Snap Drape Inc | P.O. Box 910107 | Dallas, TX 75391 | | | | First Class Mail |
| Snap Edge Corp | 3925, Stern Ave | Saint Charles, IL 60174 | | | | First Class Mail |
| Snap Edge Corp | 3925, Stern Ave | St Charles, IL 60174 | | | | First Class Mail |
| Snap Lock Tile Co | 2330 W California Ave | Salt Lake City, UT 84104 | | | | First Class Mail |
| Snap Lock Tile Co | 2102 E 3300 So | Salt Lake City, UT 84109 | | | | First Class Mail |
| Snap On Tool | Attr: Craig Randall | 1080 Groton Ct. | Schaumburg, IL 60193 | | | First Class Mail |
| Snap On Tool | Attn: Craig Randall | 381 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Snap36, LLC | 219 N Paulina St | Chicago, IL 60612 | | | | First Class Mail |
| Snap36, LLC | 3 Grant Square | Ste 236 | Hinsdale, IL 60521 | | | First Class Mail |
| SnapClip System | 624 Millway Ave | Concord, ON L4K 3V3 | Canada | | | First Class Mail |
| Snapitscrew International LLC | 2545 S Atlantic Ave | 303 | Daytona Beach, FL 32118 | | | First Class Mail |
| Snapitscrew International LLC | 2545 S Atlantic Ave | Daytona Beach, FL 32118 | | | | First Class Mail |
| Snapware Corp | 12000 Molly Pitcher Hwy S | Greencastle, PA 17225 | | | | First Class Mail |
| Snapware Corp | 3900 Hanmer Ave | Mira Loma, CA 91752 | | | | First Class Mail |
| Snapware Corp | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Snapware Corp | 1505 S Haven Ave | Ontario, CA 91761 | | | | First Class Mail |
| Snapware Corp | 2325 Cottonwood Ave | Riverside, CA 92508 | | | | First Class Mail |
| Snapware Corp | 11600 Philadelphia St | Ste A | Mira Loma, CA 91752 | | | First Class Mail |
| Snapware Corporation | 3900 Hanmer Avenue | Mira Loma, CA 91752 | | | | First Class Mail |
| Snavely Forest Products | P.O. Box 204475 | Dallas, TX 75320 | | | | First Class Mail |
| Snavely Forest Products | 14315 W Hardy Rd | Houston, TX 77060 | | | | First Class Mail |
| Snavely Forest Products | P.O. Box 786007 | Philadelphia, PA 19178 | | | | First Class Mail |
| Snavely Forest Products | 1251 New Windsor Rd | Westminster, MD 21158 | | | | First Class Mail |
| Sneade's Ace Home Center | Attn: W David Sneade, President | 11861 Hg Trueman Road | Lusby, MD 20657-2870 | | | First Class Mail |
| Sneade's Ace Home Center | Attn: W David Sneade, President | 1750 Prosper Lane | Owings, MD 20736-0001 | | | First Class Mail |
| Sneade's Ace Home Center | Attn: W David Sneade, President | 30314 Triangle Drive | Charlotte Hall, MD 20622-4103 | | | First Class Mail |
| Sneade's Ace Home Center | Attn: W David Sneade, President | 40845 Merchants Lane | Leonardtown, MD 20650-3767 | | | First Class Mail |
| Sneade's Ace Home Center | Sneade's Ace Home Center, Inc | Attn: W David Sneade, President | 40845 Merchants Ln | Leonardtown, MD 20650-3767 | | First Class Mail |
| Sneade's Ace Home Center | Sneade's Ace Home Center, Inc | Attn: W David Sneade, President | 1750 Prosper Ln | Owings, MD 20736-0001 | | First Class Mail |
| Sneade's Ace Home Center | Sneade's Ace Home Center, Inc | Attn: W David Sneade, President | 30314 Triangle Dr | Charlotte Hall, MD 20622-4103 | | First Class Mail |
| Sneade's Ace Home Center | Sneade's Ace Home Center, Inc | Attn: W David Sneade, President | 11861 Hg Trueman Rd | Lusby, MD 20657-2870 | | First Class Mail |
| Snelling Personnel Services | P.O. Box 650765 | Dallas, TX 75265-0765 | | | | First Class Mail |
| Snelling Personnel Services | P.O. Box 650765 | Dallas, TX 75265-0765 | Dallas, TX 75265-0765 | | | First Class Mail |
| Snelling Staffing Services | 621 17Th St | Ste 1600 | Denver, CO 80293 | | | First Class Mail |
| Snider Fleet Solutions | P.O. Box 16046 | Greensboro, NC 27416 | | | | First Class Mail |
| Snohomish Co-Op Inc | Attn: Mike Lukjanowicz, Owner | 168 Lincoln Ave | Snohomish, WA 98290 | | | First Class Mail |
| Snohomish Co-op Inc | 168 Lincoln Ave | Snohomish, WA 98290 | | | | First Class Mail |
| Snorkel International LLC | 2009 Rooeport Rd | Elwood, KS 66024 | | | | First Class Mail |
| Snorkel International LLC | 505 Hwy 238 | Elwood, KS 66024 | | | | First Class Mail |
| Snorkel International LLC | 2686 S Maple Ave | Fresno, CA 93725 | | | | First Class Mail |
| Snorkel International LLC | P.O. Box 1160 | St Joseph, MO 64502 | | | | First Class Mail |
| Snorkel Int'l LLC | 2009 Rooeport Rd | Elwood, KS 66024 | | | | First Class Mail |
| Snow & Associates,Inc. | 3461 Bellington Dr | Attn: Dennis Snow | Orlando, FL 32835 | | | First Class Mail |
| Snow Joe LLC | Attn: Theresa Guimalda | 221 River St 13Th Fl | Hoboken, NJ 07030 | | | First Class Mail |
| Snow Joe LLC | Kellie Jeffries | 221 River St 13Th Floor | Hoboken, NJ 07030 | | | First Class Mail |
| Snow Joe LLC | Theresa Guimalda | 221 River St 13Th Floor | Hoboken, NJ 07030 | | | First Class Mail |
| Snow Joe LLC | Attn: Kellie Jeffries | 221 River St, 13th Floor | Hoboken, NJ 07030 | | | First Class Mail |
| Snow Joe LLC | 305 Veterans Blvd | Carlstadt, NJ 07072 | | | | First Class Mail |
| Snow Joe LLC | 61 Executive Ave | Edison, NJ 08817 | | | | First Class Mail |
| Snow Joe LLC | 86 Executive Ave | Edison, NJ 08817 | | | | First Class Mail |
| Snow Joe LLC | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Snow Joe LLC | 221 River St 13th Fl | Hoboken, NJ 07030 | | | | First Class Mail |
| Snow Joe LLC | 127 N Walnut St, Ste 105 | Itasca, IL 60143 | | | | First Class Mail |
| Snow Joe LLC | c/o Wells Fargo Bank | P.O. Box 842665 | Boston, MA 02284 | | | First Class Mail |
| Snow Removal Plus | 57221 238th St | Mankato, MN 56001 | | | | First Class Mail |
| Snow River | 131 Sundown Dr | Arab, AL 35016 | | | | First Class Mail |
| Snow River | 809 N Central Ave | Crandon, WI 54520 | | | | First Class Mail |
| Snow River | 404 N Rand Rd | North Barrington, IL 60010 | | | | First Class Mail |
| Snowbear Limited | 155 Dawson Rd | Guelph, ON N1H 1A4 | Canada | | | First Class Mail |
| Snowflake, Inc | 100 S Ellsworth Ave 100, | San Mateo, CA 94401 | | | | First Class Mail |
| Snows Home & Garden | Attn: Sidney H Snow, Pres | 22 Main St | Orleans, MA 02653-2418 | | | First Class Mail |
| Snows Home & Garden | H H Snow & Sons, Inc | Attn: Sidney H Snow, Pres | 22 Main St | Orleans, MA 02653-2418 | | First Class Mail |
| So Mine LLC | 801 Blacklawn Rd | Ste 103 | Conyers, GA 30095 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| So Mine LLC | 810 Mayfield Rd | Ste 103 | Milton, GA 30009 | First Class Mail |
| Soc For Human Rsc Mgmt-Local | P.O. Box 682 | Crystal Lake, IL 60039-0682 | | First Class Mail |
| Soc For Human Rsc Mgmt-Nat'L | 1800 Duke St | Alexandria, VA 22314 | | First Class Mail |
| Soci Acquisition Co Inc | P.O. Box 31001-3081 | Pasadena, CA 91110 | | First Class Mail |
| Soci Acquisition Co., Inc | 225 Broadway | Ste 600 | San Diego, CA 92101 | First Class Mail |
| Soci Acquisition Co., Inc. | 225 Broadway | Suite 600 | San Diego, CA 92101 | First Class Mail |
| Socialbakers | Pod Vinami Svatym 427/17 | Severn Predmesti, Pizen 301 00 | Czech Republic | First Class Mail |
| Société JJA | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | First Class Mail |
| Society For Human Resource | P.O. Box 930132 | Atlanta, GA 31193 | Atlanta, GA 31193 | First Class Mail |
| Society For Human Resource Mgm | P.O. Box 79482 | Baltimore, MD 21279-0482 | | First Class Mail |
| Soclean | 12 Vose Farm Rd | Peterborough, NH 03458 | | First Class Mail |
| Socorro True Value | Tomco Stores Ltd | Attn: Harold Glen Tomlinson, Owner | 105 Manzanares Nw | Socorro, NM 87801-0976 | First Class Mail |
| Soda Springs True Value | 2631 Sanctuary Dr | Bullhead City, AZ 86442 | | First Class Mail |
| Sodastream USA Inc | c/o Jacobsen Companies | 1700 Cloister Dr | Lancaster, PA 17601 | First Class Mail |
| Sodastream USA Inc | c/o Xpo Logistics | 1700 Cloister Dr | Lancaster, PA 17601 | First Class Mail |
| Sodastream USA Inc | c/o Echodata | 735 Fox Chase | Coatesville, PA 19320 | First Class Mail |
| Sodastream USA Inc | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Sodastream USA Inc | P.O. Box 419685 | Boston, MA 02241 | | First Class Mail |
| Sodastream USA Inc | 485 St Johns Church Rd | Camp Hill, PA 17011 | | First Class Mail |
| Sodastream USA Inc | 1 Mall Dr | Cherry Hill, NJ 08002 | | First Class Mail |
| Sodastream Usa Inc | 136 Gaither Drive, Ste 200 | Mt Laurel, NJ 08054 | | First Class Mail |
| Sodastream USA Inc | 1130 Thomas Busch Mem Hwy | Pennsauken, NJ 08110 | | First Class Mail |
| Sodastream USA Inc | 19801 S Santa Fe Ave | Rancho Dominguez, CA 90221 | | First Class Mail |
| Sodastream Usa Inc | 136 Gaither Dr | Ste 200 | Mount Laurel, NJ 08054 | First Class Mail |
| Sodastream Usa Inc | 136 Gaither Drive | Suite 200 | Mount Laurel, NJ 08054 | First Class Mail |
| Soderberg, Inc | P.O. Box 86 | 505 12-1084 | Minneapolis, MN 55486-1084 | First Class Mail |
| Soderberg, Inc | 230 Eva St | St Paul, MN 55107 | | First Class Mail |
| Sodexo Amreica | 5700 S Lake Shore Dr | Chicago, IL 60637 | | First Class Mail |
| Sofia M Lazaro | Address Redacted | | | First Class Mail |
| Sofia Martell | Address Redacted | | | First Class Mail |
| Softalk Sales/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Softalk Sales/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Softartisans.Inc. | P.O. Box 590684 | Newton, MA 02459 | | First Class Mail |
| Softartisans.Inc. | 3 Brook Street | Watertown, MA 02472 | | First Class Mail |
| Softserve Inc. | 12800 University Drive | Ste 410 | Fort Myers, FL 33907 | First Class Mail |
| Softub Inc | 305 Nash Rd | New Bedford, MA 02746 | | First Class Mail |
| Softub Inc | 13495 Gregg St | Poway, CA 92064 | | First Class Mail |
| Software Ag Usa, Inc | 11700 Plaza America Dr, Ste 700 | Reston, VA 20190 | | First Class Mail |
| Software Artisans, Inc | P.O. Box 590684 | Newton, MA 02459 | | First Class Mail |
| Software Brokers Of America, Inc | 3505 Nw 107th Ave | Doral, FL 33178 | | First Class Mail |
| Software Brokers Of America, Inc | 3505 Nw 107th Ave | Ste 1 | Doral, FL 33178 | First Class Mail |
| Software Diversified Services | 1322 81St Ave Ne | Minneapolis, MN 55432 | | First Class Mail |
| Software Diversified Services | P.O. Box 32707 | Minneapolis, MN 55432 | | First Class Mail |
| Ssg Specialty Knives Inc | 602 Fountain Parkway | Grand Prairie, TX 75050 | | First Class Mail |
| Ssg Specialty Knives Inc | 602 Fountain Pkwy | Grand Prairie, TX 75050 | | First Class Mail |
| Ssg Specialty Knives Inc | 5250 Fryer Rd | Irving, TX 75061 | | First Class Mail |
| Ssg Specialty Knives Inc | P.O. Box 102565 | Pasadena, CA 91189 | | First Class Mail |
| Ssg Specialty Knives Inc | P.O. Box 102565, Ste M | Pasadena, CA 91189 | | First Class Mail |
| Ssg Specialty Knives Inc | 6325 212th St Sw | Ste M | Lynnwood, WA 98036 | First Class Mail |
| Sogeti USA | Division Of Capgemini America | 28309 Network Place | Chicago, IL 60673 | First Class Mail |
| Soil Diva LLC | 405 Crow Lane | Billings, MT 59105 | | First Class Mail |
| Soil Diva LLC | 405 Crow Ln | Billings, MT 59105 | | First Class Mail |
| Soil Diva LLC | 2839 Drury Ln | Ship 1710 | Billings, MT 51905 | First Class Mail |
| Solar Group | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Solar Group | P.O. Box 712552 | Cincinnati, OH 45271 | | First Class Mail |
| Solar Group | 4117 Pinnacle Pt | Dallas, TX 75211 | | First Class Mail |
| Solar Group | 205 South St | Enterprise, MS 39330 | | First Class Mail |
| Solar Group | 5118 Cumberland Rd | Fayetteville, NC 28306 | | First Class Mail |
| Solar Group | 203 Fellowship Rd | P.O. Box 525 | Taylorsville, MS 39168 | First Class Mail |
| Solar Group | 107 Fellowship Rd | Taylorsville, MS 39168 | | First Class Mail |
| Solar Group | 111 Fellowship Rd | Taylorsville, MS 39168 | | First Class Mail |
| Solar Group | 203 Fellowship Rd | Taylorsville, MS 39168 | | First Class Mail |
| Solar Group | 203 Fellowship Road | Taylorsville, MS 39168 | | First Class Mail |
| Solar Group | P.O. Box 525 | Taylorsville, MS 39168 | | First Class Mail |
| Solar Group / Architectural Mailboxes | Attn: Virginia (Ginny) Walter | 107 Fellowship Rd | Taylorsville, MS 39168 | First Class Mail |
| Solar Group / Architectural Mailboxes | Attn: Barbara Day | 5935 Corporate Dr | Manhattan, KS 66503 | First Class Mail |
| Solar Group / Architectural Mailboxes | P.O. Box 712552 | Cincinnati, OH 75271-2552 | | First Class Mail |
| Solaris Paper Inc | c/o Mercury Paper | 495 Radio Station Rd | Strasburg, IL 22657 | First Class Mail |
| Solaris Paper Inc | c/o Solaris Paper | 6700 Artesia Blvd | Buena Park, CA 90620 | First Class Mail |
| Solaris Paper Inc | P.O. Box 80382 | City Of Industry, CA 91716 | | First Class Mail |
| Solaris Paper Inc | 1851-M Howard St | Elk Grove Village, IL 60007 | | First Class Mail |
| Solaris Paper Inc | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | First Class Mail |
| Solaris Paper Inc | 6880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Solaris Paper Inc | 13415 Carmenita Rd | Santa Fe Springs, CA 90670 | | First Class Mail |
| Solaris Paper Inc | 100 S Anaheim Blvd | Ste 280 | Anaheim, CA 92805 | First Class Mail |
| Solaris Paper Inc | P.O. Box 80382 | Ste 280 | City Of Industry, CA 91716 | First Class Mail |
| Solaris Paper Inc | 100 S Anaheim Blvd | Suite 280 | Anaheim, CA 92805 | First Class Mail |
| Solarwinds Inc | P.O. Box 730720 | Dallas, TX 75373 | | First Class Mail |
| Solarwinds Worldwide, LLC | P.O. Box 730720 | Dallas, TX 75373 | | First Class Mail |
| Solara Eyewear LLC | 14210 Foltz Pkwy | Strongsville, OH 44149 | | First Class Mail |
| Solara Eyewear LLC | 14850 Foltz Parkway | Strongsville, OH 44149 | | First Class Mail |
| Solara Eyewear LLC | 14850 Foltz Pkwy | Strongsville, OH 44149 | | First Class Mail |
| Soledad True Value Hardware | Attn: Francisco Soto Alcantar | 601 Front St | Soledad, CA 93960-3016 | First Class Mail |
| Soledad True Value Hardware | Francisco Soto Alcantar & Lourdes Dominguez Alcantar | Attn: Francisco Soto Alcantar | 601 Front St | Soledad, CA 93960-3016 | First Class Mail |
| Soleus | 5660 New Northside Drive Nw, Ste 1100 | Atlanta, GA 30328 | | First Class Mail |
| Soleus Air | 21A & 26A Da'An Garden | No 999 Changzhou Rd | Shanghai, 200042 | China | First Class Mail |
| Soleus Air | 7842 Cooper Rd | Cincinnati, OH 45242 | | First Class Mail |
| Soleus Air | 20035 E Walnut Dr N | City Of Indust, CA 91789 | | First Class Mail |
| Soleus Air | 20035 E Walnut Dr N | City Of Industry, CA 91789 | | First Class Mail |
| Soleus International | Rm 1408-1409 | No 18 Shunsi Rd | Shanghai, 200063 | China | First Class Mail |
| Soleus International | c/o Marshall Associates | 680 N Lake Shore Drive #1214 | Chicago, IL 60611 | First Class Mail |
| Soleus International | 680 N Lakeshore Dr, Ste 1214 | Chicago, IL 60611 | | First Class Mail |
| Soleus International | 7260 Edington Dr | Cincinatti, OH 45242 | | First Class Mail |
| Soleus International | 7260 Edington Dr | Cincinnati, OH 45242 | | First Class Mail |
| Soleus International | 20035 E Walnut Dr N | City Of Indust, CA 91789 | | First Class Mail |
| Soleus International | 20035 E Walnut Dr N | City Of Industry, CA 91789 | | First Class Mail |
| Soleus International-Import | Rm 1408-1409 | No 18 Shunsi Rd | Shanghai, 200062 | China | First Class Mail |
| Soleus International-Import | 680 N Lakeshore Dr, Ste 1214 | Chicago, IL 60611 | | First Class Mail |
| Soleus International-Import | 20035 E Walnut Dr N | City Of Indust, CA 91789 | | First Class Mail |
| Soli Hardware Corp | Attn: Somarie Rodriguez, Vice President | Carr 3 Km 305 | Bo Palmer | Rio Grande, PR 00745 | First Class Mail |
| Soli Hardware Corporation | Attn: Somarie Rodriguez, VP | Carr 3 Km 305 | Bo Palmer | Rio Grande, PR 00745 | First Class Mail |
| Soli Home Center Inc | Attn: Ricardo Gough, President | Carretera 3 Km 443 | Quebrada Fajardo, PR 00738 | First Class Mail |
| Solid Hart | c/o Donna J Silva | 11024 Via Asti | San Diego, CA 92129 | First Class Mail |
| Solid Systems Cad Services (Sscd) | 4801 Milwee St | Houston, TX 77092 | | First Class Mail |
| Solid Systems Cad Services Inc | 4801 Milwee St | Houston, TX 77092 | | First Class Mail |
| Solideal USA Inc | 306 Forsyth Hall Dr | Charlotte, NC 28260 | | First Class Mail |
| Solideal Usa Inc | 306 Forsyth Hall Drive | CHARLOTTE, NC 28260 | | First Class Mail |
| Solideal USA Inc | P.O. Box 60158 | Charlotte, NC 28260 | | First Class Mail |
| Soljit Cloud Solutions | 4030 Saint-Ambroise, Ste 401 | Montreal, QC H4C 2C7 | Canada | First Class Mail |
| Soljit Cloud Solutions | 4020 Saint-Ambroise | Suite 301 | Montreal, QC H4C 2C7 | Canada | First Class Mail |
| Solo Brands, LLC | P.O. Box 736347 | Dallas, TX 75373 | | First Class Mail |
| Solo Brands, LLC | 47 Industrial Rd | Elizabethtown, PA 17022 | | First Class Mail |
| Solo Brands, LLC | 5725 W Amelia Earhart Dr, Ste B | Salt Lake City, UT 84116 | | First Class Mail |
| Solo Brands, LLC | 1070 S Kimball Ave | Southlake, TX 76092 | | First Class Mail |
| Solo Brands, LLC | 1070 S Kimball Ave | Ste 121 | Southlake, TX 76092 | First Class Mail |
| Solo Cups/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Solo Cups/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Solo Inc | P.O. Box 79376 | Baltimore, MD 21279 | | First Class Mail |
| Solo Inc | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Solo Inc | 1130 W South Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Solo Inc | P.O. Box 844595 | Boston, MA 02284 | | First Class Mail |
| Solo Inc | 201 Enterprise Dr | Newport News, VA 23603 | | First Class Mail |
| Solo Inc | 201 Enterprise Drive | Newport News, VA 23603 | | First Class Mail |
| Solo Inc | 201 Enterprise Dr | Newport News, VA 23603 | | First Class Mail |
| Solo Inc | 201 Enterprise Dr | Newport News, VA 23603 | | First Class Mail |
| Solomon Container Service | 495 Stanton St | Wilkes-Barre, PA 18702 | | First Class Mail |
| Solomon's True Value | Attn: Dick G Jordan | 20 Creston Ln | Solomons, MD 20688-3015 | First Class Mail |
| Solomon's True Value | Solomons Hardware Center, Inc | Attn: Dick G Jordan | 20 Creston Ln | Solomons, MD 20688-3015 | First Class Mail |
| Solon Manufacturing, Co | Steffl | P.O. Box 216 | Flossmoor, IL 60422 | First Class Mail |
| Solon Manufacturing Co | P.O. Box 285 | Solon, ME 04979 | | First Class Mail |
| Solucel Chemcal Co Inc | Green Hill & Market St | P.O. Box 112 | West Warwick, RI 02893 | First Class Mail |
| Solutions Staffing | Jt/Sg Enterprises Inc | 1237 Dublin Rd | Columbus, OH 43215 | First Class Mail |
| Solvay | Miles Lab | P.O. Box 4859 | Elkhart, IN 46514 | First Class Mail |
| Solvay Enzymes Inc | P.O. Box 360088 | Pittsburgh, PA 15251 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Solve Advertising & Branding | Nine South 12Th St | Second Fl | Minneapolis, MN 55403 | First Class Mail |
| Solve Branding LLC | Attn:Corey Johnson | 9 South 12th St, 2nd Fl | Minneapolis, MN 55403 | First Class Mail |
| Solve Branding LLC | Attn:Corey Johnson | 9 South 12Th Street, 2Nd Floor | Minneapolis, MN 55403 | First Class Mail |
| Somas M Sessions | Address Redacted | | | First Class Mail |
| Somerset Capital Group | c/o Merritt Corporate Woods | 612 Wheelers Farms Rd | Milford, CT 06461 | First Class Mail |
| Somerset Capital Group Ltd | P.O. Box 87618 | Department #2059 | Chicago, IL 60680-0618 | First Class Mail |
| Somerset Capital Group Ltd | 612 Wheelers Farms Rd | Milford, CT 06461 | | First Class Mail |
| Somerset Capital Group Ltd | c/o Dept 2059 | P.O. Box 87618 | Chicago, IL 60680-0618 | First Class Mail |
| Somerset Capital Group Ltd | Department 2059 | P.O. Box 87618 | Chicago, IL 60680 | First Class Mail |
| Somerset Capital Group Ltd | Dept 2059 | P.O. Box 87618 | Chicago, IL 60680 | First Class Mail |
| Somerset Leasing Corp 27 | 612 Wheelers Farms Rd | Milford, CT 06461 | | First Class Mail |
| Somerset Leasing Corp XXV | 612 Wheelers Farms Rd | Milford, CT 06461 | | First Class Mail |
| Somerset Leasing XXV, LLC | 612 Wheelers Farms Rd | Milford, CT 06461 | | First Class Mail |
| Somerset True Value | Somerset True Value Hardware, Inc | Attn: Anne Villarreal | 19790 Kurz St | Somerset, TX 78069-4579 | First Class Mail |
| Somerville Lumber Co | Somerville Lumber Co | Attn: Jack Schumer | 1480 Us Hwy 22 | Bridgewater, NJ 08807-2909 | First Class Mail |
| Sonar Limited | 23A Union St | New Zealand | | First Class Mail |
| Sonarsource | P.O. Box 765 | Ch-1215 Geneva | Switzerland | First Class Mail |
| Sonarsource | P.O. Box 765 | Geneva, - 1215 Geneva 15 | Switzerland | First Class Mail |
| Sonata Software Company Ltd. | Apts Trust Building | Bull Temple Road, NR Colony | Bangalore 560 019 | India | First Class Mail |
| Songbird Essentials/Gold Crest | P.O. Box 355 | 1600 Bassford Drive | Mexico, MO 65265 | | First Class Mail |
| Songbird Essentials/Gold Crest | P.O. Box 355 | Mexico, MO 65265 | | First Class Mail |
| Sonian Networks | 201 Jones Rd | Waltham, MA 02451 | | First Class Mail |
| Sonic Power Inc | 101 Glen Lennox Dr | Ste 300 | Chapel Hill, NC 27517 | First Class Mail |
| Sonic Power Inc | 101 Glen Lennox Dr | Suite 300 | Chapel Hill, NC 27517 | First Class Mail |
| Sonitrol | 7241 Fenton Road | Grand Blanc, MI 48439 | | First Class Mail |
| Sonnenschein Nath & Rosenthal | Dept 3078 | Carol Stream, IL 60132-3078 | | First Class Mail |
| Sonniers W ern Auto | FS & TS, Inc | Attn: Bud Sonnier | 1115 Third Ave | Kinder, LA 70648-0277 | First Class Mail |
| Sonny Fillingame | Address Redacted | | | First Class Mail |
| Sonny Lokot | Address Redacted | | | First Class Mail |
| Sonny Panzico's Garden Mart | Attn: Robert Panzico, President | 7540 Highway 165 N | Monroe, LA 71203-8713 | | First Class Mail |
| Sonny Panzico's Garden Mart | Garden Mart, Inc | Attn: Robert Panzico, President | 7540 Hwy 165 N | Monroe, LA 71203-8713 | First Class Mail |
| Sonny's Bbq | 5078 Bristol Industrial Way | Ste 200 | Buford, GA 30518 | First Class Mail |
| Sonoco | 1908 Exchange Dr | Arlington, TX 76011 | | First Class Mail |
| Sonoco | 930 Molly Pond Rd | Augusta, GA 30901 | | First Class Mail |
| Sonoco | 476 Country Club Dr | Bensenville, IL 60106 | | First Class Mail |
| Sonoco | 290 Mountain Ave | Berthoud, CO 80513 | | First Class Mail |
| Sonoco | 91218 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Sonoco | 1 N Second St | Hartsville, SC 29550 | | First Class Mail |
| Sonoco | 1 N Second St Dr | Hartsville, SC 29550 | | First Class Mail |
| Sonoco | 6895 Speedway Blvd | Los Vegas, NV 89115 | | First Class Mail |
| Sonoco | 1200 Independence Dr | Neenah, WI 54957 | | First Class Mail |
| Sonoco | 1025 98th Ave | Oakland, CA 94603 | | First Class Mail |
| Sonoco | 8611 N Columbia Blvd | Portland, OR 97203 | | First Class Mail |
| Sonoco | 2720 Nw Sherlock Ave | Portland, OR 97210 | | First Class Mail |
| Sonoco | 30 W Meadow Ave | Robesonia, PA 19551 | | First Class Mail |
| Sonoco Metal Packaging | Attn: Leesa Bermudez | 8001 Arista Pl, Ste 200 | Broomfield, CO 80021 | First Class Mail |
| Sonoco Metal Packaging | Leesa Bermudez | 8001 Arista Place, Suite 200 | Broomfield, CO 80021 | First Class Mail |
| Sonoco Metal Packaging Llc | Attn: Dave Darvill Sr | 91218 Collection Center Dr | Chicago, Il 60693 | First Class Mail |
| Sonoco Metal Packaging Llc | 91218 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Sonoco Metal Packaging Llc | 91218 Collection Center Drive | Chicago, IL 60693 | | First Class Mail |
| Sonoco Metal Packaging LLC | 001 Arista Place, Suite 200 | Suite 200 | Broomfield, CO 80021 | First Class Mail |
| Sonoco Protective Solutions In | 4149 Solutions Center, Ste 774149 | Chicago, IL 60677 | | First Class Mail |
| Sonoita Hardware | Attn: Michael Carnevale, General Manager | 3149 Az-83 | Sonoita, AZ 85637-9900 | First Class Mail |
| Sonoita Hardware | Carnevale Hardware, LLC | Attn: Michael Carnevale, General Manager | 3149 Az-83 | Sonoita, AZ 85637-9900 | First Class Mail |
| Sonoita True Value | 3149 AZ 83 | Sonoita, AZ 85637 | | First Class Mail |
| Sonoma Consulting, Inc. | 408 Abrahamson Court | Naperville, IL 60540 | | First Class Mail |
| Sonoma Consulting, Inc | 408 Abrahamson Ct | Naperville, IL 60540 | | First Class Mail |
| Sony Magn Prod/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Sony Magn Prod/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Sony/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Sony/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Sophia I Martinez | Address Redacted | | | First Class Mail |
| Sophistiplate, LLC | 277 Southfield Pkwy | 125 | Forest Park, GA 30297 | First Class Mail |
| Sophistiplate, LLC | 213 Sw Columbia | Ste 100 | Bend, OR 97702 | First Class Mail |
| Sophistiplate, LLC | 213 Sw Columbia | Suite 100 | Bend, OR 97702 | First Class Mail |
| Soporcel No Amer/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Sopus Products | P.O. Box 2967 | 700 Milam | Houston, TX 77252 | First Class Mail |
| Sopus Products | P.O. Box 7247-6239 | 700 Milam | Philadelphia, PA 19170 | First Class Mail |
| Sopus Products | Rt 8 North | Bldg 8 | Rouseville, PA 16344 | First Class Mail |
| Sopus Products | 3430 E 26th St | Commerce, CA 90023 | | First Class Mail |
| Sopus Products | 780 Clinton Dr | Galena Park, TX 77547 | | First Class Mail |
| Sopus Products | 9255 Railwood | Houston, TX 77078 | | First Class Mail |
| Sopus Products | P.O. Box 4830, Ste 2004 | Houston, TX 77210 | | First Class Mail |
| Sopus Products | 200 Leetsdale Industrial Dr | Leetsdale, PA 15056 | | First Class Mail |
| Sopus Products | 2625 Wagner Pl | Maryland Hghts, MO 63034 | | First Class Mail |
| Sopus Products | 2875 Congo Rd | Newell, WV 26050 | | First Class Mail |
| Sopus Products | 31 Commerce Center Dr | O'Fallon, MO 63366 | | First Class Mail |
| SOPUS Products | P.O. Box 7247-6236 | Philadelphia, PA 19170 | | First Class Mail |
| Sopus Products | P.O. Box 7247-6239 | Philadelphia, PA 19170 | | First Class Mail |
| Sopus Products | 4400 N Columbia Blvd | Portland, OR 97217 | | First Class Mail |
| Sopus Products | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Sopus Products | 601 Madison Ave | Roxana, IL 62084 | | First Class Mail |
| Sopus Products | 3450 Hollywood Blvd | Shreveport, LA 71109 | | First Class Mail |
| Sopus Products | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | First Class Mail |
| Sopus Products | 685 Haining Rd | Vicksburg, MS 39180 | | First Class Mail |
| Sopus Products | 1926 E Pacific Cst Hwy | Wilmington, CA 90744 | | First Class Mail |
| Sopus-Windshield Wash | 11930 Pleasant Ave | Detroit, MI 48217 | | First Class Mail |
| Sopus-Windshield Wash | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Sopus-Windshield Wash | 700 Milam | Houston, TX 77002 | | First Class Mail |
| Sopus-Windshield Wash | 11800 Sears Rd | Livonia, MI 48150 | | First Class Mail |
| Sopus-Windshield Wash | 5700 Lee Rd S | Maple Heights, OH 44137 | | First Class Mail |
| Sorbent Pools/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Sorensen Machine Works | Attn: Alan Hansen | 837 Oller St | Mendota, CA 93640-2320 | First Class Mail |
| Sorensen Machine Works | Sorensen Machine Works, Inc | Attn: Alan Hansen | 837 Oller St | Mendota, CA 93640-2320 | First Class Mail |
| Sorensen's Ace Hardware | Attn: Miles S Sorensen | 402 Washington Ave | Los Banos, CA 93635-4647 | First Class Mail |
| Sorensen's Ace Hardware | Sorensen's Farm & Home Supply, Inc | Attn: Miles S Sorensen | 402 Washington Ave | Los Banos, CA 93635-4647 | First Class Mail |
| Sorenson Hardware LLC | dba True Value Hardware | 2 W Main St | Madelia, MN 56062 | First Class Mail |
| Sorenson True Value Lumber | Attn: Norman Sorenson | 64 Glen Cove Ave | Glen Cove, NY 11542-2806 | First Class Mail |
| Sorenson True Value Lumber | Sorenson Lumber, Inc | Attn: Norman Sorenson | 64 Glen Cove Ave | Glen Cove, NY 11542-2806 | First Class Mail |
| Sorina D Tira | Address Redacted | | | First Class Mail |
| Sos Employment Group | Accounts Receivable | P.O. Box 27008 | Salt Lake City, UT 84127 | First Class Mail |
| Sos Technologies | 621 Southpark Dr, Ste 700 | Littleton, CO 80120 | | First Class Mail |
| Sos Technologies | 621 Southpark Drive #700 | Littleton, CO 80120 | | First Class Mail |
| Sos Technologies | 621 Southpark Drive 700 | Littleton, CO 80120 | | First Class Mail |
| Sotcher Measurement | 115 Phelan Ave | 10 | San Jose, CA 95112 | First Class Mail |
| Sotcher Measurement | 1038 Kiel Ct | Sunnyvale, CA 94089 | | First Class Mail |
| Sotcher Measurement | 175 Lewis Rd | Unit 23 | San Jose, CA 95111 | First Class Mail |
| Sotero W Rodriguez | Address Redacted | | | First Class Mail |
| Soto Xtra Hardware, Inc | Attn: Carlos Soto Concepcion, President | Carr 642 Km 203 | Florida, PR 00650 | First Class Mail |
| Soucie Family Firewood Inc | 71 Pond Brook Rd | Eagle Lake, MI 04739 | | First Class Mail |
| Soucie Family Firewood Inc | P.O. Box 248 | Eagle Lake, ME 04739 | | First Class Mail |
| Soudal USA | 350 Ring Rd | Elizabethtown, KY 42701 | | First Class Mail |
| Soudal Usa | 350 Ring Road | Elizabethtown, KY 42701 | | First Class Mail |
| Soumaila Soumahoro | Address Redacted | | | First Class Mail |
| Sound Gardens, Inc | Attn: Anna Lafata | 6332 Route 25A | Wading River, NY 11792-2000 | First Class Mail |
| Sound Of Music | 4 Frances Ave | Mundelein, IL 60060 | | First Class Mail |
| Sound Of Music | 4 Frances Ave | Mundelein, IL 60060 | Mundelein, IL 60060 | First Class Mail |
| Sound Of Music | Four Frances Avenue | Mundelein, IL 60060 | | First Class Mail |
| Sound Stud | P.O. Box 1488 | 2457 Latona Rd | Anderson, CA 96007 | First Class Mail |
| Sound/Video Impression | 110 S River Rd | Des Plaines, IL 60016 | | First Class Mail |
| Sound-Craft Systems, Inc | 1584 Hwy 154 | Morrilton, AR 72110 | | First Class Mail |
| Sound-Craft Systems, Inc | 1584 Petit Jean Mountain Rd | Morrilton, AR 72110 | | First Class Mail |
| Source 4 | c/o Hess Print Solutions | 3765 Sunnybrook Rd | Brimfield, OH 44240 | First Class Mail |
| Source 4 | 3944 S Morgan St | Chicago, IL 60609 | | First Class Mail |
| Source 4 | 3944 S Morgan St | Chicago, IL 60609 | Chicago, IL 60609 | First Class Mail |
| Source 4 | 4141 S Peoria St | Chicago, IL 60609 | | First Class Mail |
| Source 4 | 8600 W Bryn Mawr | Chicago, IL 60631 | | First Class Mail |
| Source Advantage Ltd | 3473 Brandon Ave Sw | Roanoke, VA 24018 | | First Class Mail |
| Source Building Services Inc | c/o Red Carpet Studios | 107 Northeast Dr | Loveland, OH 45140 | First Class Mail |
| Source Inc | c/o Bazzini Dynamics | 7211 W 98Th Terrace #100 | Overland Park, KS 66212 | First Class Mail |
| Source Inc | 14060 Proton Rd | Dallas, TX 75244 | | First Class Mail |
| Source Inc | P.O. Box 202414 | Dallas, TX 75320 | | First Class Mail |
| Source Network Sales & Marketing | c/o Josen International Ltd | 57 Ping Xi Mid Rd | Ping Di Town | Longgang District, Shenzhen 518000 | China | First Class Mail |
| Source Network Sales & Marketing | c/o Golden Designs Inc | 1810 S Milliken Ave | 820 Rockefeller Ave | Ontario, CA 91761 | First Class Mail |
| Source Network Sales & Marketing | P.O. Box 260758 | 1810 S Milliken Ave | 820 Rockefeller Ave | Plano, TX 75026 | First Class Mail |
| Source Network Sales & Marketing | P.O. Box 260758 | Plano, TX 75026 | | First Class Mail |
| Source Network Sales & Marketing | 1933 N Meacham Rd, Ste 310 | Schaumburg, IL 60173 | | First Class Mail |
| Source One Office Products, In | 380 Production Dr | South Elgin, IL 60177 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Source4 | 3473 Brandon Ave | Roanoke, VA 24018 | | First Class Mail |
| Sourcemap, Inc. Nda | 225 Broadway, Ste 4000 | New York, NY 10007 | | First Class Mail |
| Sourceone | 603 L St | Lincoln, NE 68508 | | First Class Mail |
| Sourceone | 1030 Sw 6th St | Lincoln, NE 68522 | | First Class Mail |
| Sourcing Board | 340 S Lemon Ave 3252 | Walnut, CA 91789 | | First Class Mail |
| South Ave Sparkle | Spanc Enterprises, Inc | Attn: Anthony Mondarelli, President | 4121 South Ave | Youngstown, OH 44512-1351 | First Class Mail |
| South Beach Trading Inc | 114-17 Fawcett Rd | Coquitlam, BC V3K 6V2 | Canada | First Class Mail |
| South Bend Lathe Corp | 400 West Sample St. | South Bend, IN 46601 | | First Class Mail |
| South Bend Sporting | 39806 Treasury Center | Chicago, IL 60694 | | First Class Mail |
| South Ave Sparkle | 425 Huehl Rd - Bldg, Ste 1 | Northbrook, IL 60062 | | First Class Mail |
| South Bend Sporting | 1950 Techny Rd | Northbrook, IL 60065 | | First Class Mail |
| South Bend Sporting | 1950 Stanley | Northbrook, IL 60065 | | First Class Mail |
| South Bend Sporting | 1950 Stanley St | Northbrook, IL 60065 | | First Class Mail |
| South Boston True Value | Attn: George Hayes | 307 Broad St | South Boston, VA 24592-4611 | First Class Mail |
| South Boston True Value | South Boston Hardware & Power Equipment, Inc | Attn: George Hayes | 307 Bfld St | South Boston, VA 24592-4611 | First Class Mail |
| South Carolina Dept of Revenue | 33 Villa Rd Ste 5 | Greenville, SC 29615 | | First Class Mail |
| South Carolina Dept of Revenue | Withholding | P.O. Box 100161 | Columbia, SC 29202 | First Class Mail |
| South Carolina Dept Of Revenue | P.O. Box 125 | Columbia, SC 29214 | | First Class Mail |
| South Carolina State Treasurer | Office Unclaimed Property Pro | P.O. Box 11778 | Columbia, SC 29211 | First Class Mail |
| South Carolina State Treasurer | Office Unclaimed Property Prop | P.O. Box 11778 | Columbia, SC 29211 | First Class Mail |
| South Carolina Treasurer's Office | 1200 Senate St, Ste 414 | Columbia, SC 29201 | | First Class Mail |
| South City Lumber & Supply | Coastside Lumber & Supply, Inc | Attn: Thomas Bacon, President | 499 RailRd Ave | South San Francisco, CA 94080 | First Class Mail |
| South City Paint & Supply Co | Attn: Emelie Breaux, Owner | 2716 Kirkman Street | Lake Charles, LA 70605 | | First Class Mail |
| South City Paint & Supply Co | South City Paint & Supply Co Inc | Attn: Emelie Breaux, Owner | 2716 Kirkman St | Lake Charles, LA 70605 | First Class Mail |
| South Coast Air Quality Mgmt D | P.O. Box 4944 | Diamond Bar, CA 91765 | | First Class Mail |
| South Coast Air Quality Mgmt District | 21865 Copley Dr | Diamond Bar, CA 91765 | | First Class Mail |
| South Coast Air Quality Mgmt District | P.O. Box 4944 | Diamond Bar, CA 91765 | | First Class Mail |
| South Coast Air Quality Mngmt District | 5 Coast Air Quality Mngmt Dist | 21865 Copley Dr | Diamond Bar, CA 91765 | First Class Mail |
| South Dakota State Treasurer's Office | 500 E Capitol Ave | Pierre, SD 57501 | | First Class Mail |
| South Dakota Department of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | First Class Mail |
| South Euclid True Value Hdw | South Euclid Hardware, Inc | Attn: Carter Welo | 4422 Mayfield Rd | South Euclid, OH 44121-3634 | First Class Mail |
| South Euclid True Value Hdw. | Attn: Carter Welo | 4422 Mayfield Rd | South Euclid, OH 44121-3634 | First Class Mail |
| South Florida Lumber Co | c/o Advanced Financial Corp | P.O. Box 1147 | Alpharetta, GA 30009 | First Class Mail |
| South Florida Lumber Co | 10760 Nw 123 St | Ste 431 | Medley, FL 33178 | First Class Mail |
| South Florida Lumber Co | 18001 Old Cutler Rd | Ste 431 | Palmetto Bay, FL 33157 | First Class Mail |
| South Hills Hardware | Attn: Chris Wygonski | 224 Old Brookpark Rd | Cleveland, OH 44109 | First Class Mail |
| South Hills Hardware | South Hill Hardware Inc | Attn: Chris Wygonski | 224 Old Brookpark Rd | Cleveland, OH 44109 | First Class Mail |
| South KC Improvement | 1106 S Cedar | Belton, MO 64012 | | First Class Mail |
| South Loop | sc Licht, LLC | Attn: Jeremy Melnick, Owner | 725 South St | Chicago, IL 60605 | First Class Mail |
| South Loop Innovations Ltd | 1211 S Prairie Ave, Unit 3902 | Chicago, IL 60605 | | First Class Mail |
| South Loop Innovations, Ltd. | 1211 S Prairie Unit 3902 | Chicago, IL 60605 | | First Class Mail |
| South Mountain Enterprises Inc | P.O. Box 3228 | Columbia Mtn Dr | Columbia Falls, MT 59912 | First Class Mail |
| South Mountain Enterprises Inc | 131 Columbia Mountain Dr | Columbia Falls, MT 59912 | | First Class Mail |
| South Park Hardware | South Park Hardware, LLC | Attn: Jacob Ter Haar, President | 16074 S Park Ave | South Holland, IL 60473-1561 | First Class Mail |
| South Park True Value | Chaiy Holdings Inc | Attn: Trevor A Messa, Partner/Manager | 299 Us Hwy 285 | Fairplay, CO 80440-0940 | First Class Mail |
| South Park True Value | P.O. Box 940 | Fairplay, CO 80440 | | First Class Mail |
| South Side Supply | Attn: Michael W Elward, President | 1300 South Wabash | Wabash, IN 46992-4112 | First Class Mail |
| South Side Supply | Sherlin, Inc | Attn: Michael W Elward, President | 1300 South Wabash | Wabash, IN 46992-4112 | First Class Mail |
| South Win Ltd | c/o West Win | 11800 Sears Rd | Livonia, MI 48150 | First Class Mail |
| South Win Ltd | c/o North Win | 272 Nashua Dr | Leominster, MA 01453 | First Class Mail |
| South Win Ltd | c/o Sunbelt Chemicals | 2929 Storey Lane | Suite 300 | Dallas, TX 75220 | First Class Mail |
| South Win Ltd | c/o Crystal Packaging | 5185 National Western Drive | Denver, CO 80216 | First Class Mail |
| South Win Ltd | c/o Genlabs | 5568 Schaefer Ave | Chino, CA 91710 | First Class Mail |
| South Win Ltd | c/o Camco | 6840 N Fathom St | Portland, OR 97217 | First Class Mail |
| South Win Ltd | 3075 Arnold Rd Ne | Albany, OR 97321 | | First Class Mail |
| South Win Ltd | 630 106th St | Arlington, TX 76011 | | First Class Mail |
| South Win Ltd | P.O. Box 744780 | Atlanta, GA 30374 | | First Class Mail |
| South Win Ltd | 112 Maxfield Rd | Cedar Falls, NC 27230 | | First Class Mail |
| South Win Ltd | 2900 Vance St Extension | Cedar Falls, NC 27230 | | First Class Mail |
| South Win Ltd | 3807 Pipestone Rd | Dallas, TX 75212 | | First Class Mail |
| South Win Ltd | P.O. Box 736471 | Dallas, TX 75373 | | First Class Mail |
| South Win Ltd | 1111 E Touhy Ave | Des Plaines, IL 60018 | | First Class Mail |
| South Win Ltd | 3818 Burlington Rd | Greensboro, NC 27405 | | First Class Mail |
| South Win Ltd | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| South Win Ltd | 165 Pioneer Dr | Leominster, MA 01453 | | First Class Mail |
| South Win Ltd | 3100 W Mill Rd | Milwaukee, WI 53209 | | First Class Mail |
| South Win Ltd | 698 Pencader Ave | Newark, DE 19702 | | First Class Mail |
| South Win Ltd | 606 Walters St | Reidsville, NC 27320 | | First Class Mail |
| South Win Ltd | 1280 Southern Way | Sparks, NV 89431 | | First Class Mail |
| South Win Ltd | 1 Crowell Rd | Wilmington, DE 19804 | | First Class Mail |
| South Win Ltd | 1 Crowell Road | Wilmington, DE 19804 | | First Class Mail |
| Southend Sporting Gds | 1910 Techny Rd | Northbrook, IL 60065 | | First Class Mail |
| Southend Sporting Gds | 1950 Stanley St | Northbrook, IL 60065 | | First Class Mail |
| Southcorp Packaging Usa | Rhett Brown | 515 First St | Peotone, IL 60468 | First Class Mail |
| Southcorp Packaging Usa | P.O. Box 91441 | Chicago, IL 60693 | | First Class Mail |
| Southeast Consolidations Inc | P.O. Box 469 | Conley, GA 30288 | | First Class Mail |
| Southeast Consolidations, Inc | P.O. Box 430 | Conley, GA 30288 | | First Class Mail |
| Southeast Forest Products | 3077 Carter Hill Rd | Montgomery, AL 36111 | | First Class Mail |
| Southeast Kitchen Distributors | 7070 Industrial Rd | West Melbourne, FL 32904 | | First Class Mail |
| Southeast Sealing Inc | P.O. Box 1022 | Conyers, GA 30012 | | First Class Mail |
| Southeast Sealing Incorporated | P.O. Box 1022 | Conyers, GA 30012 | | First Class Mail |
| Southeast True Value Hardware | Attn: Christopher Houg, President | 612 Highway 2 N | Wilburton, OK 74578-3621 | First Class Mail |
| Southeast True Value Hardware | Southeast Hardware, LLC | Attn: Christopher Houg, President | 612 Hwy 2 N | Wilburton, OK 74578-3621 | First Class Mail |
| Southeast True Value Hardware | 612 Hwy 2 N | Wilburton, OK 74578 | | First Class Mail |
| Southeastern Freight Lines Inc | P.O. Box 100104 | Columbia, SC 29202 | | First Class Mail |
| Southeastern Freight Lines Inc | 420 Davega Rd | Lexington, SC 29073 | | First Class Mail |
| Southeastern Mills | P.O. Box 743056 | Atlanta, GA 30374 | | First Class Mail |
| Southeastern Mills | P.O. Box 908 | Atlanta, GA 31193 | | First Class Mail |
| Southeastern Mills | 8565 Hwy 65 Ne | Blaine, MN 55434 | | First Class Mail |
| Southeastern Mills | 701 24th Ave Se | Minneapolis, MN 55414 | | First Class Mail |
| Southeastern Mills | 2800 Refinery Rd | Quincy, IL 62301 | | First Class Mail |
| Southeastern Mills | 100 E First Ave | Rome, GA 30161 | | First Class Mail |
| Southeastern Mills | 5 Douglas St | Rome, GA 30161 | | First Class Mail |
| Southeastern Plastics Inc | Attn: Diane Greely | 929 Hollow Road | Stewartstown, PA 17363 | First Class Mail |
| Southeastern Plastics Inc | 929 Hollow Road | Stewartstown, PA 17363 | | First Class Mail |
| Southeastern Plastics Inc | 6530 Rico Rd | Palmetto, GA 30268 | | First Class Mail |
| Southern Botanicals Inc | 11410 W Sample Rd | Coral Springs, FL 33065 | | First Class Mail |
| Southern Builders Supply-Dublin Yard | Attn: James Croome, Owner | 1010 Academy Ave | Dublin, GA 31021 | First Class Mail |
| Southern Builders Supply-Dublin Yard | Southern Builders Supply Inc | Attn: James Croome, Owner | 1010 Academy Ave | Dublin, GA 31021 | First Class Mail |
| Southern Carlson | Attn: Richard Wilgenbusch | 1853 Se Destination Dr | Grimes, IA 50111 | First Class Mail |
| Southern Carlson | Richard Wilgenbusch | 1853 Se Destination Dr | Grimes, IA 50111 | First Class Mail |
| Southern Carlson | Southerncarlson Inc | Attn: Jim Nesci, Owner | 3604 N Kimball Dr | Kansas City, MO 64161 | First Class Mail |
| Southern Carlson | Richard Wilgenbusch | P.O. Box 3036 | Omaha, NE 68103-3066 | First Class Mail |
| Southern Carlson | Attn: Richard Wilgenbusch | Po Box 3036 | Omaha, NE 68103-3066 | First Class Mail |
| Southern Counties Express Inc | 12755 E Nine Mile Rd | Warren, MI 48089 | | First Class Mail |
| Southern Counties Express Inc | 12755 E Nine Mile Rd | Warren, MI 48089 | | First Class Mail |
| Southern Crescent Womens | Health Specialists | 115 Eagle Springs Dr | Stockbridge, GA 30281 | First Class Mail |
| Southern Designs & Gifts LLC | 4894 Hwy 84 W | Vidalia, LA 71373 | | First Class Mail |
| Southern Designs & Gifts LLC | 4894 Hwy 84 West | Vidalia, LA 71373 | | First Class Mail |
| Southern Diversified Housing Auth | Attn: Monetta Wade | 46 Shelby Thames Drive | Hattiesburg, MS 39402 | First Class Mail |
| Southern Diversified Post-Housing Authority | Attn: Vic Barnhill | 46 Shelby Thames Drive | Hattiesburg, MS 39402 | First Class Mail |
| Southern Diversified Products | Attn: Monetta Wade | 46 Shelby Thames Drive | Hattiesburg, MS 39402 | First Class Mail |
| Southern Diversified Products | Attn: Vic Barnhill | 46 Shelby Thames Drive | Hattiesburg, MS 39402 | First Class Mail |
| Southern Diversified Products LLC | 36 Kenosia Ave | Danbury, CT 06810 | | First Class Mail |
| Southern Diversified Products LLC | 46 Shelby Thames Dr | Hattiesburg, MS 39402 | | First Class Mail |
| Southern Diversified Products LLC | 21901 S Central Ave | Matteson, IL 60443 | | First Class Mail |
| Southern Diversified Products, LLC | 4200 Mamie St | Hattiesburg, MS 39402 | | First Class Mail |
| Southern Graphic Systems Inc | 24453 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Southern Hardware | Southern Discount Hardware Inc | Attn: Bobbi Baldwin, Owner | 2620 Blanding Blvd, Ste 119 | Middleburg, FL 32068-5185 | First Class Mail |
| Southern Hardware & Supply Inc | Attn: Lynn Kellum, Owner | 650 Hwy 72 W | Comer, GA 30629-3916 | First Class Mail |
| Southern Idaho Landscape Center, L.L.C. | Attn: Ken Ashley, President | 21150 Hwy 30 | Filer, ID 83328-5508 | First Class Mail |
| Southern Imperial Inc | 23584 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Southern Imperial Inc | P.O. Box 4008 | Rockford, Il 60110 | | First Class Mail |
| Southern Imperial LLC | 1400 Eddy Ave | Rockford, IL 61103-3198 | | First Class Mail |
| Southern Imperial, Inc | Attn: Gary | 56 Pike Rd | P.O. Box 2308 | Rockford, IL 61131 | First Class Mail |
| Southern Imperial, Inc | Susan | P.O. Box 4008 | Rockford, IL 61110 | First Class Mail |
| Southern Importers | 825 San Jacinto St | Houston, TX 77004 | | First Class Mail |
| Southern Landscape Services | 2858 Frazier Rd | Atlanta, GA 30360 | | First Class Mail |
| Southern Landscape Services | Highway 81 East Ste#116 | Mcdonough, GA 30252 | | First Class Mail |
| Southern Landscape Services | Hwy 81 E, Ste#Ste 116 | Mcdonough, GA 30252 | | First Class Mail |
| Southern Minnesota Inspection | 211 Johnson St | Eagle Lake, MN 56024 | | First Class Mail |
| Southern Mississippi Trading LLC | P.O. Box 734499 | Dallas, TX 75373 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Southern Mississippi Trading LLC | P.O. Box 391 | Waynesboro, MS 39367 | | | First Class Mail |
| Southern Motor Carriers Association, Inc | 653 Lexington Circle | Peachtree City, GA 30269 | | | First Class Mail |
| Southern Oregon Credit Service | P.O. Box 1806 | Medford, OR 97501 | | | First Class Mail |
| Southern Paint | Attn: Joe Tuttolomondo, Owner | 239 S Segrave St | Daytona Beach, FL 32114 | | First Class Mail |
| Southern Paint & Supplies | 239 S Segrave Street | Alipro # 6850 | Daytona Beach, FL 32114 | | First Class Mail |
| Southern Pro True Value Home Center | Attn: Julie Ancelot | 741 South Main St | Church Point, LA 70525-4109 | | First Class Mail |
| Southern Sales Marketing Group | c/o American Logistics Intl | 24700 S Main St | Carson, CA 90745 | | First Class Mail |
| Southern Sales Marketing Group | 4400 Commerce Cir Sw | Atlanta, GA 30336 | | | First Class Mail |
| Southern Sales Marketing Group | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Southern Sales Marketing Group | Branch Banking & Trust Company | P.O. Box 890011 | Charlotte, NC 28289 | | First Class Mail |
| Southern Sales Marketing Group | 1000 Southern Pate Pkwy | Rowesville, SC 29133 | | | First Class Mail |
| Southern Sales Marketing Group | 5801 Trade Center Ct | Ste A | Villa Rica, GA 30180 | | First Class Mail |
| Southern Sales Marketing Group | 5801 Trade Center Ct | Suite A | Villa Rica, GA 30180 | | First Class Mail |
| Southern Shutter Co | 100 Coffee St | Montgomery, AL 36104 | | | First Class Mail |
| Southern Shutter Company | Attn: Evelyn Spencer Meeks | 100 Coffee St | Montgomery, AL 36104 | | First Class Mail |
| Southern Shutter Company | P.O. Box 972 | Montgomery, AL 36101 | | | First Class Mail |
| Southern Stars Enterprise Co | 11/F West Tower Xincheng Bldg | Shennanzhong Rd Futian Distric | Shenzhen, Guangdong 518031 | China | First Class Mail |
| Southern Stars Enterprise Co | 11/F, West Tower, Xincheng Bld | Shennanzhong Rd, Futian Distri | Shenzhen, Guangdong 518031 | China | First Class Mail |
| Southern States - 72712 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp-Farm Supply | 2 South Jefferson St | Alexandria, KY 41001-1316 | First Class Mail |
| Southern States - 75045 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 16130 Goodes Bridge Rd | Amelia Court House, VA 23002-4850 | First Class Mail |
| Southern States - 75167 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 504 E Dixie Dr | Asheboro, NC 27205-7035 | First Class Mail |
| Southern States - 75672 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 1244 Lebanon Rd | Danville, KY 40422-1378 | First Class Mail |
| Southern States - 75715 | Southern States Cooperative, Inc | Attn: Steve Patterson | 885 Roanoke St | Christiansburg, VA 24073-3159 | First Class Mail |
| Southern States - 75816 | Southern States Cooperative, Inc | Attn: Steve Patterson | 222 N Mildred St | Ranson, WV 25438-1425 | First Class Mail |
| Southern States - 76395 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 1961 Sandy Hook Rd | Goochland, VA 23063-3109 | First Class Mail |
| Southern States - 77685 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 9751 Center St | Manassas, VA 20110-4127 | First Class Mail |
| Southern States - 77737 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 1902 Nc Route 119 | Mebane, NC 27302-9738 | First Class Mail |
| Southern States - 77877 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 539 E Plaza Dr | Mooresville, NC 28115-8011 | First Class Mail |
| Southern States - 78067 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 814 Conover Blvd W | Conover, NC 28613-2926 | First Class Mail |
| Southern States - 78535 | Southern States Cooperative, Inc | Attn: Don Moyer, Farm Supply Team Lead | 1200 Alverser Dr | Midlothian, VA 23113-2649 | First Class Mail |
| Southern States - 78687 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 341 Us 29 Business | Reidsville, NC 27320-0002 | First Class Mail |
| Southern States - 78752 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 1607 E Main St | Richmond, KY 40475-2061 | First Class Mail |
| Southern States - 78837 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 1112 N Main St | Roxboro, NC 27573-6601 | First Class Mail |
| Southern States - 79137 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp-Farm Supply | 3213 Taylorsville Rd | Statesville, NC 28625-2966 | First Class Mail |
| Southern States - 79417 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 1620 E Roosevelt Blvd | Monroe, NC 28112-4017 | First Class Mail |
| Southern States - Mt Airy | Attn: Jill Ware, Owner | 1312 S Main St | Mount Airy, MD 21771 | | First Class Mail |
| Southern States - Mt Airy | Southern States Mt Airy Cooperative Inc | Attn: Jill Ware, Owner | 1312 S Main St | Mount Airy, MD 21771 | First Class Mail |
| Southern States 4401 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp-Farm Supply | 1796 Lee Hwy | Cloverdale, VA 24077-3105 | First Class Mail |
| Southern States 72709 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp - Farm Supply | 982 N Anderson Rd | Rock Hill, SC 29730-2733 | First Class Mail |
| Southern States 77585 | Southern States Cooperative, Inc | Attn: Steve Patterson, Team Leader Farm Supply | 201 Williams St | Luray, VA 22835-1153 | First Class Mail |
| Southern States 77846 | Southern States Cooperative, Inc | Attn: Steve Patterson, Team Leader Farm Supply | 587 Main St | Moorefield, WV 26836-1239 | First Class Mail |
| Southern States 78776 | Southern States Cooperative, Inc | Attn: Steve Patterson, Team Leader Farm Supply | 25108 Northwestern Turnpike | Romney, WV 26757-6201 | First Class Mail |
| Southern States Bedford Co-Op | Southern States Cooperative, Inc | 1053 Independence Blvd | Bedford, VA 24523 | | First Class Mail |
| Southern States Bedford Co-Op | Southern States Bedford Cooperative Inc | Attn: Randy Zerick Asst Gen Manager | 1053 Independence Blvd | Bedford, VA 24523 | First Class Mail |
| Southern States Cooperative, Inc | dba Southern States -79137 | 3213 Taylorsville Rd | Statesville, NC 28625 | | First Class Mail |
| Southern States Cooperative, Inc. | 6606 West Broad St | Richmond, VA 23230 | | | First Class Mail |
| Southern States Creedmoor Service | Southern States Cooperative, Inc | Attn: Steve Patterson, Owner | 301 N Main St | Creedmoor, NC 27522 | First Class Mail |
| 75707 | | | | | |
| Southern States Milford Coop | Attn: Gary W Rhodes, Owner | 7308 Williamsville Rd | Milford, DE 19963 | | First Class Mail |
| Southern States Milford Coop | Southern States Milford Cooperative Inc | Attn: Gary W Rhodes, Owner | 7308 Williamsville Rd | Milford, DE 19963 | First Class Mail |
| Southern States Purcellville | Attn: Dan Virts, Owner | 261 N 21St Street | Purcellville, VA 20132 | | First Class Mail |
| Southern States Purcellville | Southern States Loudoun County Cooperative | Attn: Dan Virts, Owner | 261 N 21St St | Purcellville, VA 20132 | First Class Mail |
| | Inc | | | | |
| Southern Storage | 1551 Main Dr | Fayetteville, AR 72704 | | | First Class Mail |
| Southern Supplies Limited | 40-44 Sutton St | San Fernando, 2005 | Trinidad and Tobago | | First Class Mail |
| Southern Supplies Ltd | Attn: Vidwatee Bhagwat | 40-44 Sutton St | San Fernando | Trinidad And Tobago | First Class Mail |
| Southern Supplies Ltd | Nvr Holdings Ltd | Attn: Vidwatee Bhagwat | 40-44 Sutton St | San Fernando | First Class Mail |
| Southern True Value Hardware | Southern Door & Plywood, Inc | Attn: John S Jones Sr | 3686 Moreland Ave | Conley, GA 30288-1510 | First Class Mail |
| Southern Utah True Value Lbr | Attn: Chris Nelson | 255 N 200 W | Cedar City, UT 84721-3537 | | First Class Mail |
| Southern Utah True Value Lbr | Southern Utah Lumber & Supply Co | Attn: Chris Nelson | 255 N 200 W | Cedar City, UT 84721-3537 | First Class Mail |
| Southern Waters Trading | P.O. Box 29228 | San Juan, PR 00929 | | | First Class Mail |
| Southern Woods Lumber | Southern Woods Lumber Inc | Attn: Michael Binson, Owner | 3872 Old School Rd | Four Oaks, NC 27524 | First Class Mail |
| Southernocean Inc | Richard Wilgenbusch | 1851 Se Destination Dr | Grimes, IA 50111 | | First Class Mail |
| Southernocean Inc | Matt Evans | P.O. Box 744372 | Atlanta, GA 30374-4372 | | First Class Mail |
| Southfork Hardware | Attn: Cameron Sidwell, President | 107 Grove St | Parma, ID 83660-5700 | | First Class Mail |
| Southfork Hardware | Southfork Hardware - Fillmore, Inc | Attn: Cameron Sidwell, President | 135 N Main St | Fillmore, UT 84631-4509 | First Class Mail |
| Southfork Hardware | Southfork Hardware - Preston, Inc | Attn: Cameron Sidwell, President | 107 Grove St | Parma, ID 83660-5700 | First Class Mail |
| Southfork Hardware - Brigham City | Attn: Cameron R Sidwell, President | 308 South Main St | Brigham City, UT 84302-2533 | | First Class Mail |
| Southfork Hardware - Brigham City | Southfork Hardware - Brigham City, Inc | Attn: Cameron R Sidwell, President | 308 South Main St | Brigham City, UT 84302-2533 | First Class Mail |
| Southfork Hardware - Clearfield | Southfork Hardware - Clearfield, Inc | Attn: Cameron R Sidwell, President | 936 W 1700 South | Clearfield, UT 84015-8537 | First Class Mail |
| Southfork Hardware - Ely | Southfork Hardware - Washington Blvd, Inc | Attn: Cameron R Sidwell, President | 1201 Great Basin Blvd | Ely, NV 89301-2096 | First Class Mail |
| Southfork Hardware - Eureka | Southfork Hardware - Washington Blvd, Inc | Attn: Cameron Sidwell, President | 201 N Main St | Eureka, NV 89316-0696 | First Class Mail |
| Southfork Hardware - Grantsville | Attn: Cameron R Sidwell, President | 40 West Commercial Ave | Grantsville, UT 84029-9746 | | First Class Mail |
| Southfork Hardware - Grantsville | Southfork Hardware - W Valley, Inc | Attn: Cameron R Sidwell, President | 40 W Commercial Ave | Grantsville, UT 84029-9746 | First Class Mail |
| Southfork Hardware - Logan | Attn: Cameron R Sidwell, President | 981 S Main Street, Ste 120 | Logan, UT 84321-6054 | | First Class Mail |
| Southfork Hardware - Logan | Southfork Hardware - W Valley, Inc | Attn: Cameron R Sidwell, President | 981 S Main St, Ste 120 | Logan, UT 84321-6054 | First Class Mail |
| Southfork Hardware - N Salt Lake | Southfork Hardware Nsl, Inc | Attn: Cameron Sidwell, President | 1075 N 500 East | North Salt Lake, UT 84054-1917 | First Class Mail |
| Southfork Hardware - North Salt Lake | Attn: Cameron Sidwell, President | 1075 N 500 East | North Salt Lake, UT 84054-1917 | | First Class Mail |
| Southfork Hardware - Park City | Attn: Cameron R Sidwell, President | 1727 Sidewinder Dr | Park City, UT 84060-7322 | | First Class Mail |
| Southfork Hardware - Park City | Southfork Hardware, Inc | Attn: Cameron R Sidwell, President | 1727 Sidewinder Dr | Park City, UT 84060-7322 | First Class Mail |
| Southfork Hardware - Preston | Attn: Cameron R Sidwell, President | 64 N State St | Preston, ID 83263-1237 | | First Class Mail |
| Southfork Hardware - Preston | Southfork Hardware - Preston, Inc | Attn: Cameron R Sidwell, President | 64 N State St | Preston, ID 83263-1237 | First Class Mail |
| Southfork Hardware - Roy | Attn: Cameron R Sidwell, President | 3531 W 5600 South | Roy, UT 84067-9111 | | First Class Mail |
| Southfork Hardware - Roy | Southfork Hardware - Clearfield, Inc | Attn: Cameron R Sidwell, President | 3531 W 5600 South | Roy, UT 84067-9111 | First Class Mail |
| Southfork Hardware - South Ogden | Attn: Cameron R Sidwell, President | 1759 E Skyline Dr | Ogden, UT 84405-5202 | | First Class Mail |
| Southfork Hardware - South Ogden | Southfork Hardware - South Ogden, Inc | Attn: Cameron R Sidwell, President | 1759 E Skyline Dr | Ogden, UT 84405-5202 | First Class Mail |
| Southfork Hardware - W Valley | South Fork Hardware - W Valley, Inc | Attn: Cameron R Sidwell, President | 6383 W 3500 South | West Valley City, UT 84128-2405 | First Class Mail |
| Southfork Hardware-Sandpoint | Attn: Cameron R Sidwell, President | 201 N 3Rd Ave | Sandpoint, ID 83864-1444 | | First Class Mail |
| Southfork Hardware - Sandpoint | Southfork Hardware - Sandpoint, Inc | Attn: Cameron R Sidwell, President | 201 N 3Rd Ave | Sandpoint, ID 83864-1444 | First Class Mail |
| Southfork Harrison | Attn: Cameron Sidwell, Owner | 2022 Harrison Blvd | Ogden, UT 84401-0739 | | First Class Mail |
| Southfork Harrison | Southfork Hardware Harrison Blvd Inc | Attn: Cameron Sidwell, Owner | 2022 Harrison Blvd | Ogden, UT 84401-0739 | First Class Mail |
| Southfork Mercantile - Huntsville | Attn: Cameron R Sidwell, President | 540 S Hwy 39 | Huntsville, UT 84317-9508 | | First Class Mail |
| Southfork Mercantile - Huntsville | South Fork Mercantile, Inc | Attn: Cameron R Sidwell, President | 540 S Hwy 39 | Huntsville, UT 84317-9508 | First Class Mail |
| Southland Growers | 15595 Hawley Pl | El Cajon, CA 92021 | | | First Class Mail |
| Southland Growers | 15595 Hawley Place | El Cajon, CA 92021 | | | First Class Mail |
| Southside Hardware | Attn: Stephen Ripper | 6401 Hampton Ave | St Louis, MO 63109-3610 | | First Class Mail |
| Southside Hardware | Lemay Ferry Hardware, Inc | Attn: Stephen Ripper | 6401 Hampton Ave | St Louis, MO 63109-3610 | First Class Mail |
| Southside Striping LLC | P.O. Box 71806 | Newnan, GA 30271 | | | First Class Mail |
| Southtown True Value HDWE | 1114 4th Ave S | Park Falls, WI 54552 | | | First Class Mail |
| Southtown True Value HDWE | Attn: Bonnie Sutton | 550 E Wood St | Ashdown, AR 71822 | | First Class Mail |
| Southtown True Value Hdwe | Attn: Bonnie Sutton | 550 E Wood St | Ashdown, AR 71822-3639 | | First Class Mail |
| Southtown True Value Hdwe | Bonnie L Johnston | Attn: Bonnie Sutton | 550 E Wood St | Ashdown, AR 71822-3639 | First Class Mail |
| Southtowns Feeds & Needs | Attn: Mark Witkowski, Owner | 7380 Boston State Road | Hamburg, NY 14075 | | First Class Mail |
| Southtowns Feeds & Needs | Southtowns Feeds & Needs LLC | Attn: Mark Witkowski, Owner | 7380 Boston State Rd | Hamburg, NY 14075 | First Class Mail |
| Southwest Appls (Cdc) | P.O. Box 12001 | Lubbock, TX 79408 | | | First Class Mail |
| Southwest Appls (Cdc) | P.O. Box 12001 | Lubbock, TX 79452 | | | First Class Mail |
| Southwest Forest Products | 2828 S 35Th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Southwest Forest Products Inc | 2828 S 35Th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Southwest Forest Products, Inc. | Attn: Hoang Duong | 2828 S 35th Ave | Phoenix, AZ 85009 | | First Class Mail |
| Southwest Materials Handling | 4719 Almond St | Dallas, TX 75247 | | | First Class Mail |
| Southwest Office Furniture | 1770 Birchwood Avenue | Des Plaines, IL 60018 | | | First Class Mail |
| Southwest Specialty Food,Inc | 5805 W Mclellan | Glendale, AZ 85301 | | | First Class Mail |
| Southwest Specialty Food,Inc | 700 N Bullard Ave | Goodyear, AZ 85338 | | | First Class Mail |
| Southwest Trading | 3460 Webster Ave | Perris, CA 92571 | | | First Class Mail |
| Southwest Trading | 35283 Date St | Yucaipa, CA 92399 | | | First Class Mail |
| Southwestern Bell Tele | P.O. Box 932059 | Atlanta, GA 31193 | | | First Class Mail |
| Southwestern Bell Tele | 2600 Beverly Dr, Unit 107 | Aurora, IL 60504 | | | First Class Mail |
| Southwestern Bell Tele | 7475 N Glen Harbor | Glendale, AZ 85307 | | | First Class Mail |
| Southwestern Bell Tele | 1 Cummings Point | Stamford, CT 06904 | | | First Class Mail |
| Southwestern Consulting | 2451 Atrium Way | Nashville, TN 37214 | | | First Class Mail |
| Southwestern Consulting Tm | 2451 Atrium Way | Nashville, TN 37214 | | | First Class Mail |
| Southwestern Paint & Wallpaper Co | Attn: Dean Stevens, Owner | 1902 Taft Street | Houston, TX 77006 | | First Class Mail |
| Southwestern Paint & Wallpaper Co | Southwestern Paint & Wallpaper Co Inc | Attn: Dean Stevens, Owner | 1902 Taft St | Houston, TX 77006 | First Class Mail |
| Southwestern Wire Inc | P.O. Box Cc | 3505 North I-35 | Norman, OK 73070 | | First Class Mail |
| Southwestern Wire Inc | P.O. Box 841280 | Dallas, TX 75284 | | | First Class Mail |
| Southwestern Wire Inc | 3505 N I-35 | Norman, OK 73069 | | | First Class Mail |
| Southwire Co Inc | P.O. Box 1000 | Carrollton, GA 30119 | | | First Class Mail |
| Southwire Company | 302 Rome St | Carrollton, GA 30117 | | | First Class Mail |
| Southwire Company | One Southwire Dr | Carrollton, GA 30119 | | | First Class Mail |
| Southwire Company Inc | 1502 Aviation Way | Caldwell, ID 83605 | | | First Class Mail |
| Southwire Company Inc | 302 Rome St | Carrollton, GA 30117 | | | First Class Mail |
| Southwire Company Inc | One Southwire Dr | Carrollton, GA 30119 | | | First Class Mail |
| Southwire Company Inc | P.O. Box 1000 | Carrollton, GA 30119 | | | First Class Mail |
| Southwire Company LLC | 1 Southwire Drive | Carrollton, GA 30119 | | | First Class Mail |
| Southwire Company LLC | 2711 Centerville Rd, Ste 600 | Wilmington, DE 19808 | | | First Class Mail |
| Southwire Company LLC-Import | 1 Southwire Drive | Carrollton, GA 30119 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Southwire/Coleman Cable | c/o Wanxco Electric Technology | No 799 Dongyi Rd | Hangzhou City, ZHEJIANG 310013 | China | First Class Mail |
| Southwire/Coleman Cable | 1 Southern Dr | Carrollton, GA 30119 | | | First Class Mail |
| Southwire/Coleman Cable | 1 Southern Drive | Carrollton, GA 30119 | | | First Class Mail |
| Southwire/Coleman Cable | One Southern Drive | Carrollton, GA 30119 | | | First Class Mail |
| Southwire/Coleman Cable | 301 E Carmel Dr | Ste E600 | Carmel, IN 46032 | | First Class Mail |
| Southwire/Coleman Cable | 1530 Shields Dr | Waukegan, IL 60085 | | | First Class Mail |
| Southwire/Coleman Cable | 1530 Shields Drive | Waukegan, IL 60085 | | | First Class Mail |
| Southworth Products | Attn: Bill Rinaldi | P.O. Box 1380 | Portland, ME 04104-5001 | | First Class Mail |
| Southworth Products Corp | Rusty Quinn | P.O. Box 1380 | Portland, ME 04104-1380 | | First Class Mail |
| Southworth Products Corp | P.O. Box 1380 | Portland, ME 04104-1380 | | | First Class Mail |
| Southworth/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Southworth/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Sovos Compliance Balco LLC | 200 Ballardvale St | 4th Fl | Wilmington, MA 01887 | | First Class Mail |
| Sovos Compliance LLC | 3003 Tasman Dr | Santa Clara, CA 95054 | | | First Class Mail |
| Sovos Compliance, LLC | 200 Ballardvale St | Bldg 1 4th Fl | Wilmington, MA 01887 | | First Class Mail |
| Sovos Compliance, LLC | 200 Ballardvale St | Bldg 1, 4Th Floor | Wilmington, MA 01887 | | First Class Mail |
| Soy Basics LLC | 375 Industrial Ave | New Hampton, IA 50659 | | | First Class Mail |
| Sp Marketing, Inc | 1260 Bamberg Ct | Bartlett, IL 60133 | | | First Class Mail |
| Sp Marketing, Inc | 255 Madsen Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| Sp Marketing, Inc | 1260 Bamberg Ct | Hanover Park, IL 60103 | | | First Class Mail |
| Sp Petroleum Transporters Inc. | P.O. Box 8718 | Atlanta, GA 31106 | | | First Class Mail |
| Spa World/Meditub | 5701 Nw 35th Ave | Miami, FL 33142 | | | First Class Mail |
| Spa World/Meditub | 100 E Mineola Ave | Valley Stream, NY 11580 | | | First Class Mail |
| Spa World/Meditub | 1803 Howard Rd | Waxahachie, TX 75165 | | | First Class Mail |
| Spacemakers | 233 Sw Greenwich Dr, Ste 141 | Lees Summit, MO 64082 | | | First Class Mail |
| Spalding Hardware Co Inc | Spalding Hardware Co | Attn: Kathryn Ulrich, Owner | 4440 Central Ave | Gasport, NY 14067-0001 | First Class Mail |
| Spalding Hardware Co Inc | Spalding Hardware Co2 | Attn: Katheryn Ulrich, Owners | 215 Davison Rd | Lockport, NY 14094-0001 | First Class Mail |
| Spalding Sports Div Russell | 1040 Joseph St | Alexander City, AL 35010 | | | First Class Mail |
| Spalding Sports Div Russell | 145 Plant Ten Dr | Alexander City, AL 35010 | | | First Class Mail |
| Spalding Sports Div Russell | 375 7th Way | Alexander City, AL 35010 | | | First Class Mail |
| Spalding Sports Div Russell | P.O. Box 116847 | Atlanta, GA 30368 | | | First Class Mail |
| Spalding Sports Div Russell | P.O. Box 90015 | Bowling Green, KY 42102 | | | First Class Mail |
| Spalding Sports Div Russell | 771 E Watson Center | Carson, CA 90745 | | | First Class Mail |
| Spalding Sports Div Russell | 32791 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Spalding Sports Div Russell | P.O. Box 9684 | Chicago, IL 60693 | | | First Class Mail |
| Spalding Sports Div Russell | 425 Meadow St | Chicopee, MA 01021 | | | First Class Mail |
| Spalding Sports Div Russell | P.O. Box 7032 | Chicopee, MA 01021 | | | First Class Mail |
| Spalding Sports Div Russell | 405 Windcrest Ln | Hartland, WI 53029 | | | First Class Mail |
| Spalding Sports Div Russell | 11991 Landon Dr | Mira Loma, CA 91752 | | | First Class Mail |
| Spalding Sports Div Russell | 6Th & Harrison Street | Newell, WV 26050 | | | First Class Mail |
| Spalding Sports Div Russell | 1170 Trade Mark Dr, Ste 101 | Reno, NV 89521 | | | First Class Mail |
| Spalding Sports Div Russell | 966 E Greg | Sparks, NV 89431 | | | First Class Mail |
| Spalding Sports Div Russell | 125 Paridon Str | Springfield, MA 01118 | | | First Class Mail |
| Spalding Sports Div Russell | 3147 Elmore Rd | Wetumpka, AL 36092 | | | First Class Mail |
| Spangler Candy/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Spanns True Value | Attn: Raymond Spann | 976 Us Hwy 43 | Winfield, AL 35594-4711 | | First Class Mail |
| Spanns True Value | Spanns Hardware & Equipment, Inc | Attn: Raymond Spann | 976 Us Hwy 43 | Winfield, AL 35594-4711 | First Class Mail |
| Spar/Serveco | 5135 Gulf Road | Skokie, IL 60077 | | | First Class Mail |
| Spark Innovation LLC | Attn: Becky Quinn | 1375 S 500 E, Ste 125 | American Fork, UT 84003 | | First Class Mail |
| Spark Innovation LLC | Attn: Derek Rowley | 635 Alpine Hwy | Alpine, Utah 84004 | | First Class Mail |
| Spark Innovation LLC | Attn: Derek Rowley | 635 Alpine Hwy | Alpine, UT 84004 | | First Class Mail |
| Spark Innovation LLC | 858 S Automall Dr, Ste 101, Ste 101 | American Fork, UT 84003 | | | First Class Mail |
| Spark Innovation LLC | 4 Waterford Rd | Island Park, NY 11558 | | | First Class Mail |
| Spark Innovation LLC | 1071 N State St | Orem, UT 84057 | | | First Class Mail |
| Spark Innovation LLC | 1021 S 1680 W, Ste 101 | Orem, UT 84058 | | | First Class Mail |
| Spark Innovation LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Spark Innovators Corp | 24-1 Commerce Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Spark Innovators Corp | 41 Kulick Rd | Fairfield, NJ 07004 | | | First Class Mail |
| Spark Innovators Corp | 41 Kulick Road | Fairfield, NJ 07004 | | | First Class Mail |
| Spark; Red LLC | 8201 164Th Ave Ne | Ste 200 | Redmond, WA 98052 | | First Class Mail |
| Sparkle Grocery - Lake Milton | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 1428 Grandview Rd | Lake Milton, OH 44429-9724 | First Class Mail |
| Sparkle Grocery - Lisbon | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 7785 State Route 45 | Lisbon, OH 44432-9396 | First Class Mail |
| Sparkle Grocery - Salem | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 423 S Lundy Ave | Salem, OH 44460-3120 | First Class Mail |
| Sparkle Grocery - W'rm Reserve | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 1135 W W ern Reserve Rd | Youngstown, OH 44514-3592 | First Class Mail |
| Sparkle Grocery Cornersburg | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 3623 S Meridian Rd | Cornersburg Plaza Shopping Center | Youngstown, OH 44511-2655 | First Class Mail |
| Sparkle Supermarkets | Village Plaza Sparkle, Inc | Attn: Michael Furrie, Vice President | 1119 Village Plaza | Columbiana, OH 44408-8480 | First Class Mail |
| Sparkles Gift & Party | Attn: Levi Eckhaus, President | 820 Remsen Ave | Brooklyn, NY 11236-1611 | | First Class Mail |
| Sparkles Gift & Party | Sparkles Gift & Party Shop, Inc | Attn: Levi Eckhaus, President | 820 Remsen Ave | Brooklyn, NY 11236-1611 | First Class Mail |
| Sparkles Gift & Party - Hazmat | Attn: Levi Eckhaus, Owner | 820 Remsen Ave | Brooklyn, NY 11236-1611 | | First Class Mail |
| Sparkles Gift & Party - Hazmat | Sparkles Gift & Party Shop, Inc | Attn: Levi Eckhaus, Owner | 820 Remsen Ave | Brooklyn, NY 11236-1611 | First Class Mail |
| Sparkling Spring Water | Attn: Digital Beeper | 1629 Park Avenue West | Highland Park, IL 60035 | | First Class Mail |
| Sparkling Spring Water | Attn: Kent Rapier | 1629 Park Avenue West | Highland Park, IL 60035 | | First Class Mail |
| Sparr Building & Farm Supply | Timsamlee Associates, Inc | Attn: Paul Howard, Vice President | 13033 Ne Jacksonville Rd | Sparr, FL 32192-0298 | First Class Mail |
| Sparr Building & Farm Supply | Timsamlee Associates, Inc | Attn: Paul Howard, Vice President | 6000 Signature Dr | Wildwood, FL 34785-9510 | First Class Mail |
| Sparr Building & Farm Supply | Timsamlee Associates, Inc | Attn: Paul Howard, Vice President | 2915 W Dunnellon Rd | Dunnellon, FL 34433-0001 | First Class Mail |
| Sparr Building & Farm Supply | Timsamlee Associates, Inc | Attn: Paul Howard, Vice President | 240 S Main St | Williston, FL 32696 | First Class Mail |
| Sparr Building & Farm Supply Holdings LLC | Nation's Best Holdings LLC | Attn: Chris Howard, Owner | 13033 Ne Jacksonville Rd | Sparr, FL 32192 | First Class Mail |
| Sparr Building & Farm Supply Holdings LLC | Nation's Best Holdings LLC | Attn: Chris Howard, Owner | 6000 Signature Dr | Wildwood, FL 34785 | First Class Mail |
| Sparr Building & Farm Supply Holdings LLC | Nation's Best Holdings LLC | Attn: Chris Howard, Owner | 2915 W Dunnellon Rd | Dunnellon, FL 34433 | First Class Mail |
| Sparr Building & Farm Supply Holdings LLC | Nation's Best Holdings LLC | Attn: Chris Howard, Owner | 240 S Main St | Williston, FL 32696 | First Class Mail |
| Spartaco LLC | 1451 Old N Main St | Clover, SC 29710 | | | First Class Mail |
| Spartaco LLC | 1451 Old North Main St | Clover, SC 29710 | | | First Class Mail |
| Spartan Color | Stacey Satterlmaier | 5807 North Gale | Houston, TX 77087 | | First Class Mail |
| Spartan Color | 5807 Northdale St | Houston, TX 77087 | | | First Class Mail |
| Spartan Express | P.O. Box 1050 | Greer, SC 29652 | | | First Class Mail |
| Spaulding Ridge LLC | 203 N Lasalle St | Ste 1850 | Chicago, IL 60601 | | First Class Mail |
| Spc Display Group | 3390 Enterprise Dr | Bloomington, CA 92316 | | | First Class Mail |
| Spc Display Group | 1919 S Fairfield Ave | Chicago, IL 60608 | | | First Class Mail |
| Spc Display Group | 13975 Monte Vista Ave | Chino, CA 91710 | | | First Class Mail |
| Spc Display Group | 14044 Freeway Dr | Santa Fe Spring, CA 90670 | | | First Class Mail |
| Spc Display Group | 13975 Monte Vista Ave | Unit 101 | Chino, CA 91710 | | First Class Mail |
| Spc/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Speaker Exchange Agency LLC | Dept 123536 | P.O. Box 219472 | Kansas City, MO 64121 | | First Class Mail |
| Speakman Co | P.O. Box 117289 | Atlanta, GA 30368 | | | First Class Mail |
| Speakman Co | 51 Lacrue Avenue | Concordville, PA 19331 | | | First Class Mail |
| Speakman Co | 2951 E Hwy 501 | Conway, SC 29526 | | | First Class Mail |
| Speakman Co | 2951 Hwy 501 E | Conway, SC 29526 | | | First Class Mail |
| Speakman Co | 51 Lacrue Ave | Glen Mills, PA 19342 | | | First Class Mail |
| Speakman Co | 400 Anchor Mill Rd | New Castle, DE 19720 | | | First Class Mail |
| Speakman Co | P.O. Box 199 | Wilmington, DE 19899 | | | First Class Mail |
| Speakman Company | 2951 Hwy 501 East | Conway, SC 29526 | | | First Class Mail |
| Speakman Company | 400 Anchor Mill Rd | New Castle, DE 19720 | | | First Class Mail |
| Spear & Jackson Uk | Wainne Way | Sheffield, S47QQ | United Kingdom | | First Class Mail |
| Spear & Jackson Uk Ltd | 6805 Easton Rd | Pippersville, PA 18947 | | | First Class Mail |
| Spears Hardware & Supply | Spears Hardware & Supply LLC | Attn: Steven Spears, Owner | 1092 Airport Fernwood Rd | Mccomb, MS 39648 | First Class Mail |
| Spears Manufacturing Co | P.O. Box 54988 | Los Angeles, CA 90054 | | | First Class Mail |
| Spears Manufacturing Co | P.O. Box 9203 | Sylmar, CA 91392 | | | First Class Mail |
| Spec Personnel LLC | Accounting Dept | 505 Park Ave 6th Fl | New York, NY 10022 | | First Class Mail |
| Special Contingency Risks Inc | P.O. Box 9491 | New York, NY 10087 | | | First Class Mail |
| Special Counsel | P.O. Box 1024140 | Atlanta, GA 30368 | | | First Class Mail |
| Special Made Goods & Service | 141 Marcel Dr | Winchester, VA 22602 | | | First Class Mail |
| Special Made Goods & Service | 141 Marcel Drive | Winchester, VA 22602 | | | First Class Mail |
| Special Made Goods & Service | 141 Marcel Dr | Winchester, VA 23692 | | | First Class Mail |
| Special Response Corp | 14804 York Rd | Sparks, MD 21152 | | | First Class Mail |
| Special Response Corporation | 14804 York Road | Sparks, MD 21152 | | | First Class Mail |
| Special Speeco Products | P.O. Box 741504 | Atlanta, GA 30374 | | | First Class Mail |
| Special Speeco Products | 15000 W 44th Ave | Golden, CO 80401 | | | First Class Mail |
| Special Speeco Products | 15000 W 44th Ave | Golden, CO 80403 | | | First Class Mail |
| Special Speeco Products | 10333 Northwest transscon Dr | Kansas City, MO 64153 | | | First Class Mail |
| Special Speeco Products | P.O. Box 741504 | Route 2 | Atlanta, GA 30374 | | First Class Mail |
| Specialty Filament | Attn: Chris Lorenz & Connie | 740 Clemson Road | Columbia, SC 29229 | | First Class Mail |
| Specialty Filaments | Attn: Connie Connors | 3046 Case Street - Route 116 | Middlebury, VT 05753 | | First Class Mail |
| Specialized Mktg Group, The | 6450 W Cortland St | Chicago, IL 60707 | | | First Class Mail |
| Specialized Mktg Group, The | 750 Deer Run Dr | Deerfield, IL 60015 | | | First Class Mail |
| Specialized Mktg Group, The | 775 Deerfield Rd | Deerfield, IL 60015 | | | First Class Mail |
| Specialized Mktg Group, The | 900 N Rohlwing Rd | Itasca, IL 60143 | | | First Class Mail |
| Specialized Mktg Group, The | 5202 Old Orchard Rd | Skokie, IL 60077 | | | First Class Mail |
| Specialized Mktg Group, The | 1650 Lake Cook Rd | Ste 170 | Deerfield, IL 60015 | | First Class Mail |
| Specialized Mktg Group, The | 1650 Lake Cook Rd | Ste 201 | Deerfield, IL 60015 | | First Class Mail |
| Specialized Technology Resourc | Attn: Charles Galuska | 10 Water St | Enfield, CT 06082-4899 | | First Class Mail |
| Specialized Technology Resourc | 10 Water St | Enfield, CT 06082-4899 | | | First Class Mail |
| Specialty Chem Sales Us Bronze | Attn: Jerry Cuca | 4561 W 160Th St | Cleveland, OH 44135 | | First Class Mail |
| Specialty Chemical Sales Inc | Attn: Kim Hanna | 4561 W 160Th St | Cleveland, OH 44135 | | First Class Mail |
| Specialty Chemical Sales Inc | Kim Hanna | 4561 West 160Th St | Cleveland, OH 44135 | | First Class Mail |
| Specialty Chemical Sales Inc | 4561 West 160Th St | Cleveland, OH 44135 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| Specialty Chemical Sales Inc | Attn: Cusomerservice@specialtychemicalsalesco | P.O. Box 786490 | Philadelphia, Pa 19178-6490 | | First Class Mail |
| Specialty Chemical Sales Inc | P.O. Box 786490 | Philadelphia, PA 19178 | | | First Class Mail |
| Specialty Chemical Sales Inc | P.O. Box 786490 | Philadelphia, PA 19178-6490 | | | First Class Mail |
| Specialty Electrical Services | P.O. Box 6252 | Kingman, AZ 86402 | | | First Class Mail |
| Specialty Filaments, Inc | Nw 5320 | P.O. Box 1450 | Minneapolis, MN 55485-5320 | | First Class Mail |
| Specialty Hardware Of Marathon | Attn: Daniel Hoffman, Owner | 10730 Overseas Hwy | Marathon, FL 33050 | | First Class Mail |
| Specialty Hardware of Marathon LLC | Attn: Daniel Hoffman, Owner | 10730 Overseas Hwy | Marathon, FL 33050 | | First Class Mail |
| Specialty Polymers Inc | Attn: Deanna Baldwin | 2765 National Way | P.O. Box 299 | Woodburn, OR 97071 | First Class Mail |
| Specialty Polymers Inc | Attn: Kristina Monismith | 2765 National Way | P.O. Box 299 | Woodburn, OR 97071 | First Class Mail |
| Specialty Polymers Inc | Kristina Monismith | 2765 National Way | Woodburn, OR 97071 | | First Class Mail |
| Specialty Polymers Inc | 2765 National Way | P.O. Box 299 | Woodburn, Or 97071 | | First Class Mail |
| Specialty Polymers Inc | P.O. Box 299 | Woodburn, OR 97071 | | | First Class Mail |
| Specialty Print Communications | 6019 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Specialty Roll Products Inc | 601 25Th Ave | Meridian, MS 39301 | | | First Class Mail |
| Specialty True Value Hdwe | Specialty Hardware Supply, Inc | Attn: Duane Brown, President | 10730 Overseas Hwy | Marathon, FL 33050-3453 | First Class Mail |
| Specified Fittings Inc | P.O. Box 28157 | 164 W Smith Rd | Bellingham, WA 98228 | | First Class Mail |
| Specified Fittings Inc | 164 W Smith Rd | P.O. Box 28157 | Bellingham, WA 98228 | | First Class Mail |
| Spectape Of Wisconsin | Attn: David Smith | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | First Class Mail |
| Spectape Of Wisconsin | David Smith | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | First Class Mail |
| Spectape Of Wisconsin | C/O Legal Name - Wipco Inc | Attn: Ralph Celentani | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | First Class Mail |
| Spectape Of Wisconsin | Attn: Ralph Celentani | Legal Name - Wipco Inc | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | First Class Mail |
| Spectape Of Wisconsin | Ralph Celentani | Legal Name - Wipco Inc | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | First Class Mail |
| Spectape Of Wisconsin | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | | First Class Mail |
| Spectra Metal Sales Inc | 6104 Boat Rock Blvd Sw | P.O. Box 43167 | Atlanta, GA 30336 | | First Class Mail |
| Spectrum Brands Ltd | Industrial Bldg 26-27 | Wanzhangpu Industrial Zone | Wanfeng Village | Shajing Town, Shenzhen 518104 | China | First Class Mail |
| Spectrum Brands Ltd | 670 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Spectrum Brands Ltd | 3633 Flamingo Rd | Miramar, FL 33027 | | | First Class Mail |
| Spectrum Brands Pet LLC | 3001 Commerce St | Attn: Janet Edwards | Blacksburg, VA 24060 | | First Class Mail |
| Spectrum Brands Pet LLC | 32854 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Spectrum Brands Pet LLC | 32854 Collection Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Spectrum Brands Pet LLC | 4015 Lakeview Corporate Dr | Edwardsville, IL 62025 | | | First Class Mail |
| Spectrum Brands Pet LLC | 803 Evan Lane | Lake Villa, IL 60046 | | | First Class Mail |
| Spectrum Brands Pet LLC | 803 Evan Ln | Lake Villa, IL 60046 | | | First Class Mail |
| Spectrum Brands Pet LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Spectrum Brands Pet LLC | 2501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Spectrum Brands, Inc. | Attn: Karen Tomaszewski | 1 Rider Trail Plaza Dr, 4th Fl | Earth City, MO 63045 | | First Class Mail |
| Spectrum Brands, Inc. | c/o United Industries Corporation | P.O. Box 406456 | Atlanta, GA 30384-6456 | | First Class Mail |
| Spectrum Brands, Pet, Home & Garden | One Rider Trail Plaza Drive | Suite 300 | Earth City, MO 63045 | | First Class Mail |
| Spectrum Color Corp | Attn: Brad | 1536 Brook Dr | Downers Grove, Il 60515 | | First Class Mail |
| Spectrum Color Corp | 1536 Brook Dr | Downers Grove, IL 60515 | Downers Grove, IL 60515 | | First Class Mail |
| Spectrum Diversified Designs | 7005 Cochran Rd | Glenwillow, OH 44139 | | | First Class Mail |
| Spectrum Diversified Designs | 7005 Cochran Road | Glenwillow, OH 44139 | | | First Class Mail |
| Spectrum Diversified Designs | Dept La 24702 | Pasadena, CA 91185 | | | First Class Mail |
| Spectrum Diversified Designs | 210 Hilltop Lane, Ste D | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Spectrum Diversified Designs | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Spectrum Diversified Designs | 5401 Naiman Pkwy | Solon, OH 44139 | | | First Class Mail |
| Spectrum Diversified Designs | 210 Hilltop Lane | Suite D | Sleepy Hollow, IL 60118 | | First Class Mail |
| Spectrum Fertilizers | Attn: Box 101363 | Atlanta, GA 30392 | | | First Class Mail |
| Spectrum Fertilizers | 4645 N 25th Ave | Schiller Park, IL 60176 | | | First Class Mail |
| Spectrum Fertilizers | 2150 Schuetz Rd | St Louis, MO 63146 | | | First Class Mail |
| Spectrum Fertilizers | 2150 Schuetz Road | St Louis, MO 63146 | | | First Class Mail |
| Spectrum Fertilizers | P.O. Box 540 | Sylacauga, AL 35150 | | | First Class Mail |
| Spectrum Marketing Companies | 95 Eddy Rd | Ste 101 | Manchester, NH 03102 | | First Class Mail |
| Spectrum Paint | Attn: John Tatum, Owner | 1353 S Main St | Blacksburg, VA 24060 | | First Class Mail |
| Spectrum Paint | Attn: Roddy Russo, VP | 139 N Belt Hwy Suite R | Saint Joseph, MO 64506-3305 | | First Class Mail |
| Spectrum Paint | Attn: Kjell Smith, Owner | 140 North Trade Ave | Landrum, SC 29356 | | First Class Mail |
| Spectrum Paint | Attn: Chris Carbone, Owner | 154 Robert Smalls Parkway | Beaufort, SC 29906 | | First Class Mail |
| Spectrum Paint | Attn: Roddy Russo, VP | 1911 Us Highway 301 N | Tampa, FL 33619 | | First Class Mail |
| Spectrum Paint | Attn: Lynn Sproull, Owner | 2050 Benton Rd | Bossier City, LA 71111 | | First Class Mail |
| Spectrum Paint | Attn: Quincy Scott, Owner | 2127 E Main Street | Spartanburg, SC 29307 | | First Class Mail |
| Spectrum Paint | Attn: Travis Deiter, Owner | 4454 Bluffton Park Crescent | Bluffton, SC 29910 | | First Class Mail |
| Spectrum Paint | Attn: Brian Huber, Owner | 480 E Bert Kouns | Shreveport, LA 71106 | | First Class Mail |
| Spectrum Paint | Attn: Matt Brown, Owner | 5513 1St Ave South | St Petersburg, FL 33707 | | First Class Mail |
| Spectrum Paint | Spectrum Paint Co, Inc | Attn: Brian Huber, Owner | 480 E Bert Kouns | Shreveport, LA 71106 | First Class Mail |
| Spectrum Paint | Spectrum Paint, LLC | Attn: Chris Carbone, Owner | 154 Robert Smalls Parkway | Beaufort, SC 29906 | First Class Mail |
| Spectrum Paint | Spectrum Paint, LLC | Attn: John Tatum, Owner | 1353 S Main St | Blacksburg, VA 24060 | First Class Mail |
| Spectrum Paint | Spectrum Paint, LLC | Attn: Kjell Smith, Owner | 140 N Trade Ave | Landrum, SC 29356 | First Class Mail |
| Spectrum Paint | Spectrum Paint Co, Inc | Attn: Lynn Sproul, Owner | 2050 Benton Rd | Bossier City, LA 71111 | First Class Mail |
| Spectrum Paint | Spectrum Paint, LLC | Attn: Matt Brown, Owner | 5513 1St Ave South | St Petersburg, FL 33707 | First Class Mail |
| Spectrum Paint | Spectrum Paint, LLC | Attn: Quincy Scott, Owner | 2127 E Main St | Spartanburg, SC 29307 | First Class Mail |
| Spectrum Paint | Spectrum Paint, LLC | Attn: Roddy Russo, Owner | 1911 Us Hwy 301 N | Tampa, FL 33619 | First Class Mail |
| Spectrum Paint | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 139 N Belt Hwy Ste R | Saint Joseph, MO 64506-3305 | First Class Mail |
| Spectrum Paint | Spectrum Paint, LLC | Attn: Travis Deiter, Owner | 4454 Bluffton Park Crescent | Bluffton, SC 29910 | First Class Mail |
| Spectrum Paint (03) | Attn: Roddy Russo, VP | 4520 South Peoria | Tulsa, OK 74105-4563 | | First Class Mail |
| Spectrum Paint (04) | Attn: Roddy Russo, VP | 9333 S Eastern | Oklahoma City, OK 73160-9010 | | First Class Mail |
| Spectrum Paint (05) | Attn: Roddy Russo, VP | 11315 Chenal Parkway | Little Rock, AR 72211-5219 | | First Class Mail |
| Spectrum Paint (06) | Attn: Roddy Russo, VP | 160 Ne 150Th St | Edmond, OK 73013-3432 | | First Class Mail |
| Spectrum Paint (07) | Attn: Roddy Russo, VP | 816 E 6Th | Stillwater, OK 74074-3733 | | First Class Mail |
| Spectrum Paint (08) | Attn: Roddy Russo, VP | 709 Nw 36Th St | Oklahoma City, OK 73118-7316 | | First Class Mail |
| Spectrum Paint (1) | Attn: Roddy Russo, VP | 4621 E Admiral Blvd | Tulsa, OK 74115-7406 | | First Class Mail |
| Spectrum Paint (10) | Attn: Roddy Russo, VP | 3408 Se J Street | Bentonville, AR 72712-0001 | | First Class Mail |
| Spectrum Paint (11) | Attn: Roddy Russo, VP | 399 E Robinson | Springdale, AR 72764-7217 | | First Class Mail |
| Spectrum Paint (12) | Attn: Roddy Russo, VP | 2612 Martin Luther King Blvd | Fayetteville, AR 72701-7698 | | First Class Mail |
| Spectrum Paint (13) | Attn: Roddy Russo, VP | 2443 W Main St | Norman, OK 73069-6327 | | First Class Mail |
| Spectrum Paint (14) | Attn: Roddy Russo, VP | 205 Ne Washington Blvd | Bartlesville, OK 74006-1637 | | First Class Mail |
| Spectrum Paint (15) | Attn: Roddy Russo, VP | 11560 N 135Th E Avenue-Ste 108-110 | Owasso, OK 74055-5756 | | First Class Mail |
| Spectrum Paint (16) | Attn: Roddy Russo, VP | 5115 N Portland Ave | Oklahoma City, OK 73112-2058 | | First Class Mail |
| Spectrum Paint (17) | Attn: Roddy Russo, VP | 1006 Highway 412 Bypass | Siloam Springs, AR 72761-4548 | | First Class Mail |
| Spectrum Paint (18) | Attn: Roddy Russo, VP | 1800 N Pierce | Little Rock, AR 72207-6413 | | First Class Mail |
| Spectrum Paint (19) | Attn: Roddy Russo, VP | 10807 S Memorial | Tulsa, OK 74133-7369 | | First Class Mail |
| Spectrum Paint (20) | Attn: Roddy Russo, VP | 2901 Mckinley | Ft Smith, AR 72908-7543 | | First Class Mail |
| Spectrum Paint (21) | Attn: Roddy Russo, VP | 1230 E 7Th Street | Joplin, MO 64801 | | First Class Mail |
| Spectrum Paint (22) | Attn: Roddy Russo, VP | 5739 S Campbell Ave | Springfield, MO 65810-2513 | | First Class Mail |
| Spectrum Paint (23) | Attn: Roddy Russo, VP | 566 Gretna Rd | Suite A | Branson, MO 65616-3345 | First Class Mail |
| Spectrum Paint (24) | Attn: Roddy Russo, VP | 1203 3Rd Avenue S | Myrtle Beach, SC 29577-5547 | | First Class Mail |
| Spectrum Paint (25) | Attn: Roddy Russo, VP | 2819 Midway Road Se | Suite 100 | Bolivia, NC 28422-8379 | First Class Mail |
| Spectrum Paint (26) | Attn: Roddy Russo, VP | 1401 N Lake Park Blvd | Suite 66 | Carolina Beach, NC 28428-3905 | First Class Mail |
| Spectrum Paint (27) | Attn: Roddy Russo, VP | 4515 Fountain Dr | Suite 111 | Wilmington, NC 28403-2919 | First Class Mail |
| Spectrum Paint (28) | Attn: Roddy Russo, VP | 1512 3Rd Ave | Conway, SC 29526-5014 | | First Class Mail |
| Spectrum Paint (30) | Attn: Roddy Russo, VP | 1107 New Pointe Blvd | Suite 3 & 4 | Leland, NC 28451-8136 | First Class Mail |
| Spectrum Paint (31) | Attn: Roddy Russo, VP | 1063 Morrison Dr | Charleston, SC 29403-3819 | | First Class Mail |
| Spectrum Paint (32) | Attn: Roddy Russo, VP | 826-B Coleman Blvd | Mount Pleasant, SC 29464-4067 | | First Class Mail |
| Spectrum Paint (33) | Attn: Roddy Russo, VP | 216 N Main St | Summerville, SC 29483-6416 | | First Class Mail |
| Spectrum Paint (34) | Attn: Roddy Russo, VP | 1502 Highway 17 S | North Myrtle Beach, SC 29582-3906 | | First Class Mail |
| Spectrum Paint (35) | Attn: Roddy Russo, VP | 1026 A Nw 38Th St | Lawton, OK 73505-3704 | | First Class Mail |
| Spectrum Paint (36) | Attn: Roddy Russo, VP | 4440 Highway 17 Bypass - Ste A5 | Murrells Inlet, SC 29576-6435 | | First Class Mail |
| Spectrum Paint (37) | Attn: Roddy Russo, VP | 500 W Will Rodgers Blvd | Claremore, OK 74017-7100 | | First Class Mail |
| Spectrum Paint (38) | Attn: Roddy Russo, VP | 2575 Maybank Hwy | Suite G | Johns Island, SC 29455-4871 | First Class Mail |
| Spectrum Paint (39) | Attn: Roddy Russo, VP | 13820 S Us Highway 71 | Grandview, MO 64030-3685 | | First Class Mail |
| Spectrum Paint (40) | Attn: Roddy Russo, VP | 222 Nw Oldham Parkway | Lees Summit, MO 64081-1520 | | First Class Mail |
| Spectrum Paint (41) | Attn: Roddy Russo, VP | 1826 Baltimore Ave | Kansas City, MO 64108-1931 | | First Class Mail |
| Spectrum Paint (42) | Attn: Roddy Russo, VP | 1908 Plumbers Way | Liberty, MO 64068-7456 | | First Class Mail |
| Spectrum Paint (43) | Attn: Roddy Russo, VP | 191 N Parker | Olathe, KS 66061-3139 | | First Class Mail |
| Spectrum Paint (44) | Attn: Roddy Russo, VP | 10542 West 103Rd Street | Overland Park, KS 66214-2641 | | First Class Mail |
| Spectrum Paint (45) | Attn: Roddy Russo, VP | 2400 W 31St St | Lawrence, KS 66047-3175 | | First Class Mail |
| Spectrum Paint (46) | Attn: Roddy Russo, VP | 8930 L St | Omaha, NE 68127-1406 | | First Class Mail |
| Spectrum Paint (47) | Attn: Roddy Russo, VP | 14529 Industrial Rd | Omaha, NE 68144-3228 | | First Class Mail |
| Spectrum Paint (48) | Attn: Roddy Russo, VP | 4815 Old Cheney Rd | Lincoln, NE 68516-3172 | | First Class Mail |
| Spectrum Paint (49) | Attn: Roddy Russo, VP | 6303 Nw Barry Road | Kansas City, MO 64154-0001 | | First Class Mail |
| Spectrum Paint (50) | Attn: Roddy Russo, VP | 19321 Us Highway 40 | Suite D | Independence, MO 64055-5486 | First Class Mail |
| Spectrum Paint (51) | Attn: Roddy Russo, VP | 8728 W 135Th | Overland Park, KS 66223-2036 | | First Class Mail |
| Spectrum Paint (52) | Attn: Roddy Russo, VP | 5380 Johnson Dr | Mission, KS 66205-0001 | | First Class Mail |
| Spectrum Paint (53) | Attn: Roddy Russo, VP | 2310 E Douglas Ave | Wichita, KS 67214-4437 | | First Class Mail |
| Spectrum Paint (54) | Attn: Roddy Russo, VP | 301 South Willis Dr | Unit 110 | Shallotte, NC 28470-3407 | First Class Mail |
| Spectrum Paint (55) | Attn: Roddy Russo, VP | 3365 South Morgans Point Rd | Mt Pleasant, SC 29466-8329 | | First Class Mail |
| Spectrum Paint (56) | Attn: Roddy Russo, VP | 500 Amity Rd | Suite 4B | Conway, AR 72032-5932 | First Class Mail |
| Spectrum Paint (57) | Attn: Roddy Russo, VP | 1206 E Kenosha | Broken Arrow, OK 74012-2007 | | First Class Mail |
| Spectrum Paint (58) | Attn: Roddy Russo, VP | 4307 W Broad St | Richmond, VA 23230-3305 | | First Class Mail |
| Spectrum Paint (59) | Attn: Roddy Russo, VP | 11201 Midlothian Turnpike | Richmond, VA 23235-4881 | | First Class Mail |
| Spectrum Paint (60) | Attn: Roddy Russo, VP | 10801 W Broad Street | Glen Allen, VA 23060-3367 | | First Class Mail |
| Spectrum Paint (61) | Attn: Roddy Russo, VP | 13932 Hull Street | Midlothian, VA 23112-2004 | | First Class Mail |
| Spectrum Paint (62) | Attn: Roddy Russo, VP | 17804 Forest Road | Unit A | Forest, VA 24551-4463 | First Class Mail |
| Spectrum Paint (63) | Attn: Roddy Russo, VP | 8154 Mechanicsville Turnpike | Mechanicsville, VA 23111-1219 | | First Class Mail |
| Spectrum Paint (64) | Attn: Roddy Russo, VP | 701 Battlefield Blvd N | Chesapeake, VA 23320-4943 | | First Class Mail |
| Spectrum Paint (65) | Attn: Roddy Russo, VP | 1940 Laskin Road | Suite 307 | Virginia Beach, VA 23454-4278 | First Class Mail |
| Spectrum Paint (66) | Attn: Roddy Russo, VP | 2000 Colonial Ave | Norfolk, VA 23517-1908 | | First Class Mail |
| Spectrum Paint (67) | Attn: Roddy Russo, VP | 2015 Plank Road | Fredericksburg, VA 22401-5103 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Spectrum Paint (68) | Attn: Roddy Russo, VP | 6380 Richmond Road | Suite B | Williamsburg, VA 23185-1797 | | First Class Mail |
| Spectrum Paint (69) | Attn: Roddy Russo, VP | 700 Thimble Shoals Blvd | Ste 112 & 113 | Newport News, VA 23606-2575 | | First Class Mail |
| Spectrum Paint (70) | Attn: Roddy Russo, VP | 618 Fort Riley Blvd | Manhattan, KS 66502-6365 | | | First Class Mail |
| Spectrum Paint (71) | Attn: Roddy Russo, VP | 2335 E Chestnut Expressway | Springfield, MO 65804-2051 | | | First Class Mail |
| Spectrum Paint (72) | Attn: Roddy Russo, VP | 520 Hinton Oaks Blvd | Suite 300 | Knightdale, NC 27545-6593 | | First Class Mail |
| Spectrum Paint (73) | Attn: Roddy Russo, VP | 367 W Main Street | Clayton, NC 27520-2324 | | | First Class Mail |
| Spectrum Paint (74) | Attn: Roddy Russo, VP | 8800 Harvest Oaks Drive | Suite 101 | Raleigh, NC 27615-2075 | | First Class Mail |
| Spectrum Paint (75) | Attn: Roddy Russo, VP | 2121 S Yukon Parkway | Suite 170 | Yukon, OK 73099-7480 | | First Class Mail |
| Spectrum Paint (76) | Attn: Roddy Russo, VP | 1550 Sw Wanamaker | Suite 100C | Topeka, KS 66604-3863 | | First Class Mail |
| Spectrum Paint (77) | Attn: Roddy Russo, VP | 14460 New Falls Of Neuse Rd | Suite 121 | Raleigh, NC 27614-8227 | | First Class Mail |
| Spectrum Paint (78) | Attn: Roddy Russo, VP | 6480 Tryon Rd | Cary, NC 27518-7050 | | | First Class Mail |
| Spectrum Paint (79) | Attn: Roddy Russo, VP | 108 Forsythe Street | Fayetteville, NC 28303-5424 | | | First Class Mail |
| Spectrum Paint (8) | Attn: Tony Russo | 15247 East Skelly Dr | Tulsa, OK 74116-2620 | | | First Class Mail |
| Spectrum Paint (80) | Attn: Roddy Russo, VP | 50 N Stafford Complex Center | Suite 101 | Stafford, VA 22556-1902 | | First Class Mail |
| Spectrum Paint (81) | Attn: Roddy Russo, VP | 8921 W 21St Street | Wichita, KS 67212-1812 | | | First Class Mail |
| Spectrum Paint (82) | Attn: Roddy Russo, VP | 2467 Savannah Hwy | Suite 100 | Charleston, SC 29414-0001 | | First Class Mail |
| Spectrum Paint (83) | Attn: Roddy Russo, VP | 3617 Franklin Rd Sw | Roanoke, VA 24014-2203 | | | First Class Mail |
| Spectrum Paint (89) | Attn: John Tatum, Owner | 8520 Patterson Ave | Henrico, VA 23229-0001 | | | First Class Mail |
| Spectrum Paint (91) | Attn: Roddy Russo, Owner | 11141 Us Highway 19 North | Clearwater, FL 33764 | | | First Class Mail |
| Spectrum Paint 03 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 4520 South Peoria | Tulsa, OK 74105-4563 | | First Class Mail |
| Spectrum Paint 04 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 9333 S Eastern | Oklahoma City, OK 73160-9010 | | First Class Mail |
| Spectrum Paint 05 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 13315 Chenal Parkway | Little Rock | | First Class Mail |
| Spectrum Paint 06 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 160 Ne 150Th St | Edmond, OK 73013-3432 | | First Class Mail |
| Spectrum Paint 07 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 816 E 6Th | Stillwater, OK 74074-3733 | | First Class Mail |
| Spectrum Paint 09 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 709 Nw 36Th St | Oklahoma City, OK 73118-7316 | | First Class Mail |
| Spectrum Paint 1 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 4621 E Admiral Blvd | Tulsa, OK 74115-7406 | | First Class Mail |
| Spectrum Paint 10 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 3408 Se I St | Bentonville | | First Class Mail |
| Spectrum Paint 11 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 399 E Robinson | Springdale | | First Class Mail |
| Spectrum Paint 12 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2612 Martin Luther King Blvd, Ste B | Fayetteville | | First Class Mail |
| Spectrum Paint 13 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2443 W Main St | Norman, OK 73069-6327 | | First Class Mail |
| Spectrum Paint 14 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 205 Ne Washington Blvd | Bartlesville, OK 74006-1637 | | First Class Mail |
| Spectrum Paint 15 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 11560 N 135Th E Ave-Ste 108-110 | Owasso, OK 74055-5756 | | First Class Mail |
| Spectrum Paint 16 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 5115 N Portland Ave | Oklahoma City, OK 73112-2058 | | First Class Mail |
| Spectrum Paint 17 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1006 Hwy 412 Bypass | Siloam Springs | | First Class Mail |
| Spectrum Paint 18 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1800 N Pierce | Little Rock | | First Class Mail |
| Spectrum Paint 2 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 10807 S Memorial | Tulsa, OK 74133-7369 | | First Class Mail |
| Spectrum Paint 20 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2901 Mckinley | Ft Smith | | First Class Mail |
| Spectrum Paint 21 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1230 E 7Th St | Joplin, MO 64801 | | First Class Mail |
| Spectrum Paint 22 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 5739 S Campbell Ave | Springfield, MO 65810-2513 | | First Class Mail |
| Spectrum Paint 23 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 566 Gretna Rd, Ste A | Branson, MO 65616-3345 | | First Class Mail |
| Spectrum Paint 25 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1203 3Rd Ave S | Myrtle Beach, SC 29577-5547 | | First Class Mail |
| Spectrum Paint 26 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2819 Midway Rd Se, Ste 100 | Bolivia, NC 28422-8379 | | First Class Mail |
| Spectrum Paint 27 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1401 N Lake Park Blvd, Suite 66 | Carolina Beach, NC 28428-3905 | | First Class Mail |
| Spectrum Paint 28 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 4515 Fountain Dr, Ste 111 | Wilmington, NC 28403-2919 | | First Class Mail |
| Spectrum Paint 29 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1512 3Bd Ave | Conway, SC 29526-5014 | | First Class Mail |
| Spectrum Paint 30 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1107 New Pointe Blvd, Ste 3 & 4 | Leland, NC 28451-4136 | | First Class Mail |
| Spectrum Paint 31 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1063 Morrison Dr | Charleston, SC 29403-3819 | | First Class Mail |
| Spectrum Paint 32 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 826-B Coleman Blvd | Mount Pleasant, SC 29464-4067 | | First Class Mail |
| Spectrum Paint 33 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 216 N Main St | Summerville, SC 29483-6416 | | First Class Mail |
| Spectrum Paint 34 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1502 Hwy 17 S | North Myrtle Beach, SC 29582-3906 | | First Class Mail |
| Spectrum Paint 35 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1026 A Nw 38Th St | Lawton, OK 73505-3704 | | First Class Mail |
| Spectrum Paint 36 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 4440 Hwy 17 Bypass - Ste A5 | Murrells Inlet, SC 29576-6435 | | First Class Mail |
| Spectrum Paint 37 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 500 W Will Rodgers Blvd | Claremore, OK 74017-7100 | | First Class Mail |
| Spectrum Paint 38 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2575 Maybank Hwy, Ste G | Johns Island, SC 29455-4871 | | First Class Mail |
| Spectrum Paint 39 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 13820 S Us Hwy 71 | Grandview, MO 64030-3685 | | First Class Mail |
| Spectrum Paint 40 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 222 Nw Oldham Parkway | Lees Summit, MO 64081-1520 | | First Class Mail |
| Spectrum Paint 41 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1826 Baltimore Ave | Kansas City, MO 64108-1931 | | First Class Mail |
| Spectrum Paint 42 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1908 Plumbers Way | Liberty, MO 64068-7456 | | First Class Mail |
| Spectrum Paint 43 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 191 N Parker | Olathe, KS 66061-3139 | | First Class Mail |
| Spectrum Paint 44 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 10542 W 103Rd St | Overland Park, KS 66214-2641 | | First Class Mail |
| Spectrum Paint 45 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2400 W 31St St | Lawrence, KS 66047-3175 | | First Class Mail |
| Spectrum Paint 46 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 8930 L St | Omaha, NE 68127-1406 | | First Class Mail |
| Spectrum Paint 47 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 14529 Industrial Rd | Omaha, NE 68144-3228 | | First Class Mail |
| Spectrum Paint 48 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 4815 Old Cheney Rd | Lincoln, NE 68516-3172 | | First Class Mail |
| Spectrum Paint 49 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 6303 Nw Barry Rd | Kansas City, MO 64154-0001 | | First Class Mail |
| Spectrum Paint 50 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 19321 Us Hwy 40, Ste D | Independence, MO 64055-5486 | | First Class Mail |
| Spectrum Paint 51 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 8728 W 135Th | Overland Park, KS 66221-2036 | | First Class Mail |
| Spectrum Paint 52 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 5380 Johnson Dr | Mission, KS 66205-0001 | | First Class Mail |
| Spectrum Paint 53 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2310 E Douglas Ave | Wichita, KS 67214-4437 | | First Class Mail |
| Spectrum Paint 54 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 301 South Willis Dr, Unit 110 | Shallotte, NC 28470-3407 | | First Class Mail |
| Spectrum Paint 55 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 3365 South Morgans Point Rd | Mt Pleasant, SC 29466-8329 | | First Class Mail |
| Spectrum Paint 56 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 500 Amity Rd, Ste 4B | Conway | | First Class Mail |
| Spectrum Paint 57 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 1206 E Kenosha | Broken Arrow, OK 74012-2007 | | First Class Mail |
| Spectrum Paint 58 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 4307 W Blvd St | Richmond, VA 23230-3305 | | First Class Mail |
| Spectrum Paint 59 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 11201 Midlothian Turnpike | Richmond, VA 23235-4881 | | First Class Mail |
| Spectrum Paint 60 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 10801 W Bfid St | Glen Allen, VA 23060-3367 | | First Class Mail |
| Spectrum Paint 61 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 13932 Hull St | Midlothian, VA 23112-2004 | | First Class Mail |
| Spectrum Paint 62 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 17804 Forest Rd, Unit A | Forest, VA 24551-4463 | | First Class Mail |
| Spectrum Paint 63 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 8154 Mechanicsville Turnpike | Mechanicsville, VA 23111-1219 | | First Class Mail |
| Spectrum Paint 64 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 701 Battlefield Blvd N | Chesapeake, VA 23320-4943 | | First Class Mail |
| Spectrum Paint 65 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1940 Laskin Rd, Ste 307 | Virginia Beach, VA 23454-4278 | | First Class Mail |
| Spectrum Paint 66 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2000 Colonial Ave | Norfolk, VA 23517-1908 | | First Class Mail |
| Spectrum Paint 67 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2015 Plank Rd | Fredericksburg, VA 22401-5103 | | First Class Mail |
| Spectrum Paint 68 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 6380 Richmond Rd, Ste B | Williamsburg, VA 23185-1797 | | First Class Mail |
| Spectrum Paint 69 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 700 Thimble Shoals Blvd, Ste 112 & 113 | Newport News, VA 23606-2575 | | First Class Mail |
| Spectrum Paint 70 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 618 Fort Riley Blvd | Manhattan, KS 66502-6365 | | First Class Mail |
| Spectrum Paint 71 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2335 E Chestnut Expressway | Springfield, MO 65804-2051 | | First Class Mail |
| Spectrum Paint 72 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 520 Hinton Oaks Blvd, Ste 300 | Knightdale, NC 27545-6593 | | First Class Mail |
| Spectrum Paint 73 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 367 W Main St | Clayton, NC 27520-2324 | | First Class Mail |
| Spectrum Paint 74 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 8800 Harvest Oaks Dr, Ste 101 | Raleigh, NC 27615-2075 | | First Class Mail |
| Spectrum Paint 75 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 2121 S Yukon Parkway, Ste 170 | Yukon, OK 73099-7480 | | First Class Mail |
| Spectrum Paint 76 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 1550 Sw Wanamaker, Ste 100C | Topeka, KS 66604-3863 | | First Class Mail |
| Spectrum Paint 77 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 14460 New Falls Of Neuse Rd, Ste 121 | Raleigh, NC 27614-8227 | | First Class Mail |
| Spectrum Paint 78 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 198 Forsythe St | Fayetteville, NC 28303-5424 | | First Class Mail |
| Spectrum Paint 8 | Spectrum Paint Co, Inc | Attn: Tony Russo | 15247 E Skelly Dr | Tulsa, OK 74116-2620 | | First Class Mail |
| Spectrum Paint 80 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 50 N Stafford Complex Center, Ste 101 | Stafford, VA 22556-1902 | | First Class Mail |
| Spectrum Paint 81 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Vice President | 8921 W 21St St | Wichita, KS 67212-1812 | | First Class Mail |
| Spectrum Paint 82 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 2467 Savannah Hwy, Ste 100 | Charleston, SC 29414-0001 | | First Class Mail |
| Spectrum Paint 83 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 3617 Franklin Rd Sw | Roanoke, VA 24014-2203 | | First Class Mail |
| Spectrum Paint 84 | Spectrum Paint East, LLC | Attn: Roddy Russo, Vice President | 4454 Bluffton Park Crescent 104 | Bluffton, SC 29910-9033 | | First Class Mail |
| Spectrum Paint 89 | Spectrum Paint Co, Inc | Attn: John Tatum, Owner | 8520 Patterson Ave | Henrico, VA 23229-0001 | | First Class Mail |
| Spectrum Paint 91 | Spectrum Paint Co, Inc | Attn: Roddy Russo, Owner | 11141 Us Hwy 19 North | Clearwater, FL 33764 | | First Class Mail |
| Spectrum Quality Prod | 4760 N Oracle Rd | Tucson, AZ 85705 | | | | First Class Mail |
| Spectrum Quality Prod | 4760 N Oracle Rd | Tucson, AZ 85705 | | | | First Class Mail |
| Spectrum/Rayovac | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | | First Class Mail |
| Spectrum/Rayovac | 7040 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Spectrum/Rayovac | 200 Corporate Dr | Oxon, IL 61021 | | | | First Class Mail |
| Spectrum/Rayovac | 1705 Sabre St | Hayward, CA 94545 | | | | First Class Mail |
| Spectrum/Rayovac | 601 Rayovac Drive | Madison, WI 53711 | | | | First Class Mail |
| Spectrum/Rayovac | 3001 Deming Way | P.O. Box 620992 | Middleton, WI 53562 | | | First Class Mail |
| Spectrum-Rejuvinate | Spectrum Brands | 3001 Deming Way | P.O. Box 620992 | Middleton, WI 53562 | | First Class Mail |
| Spectrum-Rejuvinate | 109 Auburn Trace Pointe | St Peters, MO 63376 | | | | First Class Mail |
| Speed Selector | 17050 Munn Rd | Chagrin Falls, OH 44023 | | | | First Class Mail |
| Speedfreak Motorsports | Attn: Ed | 9226 Trinity Dr | Lake In Hills, IL 60102 | | | First Class Mail |
| Speedfreak Motorsports | 9226 Trinity Dr | Lake In Hills, IL 60102 | | | | First Class Mail |
| Speedscan | P.O. Box 886 | 1 Newland St | Bond Junction, NSW 2022 | Australia | | First Class Mail |
| Speedy Cash Car Title Loans Ll | 3611 N Ridge Rd, Ste 104 | Wichita, KS 67205 | | | | First Class Mail |
| Speedy Hot Water LLC | 2655 Kelly Ln | Highland Park, IL 60035 | | | | First Class Mail |
| Speedy Hot Water LLC | 5335 Tallowood Way | Naples, FL 34116 | | | | First Class Mail |
| Spellers True Value | Attn: Wendell Speller, Member | 1027 East 4Th Street | Waterloo, IA 50703-1916 | | | First Class Mail |
| Spellers True Value | Speller & Speller Ii, LLC | Attn: Wendell Speller, Member | 1027 E 4Th St | Waterloo, IA 50703-1916 | | First Class Mail |
| Spence Sales & Service | Spence Sales & Service, LLC | Attn: Brian Spence, Owner | 1401 S Blaine St | Moscow, ID 83843 | | First Class Mail |
| Spence Sales&Svc | Attn: Brian Spence, Owner | 1401 S Blaine St | Moscow, ID 83843 | | | First Class Mail |
| Spence True Value Hardware | Attn: Brian Spence, Pres | 915 E White Ave | Moscow, ID 83843-3934 | | | First Class Mail |
| Spence True Value Hardware | Attn: Jolene Holshauer | 915 E White Ave | Moscow, ID 83843-3934 | | | First Class Mail |
| Spence True Value Hardware | Spence Hardware & Supply, Inc | Attn: Brian Spence, Pres | 915 E White Ave | Moscow, ID 83843-3924 | | First Class Mail |
| Spencer Hardware & Lumber | Attn: Christopher Bault, President | 346 West State Highway 46 | Spencer, IN 47460-6445 | | | First Class Mail |
| Spencer Hardware & Lumber | Spencer Hardware & Lumber Co | Attn: Christopher Bault, President | 346 W State Hwy 46 | Spencer, IN 47460-6445 | | First Class Mail |
| Spencer Hines Jr | Address Redacted | | | | | First Class Mail |
| Spencer J Gordon Jr | Address Redacted | | | | | First Class Mail |
| Spencer L Hines Sr | Address Redacted | | | | | First Class Mail |
| Spencer Stuart | Address Redacted | | | | | First Class Mail |
| Spg International Ltd | 4275 Saint Joseph Blvd | Drummondville, QC J2B 1T8 | Canada | | | First Class Mail |
| Spg International Ltd | c/o Moran Distribution Center | 1000 Estes Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Spherion | 2015 South Park Place | Atlanta, GA 30339 | | | | First Class Mail |
| Spherion Staffing LLC | 8.2929 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Spic & Span Co | c/o Lantex Logistics, Inc | 3901 Union Blvd - Suite 104 | St Louis, MO 63115 | | | First Class Mail |
| Spic & Span Co | P.O. Box 202497 | Dallas, TX 75320 | | | | First Class Mail |
| Spic & Span Co | 90 N Broadway | Irvington, NY 10533 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Spic & Span Co | Bonnie Elam | P.O. Box 1108 | Jackson, WY 83001 | | First Class Mail |
| Spic & Span Co | 50 Commerce Dr | Schaumburg, IL 60173 | | | First Class Mail |
| Spic & Span Co | 50 Commerce Dr, Ste 170 | Schaumburg, IL 60173 | | | First Class Mail |
| Spic & Span Company | 90 North Broadway | Irvington, NY 10533 | | | First Class Mail |
| Spiceology | 715 E Sprague Ave | Ste 115 | Spokane, WA 99202 | | First Class Mail |
| Spiceology, Inc | P.O. Box 531021 | Atlanta, GA 30353-1021 | | | First Class Mail |
| Spiceology, Inc | 2770 E Ferry Ave | Spokane, WA 99202 | | | First Class Mail |
| Spider Tarp Pty Ltd | P.O. Box 2564 | Ascot, QLD 4007 | Australia | | First Class Mail |
| Spider Tarp Pty Ltd | P.O. Box 2584 | Ascot, QLD 4007 | Australia | | First Class Mail |
| Spider Tarp Pty Ltd | P.O. Box 2564 | Bldg 1 | Ascot, QLD 4007 | Australia | First Class Mail |
| Spider Tarp Pty Ltd | 3501 Algonquin Rd | Ste 100 | Rolling Meadows, IL 60008 | | First Class Mail |
| Spiegel & Cahill, PC | Attn: Miles Cahill | 15 Spinning Wheel Rd, Ste 107 | Hinsdale, IL 60521 | | First Class Mail |
| Spielmans True Value Hardware | 14871 Hudson Rd | Hudson, MI 49247 | | | First Class Mail |
| Spiff, Inc | Dept 2265 | P.O. Box 122265 | Dallas, TX 75312 | | First Class Mail |
| Spiff, Inc | 9815 South Monroe St | Ste 500 | Sandy, UT 84070 | | First Class Mail |
| Spiff, Inc. | 9815 South Monroe Street | Suite 500 | Sandy, UT 84070 | | First Class Mail |
| Spikes & Houles - Elk River | Gerten Greenhouses & Garden Center, Inc | Attn: Katie Thrun, Buyer | 906 Hwy 10 | Elk River, MN 55330-2525 | First Class Mail |
| Spikes & Houles - Elk River | Spike's Feed Seed&Pet Sup | Attn: Katie Thrun, Buyer | 906 Highway 10 | Elk River, MN 55330-2525 | First Class Mail |
| Spikes & Houles - Forest Lake | Attn: Gino Pitera, Owner | 55 2Nd Street Southwest | Forest Lake, MN 55025-1559 | | First Class Mail |
| Spikes & Houles - Forest Lake | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 55 2Nd St Southwest | Forest Lake, MN 55025-1559 | First Class Mail |
| Spikes & Houles - Loretto | Gerten Greenhouses & Garden Center, Inc | Attn: Katie Thrun, Buyer | 6265 County Rd 19 | Loretto, MN 55357-4597 | First Class Mail |
| Spikes & Houles - Loretto | Spike's Feed Seed&Pet Sup | Attn: Katie Thrun, Buyer | 6265 County Road 19 | Loretto, MN 55357-4597 | First Class Mail |
| Spikes & Houles - Maple Plain | Attn: Gino Pitera, Owner | 5135 Oak St | Maple Plain, MN 55359-9800 | | First Class Mail |
| Spikes & Houles - Maple Plain | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 5135 Oak St | Maple Plain, MN 55359-9800 | First Class Mail |
| Spikes & Houles - Stillwater | Attn: Gino Pitera, Owner | 10010 60Th Str N | Stillwater, MN 55082-8351 | | First Class Mail |
| Spikes & Houles - Stillwater | Gerten Greenhouses & Garden Center, Inc | Attn: Gino Pitera, Owner | 10010 60Th Str N | Stillwater, MN 55082-8351 | First Class Mail |
| Spilman Thomas & Battle PLLC | Attn: Accounts Receivable | P.O. Box 273 | Charleston, WV 25321 | | First Class Mail |
| Spin Copter | 834 Saint Andrews Cir | Paso Robles, CA 93446 | | | First Class Mail |
| Spin Copter | 834 Saint Andrews Circle | Paso Robles, CA 93446 | | | First Class Mail |
| Spinnaker Scs | 900 Threadneedle St | Ste 450 | Houston, TX 77079 | | First Class Mail |
| Spinnaker Scs LLC | Attn: Accounts Receivable | 900 Threadneedle St, Ste 450 | Houston, TX 77079 | | First Class Mail |
| Spiral Binding Of Il | 4200 W Wrightwood | Chicago, IL 60639 | | | First Class Mail |
| Spire | Drawer 2 | St Louis, MO 63171 | | | First Class Mail |
| Spirion, LLC | 200 Central Ave | Ste 420 | St Petersburg, FL 33701 | | First Class Mail |
| Spitsen True Value Hdw Lbr | Spitsen Lumber Co | Attn: Marty Spitsen | 1054 Tahoe Blvd | Incline Village, NV 89451-9326 | First Class Mail |
| Splat-R-Ball LLC | 1700 N 2Nd St | Rogers, AR 72756 | | | First Class Mail |
| Splat-R-Ball, LLC | 1700 N 2nd St | Rogers, AR 72756 | | | First Class Mail |
| Spokane Powertool&True Value Hdwe | Attn: Rodney Reichel | 801 E Spokane Falls Blvd | Spokane, WA 99202-2158 | | First Class Mail |
| Spokane Powertool&True Value Hdwe | Spokane Power Tool & Hardware, Inc | Attn: Rodney Reichel | 801 E Spokane Falls Blvd | Spokane, WA 99202-2158 | First Class Mail |
| Sponge Company, Inc. | 11971 Grandview Road | Grandview, MO 64031 | | | First Class Mail |
| Sponge Fishing Co.,Inc. | Attn: Nancy Trisio | 509-511 N. Pinellas Ave | P.O. Drawer 1307 | Tarpon Springs, FL 34688-1307 | First Class Mail |
| Sponge Fishing Co.,Inc. | 509-511 N. Pinellas Ave. | P.O. Drawer 1307 | Tarpon Springs, FL 34688-1307 | | First Class Mail |
| Sponge Fishing Company | Attn: Denise Giallourakis | 509-511 N. Pinellas Ave | Po Box Drawer 1307 | Tarpon Springs, FL 34688-1307 | First Class Mail |
| Sponge Fishing Company | Attn: Nick G & Pam | 509-511 N. Pinellas Ave | Po Box Drawer 1307 | Tarpon Springs, FL 34688-1307 | First Class Mail |
| Spontex | Mapa Spontex Polska Sp. Z.O.O. | Ul.Jozefinska Nr 2, | 30-529, Cracow | Poland | First Class Mail |
| Spoontiques | 1137 Emerald Rd | Charleston, WV 25314 | | | First Class Mail |
| Spoontiques | 111 Island St | Stoughton, MA 02072 | | | First Class Mail |
| Sport Dimension Inc. | 966 Sandhill Ave | Carson, CA 90746 | | | First Class Mail |
| Sport Dimension Inc. | 1141 E Main St, Ste 107 | E Dundee, IL 60118 | | | First Class Mail |
| Sport Dimension Inc. | 15922 S Main Street | Gardena, CA 90248 | | | First Class Mail |
| Sport Dimension Inc. | 1141 E Main St | Suite 107 | East Dundee, IL 60118 | | First Class Mail |
| Sport Hansa Inc | 30 Business Park Cir | Arden, NC 28704 | | | First Class Mail |
| Sport Hansa Inc | 30 Business Park Circle | Arden, NC 28704 | | | First Class Mail |
| Sport Hansa Inc | 79 Dogwood Rd | Asheville, NC 28806 | | | First Class Mail |
| Sportex Us Inc | 3 Distribution Ave | Bldg 139 | Kearny, NJ 07032 | | First Class Mail |
| Sportex Us Inc | 214 W 39th St | Room 905A | New Ork, NY 10018 | | First Class Mail |
| Sportex Us Inc | 214 W 39th St | Room 905A | New York, NY 10018 | | First Class Mail |
| Sports Licensing Solutions LLC | P.O. Box 96332 | Charlotte, NC 28296 | | | First Class Mail |
| Sports Licensing Solutions LLC | 3200 Shawnee Industrial Way | Dunwoody, GA 30350 | | | First Class Mail |
| Sports Licensing Solutions LLC | 3200 Shawnee Industrial Way | Ste 100 | Suwanee, GA 30024 | | First Class Mail |
| Sports Licensing Solutions LLC | 3200 Shawnee Industrial Way | Ste 200 | Suwanne, GA 30024 | | First Class Mail |
| Sports Licensing Solutions LLC | 3200 Shawnee Industrial Way | Ste 200 | Suwanee, GA 30024 | | First Class Mail |
| Sports Licensing Solutions LLC | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Sports Licensing Solutions LLC | 3200 Shawnee Industrial Way | Suite 200 | Suwanee, GA 30024 | | First Class Mail |
| Sports Licensing Solutions LLC | 3255 Shawnee Industrial Way | Suwanee, GA 30024 | | | First Class Mail |
| Sports Licensing Solutions LLC | 3200 Shawnee Ind Way | Suwanee, GA 30350 | | | First Class Mail |
| Sports Licensing Solutions LLC | 3950 Steve Reynolds Blvd | Norcross, GA 30093 | | | First Class Mail |
| Sports Line Distributors Inc | 1600 Lester Ln | Buffalo Grove, IL 60089 | | | First Class Mail |
| Sports Line Distributors Inc | 15801 Aptakisic Rd | Lincolnshire, IL 60069 | | | First Class Mail |
| Sports Med | Attn: Miriam Friedman, Owner | 14 East 98 St | Brooklyn, NY 11212 | | First Class Mail |
| Sports Med | Sportsmed Distributors Inc | Attn: Miriam Friedman, Owner | 14 E 98 St | Brooklyn, NY 11212 | First Class Mail |
| Sports Promotion Network | P.O. Box 200548 | Arlington, TX 76006 | | | First Class Mail |
| Sports South, Inc | P.O. Box 51367 | 1039 Kay Lane | Shreveport, LA 71115 | | First Class Mail |
| Sports South, Inc | P.O. Box 51367 | 1039 Kay Lane | Shreveport, LA 71135 | | First Class Mail |
| Sports Tissues LLC | 260 Adams Blvd | Farmingdale, NY 11735 | | | First Class Mail |
| Sports Tissues LLC | Crt Group/Commercial Serv | P.O. Box 1036 | Charlotte, NC 28201 | | First Class Mail |
| Sportsmans Hardware | Dhl, Inc | Attn: Donald C Littlefield | 30 Central St | Westbrook, ME 04092-2809 | First Class Mail |
| Sportula/Wildman Business Group | 4404 Heritage Ln | Long Grove, IL 60047 | | | First Class Mail |
| Sportula/Wildman Business Group | 800 S Sculptile Park Dr | Warsaw, IN 46580 | | | First Class Mail |
| Sportula/Wildman Business Group | 800 S Buffalo St | Warsaw, IN 46580 | | | First Class Mail |
| Spotto Hardware | Spotto S L Co Inc | Attn: Sam Spotto, Owner | 805 W Crawford Ave | Connellsville, PA 15425 | First Class Mail |
| Spr Companies | 233 South Wacker Drive | Ste 3500 | Chicago, IL 60606 | | First Class Mail |
| Spr Inc | 233 S Wacker Dr, Ste 3500 | Chicago, IL 60606 | | | First Class Mail |
| Spradlin, Inc | dba Builders Mart True Value HDWE | 12301 Hwy 178 | Lake Isabella, CA 93240 | | First Class Mail |
| Spradlin, inc dba Lake Isabella True Value | 6050 Lake Isabella Blvd | Lake Isabella, CA 93240 | | | First Class Mail |
| Sprague | P.O. Box 2222 | Tacoma, WA 98401 | | | First Class Mail |
| Spray & Forget | 6325 Hurst | Houston, TX 77008 | | | First Class Mail |
| Spray & Forget | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Spray & Forget | P.O. Box 16478 | Sugar Land, TX 77496 | | | First Class Mail |
| Spraying Systems | P.O. Box 95564 | Chicago, IL 60694 | | | First Class Mail |
| Spraying Systems | P.O. Box 95564 | Chicago, IL 60694 | | | First Class Mail |
| Spraying Systems Co | 200 W North Ave | Glendale Hts, IL 60139 | | | First Class Mail |
| Spraying Systems Co | 200 W North Ave | Glendale Hts, IL 60139 | | | First Class Mail |
| Spreetail LLC | Attn: Vitali Lapko, Owner | 2125 Transformation Dr | Ste 2200 | Lincoln, NE 68508 | First Class Mail |
| Spreetail LLC | Attn: Vitali Lapko, Owner | 2125 Transformation Drive | Suite 2200 | Lincoln, NE 68508 | First Class Mail |
| Spring Glen Hardware & Appliance | Spring Glen Hardware & Appliance Center, Inc | Attn: Harry G Landino | 1666 Whitney Ave | Hamden, CT 06517-1920 | First Class Mail |
| Spring Team | P.O. Box 215 | 2851 Industrial Park | Austinburg, OH 44010 | | First Class Mail |
| Spring True Value Hardware | Attn: Bobby Patel | 18935 Kuykendahl Rd | Spring, TX 77379-3459 | | First Class Mail |
| Spring True Value Hardware | Spring Hardware, Inc | Attn: Bobby Patel | 18935 Kuykendahl Rd | Spring, TX 77379-3459 | First Class Mail |
| Spring Valley | 22472 State Rd | D259 | Fostoria, OH 44830 | | First Class Mail |
| Spring Valley | 1807 Santa Rita Rd | D259 | Pleasanton, CA 94566 | | First Class Mail |
| Spring Valley | 1891 Spring Valley Rd | Jackson, WI 53037 | | | First Class Mail |
| Springfield Chamber Of Commer | 101 S "A" St | P.O. Box 155 | Springfield, OR 97477 | | First Class Mail |
| Springfield Fire & Life Safety | 225 5th St | Springfield, OR 97477 | | | First Class Mail |
| Springfield High School | c/o Janet Fryback | 875 N 7th St | Springfield, OR 97477 | | First Class Mail |
| Springfield Municipal Court | 225 Fifth St | Springfield, OR 97477 | | | First Class Mail |
| Springfield Precision Inst | 76 Passaic Street | Woodridge, NJ 07075 | | | First Class Mail |
| Springfield Utility Board | P.O. Box 300 | Springfield, OR 97477 | | | First Class Mail |
| Springhill Stes | Anaheim Resort Convention Center | 1801 South Harbor Blvd | Anaheim, CA 92802 | | First Class Mail |
| Springhill Stes | Houston Downtown/Convention Center | 914 Dallas St | Houston, TX 77002 | | First Class Mail |
| Springhill Stes | 410 N Dearborn St | Chicago, IL 60610 | | | First Class Mail |
| Springhill Stes Dallas Downtown West End | 1907 North Lamar St | Dallas, TX 75202 | | | First Class Mail |
| Springhill Stes Denver Downtown | 1190 Auraria Parkway | Denver, CO 80204 | | | First Class Mail |
| Springhill Stes New Orleans | Downtown/Convention Center | 301 St Joseph St | New Orleans, LA 70130 | | First Class Mail |
| Springstar Inc | P.O. Box 2622 | Woodinville, WA 98072 | | | First Class Mail |
| Springvale Hardware | Attn: Bruce Lamb | 489 Main St 300 | Springvale, ME 04083-1499 | | First Class Mail |
| Springvale Hardware | Springvale Hardware Co | Attn: Bruce Lamb | 489 Main St 300 | Springvale, ME 04083-1499 | First Class Mail |
| Springvale Hardware Inc | Attn: Sue Putney | 46 E Main St | Springvale, NY 14141 | | First Class Mail |
| Springville Hardware Inc | Springville Hardware Inc | Attn: Bill Skura/Sue Putney | 46 E Main St | Springville, NY 14141-1243 | First Class Mail |
| Springville Hardware Inc | Springville True Value Hardware | Attn: Bill Skura/Sue Putney | 46 E Main St | Springville, NY 14141-1243 | First Class Mail |
| Sprinkler World - Lehi | Attn: Richard Reese, President | 190 E Main Street | Lehi, UT 84043-2238 | | First Class Mail |
| Sprinkler World - Lehi | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 190 E Main St | Lehi, UT 84043-2238 | First Class Mail |
| Sprinkler World - Sandy | Attn: Richard Reese, President | 9240 S 300 W | Sandy, UT 84070-1436 | | First Class Mail |
| Sprinkler World - Sandy | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9240 S 300 W | Sandy, UT 84070-1436 | First Class Mail |
| Sprint | P.O. Box 4181 | Carol Stream, IL 60197 | | | First Class Mail |
| Sprint | P.O. Box 742596 | Cincinnati, OH 45274 | | | First Class Mail |
| Sprint | 1901 Roselle Rd, Ste 500 | Hoffman Estates, IL 60195 | | | First Class Mail |
| Sprint | P.O. Box 219903 | Kansas City, MO 64121 | | | First Class Mail |
| Sprint | 5600 N River Rd | Rosemont, IL 60018 | | | First Class Mail |
| Sprint | 1901 Roselle Rd, Ste 500 | Schaumburg, IL 60195 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Sprint Solutions, Inc | 1901 N Roselle Rd | 500 | Schaumburg, IL 60195 | First Class Mail |
| Sprint/Nextel Communi | P.O. Box 4181 | Carol Stream, IL 60197 | | First Class Mail |
| Sprint/Nextel Communications | P.O. Box 742596 | Cincinnati, OH 45274-2596 | Cincinnati, OH 45274-2596 | First Class Mail |
| Sprint/Nextel Communications | P.O. Box 742596 | Cincinnati, OH 45274-2596 | | First Class Mail |
| Sprout Social | 131 S Dearborn | Chicago, IL 60603 | | First Class Mail |
| Spruce Computer Systems Inc | 8 Cornell Rd | Latham, NY 12110 | | First Class Mail |
| Spruce Goose Janitorial | P.O. Box 2811 | Lake Havasu City, AZ 86405 | | First Class Mail |
| Spruce Goose Janitorial | 124 N Lake Havau Ave | Ste 104 | Lake Havasu City, AZ 86403 | First Class Mail |
| Spruce Goose Janitorial | 124 N Lake Havau Ave | Suite 104 | Lake Havasu City, AZ 86403 | First Class Mail |
| Spruce It Up Garden Centre Inc | Attn: Meryl Coombs, Owner | 159 210 Ave Sw | Calgary, AB T2K 1K4 | Canada | First Class Mail |
| Spruce Wholesale LLC | 458 Danbury Rd | D6 | New Milford, CT 06776 | First Class Mail |
| Sps Commerce Inc | P.O. Box 205782 | Dallas, TX 75320 | | First Class Mail |
| Sps Commerce Inc | P.O. Box 205782 | Dallas, TX 75320-5782 | Dallas, TX 75320-5782 | First Class Mail |
| Sps Commerce Inc | P.O. Box 205782 | Dallas, TX 75320-5782 | | First Class Mail |
| Sps Commerce Inc | 333 S 7th St, Ste 1000 | Minneapolis, MN 55402 | Minneapolis, MN 55402 | First Class Mail |
| Sps Commerce Inc | 333 South Seventh St, Ste 1000 | Minneapolis, MN 55402 | | First Class Mail |
| Sps Commerce, Inc | 333 South 7Th St | Ste 1000 | Minneapolis, MN 55402 | First Class Mail |
| Sps Commerce, Inc. | 333 South 7Th Street | Suite 1000 | Minneapolis, MN 55402 | First Class Mail |
| Sps Town & Country LLC | 1210 E High Street | Bryan, OH 43506 | | First Class Mail |
| Spx True Value Hardware | 657 N E Dixie Hwy | Jensen Beach, FL 34957 | | First Class Mail |
| Spx Flow Technology-Lightnin | C/O Mills-Winfield Engineering Sales Inc | 2002 Bloomingdale Rd | Glendale Hts, IL 60139 | First Class Mail |
| Spx Flow Technology-Lightnin | P.O. Box 277886 | Atlanta, GA 30384 | | First Class Mail |
| Spx Flow Technology-Lightnin | P.O. Box 277886 | Atlanta, GA 30384-7886 | | First Class Mail |
| Spx Flow Technology-Lightnin | P.O. Box 277886 | Atlanta, GA 30384-7886 | Atlanta, GA 30384-7886 | First Class Mail |
| Square D | 1651 Enterprise St | Athens, TX 75751 | | First Class Mail |
| Square D | 21418 Network Pl, Ste 1000 | Chicago, IL 60673 | | First Class Mail |
| Square D | 1500 Distribution Ct | Lithia Springs, GA 30122 | | First Class Mail |
| Square D | 201 Cumberland Pkwy | Mechanicsburg, PA 17055 | | First Class Mail |
| Square D | 4574 Pleasant Hill Rd | Memphis, TN 38118 | | First Class Mail |
| Square D | 425 S Creekside Dr | Palatine, IL 60074 | | First Class Mail |
| Square D | 865 Maestro, Ste 100 | Reno, NV 89511 | | First Class Mail |
| Square D | 200 N Martingale Rd, Ste 1000 | Schaumburg, IL 60173 | | First Class Mail |
| Square D | 200 Martingale Rd | Suite 1000 | Schaumburg, IL 60173 | First Class Mail |
| Square D By Schneider Electric | 200 Martingale Rd | Suite 1000 | Schaumburg, IL 60173 | First Class Mail |
| Square Deal Lumber Co.Inc. | 4992 Main St | P.O. Box 49 | Springfield, OR 97478 | First Class Mail |
| Squatty Potty LLC | 1664 S Dixie Dr | Saint George, UT 84770 | | First Class Mail |
| Squatty Potty LLC | 1664 S Dixie Dr, Ste G102 | Saint George, UT 84770 | | First Class Mail |
| Squatty Potty LLC | 720 S Gladiola, Ste D | Salt Lake City, UT 84101 | | First Class Mail |
| Squier Lumber & Hardware Inc | Squier Lumber & Hardware, Inc | Attn: Chris Haley | 5 Squier Ave | Monson, MA 01057-1223 | First Class Mail |
| Squenchers'Airgas, Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Srills LLC | 30717 Seminole Dr | Coarsegold, CA 93641 | | First Class Mail |
| Srills LLC | 19360 Hogan Ave | Hastings, MN 55033 | | First Class Mail |
| Srj Inc | 235 Laura Dr | Addison, IL 60101 | | First Class Mail |
| Srj Inc | 235 Laura Drive | Addison, IL 60101 | | First Class Mail |
| Srs Innovations | 5540 Sierra Real | El Dorado, CA 95623 | | First Class Mail |
| Srs Innovations | P.O. Box 1540 | El Dorado, CA 95623 | | First Class Mail |
| Srs Innovations | 5540 Sierra Real | P O Box 1540 | El Dorado, CA 95623 | First Class Mail |
| Srs Innovations | P.O. Box 1540 | P.O. Box 1540 | El Dorado, CA 95623 | First Class Mail |
| Ssc Dallas Service 76357 | Southern States Cooperative, Inc | Attn: Jay Quickel, Evp-Farm Supply | 3148 Dallas High Shoals Rd | Dallas, NC 28034-1306 | First Class Mail |
| Sscs Global Services | 4801 Milwee St | Houston, TX 77092 | | First Class Mail |
| Ssh Communications Security In | 460 Totten Pond Rd | Ste 460 | Waltham, MA 02451 | First Class Mail |
| Ssi (US)Inc. | D/B/A Spencer Stuart | P.O. Box 98991 | Chicago, IL 60693 | First Class Mail |
| Ssi Avera LLC | Attn: Aletha Murphy | 2025 N Wabash Ave | Kokomo, IN 46901 | First Class Mail |
| Ssi Avera LLC | 9340, Stewart & Gray Rd | Downey, CA 90241 | | First Class Mail |
| Ssi Avera LLC | 3133 W 131St St | Hawthorne, CA 90250 | | First Class Mail |
| Ssi Avera LLC | 9559 Hamburg Rd | Ladson, SC 29456 | | First Class Mail |
| Ssi Avera LLC | 4313 Panamerican Blvd | Laredo, TX 78045 | | First Class Mail |
| Ssi Avera LLC | 3235 Fortune Dr | North Charleston, SC 29418 | | First Class Mail |
| Ssi Avera LLC | 7749 Palmetto Commerce Pkwy | North Charleston, SC 29420 | | First Class Mail |
| Ssi Avera LLC | 713 Old Trolley Rd | Summerville, SC 29485 | | First Class Mail |
| Ssw Engineers Inc | 2350 Oakmont Way | Ste 105 | Eugene, OR 97401 | First Class Mail |
| Ssw Engineers Inc | 2350 Oakmont Way | Suite 105 | Eugene, OR 97401 | First Class Mail |
| St Albans Cooperative Creamery | St Albans Cooperative Creamery, Inc | Attn: Matt Duffy, Manager | 138 Federal St | St Albans, VT 05478-2015 | First Class Mail |
| St Anthony Catholic Church | 1874 N Business Rte 5 | Camdenton, MO 65020 | | First Class Mail |
| St Francis True Value Hdwe | Attn: Richard H Holen | 3645 Bridge St Nw | Saint Francis, MN 55070-9813 | First Class Mail |
| St Francis True Value Hdwe | St Francis Mercantile Co | Attn: Richard H Holen | 3645 Bridge St Nw | Saint Francis, MN 55070-9813 | First Class Mail |
| St Gabriel Organics | 1454 John Marshall Hwy | Gainesville, VA 20155 | | First Class Mail |
| St Gabriel Organics | 14044 Litchfield Dr | Orange, VA 22960 | | First Class Mail |
| St Gabriel Organics | 4880 Shepherd Trail | Rockford, IL 61103 | | First Class Mail |
| St Gabriel Organics | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| St Gobain Adfors America Inc | 1795 Baseline Rd | Grand Island, NY 14072 | | First Class Mail |
| St Gobain Adfors America Inc | 1754 N Washington St, Ste 112 | Naperville, IL 60563 | | First Class Mail |
| St Gobain Adfors America Inc | 1113 Bowers Ave | New Philadelphia, OH 44663 | | First Class Mail |
| St Gobain Adfors America Inc | P.O. Box 29288 | New York, NY 10087 | | First Class Mail |
| St Hedwig Feed & Supply | Gregkon Corp | Attn: Greg Franckowiak, Owner | 540 E Fm 1518 S | St Hedwig, TX 78152 | First Class Mail |
| St Ignace True Value Hardware | Lipnitz Hardware LLC | Attn: Erica Lipnitz, Owner | 300 S State St | Saint Ignace, MI 49781-1622 | First Class Mail |
| St Ignace True Value Hardware | 300 State St | Saint Ignace, MI 49781 | | First Class Mail |
| St Joe Container | Attn: Chuck Pomles | P.O. Box 155 | 401 N West Ave | Northlake, Il 60164 | First Class Mail |
| St Joe Container | Dept 640909 | Pittsburgh, Pa 15264 | | First Class Mail |
| St Joe Family Center | The Family Center of Harrisonville, Inc | Attn: William F Mills, President | 1301 South Riverside Rd | St Joseph, MO 64507-2569 | First Class Mail |
| St Louis Tax Collector | 1200 Market St, Rm 410 | St Louis , MO 63103 | | First Class Mail |
| St Louis Testing Labs Inc | 2810 Clark Ave | St Louis, MO 63103 | St Louis, MO 63103 | First Class Mail |
| St Louis Testing Labs Inc | 2810 Clark Ave | St Louis, MO 63103 | | First Class Mail |
| St Marys Church | 915 State Rte 68 | East Brady, PA 16028 | | First Class Mail |
| St Marys Hardware | St Marys Hardware Inc | Attn: Rod Sayre, President | 423 Second St | St Marys, WV 26170-1007 | First Class Mail |
| St Onge Co | 1400 Williams Rd | York, PA 17402 | | First Class Mail |
| St Onge Company | 1400 Williams Road | York, PA 17402 | | First Class Mail |
| St Peters Hardware & Rental | Attn: Dan St Peters | 2502 State St | Alton, IL 62002-5148 | First Class Mail |
| St Peters Hardware & Rental | St Peters Hardware & Rental, Inc | Attn: Dan St Peters | 2502 State St | Alton, IL 62002-5148 | First Class Mail |
| St Peters True Value Farm Ranch & Rental | Attn: Dan St Peters, Owner | 2 N 4Th Street | Breese, IL 62230 | First Class Mail |
| St Peters True Value Farm Ranch & Rental | St Peters Hardware & Rental, Inc. | Attn: Dan St Peters, Owner | 2 N 4Th St | Breese, IL 62230 | First Class Mail |
| St Pierre Mfg Corp | 28035 Preston Pl | Westlake, OH 44145 | | First Class Mail |
| St Pierre Mfg Corp | 317 E Mountain St | Worcester, MA 01606 | | First Class Mail |
| St Sales LLC | 450 Country Road 303 | Fayette, MO 65248 | | First Class Mail |
| St Stores Hardware | St Stores Wholesale Hardware, LLC | Attn: Shane Mrakovich, President/Owner | 115 E Main St | Middletown, PA 17057-1804 | First Class Mail |
| St. Albans Cooperative Creamery | Attn: Matt Duffy, Manager | 138 Federal Street | St. Albans, VT 05478-2015 | First Class Mail |
| St. Charles Street True Value | 605 Barataria Ave | Houma, LA 70360 | | First Class Mail |
| St. Elmo Inc | 101 W Washington St | Indianapolis, IN 46204 | | First Class Mail |
| St. Elmo Inc | 1043 Freedom Dr | Oneida, NY 13421 | | First Class Mail |
| St. Francis Borgia Church | 8033 W Addison St | Chicago, IL 60634 | | First Class Mail |
| St. Francis Hospital | The Workplace | 1 Webster Ave | Poughkeepsie, NY 12601 | First Class Mail |
| St. Hedwig Feed & Supply | Attn: Greg Franckowiak, Owner | 540 E Fm 1518 S | St Hedwig, TX 78152 | First Class Mail |
| St. Ignace True Value Hardware | Attn: Erica Lipnitz, Owner | 300 S State Street | Saint Ignace, MI 49781-1622 | First Class Mail |
| St. Joe Family Center | Attn: William F Mills, President | 1301 South Riverside Rd | St Joseph, MO 64507-2569 | First Class Mail |
| St. Johns Hardware | Attn: Amelia | 5000 Estate Enighed Pmb #157 | St John, VI 00830 | First Class Mail |
| St. Johns Hardware | 5000 Estate Enighed Pmb #157 | St John, VI 00830 | | First Class Mail |
| St. Joseph County, IA | St Joseph County Treasurer's Office | P.O. Box 4758 | South Bend, IN 46634 | First Class Mail |
| St. Jude Children's Research | Hospital Inc | 262 Danny Thomas Pl | Memphis, TN 38105 | First Class Mail |
| St. Louis , MO - City Tax | Gregory F X Daly, Collector Of Revenue | 1200 Market St, Rm 410 | St Louis, MO 63103 | First Class Mail |
| St. Paul's Church | 10 E Third St | Alton, IL 62002 | | First Class Mail |
| Stabila Inc | 2101 Galvin Dr, Ste 100 | Elgin, IL 60124 | | First Class Mail |
| Stabila Inc | 2101 Galvin Dr, Ste 100 | Elgin, IL 60124 | | First Class Mail |
| Stabila Inc | P.O. Box 262 | Gilberts, IL 60136 | | First Class Mail |
| Stabila Inc | 10694 N 3500W Rd | Manteno, IL 64606 | | First Class Mail |
| Stabila Inc | 2101 Galvin Dr | Suite 100 | Elgin, IL 60124 | First Class Mail |
| Stabilit America/Glasteel | 265 Industrial Dr | Moscow, TN 38057 | | First Class Mail |
| Stable The Table, LLC | 4880 Lower Roswell Rd, Ste 165-218 | Marietta, GA 30068 | | First Class Mail |
| Stable, The Table, LLC | 4880 Lower Roswell Rd | Ste 165-218 | Marietta, GA 30068 | First Class Mail |
| Stac Industrial | Stac Industrial, Inc | Attn: Kim Evan Schneider, President | 1313 Dewey St | Jasper, IN 47546-1334 | First Class Mail |
| Stacey Spencer Marshall Home | 2811 Harman Drive | Elkhart, IN 46514 | | First Class Mail |
| Corporation | | | | |
| Stacie R Donovan | Address Redacted | | | First Class Mail |
| Stacie Shillabeer | Address Redacted | | | First Class Mail |
| Stacie Shillabeer | Address Redacted | | | First Class Mail |
| Stack On Products Company | 1360 N Old Rand Rd | Wauconda, IL 60084-9763 | | First Class Mail |
| Stacks Electric Construction Co | 11030 Kickman Mills Dr | Kansas City, MO 64134 | | First Class Mail |
| Stacy A Snyder | Address Redacted | | | First Class Mail |
| Stacy Barlow | Address Redacted | | | First Class Mail |
| Stacy D Martinez | Address Redacted | | | First Class Mail |
| Stacy M Freund | Address Redacted | | | First Class Mail |
| Stacy M Freund | Address Redacted | | | First Class Mail |
| Stacy Madison | Melvins Hardware | 690 N Pontiac Trl | Walled Lake, MI 48390 | First Class Mail |
| Stacy R Martinez | Address Redacted | | | First Class Mail |
| Stacy Summers | Address Redacted | | | First Class Mail |
| Stadium Associates LLC | c/o Bander Rylex LK | 5985 Logistics Parkway | Rockford, IL 61109 | First Class Mail |
| Stadium Associates LLC | 444 Elwood Rd | 5985 Logistics Pkwy | East Northport, NY 11731 | First Class Mail |
| Stadium Associates LLC | 444 Elwood Rd | East Northport, NY 11731 | | First Class Mail |
| Stadium Hardware Inc | Attn: Skip Hackbarth | 2177 W Stadium Blvd | Ann Arbor, MI 48103-4543 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Stadium Hardware Inc | Stadium Hardware, Inc | Attn: Skip Hackbarth | 2177 W Stadium Blvd | | Ann Arbor, MI 48103-4543 | First Class Mail |
| Stadium Hardware Inc d/b/a Stadium Hardware | Stadium Hardware Inc d/b/a Stadium Hardware | Attn: Skip Hackbarth | 2177 W Stadium Blvd | | Ann Arbor, MI 48103-4543 | First Class Mail |
| Stadium Sports | Sue | | 111 West Main St | | Cary, IL 60013 | First Class Mail |
| Stadium Sports | 111 West Main St | | Cary, IL 60013 | | | First Class Mail |
| Stafda | P.O. Box 44 | | Elm Grove, WI 53122 | | | First Class Mail |
| Staff Management Solutions LLC | Trueblue Services Inc | | 32487 Collection Center Dr | | Chicago, IL 60693 | First Class Mail |
| Staff Management Solutions LLC | 860 W Evergreen Ave | | Chicago, IL 60642 | | | First Class Mail |
| Staffing Group Inc | 35 New England Business Ctr Dr | | 205 | | Andover, MA 01810 | First Class Mail |
| Staffing Solutions | P.O. Box 102332 | | Atlanta, GA 30368 | | | First Class Mail |
| Staffmark | P.O. Box 734575 | | Chicago, IL 60673 | | | First Class Mail |
| Staffmark | 201 East 4Th St, Ste 800 | | Cincinatti, OH 45202 | | | First Class Mail |
| Stager Enterprises. Inc | dba Stager True Value | | 696 Dulancey Dr | | Portage, PA 15946 | First Class Mail |
| Stager True Value | Attn: Michael Stager | | 696 Dulancey Drive | | Portage, PA 15946-6900 | First Class Mail |
| Stager True Value | Stager Enterprises, Inc | Attn: Michael Stager | 696 Dulancey Dr | | Portage, PA 15946-6900 | First Class Mail |
| Stainless Supply Inc | Attn: George Lowe | | 307 N Secrest Ave | | Monroe, Nc 28110-3801 | First Class Mail |
| Stalls True Value Farm&Home | Attn: R Scott Roehler, Pres/Treas | | 1731 Central Ave | | Estherville, IA 51334-2438 | First Class Mail |
| Stalls True Value Farm&Home | Stall's Farm & Home Distributing Inc | Attn: R Scott Roehler, Pres/Treas | 1731 Central Ave | | Estherville, IA 51334-2438 | First Class Mail |
| Stamar Packaging Inc | Attn: Larry Stein | | 1600 Fleetwood Dr | | Elgin, IL 60123 | First Class Mail |
| Stamar Packaging Inc | Larry Stein | | 1600 Fleetwood Dr | | Elgin, IL 60123 | First Class Mail |
| Stamar Packaging Inc | P.O. Box 8244 | | Carol Stream, IL 60197 | | | First Class Mail |
| Stamar Packaging Inc | Attn: Renee Corco | | P.O. Box 8244 | | Carol Stream, IL 60197-8244 | First Class Mail |
| Stamar Packaging Inc | Renee Corco | | P.O. Box 8244 | | Carol Stream, IL 60197-8244 | First Class Mail |
| Stamar Packaging, Inc | Attn: Bob Winkle, Cindi | | 1415 Enterprise Dr | | Romeoville, Il 60446 | First Class Mail |
| Stamar Packaging, Inc | 1415 Enterprise Dr | | Romeoville, IL 60446 | | | First Class Mail |
| Stampede Presentation Products Inc | 20 Bram Crt | | Unit 1 | | Brampton, ON L6W 3R6 | Canada | First Class Mail |
| Stampede Presentation Products Inc | 55 Woodridge Dr | | Amherst, NY 14228 | | | First Class Mail |
| Stampede Presentation Products Inc | P.O. Box 200975 | | Pittsburgh, PA 15251 | | | First Class Mail |
| Stanco Metal Prod | 2101 168th Ave | | Grand Haven, MI 49417 | | | First Class Mail |
| Stanco Metal Prod | 1010 Jone Blvd, Ste 234 | | Oak Brook, IL 60523 | | | First Class Mail |
| Stanco Metal Prod | 1010 Jorie Blvd | | Suite 234 | | Oak Brook, IL 60523 | First Class Mail |
| Stanco Metal Prod | P.O. Box 5587 | | Villa Park, IL 60181 | | | First Class Mail |
| Stanco Metal Products, Inc | 2101 168th Ave | | Grand Haven, MI 49417 | | | First Class Mail |
| Stanco/Argas, Inc | 2225 Workman Mill Rd | | Whittier, CA 90601 | | | First Class Mail |
| Standard Cartage Co Inc | 2400 S 27th Ave | | Broadview, IL 60155 | | | First Class Mail |
| Standard Cartage Company | 2400 S 27Th Ave | | Broadview, IL 60155 | | | First Class Mail |
| Standard Cartage Company Inc | Attn: Rebecca Kuntaras | | 2400 S 27th Ave | | BRdview, IL 60155-3853 | First Class Mail |
| Standard Cartage Company Inc | Rebecca Kuntaras | | 2400 S 27Th Ave | | Brdview, IL 60155-3853 | First Class Mail |
| Standard Colors Inc | Attn: Mike Traub | | 301 Brentwood St | | High Point, NC 27260 | First Class Mail |
| Standard Colors Inc | Mike Traub | | 301 Brentwood St | | High Point, NC 27260 | First Class Mail |
| Standard Colors Inc | P.O. Box 2808 | | High Point, NC 27261 | | | First Class Mail |
| Standard Colors Inc | Attn: Donna Leonard | | P.O. Box 2808 | | High Point, NC 27261 | First Class Mail |
| Standard Distributors Ltd | 11403 N W 39th St | | Doral, FL 33178 | | | First Class Mail |
| Standard Equipment Co Inc | Standard Equipment Co, Inc | Attn: E Burnley Davis | 75 Beauregard St | | Mobile, AL 36602-4028 | First Class Mail |
| Standard Hardware - Burley | Attn: Richard Reese, President | | 336 Overland Dr | | Burley, ID 83318-1025 | First Class Mail |
| Standard Hardware - Burley | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 336 Overland Dr | | Burley, ID 83318-1025 | First Class Mail |
| Standard Hardware - Craig | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 445 Center St | | Craig, CO 81625-1125 | First Class Mail |
| Standard Hardware - Craig | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 445 Center St | | Craig, CO 81625-1125 | First Class Mail |
| Standard Hardware - Mt Home | Attn: Richard Reese, President | | 725 W 6Th South | | Mt Home, ID 83647-3666 | First Class Mail |
| Standard Hardware - Mt Home | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 725 W 6Th South | | Mt Home, ID 83647-3666 | First Class Mail |
| Standard Hardware - Pendleton | Attn: Richard Reese, President | | 4216 Westgate | | Pendleton, OR 97801-9652 | First Class Mail |
| Standard Hardware - Pendleton | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4216 W gate | | Pendleton, OR 97801-9652 | First Class Mail |
| Standard Hardware - Phoenix | Attn: Richard Reese, President | | 2302 E Thomas Rd | | Phoenix, AZ 85016-7828 | First Class Mail |
| Standard Hardware - Phoenix | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 2302 E Thomas Rd | | Phoenix, AZ 85016-7828 | First Class Mail |
| Standard Hardware - Twin Falls | Attn: Richard Reese, President | | 167 Eastland Dr | | Twin Falls, ID 83301-7436 | First Class Mail |
| Standard Hardware - Twin Falls | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 167 Eastland Dr | | Twin Falls, ID 83301-7436 | First Class Mail |
| Standard Hardware - Vernal | Attn: Richard Reese, President | | 957 E Highway 40 | | Vernal, UT 84078-2803 | First Class Mail |
| Standard Hardware - Vernal | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 957 E Hwy 40 | | Vernal, UT 84078-2803 | First Class Mail |
| Standard Hardware Dist | Star Drive | | P.O. Box 970 | | Merrimack, NH 03054 | First Class Mail |
| Standard Hardware Dist | Attn: Bob Shuman | | Star Drive | | P.O. Box 970 | Merrimack, NH 03054 | First Class Mail |
| Standard Heating & Air - Sandy | Attn: Richard Reese, President | | 9150 S 300 W | | Bldg 2 | Sandy, UT 84070-1436 | First Class Mail |
| Standard Heating & Air - Sandy | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9150 S 300 W, Bldg 2 | | Sandy, UT 84070-1436 | First Class Mail |
| Standard Logistics | 7240 Crider Ave | | Pico Rivera, CA 90660 | | | First Class Mail |
| Standard Manifold | Attn: Cindy Weller | | 4020 North Tripp | | Chicago, IL 60641 | First Class Mail |
| Standard Manifold | 4020 North Tripp | | Chicago, IL 60641 | | | First Class Mail |
| Standard Marine Outfitters | Standard Marine Outfitters, LLC | Attn: Michael Quinn, General Manager | 137 Pope Island | | New Bedford, MA 02740-0137 | First Class Mail |
| Standard Paint & Flooring | Standard Paint & Flooring LLC | Attn: Regan Myers, Owner | 130 South 72Nd Ave | | Yakima, WA 98908 | First Class Mail |
| Standard Paint&Flooring | Attn: Regan Myers, Owner | | 130 South 72Nd Avenue | | Yakima, WA 98908 | First Class Mail |
| Standard Paints Inc | 1033 Buchann Dr | | Burnet, TX 78611 | | | First Class Mail |
| Standard Paints Inc | 940 S 6th Ave | | Mansfield, TX 76063 | | | First Class Mail |
| Standard Plumbing | Attn: Dave Freeman, Owner | | 702 Kerney St | | Modesto, Ca 95351 | First Class Mail |
| Standard Plumbing | Standard Plumbing Supply Co, Inc | Attn: Dave Freeman, Owner | 702 Kerney St | | Modesto, CA 95351 | First Class Mail |
| Standard Plumbing - Brigham City | Attn: Richard Reese, President | | 370 W 1175 S | | Brigham City, UT 84302 | First Class Mail |
| Standard Plumbing - Brigham City | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 370 W 1175 S | | Brigham City, UT 84302 | First Class Mail |
| Standard Plumbing - Concord | Attn: Richard Reese, President | | 5101 Port Chicago Hwy | | Concord, CA 94520-1216 | First Class Mail |
| Standard Plumbing - Concord | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 5101 Port Chicago Hwy | | Concord, CA 94520-1216 | First Class Mail |
| Standard Plumbing - Diamond Springs | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 373 Pleasant Valley Rd | | Diamond Springs, CA 95619-9478 | First Class Mail |
| Standard Plumbing - Diamond Springs | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 373 Pleasant Valley Rd | | Diamond Springs, CA 95619-9478 | First Class Mail |
| Standard Plumbing - El Cajon | Attn: Richard Reese, President | | 601 W Main Street | | El Cajon, CA 92020-3323 | First Class Mail |
| Standard Plumbing - El Cajon | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 601 W Main St | | El Cajon, CA 92020-3323 | First Class Mail |
| Standard Plumbing - Idaho Falls | Attn: Richard Reese, President | | 2090 N Yellowstone Hwy | | Idaho Falls, ID 83401-1627 | First Class Mail |
| Standard Plumbing - Idaho Falls | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 2090 N Yellowstone Hwy | | Idaho Falls, ID 83401-1627 | First Class Mail |
| Standard Plumbing - Mesa Ship Later | Attn: Richard Reese, Owner | | 550 E Baseline Rd | | Mesa, AZ 85204-6504 | First Class Mail |
| Standard Plumbing - Mesa Ship Later | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 550 E Baseline Rd | | Mesa, AZ 85204-6504 | First Class Mail |
| Standard Plumbing - Moab | Attn: Richard Reese, President | | 1145 S Highway 191 | | Moab, UT 84532-3062 | First Class Mail |
| Standard Plumbing - Moab | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1145 S Hwy 191 | | Moab, UT 84532-3062 | First Class Mail |
| Standard Plumbing - N Logan | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1421 N 300 W | | North Logan, UT 84341-6835 | First Class Mail |
| Standard Plumbing - North Logan | Attn: Richard Reese, President | | 1421 N 300 W | | North Logan, UT 84341-6835 | First Class Mail |
| Standard Plumbing - Oceanside | Attn: Richard Reese, President | | 4695 North Ave | | Oceanside, CA 92056-3511 | First Class Mail |
| Standard Plumbing - Oceanside | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4695 N Ave | | Oceanside, CA 92056-3511 | First Class Mail |
| Standard Plumbing - Ontario | Attn: Richard Reese, President | | 91 N Oregon Street | | Ontario, OR 97914-2440 | First Class Mail |
| Standard Plumbing - Ontario | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 91 N Oregon St | | Ontario, OR 97914-2440 | First Class Mail |
| Standard Plumbing - Orem | Attn: Richard Reese, President | | 1486 W Center St | | Orem, UT 84057-5105 | First Class Mail |
| Standard Plumbing - Orem | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1486 W Center St | | Orem, UT 84057-5105 | First Class Mail |
| Standard Plumbing - Paramount | Attn: Richard Reese, President | | 5500 Cornhusker Hwy | | Lincoln, NE 68504-3511 | First Class Mail |
| Standard Plumbing - Paramount | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 5500 Cornhusker Hwy | | Lincoln, NE 68504-3511 | First Class Mail |
| Standard Plumbing - Park City | Attn: Richard Reese, President | | 6353 Promontory Ranch Rd | | Park City, UT 84098-0001 | First Class Mail |
| Standard Plumbing - Park City | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 6353 Promontory Ranch Rd | | Park City, UT 84098-0001 | First Class Mail |
| Standard Plumbing - Peoria | Attn: Richard Reese, President | | 9111 Nw Grand Ave | | Peoria, AZ 85345-8109 | First Class Mail |
| Standard Plumbing - Peoria | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9111 Nw Grand Ave | | Peoria, AZ 85345-8109 | First Class Mail |
| Standard Plumbing - Rexburg | Attn: Richard Reese, President | | 618 N 2Nd E | | Rexburg, ID 83440-1623 | First Class Mail |
| Standard Plumbing - Rexburg | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 618 N 2Nd E | | Rexburg, ID 83440-1623 | First Class Mail |
| Standard Plumbing - Stock Support | Attn: Richard Reese, President | | 9150 S 300 West | | Sandy, UT 84070-2643 | First Class Mail |
| Standard Plumbing - Stock Support | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9150 S 300 W | | Sandy, UT 84070-2643 | First Class Mail |
| Standard Plumbing Supply - Riverside | Attn: Benjamin Reese, Owner | | 3515 Del Webb Ave NE | | Salem, OR 97301 | First Class Mail |
| Standard Plumbing Supply - Riverside | Ship Later | | Attn: Richard Reese, Owner | | 3233 Trade Center Drive | Riverside, CA 92507 | First Class Mail |
| Standard Plumbing Supply - Riverside Ship Later | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 3233 Trade Center Dr | | Riverside, CA 92507 | First Class Mail |
| Standard Plumbing Supply - Sacramento | Ship Later | | Attn: Richard Freeman, Owner | | 5400 83Rd Street | Sacramento, CA 95826 | First Class Mail |
| Standard Plumbing Supply - Sacramento Ship Later | Standard Plumbing Supply Co, Inc | Attn: Richard Freeman, Owner | 5400 83Rd St | | Sacramento, CA 95826 | First Class Mail |
| Standard Plumbing Supply Antioch | Attn: Richard Reese, Owner | | 1211 Sunset Dr | | Antioch, CA 94509 | First Class Mail |
| Standard Plumbing Supply Antioch | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, Owner | 1211 Sunset Dr | | Antioch, CA 94509 | First Class Mail |
| Standard Plumbing Supply Co | Attn: Benjamin Reese, Owner | | 1631 West State St | | Hurricane, UT 84737 | First Class Mail |
| Standard Plumbing Supply Co | Standard Plumbing Supply Co, Inc | Attn: Benjamin Reese, Owner | 1631 West State St | | Hurricane, UT 84737 | First Class Mail |
| Standard Register Company | Molls/Mike | | 10 S Riverside Plaza | | Suite 750 | Chicago, IL 60606 | First Class Mail |
| Standard Register Company | P.O. Box 91047 | | Chicago, IL 60693 | | | First Class Mail |
| Standard Roofing & Repair | 223 Rockaar Dr | | Romeoville, IL 60446 | | | First Class Mail |
| Standard Roofing & Repair | 223 Rockaar Drive | | Romeoville, IL 60446 | | | First Class Mail |
| Standard True Value - American Fork | Attn: Richard Reese, President | | 641 S 500 E | | American Fork, UT 84003-2531 | First Class Mail |
| Standard True Value - American Fork | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 641 S 500 E | | American Fork, UT 84003-2531 | First Class Mail |
| Standard True Value - Beaver | Attn: Richard Reese, President | | 660 N Main St | | Beaver, UT 84713-0001 | First Class Mail |
| Standard True Value - Beaver | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 660 N Main St | | Beaver, UT 84713-0001 | First Class Mail |
| Standard True Value - Blackfoot | Attn: Richard Reese, President | | 462 W Highway 26 | | Blackfoot, ID 83221-5521 | First Class Mail |
| Standard True Value - Blackfoot | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 462 W Hwy 26 | | Blackfoot, ID 83221-5521 | First Class Mail |
| Standard True Value - Boise | Attn: Richard Reese, President | | 145 N Curtis Rd | | Boise, ID 83706-1433 | First Class Mail |
| Standard True Value - Boise | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 145 N Curtis Rd | | Boise, ID 83706-1433 | First Class Mail |
| Standard True Value - Bountiful | Attn: Richard Reese, President | | 563 W 750 S | | Bountiful, UT 84010-7256 | First Class Mail |
| Standard True Value - Bountiful | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 563 W 750 S | | Bountiful, UT 84010-7256 | First Class Mail |
| Standard True Value - Chula Vista | Attn: Richard Reese, President | | 2865 Main Street | | Chula Vista, CA 91911-4848 | First Class Mail |
| Standard True Value - Chula Vista | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 2865 Main St | | Chula Vista, CA 91911-4848 | First Class Mail |
| Standard True Value - Driggs | Attn: Richard Reese, President | | 535 Valley Centre Drive | | Driggs, ID 83422-4872 | First Class Mail |
| Standard True Value - Driggs | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 535 Valley Centre Dr | | Driggs, ID 83422-4872 | First Class Mail |
| Standard True Value - Evanston | Attn: Richard Reese, President | | 104 Front St | | Evanston, WY 82930-3630 | First Class Mail |
| Standard True Value - Evanston | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 104 Front St | | Evanston, WY 82930-3630 | First Class Mail |
| Standard True Value - Fresno | Attn: Richard Reese, President | | 4810 N Blackstone Ave | | Fresno, CA 93726-0106 | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Standard True Value - Fresno | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4810 N Blackstone Ave | Fresno, CA 93726-0106 | First Class Mail |
| Standard True Value - Heber City | Standard Plumbing Supply Co, Inc | 777 W 100 S | Heber City, UT 84032-3739 | | First Class Mail |
| Standard True Value - Heber City | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 777 W 100 S | Heber City, UT 84032-3739 | First Class Mail |
| Standard True Value - Las Vegas | Attn: Richard Reese, President | 1640 E Tropicana Ave | Las Vegas, NV 89119-7436 | | First Class Mail |
| Standard True Value - Las Vegas | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1640 E Tropicana Ave | Las Vegas, NV 89119-7436 | First Class Mail |
| Standard True Value - Layton | Attn: Richard Reese, President | 879 W Hill Field Rd C | Layton, UT 84041-4604 | | First Class Mail |
| Standard True Value - Layton | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 879 W Hill Field Rd C | Layton, UT 84041-4604 | First Class Mail |
| Standard True Value - Logan | Attn: Richard Reese, President | 1885 South Hwy 89-91 | Logan, UT 84321-8210 | | First Class Mail |
| Standard True Value - Logan | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1885 South Hwy 89-91 | Logan, UT 84321-8210 | First Class Mail |
| Standard True Value - Lv Rancho | Attn: Richard Reese, President | 1767 N Rancho Dr | Las Vegas, NV 89106-1020 | | First Class Mail |
| Standard True Value - Lv Rancho | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1767 N Rancho Dr | Las Vegas, NV 89106-1020 | First Class Mail |
| Standard True Value - Manteca | Attn: Richard Reese, President | 105 Northgate Dr | Manteca, CA 95336-3136 | | First Class Mail |
| Standard True Value - Manteca | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 105 Northgate Dr | Manteca, CA 95336-3136 | First Class Mail |
| Standard True Value - Mesa | Attn: Richard Reese, President | 550 E Baseline Rd | Mesa, AZ 85204-6504 | | First Class Mail |
| Standard True Value - Mesa | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 550 E Baseline Rd | Mesa, AZ 85204-6504 | First Class Mail |
| Standard True Value - N Ogden | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1964 N 400 E | North Ogden, UT 84414-7242 | First Class Mail |
| Standard True Value - North Ogden | Attn: Richard Reese, President | 1964 N 400 E | North Ogden, UT 84414-7242 | | First Class Mail |
| Standard True Value - Oakland | Attn: Richard Reese, President | 1055 Seminary Ave | Oakland, CA 94621-3945 | | First Class Mail |
| Standard True Value - Oakland | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1055 Seminary Ave | Oakland, CA 94621-3945 | First Class Mail |
| Standard True Value - Ogden | Attn: Richard Reese, President | 1926 Wall Ave | Ogden, UT 84401-0314 | | First Class Mail |
| Standard True Value - Ogden | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1926 Wall Ave | Ogden, UT 84401-0314 | First Class Mail |
| Standard True Value - Oxnard | Attn: Richard Reese, President | 3330 Saviers Rd | Oxnard, CA 93033-6210 | | First Class Mail |
| Standard True Value - Oxnard | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 3330 Saviers Rd | Oxnard, CA 93033-6210 | First Class Mail |
| Standard True Value - Rancho Cordova | Attn: Richard Reese, President | 11115 Folsom Blvd | Rancho Cordova, CA 95670-6132 | | First Class Mail |
| Standard True Value - Rancho Cordova | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 11115 Folsom Blvd | Rancho Cordova, CA 95670-6132 | First Class Mail |
| Standard True Value - Rock Springs | Attn: Richard Reese, President | 990 Elk Street | Rock Springs, WY 82901-4526 | | First Class Mail |
| Standard True Value - Rock Springs | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 990 Elk St | Rock Springs, WY 82901-4526 | First Class Mail |
| Standard True Value - Roy | Attn: Richard Reese, President | 4460 S 1900 W | Roy, UT 84067-2616 | | First Class Mail |
| Standard True Value - Roy | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4460 S 1900 W | Roy, UT 84067-2616 | First Class Mail |
| Standard True Value - Sandy | Attn: Richard Reese, President | 9150 S 300 W | Bldg 1 | Sandy, UT 84070-2641 | First Class Mail |
| Standard True Value - Sandy | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 9150 S 300 W, Bldg 1 | Sandy, UT 84070-2641 | First Class Mail |
| Standard True Value - South Salt Lake | Attn: Richard Reese, President | 185 W 3300 S | Salt Lake City, UT 84115-3703 | | First Class Mail |
| Standard True Value - South Salt Lake | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 185 W 3300 S | Salt Lake City, UT 84115-3703 | First Class Mail |
| Standard True Value - Springville | Attn: Richard Reese, President | 740 South 1750 West | Springville, UT 84663-0001 | | First Class Mail |
| Standard True Value - Springville | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 740 South 1750 W | Springville, UT 84663-0001 | First Class Mail |
| Standard True Value - St George | Attn: Richard Reese, President | 88 E 1160 S | St George, UT 84770-5353 | | First Class Mail |
| Standard True Value - St George | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 88 E 1160 S | St George, UT 84770-5353 | First Class Mail |
| Standard True Value - Taylorsville | Attn: Richard Reese, President | 3915 W 4700 S | Taylorsville, UT 84129 | | First Class Mail |
| Standard True Value - Taylorsville | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 3915 W 4700 S | Taylorsville, UT 84129 | First Class Mail |
| Standard True Value - Tooele | Attn: Richard Reese, President | 63 E 1100 N | Tooele, UT 84074-9629 | | First Class Mail |
| Standard True Value - Tooele | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 63 E 1100 N | Tooele, UT 84074-9629 | First Class Mail |
| Standard True Value - Tremonton | Attn: Richard Reese, President | 1270 W Main St | Tremonton, UT 84337-9379 | | First Class Mail |
| Standard True Value - Tremonton | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 1270 W Main St | Tremonton, UT 84337-9379 | First Class Mail |
| Standard True Value - W Jordan | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 4346 W New Bingham Hwy | West Jordan, UT 84088-7803 | First Class Mail |
| Standard True Value - West Jordan | Attn: Richard Reese, President | 4346 W New Bingham Hwy | West Jordan, UT 84088-7803 | | First Class Mail |
| Standard True Value Home Ctr | Mark Zashin | Attn: Mark Zashin | 1024 Elizabeth Ave | Elizabeth, NJ 07201-2547 | First Class Mail |
| Standard True Value - San Diego | Attn: Richard Reese, President | 3515 Hancock St | San Diego, CA 92110-4401 | | First Class Mail |
| Standard True Value- San Diego | Standard Plumbing Supply Co, Inc | Attn: Richard Reese, President | 3515 Hancock St | San Diego, CA 92110-4401 | First Class Mail |
| Standard-Knapp Inc | 63 Pickering St | Portland, CT 06480 | | | First Class Mail |
| Standard-Knapp Inc | 63 Pickering St | Portland, CT 06480 | | | First Class Mail |
| Standlee Hay Company | 1124 Russell Cave Rd | Lexington, KY 40505 | | | First Class Mail |
| Standlee Premium Products LLC | 11211 Petal St | Dallas, TX 75238 | | | First Class Mail |
| Standlee Premium Products LLC | 826 S 1700 E | Eden, ID 83325 | | | First Class Mail |
| Standlee Premium Products LLC | 1016 Virginia Ave | Hagerstown, MD 21740 | | | First Class Mail |
| Standlee Premium Products LLC | 22689 Hwy 30 | Hansen, ID 83334 | | | First Class Mail |
| Standlee Premium Products LLC | 22349 Kimberly Rd, Ste E | Kimberly, ID 83341 | | | First Class Mail |
| Standlee Premium Products LLC | 1124 Russell Cave Rd | Lexington, KY 40505 | | | First Class Mail |
| Standlee Premium Products LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Standlee Premium Products LLC | 22349 Kimberly Rd | Suite E | Kimberly, ID 83341 | | First Class Mail |
| Standlee Premium Products LLC | 700 Gil Harbin Industrial Blvd | Valdosta, GA 31601 | | | First Class Mail |
| Standlee Premium Products, LLC | Attn: John O Fitzgerald, II | 22349 Kimberly Rd, Ste E | Kimberly, ID 83341 | | First Class Mail |
| Stanfords True Value Hdw Center | Stanford's Hardware Center, Inc | Attn: David Nelson | 3637 Williams Blvd | Kenner, LA 70065-3416 | First Class Mail |
| Stanfords True Value Hdw. Center | Attn: David Nelson | 3637 Williams Blvd | Kenner, LA 70065-3416 | | First Class Mail |
| Stange Marketing & Management Inc | 2120 E Roberts Dr | Broadview, IL 60155 | | | First Class Mail |
| Stange Marketing & Management Inc | 1126 S Lombard Ave | Oak Park, IL 60306 | | | First Class Mail |
| Stan-Access Technologies | 65 Scott Swamp Rd | Farmington, CT 06032 | | | First Class Mail |
| Stanley Access Technologies | P.O. Box 0371595 | Pittsburgh, PA 15251 | | | First Class Mail |
| Stanley Black & Decker Inc | 1000 Stanley Dr | New Britain, CT 06053 | | | First Class Mail |
| Stanley Bostitch | Dept At 40115 | Atlanta, GA 31192 | | | First Class Mail |
| Stanley Bostitch | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Stanley Bostitch | Rte 2, Briggs Dr | East Greenwich, RI 02818 | | | First Class Mail |
| Stanley Bostitch | 305 E Madison | Elmhurst, IL 60126 | | | First Class Mail |
| Stanley Bostitch | 305 E Madison | Fishers, IN 46038 | | | First Class Mail |
| Stanley Bostitch | 305 E Madison | Fisherd, IN 46038 | | | First Class Mail |
| Stanley Bostitch | 15750 Jarupa Ave | Fontana, CA 92337 | | | First Class Mail |
| Stanley Bostitch | 8955 Northpointe Executive Par | Huntersville, NC 28078 | | | First Class Mail |
| Stanley Bostitch | 1000 Stanley Dr | Kannapolis, NC 28027 | | | First Class Mail |
| Stanley Bostitch | 7948 Winchester Rd | Ste 109 | Memphis, TN 38125 | | First Class Mail |
| Stanley Bostitch | P.O. Box 700 | Susan Field | East Greenwich, RI 02818 | | First Class Mail |
| Stanley Bostitch | 1105 Satellite Blvd | Swanee, GA 30174 | | | First Class Mail |
| Stanley Bostitch | 701 E Joppa Rd | Towson, MD 21286 | | | First Class Mail |
| Stanley Bostitch | 182901 Andover Pk | Tukwila, WA 98138 | | | First Class Mail |
| Stanley Consultants Inc | Attn: Brandi Mccleary | 225 Iowa Ave | Muscatine, IA 52761 | | First Class Mail |
| Stanley Consultants Inc | 225 Iowa Ave | Muscatine, IA 52761 | | | First Class Mail |
| Stanley Consumer Tools | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Stanley Consumer Tools | 1072 Wrens Gate | Mundelein, NC 60060 | | | First Class Mail |
| Stanley Consumer Tools | 9920 Kincey Ave | Suite 150 | Huntersville, NC 28078 | | First Class Mail |
| Stanley Convergent Security | Solutions,Inc | Dept Ch 10651 | Palatine, IL 60055 | | First Class Mail |
| Stanley Convergent Security Solutions, Inc. | 102 Merchant Lane | Pittsburgh, PA 15205 | | | First Class Mail |
| Stanley E Moffitt | Address Redacted | | | | First Class Mail |
| Stanley Hdwe/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Stanley Hydraulic Tools | 3810 Se Naef Rd | Milwaukie, OR 97267 | | | First Class Mail |
| Stanley Hydraulic Tools | P.O. Box 371011M | Pittsburgh, PA 15251 | | | First Class Mail |
| Stanley J Jennings | Address Redacted | | | | First Class Mail |
| Stanley Latin America | 2101 Nw 84th Ave | Miami, FL 33122 | | | First Class Mail |
| Stanley Latin America | Dept 1240 | P.O. Box 121240 | Dallas, TX 75312 | | First Class Mail |
| Stanley M Shinko Iii | Address Redacted | | | | First Class Mail |
| Stanley Mechanics Tools | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Stanley Mechanics Tools | 12827 Valley Branch | Dallas, TX 75234 | | | First Class Mail |
| Stanley Mechanics Tools | 2600 Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Stanley Mechanics Tools | 480 Myrtle St | New Britain, CT 06053 | | | First Class Mail |
| Stanley Mechanics Tools | 9901 Kincaid | Ste 200 | Fishers, IN 46038 | | First Class Mail |
| Stanley P Clark | Address Redacted | | | | First Class Mail |
| Stanley Steemer#29 | 7443 S Tucson Way, Ste 100 | Englewood, CO 80112 | | | First Class Mail |
| Stanley Tools | Dept At 40115 | Atlanta, GA 31192 | | | First Class Mail |
| Stanley Tools | 480 Myrtle St | Audrey Theriault | New Britain, CT 06053 | | First Class Mail |
| Stanley Tools | 14880 Monte Vista Ave | Chino, CA 91710 | | | First Class Mail |
| Stanley Tools | 760-780 Baldwin Park | City Of Industry, CA 91746 | | | First Class Mail |
| Stanley Tools | 1000 Stanley Dr | Concord, NC 28027 | | | First Class Mail |
| Stanley Tools | 15750 Jarupa Ave | Fontana, CA 92337 | | | First Class Mail |
| Stanley Tools | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Stanley Tools | 90 Passmore Ln | Jackson, TN 38305 | | | First Class Mail |
| Stanley Tools | 480 Myrtle St | New Britain, CT 06053 | | | First Class Mail |
| Stanley Tools | 305 Curry Dr | Sedalia, MO 65301 | | | First Class Mail |
| Stanley Tools | 9920 Kincey Ave | Ste 150 | Huntersville, NC 28078 | | First Class Mail |
| Stanley Tools | Dept At 40115 | Ste 150 | Atlanta, GA 31192 | | First Class Mail |
| Stanley Tools | 3928 Westpoint Blvd | Winston Salem, NC 27103 | | | First Class Mail |
| Stanley Tools-Zag Industries | Aka Stanley Tools | Dept At 40115 | Atlanta, GA 31192 | | First Class Mail |
| Stanley Tools-Zag Industries | Aka Stanley Tools | Dept At 40115 | Atlanta, GA 31192 | | First Class Mail |
| Stanley-Bostitch/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Stanley-Bostitch/Un Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Stanley's Hardware | Attn: Mark Jaconski, Pres | 5555 Ridge Ave | Philadelphia, PA 19128-2727 | | First Class Mail |
| Stanley's Hardware | Stanley's Hardware, Inc | Attn: Mark Jaconski, Pres | 5555 Ridge Ave | Philadelphia, PA 19128-2727 | First Class Mail |
| Stanley's Lumber | Attn: John Duquette, Owner | 1526 Curran Hwy | North Adams, MA 01247 | | First Class Mail |
| Stanley's Lumber LLC | Attn: John Duquette, Owner | 1526 Curran Hwy | North Adams, MA 01247 | | First Class Mail |
| Stanley's Of Oreland True Value | Attn: Joe Jaconski | 1341 Bruce Road | Oreland, PA 19075-1801 | | First Class Mail |
| Stanley's of Oreland True Value | Stanley's of Oreland LLC | Attn: Joe Jaconski | 1341 Bruce Rd | Oreland, PA 19075-1801 | First Class Mail |
| Stanley's Paving | 1821 Walden Office Sq, Ste 400 | Schaumburg, IL 60173 | | | First Class Mail |
| Stan's | P.O. Box 1249 | Woodstock, IL 60098 | | | First Class Mail |
| Stan's Merry Mart | Stan's Merry Mart, Inc | Attn: Brandon Wright, President | 733 S Wenatchee Ave | Wenatchee, WA 98801-3071 | First Class Mail |
| Stan's Paint | Attn: Hutch Gold, Owner | 1521 Northgate Mile | Idaho Falls, ID 83401 | | First Class Mail |
| Stan's Paint | Stan's Paint Clinic Inc | Attn: Hutch Gold, Owner | 1521 Northgate Mile | Idaho Falls, ID 83401 | First Class Mail |
| Stans True Value | Attn: Heather Sudweeks, Owner/Manager | 85 East Main Street | Circleville, UT 84723-8001 | | First Class Mail |
| Stans True Value | Stans General Mercantile Inc | Attn: Heather Sudweeks, Owner/Manager | 85 E Main St | Circleville, UT 84723-8001 | First Class Mail |
| Stanl Corporation | Katy Hain | P.O. Box 7765 | St Louis, MO 63195 | | First Class Mail |
| Stanl Corporation | P.O. Box 7765 | St Louis, MO 63195 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Stanton County True Value | Attn: Chad Harmon | 704 South Nipp | Johnson, KS 67855 | | First Class Mail |
| Stanton County True Value | Stanton County Hardware, LLC | Attn: Chad Harmon | 704 South Nipp | Johnson, KS 67855 | First Class Mail |
| Stanton Hardware | Attn: Patricia Larsen, Owner | 914 Ivy Street | Stanton, NE 68779-2348 | | First Class Mail |
| Stanton Hardware | L4 Hardware, LLC | Attn: Patricia Larson, Owner | 914 Ivy St | Stanton, NE 68779-2348 | First Class Mail |
| Stanton True Value | 321 E College Ave | Stanton, KY 40380 | | | First Class Mail |
| Starwood Hardware | Jack Nicholas | Attn: Jack Nicholas | 27008 90Th Nw | Stanwood, WA 98292-6208 | First Class Mail |
| Staples Business Advantage | P.O. Box 660409 | Dallas, TX 75266-0409 | | | First Class Mail |
| Staples Business Advantage | P.O. Box 660409 | Dallas, TX 75266-0409 | Dallas, TX 75266-0409 | | First Class Mail |
| Staples Contract & Commercial | 500 Staples Drive | Framingham, MA 01702 | | | First Class Mail |
| Staples Contract & Commercial Inc | Attn: Michael Aulenta | 500 Staples Dr | Framingham, MA 01702 | | First Class Mail |
| Staples Contract & Commercial Inc | Michael Aulenta | 500 Staples Dr | Framingham, MA 01702 | | First Class Mail |
| Staples Enterprises, Inc. | P.O. Box 243 | Windom, MN 56101 | | | First Class Mail |
| Staples H F | P.O. Box 95 | 9 Webb Dr | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | Po 95 | | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | 9 Web Dr | P.O. Box 95 | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | 9 Webb Dr | P.O. Box 95 | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | Po 95 | P.O. Box 95 | Merrimack, NH 03054 | | First Class Mail |
| Staples H F | 1580 N Northwest Highway, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |
| Staples H F | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |
| Staples H F | 9 Web Drive | Po Box 95 | Merrimack, NH 03054 | | First Class Mail |
| Staples Inc | 3140 E Colley Rd | Beloit, WI 53511 | | | First Class Mail |
| Staples Inc | P.O. Box 83689, Ste 200 | Chicago, IL 60696 | | | First Class Mail |
| Staples Inc | P.O. Box 660409 | Dallas, TX 75266 | | | First Class Mail |
| Staples Inc | 500 Staples Drive | Framingham, MA 01702 | | | First Class Mail |
| Staples Inc | 665 W North Ave, Ste 200 | Lombard, IL 60148 | | | First Class Mail |
| Staples Inc | Staples Business Advantage | P.O. Box 660409 | Dallas, TX 75266 | | First Class Mail |
| Staples Inc | 665 W North Ave | Suite 200 | Lombard, IL 60148 | | First Class Mail |
| Staples Oil Co Inc | 1680 Redding Ave | P.O. Box 243 | Windom, MN 56101 | | First Class Mail |
| Staples Oil Company Inc | 1680 Redding Ave | P.O. Box 243 | Windom, MN 56101 | | First Class Mail |
| Staples Promotional Products | P.O. Box 88003 | Bin 150003 | Milwaukee, WI 53288 | | First Class Mail |
| Staples Promotional Products | 1520 Albany Pl Se | Orange City, IA 51041 | | | First Class Mail |
| Staples Promotional Products | 7500 W 110th St | Overland Park, KS 66210 | | | First Class Mail |
| Staples Promotional Products | 7500 West 110Th St | Overland Park, KS 66210 | | | First Class Mail |
| Staples True Value | Staples General Store, Inc | Attn: Chris Elster, President | 205 Warner Rd Ne | Staples, MN 56479-3248 | First Class Mail |
| Staples, Inc. | Attn: David S Anderson | 7 Technology Cir | Columbia, SC 29203 | | First Class Mail |
| Staples, Inc. | P.O. Box 105748 | Atlanta, GA 30348 | | | First Class Mail |
| Staples, Inc. | Attn: Shane Anderson | P.O. Box 102419 | Columbia, SC 29224 | | First Class Mail |
| Star Bright | Star Brite Inc | 4041 Sw 47Th Ave | Fort Lauderdale, FL 33314 | | First Class Mail |
| Star Brite Distributing Inc | 4041 SW 47th Ave | Fort Lauderdale, FL 33314 | | | First Class Mail |
| Star Brite Inc | c/o Kinpak Inc | 2780 Gunter Park Dr East | Montgomery, AL 36109 | | First Class Mail |
| Star Brite Inc | 4041 S W 47th Ave | Fort Lauderdale, FL 33314 | | | First Class Mail |
| Star Brite Inc | 4041 Sw 47th Ave | Ft Lauderdale, FL 33314 | | | First Class Mail |
| Star Brite Inc | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Star Brite Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Star Elite Inc | 1175 Pl Du Frere Andre | Montreal, QC H3B 3X9 | Canada | | First Class Mail |
| Star Elite Inc | 1175 Place Du Frere Andre | Montreal, QC H3B 3X9 | Canada | | First Class Mail |
| Star Elite Inc | 3070 E Cedar St | Ontario, CA 91761 | | | First Class Mail |
| Star Elite Inc | P.O. Box 368 | Wheeling, IL 60090 | | | First Class Mail |
| Star Enterprises LLC | 7060 W 157th St | Orland Park, IL 60462 | | | First Class Mail |
| Star Fire Distributing | 1355 Evans Ave | Akron, OH 44305 | | | First Class Mail |
| Star Hardware | Attn: Jim Prichard, Owner | 64 Main Street | Ellington, CT 06029 | | First Class Mail |
| Star Hardware | Ellington Star Hardware LLC | Attn: Jim Prichard, Owner | 64 Main St | Ellington, CT 06029 | First Class Mail |
| Star Industries | 4101 Garland Dr | Fort Worth, TX 76117 | | | First Class Mail |
| Star Leasing Co | P.O. Box 76100 | Cleveland, OH 44101 | | | First Class Mail |
| Star Nursery Inc | 14039 Hwy 23 | Belle Chasse, LA 70037 | | | First Class Mail |
| Star Step Richard's Paint LLC | 200 Paint St | Rockledge, FL 32955 | | | First Class Mail |
| Star Step Richard's Paint, LLC | Attn: Stephen R Simmons | 200 Paint St | Rockledge, FL 32955 | | First Class Mail |
| Star Step Richard's Paint,LLC | 200 Paint St | Rockledge, FL 32955 | | | First Class Mail |
| Star Trailer Leasing | Attn: Greg Calhoun | 1405 Lamb Rd | Woodstock, IL 60098 | | First Class Mail |
| Star Trailer Leasing LLC | 1405 Lamb Rd | Woodstock, IL 60098 | | | First Class Mail |
| Star Trailer Leasing LLC | 1405 Lamb Road | Woodstock, IL 60098 | | | First Class Mail |
| Star Universal | P.O. Box 100 | 311 North Walnut Street | Wood Dale, IL 60191 | | First Class Mail |
| Star Universal | P.O. Box 611055 | 311 North Walnut Street | Chicago, IL 60641 | | First Class Mail |
| Star Universal | 13865 Kit Ln | Lemont, IL 60439 | | | First Class Mail |
| Star Universal | 311 N Walnut St | P.O. Box 100 | Wood Dale, IL 60191 | | First Class Mail |
| Starborn Industries | 1422 Elm Ave | Brooklyn, NY 11230 | | | First Class Mail |
| Starborn Industries | 45 Mayfield Ave | Edison, NJ 08837 | | | First Class Mail |
| Starco Chemical | 3137 E 26th St | Los Angeles, CA 90023 | | | First Class Mail |
| Starco Chemical | 3137 E 26th St | Los Angeles, CA 90058 | | | First Class Mail |
| Starco Chemical | 4230 Charter St | Los Angeles, CA 90058 | | | First Class Mail |
| Starco Chemical | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Stardzia Z Sanders | Address Redacted | | | | First Class Mail |
| Starke LLC | 2905 S Fox Rd | Spokane Valley, WA 99206 | | | First Class Mail |
| Starke Brothers Garden Center H&Gs | Attn: George Starke | 721 Main St | Farmingdale, NY 11735-4132 | | First Class Mail |
| Starke Brothers Garden Center H&Gs | Starke Brothers Garden Center, Inc | Attn: George Starke | 721 Main St | Farmingdale, NY 11735-4132 | First Class Mail |
| Starkweather | 29455 N Cave Creek Rd Ste 118-631, Ste 118-631 | Cave Creek, AZ 85331 | | | First Class Mail |
| Starkweather Roofing | 29455 N Cave Creek Rd, Ste 118-631 | Cave Creek, AZ 85331 | | | First Class Mail |
| Starkweather Roofing Inc | 29455 N Cave Creek Rd | Ste 118-631 | Cave Creek, AZ 85331 | | First Class Mail |
| Starmount | 3300 Duval Rd | Ste 200 | Austin, TX 78759 | | First Class Mail |
| Starrett Co L S | 6555 Fain St | Charleston, SC 29406 | | | First Class Mail |
| Starrett Co L S | P.O. Box 60309 | Charleston, SC 29423 | | | First Class Mail |
| Starrett Co L S | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Starrett Co L S | 5965 Core Rd | North Charleston, SC 29406 | | | First Class Mail |
| Starrett Co L S | 5965 Core Rd | Ste 618 | North Charleston, SC 29406 | | First Class Mail |
| Starrett, L S. Co | 121 Crescent St | Athhol, MA 01331 | | | First Class Mail |
| Start Group | Attn: Karen Kelly | 324 Woodside Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Start Group | Karen Kelly | 324 Woodside Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Start Group | 324 Woodside Dr | Bloomingdale, IL 60108 | | | First Class Mail |
| State Board Of Equalization | Environmental Fees Division | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |
| State Comptroller Of Public Accounts | 111 E 17th St | Austin, TX 78774 | | | First Class Mail |
| State Corp Commission | Office Of The Clerk | P.O. Box 1197 | Richmond, VA 23218 | | First Class Mail |
| State Court Of Clayton County | 9151 Tara Blvd | Jonesboro, GA 30236 | | | First Class Mail |
| State Court Of Gwinnett County | P.O. Box 2147 | Lawrenceville, GA 30046 | | | First Class Mail |
| State Dept Of Assessments & Ta | Assessments & Taxation | Corporate Charter Division | Baltimore, MD 21201 | | First Class Mail |
| State Graphics | Attn: Bill Goerger | 22292 N Pepper Rd | Lake Barrington, Il 60010 | | First Class Mail |
| State Graphics | Attn: Patrick Managan | 22292 N Pepper Rd | Lake Barrington, IL 60010 | | First Class Mail |
| State Graphics | Patrick Managan | 22292 N Pepper Rd | Lake Barrington, IL 60010 | | First Class Mail |
| State Graphics | 22292 N Pepper Rd | Lake Barrington, IL 60010 | | | First Class Mail |
| State Graphics | 22292 N Pepper Road | Lake Barrington, IL 60010 | | | First Class Mail |
| State Of AL Revenue Dept | Revenue Dept | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of AL Treasurers | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130 | | First Class Mail |
| State of Alabama | Revenue Department | P.O. Box 327540 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama | Revenue Department | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama | Revenue Dept | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama Revenue Dept | Revenue Dept | P.O. Box 327790 | Montgomery, AL 36132 | | First Class Mail |
| State of Alabama Treasurers | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130 | | First Class Mail |
| State of Alabama Treasurers | Unclaimed Property Div | P.O. Box 302520 | Montgomery, AL 36130 | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | First Class Mail |
| State Of Alaska | Unclaimed Property Program | P.O. Box 110405 | Juneau, AK 99811 | | First Class Mail |
| State Of Alaska | Corporation Section | P.O. Box 110806 | Juneau, AK 99811 | | First Class Mail |
| State of Alaska - Dept of Revenue | P.O. Box 110400 | Juneau, AE 99811 | | | First Class Mail |
| State of AR | AR Auditor Of State | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | First Class Mail |
| State of Arkansas | Arkansas Auditor Of State | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | First Class Mail |
| State of Arkansas | Arkansas Auditor Of State | 1401 W Capitol Ave, Ste 325 | Little Rock, AR 72201 | | First Class Mail |
| State Of California | Franchise Tax Board | P.O. Box 1328 | Rancho Cordova, CA 95741 | | First Class Mail |
| State Of California | Franchise Tax Board | P.O. Box 942867 | Sacramento, CA 94267 | | First Class Mail |
| State Of Connecticut | Unclaimed Property Div | 55 Elm St | Hartford, CT 06106 | | First Class Mail |
| State Of Connecticut | Unclaimed Property Division | 55 Elm St | Hartford, CT 06106 | | First Class Mail |
| State Of Connecticut | Department Of Revenue Services | P.O. Box 5089 | Hartford, CT 06102 | | First Class Mail |
| State Of Connecticut | Dept of Revenue Services | P.O. Box 5089 | Hartford, CT 06102 | | First Class Mail |
| State of CT | Unclaimed Property Division | 55 Elm St | Hartford, CT 6106 | | First Class Mail |
| State of CT | Dept of Revenue Services | P.O. Box 5089 | Hartford, CT 06102 | | First Class Mail |
| State of FL | Dept of Financial Serv | P.O. Box 1390 | Tallahassee, FL 32302 | | First Class Mail |
| State Of Florida | Department Of Financial Serv | P.O. Box 1990 | Tallahassee, FL 32302 | | First Class Mail |
| State Of Florida | Dept Of Financial Serv | P.O. Box 1990 | Tallahassee, FL 32302 | | First Class Mail |
| State of Hawaii | Dept of Commerce & Consumer | Business Registration Div | P.O. Box 40 | Honolulu, HI 96810 | First Class Mail |
| State of Hawaii Dept of Agriculture | 1428 S King St | Honolulu, HI 96814-2512 | | | First Class Mail |
| State Of HI | Dept of Commerce & Consumer | Business Reg Div | P.O. Box 40 | Honolulu, HI 96810 | First Class Mail |
| State Of HI | Dept Of Commerce & Consumer | Business Registration Division | P.O. Box 40 | Honolulu, HI 96810 | First Class Mail |
| State Of Ill-Div Of Boiler&Pres | c/o Div Of Boiler & Pressure Vessel | P.O. Box 3331 | Springfield, IL 62708-3331 | | First Class Mail |
| State Of Il-Fire Marshall Ofc | Attn: Div Of Boiler & Pressure Vessl | 1035 Stevenson Dr | Springfield, IL 62703-4599 | | First Class Mail |
| State of MI | P.O. Box 30774 | Lansing, MI 48909 | | | First Class Mail |
| State Of Michigan | P.O. Box 30774 | Lansing, MI 48909 | | | First Class Mail |
| State Of Michigan | MI Dept Of Lic & Reg Affairs | Sec And Com Lic Bureau Corp Di | P.O. Box 30054 | Lansing, MI 48909 | First Class Mail |
| State Of Minnesota Department | Of Public Safety Epcra Program | 444 Cedar St Ste 223 | St Paul, MN 55101 | | First Class Mail |
| State Of Minnesota Department | Of Public Safety Epcra Program | 445 Minnesota St Ste 223 | St Paul, MN 55101 | | First Class Mail |
| State Of Missouri | Secretary Of State | 600 W Main Street Rm 322 | Jefferson City, MO 65102 | | First Class Mail |
| State Of Nevada | Attn Business Licensing | P.O. Box 1900 | Reno, NV 89505 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| State Of New Hampshire | Dept Of State Corp Division | 107 North Main St | Concord, NH 03301 | | | First Class Mail |
| State Of New Hampshire | P.O. Box 1265 | Concord, CT 03302 | | | | First Class Mail |
| State Of New Hampshire | P.O. Box 1265 | Concord, NH 03302 | | | | First Class Mail |
| State Of New Jersey | Div of Revenue | P.O. Box 308 | Trenton, NJ 08646 | | | First Class Mail |
| State Of New Jersey | Division of Revenue | P.O. Box 308 | Trenton, NJ 08646 | | | First Class Mail |
| State Of New Jersey | Corporation Tax/Annual Report | P.O. Box 666 | Trenton, NJ 08646 | | | First Class Mail |
| State Of New Jersey | Dept Of Labor | P.O. Box 929 | Trenton, NJ 08646 | | | First Class Mail |
| State Of Oregon | Employment Dept | 875 Union St N E | Salem, OR 97311 | | | First Class Mail |
| State Of Oregon | Dept Of Revenue | 955Center St Ne | Salem, OR 97301 | | | First Class Mail |
| State Of Oregon | Department Of Revenue | 955Center Street Ne | Salem, OR 97301 | | | First Class Mail |
| State Of Oregon | Employment Dept | P.O. Box 4395 | Collections Unit 21 | Portland, OR 97208 | | First Class Mail |
| State of Rhode Island | Div of Taxation 88 | P.O. Box 9702 | Providence, RI 02940 | | | First Class Mail |
| State Of Rhode Island | Division Of Taxation -488 | P.O. Box 9702 | Providence, RI 02940 | | | First Class Mail |
| State Of Rhode Island | Division Of Taxation -Ste 88 | P.O. Box 9702 | Providence, RI 02940 | | | First Class Mail |
| State Of South Carolina | Attn: Corporations | 1205 Pendleton St Ste 525 | Columbia, SC 29201 | | | First Class Mail |
| State Of Utah Dept Of Commerce | Division Of Corporations | & Commercial Code | 160 E 300 S, 2Nd Floor | Salt Lake City, UT 84111 | | First Class Mail |
| State Of WA | Dept of Revenue | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124 | | First Class Mail |
| State Of Washington | Dept of Revenue | Unclaimed Property Section | P.O. Box 34053 | Seattle, WA 98124 | | First Class Mail |
| State Of Washington | Business Licensing Service | P.O. Box 9034 | Olympia, WA 98507 | | | First Class Mail |
| State Sprinkler Co Inc | 1075 Nine N Dr | Ste 100 | Alpharetta, GA 30004 | | | First Class Mail |
| State Sprinkler Company. Inc. | 1075 Nine North Drive | Suite 100 | Alpharetta, GA 30004 | | | First Class Mail |
| State Treasurer | Comptroller Of Public Accounts | P.O. Box 149360 | Austin, TX 78714 | | | First Class Mail |
| State Treasurer of Mississippi | Unclaimed Prop Div | 501 N W St, Ste 1101A | Jackson, MS 39201 | | | First Class Mail |
| State Treasurer Of Mississippi | Unclaimed Prop Div Woolkol B | 501 N West St Ste 1101A | Jackson, MS 39201 | | | First Class Mail |
| State Treasurer of Mississippi | Unclaimed Property Div | 501 N West St, Ste 1101A | Jackson, MS 39201 | | | First Class Mail |
| State Treasurer of MS | Unclaimed Prop Div | 501 N West St Ste 1101A | Jackson, MS 39201 | | | First Class Mail |
| State Treasurer's Office | 500 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| State Wide Lock & Safe Inc | 7500 E Colfax Ave | Denver, CO 80220 | | | | First Class Mail |
| States Rental Service Inc | States' Rental Service, Inc | Attn: Carl Bich | 1667 Philadelphia St | Indiana, PA 15701-4032 | | First Class Mail |
| Statikil Inc. | Po Box 4370 | Akron, OH 44321 | | | | First Class Mail |
| Statikil Inc. | 2662 Brecksville Rd. | Richfield, OH 44286-9772 | | | | First Class Mail |
| Statis Graphic | 1555 Mittel Blvd | Woodale, IL 60191 | | | | First Class Mail |
| Statista Inc | 45 Broadway | Ste 710 | New York, NY 10006 | | | First Class Mail |
| Statupage | 32151 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Statuspage | 32151 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Stay Safe Supply | Attn: Kenny Shoemake, Ceo | 2400 22Nd Street - Ste 220 | Sacramento, CA 95818-2540 | | | First Class Mail |
| Stay Safe Supply | Stay Safe Supply, Inc | Attn: Kenny Shoemake, Ceo | 2400 22Nd St - Ste 220 | Sacramento, CA 95818-2540 | | First Class Mail |
| Staylinked Corp | 13700 Alton Pkwy, Ste 160 | Irvine, CA 92618 | | | | First Class Mail |
| Staylinked Corporation | Rick Baker | 13700 Alton Parkway, Suite 160 | Irvine, Ca 92618 | | | First Class Mail |
| Staylinked Corporation | Attn: Gary Brewsaugh | 13700 Alton Pkwy, Ste 160 | Irvine, Ca 92618 | | | First Class Mail |
| Staylinked Corporation | Attn: Rick Baker | 13700 Alton Pkwy, Ste 160 | Irvine, Ca 92618 | | | First Class Mail |
| Staylinked Corporation | 13700 Alton Parkway, Ste 160 | Irvine, CA 92618 | | | | First Class Mail |
| Staylinked Corporation | 13700 Alton Parkway, Suite 160 | Irvine, CA 92618 | | | | First Class Mail |
| Stay-Lite Lighting | W233 N2800 Roundy Cir W | Ste 100 | Pewaukee, WI 53072 | | | First Class Mail |
| Stc Int'l | Po Box 63140 | 3002 Jc Rotterdam | The Netherlands | | | First Class Mail |
| Stcr Business Systems, Inc | 10 Prospect St | Endwell, NY 13760 | | | | First Class Mail |
| Steadfast Insurance Company (Zurich) | Steamist/Ferguson | 12500 Jefferson Avenue | Newport News, VA 23602 | | | First Class Mail |
| Stealth Partner Group | c/o Wells Fargo | P.O. Box 949572 | Atlanta, GA 30394 | | | First Class Mail |
| Stealth Partner Group | 18940 N Pima Road Ste 210 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Stealthcraft Boats | 6785 South M37 | Baldwin, MI 49304 | | | | First Class Mail |
| Stearns Hardware | Stearns Hardware, LLC | Attn: Robert Stearns | 204 Se Locust | Oakland, OH 97462-9754 | | First Class Mail |
| Stearns Hardware | Stearns True Value Hardware | Attn: Robert Stearns | 204 Se Locust | Oakland, OH 97462-9754 | | First Class Mail |
| Stearns Inc | 1100 Stearns Dr | Sauk Rapids, MN 56379 | | | | First Class Mail |
| Stearns Packaging Corp | P.O. Box 3216 | Madison, WI 53704 | | | | First Class Mail |
| Stearns Packaging Corp | P.O. Box 14495 | Madison, WI 53708 | | | | First Class Mail |
| Stearns Packaging Corp | 4200 Sycamore Ave | Madison, WI 53714 | | | | First Class Mail |
| Stearns Packaging Corp | 925 Walsh Rd | Madison, WI 53714 | | | | First Class Mail |
| Stearns Packaging Corporation | Attn: Todd Richard Dobberfuhl | 4200 Sycamore Ave | Madison, WI 53590 | | | First Class Mail |
| Stearns Packaging Corporation | P.O. Box 14495 | Madison, WI 53708 | | | | First Class Mail |
| Stearns Packaging Corporation | 4200 Sycamore Ave | Madison, WI 53714 | | | | First Class Mail |
| Steel Heart Ltd | 208 W Front St | Harvard, IL 60033 | | | | First Class Mail |
| Steele's Hardware | Steele's Hardware, Inc | Attn: Richard Mcmaster, President | 8626 Route 191 | Cresco, PA 18326-7998 | | First Class Mail |
| Steele's True Value Hardware | Steele's Hardware, Inc | Attn: Richard E Mcmaster | Rt 611 Main St | Tannersville, PA 18372-0001 | | First Class Mail |
| Steelworks Boltmaster | 4661 Monaco | Denver, CO 80216 | | | | First Class Mail |
| Steep Falls Building Supply | Attn: William Mitchell, President | 190 Ossipee Trail West | Standish, ME 04084-6127 | | | First Class Mail |
| Steep Falls Building Supply | Gregory A Gammon | Attn: Adam Wardwell/Greg Gammon | 190 Ossipee Trl W | Standish, ME 04084-6127 | | First Class Mail |
| Steep Falls Building Supply | Mitchell Industries of New England, LLC | Attn: William Mitchell, President | 190 Ossipee Trl W | Standish, ME 04084-6127 | | First Class Mail |
| Steep Falls Buildings Supply | Attn: Bill Mitchell | 190 Ossipee Trl W | Standish, ME 04084 | | | First Class Mail |
| Steevens Laine | Address Redacted | | | | | First Class Mail |
| Stefanini, Inc. | 27335 West 11 Mile Road | Southfield, MI 48033 | | | | First Class Mail |
| Steffania Bautani | Address Redacted | | | | | First Class Mail |
| Steger Krane LLP | 7600 Jericho Turnpike | Ste 300 | Woodbury, NY 11797 | | | First Class Mail |
| Stein & Company | Lloyd | 1030 W North Ave | Chicago, IL 60622 | | | First Class Mail |
| Stein & Company | 1030 W North Ave | Chicago, IL 60622 | | | | First Class Mail |
| Stein Garden Center 001 | Attn: Bob Young, Chief Executive Officer | 14845 West Capitol Drive | Brookfield, WI 53005-2601 | | | First Class Mail |
| Stein Garden Center 001 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 14845 W Capitol Dr | Brookfield, WI 53005-2601 | | First Class Mail |
| Stein Garden Center 003 | Attn: Bob Young, Chief Executive Officer | 12217 West Watertown Plank Rd | Wauwatosa, WI 53226-3330 | | | First Class Mail |
| Stein Garden Center 003 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 12217 W Watertown Plank Rd | Wauwatosa, WI 53226-3330 | | First Class Mail |
| Stein Garden Center 004 | Attn: Bob Young, Chief Executive Officer | 3725 South 108Th Street | Greenfield, WI 53228-1207 | | | First Class Mail |
| Stein Garden Center 004 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 3725 South 108Th St | Greenfield, WI 53228-1207 | | First Class Mail |
| Stein Garden Center 005 | Attn: Bob Young, Chief Executive Officer | 2220 East Moreland Avenue | Waukesha, WI 53186-2907 | | | First Class Mail |
| Stein Garden Center 005 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 2220 E Moreland Ave | Waukesha, WI 53186-2907 | | First Class Mail |
| Stein Garden Center 006 | Attn: Bob Young, Chief Executive Officer | 6626 West Washington Ave | Racine, WI 53406-3924 | | | First Class Mail |
| Stein Garden Center 006 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 6626 W Washington Ave | Racine, WI 53406-3924 | | First Class Mail |
| Stein Garden Center 007 | Attn: Bob Young, Chief Executive Officer | N10850 W13 Port Washington Rd | Mequon, WI 53092-0001 | | | First Class Mail |
| Stein Garden Center 007 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | N10850 W13 Port Washington Rd | Mequon, WI 53092-0001 | | First Class Mail |
| Stein Garden Center 008 | Attn: Bob Young, Chief Executive Officer | 601 Wilwood Road | West Bend, WI 53090-2102 | | | First Class Mail |
| Stein Garden Center 008 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 601 Wilwood Rd | West Bend, WI 53090-2102 | | First Class Mail |
| Stein Garden Center 009 | Attn: Bob Young, Chief Executive Officer | 4860 West Wisconsin | Appleton, WI 54913-8603 | | | First Class Mail |
| Stein Garden Center 009 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 4860 W Wisconsin | Appleton, WI 54913-8603 | | First Class Mail |
| Stein Garden Center 010 | Attn: Bob Young, Chief Executive Officer | 300 South Koeller Street | Oshkosh, WI 54902-5590 | | | First Class Mail |
| Stein Garden Center 010 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 300 South Koeller St | Oshkosh, WI 54902-5590 | | First Class Mail |
| Stein Garden Center 011 | Attn: Bob Young, Chief Executive Officer | 980 Wautie Lane | Green Bay, WI 54304-5528 | | | First Class Mail |
| Stein Garden Center 011 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 980 Wautie Ln | Green Bay, WI 54304-5528 | | First Class Mail |
| Stein Garden Center 012 | Attn: Bob Young, Chief Executive Officer | 571 W23445 National Avenue | Big Bend, WI 53103 | | | First Class Mail |
| Stein Garden Center 012 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 571 W23445 National Ave | Big Bend, WI 53103 | | First Class Mail |
| Stein Garden Center 014 | Attn: Bob Young, Chief Executive Officer | 6300 Green Bay Road | Kenosha, WI 53142-2947 | | | First Class Mail |
| Stein Garden Center 014 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 6300 Green Bay Rd | Kenosha, WI 53142-2947 | | First Class Mail |
| Stein Garden Center 015 | Attn: Bob Young, Chief Executive Officer | W184 N9676 Appleton Ave | Germantown, WI 53022-0001 | | | First Class Mail |
| Stein Garden Center 015 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | W184 N9676 Appleton Avenue | Germantown, WI 53022-0001 | | First Class Mail |
| Stein Garden Center 016 | Attn: Bob Young, Chief Executive Officer | 1570 Olympia Fields Drive | Oconomowoc, WI 53066-4602 | | | First Class Mail |
| Stein Garden Center 016 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 1570 Olympia Fields Dr | Oconomowoc, WI 53066-4602 | | First Class Mail |
| Stein Garden Center 017 | Attn: Bob Young, Chief Executive Officer | 2727 Eaton Road | Bellevue, WI 54311-6507 | | | First Class Mail |
| Stein Garden Center 017 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 2727 Eaton Rd | Bellevue, WI 54311-6507 | | First Class Mail |
| Stein Garden Center 099 | Attn: Bob Young, Chief Executive Officer | 4545 North Port Washington Road | Glendale, WI 53212-1089 | | | First Class Mail |
| Stein Garden Center 099 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 4545 N Port Washington Rd | Glendale, WI 53212-1089 | | First Class Mail |
| Stein Garden Center, Inc 002 | Attn: Bob Young, Chief Executive Officer | 5400 South 27Th Street | Milwaukee, WI 53221-3726 | | | First Class Mail |
| Stein Garden Center, Inc 002 | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 5400 South 27Th St | Milwaukee, WI 53221-3726 | | First Class Mail |
| Stein Garden Centers Headquarters | Attn: Bob Young, Chief Executive Officer | 5400 South 27Th Street (Main) | Milwaukee, WI 53221-3726 | | | First Class Mail |
| Stein Garden Centers Headquarters | Stein Garden Centers, Inc | Attn: Bob Young, Chief Executive Officer | 5400 South 27Th St Rear | Milwaukee, WI 53221-3726 | | First Class Mail |
| Stein Paint Co | Attn: Lance Turner, Owner | 545 W Flagler St | Miami, FL 33130-1300 | | | First Class Mail |
| Stein Paint Company | Attn: Lance Turner, Owner | 545 W Flagler St | Miami, FL 33130-1300 | | | First Class Mail |
| Steinacker True Value Hardware | Attn: Luke Steinacker, Owner | 4781 Liberty Ave | Vermilion, OH 44089-3206 | | | First Class Mail |
| Steinacker True Value Hardware | Steinacker - Vermilion, Inc | Attn: Luke Steinacker, Owner | 4781 Liberty Ave | Vermilion, OH 44089-3206 | | First Class Mail |
| Steiner Electric | 2665 Payshphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Steiner Electric | 2665 Payshphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Steiner Electric | 2665 Paysphere Cir | Chicago, IL 60674-0026 | | | | First Class Mail |
| Steiner Electric | 1250 Touhy Ave | Elk Grove Vill, IL 60007 | Elk Grove Village, IL 60007 | | | First Class Mail |
| Steiner Electric | 1250 Touhy Ave | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Steiner Electric | 1250 Touhy Ave | Elk Grove, IL 60007 | | | | First Class Mail |
| Steiner Electric | 2665 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Steiner Electric Co | 2665 Paysphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Steiner Industries/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | | First Class Mail |
| Steinhauser's Alvin | Attn: Mike Steinhauer, Principal | 1331 Highway 6 West | Alvin, TX 77511-0001 | | | First Class Mail |
| Steinhauser's Alvin | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauer, Principal | 1331 Hwy 6 W | Alvin, TX 77511-0001 | | First Class Mail |
| Steinhauser's Brookshire | Attn: Mike Steinhauer, Principal | 35350 Katy Fwy | Brookshire, TX 77423-0001 | | | First Class Mail |
| Steinhauser's Brookshire | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauer, Principal | 35350 Katy Fwy | Brookshire, TX 77423-0001 | | First Class Mail |
| Steinhauser's Hempstead | Attn: Mike Steinhauer, Principal | 920 Business Highway 290 North | Hempstead, TX 77445-0001 | | | First Class Mail |
| Steinhauser's Hempstead | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauer, Principal | 920 Business Hwy 290 North | Hempstead, TX 77445-0001 | | First Class Mail |
| Steinhauser's Magnolia | Attn: Mike Steinhauer, Principal | 18821 Fm 1488 | Magnolia, TX 77355-0001 | | | First Class Mail |
| Steinhauser's Magnolia | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauer, Principal | 18821 Fm 1488 | Magnolia, TX 77355-0001 | | First Class Mail |
| Steinhauser's Sealy | Attn: Mike Steinhauer, Owner | 228 E Front Street | Sealy, TX 77474-2404 | | | First Class Mail |
| Steinhauser's Sealy | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauer, Owner | 228 E Front St | Sealy, TX 77474-2404 | | First Class Mail |
| Steinhausers-Richmond | Attn: Mike Steinhauer, Officer | 6401 Fm 359 | Richmond, TX 77406-9210 | | | First Class Mail |
| Steinhausers-Richmond | Sealy Oil & Mill Feed Co | Attn: Mike Steinhauer, Officer | 6401 Fm 359 | Richmond, TX 77406-9210 | | First Class Mail |
| Steins Garden & Home | 5400 S 27th St | Milwaukee, WI 53221 | | | | First Class Mail |
| Steins Garden & Home 18 | Stein Garden Centers, Inc | 710 Cobblestone Lane | Kimberly, WI 54136 | | | First Class Mail |
| Steins Garden & Home 18 | Stein Garden Centers, Inc | Attn: Bob Young, Owner | 710 Cobblestone Ln | Kimberly, WI 54136 | | First Class Mail |
| Stencil Ease | P.O. Box 1127 | Old Saybrook, CT 06475 | Old Saybrook, CT 06475 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Stencil Ease | P.O. Box 1127 | Oldsaybrook, CT 06475 | | | First Class Mail |
| Stencil Ease | 7 Center Rd W | P.O. Box 1127 | Old Saybrook, CT 06475 | | First Class Mail |
| Stencil Ease | Attn: Brian Greenho | P.O. Box 1127 | 7 Center Rd W | Old Saybrook, Ct 06475 | First Class Mail |
| Stencil Ease | P.O. Box 1127 | P.O. Box 1127 | Fenwick, CT 06475 | | First Class Mail |
| Stencil Ease | 7 Center Road West | Po Box 1127 | Old Saybrook, CT 06475 | | First Class Mail |
| Stenger & Stenger Pce | 2618 E Paris Ave Se | Grand Rapids, MI 49546 | | | First Class Mail |
| Stens Corp | P.O. Box 8456 | Carol Stream, IL 60197 | | | First Class Mail |
| Stens Corp | P.O. Box 7410204 | Chicago, IL 60674 | | | First Class Mail |
| Stens Corp | 36 Savage Rd 49 | Jasper, IN 47547 | | | First Class Mail |
| Stens Corp | 225 S Clay St | P.O. Box 490 | Jasper, IN 47547 | | First Class Mail |
| Stens Corp | 2424 Cathy Ln | P.O. Box 490 | Jasper, IN 47546 | | First Class Mail |
| Stens Corporation | Po Box 490 | Jasper, IN 47547 | | | First Class Mail |
| Stens Corporation | 225 South Clay St | P.O. Box 490 | Jasper, IN 47547 | | First Class Mail |
| Stenstrom Petroleum Services | P.O. Box 5946 | Rockford, IL 61125 | | | First Class Mail |
| Step 2 Corp | P.O. Box 2412 | 10010 Aurora-Hudson Rd | Streetsboro, OH 44241 | | First Class Mail |
| Step 2 Corp | 1131 W Blackhawk | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Step 2 Corp | 1131 W Blackhawk St | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| Step 2 Corp | P.O. Box 603049 | Charlotte, NC 28260 | | | First Class Mail |
| Step 2 Corp | P.O. Box 75544 | Cleveland, OH 44101 | | | First Class Mail |
| Step 2 Corp | 1001 Aurora-Hudson Rd | Streetsboro, OH 44241 | | | First Class Mail |
| Step 2 Corp | 10010 Aurora Hudson Rd | Streetsboro, OH 44241 | | | First Class Mail |
| Step 2 Corp | 10010 Aurora Hudson Road | Streetsboro, OH 44241 | | | First Class Mail |
| Step 2 Corp | 2200 Highland Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Stepan Company | Attn: Wayne Molley | 1101 Skokie Blvd | Northbrook, IL 60062 | | First Class Mail |
| Stepan Company | Wayne Molley | 1101 Skokie Blvd | Northbrook, IL 60062 | | First Class Mail |
| Stepan Company | Attn: Bob Hurdle | 22 W Frontage | Northfield, Il 60093 | | First Class Mail |
| Stepan Company | P.O. Box 93036 | Chicago, IL 60673 | | | First Class Mail |
| Stepan Company | Laura/Rebecca | P.O. Box 93036 | Chicago, IL 60673 | | First Class Mail |
| Stephan Co | P.O. Box 93036 | Chicago, IL 60673 | | | First Class Mail |
| Stephan Company | P.O. Box 93036 | Chicago, IL 60673 | | | First Class Mail |
| Stephan J Roberts | Address Redacted | | | | First Class Mail |
| Stephane King | Address Redacted | | | | First Class Mail |
| Stephane L Povilh | Address Redacted | | | | First Class Mail |
| Stephane D Ryan | Address Redacted | | | | First Class Mail |
| Stephane Dornblaser | Address Redacted | | | | First Class Mail |
| Stephanie G Siglin | Address Redacted | | | | First Class Mail |
| Stephanie Ketcham | Address Redacted | | | | First Class Mail |
| Stephanie L Kubasti | Address Redacted | | | | First Class Mail |
| Stephanie L Sager | Address Redacted | | | | First Class Mail |
| Stephanie L Siuzark | Address Redacted | | | | First Class Mail |
| Stephanie M Beniquez | Address Redacted | | | | First Class Mail |
| Stephanie Montalbano | Address Redacted | | | | First Class Mail |
| Stephanie N Mcmullin | Address Redacted | | | | First Class Mail |
| Stephanie Riley | Address Redacted | | | | First Class Mail |
| Stephanie Salmeron | Address Redacted | | | | First Class Mail |
| Stephanie Wilson | Address Redacted | | | | First Class Mail |
| Stephanie A Depalmo | Address Redacted | | | | First Class Mail |
| Stephen B Neal Jr | Address Redacted | | | | First Class Mail |
| Stephen Boyce | Address Redacted | | | | First Class Mail |
| Stephen Breckenridge | Address Redacted | | | | First Class Mail |
| Stephen C Alexander | Address Redacted | | | | First Class Mail |
| Stephen C Carpenter | Address Redacted | | | | First Class Mail |
| Stephen C Fiebiger | Law Office, Chartered | 2500 West County Rd 42 | Suite 190 | Burnsville, MN 55337 | First Class Mail |
| Stephen C Willcox | Address Redacted | | | | First Class Mail |
| Stephen C Young | Address Redacted | | | | First Class Mail |
| Stephen Conn Jr | Address Redacted | | | | First Class Mail |
| Stephen Gould Corp | P.O. Box 419816 | Boston, MA 02241 | | | First Class Mail |
| Stephen Gould Corp | 35 S Jefferson Rd | Whippany, NJ 07981 | | | First Class Mail |
| Stephen Gould Corporation | Attn: Rich Sable & Nancy | 171 Internationale Blv | Glendale Height, IL 60139 | | First Class Mail |
| Stephen Gould Corporation | Attn: Rich Sabel | 223 Spring Lake Dr | Itasca, IL 60143 | | First Class Mail |
| Stephen Gould Corporation | Rich Sabel | 223 Spring Lake Dr | Itasca, IL 60143 | | First Class Mail |
| Stephen Gould Corporation | Attn: Rich Sabel X110 | 225 Spring Lake Dr | Itasca, IL 60143 | | First Class Mail |
| Stephen Gould Corporation | Rich Sabel X110 | 225 Spring Lake Dr | Itasca, IL 60143 | | First Class Mail |
| Stephen Gould Corporation | P.O. Box 419816 | Boston, MA 02241 | | | First Class Mail |
| Stephen Gould Corporation | Attn: Kristen Yacovone | P.O. Box 419816 | Boston, MA 02241-9816 | | First Class Mail |
| Stephen Gould Corporation | Kristen Yacovone | P.O. Box 419816 | Boston, MA 02241-9816 | | First Class Mail |
| Stephen Gould Corporation | 35 S Jefferson Rd | Whippany, NJ 07981 | | | First Class Mail |
| Stephen Gould Corporation | 35 S. Jefferson Road | Whippany, NJ 07981 | | | First Class Mail |
| Stephen Guza | Address Redacted | | | | First Class Mail |
| Stephen J Alt Jr | Address Redacted | | | | First Class Mail |
| Stephen J Love | Address Redacted | | | | First Class Mail |
| Stephen J Zagorski | Address Redacted | | | | First Class Mail |
| Stephen Joseph Inc | 4302 Ironton | Lubbock, TX 79407 | | | First Class Mail |
| Stephen L Parks | Address Redacted | | | | First Class Mail |
| Stephen Lengel | Address Redacted | | | | First Class Mail |
| Stephen M Baker | Address Redacted | | | | First Class Mail |
| Stephen M Korenkiewicz | Address Redacted | | | | First Class Mail |
| Stephen M Korenkiewicz | 24370 W Mary Dale Ave | Lake Zurich, IL 60047 | | | First Class Mail |
| Stephen Macklin | Address Redacted | | | | First Class Mail |
| Stephen P Burns | Address Redacted | | | | First Class Mail |
| Stephen Paul Reuther Aon Consulting, Inc. | 4 Overlook Point | Lincolnshire IL 60069 | | | First Class Mail |
| Stephen Pennisi | Address Redacted | | | | First Class Mail |
| Stephen Petros | Address Redacted | | | | First Class Mail |
| Stephen Thiemann | Address Redacted | | | | First Class Mail |
| Stephen Waller | Address Redacted | | | | First Class Mail |
| Stephen Warren Jr | Address Redacted | | | | First Class Mail |
| Stephens Pipe & Steel LLC | Po Box 618 | 2224 E Highway 619 | Russell Springs, KY 42642 | | First Class Mail |
| Stephens Pipe & Steel LLC | P.O. Box 618 | 2224 E Hwy 619 | Russell Springs, KY 42642 | | First Class Mail |
| Stephens Pipe & Steel LLC | 10851 Miller Rd | Dallas, TX 75238 | | | First Class Mail |
| Stephens Pipe & Steel LLC | 2224 E Highway 619 | Russel Springs, KY 42642 | | | First Class Mail |
| Stephens Pipe & Steel LLC | 2224 E Hwy 619 | Russel Springs, KY 42642 | | | First Class Mail |
| Stephens Pipe & Steel LLC | 1413, Steve Warimer Dr | Russell Springs, KY 42642 | | | First Class Mail |
| Stephens Pipe & Steel LLC | P.O. Box 618 | Russell Springs, KY 42642 | | | First Class Mail |
| Stephens True Value Hdwe | Standard Wall Paper & Paint Co | Attn: Dennis Lovins, President | 5401 Caseyville Ave | Washington Park, IL 62204-2105 | First Class Mail |
| Stephenson Lumber Co.Inc | Stephenson Lumber Co, Inc | Attn: Larry Stephenson | Pelon Rd | Indian Lake, NY 12842-1600 | First Class Mail |
| Stephenson Lumber Co.Inc | Stephenson Lumber Co, Inc | Attn: Larry Stephenson | Rt 8 | Speculator, NY 12164-5000 | First Class Mail |
| Stephenson Lumber Co Inc | Stephenson Lumber Co, Inc | Attn: Larry Stephenson | 6267 Route 9 | Chestertown, NY 12817-9998 | First Class Mail |
| Stepup International Company | Attn: Ting Shen | 412 Swallow Lane | Deerfield, IL 60015 | | First Class Mail |
| Stepup International Company | 412 Swallow Lane | Deerfield, IL 60015 | | | First Class Mail |
| Stericycle | 28161 N Keith Drive | Lake Forest, IL 60045 | | | First Class Mail |
| Stericycle Environmental Solut | 29338 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Stericycle Inc. | 27727 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Stericycle, Inc. | 27727 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Sterilite | 36 Saratoga Blvd | Ayers, MA 01432 | | | First Class Mail |
| Sterilite | 1551, Sterilite Rd | Birmingham, AL 35246 | | | First Class Mail |
| Sterilite | 1939 Charlottes Rd | Clinton, SC 29325 | | | First Class Mail |
| Sterilite | 2021 Slopertown Rd | Davenport, IA 52806 | | | First Class Mail |
| Sterilite | 5200, Sterilite Dr | Ennis, TX 75119 | | | First Class Mail |
| Sterilite | 1038 S Lagrange Rd, Ste 3 | Lagrange, IL 60525 | | | First Class Mail |
| Sterilite | 2201 College Dr | Lake Havasu, AZ 86403 | | | First Class Mail |
| Sterilite | 900 N Lake Havasu Ave | Lake Havasu, AZ 86403 | | | First Class Mail |
| Sterilite | 6495 Sterilite Ave S E | Massilon, OH 44646 | | | First Class Mail |
| Sterilite | 17949 Crystal Lake Dr | Mokena, IL 60448 | | | First Class Mail |
| Sterilite | 4950 W Main St | Skokie, IL 60077 | | | First Class Mail |
| Sterilite | 30 Scales Ln | Susan Jacques | Townsend, MA 01469 | | First Class Mail |
| Sterilite | 198 Main St | Townsend, MA 01469 | | | First Class Mail |
| Sterilite | 30 Scales Ln | Townsend, MA 01469 | | | First Class Mail |
| Sterilite | P.O. Box 8001 | Townsend, MA 01469 | | | First Class Mail |
| Sterilite Corporation | c/o Credit Department | Attn: Kate Delaney | 30 Scales Ln | Townsend, MA 01469 | First Class Mail |
| Sterling Carpet One Floor & Home | Attn: Steve Bartels, Owner | 2030 32Nd Ave S | Grand Forks, ND 58201 | | First Class Mail |
| Sterling Carpet One Floor & Home | Psjm Inc | Attn: Steve Bartels, Owner | 2030 32Nd Ave S | Grand Forks, ND 58201 | First Class Mail |
| Sterling Fleishman | 6677 N Northwest Hwy | Chicago, IL 60631 | | | First Class Mail |
| Sterling Franklin | 176 Pennsylvania Ave | Malvern, PA 19355 | | | First Class Mail |
| Sterling Global Products, LLC | 1400 Renaissance Dr, Ste 311 | Park Ridge, IL 60068 | | | First Class Mail |
| Sterling Global Products, LLC | 1925 Glace Blvd W, Ste 311 | Slidell, LA 70460 | | | First Class Mail |
| Sterling Infosystems Inc | c/o Newark Post Office | dba Sterling Testing Systems Inc | P.O. Box 35626 | Newark, NJ 07193-5626 | First Class Mail |
| Sterling Infosystems Inc | 249 West 17Th St | New York, NY 10011 | | | First Class Mail |
| Sterling Infosystems, Inc | P.O. Box 35626 | Newark, NJ 07193 | | | First Class Mail |
| Sterling International | 3808 N Sullivan Rd | Building 16Bv | Spokane, WA 99216 | | First Class Mail |
| Sterling International | 3808 North Sullivan Road | Building 16Bv | Spokane, WA 99216 | | First Class Mail |
| Sterling International | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Sterling International | 3808 N Sullivan Rd | Spokane, WA 99216 | | | First Class Mail |
| Sterling International, Inc. | Attn: Robert Loomis | 3808 N Sullivan Rd, Unit 16 | Spokane Valley, WA 99216 | | First Class Mail |
| Sterling Int'l | 3808 North Sullivan Road | Building 16Bv | Spokane, WA 99216 | | First Class Mail |
| Sterling Int'l | 3808 N Sullivan Road | Spokane, WA 99216 | | | First Class Mail |
| Sterling Ledet & Associates | 4100 Perimeter Park S | Atlanta, GA 30341 | | | First Class Mail |
| Sterling Plumbing Group | P.O. Box 100575 | Atlanta, GA 30384 | | | First Class Mail |
| Sterling Plumbing Group | 4476 Sundance Cir | Hoffman Estates, IL 60195 | | | First Class Mail |
| Sterling Plumbing Group | 6450 Hamilton Dr E | Holland, OH 43528 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sterling Plumbing Group | 376 Cochran Rd | Huntsville, AL 35824 | | | First Class Mail |
| Sterling Products Dba Acs Group | Acs Auxiliaries Group | Dept 4509 | Carol Stream, IL 60122 | | First Class Mail |
| Sterling Products Dba Acs Group | 2900 S 160Th St | New Berlin, WI 53151 | | | First Class Mail |
| Sterling Products Dba Acs Group | 2900 S 160Th St | New Berlin, WI 53151 | New Berlin, WI 53151 | | First Class Mail |
| Sterling/Faucets | 6450 Hamilton Dr E | Holland, OH 43528 | | | First Class Mail |
| Sterling/Faucets | P.O. Box 798 | Morgantown, WV 26505 | | | First Class Mail |
| Sterno Group, The | 6900 North Dallas Pkwy, Ste. 870. | Plano, TX 75024 | | | First Class Mail |
| Sterno Home Inc | 6900 North Dallas Pkwy, Ste. 870. | Plano, TX 75024 | | | First Class Mail |
| Sterno Inc | 3360 3360 | Los Angeles, CA 90084 | | | First Class Mail |
| Sterno LLC | 1615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Sterno LLC | 6900 N Dallas Pkwy, Ste 870 | Plano, TX 75024 | | | First Class Mail |
| Sterno LLC | 1011 Kilgore St | Suite 104 | Texarkana, TX 75501 | | First Class Mail |
| Sterno LLC | 1011 Kilgore St, Ste 104 | Texarkana, TX 75501 | | | First Class Mail |
| Sterno, LLC | 6900 Dallas Pkwy, Ste 870 | Plano, TX 72024 | | | First Class Mail |
| Sterville Studios Inc | 161 E Grand Ave | Chicago, IL 60611-3893 | Chicago, IL 60611-3893 | | First Class Mail |
| Steve A Day | Address Redacted | | | | First Class Mail |
| Steve A Ravina | Address Redacted | | | | First Class Mail |
| Steve Kaiser | Address Redacted | | | | First Class Mail |
| Steve Korenkiewicz | Address Redacted | | | | First Class Mail |
| Steve Moroni | Address Redacted | | | | First Class Mail |
| Steve Richardson Mayhew Steel Products, Inc. | 199 Industrial Blvd | Turners Falls, MA 01376 | | | First Class Mail |
| Steve S Wade | Address Redacted | | | | First Class Mail |
| Steve Scheu | Address Redacted | | | | First Class Mail |
| Steve Scheu | Address Redacted | | | | First Class Mail |
| Steve Sennett Landsberg Oriora | 6600 Valley View Street | Buena Park, CA 90620 | | | First Class Mail |
| Steve Starrett Construction | 104 Viking Dr | Mankato, MN 56001 | | | First Class Mail |
| Steven A Degonia | Address Redacted | | | | First Class Mail |
| Steven A Llewellyn | Address Redacted | | | | First Class Mail |
| Steven A Vidumsky | Address Redacted | | | | First Class Mail |
| Steven A Williams Ii | Address Redacted | | | | First Class Mail |
| Steven Anderson Ii | Address Redacted | | | | First Class Mail |
| Steven B Wyrin Ii | Address Redacted | | | | First Class Mail |
| Steven C Plucinak | Address Redacted | | | | First Class Mail |
| Steven C Rich | Address Redacted | | | | First Class Mail |
| Steven Cenci | Address Redacted | | | | First Class Mail |
| Steven Curry | Address Redacted | | | | First Class Mail |
| Steven Davis | Address Redacted | | | | First Class Mail |
| Steven Deleon Guerrero | Address Redacted | | | | First Class Mail |
| Steven Douglas | Address Redacted | | | | First Class Mail |
| Steven Douglas Associates LLC | Steven Douglas | 1301 International Parkway | Suite 510 | Sunrise, FL 33323 | First Class Mail |
| Steven Douglas Associates Llc | Attn: Steven Douglas | 1301 International Pkwy, Ste 510 | Sunrise, FL 33323 | | First Class Mail |
| Steven Douglas Associates LLC | 1301 International Pkwy | Ste 510 | Sunrise, FL 33323 | | First Class Mail |
| Steven Douglas Associates Llc | 1301 Int'L Pkwy, Ste 510 | Sunrise, FL 33323 | | | First Class Mail |
| Steven Downes | Address Redacted | | | | First Class Mail |
| Steven Dudsy | Address Redacted | | | | First Class Mail |
| Steven Fischer | Address Redacted | | | | First Class Mail |
| Steven Fisher | Address Redacted | | | | First Class Mail |
| Steven G Gentner | Address Redacted | | | | First Class Mail |
| Steven G Rice Jr | Address Redacted | | | | First Class Mail |
| Steven G Terpstra | Address Redacted | | | | First Class Mail |
| Steven Gamino | Address Redacted | | | | First Class Mail |
| Steven Geist | Address Redacted | | | | First Class Mail |
| Steven Guzman | Address Redacted | | | | First Class Mail |
| Steven Infante | Address Redacted | | | | First Class Mail |
| Steven J Bush | Address Redacted | | | | First Class Mail |
| Steven J Chappelear | Address Redacted | | | | First Class Mail |
| Steven J Chappelear | Address Redacted | | | | First Class Mail |
| Steven J Lilienthal | Address Redacted | | | | First Class Mail |
| Steven J Luckey | Address Redacted | | | | First Class Mail |
| Steven J O'Malley | Address Redacted | | | | First Class Mail |
| Steven J Shyblnski | Address Redacted | | | | First Class Mail |
| Steven J Zabel | Address Redacted | | | | First Class Mail |
| Steven J. Fink & Assoc., P.C. | 421 N Northwest Hwy | 201(A) | Barrington, IL 60010 | | First Class Mail |
| Steven J. Fink & Assoc., P.C | 25 E Washington St | Chicago, IL 60602 | | | First Class Mail |
| Steven Jerecki | Address Redacted | | | | First Class Mail |
| Steven Komski | Address Redacted | | | | First Class Mail |
| Steven L Kitanek | Address Redacted | | | | First Class Mail |
| Steven L Noren | Address Redacted | | | | First Class Mail |
| Steven L Noren | Address Redacted | | | | First Class Mail |
| Steven L Rodriguez-Rodriguez | Address Redacted | | | | First Class Mail |
| Steven Levitt CONSOLIDATED FOAM INC | 801 Asbury Drive | Buffalo Grove, IL 60089 | | | First Class Mail |
| Steven Lounsbury | Address Redacted | | | | First Class Mail |
| Steven M Brookhart | Address Redacted | | | | First Class Mail |
| Steven M Brookhart | Address Redacted | | | | First Class Mail |
| Steven M Haun | Address Redacted | | | | First Class Mail |
| Steven M Pfister | Address Redacted | | | | First Class Mail |
| Steven M. Haun | Address Redacted | | | | First Class Mail |
| Steven Magana | Address Redacted | | | | First Class Mail |
| Steven P Coe | Address Redacted | | | | First Class Mail |
| Steven P Homeier | Address Redacted | | | | First Class Mail |
| Steven Pallister | Address Redacted | | | | First Class Mail |
| Steven R Burrell | Address Redacted | | | | First Class Mail |
| Steven R Ellis | Address Redacted | | | | First Class Mail |
| Steven R Tokach Iii | Address Redacted | | | | First Class Mail |
| Steven R.Heald Or Gail L.Heald | P.O. Box 67 | Northome, MN 56661 | | | First Class Mail |
| Steven Rodriguez | Address Redacted | | | | First Class Mail |
| Steven Stokes | Address Redacted | | | | First Class Mail |
| Steven Trujillo | Address Redacted | | | | First Class Mail |
| Steven W Haynie | Address Redacted | | | | First Class Mail |
| Steven Walls | Address Redacted | | | | First Class Mail |
| Stevens Trading Co | Attn: Rickey Stevens, Owner | 15 County Road 944 | Cullman, AL 35057-0001 | | First Class Mail |
| Stevens Trading Co | Stevens Poultry & Hardware Supply, LLC | Attn: Rickey Stevens, Owner | 15 County Rd 944 | Cullman, AL 35057-0001 | First Class Mail |
| Stevenson Cooper Inc | P.O. Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | | First Class Mail |
| Stevenson True Value Hardware | Attn: Robert Stevenson, Pres/Treas | 2535 Youngstown Lockport Rd | Ransomville, NY 14131-9667 | | First Class Mail |
| Stevenson True Value Hardware | Stevenson Hardware, Inc | Attn: Robert Stevenson, Pres/Treas | 2535 Youngstown Lockport Rd | Ransomville, NY 14131-9667 | First Class Mail |
| Stevenson's Ace Hardware | Attn: Jack Stevenson, Owner | 1812 Us 231 South | Crawfordsville, IN 47933-9418 | | First Class Mail |
| Stevenson's Ace Hardware | Stevenson's Ace Hardware, Inc | Attn: Stefan Skylar Stevenson, President | 1812 Us 231 South | Crawfordsville, IN 47933-9418 | First Class Mail |
| Stevenson-Seeley Inc | P.O. Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | | First Class Mail |
| Stevenson-Seeley Inc | Tammy | P.O. Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | First Class Mail |
| Stevenson-Seeley Inc | Attn: Tammy | Po Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | First Class Mail |
| Stewart & Stevenson | Address Redacted | | | | First Class Mail |
| Stewart & Stevenson | P.O. Box 200441 | Houston, TX 77216 | | | First Class Mail |
| Stewart Sokol & Larkin LLC | 2300 Sw First Ave | Ste 200 | Portland, OR 97201 | | First Class Mail |
| Stewarts True Value Hdwe | 1905 N Monroe St | Spokane, WA 99205 | | | First Class Mail |
| Stewarts Wood Products Inc | 2655 Piney Grove Church Rd | Danbury, NC 27016 | | | First Class Mail |
| Stewarts Wood Products Inc | P.O. Box 68 | Lawsonville, NC 27022 | | | First Class Mail |
| Stibo Systems, Inc. | 3550 George Busbee Parkway Nw | Ste 350 | Kennesaw, GA 30144 | | First Class Mail |
| Stick On Adhesives | Attn: Bob Palmer | 71 W Seegers Rd | Arlington Heights, Il 60005 | | First Class Mail |
| Stick On Adhesives | 71 W Seegers Rd | Arlington Hts, IL 60005 | | | First Class Mail |
| Stickers Northwest Inc | 4425 100Th St Sw Suite E | Lakewood, WA 98439 | | | First Class Mail |
| Stickers Northwest Inc | 4425 100th St Sw | Ste E | Lakewood, WA 98439 | | First Class Mail |
| Stiebel Eltron | 2323 Naperville Rd, Ste 175 | Naperville, IL 60563 | | | First Class Mail |
| Stiebel Eltron | 17 West St | West Hatfield, MA 01088 | | | First Class Mail |
| Stigler True Value | Attn: Chris Hoag, Owner | 1309 East Main St | Stigler, OK 74462 | | First Class Mail |
| Stigler True Value | Stigler Hardware LLC | Attn: Chris Hoag, Owner | 1309 E Main St | Stigler, OK 74462 | First Class Mail |
| Stihl Inc | 536 Viking Dr | Virginia Beach, VA 23450 | | | First Class Mail |
| Stihl Inc | 536 Viking Dr | Virginia Beach, VA 23452 | | | First Class Mail |
| STIHL Inc. | Attn: Robin Shearer | 536 Viking Dr | Virginia Beach, VA 23452 | | First Class Mail |
| Stihl Northwest | 3122 Kuper Rd | Centralia, WA 98531 | | | First Class Mail |
| Stihl Southeast | 2904 Tradeport Dr | Orlando, FL 32824 | | | First Class Mail |
| Stihl Southeast | 2304 W Taft-Vineland Rd | Orlando, FL 32837 | | | First Class Mail |
| Stihl Southwest | 2730 S River Creek Dr | Malvern, AR 72104 | | | First Class Mail |
| Stihl Southwest | 2730 S River Creek Drive | Malvern, AR 72104 | | | First Class Mail |
| Stillwater Designs/Kicker | 3100 N Husband St | Stillwater, OK 74075 | | | First Class Mail |
| Stillwater Hardware | Attn: Terry Cook, Owner | 66 S Woodard Ave | Absarokee, MT 59001-0001 | | First Class Mail |
| Stillwater Hardware | Stillwater Lumber & Building Center LLC | Attn: Terry Cook, Owner | 66 S Woodard Ave | Absarokee, MT 59001-0001 | First Class Mail |
| Stillwater Lumber | Attn: Terry Cook | 702 E Pike Ave | Columbus, MT 59019 | | First Class Mail |
| Stillwater Lumber & Building Center | Stillwater Lumber & Building Center LLC | Attn: Terry Cook, Owner | 1 S Pratten St | Columbus, MT 59019-7267 | First Class Mail |
| Stillwater Lumber&Building Center | Attn: Terry Cook, Owner | 1 S Pratten Street | Columbus, MT 59019-7267 | | First Class Mail |
| Stimulus Brands LLC | 6630 W Davis Ct | Morton Grove, IL 60053 | | | First Class Mail |
| Stimulus Brands LLC | 708 Robert St S | Saint Paul, MN 55107 | | | First Class Mail |
| Stinger Brush Holdings, LLC | 2150 E Nc Hwy 56 | Creedmoor, NC 27522 | | | First Class Mail |
| Stinger Brush Holdings, LLC | 1845 Wilbur Ave | Ste A | Vero Beach, FL 32960 | | First Class Mail |
| Stni Ii Property Co LLC | 10275 W Higgins Rd, Ste 810 | Rosemont, IL 60018 | | | First Class Mail |
| Stni Ii Property Company LLC | 10275 W Higgins Rd, Suite 810 | Rosemont, IL 60018 | | | First Class Mail |
| Stock & Field | 200 N Ernest Grove Parkway | Watseka, IL 60970 | | | First Class Mail |
| Stock & Field | 200 N Ernest Grove Parkway | Watseka, IL 60970 | | | First Class Mail |
| Stockhausen/Angas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Stoel Rives LLP | 101 S Capitol Blvd, Ste 1900 | Boise, ID 83702 | | First Class Mail |
| Stokes & Wolf P C | 1776 S Jackson St, Ste 900 | Denver, CO 80210 | | First Class Mail |
| Stokes Freshfood Market | Attn: John Stokes , President | 1310 Pomerelle Ave | Burley, ID 83318-2048 | First Class Mail |
| Stokes Freshfood Market | Stokes Inc | Attn: John Stokes , President | 1310 Pomerelle Ave | First Class Mail |
| Stokes Ladders, Inc | P.O. Box 445 | 4545 Renfro Dr | Kelseyville, CA 95451 | First Class Mail |
| Stokes Ladders, Inc | P.O. Box 445 | Kelseyville, CA 95451 | | First Class Mail |
| Stokes Market | Attn: Larry Stokes , President | 217 So State Street | Preston, ID 83263-1628 | First Class Mail |
| Stokes Market | Attn: James Cooper | 285 S Hwy 91 | Preston, ID 83263 | First Class Mail |
| Stokes Market | Stokes 59, Inc | Attn: Larry Stokes , President | 217 So State St | First Class Mail |
| Stokes Market True Value | Attn: John Stokes, President | 212 Cottonwood Street | Anaconda, MT 59711-1857 | First Class Mail |
| Stokes Market True Value | Stokes Market Anaconda, Inc | Attn: John Stokes, President | 212 Cottonwood St | First Class Mail |
| Stoll Bros True Value Lumber | Stoll Bros Lumber Inc | Attn: Sam Stoll | 509 S East St | Odon, IN 47562-1553 | First Class Mail |
| Stoll Bros True Value Lumber Loogootee | Attn: James Stoll | 710 Industrial Avenue | Loogootee, IN 47553-1857 | First Class Mail |
| Stoll Bros True Value Lumber Loogootee | Stoll Bros Lumber Inc | Attn: James Stoll | 710 Industrial Ave | Loogootee, IN 47553-1857 | First Class Mail |
| Stoll Bros. True Value Lumber | Attn: Sam Stoll | 509 S East St | Odon, IN 47562-1553 | First Class Mail |
| Stolley & Orlebeke | 523 W Wrightwood Ave | Elmhurst, IL 60126 | | First Class Mail |
| Stolley And Orlebeke | Attn: Dan Stolley | 523 W Wrightwood Ave | Elmhurst, Il 60126 | First Class Mail |
| Stoltzfus Farm Service, Inc | Stoltzfus Farm Service, Inc | Attn: Erwin Stoltzfus | 1043 Gap Newport Pike | Cochranville, PA 19330-1033 | First Class Mail |
| Stoltzfus Farm Service, Inc | 1043 Gap Newport Pike | Cochranville, PA 19330 | | First Class Mail |
| Stoltzfus Farm Svc Inc | Attn: Erwin Stoltzfus | 1043 Gap Newport Pike | Cochranville, PA 19330-1033 | First Class Mail |
| Stone Age Creations Ltd | 16 Prospect St | New London, OH 44851 | | First Class Mail |
| Stone Age Creations Ltd | 40 S Main St | New London, OH 44851 | | First Class Mail |
| Stone Age Creations Ltd | 40 South Main St | New London, OH 44851 | | First Class Mail |
| Stone Alley Inc | Attn: Dylan Stambaugh, Owner | 1735 W St Rd 28 | Frankfort, IN 46041 | First Class Mail |
| Stone Candles | 1660 Lincoln Blvd, Ste 200 | Santa Monica, CA 90404 | | First Class Mail |
| Stone Candles | 1660 Lincoln Blvd | Suite 200 | Santa Monica, CA 90404 | First Class Mail |
| Stone Care International | 755 Tri-State Parkway | Gurnee, IL 60031 | | First Class Mail |
| Stone Container | Tom Crone/Ellen | 55350 Frontknock Rd | Naperville, IL 60563 | First Class Mail |
| Stone Container | P.O. Box 95276 | Chicago, Il 60694 | Chicago, IL 60694 | First Class Mail |
| Stone Container | 350 Frontenac Rd #55 | P.O. BOX 584 | Naperville, IL 60566 | First Class Mail |
| Stone Container - Low Vol Div | Rick Feleciano | 55 350 Frontenac Rd | Naperville, IL 60563 | First Class Mail |
| Stone Container Corporation | Attn: Thomas Crone | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | First Class Mail |
| Stone Container Corporation | Attn: Helen Jensen | Naperville Plant | 55350 Frontknock Road | Naperville, IL 60563 | First Class Mail |
| Stone Container Corporation | Attn: Ann Marie | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | First Class Mail |
| Stone Container Corporation | Naperville Plant | P.O. Box 585 | Naperville, IL 60566 | First Class Mail |
| Stone Lake Hardware | Attn: Paul Manka, Owner | 16869 W Main St | Stone Lake, WI 54876-0001 | First Class Mail |
| Stone Lake Hardware | Stone Lake Lumber, LLC | Attn: Paul Manka, Owner | 16869 W Main St | Stone Lake, WI 54876-0001 | First Class Mail |
| Stone Plastic Inc | P.O. Box 1340 | 134 Roger Thomas Rd | Cadiz, KY 42211 | First Class Mail |
| Stone Plastic Inc | P.O. Box 1340 | 134 Roger Thomas Road | Cadiz, KY 42211 | First Class Mail |
| Stone Plastic Inc | Attn: Carmen | P.O. Box 1340 | 134 Roger Thomas Road | Cadiz, KY 42211 | First Class Mail |
| Stone River Insurance Division | 24971 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Stone World, Inc | 3676 N Peachtree Rd | Atlanta, GA 30341 | | First Class Mail |
| Stone World, Inc | 1699 Peachtree Pkwy | Cumming, GA 30041 | | First Class Mail |
| Stone World, Inc. | 1699 Peachtree Parkway | Cumming, GA 30041 | | First Class Mail |
| Stonecasters | P.O. Box 203 | Hinsdale, IL 60521 | | First Class Mail |
| Stonecasters | 1250 Henri Dr | Wauconda, IL 60084 | | First Class Mail |
| Stonecasters LLC | 1000 W Touhy | Park Ridge, IL 60068 | | First Class Mail |
| Stonecasters LLC | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Stonecasters LLC | 1250 Henri Dr | Wauconda, IL 60078 | | First Class Mail |
| Stonecasters LLC | 1250 Henri Dr | Wauconda, IL 60084 | | First Class Mail |
| Stonecasters LLC | 1250 Henri Drive | Wauconda, IL 60084 | | First Class Mail |
| Stonehouse Marketing Services | 2039 Industrial Blvd | Norman, OK 73069 | | First Class Mail |
| Stoner Inc | P.O. Box 65 | 1070 Robert Fulton Hwy | Quarryville, PA 17566 | First Class Mail |
| Stoner Inc | 1813 William Penn Way | Greenfield Industrial Park | Lancaster, PA 17601 | First Class Mail |
| Stoner Inc | 420 N Rand Rd | North Barrington, IL 60010 | | First Class Mail |
| Stoner Inc | 1070 Robert Fulton Highway | P.O. Box 65 | Quarryville, PA 17566 | First Class Mail |
| Stoner Inc | 1070 Robert Fulton Hwy | P.O. Box 65 | Quarryville, PA 17566 | First Class Mail |
| Stoner Inc | P.O. Box 65 | Quarryville, PA 17566 | | First Class Mail |
| Stoner Inc | 2225 Workman Mill Road | Whittier, CA 90601 | | First Class Mail |
| Stone's Hardware | Max Stone, Inc | Attn: Max Stone, President | 210 Piedmont Rd N | Piedmont, OK 73078-0001 | First Class Mail |
| Stone's Trustworthy Hardware | Attn: Daniel Glezen, Owner | 192 Main Street | Great Bend, PA 18821-9555 | First Class Mail |
| Stone's Trustworthy Hardware | Greenbridge Farm Enterprises, Inc | Attn: Daniel Glezen, Owner | 192 Main St | Great Bend, PA 18821-9555 | First Class Mail |
| Stonewall Kitchen LLC | 17 Stonewall Dr | Dover, NH 03820 | | First Class Mail |
| Stonewall Kitchen LLC | P.O. Box 658 | Glenview, IL 60025 | | First Class Mail |
| Stonewall Kitchen LLC | 2 Stonewall Lane | York, ME 03909 | | First Class Mail |
| Stonewall Kitchen LLC | 2 Stonewall Ln | York, ME 03909 | | First Class Mail |
| Stoneway Hardware | Attn: Rory Rutledge, President | 4910 15Th Ave Nw | Seattle, WA 98107-0001 | First Class Mail |
| Stoneway Hardware | Stoneway Hardware, Inc | Attn: Rory Rutledge, President | 4318 Stone Way N | Seattle, WA 98103-7421 | First Class Mail |
| Stoneway Hardware | Stoneway Hardware, Inc | Attn: Rory Rutledge, President | 4910 15Th Ave Nw | Seattle, WA 98107-0001 | First Class Mail |
| Stony Brook Home & Garden Showplace | Attn: Andrew Willey, President | 6 Yard Rd | Pennington, NJ 08534-9998 | First Class Mail |
| Stony Brook Home & Garden Showplace | Stony Brook Gardens, Inc | Attn: Andrew Willey, President | 6 Yard Rd | Pennington, NJ 08534-9998 | First Class Mail |
| Storage Concepts By Jaken | 14420 Myford Rd | #150 | Irvine, CA 92606 | First Class Mail |
| Storage Concepts By Jaken | 14420 Myford Rd | 150 | Irvine, CA 92606 | First Class Mail |
| Storage Concepts By Jaken | 3505 Thayer Ct, Ste 100 | Aurora, IL 60504 | | First Class Mail |
| Storage Concepts By Jaken | 14420 Myford Rd, Ste 150 | Irvine, CA 92606 | | First Class Mail |
| Storage Concepts By Jaken | 5420 Newport Dr, Ste. 50 | Rolling Meadows, IL 60089 | | First Class Mail |
| Storage Solutions | 910 E 169Th St | Westfield, IN 46074 | | First Class Mail |
| Storage Solutions Inc | 910 E 169th St | Westfield, IN 46074 | | First Class Mail |
| Store Brands LLC | 7201 Engle Rd | Fort Wayne, IN 46804 | | First Class Mail |
| Store Brands LLC | 1515 Dividend Rd | Fort Wayne, IN 46808 | | First Class Mail |
| Store Brands LLC | 3925 Airport Expressway | Fort Wayne, IN 46809 | | First Class Mail |
| Store Brands LLC | 7201 Engle Road | Ft Wayne, IN 46804 | | First Class Mail |
| Store Brands LLC | 1471 Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | First Class Mail |
| Store Brands LLC | 4240 Ridge Lea Rd | Ste 29 | Amherst, NY 14226 | First Class Mail |
| Store It More, LLC | 16739 49th Pl No | Plymouth, MN 55446 | | First Class Mail |
| Store It More, LLC | 10070 N Main St | Riverton, WY 82501 | | First Class Mail |
| Store Seventeen LLC | dba Nuts & Bolts Pleasant Hill | 2207 N State Route 7 | Pleasant Hill, MO 64080 | First Class Mail |
| Storebound LLC | 16133 Fern Ave | Chino, CA 91708 | | First Class Mail |
| Storebound LLC | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | First Class Mail |
| Storebound LLC | White Oak Commercial Finance | P.O. Box 100895 | Atlanta, GA 30384 | First Class Mail |
| Storebound LLC | 50 Broad St | Ste 1290 | New York, NY 10004 | First Class Mail |
| Storehorse Inc | Division/Lehigh Group | 2834 Schoeneck Rd | Macungie, PA 18062 | First Class Mail |
| Storehorse Inc | P.O. Box 931284 | 2834 Schoeneck Rd | Cleveland, OH 44193 | First Class Mail |
| Storehorse Inc | Division/Lehigh Group | 2834 Schoeneck Road | Macungie, PA 18062 | First Class Mail |
| Storehorse Inc | Division/Lehigh Group | 9300 Ashton Rd | Philadelphia, PA 19114 | First Class Mail |
| Storehorse Inc | 3901 Liberty St | Aurora, IL 60504 | | First Class Mail |
| Storehorse Inc | Division/Lehigh Group | Burbank, CA 91502 | | First Class Mail |
| Storehorse Inc | P.O. Box 931284 | Cleveland, OH 44193 | | First Class Mail |
| Storehorse Inc | 1615 W Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Storehorse Inc | 9490 Bluegrass Rd, Ste E | Philadelphia, PA 19114 | | First Class Mail |
| Storeimage Programs Inc | Attn: Brian Anderson | 100 Elgin St | Brantford, On N3S 5A2 | Canada | First Class Mail |
| Storeimage Programs Inc | 100 Elgin St | Brantford, ON N3S 5A2 | Canada | First Class Mail |
| Storemax, Inc | 432 Elizabeth Ave | Somerset, NJ 08873 | | First Class Mail |
| Storemax Inc | 20 Banta Pl | Ste 116 | Hackensack, NJ 07601 | First Class Mail |
| Storewise, Inc. | 7171 West 95Th St | Ste 310 | Overland Park, KS 66212 | First Class Mail |
| Stores/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Storey Quilts | 31 Jonathans Roost Rd | Williamson, GA 30292 | | First Class Mail |
| Storflex Holdings Inc | 392 W Pulteney St | Corning, NY 14830 | | First Class Mail |
| Storm Geo | 12650 N Featherwood | Ste 140 | Houston, TX 77034 | First Class Mail |
| Stormers True Value Hardware | Dustin K Lee | Attn: Dustin K Lee | 8618 Asheville Hwy | Knoxville, TN 37924-4107 | First Class Mail |
| Stormis Industries | 1500 S Western Ave | Chicago, IL 60608 | Chicago, IL 60608 | First Class Mail |
| Stor-Rite | P.O. Box 110 | Frenchtown, NJ 08825 | | First Class Mail |
| Stor-Rite | 411 Fairfield Avenue | Michigan City, IN 46360 | | First Class Mail |
| Stor-Rite/Div Of Birum Corp | P.O. Box 11 | Frenchtown, NJ 08825 | Frenchtown, NJ 08825 | First Class Mail |
| Stor-Rite/Div Of Birum Corp | Fairfield & Thomas St | Michigan City, IN 46360 | | First Class Mail |
| Story City True Value | Ihc Hardware, Inc | Attn: Eric Lowe, Director | 614-616 Brd St | Story City, IA 50248-1226 | First Class Mail |
| Stouffer's T V Farm & Hdw | Stouffer's Hardware, Inc | Attn: Michael Stouffer, Mgr | 1060 Lincoln Way W | Chambersburg, PA 17202-1912 | First Class Mail |
| Stoughton True Value | Attn: John Michael Hatfield, President | 531 Washington St | Stoughton, MA 02072-4207 | First Class Mail |
| Stoughton True Value | Stoughton Service Group, Inc | Attn: John Michael Hatfield, President | 531 Washington St | Stoughton, MA 02072-4207 | First Class Mail |
| Stout Krug Krug Ryan & Associates, Inc | Attn: Art Krug, CEO | 1000 W Touhy Ave | Park Ridge, IL 60068 | First Class Mail |
| Stout/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Stover Graphics | P.O. Box 204 | 7A Railroad Ave Ext | Beacon Falls, CT 06403 | First Class Mail |
| Stover Graphics | 4404 R F D | Long Grove, IL 60047 | | First Class Mail |
| Stover True Value | 54 Tallscreek Rd | Ellijay, GA 30540 | | First Class Mail |
| Stow Co, The | 3311 Windquest Dr | Holland, MI 49424 | | First Class Mail |
| Stow Co, The | 3311 Windquest Dr | Holland, MI 49424 | | First Class Mail |
| Stow Co, The | 4849 N Scott St, Ste 100 | Schiller Park, IL 60176 | | First Class Mail |
| Straight Arrow | 900 Conroy Pl | Easton, PA 18040 | | First Class Mail |
| Straight Arrow Products Inc | 2020 Highland Ave | Bethlehem, PA 18020 | | First Class Mail |
| Straight Arrow Products Inc | 2625 Broadhead Rd | Bethlehem, PA 18020 | | First Class Mail |
| Straight Arrow Products Inc | 900 Conroy Pl | Easton, PA 18040 | | First Class Mail |
| Straight Arrow Products Inc | P.O. Box 20350 | Lehigh Valley, PA 18002 | | First Class Mail |
| Straight Arrow Products Inc | 621 S 12th | Quincy, IL 62301 | | First Class Mail |
| Straight Line Performance | Solutions, Llc | 121 Homer Ave | Ithaca, NY 14850 | First Class Mail |
| Straight Up Marketing Inc | Dba Rd Rage Designs | 2449 Pierce Dr | Spring Grove, IL 60081 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Straight Up Marketing Inc | Dba Rd Rage Designs | Attn: Michael Grillo | 2449 Pierce Dr | Spring Grove, IL 60081 | First Class Mail |
| Straight Up Marketing Inc Dba Rd Rage Designs | Michael Grillo | 2449 Pierce Dr | Spring Grove, IL 60081 | | First Class Mail |
| Straight Up Marketing Inc Dba Rd Rage Designs | 2449 Pierce Dr | Spring Grove, IL 60081 | Spring Grove, IL 60081 | | First Class Mail |
| Strand's Industrial Coatings | Attn: Carter Strand, Owner | 11 E Meadow Lane | Marshalltown, IA 50158 | | First Class Mail |
| Strand's Industrial Coatings | Attn: Carter Strand, Owner | 11 E Meadow Ln | Marshalltown, IA 50158 | | First Class Mail |
| Strasser Hardware Inc | Attn: Deep Singh, Owner | 910 Southwest Bld | Kansas City, KS 66103 | | First Class Mail |
| Strasser True Value Hdw | A L Strasser Hardware Co, Inc | Attn: Leroy Andrews | 910 Southwest Blvd | Kansas City, KS 66103-1928 | First Class Mail |
| Strat-Ops Group LLC | Attn: Bruce Miles | 5729 Lebanon Road | Suite 144, Pmp 327 | Frisco, TX 75034 | First Class Mail |
| Stratco Us Inc | 886 Waterway Pl | Longwood, FL 32750 | | | First Class Mail |
| Stratco Us Inc | 886 Waterway Place | Longwood, FL 32750 | | | First Class Mail |
| Stratco Us Inc | 430 Gordan St | Sanford, FL 32771 | | | First Class Mail |
| Stratco Us Inc | 1155 Charles St | Ste 105 | Longwood, FL 32750 | | First Class Mail |
| Strategic Brands Inc | Erica Bonen | 2810 Center Port Circle | Pompano Beach, FL 33064 | | First Class Mail |
| Strategic Edge Solutions | P.O. Box 478 | Lititz, PA 17543-0478 | Lititz, PA 17543-0478 | | First Class Mail |
| Strategic Edge Solutions | 1771 W Diehl Rd, Ste 100 | Naperville, IL 60563 | Naperville, IL 60563 | | First Class Mail |
| Strategic Systems | 475 Metro Place | Dublin, OH 43017 | | | First Class Mail |
| Strategiq Commerce LLC | 217 N Jefferson St | 3Rd Floor | Chicago, IL 60661 | | First Class Mail |
| Strategiq Nde 2022 | 217 N Jefferson St | Chicago, IL 60661 | | | First Class Mail |
| Strategy11 | 12180 S. 300Th E | #785 | Draper, UT 84020 | | First Class Mail |
| Strategy11 | 12180 S 300Th E | 785 | Draper, UT 84020 | | First Class Mail |
| Stratford Safety Products | 757 N Edgewood Dr | Wood Dale, Il 60191-1254 | | | First Class Mail |
| Strathmore Paper/United Stat | 1 Piney North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Strathmore Paper/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Stratix Systems Inc | 1011 N Park Rd | Wyomissing, PA 19610 | | | First Class Mail |
| Stratosphere Sourcing, LLC | W4923 Golf Course Rd | Sherwood, WI 54169 | | | First Class Mail |
| Strattec Sec/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Strottons True Value Hardware | Attn: Joy Turner | 1414 Gulfway Dr | Winnie, TX 77665-0190 | | First Class Mail |
| Strottons True Value Hardware | Stratton, Inc | Attn: Joy Turner | 1414 Gulfway Dr | Winnie, TX 77665-0190 | First Class Mail |
| Strauch Chem - Frank B Ross | 241 S Frontage Rd, Ste 34 | Burr Ridge, Il 60521 | | | First Class Mail |
| Strauch Chemical Dist | 745 Mcclintock Dr, Ste 215 | Burr Ridge, IL 60527 | | | First Class Mail |
| Strauch Chemical Dist | 745 Mcclintock Drive, Ste 215 | Burr Ridge, IL 60527 | | | First Class Mail |
| Strauch Chemical Distributors | Attn: David Strauch | 745 Mcclintock Dr, Ste 215 | Burr Ridge, IL 60527 | | First Class Mail |
| Strauch Chemical Distributors | 745 Mcclintock Dr, Ste 215 | Burr Ridge, IL 60527 | | | First Class Mail |
| Strawn's True Value Hardware | Strawns Hardware, Inc | Attn: Michael K Rottier | 818 Main St | Pella, IA 50219-1522 | First Class Mail |
| Streamlight | 30 Eagleville Rd | Norristown, PA 19403 | | | First Class Mail |
| Streamlight Inc | Attn: Dana Fox | 30 Eagleville Rd | Eagleville, PA 19403 | | First Class Mail |
| Streamlight Inc | 30 Eagleville Rd | Eagleville, PA 19403 | | | First Class Mail |
| Streamlight Inc | 30 Eagleville Road | Eagleville, PA 19403 | | | First Class Mail |
| Streamlight Inc | 1000 Brown St, Unit 114 | Wauconda, IL 60084 | | | First Class Mail |
| Streater LLC | 3460 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Street Paws.Inc. | 925 Alexander Hamilton Dr | Mcdonough, GA 30253 | | | First Class Mail |
| Strictly Floors & More, LLC | P.O. Box 3517 | Kingman, AZ 86402 | | | First Class Mail |
| Stride Writing/Un Stationers | 1 Piney North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Stride Writing/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Strider Sports Intl Inc | 2221 N Plz Dr | Rapid City, SD 57702 | | | First Class Mail |
| Striker/Biss Product Develop | c/o Holland Distribution | 2088 Salisbury Hwy | Statesville, NC 28687 | | First Class Mail |
| Striker/Biss Product Develop | 200 Overhill Dr | Ste C | Mooresville, NC 28117 | | First Class Mail |
| Stringfellow Lumber Co Inc | P.O. Box 100549 | Birmingham, AL 35201 | | | First Class Mail |
| Stringfellow Lumber Co Inc | P.O. Box 100549 | Birmingham, AL 35210 | | | First Class Mail |
| Stringhams True Value | Attn: Kurt Stringham | 124 N Highway 198 | Santaquin, UT 84655-8231 | | First Class Mail |
| Stringhams True Value | Stringham's Hardware, Inc | Attn: Kurt Stringham | 124 N Hwy 198 | Santaquin, UT 84655-8231 | First Class Mail |
| Stringliner Co | P.O. Box 1889 | 4401 16th Ave West | Williston, ND 58802 | | First Class Mail |
| Strollos True Value Center | Attn: Jon Strollo | 3308 Bigler Ave | Northern Cambria, PA 15714-2115 | | First Class Mail |
| Strollos True Value Center | Attn: Jon Strollo | 3308 Bigler Ave | Northern Cambria, PA 15714 | | First Class Mail |
| Strollos True Value Center | Strollo's Home Center, Inc | Attn: Jon Strollo | 3308 Bigler Ave | Northern Cambria, PA 15714-2115 | First Class Mail |
| Stromberg Allen & Co | Pat Fields | 3333 W 47Th St | Chicago, IL 60632 | | First Class Mail |
| Stromberg Allen & Co | 3333 W 47Th St | Chicago, IL 60632 | | | First Class Mail |
| Stronsiders Hardware | Attn: Maurice William Hart Iii, Pres | 10504 Connecticut Ave | Kensington, MD 20895-0001 | | First Class Mail |
| Stronsiders Hardware | Attn: Maurice William Hart Iii, VP | 6930 Arlington Road | Bethesda, MD 20814-5206 | | First Class Mail |
| Stronsiders Hardware | Stronsiders Hardware of Silver Spring, Inc | Attn: Jerry Bennett, President | 815 Wayne Ave | Silver Spring, MD 20910-4427 | First Class Mail |
| Stronsiders Hardware | Bradley Hardware, Inc | Attn: Maurice William Hart Iii, Vice President | 6930 Arlington Rd | Bethesda, MD 20814-5206 | First Class Mail |
| Stronsiders Hardware | Kensington Hardware, Inc | Attn: Maurice William Hart Iii, Pres | 10504 Connecticut Ave | Kensington, MD 20895-0001 | First Class Mail |
| Stronsiders Hardware | 6930 Arlington Rd | Bethesda, MD 20814 | | | First Class Mail |
| Stronsider's Hardware Of Potomac, Inc. | Attn: Peter Mccloskey, President | 10110 River Rd | Potomac, MD 20854-4903 | | First Class Mail |
| Stronsider's Hardware Of Potomac, Inc. | Attn: Peter Mccloskey, President | 10110 River Road | Potomac, MD 20854-4903 | | First Class Mail |
| Stronsiders Hardware Of Silver | 815 Wayne Ave | Silver Spring, MD 20910 | | | First Class Mail |
| Stronsiders Hardware | 10110 River Rd | Potomac, MD 20854 | | | First Class Mail |
| Stroud True Value Hardware | Attn: Gary P Babinec, Managing Member | 224 W Main St | Stroud, OK 74079-3609 | | First Class Mail |
| Stroud True Value Hardware | Basch, LLC | Attn: Gary P Babinec, Managing Member | 224 W Main St | Stroud, OK 74079-3609 | First Class Mail |
| Struction/Seymour Mfg. Co | P.O. Box 216 | Flossmoor, IL 60422 | | | First Class Mail |
| Struction/Seymour Mfg. Co | 1980 Diamond St | San Marcos, CA 92069 | | | First Class Mail |
| Struction/Seymour Mfg. Co | 500 N Broadway | Seymour, IN 47274 | | | First Class Mail |
| Struction/Seymour Mfg. Co | P.O. Box 248 | Seymour, IN 47274 | | | First Class Mail |
| Structural Plastics Corp | 3401 Chief Dr | Holly, MI 48442 | | | First Class Mail |
| Structural Plastics Corp | 3401 Chief Drive | Holly, MI 48442 | | | First Class Mail |
| Structural Plastics Corporation | 3401 Chief Dr | Holly, MI 48442 | | | First Class Mail |
| Structures Wood Care | 24571 Hazelwood Dr | Nisswa, MN 56468 | | | First Class Mail |
| Structures Wood Care | P.O. Box 599 | Nisswa, MN 56468 | | | First Class Mail |
| Stry Buc Inc | P.O. Box 1067 | Sharon Hill, PA 19079 | | | First Class Mail |
| Stry Buc Inc | 2006 Elmwood Ave | Unit 102C | Sharon Hill, PA 19079 | | First Class Mail |
| Sts Consultants | P.O.Box 1238 | Bedford Park, IL 60499 | | | First Class Mail |
| Sts Consultants | 750 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| St's True Value Hardware | Attn: Scott M StGermain, Member | 118 Prentice Ave | Ashland, WI 54806-1840 | | First Class Mail |
| St's True Value Hardware | St's Hardware LLC | Attn: Scott M StGermain, Member | 118 Prentice Ave | Ashland, WI 54806-1840 | First Class Mail |
| Sttelli True Value Hardware | 1818 E Northwest Hwy | Arlington Hgths, IL 60004 | | | First Class Mail |
| Sttelli LLC | 1021 Ives Dairy Rd | Ste 109 | Miami, FL 33179 | | First Class Mail |
| Stuart Barton | Address Redacted | | | | First Class Mail |
| Stuart Mcinnis | Address Redacted | | | | First Class Mail |
| Stuart Mcinnis | Address Redacted | | | | First Class Mail |
| Stuart True Value Hardware & Lumber | Stuart Hardware & Lumber, Inc | Attn: Kelly J Wentzel, President | 112 N Division St | Stuart, IA 50250-7719 | First Class Mail |
| Studebaker Nurseries Inc | 11140 Milton Carlisle Rd | Green Bay, WI 54344 | | | First Class Mail |
| Studebaker Nurseries Inc | 11140 Milton Carlisle Rd | New Carlisle, OH 45344 | | | First Class Mail |
| Studebaker Nurseries Inc | 11140 Milton Carlisle Rd | New Carlisle, OH 54344 | | | First Class Mail |
| Studio M | P.O. Box 208 | 517 Carpenter Ave | Mooresville, NC 28115 | | First Class Mail |
| Studio M | 6 Grandview Park | Arnold, MO 63010 | | | First Class Mail |
| Studio M | 9417 S Broadway | St Louis, MO 63125 | | | First Class Mail |
| Studio M | 12937 Gravois Rd | St Louis, MO 63127 | | | First Class Mail |
| Studio M | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| Studio Oh | 222 Merchandise Mart, Ste 13-504 | Chicago, IL 60654 | | | First Class Mail |
| Studio Oh | P.O. Box 50244 | Irvine, CA 92619 | | | First Class Mail |
| Studio Oh | P.O. Box 50244 | Ste 150 | Irvine, CA 92618 | | First Class Mail |
| Studio Oh | P.O. Box 50244 | Ste 150 | Irvine, CA 92619 | | First Class Mail |
| Studio Oh | 2765 Dow Ave | Tustin, CA 92780 | | | First Class Mail |
| Studz Hardware Inc | Attn: Gary Shingles | 4457 S Telegraph | Dearborn Heights, MI 48125-1933 | | First Class Mail |
| Studz Hardware Inc | Studz Hardware, Inc | Attn: Gary Shingles | 4457 S Telegraph | Dearborn Heights, MI 48125-1933 | First Class Mail |
| Stump Chunks LLC | 29 Scobie Pond Rd | Derry, NH 03038 | | | First Class Mail |
| Stump Chunks LLC | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Stump Chunks LLC | 8 Industrial Park Dr | Hooksett, NH 03106 | | | First Class Mail |
| Stump Chunks LLC | 8 Industrial Park Drive | Hooksett, NH 03106 | | | First Class Mail |
| Sturgis Lumber | Attn: Ashley Sturgis Mcinerney | 4645 Us 1 | Vero Beach, FL 32967-1564 | | First Class Mail |
| Sturgis Lumber | Sturgis Family Co, Inc | Attn: Ashley Sturgis Mcinerney | 4645 Us 1 | Vero Beach, FL 32967-1564 | First Class Mail |
| Sturgis True Value | Michael P Hardesty | Attn: Michael Hardesty, Owner | 420 N Main St | Sturgis, KY 42459-1630 | First Class Mail |
| Sturon Inc | Sturon Inc | 15801 Sw 216 St | Miami, FL 33170 | | First Class Mail |
| Sturon Nursery Inc | 15801 Sw 216 St | Miami, FL 33170 | | | First Class Mail |
| Stu's Hardware & Furniture | Attn: Ronald Mednud, Owner | 114 Aanim Drive Ne | Belcourt, ND 58316 | | First Class Mail |
| Stu's Hardware & Furniture | Ronald Stuart Mednud | Attn: Ronald Mednud, Owner | 114 Aanim Dr Ne | Belcourt, ND 58316 | First Class Mail |
| Stutler Cabnets,LLC | 3880 N Stockton Hill Rd, Ste 105 | Kingman, AZ 86409 | | | First Class Mail |
| Style Crest Inc | P.O. Box 931075 | Atlanta, GA 31193 | | | First Class Mail |
| Style Crest Inc | P.O. Box 8673 | Carol Stream, IL 60197 | | | First Class Mail |
| Style Crest Inc | 2450 Enterprise St | Fremont, OH 43420 | | | First Class Mail |
| Style Crest Inc | 2450 Enterprise St | Fremont, OH 43420 | | | First Class Mail |
| Style Crest Inc | 101 W Superior, Ste 1006 | Chicago, IL 60654 | | | First Class Mail |
| Stylemark Inc | 2 Sunshine Blvd | Ormond Beach, FL 32174 | | | First Class Mail |
| Stylemark Inc | 500 George Washington Hwy | Smithfield, RI 02917 | | | First Class Mail |
| Stylette | P.O. Box 190 | 100 Willow Ave | Oakdale, PA 15071 | | First Class Mail |
| Stylette | 4209 Barnett | Arlington, TX 76017 | | | First Class Mail |
| Stylette | 4304 Larry Ln | Arlington, TX 76017 | | | First Class Mail |
| Stylette | 2250 Roswell Dr | Carnegie, PA 15106 | | | First Class Mail |
| Stylette | P.O. Box 849863 | Dallas, TX 75284 | | | First Class Mail |
| Stylette | 425 Huehl Rd | Northbrook, IL 60062 | | | First Class Mail |
| Stylette | 2250 Roswell Dr | Pittsburg, PA 15205 | | | First Class Mail |
| Stylette | 8030 Mallow Dr | Tinley Park, IL 60477 | | | First Class Mail |
| Stylette | 8031 Mallow Dr | Tinley Park, IL 60477 | | | First Class Mail |
| Stylette | 8031 Mallow Dr | Tinley Pk, IL 60477 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Stylette Inc | 425 Huehl Rd | Building #9 | Northbrook, IL 60062 | | First Class Mail |
| Stylette Inc | P.O. Box 849863 | Dallas, TX 75284 | | | First Class Mail |
| Stylette Inc | Box 190 Willow Ave | Oakdale, PA 15071 | | | First Class Mail |
| Styletto Design Inc | 41 St Charles St | 8201 Pkwy | Beloeil, QC J3G 4L2 | Canada | First Class Mail |
| Styletto Design Inc | c/o 2K Finishers | 8201 Pkwy | Anjou, QC H1J 1M8 | Canada | First Class Mail |
| Styletto Design Inc | 41 St Charles St | Beloeil, QC J3G 4L2 | | | First Class Mail |
| Styletto Design Inc | 1250 Mark St | Bensenville, IL 60106 | | | First Class Mail |
| Stylmark | 6536 Main St Ne | Minneapolis, MN 55432 | | | First Class Mail |
| Styx River | 1170 Edisto Drive | Florence, SC 29501 | | | First Class Mail |
| Styx River | 1403 Success Way | Florence, SC 29501 | | | First Class Mail |
| Suad Othman | Address Redacted | | | | First Class Mail |
| Sub Of 24 Seven | 120 Wooster St | 4th Fl | New York, NY 10012 | | First Class Mail |
| Sub Of Affinity4U LLC | 6017 Ridgewood Circle | Downers Grove, IL 60516 | | | First Class Mail |
| Sub Of Arbor Material Handling, Inc | 2465 Maryland Road | Willow Grove, PA 19090 | | | First Class Mail |
| Sub Of Artisan For Hire, Inc. | 216 S Jefferson St | Ste 202 | Chicago, IL 60661 | | First Class Mail |
| Sub Of Bayside Search Group | 4201 Bayshore Blvd | Ste 701 | Tampa, FL 33611 | | First Class Mail |
| Sub Of Bgd Consulting, LLC | 1890 N Crossover Rd | Fayetteville, AR 72701 | | | First Class Mail |
| Sub Of Buchheit Enterprises, Inc. | 33 Pcr 540 | Perryville, MO 6375-8757 | | | First Class Mail |
| Sub Of Cpe Professional Solutions | 1026 Timberlake Drive | Antioch, IL 60002 | | | First Class Mail |
| Sub Of Fort Dearborn Company | 3530 Morse Ave | Elk Grove, IL 60007 | | | First Class Mail |
| Sub Of Geske & Sons, Inc. | 400 E Terra Cotta Ave | Crystal Lake, IL 60014 | | | First Class Mail |
| Sub Of Greystone Enterprises Solutions | 671 Millbrook Ave | Randolph, NJ 07869 | | | First Class Mail |
| Sub Of Hyatt Regency Mccormick Place | 2233 S Martin Luther King Dr | Chicago, IL 60616 | | | First Class Mail |
| Sub Of Mira Pari | 660 N Dearborn | Apt 408 | Chicago, IL 60631-3505 | | First Class Mail |
| Sub Of Nb Ventures Inc | 100 Walnut Ave | Clark, NJ 07066 | | | First Class Mail |
| Sub Of North Toledo Graphics | 501 Republic | Birmingham, AL 35234 | | | First Class Mail |
| Sub Of Pitney Bowes Global Financial Services | 2225 America Drive | Neenah, WI 54956 | | | First Class Mail |
| Sub Of Quad Graphics | N61 W23044 Harry'S Way | Sussex, WI 53089-3995 | | | First Class Mail |
| Sub Of Quest Diagnostics Inc. | 1201 S Collegeville Rd | Collegeville, PA 19426 | | | First Class Mail |
| Sub Of Smith Hanley | 107 John St | Ste 200 | Southport, CT 06890 | | First Class Mail |
| Sub Of Sub Of Arbor Material Handling, Inc | 2465 Maryland Road | Willow Grove, PA 19090 | | | First Class Mail |
| Sub Of Third Party Solutions Group, Inc | 2150 Western Ct Ste 400 | Lisle, IL 60532 | | | First Class Mail |
| Sub Of Valassis, Inc | 5172 S 13Th St | Milwaukee, WI 53221 | | | First Class Mail |
| Subashini Raju | Address Redacted | | | | First Class Mail |
| Sublime Marketing Group | P.O. Box 27576 | 625 Waltham Way | SUITE 104 | Scottsdale, AZ 85255 | First Class Mail |
| Sublime Marketing Group | c/o Nevada Distribution Servic | 625 WALTHAM WAY SUITE 104 | Sparks, NV 89431 | | First Class Mail |
| Sublime Marketing Group | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| Sublime Marketing Group | 7440 E Pinnacle Peak Rd, Ste 146 | Scottsdale, AZ 86255 | | | First Class Mail |
| Subsafe | 1248 Churchill Ln | Ste 101 | Grayslake, IL 60030 | | First Class Mail |
| Subsafe | 413 Oak Pl | Unit 4D | Port Orange, FL 32127 | | First Class Mail |
| Suburban Door Check & Lock | 415 W Ogden Ave | Westmont, IL 60559 | | | First Class Mail |
| Suburban Lawn & Garden | Attn: William Stueck, President | 4 West 135Th St | Kansas City, MO 64145-1289 | | First Class Mail |
| Suburban Lawn & Garden | Attn: Matthew N Stueck, VP | 9275 Dunraven St | Lenexa, KS 66227 | | First Class Mail |
| Suburban Lawn & Garden | Suburban Lawn & Garden, Inc | Attn: Matthew N Stueck, Vice-President | 9275 Dunraven St | Lenexa, KS 66227 | First Class Mail |
| Suburban Lawn & Garden | Suburban Lawn & Garden, Inc | Attn: William Stueck, President | 4 W 135Th St | Kansas City, MO 64145-1289 | First Class Mail |
| Suburban Lawn & Garden H&Gs | Attn: Matthew N Stueck, VP | 10505 Roe Avenue | Overland Park, KS 66207-3901 | | First Class Mail |
| Suburban Lawn & Garden H&Gs | Suburban Lawn & Garden, Inc | Attn: Matthew N Stueck, Vice-President | 10501 Roe Ave | Overland Park, KS 66207-3901 | First Class Mail |
| Suburban Propane | Attn: Credit & Collections | 240 Rte 10 W | Whippany, NJ 07981 | | First Class Mail |
| Suburban Propane | 4010 Us Hwy 14 | Crystal Lake, IL 60014 | | | First Class Mail |
| Suburban Propane | P.O. Box 290 | Whippany, NJ 07981 | | | First Class Mail |
| Suburban Propane, L.P. | P.O. Box 566 | Edgefield, SC 29824 | | | First Class Mail |
| Suburban Propane, L.P. | Po Box 206 | One Suburban Plaza-Rte 10W | Whippany, NJ 07981 | | First Class Mail |
| Suburban Propane, L.P. | P.O. Box 206 | One Suburban Plz-Rte 10W | Whippany, NJ 07981 | | First Class Mail |
| Suburban Propane, L.P. | Attn: National Accounts | P.O. Box 206 | Hanover Township, NJ 07981 | | First Class Mail |
| Suburban Propane, L.P. | Attn: National Accounts | P.O. Box 206 | Whippany, NJ 07981 | | First Class Mail |
| Success NationaRelease | P.O. Box 2346 | Kansas City, KS 66110 | | | First Class Mail |
| Sud Chemie | 1015 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Sudbury True Value Rental | Attn: Richard Martel | 712 Boston Post Rd | Sudbury, MA 01776-3330 | | First Class Mail |
| Sudbury True Value Rental | Martel Rentals, Inc | Attn: Richard Martel | 712 Boston Post Rd | Sudbury, MA 01776-3330 | First Class Mail |
| Sudhir K Krishnan | Address Redacted | | | | First Class Mail |
| Sue Dellinger | Address Redacted | | | | First Class Mail |
| Sue Graham | 9300 Arrowpoint Blvd | Charlotte NC 28273 | | | First Class Mail |
| Sue Graham Maersk Agency USA Inc as agent for Maersk A/S | 9300 Arrowpoint Blvd | Charlotte NC 28273 | | | First Class Mail |
| Sue I. Gibson | Address Redacted | | | | First Class Mail |
| Suffolk Supply True Value | Suffolk Supply, Inc | Attn: Robert Birchwell | 1504 Rocky Point Rd | Middle Island, NY 11953-1234 | First Class Mail |
| Sugarloaf Mountain Motel | 62980 N Hwy 97 | Bend, OR 97701 | | | First Class Mail |
| Sugatsune America Inc | 1790 W Cortland Ct | Addison, IL 60201 | | | First Class Mail |
| Sugatsune America Inc | 18101 Savanna Way | Carson, CA 90746 | | | First Class Mail |
| Sugru Inc | c/o Barrett Distribution Cente | 4836 Hickory Hill Rd | Memphis, TN 38141 | | First Class Mail |
| Sugru Inc | 38120 Armheim | Livonia, MI 48150 | | | First Class Mail |
| Suki | Attn: Shaoqiong Li, Owner | Rue De Coralita 10 Quartier D'Orle | Marigot | Saint-Martin | First Class Mail |
| Suki Hardware | Attn: Shaoqiong Li, Owner | 3 Rue De Coralita | Quartier D'Orleans | Saint-Martin (French Part) | First Class Mail |
| Suki Hardware | Orleans Homes Goods & Hardware Store | Attn: Shaoqiong Li, Owner | 3 Rue De Coralita, Quartier D Orleans | Marigot | Saint-Martin | First Class Mail |
| Suffio Inc | Attn: George Abernathy | 1158 Erie Ave | Po Box 285 | N Tonawanda, NY 14120 | First Class Mail |
| Suffio Inc | George Abernathy | 1158 Erie Ave | P.O. Box 285 | N Tonawanda, NY 14120 | First Class Mail |
| Suffio Inc | P.O. Box 285 | 1158 Erie Ave | N Tonawanda, NY 14120 | | First Class Mail |
| Suffio Inc | P.O. Box 285 | 1158 Erie Ave | North Tonawanda, NY 14120 | | First Class Mail |
| Suffio Inc | 1158 Erie Ave, P.O. Box 285 | North Tonawanda, NY 14120 | | | First Class Mail |
| Suffio Inc | 1158 Erie Ave | Po Box 285 | N Tonawanda, NY 14120 | | First Class Mail |
| Sulie Reyes | Address Redacted | | | | First Class Mail |
| Sullair LLC | 3700 E Michigan Blvd | Michigan City, IN 46360 | | | First Class Mail |
| Sullivan & Terranova | 3518 Sw Corbett | Portland, OR 97239 | | | First Class Mail |
| Sullivan Hazeltine Allinson LLC | Attn: William A Hazeltine | 919 N Market St, Ste 420 | Wilmington, DE 19801 | | First Class Mail |
| Sullivan, Inc | P.O. Box 5361 | 3101 N 4th Ave | Sioux Falls, SD 57117 | | First Class Mail |
| Sullivan, Inc | 3101 N 4th Ave | Sioux Falls, SD 57104 | | | First Class Mail |
| Sullivan, Inc | P.O. Box 5361 | Sioux Falls, SD 57117 | | | First Class Mail |
| Sullivan's Law Directory | 1360 Abbott Ct | Buffalo Grove, IL 60089 | | | First Class Mail |
| Sultan R Johnson | Address Redacted | | | | First Class Mail |
| Sultans Linens Inc | 313 Fifth Ave | 3rd Fl | New York, NY 10016 | | First Class Mail |
| Sultans Linens Inc | 4000 Bordentown Ave | Sayreville, NJ 08822 | | | First Class Mail |
| Sumayah N Haya | Address Redacted | | | | First Class Mail |
| Summer Classics | P.O. Box 390 | 7000 Hwy 25 | Montevallo, AL 35115 | | First Class Mail |
| Summer Classics | 7000 Hwy 25 | Montevallo, AL 35115 | | | First Class Mail |
| Summer Classics | P.O. Box 390 | Montevallo, AL 35115 | | | First Class Mail |
| Summer N Smith | Address Redacted | | | | First Class Mail |
| Summer Rayne Oakes | Address Redacted | | | | First Class Mail |
| Summers Hardware & Sply Co | Attn: Ray, Long, Contact Only | 400 Buffalo St | Johnson City, TN 37604-6706 | | First Class Mail |
| Summers Hardware & Sply Co | Summers Hardware & Supply Co | Attn: Ray Long, Contact Only | 400 Buffalo St | Johnson City, TN 37604-6706 | First Class Mail |
| Summit Beverage | 100 C St | Phoenix, OR 97535 | | | First Class Mail |
| Summit Brands | Attn: Ryan Mohre CFO | 6714 Pointe Inverness Way, Ste 200 | Fort Wayne, IN 46804 | | First Class Mail |
| Summit Brands | c/o Accounts Receivable | 6714 Pointe Inverness Way, Ste 200 | Fort Wayne, IN 46804 | | First Class Mail |
| Summit Brands | 4025 Reliable Parkway | Chicago, IL 60686 | | | First Class Mail |
| Summit Brands | 4025 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Summit Brands | 7201 Engle Rd | Fort Wayne, IN 46804 | | | First Class Mail |
| Summit Brands | 1515 Dividend Rd | Fort Wayne, IN 46808 | | | First Class Mail |
| Summit Brands | 3925 Airport Expressway | Fort Wayne, IN 46809 | | | First Class Mail |
| Summit Brands | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Summit Brands | 1250 Feehanville Dr, Ste 100, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Summit Chemical Co | 235 S Kresson St | Baltimore, MD 21224 | | | First Class Mail |
| Summit Chemical Co | 235 South Kresson St | Baltimore, MD 21224 | | | First Class Mail |
| Summit Chemical Co | 7657 Canton Center Dr | Baltimore, MD 21224 | | | First Class Mail |
| Summit Chemical Co | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Summit Chemical Co | 825 N Cass Ave, Ste 207, Ste 207 | Westmont, IL 60559 | | | First Class Mail |
| Summit Chemical Co | 235 S Kresson St | Baltimore, MD 21224 | | | First Class Mail |
| Summit Chemical Company | 235 S Kresson St | Baltimore, MD 21224 | | | First Class Mail |
| Summit Contractor Supply | Summit Contractor Supply, Inc | Attn: Richard Allan Henderson, President | 25453 State Rd 2 | South Bend, IN 46619-4806 | First Class Mail |
| Summit Financial Resources | Handy Industries Llc | 22397 Network Place | Chicago, IL 60673 | | First Class Mail |
| Summit Financial Resources LP | Deroma/Marshall Pottery | P.O. Box 203855 | Dallas, TX 75320 | | First Class Mail |
| Summit Financial Resources LP | Bold Inc | P.O. Box 410040 | Salt Lake City, UT 84141 | | First Class Mail |
| Summit Industries Inc | P.O. Box 7329 | 839 Pickens Industrial Dr | Marietta, GA 30062 | | First Class Mail |
| Summit Industries Inc | Po Box 7329 | 839 Pickens Industrial Drive | Marietta, GA 30062 | | First Class Mail |
| Summit Industries Inc | 839 Pickens Industrial Dr | Marietta, GA 30062 | | | First Class Mail |
| Summit Industries Inc | P.O. Box 7329 | Marietta, GA 30065 | | | First Class Mail |
| Summit Industries Inc | 11100 Williams Dr | Ste 200 | Marietta, GA 30066 | | First Class Mail |
| Summit Industries Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Summit Metals Int LLC | 1001 W Loop S, Ste 809 | Houston, TX 77027 | | | First Class Mail |
| Summit Outdoors LLC | 7201 Engle Rd | Fort Wayne, IN 46804 | | | First Class Mail |
| Summit Outdoors LLC | 3404 Conestoga Dr | Fort Wayne, IN 46808 | | | First Class Mail |
| Summit Outdoors LLC | P.O. Box 10943 | Fort Wayne, IN 46854 | | | First Class Mail |
| Summit Outdoors LLC | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Summit Packaging Inc | 1401 W Valley Hwy N | Auburn, WA 98001 | | | First Class Mail |
| Summit Packaging Systems Inc | P.O. Box 5500 | Lewiston, MI 04243 | | | First Class Mail |
| Summit Packaging Systems Inc | P.O.. Box 5500 | Lewiston, MI 04243-5500 | | | First Class Mail |
| Summit Packaging Systems Inc | Attn: (Kim Ext 151) John Lynch | P.O. Box 5304 | Manchester, NH 03108-5304 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Summit Packaging Systems Inc | Attn: (Kim Ext 151) John Lynch | P.O. Box 5304 | Manchester, NH 03108-5304 | Manchester, NH 03108-5304 | First Class Mail |
| Summit Packaging Systems, LLC | 400 Gay St | Manchester, NH 03103 | | | First Class Mail |
| Summit Plastic | 1169 Brittan Rd | Akron, OH 44305 | | | First Class Mail |
| Summit Plastic Co | P.O. Box 664008 | Dallas, TX 75266 | | | First Class Mail |
| Summit Resource Intl LLC | 3326 N Frontage Rd | Billings, MT 59101 | | | First Class Mail |
| Summit Resource Intl LLC | 3326 N Frontage Rd | Billings, MT 59101 | | | First Class Mail |
| Summit Resource Intl LLC | 2310 University Way | Bldg 3-1 | Bozeman, MT 59715 | | First Class Mail |
| Summit Supply LLC | 2 Vliet Farm Rd | Asbury, NJ 08802 | | | First Class Mail |
| Summit True Value | Attn: Carl Milburn, President | 8584 Us Highway 277 N | Haskell, TX 79521-9214 | | First Class Mail |
| Summit True Value | Faith Summit Supply, Inc | Attn: Carl Milburn, President | 8584 Us Hwy 277 N | Haskell, TX 79521-9214 | First Class Mail |
| Summit True Value | 8584 US Highway 277 N | Haskell, TX 79521 | | | First Class Mail |
| Summit True Value Hdwe | Attn: Al J Critelli | 107 Park Ave | Summit, NJ 07901-3949 | | First Class Mail |
| Summit True Value Hdwe | Summit Industrial Hardware, Inc | Attn: Al J Critelli | 107 Park Ave | Summit, NJ 07901-3949 | First Class Mail |
| Summit Victory Limited | Rm 2611, 26/F North Tower | Concordia Plz | Hong Kong, | Hong Kong | First Class Mail |
| Summit Victory Limited | c/o Kingmen Keye Electrical | Longman Ind Zone | Jiangmen, Guangdong 529000 | China | First Class Mail |
| Summit Victory Limited | 515 W Roosevelt Rd | Concordia Plaza | Wheaton, IL 60187 | | First Class Mail |
| Summit Wood Industries Inc | 11615 E Lincoln Way | Orrville, OH 44667 | | | First Class Mail |
| Sumner Mfg Co Inc | P.O. Box 301186 | Dallas, TX 75303 | | | First Class Mail |
| Sumner Mfg Co Inc | 7514 Alderson Rd | Houston, TX 77088 | | | First Class Mail |
| Sumo Logic Inc | 855 Main St, Ste 100 | Redwood City, CA 94063 | | | First Class Mail |
| Sumo Logic, Inc. | 305 Main St | Redwood City, CA 94063 | | | First Class Mail |
| Sunaid Hardware | Inside & Out Inc | Attn: Brian Montgomery, Owner | 923 Hwy 42 | Sumrall, MS 39482-0001 | First Class Mail |
| Sun Cargo (Usa) Inc - Wire | Ste 250 Bldg 9 (Fk Int'L | Jamaica, NY 11430 | | | First Class Mail |
| Sun Chemical | Attn: Jean Yoho | 5020 Spring Grove Avenue | Cincinnati, OH 45232 | | First Class Mail |
| Sun Chemical | P.O. Box 32040 | Cincinnati, OH 45217 | | | First Class Mail |
| Sun Chemical | 35 Waterview Blvd | Parsippany, NJ 07054 | | | First Class Mail |
| Sun Chemical Corp | 28792 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Sun Chemical Corp | 5020 Spring Grove Ave | Cincinnati, OH 45232 | | | First Class Mail |
| Sun Chemical Corp | 35 Waterview Blvd | Parsippany, NJ 07054 | | | First Class Mail |
| Sun Chemical Corporation | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Sun Chemical Corporation | 28792 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Sun Chemical Corporation | 28792 Network Pl | Chicago, IL 60673-1287 | | | First Class Mail |
| Sun Chemical Corporation | 3000 Town Center Ste 2400 | Southfield, MI 48075 | | | First Class Mail |
| Sun Chemical Corporation | 3000 Town Center Suite 2400 | Southfield, MI 48075 | | | First Class Mail |
| Sun City True Value | Attn: Gordon Keith | 15400 N 99th Ave | Sun City, AZ 85351 | | First Class Mail |
| Sun City True Value | Attn: Matt Sprocic | 15400 N 99th Ave | Sun City, AZ 85351 | | First Class Mail |
| Sun City True Value | Attn: Norm Capin | 15400 N 99Th Ave | Sun City, AZ 85351-1972 | | First Class Mail |
| Sun City True Value | Jng Holdings, LLC | Attn: Norm Capin | 15400 N 99Th Ave | Sun City, AZ 85351-1972 | First Class Mail |
| Sun Frog Products Inc | 17865 Se 82nd Dr | Gladstone, OR 97027 | | | First Class Mail |
| Sun Frog Products Inc | 17865 Se 82Nd Drive | Gladstone, OR 97027 | | | First Class Mail |
| Sun Frog Products Inc | 1980 Willamette Falls | Pmb 275, Ste 120 | West Linn, OR 97068 | | First Class Mail |
| Sun Frog Products Inc | 1980 Willamette Falls | Ste 120, Box 275 | West Linn, OR 97068 | | First Class Mail |
| Sun Lakes Hardware Inc | 9532 E Riggs Rd | Sun Lakes, AZ 85248 | | | First Class Mail |
| Sun Life Assurance Company Of Canada | Wellesley Hills | P.O. Box 7400701 | Wellesley Hills, MA 02481 | | First Class Mail |
| Sun Mountain Lumber Inc | P.O. Box 389 | Deer Lodge, MT 59722 | | | First Class Mail |
| Sun Mountain Lumber Inc | Dept 1591 | Denver, CO 80291 | | | First Class Mail |
| Sun Mullet, LLC | P.O. Box 130298 | 4618 S Matanzas Ave | Tampa, FL 33681 | | First Class Mail |
| Sun Signs | Mike | 3910 W Grand Ave | Chicago, IL 60651 | | First Class Mail |
| Sun Signs | 3910 W Grand Ave | Chicago, IL 60651 | | | First Class Mail |
| Sun Star Inn | 839 W Pacheco Blvd | Los Banos, CA 93635 | | | First Class Mail |
| Sun Valley Equipment Sales | Bradley's Hardware, Inc | Attn: Brad Achen, President | 117 N Fabens St | Fabens, TX 79838-0428 | First Class Mail |
| Sun Valley Hardware 2 | Sun Valley, Inc | Attn: Brad Achen, President | 1700 Columbus Rd | Deming, NM 88030-0640 | First Class Mail |
| Sun Valley Hardware 3 | Sun Valley, Inc | Attn: Brad Achen, President | 3567 South Main St | Mesilla Park, NM 88047-0640 | First Class Mail |
| Sun Valley Hardware 5 | Sun Valley, Inc | Attn: Brad Achen, President | 1401 Silver Heights Blvd | Silver City, NM 88061-5529 | First Class Mail |
| Sun Valley Hardware 6 | Sun Valley, Inc | Attn: Brad Achen, President | 400 E Smith | Truth Or Consequences, NM 87901-0640 | First Class Mail |
| Sunbeam Products Inc | 2381 Nw Executive Ctr Dr | Boca Raton, FL 33431 | | | First Class Mail |
| Sunbelt | 2255 Justin Trail | Alpharetta, GA 30004 | | | First Class Mail |
| Sunbelt | 2255 Justin Trl | Alpharetta, GA 30004 | | | First Class Mail |
| Sunbelt | 8245 Industrial Pl | Alpharetta, GA 30004 | | | First Class Mail |
| Sunbelt Chemicals Corp | 71 Hargrove Grade | Palm Coast, FL 32137 | | | First Class Mail |
| Sunbelt Forest Products | P.O. Box 1218 | Barton, FL 33830 | | | First Class Mail |
| Sunbelt Forest Products | P.O. Box 1218 | Bartow, FL 33831 | | | First Class Mail |
| Sunbelt Marketing, Inc | P.O. Box 745179 | Atlanta, GA 30374 | | | First Class Mail |
| Sunbelt Marketing, Inc | 7400 Sunbelt Dr Se | Austell, GA 30168 | | | First Class Mail |
| Sunbelt Rentals | 900 C Tryens Rd | Aston, PA 19014 | | | First Class Mail |
| Sunbelt Rentals | P.O. Box 409211 | Atlanta, GA 30384 | | | First Class Mail |
| Sunbelt Rentals Inc | P.O. Box 409211 | Atlanta, GA 30384 | | | First Class Mail |
| Sunbird True Value | Sunbirds Shopping Center, Inc | Attn: Gus Salloum, Vice President | 1000 Algiers Dr | Yelm, WA 98597-7711 | First Class Mail |
| Sunbird True Value | Sunbirds Shopping Center, Inc | Attn: Ronald J Sturza, Pres | 1757 N National Ave | Chehalis, WA 98532-2314 | First Class Mail |
| Sunburst Systems Inc | 9409 Cherokee Pl | Leawood, KS 66206 | | | First Class Mail |
| Sunburst Systems Inc | 2 S 050 Hampton Ln | Lombard, IL 60148 | | | First Class Mail |
| Suncast Corp | 601 W Goff St | Arkansas City, KS 67005 | | | First Class Mail |
| Suncast Corp | 1801 Suncast Ln | Batavia, IL 60510 | | | First Class Mail |
| Suncast Corp | 701 N Kirk Rd | Batavia, IL 60510 | | | First Class Mail |
| Suncast Corp | 701 N Kirk Road | Batavia, IL 60510 | | | First Class Mail |
| Suncast Corp | P.O. Box 734403 | Chicago, IL 60673 | | | First Class Mail |
| Suncast Corp | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | | First Class Mail |
| Suncast Corp | 900 Knell | Montgomery, IL 60538 | | | First Class Mail |
| Suncast Corp | 805 Discovery Dr | West Chicago, IL 60185 | | | First Class Mail |
| Suncast Corp | 22765 Smyer Rd | Winfield, KS 67156 | | | First Class Mail |
| Suncast Corporation | Attn: Legal Department | 701 N Kirk Rd | Batavia, IL 60510 | | First Class Mail |
| Sunco Inc | P.O. Box 1020 | 35 Eastman St | South Easton, MA 02375 | | First Class Mail |
| Sunco Inc | 7646-56 Canton Ctr Dr | Baltimore, MA 21201 | | | First Class Mail |
| Sunco Inc | P.O. Box 390099 | Boston, MA 02241 | | | First Class Mail |
| Sunco Inc | 18901 Snow Rd, Ste A | Brook Park, OH 44142 | | | First Class Mail |
| Sunco Inc | 35 Eastman St | Easton, MA 02334 | | | First Class Mail |
| Sunco Inc | P.O. Box 1020 | Easton, MA 02334 | | | First Class Mail |
| Sunco Inc | 15 Freedom Way | Franklin, MA 02038 | | | First Class Mail |
| Sunco Inc | 350 N Ellis Rd | Jacksonville, FL 32254 | | | First Class Mail |
| Sunco Inc | 35 Eastman St | Laverne Devin | South Easton, MA 02375 | | First Class Mail |
| Sunco Inc | 35 Eastman St | P.O. Box 1020 | South Easton, MA 02334 | | First Class Mail |
| Sunco Inc | P.O. Box 390099 | P.O. Box 1020 | Boston, MA 02241 | | First Class Mail |
| Sunco Inc | 35 Eastman Pob 1020 | South Easton, MA 02334 | | | First Class Mail |
| Sunco Inc | 35 Eastman St | South Easton, MA 02375 | | | First Class Mail |
| Sunco Inc | 700 Santa Anita Dr | Woodland, CA 95776 | | | First Class Mail |
| Suncoast Pro Supply | Attn: William Damhuis, Owner | 12315 Cleveland St Suite B | Nunica, MI 49448 | | First Class Mail |
| Suncoast Pro Supply | Attn: William Damhuis, Owner | 4188 Westroads Dr Unit 116 | West Palm Beach, FL 33407-1250 | | First Class Mail |
| Suncoast Pro Supply | Konnected LLC | Attn: William Damhuis, Owner | 4188 W Rds Dr Unit 116 | West Palm Beach, FL 33407-1250 | First Class Mail |
| Suncoast Pro Supply | Konnected LLC | Attn: William Damhuis, Owner | 12315 Cleveland St Ste B | Nunica, MI 49448 | First Class Mail |
| Suncraft Solutions Inc | 1959 Mount Vernon Ave | Pomona, CA 91768 | | | First Class Mail |
| Suncraft Solutions Inc | 504 Autumn Spring Ct | Ste 028 | Franklin, TN 37067 | | First Class Mail |
| Sunday Afternoons Inc | 340 A St, Ste 1 | Ashland, OR 97520 | | | First Class Mail |
| Sunday Afternoons Inc | 716 S Pacific Hwy | Talent, OR 97540 | | | First Class Mail |
| Sunday Akinmusayo | Address Redacted | | | | First Class Mail |
| Sundberg Co | 8233 S Princeton Ave | Chicago, IL 60620 | | | First Class Mail |
| Sundberg Co | 5852 W 51St St | Chicago, IL 60638 | | | First Class Mail |
| Sundberg Company | 8233 S Princeton Ave | Chicago, IL 60620 | | | First Class Mail |
| Sundberg Company | 5852 W 51St St | Chicago, IL 60638 | | | First Class Mail |
| Sunfield Inc | 3525 Iron Horse Rd | Ste 106 | Ladson, SC 29456 | | First Class Mail |
| Sunfield Inc | 201 Jedburg Rd | Summerville, SC 29483 | | | First Class Mail |
| Sunforce Products Inc | 9015 Avon Rd | Montreal West, QC H4X 2G8 | Canada | | First Class Mail |
| Sunforce Products Inc | 9015 Avon Rd | Ste 2017 | Montreal West, QC H4X 2G8 | Canada | First Class Mail |
| Sunforce Products Inc | 9015 Avon Rd | Ste 2017 | Montreal, QC H4X 2G8 | Canada | First Class Mail |
| Sunforce Products Inc | c/o Ftn | 156 Lannoce Paquette | Champlain, NY 12919 | | First Class Mail |
| Sunfuture Inc | 110 Somerset Dr Nw | Conover, NC 28613 | | | First Class Mail |
| Sunfuture Inc | 200 Overhill Dr | Ste A | Mooresville, NC 28117 | | First Class Mail |
| Sungard Availability Services | P.O. Box 776896 | Chicago, IL 60677 | | | First Class Mail |
| Sungro Horticulture | 770 Silver St | Agawam, MA 01001 | | | First Class Mail |
| Sungro Horticulture | 36212 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Sungro Horticulture | C/O Fisions | P.O. Box 99165 | Chicago, IL 60693 | | First Class Mail |
| Sungro Horticulture Distribution Inc | 770 Silver Street | Agawam, MA 01001 | | | First Class Mail |
| Sungro Horticulture Distribution Inc | PO Box 714837 | Cincinnati, OH 45271-4837 | | | First Class Mail |
| Sunheat International Corp | 3724 Arch Ave | Grand Island, NE 68803 | | | First Class Mail |
| Sunheat Int'l Corp | 3724 Arch Ave | Grand Island, NE 68803 | | | First Class Mail |
| Sunhill Industries-Import | 68 Beach St | Bethel, CT 06801 | | | First Class Mail |
| Sunhill Industries-Import | 68 Beach St | Greenwood Village Condominiums | Bethel, CT 06801 | | First Class Mail |
| Sunhill Industries-Import | 68 Beach St | Greenwood Village Condominiums | 377h Floor | Bethel, CT 06801 | First Class Mail |
| Sunhill Industries-Import | 804 Corporations Park | Scotia, NY 12302 | | | First Class Mail |
| Sunhill Industries-Import | P.O. Box 5029 | Stamford, CT 06904 | | | First Class Mail |
| Sunhill Industries-Import | 48 Union St | Stamford, CT 06906 | | | First Class Mail |
| Sunhill Industries-Import | 10001 W Roosevelt Rd, Ste 203 | Westchester, IL 60154 | | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 50 Raffles Pl | 37th Fl | Singapore, 48623 | Singapore | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 37th Fl, 50 Raffles Pl | 37th Fl, 50 Raffles Pl | Singapore, 48623 | Singapore | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 50 Raffles Place | 37Th Floor | Singapore, 48623 | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 37th Fl | 50 Raffles Pl | Singapore, 48623 | Singapore | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 37Th Floor | 50 Raffles Place | Singapore, 48623 | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | Jiashan Economy Dev Zone | Jiaxing, ZHEJIANG 314100 | China | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 259 W Lake Blvd | Ste E-602 | Hangzhou, ZHEJIANG 310009 | China | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Sunjoy Group Intl Pte Ltd | 15709 E Arrow Hwy | 37th Fl | Irwindale, CA 91706 | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 619 Slack St | Ste 219 | 37Th Floor | Steubenville, OH 43952 | First Class Mail |
| Sunland Asphalt | 3002 S Priest Dr, Ste 100 | Tempe, AZ 85282 | | | First Class Mail |
| Sun-Mar Corp | 5370 S Service Rd | Burlington, ON L7L 5L1 | Canada | | First Class Mail |
| Sun-Mar Corp | 5370 South Service Road | Burlington, ON L7L 5L1 | Canada | | First Class Mail |
| Sun-Mar Corp | 600 Main St | Tonawanda, NY 14150 | | | First Class Mail |
| Sunneday LLC | 1701 H St | Pawnee City, NE 68420 | | | First Class Mail |
| Sunneday LLC Imp | 1701 H St | Pawnee City, NE 68420 | | | First Class Mail |
| Sunneday LLC Imp | 71060 622 Blvd | Pawnee City, NE 68420 | | | First Class Mail |
| Sunnie Z Williams | Address Redacted | | | | First Class Mail |
| Sunnland Corp | P. O. Box 8001 | 1735 State Rd 419 | Sanford, FL 32772 | | First Class Mail |
| Sunnland Corporation | P. O. Box 8001 | 1735 State Road 419 | Sanford, FL 32772 | | First Class Mail |
| Sunny Direct Llc | Attn: Jackie Meagher | 3540 Seven Bridges Dr, Ste 160 | Woodridge, IL 60517 | | First Class Mail |
| Sunny Direct Llc | Attn: Paul Neihart | 3540 Seven Bridges Dr, Ste 160 | Woodridge, IL 60517 | | First Class Mail |
| Sunny Direct LLC | Paul Neihart | 3540 Seven Bridges Dr, Ste 160 | Woodridge, IL 60517 | | First Class Mail |
| Sunny Direct Llc | Attn: Jackie Meagher | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | First Class Mail |
| Sunny Direct Llc | Attn: Paul Neihart | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | First Class Mail |
| Sunny Direct Llc | Jackie Meagher | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | First Class Mail |
| Sunny Direct Llc | Paul Neihart | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | First Class Mail |
| Sunny Direct LLC | 300 E 5Th Ave - Suite 465 | Naperville, IL 60563 | | | First Class Mail |
| Sunny Direct LLC | 300 E 5th Ave -, Ste 465 | Naperville, IL 60563 | | | First Class Mail |
| Sunny South Design Studio | Attn: Arnaldo Zuccaro, President | 1401 Sw 27Th Avenue | Miami, FL 33145-1234 | | First Class Mail |
| Sunny South Design Studio | The Painter's Store, USA, Inc | Attn: Arnaldo Zuccaro, President | 1401 Sw 27Th Ave | Miami, FL 33145-1234 | First Class Mail |
| Sunny South Paint | Attn: Arnaldo Zuccaro, President | 108 Weston Road | Sunrise, FL 33326-1116 | | First Class Mail |
| Sunny South Paint | Attn: Arnaldo Zuccaro, President | 1101 S Federal Highway | Pompano Beach, FL 33062-7052 | | First Class Mail |
| Sunny South Paint | Attn: Arnaldo Zuccaro, President | 16181 Nw 57Th Avenue | Miami Gardens, FL 33014-6707 | | First Class Mail |
| Sunny South Paint | Attn: Arnaldo Zuccaro, President | 3202 Coral Way | Miami, FL 33145-0001 | | First Class Mail |
| Sunny South Paint | The Painter's Store, USA, Inc | Attn: Arnaldo Zuccaro, President | 16181 Nw 57Th Ave | Miami Gardens, FL 33014-6707 | First Class Mail |
| Sunny South Paint | The Painter's Store, USA, Inc | Attn: Arnaldo Zuccaro, President | 108 W on Rd | Sunrise, FL 33326-1116 | First Class Mail |
| Sunny South Paint | The Painter's Store, USA, Inc | Attn: Arnaldo Zuccaro, President | 1101 S Federal Hwy | Pompano Beach, FL 33062-7052 | First Class Mail |
| Sunny South Paint | The Painter's Store, USA, Inc | Attn: Arnaldo Zuccaro, President | 3202 Coral Way | Miami, FL 33145-0001 | First Class Mail |
| Sunny Wood Prod Co Inc | 14108 Artesia Blvd | Cerritos, CA 90703 | | | First Class Mail |
| Sunny Wood Prod Co Inc | 14108 Artesia Blvd | Cerritos, CA 90703 | | | First Class Mail |
| Sunny Wood Prod Co Inc | 280-292 Titan Dr | Memphis, TN 38109 | | | First Class Mail |
| Sunny Wood Prod Co Inc | 4685 E Shelby Dr | Memphis, TN 38118 | | | First Class Mail |
| Sunny Wood Prod Co Inc | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Sunnyside | Attn: Chris Pearson | 225 Carpenter Avenue | Wheeling, IL 60090-6095 | | First Class Mail |
| Sunnyside | 225 Carpenter Avenue | Wheeling, IL 60090-6095 | | | First Class Mail |
| Sunnyside Corp | 1907 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Sunnyside Corp | 225 Carpenter Ave | N Sutter | Wheeling, IL 60090 | | First Class Mail |
| Sunnyside Corp | 225 Carpenter Ave | Wheeling, IL 60090 | | | First Class Mail |
| Sunnyside Corporation | P. O. Box 8001 | 1735 State Rd 419 | Wheeling, IL 60090 | | First Class Mail |
| Sunnyside Corporation | Jim Wegner | 1907 Momentum Place | Chicago, IL 60689-5319 | | First Class Mail |
| Sunnyside Corporation | Chris Pearson Ex 154 | 225 Carpenter Ave | Wheeling, IL 60090-6095 | | First Class Mail |
| Sunnyside Five LLC | 2500 Youngfield St, Ste 3 | Lakewood, CO 80215 | | | First Class Mail |
| Sunrise Surplus | Sunrise Surplus LLC | Attn: Dennis Katterman, Owner | 1784 E Us-23 | East Tawas, MI 48730 | First Class Mail |
| Sunrise Surplus Llc | Attn: Dennis Katterman, Owner | 1784 E Us-23 | East Tawas, MI 48730 | | First Class Mail |
| Sunrise Technologies | 111 North Chestnut St | Winston-Salem, NC 27101 | | | First Class Mail |
| Sunrise True Value Hardware | Attn: Christopher Pieschl | 321 State Road F | Sunrise Beach, MO 65079-7393 | | First Class Mail |
| Sunrise True Value Hardware | Sunrise Hardware, LLC | Attn: Christopher Pieschl | 321 State Rd F | Sunrise Beach, MO 65079-7393 | First Class Mail |
| Sunrise True Value Hardware #19872-3 | 321 State Road F | Sunrise Beach, MO 65079-7393 | | | First Class Mail |
| Sunrise True Value Home Center | P.O. Box 7374 | Jackson, WY 83001 | | | First Class Mail |
| Sunset Forest Products Inc | P. O. Box 35146 | 40093 | Seattle, WA 98124 | | First Class Mail |
| Sunset Innovation LLC | 15455 Nw Greenbrier Pkwy | Ste 150 | Beaverton, OR 97006 | | First Class Mail |
| Sunset Innovation LLC | c/o Casestack | 13489 Jurupa Ave | Fontana, CA 92337 | | First Class Mail |
| Sunset Innovation LLC | c/o Atomic Box | 218 Machlin Ct | Walnut, CA 91789 | | First Class Mail |
| Sunset Innovation LLC | c/o Sunset Innovations Llc | 4272 Corporate Center Dr | North Las Vegas, NV 89030 | | First Class Mail |
| Sunset Innovation LLC | 6560 W Rogers Cir, Ste 26 | Boca Raton, FL 33487 | | | First Class Mail |
| Sunset Innovation LLC | 4272 Corporate Center Dr | North Las Vegas, NV 89030 | | | First Class Mail |
| Sunset Innovation LLC | 247 Rte 100 | Somers, NY 10589 | | | First Class Mail |
| Sunset Innovation LLC | 230 Gerry Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Sunset Innovations LLC | c/o Casestack | 13489 Jurupa Ave | Fontana, CA 92337 | | First Class Mail |
| Sunset Innovations LLC | 6560 W Rogers Cir, Ste 26 | Boca Raton, FL 33487 | | | First Class Mail |
| Sunset Innovations LLC | 4272 Corporate Center Dr | North Las Vegas, NV 89030 | | | First Class Mail |
| Sunset Innovations LLC | 247 Rte 100 | Somers, NY 10589 | | | First Class Mail |
| Sunset Innovations LLC | 230 Gerry Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Sunset True Value | Attn: Robert Zarur, Owner | 3126 Noriega St | San Francisco, CA 94122 | | First Class Mail |
| Sunset True Value | George H Sahourieh & Hanna G Sahourieh | 3126 Noriega St | San Francisco, CA 94122-4046 | | First Class Mail |
| Sunset True Value | Zano Enterprises Inc | Attn: Robert Zarur, Owner | 3126 Noriega St | San Francisco, CA 94122 | First Class Mail |
| Sunset Vista Designs Co | 9025 Buckthorne Ct | Indianapolis, IN 46260 | | | First Class Mail |
| Sunset Vista Designs Co | 9850 Sixth St | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Jarrett Hoppe, Owner | 9148 Bonita Beach Rd Se | Bonita Springs, FL 34135-4232 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 9100 Bonita Beach Rd Se | Bonita Springs, FL 34135-4214 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 141 9Th St North | Naples, FL 34102-6204 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 900 5Th Ave N | Naples, FL 34102-5817 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 2401 Lakewood Ranch Blvd | Bradenton, FL 34211-4955 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 4433 Tamiami Trl E | Naples, FL 34112-6721 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 11673 Collier Blvd | Naples, FL 34116-6581 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 5409 Manatee Ave W | Bradenton, FL 34209-3746 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 1015 W Bay Dr | Largo, FL 33770-3248 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 1200 San Marco Rd | Marco Island, FL 34145-5116 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 18911 S Tamiami Trl | Fort Myers, FL 33908-4734 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 912 Kings Hwy Unit A | Punta Gorda, FL 33980-5247 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, Owner | 3035 Tamiami Trl | Port Charlotte, FL 33952-6601 | First Class Mail |
| Sunshine Ace Hardware Inc | Sunshine Ace Hardware Inc | Attn: Michael Wynn, President | 9148 Bonita Beach Rd Se | Bonita Springs, FL 34135-4232 | First Class Mail |
| Sunshine Ceramica | 677 N Washington Blvd | Sarasota, FL 34236 | | | First Class Mail |
| Sunshine Makers | FileSte 2462 | 1801 WOlympic Blvd | Pasadena, CA 91199 | | First Class Mail |
| Sunshine Makers | 4125 Hwy 316 | Dacula, GA 30019 | | | First Class Mail |
| Sunshine Makers | 12102 Industry St | Garden Grove, CA 92841 | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Hwy | Huntington Beach, CA 92649 | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Coast | Huntington Hbr, CA 92649 | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Coast Hwy | Huntington Hbr, CA 92649 | | | First Class Mail |
| Sunshine Makers | 15922 Pacific Coast Highway | Huntington Hbr., CA 92649 | | | First Class Mail |
| Sunshine Makers | 700 Progress Center Ave | Lawrenceville, GA 30043 | | | First Class Mail |
| Sunshine Makers | P.O. Box 846119 | Los Angeles, CA 90084 | | | First Class Mail |
| Sunshine Makers | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| Sunshine Makers Inc | 15922 Pacific Coast Hwy | Huntington Beach, CA 92649 | | | First Class Mail |
| Sunshine Mills | P.O. Box 676 | 500 6th St Sw | Red Bay, AL 35582 | | First Class Mail |
| Sunshine Mills | P.O. Box 2153 | Dept 40311 | Birmingham, AL 35287 | | First Class Mail |
| Sunshine Mills | Dept 40311 | P.O. Box 2153 | Birmingham, AL 35287 | | First Class Mail |
| Sunshine Mills | P.O. Box 676 | Red Bay, AL 35582 | | | First Class Mail |
| Sunshine Mills | 2107 W Blue Heron Blvd | Riviera Beach, FL 33404 | | | First Class Mail |
| Sunshine Mills | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Sunshine Mills | 3406 W Main St | Tupelo, MS 38801 | | | First Class Mail |
| Sunshine True Value Hardware | Attn: Greg W Chilton | 55-522 Hawi Road | Hawi, HI 96719 | | First Class Mail |
| Sunshine True Value Hardware | Ka La Corp | Attn: Greg W Chilton | 55-522 Hawi Rd | Hawi, HI 96719 | First Class Mail |
| Sunshine True Value Hardware | 55-522 Hawi Rd | Hawi, HI 96719 | | | First Class Mail |
| Sunshine True Value Hardware | 1420 Sw Main Blvd | Lake City, FL 32025 | | | First Class Mail |
| Sunsource Norris | Attn: Jennifer | 5530 Milton Pkwy | Rosemont, Il 60018 | | First Class Mail |
| Sunsource Norris | 5530 Milton Pkwy | Rosemont, IL 60018 | | | First Class Mail |
| Sunsout Inc | 1539 Baker | Costa Mesa, CA 92626 | | | First Class Mail |
| Sunsout Inc | 1700 Holeman Dr | Erie, CO 80576 | | | First Class Mail |
| Sunsout Inc | 1700 Holeman Drive | Erie, CO 80576 | | | First Class Mail |
| Sunsout Inc | 680 County Rd 3000N | Fisher, IL 61843 | | | First Class Mail |
| Sunstar Industries | 2915 Redhill Ave | Ste A210C | Costa Mesa, CA 92626 | | First Class Mail |
| Sunstar Industries | c/o Ktc Sales& Marketing Inc | 530 E Hiawatha Dr | Mail Box 26 | Wisconsin Dells, WI 53965 | First Class Mail |
| Sunstar Industries | 310 S Long Beach Blvd | Compton, CA 90221 | | | First Class Mail |
| Sunstar Industries | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Sunstar Industries | 16111 Canary Ave | La Mirada, CA 90638 | | | First Class Mail |
| Sunstar Industries | 360 W 132nd St | Los Angeles, CA 90061 | | | First Class Mail |
| Sunstates Security LLC | P.O. Box 890583 | Charlotte, NC 28289 | | | First Class Mail |
| Sunstates Security LLC | 801 Corporate Center Drive, Ste 300 | Raleigh, NC 27607 | | | First Class Mail |
| Sunstates Security LLC | 801 Corporate Center Drive, Suite 300 | Raleigh, NC 27607 | | | First Class Mail |
| Sunstates Security LLC | 801 Corporate Ctr Dr, Ste 300 | Raleigh, NC 27607 | | | First Class Mail |
| Suntime International Inc | c/o Zhongshan Bellma Sanitary | No 1 Zlangxin Rd | Nantou Town | Zhongshan, Guangdong 528427 | China | First Class Mail |
| Suntime International Inc | 1051 Stoneybrook Cres | Windsor, ON N9G 2R2 | Canada | | First Class Mail |
| Suntime International Inc | 4718 Kominar Ct | Windsor, ON N9G 2W6 | Canada | | First Class Mail |
| Suntime International Inc | 37546 8 Mile Rd | Northville, MI 48167 | | | First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | P.O. Box 775676 | Chicago, IL 60677 | | | First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | 394 Zeb Robinson Rd | Henderson, NC 27537 | | | First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | 599 Raleigh Rd | Henderson, NC 27537 | | | First Class Mail |
| Suntree Snack Foods LLC - Carolina Nut | 4502 W Monterosa St | Phoenix, AZ 85031 | | | First Class Mail |
| Suntum | 10499 Bradford Rd | Ste 104 | Littleton, CO 80127 | | First Class Mail |
| Sunwest True Value | Attn: Gordon Keith | 13599 W Camino Del Sol | Sun City West, AZ 85375 | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Sunwest True Value | Attn: Gordon Keith | 13599 West Camino Del Sol | Sun City West, AZ 85375-4416 | | First Class Mail |
| Sunwest True Value | Jing Holdings, LLC | Attn: Gordon Keith | 13599 W Camino Del Sol | Sun City W , AZ 85375-4416 | First Class Mail |
| Sunwest True Value | 13599 W Camino Del Sol | Sun City West, AZ 85375 | | | First Class Mail |
| Sunwest True Value | 13599 West Camino Del Sol | Sun City West, AZ 85375 | | | First Class Mail |
| Sunwest True Value | 15400 N 99th Ave | Sun City, AZ 85351 | | | First Class Mail |
| Sunzi Products Inc | 165 Commerce Dr, Ste 105 | Schaumburg, IL 60173 | | | First Class Mail |
| Super 8 Winnemucca | 1157 Winnemucca Blvd | Winnemucca, NV 89445 | | | First Class Mail |
| Super Bright Leds Inc | Attn: Sondra P | 4400 Earth City Expressway | Earth City, MO 63045 | | First Class Mail |
| Super Bright Leds Inc | Sondra P | 4400 Earth City Expressway | Earth City, MO 63045 | | First Class Mail |
| Super Bright Leds Inc | 4400 Earth City Expressway | Earth City, MO 63045 | | | First Class Mail |
| Super Glue Corp/Pacer Tech | P.O. Box 201049 | Dallas, TX 75320 | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E Guasti Rd | Ontario, CA 91761 | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 11201 Jersey Blvd | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 1655 Saint Andrews | San Diego, CA 92154 | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E Guasti Rd | Ste 260 | Ontario, CA 91761 | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E Guasti Rd | Suite 260 | Ontario, CA 91761 | | First Class Mail |
| Super Moss | P.O. Box 30352 | Santa Barbara, CA 93130 | | | First Class Mail |
| Super Moss | 111 N Palm Ave | Santa Paula, CA 93130 | | | First Class Mail |
| Super Moss | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Super Negocios H M, Sociedad Anonima | Attn: Carin Lissette Mayen Vargas, Gerente General | 5A Ave 15-45 Zona 10 Torre 2 | Centro Empresarial Of 1106 | Guatemala City | Guatemala | First Class Mail |
| Super Sparkly Safety Stuff LLC | 7015 Twin Hills Ave | #150 | Dallas, TX 75231 | | First Class Mail |
| Super Sparkly Safety Stuff LLC | c/o A1 Creative Packaging | 400 Industrial Blvd 2 | Palmyra, WI 53156 | | First Class Mail |
| Super Sparkly Safety Stuff LLC | 7015 Twin Hills Ave, Ste 150 | Dallas, TX 75231 | | | First Class Mail |
| Super Trellis | 51 Hayes Place | Buffalo, NY 14210 | | | First Class Mail |
| Superclean Brands Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Superclean Brands Inc | 6125 Equitable Rd | Kansas City, MO 64120 | | | First Class Mail |
| Superclean Brands Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Superclean Brands Inc | 6551 Jansen Ave Ne | Ste 106 | Albertville, MN 55301 | | First Class Mail |
| Superclean Brands Inc | 1380 Corporate Center Curve | Ste 107 | Eagan, MN 55121 | | First Class Mail |
| Superclean Brands Inc | 1380 Corporate Center Curve | Suite 107 | Eagan, MN 55121 | | First Class Mail |
| Superclean Brands LLC | 1380 Corporate Center Curve | Eagan, MN 55121 | | | First Class Mail |
| Superex Canada Limited | 601 Gordon Baker Rd | Toronto, ON M2H 3B8 | Canada | | First Class Mail |
| Superex Canada Limited | 601 Gordon Baker Road | Toronto, ON M2H 3B8 | Canada | | First Class Mail |
| Superex Canada Limited | 18542 W Aspen Ct | Grayslake, IL 60030 | | | First Class Mail |
| Superex Canada Limited | 10 N Gates Ave | Lackawanna, NY 14218 | | | First Class Mail |
| Superior Aluminum Products | P.O. Box 430 | 555 E Main St | Russia, OH 45363 | | First Class Mail |
| Superior Aluminum Products | P.O. Box 430 | Russia, OH 45363 | | | First Class Mail |
| Superior Builders Supply | 3439 Shermans Valley Rd | Loysville, PA 17047 | | | First Class Mail |
| Superior Builders Supply | 3439 Shermans Valley Rd | P.O. Box 217 | Loysville, PA 17047 | | First Class Mail |
| Superior Carriers | 711 June Blvd, Ste 101 N | Oak Brook, IL 60523 | | | First Class Mail |
| Superior Chemicals LLC | P.O. Box 253 | New Freedom, PA 17349 | | | First Class Mail |
| Superior Court Of California | County Of Tehama, Criminal Div | 445 Pine St | Red Bluff, CA 96080 | | First Class Mail |
| Superior Equipment Co Inc | P.O. Box 10369 | Napa, CA 94581 | | | First Class Mail |
| Superior Expo Services | 10548 W Us Hwy 80 | Forney, TX 75126 | | | First Class Mail |
| Superior Industrial Equipment | 1609 Afton Rd | Sycamore, IL 60178 | | | First Class Mail |
| Superior Industrial Equipment | 1609 Afton Rd | Sycamore, IL 60178 | Sycamore, IL 60178 | | First Class Mail |
| Superior Industrial Equipment | 1609 Afton Road | Sycamore, IL 60178 | | | First Class Mail |
| Superior Industrial Equipment, LLC | 1609 Afton Rd | Sycamore, IL 60178 | | | First Class Mail |
| Superior Manufactured Homes | Attn: Stephen D Wheeler, Owner | 2961 Gillespie St | Fayetteville, NC 28306 | | First Class Mail |
| Superior Mfg/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Superior Mfg/Notrax | 7171 W 65th St | Chicago, IL 60638 | | | First Class Mail |
| Superior Mfg/Notrax | P.O. Box 310553 | Des Moines, IA 50331 | | | First Class Mail |
| Superior Mfg/Notrax | 330 Eisenhower Ln N | Lombard, IL 60148 | | | First Class Mail |
| Superior Oil Co Inc | P.O. Box 186 | Indianapolis, IN 46206 | | | First Class Mail |
| Superior Oil Company | 4211 Bramers Lane | Louisville, KY 40218 | | | First Class Mail |
| Superior Oil Company | 4211 Bramers Ln | Louisville, KY 40218 | Louisville, KY 40218 | | First Class Mail |
| Superior Oil Company Inc | C/O Solvents & Chemicals Division | Attn: Kathy Blair | 400 W Regent St | Indianapolis, IN 46225 | First Class Mail |
| Superior Oil Company Inc | P.O. Box 186 | Indianapolis, IN 46206 | | | First Class Mail |
| Superior Oil Company Inc | Kathy Blair | Solvents & Chemicals Division | 400 West Regent St | Indianapolis, IN 46225 | First Class Mail |
| Superior Pallets Inc | Attn: Jeff Goettel | 136 Dingens Street | Buffalo, NY 14206 | | First Class Mail |
| Superior Pallets Inc | Attn: Noell Porter-Goettel | 136 Dingens Street | Buffalo, NY 14206 | | First Class Mail |
| Superior Specialties | 1040 N Halsted St | Chicago, IL 60622 | | | First Class Mail |
| Superior Specialties | P.O. Box 94835 | Chicago, IL 60690 | Chicago, IL 60690 | | First Class Mail |
| Superior Sprinkler | 27929 W Commercial Ave | Barrington, IL 60010 | | | First Class Mail |
| Superior Sprinkler | P.O. Box 238 | Barrington, IL 60011 | | | First Class Mail |
| Superior Tool Co | P.O. Box 634597 | Cincinnati, OH 45263 | | | First Class Mail |
| Superior Tool Co | 2233 W 110th St | Cleveland, OH 44102 | | | First Class Mail |
| Superior Tool Co | 100 Hayes Dr | Unit °C | Cleveland, OH 44111 | | First Class Mail |
| Superior Tool Co | 100 Hayes Dr | Unit °C | Brooklyn Hts, OH 44131 | | First Class Mail |
| Superior Tool Co | P.O. Box 634597 | Unit °C | Cincinnati, OH 45263 | | First Class Mail |
| Superior Tool Co | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Superior Tool Company | 100 Hayes Drive | Unit °C | Cleveland, OH 44111 | | First Class Mail |
| Supermarkets Plus True Value | Supermarkets Plus LLC | Attn: Frank Manzo, Member | 242 Lincoln Blvd | Middlesex, NJ 08846-2305 | First Class Mail |
| Supermax Healthcare Inc | 1899 Sequoia Dr | Aurora, IL 60506 | | | First Class Mail |
| Superprotection | Greenbridge Finance | P.O. Box 300016 | Minneapolis, MN 55403 | | First Class Mail |
| Superprotection | 42 5th St N | Ste 709 | Minneapolis, MN 55401 | | First Class Mail |
| Supervisors Hanover Township | 1267 Sans Souci Pkwy | Wilkes Barre, PA 18706 | | | First Class Mail |
| Superwinch Inc | P.O. Box 415 | Brattleboro, VT 05302 | | | First Class Mail |
| Superwinch Inc | 359 Lake Rd | Dayville, CT 06241 | | | First Class Mail |
| Superwinch Inc | 53852 N Park Ave | Elkhart, IN 46514 | | | First Class Mail |
| Superwinch Inc | 20750 SW 115th Ave | Tualatin, OR 97062 | | | First Class Mail |
| Supplies On Demand | 88A Morse St | Norwood, MA 02062 | | | First Class Mail |
| Supply Chain Sources | c/o Jinhua Xinan Electric | 358B S Er Huan | Jinhua, ZHEJIANG 321000 | China | First Class Mail |
| Supply Chain Sources | Ningbo Ruineng Electrical | No 128 Xinlong Rd | Langxia St | Yuyao, Ningbo 315400 | China | First Class Mail |
| Supply Chain Sources | 339 N Berry | Brea, CA 92821 | | | First Class Mail |
| Supply Chain Sources | 39 N Berry St | Brea, CA 92821 | | | First Class Mail |
| Supply Chain Sources | 186 Intermodal Pkwy | Ft Worth, TX 76177 | | | First Class Mail |
| Supply House Inc, The | 7204 Nw 79th Terrace | Miami, FL 33166 | | | First Class Mail |
| Supply Industrial Hardware | Attn: Brian Russo, Member/Operator | 700 Harbor Blvd | West Sacramento, CA 95691-0001 | | First Class Mail |
| Supply Industrial Hardware | Supply Industrial Hardware LLC | Attn: Brian Russo, Member/Operator | 700 Harbor Blvd | West Sacramento, CA 95691-0001 | First Class Mail |
| Supply King Usa, LLC | Attn: Yonah Rothman, Co-Owner | 55 Old Nyack Turnpike | Nanuet, NY 10954 | | First Class Mail |
| Supply One | 300 Villanova Drive Sw | Atlanta, GA 30336 | | | First Class Mail |
| Supply Side Inc | 2465 Maple St | Atlanta, GA 30344 | | | First Class Mail |
| Supply Side Inc | 2465 Maple St | East Point, GA 30344 | | | First Class Mail |
| Supply Side USA | 100 Tower Dr, Ste 232 | Burr Ridge, IL 60527 | | | First Class Mail |
| Supply Side USA | 1000 Keystone Pkwy | Cleveland, OH 44135 | | | First Class Mail |
| Supply Side USA | 6230 Cochran Rd | Solon, OH 44139 | | | First Class Mail |
| Supply Side USA | 6230 Cochran Road | Solon, OH 44139 | | | First Class Mail |
| Supply Side USA | 32125 Solon Rd | Ste 200 | Solon, OH 44139 | | First Class Mail |
| Supply World, Inc | 11870 Santa Monica Blvd, Ste 106-459 | Los Angeles, CA 90025 | | | First Class Mail |
| Supplycore Inc | Attn: Peter Provenzano | 1100 W lake Pkwy Sw 100 | Ste 100 | Atlanta, GA 30336-2910 | First Class Mail |
| Supplycore Inc | Attn: Peter Provenzano | 1100 Westlake Pkwy Sw 100 | Suite 100 | Atlanta, GA 30336-2910 | First Class Mail |
| Supplycore Inc | Attn: Christine Archer | 1452B S Garfield Avenue | Paramount, CA 90723-3426 | | First Class Mail |
| Supplycore Inc | Attn: Steve Cotone, Vice President | 303 N Main St Ste 800 | Rockford, IL 61101-1050 | | First Class Mail |
| Supplycore Inc | Attn: Steve Cotone, VP | 303 N Main St Ste 800 | Rockford, IL 61101-1050 | | First Class Mail |
| Supplying Demand Inc | 4077 Redwood Ave | Los Angeles, CA 90066 | | | First Class Mail |
| Supplying Demand Inc | 2009 Elmwood Ave | Sharon Hill, PA 19079 | | | First Class Mail |
| Supplymcb | Attn: Michael Mcbride, Owner | 102 Queens Dr | King Of Prussia, PA 19406 | | First Class Mail |
| Supplymcb | Supplymcb LLC | Attn: Michael Mcbride, Owner | 102 Queens Dr | King Of Prussia, PA 19406 | First Class Mail |
| Supplyone Atlanta | Supplyone, Inc | P.O. Box 74007651 | Chicago, IL 60674 | | First Class Mail |
| SupplysideUSA Inc. | SupplysideUSA, Inc. | 32125 Solon Road | Suite 200 | Solon, OH 44139 | First Class Mail |
| SupplysideUSA, Inc. | 32125 Solon Road | Suite 200 | Solon, OH 44139 | | First Class Mail |
| Supra Products Inc | Attn: Barbara | P.O. Box 3167 | Salem, Or 97302 | | First Class Mail |
| Supra Products Inc | P.O. Box 3167 | Salem, OR 93702 | | | First Class Mail |
| Supreme Chemicals Of Ga, Inc | 1580 N Northwest Hwy | Park Ridge, IL 60068 | | | First Class Mail |
| Supreme Chemicals Of Ga, Inc | 900 Sun Valley Dr, Ste 7 | Roswell, GA 30076 | | | First Class Mail |
| Supreme Glass Inc(P-Card) | 1414 Larkspur | Belton, MO 64012 | | | First Class Mail |
| Supreme Light/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Supreme Light/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Supreme Petfoods | Stone St | Hadleigh, IP7 6DN | United Kingdom | | First Class Mail |
| Supreme Petfoods | Stone St | Hadleigh, Suffolk IP7 6DN | United Kingdom | | First Class Mail |
| Supreme Petfoods | 11971 Grandview Rd | Grandview, MO 64030 | | | First Class Mail |
| Supreme Petfoods | 1600 N 291 Hwy, Ste 1012 | Independence, MO 64058 | | | First Class Mail |
| Supreme Power USA LLC | P.O. Box 501045 | Indianapolis, IN 46250 | | | First Class Mail |
| Supreme Power USA LLC | 127 N Walnut St, Ste 105 | Itasca, IL 60143 | | | First Class Mail |
| Supreme Power USA LLC | 8455 Moller Rd | Ste 500 | Indianapolis, IN 46268 | | First Class Mail |
| Supreme Power USA LLC | P.O. Box 503045 | Ste 500 | Indianapolis, IN 46250 | | First Class Mail |
| Supreme Power USA LLC | 7313 Mayflower Park Dr | Zionsville, IN 46077 | | | First Class Mail |
| Supreme Systems International | 5651 W 120th St | Alsip, IL 60803 | | | First Class Mail |
| Supreme Systems Int'L, Inc. | 5651 W120th St | Alsip, IL 60803 | | | First Class Mail |
| Suraj Subba | Address Redacted | | | | First Class Mail |
| Sure Power | Ray Ramos | 6521 Commercial Rd | Crystal Lake, IL 60014 | | First Class Mail |
| Sure Power | 6521 Commercial Rd | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | | First Class Mail |
| Surecan Inc | 2727 N Washington Blvd | #201 | North Ogden, UT 84414 | | First Class Mail |
| Surecan Inc | Sterling Commercial Credit | 10559 Citation Dr | Suite 204 | Brighton, MI 48116 | First Class Mail |
| Surecan Inc | 2727 N Washington Blvd | 201 | North Ogden, UT 84414 | | First Class Mail |
| Surecan Inc | 8000 Maddox Simpson Pkwy | Lebanon, TN 37090 | | | First Class Mail |
| Surecan Inc | 2727 N Washington Blvd, Ste 201 | N Ogden, UT 84414 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Surecan Inc | 2727 N Washington Blvd, Ste 201 | North Ogden, UT 84414 | | First Class Mail |
| Surecan Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| SureCan, Incorporated | 2727 N Washington Blvd, Ste 201 | N Ogden, UT 84414 | | First Class Mail |
| Surefire, LLC | 18300 Mount Baldy Cir | Fountain Valley, CA 92708 | | First Class Mail |
| Surefire, LLC | 17680 Newhope St, Ste B | Fountain Valley, CA 92708 | | First Class Mail |
| Surefire, LLC | 18300 Mount Baldy Cir | Fountain Valley, CA 92708 | | First Class Mail |
| Surefire, LLC | 18300 Mount Baldy Circle | Fountain Valley, CA 93708 | | First Class Mail |
| Sure-Foot Industries | P.O. Box 707 | 20260 First Ave | Berea, OH 44017 | First Class Mail |
| Sure-Foot Industries | P.O. Box 81303 | 20260 First Ave | Cleveland, OH 44181 | First Class Mail |
| Sure-Foot Industries | P.O. Box 306 | 602 S Division Ave | Polo, IL 61064 | First Class Mail |
| Sure-Foot Industries | P.O. Box 707 | Berea, OH 44017 | | First Class Mail |
| Surehold Div Barristo | 600 N Mcclurg Ct, Ste 2505 | Chicago, IL 60611 | | First Class Mail |
| Surehold Div Barristo | 3717 N Ravenswood, Ste 243 | Chicago, IL 60613 | | First Class Mail |
| Surehold Div Barristo | 3717 N Ravenswood | Suite 243 | Chicago, IL 60613 | First Class Mail |
| Surehold Div Barristo | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | First Class Mail |
| Surekap Inc | Attn: Carla Segars | 579 Barrow Park Dr | Winder, GA 30680 | First Class Mail |
| Surekap Inc | Attn: John Antoine | 579 Barrow Park Dr | Winder, GA 30680 | First Class Mail |
| Surekap Inc | John Antoine | 579 Barrow Park Dr | Winder, GA 30680 | First Class Mail |
| Surekap Inc | 579 Barrow Park Dr | Winder, GA 30680 | | First Class Mail |
| Surekap Inc | 579 Barrow Park Dr | Winder, GA 30690 | | First Class Mail |
| Surekap Inc | 579 Barrow Park Drive | Winder, GA 30690 | | First Class Mail |
| Surest FPO Plan | Lake Calhoun Executive Ctr | 3033 Excelsior Blvd | Minneapolis, MN 55416 | First Class Mail |
| Surewerx USA Inc | P.O. Box 12049 | 1401 Dyke Ave | Grand Forks, ND 58208 | First Class Mail |
| Surewerx USA Inc | P.O. Box 12049 | 1401 Dyke Ave | Grand Forks, ND 58203 | First Class Mail |
| Surewerx USA Inc | P.O. Box 71137 | 1401 Dyke Ave | Chicago, IL 60694 | First Class Mail |
| Surf City Garage | 5900 Skylab Dr | Huntington Beach, CA 92647 | | First Class Mail |
| Surf City Garage | 5872 Engineer Dr | Huntington Beach, CA 92649 | | First Class Mail |
| Surface Maintenance Services | c/o Oxford Commercial Funding | P.O. Box 952056 | St Louis, MO 63195 | First Class Mail |
| Surface Maintenance Services | 420 Buckbee St | Rockford, IL 61104 | | First Class Mail |
| Surface Shields, Inc | 27664 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Surface Shields, Inc | 10457 W 63rd Pl | Orland Park, IL 60467 | | First Class Mail |
| Surface Shields, Inc | 875 Mamaroneck Ave | Ste 303 | Mamaroneck, NY 10543 | First Class Mail |
| Surface Shields, Inc | 8200 W 185th St "D | Tinley Park, IL 60477 | | First Class Mail |
| Surfaces Southeast Inc | 3009 Nw 75th Ave | Miami, FL 33122 | | First Class Mail |
| Surfs Up Candle | 1703 Main St | Lake Como, NJ 07719 | | First Class Mail |
| Surfside Equip Rental & Sales | Attn: Laura Leonard | 2301 Glens Bay Rd | Surfside Beach, SC 29575-4834 | First Class Mail |
| Surfside Equip Rental & Sales | Surfside Small Engines, Inc | Attn: Laura Leonard | 2301 Glens Bay Rd | Surfside Beach, SC 29575-4834 | First Class Mail |
| Surpless Dunn & Co Inc | 2150 W Lawrence Ave | Chicago, IL 60625 | | First Class Mail |
| Surplus City Inc | 2873 E Pleasant Valley Blvd | Altoona, PA 16601 | | First Class Mail |
| Surviviair/Airgas, Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Susai W Anthony | Address Redacted | | | First Class Mail |
| Susan A Edwards | Address Redacted | | | First Class Mail |
| Susan A Schuelke(Trustee) | Address Redacted | | | First Class Mail |
| Susan Amos | Address Redacted | | | First Class Mail |
| Susan Amos | Address Redacted | | | First Class Mail |
| Susan Caplan | Address Redacted | | | First Class Mail |
| Susan E Leon | Address Redacted | | | First Class Mail |
| Susan Foster | Address Redacted | | | First Class Mail |
| Susan Harris | Address Redacted | | | First Class Mail |
| Susan L Donat | Address Redacted | | | First Class Mail |
| Susan L Murray | Address Redacted | | | First Class Mail |
| Susan Ladwig | Address Redacted | | | First Class Mail |
| Susan M Mcclymonds | Address Redacted | | | First Class Mail |
| Susan M Radde | Address Redacted | | | First Class Mail |
| Susan M Radde | Address Redacted | | | First Class Mail |
| Susan M Wieczorek | Address Redacted | | | First Class Mail |
| Susan Makula | Address Redacted | | | First Class Mail |
| Susan Radde | Address Redacted | | | First Class Mail |
| Susan Reyburn | Address Redacted | | | First Class Mail |
| Susan T Ladwig | Address Redacted | | | First Class Mail |
| Susan T. Ladwig | Address Redacted | | | First Class Mail |
| Susan Yoshihara | Address Redacted | | | First Class Mail |
| Susana Castaneda | Address Redacted | | | First Class Mail |
| Suzanne Johnson Talent Agency | 108 W Oak St | Chicago, IL 60610 | | First Class Mail |
| Suzanne Johnson Talent Agency | 108 W Oak St | Chicago, IL 60610 | Chicago, IL 60610 | First Class Mail |
| Susquehanna Garden Concepts | 301 E Liberty St | Bldg 7 | Lancaster, PA 17602 | First Class Mail |
| Susquehanna Garden Concepts | P.O. Box 355 | Bldg 7 | Lampeter, PA 17537 | First Class Mail |
| Susquehanna Garden Concepts | 6713 W Point Dr | Hixson, TN 37343 | | First Class Mail |
| Susquehanna Garden Concepts | P.O. Box 355 | Lampeter, PA 17537 | | First Class Mail |
| Sustainable Low Maintenance Grass | 17 Brent Dr | 513 Golding Ave | Hudson, MA 01749 | First Class Mail |
| Sustainable Low Maintenance Grass | c/o Smg Shipping Warehouse | 513 Golding Ave | New Castle, DE 19720 | First Class Mail |
| Sustainable Low Maintenance Grass | 17 Brent Dr | Hudson, MA 01749 | | First Class Mail |
| Sustainable Low Maintenance Grass | 3 Long Lake Way | Palm Coast, FL 32137 | | First Class Mail |
| Sustainable Staffing, Inc | 100 Admiral Dr | Unit 8 | Harvard, IL 60033 | First Class Mail |
| Sustaine Natural Fertilizer | 310 Holiday Ave | Cannon Falls, MN 55009 | | First Class Mail |
| Sutherland Prod Dba Charles Soap | P.O. Box 13 | 203 N 1St Ave | Stoneville, NC 27048 | First Class Mail |
| Sutherland Prod Dba Charles Soap | P.O. Box 69 | 203 N 1St Ave | Mayodan, NC 27027 | First Class Mail |
| Sutherland Prod Dba Charles Soap | 2101 Buckskin Dr | Los Osos, CA 93402 | | First Class Mail |
| Sutherland Prod Dba Charles Soap | 7790 Nc Hwy 135 | Mayodan, NC 27027 | | First Class Mail |
| Sutherland Prod Dba Charles Soap | P.O. Box 69 | Mayodan, NC 27027 | | First Class Mail |
| Sutherland Prod Dba Charles Soap | 301 S Henry St | Stoneville, NC 27048 | | First Class Mail |
| Sutherland Prod Dba Charles Soap | P.O. Box 13 | Stoneville, NC 27048 | | First Class Mail |
| Sutliff Ace Hardware | Attn: Donald Zimmerman, President | 210 Shelikof Ave | Kodiak, AK 99615-6056 | First Class Mail |
| Sutliff Ace Hardware | Sutliff's Hardware, Inc | Attn: Donald Zimmerman, President | 210 Shelikof Ave | Kodiak, AK 99615-6056 | First Class Mail |
| Sutliff True Value | Sutliff's Hardware, Inc | Attn: Donald E Zimmerman | 210 Shelikof Ave | Kodiak, AK 99615-6056 | First Class Mail |
| Sutong Tire Resources Inc | 2812 E 38th St | Anderson, IN 46013 | | First Class Mail |
| Sutong Tire Resources Inc | 17659 168th St | Basehor, KS 66007 | | First Class Mail |
| Sutong Tire Resources Inc | 603 Industrial Pkwy | Elkhart, IN 46516 | | First Class Mail |
| Sutong Tire Resources Inc | 33402 Hwy 290, Ste A | Hockley, TX 77447 | | First Class Mail |
| Sutong Tire Resources Inc | Dept 3582 | P.O. Box 123582 | Dallas, TX 75312 | First Class Mail |
| Sutong Tire Resources Inc | 33402 Hwy 290 | Suite A | Hockley, TX 77447 | First Class Mail |
| Sutsell & Hammer P S | P.O. Box C 90006 | Bellevue, WA 98009 | | First Class Mail |
| Sutter Buttes Rubber Co, LLC | 286 W Evans Reimer Rd | Gridley, CA 95948 | | First Class Mail |
| Sutter Care At Home Flu & Well | 8330 Ferguson Ave | Attn: Kathy Castelli | Sacramento, CA 95828 | First Class Mail |
| Sutton Transport Inc | 8011 Schofield Ave | Weston, WI 54476 | | First Class Mail |
| Suzan M Dickinson | Address Redacted | | | First Class Mail |
| Suzanne Henkel | Address Redacted | | | First Class Mail |
| Suzanne C Davis-Bilbso | Address Redacted | | | First Class Mail |
| Suzanne D Cassey | Address Redacted | | | First Class Mail |
| Suzanne Thompson | Address Redacted | | | First Class Mail |
| Suzano/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Suzuki | 3251 E Imperial Hwy | Brea, CA 92822 | | First Class Mail |
| Suzuki Motor Of America | 3251 East Imperial Highway | Brea, CA 92822 | | First Class Mail |
| Svc Hardware | Attn: Linda Harris, Managing Partner | 232-234 Lakeshore Drive East | Dunkirk, NY 14048-1321 | First Class Mail |
| Svc Industrial Supply | Attn: Brooks A Downie, Member | 184 E Inez Rd | Dothan, AL 36301-5756 | First Class Mail |
| SW Anderson Company | 612 Territorial Dr, Ste B | Bolingbrook, IL 60440 | | First Class Mail |
| Sw Corp | 5701 Nw 35th Ave | Miami, FL 33142 | | First Class Mail |
| Sw Industrial LLC | 10301 Nw 108th Ave | 11 | Medley, FL 33178 | First Class Mail |
| Sw Industrial LLC | c/o Ml Rivero & Assoc | 1313 Ponce De Leon Blvd | Coral Gables, FL 33134 | First Class Mail |
| Sw Industrial LLC | 2334 Weston Rd | 194 | Weston, FL 33326 | First Class Mail |
| Sw Industrial LLC | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Sw Therapy & Rehab | 10900 Tanzanite Dr Nw | Albuquerque, NM 87114 | | First Class Mail |
| Swag Pacific | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Swag Pacific | 12200 Monarch St | Garden Grove, CA 92841 | | First Class Mail |
| Swag Pacific | 7950 Silverton Ave | Ste 110 | San Diego, CA 92126 | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd | Bldg 100 Ste 130 | Atlanta, GA 30350 | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd | Bldg 100, Ste 130 | Atlanta, GA 30030 | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd | Bldg 100, Suite 130 | Atlanta, GA 30350 | First Class Mail |
| Swan Products LLC | 1 Cape May St | Harrison, NJ 07029 | | First Class Mail |
| Swan Products LLC | 1201 Delaware Ave | Marion, OH 43302 | | First Class Mail |
| Swan Products LLC | P.O. Box 18144 | Newark, NJ 07191 | | First Class Mail |
| Swan Products LLC | 1615 W Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Swan Products LLC | Dept 10369 | P.O. Box 87618 | Chicago, IL 60680 | First Class Mail |
| Swan Products LLC | 101 Railroad Ave | Ridgefield, NJ 07657 | | First Class Mail |
| Swan Products LLC | 7840 Roswell Rd, Bldg 100, Ste 130 | Sandy Springs, GA 30350 | | First Class Mail |
| Swan Products LLC | 909 E Glendale Ave | Sparks, NV 89431 | | First Class Mail |
| Swan Products LLC | 301 Pleasant St | Waco, TX 76706 | | First Class Mail |
| Swan Products LLC | 700 Jewell Dr | Waco, TX 76706 | | First Class Mail |
| Swan Products LLC | 700 Jewell Dr | Waco, TX 76712 | | First Class Mail |
| Swansea Hardware | Attn: Priscilla Garvin, Owner | 1530 Southbound Rd | Swansea, SC 29160-1000 | First Class Mail |
| Swansea Hardware | Swansea Hardware Two LLC | Attn: Priscilla Garvin, Owner | 1530 Southbound Rd | Swansea, SC 29160-1000 | First Class Mail |
| Swanson Beds & Wood Products | 240 Tennant Way | Longview, WA 98632 | | First Class Mail |
| Swanson Contracting Co Inc | 11701 S Mayfield Ave | Alsip, IL 60803 | | First Class Mail |
| Swanson Group | P.O. Box 250 | 2695 Glendale Valley Rd | Glendale, OR 97442 | First Class Mail |
| Swanson Group | M/S 85 P.O. Box 4300 | Portland, OR 97208 | | First Class Mail |
| Swanson Group | 2695 Glendale Valley Rd | Ste 122 | Grants Pass, OR 97526 | First Class Mail |
| Swanson Group | M/S 85 P.O. Box 4300 | Ste 122 | Portland, OR 97208 | First Class Mail |
| Swanson Group | 162 Ne Beacon Dr | Ste 22 | Grants Pass, OR 97526 | First Class Mail |
| Swanson Tool Co Inc | 1130 Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Swanson Tool Co Inc | 1010 Lambrecht Rd | Frankfort, IL 60423 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Swanson Tool Co Inc | 211 Ontario St | Frankfort, IL 60423 | | | First Class Mail |
| Swaoff LLC | 12-14 Wadsworth Ave | Waltham, MA 02453 | | | First Class Mail |
| Swarthmore True Value Hardware | Attn: Charles E Devaney | 11 S Chester Rd | Swarthmore, PA 19081-1718 | | First Class Mail |
| Swarthmore True Value Hardware | Swarthmore Hardware Store, Inc | Attn: Charles E Devaney | 11 S Chester Rd | Swarthmore, PA 19081-1718 | First Class Mail |
| Swartz Campbell LLC | Two Liberty Pl | 50 S 16th St, 28th Fl | Philadelphia, PA 19102 | | First Class Mail |
| Sway Group | 203 Flamingo Rd | Ste 317 | Mill Valley, CA 94941 | | First Class Mail |
| Sway Group | 203 Flamingo Rd | Suite 317 | Mill Valley, CA 94941 | | First Class Mail |
| Sway Group LLC | 203 Flamingo Rd | Ste 317 | Mill Valley, CA 94941 | | First Class Mail |
| Swederski Concrete Constructio | P.O. Box 369 | Spring Grove, IL 60081 | | | First Class Mail |
| Swedesboro | Frank T Bridges, LLC | Attn: Frank Bridges, President | 721 Auburn Ave | Swedesboro, NJ 08085-1629 | First Class Mail |
| Swedesboro True Value Hdw& Lbr | 721 Auburn Ave | Swedesboro, NJ 08085 | | | First Class Mail |
| Sweed Machinery Inc | P.O. Box 228 | Gold Hill, OR 97525 | Gold Hill, OR 97525 | | First Class Mail |
| Sweet Heat Inc | 9019 Oso Ave, Ste C | Chatsworth, CA 91311 | | | First Class Mail |
| Sweet Heat Inc | 9019 Oso Ave | Suite C | Chatsworth, CA 91311 | | First Class Mail |
| Sweet Heat Inc | 6556 Greenbush Ave | Van Nuys, CA 91401 | | | First Class Mail |
| Sweet Meadow Family Farm LLC | 111 Coolidge St | Sherborn, MA 01770 | | | First Class Mail |
| Sweet Peas Garden Shop | Attn: Sarah J Smith, Owner | 2829 Linden Avenue | Lake Ridge Road | Homewood, AL 35209 | First Class Mail |
| Sweet Peas Garden Shop | Smithfield Enterprises LLC | Attn: Sarah J Smith, Owner | 2829 Linden Ave | Lake Ridge Rd | Homewood, AL 35209 | First Class Mail |
| Sweet Shop Candles Inc | 1316 Industrial Rd | Millers Cove, TX 75455 | | | First Class Mail |
| Sweet Shop Candles Inc | 1316 Industrial Rd | Mt Pleasant, TX 75455 | | | First Class Mail |
| Sweta Kalavagunta | Address Redacted | | | | First Class Mail |
| Swf Companies | P.O. Box 548 | Reedley, CA 93654 | | | First Class Mail |
| Swift Response LLC | c/o Moulton Logistics | 2440 Clements Ferry Rd | Charleston, SC 29492 | | First Class Mail |
| Swift Response LLC | c/o Us Display Group | 810 S Washington St | Tullahoma, TN 37388 | | First Class Mail |
| Swift Response LLC | 1996 Behnke Ave | Building 470 | Memphis, TN 38114 | | First Class Mail |
| Swift Response LLC | 200 Clocks Corner Rd, Ste 211 | Dayton, NJ 08810 | | | First Class Mail |
| Swift Response LLC | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| Swift Response LLC | 1900 Behnke Ave | Memphis Depot, Bldg 670 | Memphis, TN 38114 | | First Class Mail |
| Swift Response LLC | 5138 Industry Ave | Pico Rivera, CA 90660 | | | First Class Mail |
| Swift Response LLC | 2690 Weston Rd | Ste 200 | Weston, FL 33331 | | First Class Mail |
| Swift Response LLC | 2690 Weston Road | Suite 200 | Weston, FL 33331 | | First Class Mail |
| Swift Response LLC | 7850 Ruffner Ave | Van Nuys, CA 91406 | | | First Class Mail |
| Swift Response LLC | 2690 Weston Rd | Weston, FL 33331 | | | First Class Mail |
| Swift Response LLC | 2690 Weston Road, Ste 200 | Weston, FL 33331 | | | First Class Mail |
| Swift Response LLC | 1870 N Corporate Lakes Blvd, Ste 266848 | Weston, FL 33326 | | | First Class Mail |
| Swift Straw Ii LLC | 2255 Cumberland Pkwy Se | Bldg 1700 | Atlanta, GA 30339 | | First Class Mail |
| Swift Straw Ii LLC | 2255 Cumberland Pkwy Se | Bldg 1700 | Atlanta, GA 30339 | | First Class Mail |
| Swift Straw LLC | 4000 Nw 110th Dr | Jasper, FL 32052 | | | First Class Mail |
| Swift Straw LLC | 122 Mill Rd | Mcdonough, GA 30253 | | | First Class Mail |
| Swift Transportation Co | P.O. Box 643985 | Pittsburgh, PA 15264 | | | First Class Mail |
| Swift Transportation Company | 2200 S 75Th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Swift True Value | Attn: Matthew Swift | 284 Western Avenue | Marengo, IA 52301-1220 | | First Class Mail |
| Swift True Value | Brown's Hardware, Inc | Attn: Matthew Swift | 284 W ern Ave | Marengo, IA 52301-1220 | First Class Mail |
| Swift True Value | 284 Western Ave | Marengo, IA 52301 | | | First Class Mail |
| Swift True Value Hardware | IE Swift Co | Attn: Marilyn Swift | 402 Sheldon Ave | Houghton, MI 49931-2138 | First Class Mail |
| Swift/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Swift/Arizona | 200 N Lake Tahoe | Tahoe City, CA 96145 | | | First Class Mail |
| Swigards True Value Hdwe | Swigard's True Value Hardware, Inc | Attn: Jeff Swigard, Pres | 200 N Lake Vlvd | Tahoe City, CA 96145-5189 | First Class Mail |
| Swim N Play Inc | 313 Regina Ave | Rahway, NJ 07065 | | | First Class Mail |
| Swimc Inc. | Attn:Donald J Puglisi Presiden | P.O. Box 657 | Newark, DE 19715 | | First Class Mail |
| Swing-N-Slide | P.O. Box 11407 | Birmingham, AL 35246 | | | First Class Mail |
| Swing-N-Slide | 1212 Barberry | Janesville, WI 53545 | | | First Class Mail |
| Swing-N-Slide | 1212 Barberry Dr | Janesville, WI 53545 | | | First Class Mail |
| Swing-N-Slide | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Swipedon | 1/115 The Strand | Tauranga 3110 | New Zealand | | First Class Mail |
| Swirl Networks Inc. | 40 Broad St | Ste 308 | Boston, MA 02109 | | First Class Mail |
| Swisher Inc | P.O. Box 67 | 1602 Corporate Drive | Warrensburg, MO 64093 | | First Class Mail |
| Swisher Inc | P.O. Box 83025 | 1602 Corporate Drive | Chicago, IL 60691 | | First Class Mail |
| Swisher Inc | 1602 Corporate Dr | Warrensburg, MO 64093 | | | First Class Mail |
| Swishers | G & R Enterprises Inc | Attn: Richard Swisher, Owner | 907 N Simpson Dr | Warrensburg, MO 64093 | First Class Mail |
| Swishers #22379 | Attn: Richard Swisher | 907 N Simpson Dr | Warrensburg, MO 64093-0000 | | First Class Mail |
| Swiss Maid Bakery(P-Card) | 104 E Brainard | Harvard, IL 60033 | | | First Class Mail |
| Swiss Plaza True Value | Swiss Plaza Hardware & Gifts, Inc | Attn: Tony Kerner | 1006 Us Hwy 27 North | Berne, IN 46711-1024 | First Class Mail |
| Swiss Tech Products | PRIME-LINE PRODUCTS | P.O. Box 733217 | Dallas, TX 75373 | | First Class Mail |
| Swiss Tech Products | 26950 San Bernardino Ave | Redlands, CA 92374 | | | First Class Mail |
| Swissco, LLC | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Swissco, LLC | 45 Saw Mill Pond Rd | Edison, NJ 08817 | | | First Class Mail |
| Swissco, LLC | 38 E 32nd St | New York, NY 10016 | | | First Class Mail |
| Swissman LLC | 102 Perro Pl | Drive #2 | Durango, CO 81301 | | First Class Mail |
| Swissman LLC | 6371 Hwy V | Drive #2 | Curryville, MO 63339 | | First Class Mail |
| Swissman LLC | 102 Perro Pl | Durango, CO 81301 | | | First Class Mail |
| Switchmate Home LLC | c/o Universal Container | 14880 Monte Vista Ave | Chino, CA 91710 | | First Class Mail |
| Switchmate Home LLC | c/o Moulton Logistics Manageme | 7850 Ruffner Ave | Van Nuys, CA 91406 | | First Class Mail |
| Switchmate Home LLC | 12111 Emmet St | Omaha, NE 68164 | | | First Class Mail |
| Switchmate Home LLC | c/o Republic Business Credit | P.O. Box 203152 | Dallas, TX 75320 | | First Class Mail |
| Switchmate Home LLC | Bay View Funding | P.O. Box 204703 | Dallas, TX 75320 | | First Class Mail |
| Switchmate Home LLC | 6601 Owens Dr | Ste 250 | Pleasanton, CA 94588 | | First Class Mail |
| Swiveller Co Inc | 600 Bradley Hill Rd | Blauvelt, NY 10913 | | | First Class Mail |
| Swiveller Co Inc | 33 Rte 304 | Nanuet, NY 10954 | | | First Class Mail |
| Swiveller Co Inc | 810 Park Ave | Wilmette, IL 60091 | | | First Class Mail |
| Swiss Style | 165 W Broadway St | Dover, OH 44622 | | | First Class Mail |
| Swizz Style | 465 W Third St | Dover, OH 44622 | | | First Class Mail |
| Swizz Style | P.O. Box 104 | Marlboro, NJ 07746 | | | First Class Mail |
| Swot Technology Solutions | P.O. Box 835 | Merrimack, NH 03054 | | | First Class Mail |
| Sx Industries, Inc | 1551 Central St | Stoughton, MA 02072 | | | First Class Mail |
| Sybase Inc | P.O. Box 734614 | Chicago, IL 60673 | | | First Class Mail |
| Sybil Rehorst | Address Redacted | | | | First Class Mail |
| Sydney A Land Akerly | Address Redacted | | | | First Class Mail |
| Sydney B Mchone | Address Redacted | | | | First Class Mail |
| Sydney Koch | Address Redacted | | | | First Class Mail |
| Sydney Ruhnke | Address Redacted | | | | First Class Mail |
| Syed H Masood | Address Redacted | | | | First Class Mail |
| Syed M Ahmed | Address Redacted | | | | First Class Mail |
| Sylas Burkepile | Address Redacted | | | | First Class Mail |
| Sylas W Mobley | Address Redacted | | | | First Class Mail |
| Sylvan Nursery | Attn: Andrew Kautz, President | 1720 Shiloh Road | Billings, MT 59106-1710 | | First Class Mail |
| Sylvan Nursery | Kautz Family Enterprises, Inc | Attn: Nick Redfield, President | 1720 Shiloh Rd | Billings, MT 59106-1710 | First Class Mail |
| Sylvania Hardware Ace | Sylvania Hardware, LLC | Attn: Nick Redfield, President | 5619 N Main St | Sylvania, OH 43560-0188 | First Class Mail |
| Sylvia A Castro | Address Redacted | | | | First Class Mail |
| Sylvia Gutierrez | Address Redacted | | | | First Class Mail |
| Symantec | 50 Ellis St Mountain View | California, CA 94043 | | | First Class Mail |
| Symetra Life Insurance Co | Group Acct Services | c/o Wells Fargo | P.O. Box 1491 | Minneapolis, MN 55480 | First Class Mail |
| Symmco True Value Hardware | 216 Cleveland Ave | Ishpeming, MI 49849 | | | First Class Mail |
| Symphonyeyc | 1040 Crown Pointe | Ste 905 | Atlanta, GA 30338 | | First Class Mail |
| Synaltek LP | 737 Hagey Center Dr | Unit A | Souderton, PA 18964 | | First Class Mail |
| Synco Chemical Corp | 24 Davinci Dr | Bohemia, NY 11716 | | | First Class Mail |
| Syndicate Home & Garden | 1116 W Markland Ave | Kokomo, IN 46901 | | | First Class Mail |
| Syndicate Home & Garden | 2025 N Wabash Ave | Kokomo, IN 46901 | | | First Class Mail |
| Syndicate Home & Garden | 2025 North Wabash Ave | Kokomo, IN 46901 | | | First Class Mail |
| Syndicate Home & Garden | 920 S Lindsay St | Kokomo, IN 46901 | | | First Class Mail |
| Syndicate Home & Garden | 2025 N Wabash Ave | P.O. Box 756 | Kokomo, IN 46901 | | First Class Mail |
| Synergy Resources | Attn: Grant Garber, Manager | 8422 Hwy 182 East | Morgan City, LA 70380-2480 | | First Class Mail |
| Synergy Resources | Synergy Resources, LLC | Attn: Grant Garber, Manager | 8422 Hwy 182 East | Morgan City, LA 70380-2480 | First Class Mail |
| Synergy Services | 4601 Dtc Blvd, Ste 650 | Denver, CO 80237 | | | First Class Mail |
| Synnex Corp | 21950 Arnold Center Rd, Unit 100 | Carson, CA 90810 | | | First Class Mail |
| Synnex Corp | 5845 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Synnex Corp | 44201 Nobile Dr | Fremont, CA 94538 | | | First Class Mail |
| Synnex Corp | 4001 Gantz Rd | Ste A | Grove City, OH 43123 | | First Class Mail |
| Synnex Corporation | 21950 Arnold Center Rd | Unit 100 | Carson, CA 90810 | | First Class Mail |
| Synoptek LLC | POBox 737625 | Dallas, TX 75373 | | | First Class Mail |
| Synovate, Inc | 37090 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Synray Corp | Attn: Ana Mejia | 209 N Michigan Ave | Kenilworth, NJ 07033 | | First Class Mail |
| Synray Corp | Attn: Stanley Kesniewski | 209 N Michigan Ave | Kenilworth, NJ 07033 | | First Class Mail |
| Synray Corp | Stanley Kesniewski | 209 N Michigan Ave | Kenilworth, NJ 07033 | | First Class Mail |
| Synray Corporation | 209 N Michigan Ave | Kenilworth, NJ 07033 | | | First Class Mail |
| Synta Inc | 675 Park N Blvd | Clarkston, GA 30021 | | | First Class Mail |
| Synta Inc | 715 Park N Blvd | Ste 100 | Clarkston, GA 30021 | | First Class Mail |
| Synta Inc | 675 Park N Blvd | Ste 120 | Clarkston, GA 30021 | | First Class Mail |
| Syntel Inc | 525 E Big Beaver | Ste 300 | Troy, MI 48083 | | First Class Mail |
| Synthetic Grass Warehouse Inc | 1400 N Daly St | Anaheim, CA 92806 | | | First Class Mail |
| Syr Inc | 402 Messanie | St Joseph, MO 64501 | | | First Class Mail |
| Syr Inc | 503 Renick St | St Joseph, MO 64501 | | | First Class Mail |
| Syr Inc | P.O. Box 817 | St Joseph, MO 64502 | | | First Class Mail |
| Syrris J Pernell | Address Redacted | | | | First Class Mail |
| System Freight Corp | P.O. Box 3755 | Kingman, AZ 86402 | | | First Class Mail |
| System Solutions LLC | 80 Eastern Blvd, Ste 2 | Glastonbury, CT 06033 | | | First Class Mail |
| Systemid Warehouse | 1400 10th St | Plano, TX 75074 | | | First Class Mail |
| Systems Alliance Dba Acadia | 8600 W Bryn Mawr | Rosemont, IL 60631 | | | First Class Mail |
| Systems LLC | W194 N11481 Mccormick Dr | Germantown, WI 53022 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Systems Research Inc | 1250 Bank Dr | Schaumburg, IL 60173 | | First Class Mail |
| Systems Research Inc | 1250 Bank Drive | Schaumburg, IL 60173 | | First Class Mail |
| Sytec America, Inc | 308 Cary Point Rd | Cary, IL 60013 | Cary, IL 60013 | First Class Mail |
| Sytec America, Inc | 308 Cary Point Rd | Cary, IL 60013 | | First Class Mail |
| T & M Computer Supply | 3000 W Soffel Ave | Melrose Park, IL 60160-1717 | | First Class Mail |
| T & R Market | Attn: Shannon Tanner, President | 667 N Hwy 491 | Gallup, NM 87301-4989 | First Class Mail |
| T & R Market | T & R Market, Inc | Attn: Shannon Tanner, President | 667 N Hwy 491 | Gallup, NM 87301-4989 | First Class Mail |
| T + S Crop Service | Barry Anthony Butski | Attn: Barry Butski, Owner | 4133 S Carmen Rd | Middleport, NY 14057 | First Class Mail |
| T + S Crop Svc | Attn: Barry Butski, Owner | 4133 S Carmen Rd | Middleport, NY 14057 | First Class Mail |
| C Murphy Lbr Co | C Murphy Lumber Co, Inc | Attn: George R Vanvoorhis Iii | 3911 State Rt 8 | Wevertown, NY 12886-1801 | First Class Mail |
| T Christy Enterprises | 655 E Ball Rd | Anaheim, CA 92647 | | First Class Mail |
| T Christy Enterprises | 655 E Ball Rd | Anaheim, CA 92805 | | First Class Mail |
| T Christy Enterprises | P.O. Box 25168 | Anaheim, CA 92825 | | First Class Mail |
| T Christy Enterprises | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| T O True Value Home Center | TO Home Center, Inc | Attn: Terry Adams, President | 315 Sylamore Ave | Mountain View | First Class Mail |
| T Frank Mccalls Inc | T Frank Mccall's Inc | Attn: Lisa Witomski | Sixth & Madison Sts | Chester, PA 19013-9998 | First Class Mail |
| T Frank Mccalls Inc | Attn: Lisa Witomski | Sixth & Madison Sts | Chester, PA 19013-9998 | First Class Mail |
| T H Hilson - King Industries | Attn: Jessica | 1761 S Naperville Rd, Ste 100 | Wheaton, Il 60187 | First Class Mail |
| T J Potter Trucking Inc | 13000 Sherburne Ave | Becker, MN 55308 | | First Class Mail |
| T K Truck Sales | 15211 S Us 71 Hwy | Grandview, MO 64030 | | First Class Mail |
| T N Group LLC | 1927 Hawk Pointe Dr | Festus, MO 63028 | | First Class Mail |
| T Post Stepper LLC | c/o Oklahoma Folding Carton | 118 Main St | Minco, OK 73059 | First Class Mail |
| T Post Stepper LLC | 715 S Husband, Ste 10 | Stillwater, OK 74074 | | First Class Mail |
| T Post Stepper LLC | 3709 W Lakeview Rd | Stillwater, OK 74075 | | First Class Mail |
| T Skorman Productions Inc | 5156 S Orange Ave | Orlando, FL 32809 | | First Class Mail |
| T W E Wholesalers Inc | 8 Saw Mill River Rd | Hawthorne, NY 10532 | | First Class Mail |
| T W E Wholesalers Inc | 333 N Bedford Rd | Mount Kisco, NY 10549 | | First Class Mail |
| T W E Wholesalers Inc | P.O. Box 39 | Pleasantville, NY 10570 | | First Class Mail |
| T&T True Value Hardware | Attn: Kelly Oconnell | 1104 Ludington St | Escanaba, MI 49829-3540 | First Class Mail |
| T&T True Value Hardware | Kelly Oconnell | Attn: Kelly Oconnell | 1104 Ludington St | Escanaba, MI 49829-3540 | First Class Mail |
| T. Michael Thomas P.C | 2811 Ranch Reserve Ln | Westminster, CO 80234 | | First Class Mail |
| T.D.C. Ltd. | Attn: Karle Kelly, Chairman/Ceo | Fort St | Basseterre | Saint Kitts And Nevis | First Class Mail |
| T.F.H. Publications Inc. | 85 W Sylvania Ave | Neptune City, NJ 07753 | | First Class Mail |
| T.H.Hilson | 1761 S Naperville Rd, Ste 100 | Wheaton, IL 60185 | | First Class Mail |
| T.N. Group LLC | 1927 Hawk Pointe Drive | Festus, MO 63028 | | First Class Mail |
| T. W. Evans Cordage Co Inc | P.O. Box 8038 | Cranston, RI 02920 | | First Class Mail |
| T. W. Evans Cordage Co Inc | 55 Walnut Grove Ave | P.O. Box 8038 | Cranston, RI 02920 | First Class Mail |
| T. W. Evans Cordage Co Inc | P.O. Box 8038 | P.O. Box 8038 | Cranston, RI 02920 | First Class Mail |
| T3 Technologies,LLC | 1001 Nor-Bath Blvd | Ste 2 | Northampton, PA 18067 | First Class Mail |
| Tabari Davis | Address Redacted | | | First Class Mail |
| Tabatha Johnson | Address Redacted | | | First Class Mail |
| Tabbies/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Tabbies/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Tabet Lbr&Concrete True Value | Attn: J Herman Tabet | 606 Baca Ave | Belen, NM 87002-3516 | First Class Mail |
| Tabet Lbr&Concrete True Value | Tabet Lumber Co, Inc | Attn: J Herman Tabet | 606 Baca Ave | Belen, NM 87002-3516 | First Class Mail |
| Tabetha R Zant | Address Redacted | | | First Class Mail |
| Table Mesa Hardware | J & M Investment Inc | Attn: Jay French, Owner | 691 S Broadway St | Boulder, CO 80305-5978 | First Class Mail |
| Table Mountain Sales LLC | 4955 Independence St | Wheat Ridge, CO 80033 | | First Class Mail |
| Table Rock True Value | Attn: Hardeep Singh, Owner | 12622 State Highway 13 | Kimberling City, MO 65686-9300 | First Class Mail |
| Table Rock True Value | Table Rock Hardware Store Inc | Attn: Hardeep Singh, Owner | 12622 State Hwy 13 | Kimberling City, MO 65686-9300 | First Class Mail |
| Table Rock True Value Hardware | Table Rock Hardware LLC | Attn: Harold G Brox, Member | 12622 State Hwy 13 | Kimberling City, MO 65686-9300 | First Class Mail |
| Tableau Software Inc. | 837 North 34Th St | Ste 200 | Seattle, WA 98103 | First Class Mail |
| Tablecloth Co | 514 Totowa Ave | Paterson, NJ 07522 | | First Class Mail |
| Tablecraft Product Co | P.O. Box 7691 | Carol Stream, IL 60197 | | First Class Mail |
| Tablecraft Product Co | 2349 Sumac Cir | Glenview, IL 60025 | | First Class Mail |
| Tablecraft Product Co | 801 Lakeside Dr | Gurnee, IL 60031 | | First Class Mail |
| Tablecraft Product Company | 801 Lakeside Drive | Gurnee, IL 60031 | | First Class Mail |
| Tablemate Prd/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Tablemate Prd/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Tablemate Products | 1374 Mulberry Ln | Cary, IL 60013 | | First Class Mail |
| Tablemate Products | 851 E State Pkwy | Schaumburg, IL 60173 | | First Class Mail |
| Tablemate Products | 1355 Industrial Dr | Shewano, WI 54166 | | First Class Mail |
| Tablemate Products | 2340 S River Rd | Ste 310 | Des Plaines, IL 60018 | First Class Mail |
| Tablemate Products | 2340 S River Rd | Suite 310 | Des Plaines, IL 60018 | First Class Mail |
| Tabular Editor Aps | Gærtorvet 3, 2 Fl | Copenhagen DK-1799 | Denmark | First Class Mail |
| Tabular Editor Aps | Gærtorvet 3, 2. Floor | Copenhagen, De-1799 | Denmark | First Class Mail |
| Taco Chicas | Attn: Nancy Arizmendi | 445 Ann St | Cary, IL 60013 | First Class Mail |
| Taco Chicas | Nancy Arizmendi | 445 Ann St | Cary, IL 60013 | First Class Mail |
| Taco Chicas | 445 Ann St | Cary, IL 60013 | | First Class Mail |
| Tacolyta Hudgins | Address Redacted | | | First Class Mail |
| Tacoma Screw Products | Attn: Mike Stanley | 2001 S Center St | Tacoma, WA 98409-7821 | First Class Mail |
| Tacoma Screw Products | Attn: Mike Stanley, Owner | 2002 36Th St Nw | Gig Harbor, WA 98335 | First Class Mail |
| Tacoma Screw Products | Tacoma Screw Products, Inc | Attn: Mike Stanley | 2001 S Center St | Tacoma, WA 98409-7821 | First Class Mail |
| Tacoma Screw Products | Tacoma Screw Products, Inc | Attn: Mike Stanley, Owner | 2002 36Th St Nw | Gig Harbor, WA 98335 | First Class Mail |
| Taconic Valley Lawn & Garden | Taconic Valley Lawn & Garden Inc | Attn: Joseph H Hanselman, Owner | 2714 Route 23 | Hillsdale, NY 12529 | First Class Mail |
| Tactical Crusader Co | 13950 Radium St Nw | Ste 100 | Ramsey, MN 55303 | First Class Mail |
| Taddy'S Construction | 1033 Tres Picos Dr | Yuba City, CA 95993 | | First Class Mail |
| Taeya M Adams | Address Redacted | | | First Class Mail |
| Taeya Marshall | Address Redacted | | | First Class Mail |
| Taft Stettinius & Hollister | Llp | 65 E State St, Ste 1000 | Columbus, OH 43215 | First Class Mail |
| Taft Stettinius & Hollister LLP | Attn: Zachary E Klutz, W Timothy Miller | 1 Indiana Sq, Ste 3500 | Indianapolis, IN 46204 | First Class Mail |
| Taft Stettinius & Hollister LLP | Attn: Isaac Colunga | 111 E Wacker, Ste 2600 | Chicago, IL 60601 | First Class Mail |
| Taft Stettinius & Hollister LLP | Attn: Isaac Colunga | 111 E Wacker, Ste2600 | Chicago, IL 60601-4208 | First Class Mail |
| Taft Stettinius & Hollister LLP | 65 East State St | Columbus, OH 43215 | | First Class Mail |
| Tag - Olly Olly Group LLC | 3730 W Wrightwood | Chicago, IL 60614 | | First Class Mail |
| Tag - Olly Olly Group LLC | 900 W Bliss St | Chicago, IL 60642 | | First Class Mail |
| Tag - Olly Olly Group LLC | 900 West Bliss St | Chicago, IL 60642 | | First Class Mail |
| Tag - Olly Olly Group LLC | 1118 Vernon Dr | Glenview, IL 60025 | | First Class Mail |
| Tag - Olly Olly Group LLC | 16534 Pear Ave | Orland Park, IL 60467 | | First Class Mail |
| Tag - Olly Olly Group LLC | 1225 International Pkwy | Woodridge, IL 60517 | | First Class Mail |
| Tag Trade Assoc Group | 3730 W Wrightwood | Chicago, IL 60614 | | First Class Mail |
| Tag Trade Associates Group Ltd | 3730 W Wrightwood | Chicago, IL 60614 | | First Class Mail |
| Tag Trade Associates Group Ltd | 3310 N Elson Ave, Ste 100 | Chicago, IL 60618 | | First Class Mail |
| Tag Trade Associates Group Ltd | 320 S Division | Harvard, IL 60003 | | First Class Mail |
| Tag Trade Associates Group Ltd | 1225 International Pkwy | Woodridge, IL 60517 | | First Class Mail |
| Tagawa Gardens | Attn: Jim Tagawa | 7711 S Parker Rd | Centennial, CO 80016-1456 | First Class Mail |
| Tagawa Gardens | Tagawa Rose Farms, Inc | Attn: Jim Tagawa | 7711 S Parker Rd | Centennial, CO 80016-1456 | First Class Mail |
| Taggerints LLC | 320 W Ohio St, Ste 3W | Chicago, IL 60654 | | First Class Mail |
| Tah Industries, Inc | 107 North Gold Drive | Robbinsville, NJ 08691-1699 | | First Class Mail |
| Tahannah Prince | Address Redacted | | | First Class Mail |
| Tahj Simmons | Address Redacted | | | First Class Mail |
| Tahoe Trading Post | 1404 Foothill Rd | Gardnerville, NV 89460 | | First Class Mail |
| Tai Studios Inc | 148 W St Charles Rd | Villa Park, IL 60181 | | First Class Mail |
| Tai Studios Inc | 148 W. St. Charles Road | Villa Park, IL 60181 | | First Class Mail |
| Taiga Forest Products | P.O. Box 80329 | Burnaby, BC V5H 3X6 | Canada | First Class Mail |
| Taiga Forest Products | P.O. Box 402 | Custer, WA 98240 | | First Class Mail |
| Taiga Forest Products | P.O. Box 101020 | Pasadena, CA 91189 | | First Class Mail |
| Taiga Forest Products Inc | File 30333 | P.O. Box 60000 | San Francisco, CA 94160 | First Class Mail |
| Taiga Forest Products Inc | P.O. Box 101020 | Pasadena, CA 91189 | | First Class Mail |
| Taiga Forest Products Inc | 4385 Pacific St | Rocklin, CA 95677 | | First Class Mail |
| Tajah M Radford-Jones | Address Redacted | | | First Class Mail |
| Tailor Made Products Inc | 101 Cedar St | Elroy, WI 53929 | | First Class Mail |
| Tailor Made Products Inc | 101 Juneau St | Elroy, WI 53929 | | First Class Mail |
| Tailor Made Products Inc | 725 Industrial Ct | Hartland, WI 53029 | | First Class Mail |
| Tailor Made Products Inc | Dept Ch 14483 | Palatine, IL 60055 | | First Class Mail |
| Tailor Made Products Inc | Po Box 00465 | Milwaukeem, WI 53259-0465 | | First Class Mail |
| Tailor Made Products Inc. | Attn: Jeff | Po Box 103 | 101 Juneau | Elroy, WI 53929-0103 | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Rd | Gangshan Dist | Kaohsiung City, 820003 | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Road | Gangshan Dist | Kaohsiung City, 820 | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Rd | Gangshan District | Kaohsiung | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Rd | Gangshan District | Kaohsiung, 820003 | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 420 Kwang Rd Malu Town | Jiading | Shanghai, 201800 | China | First Class Mail |
| Taiwan Fu Hsing Industrial Co | 55-10 Been Chou Rd Kangshan | Kaohsiung Hsien, 82059 | Taiwan | First Class Mail |
| Taiwan Fu Hsing Industrial Co | Ingersoll Rand Fuhsing | 1000 Satellite Blvd | Suwanee, GA 30024 | First Class Mail |
| Taiwan Fu Hsing Industrial Co | 55-10 Been Chou Rd Kangshan | Granite Canon, WY 82059 | | First Class Mail |
| Taiwan Fu Hsing Industrial Co | 1000 Satellite Blvd, Ste 101 | Suwanee, GA 60033 | | First Class Mail |
| Taiwan Fu Hsing Industrial Co, Ltd | No 88, Yucai Rd, Gangshan Dist | Kaohsiung City, 82063 | Taiwan (R O C) | First Class Mail |
| Taiwan Novelty Limited | c/o Huizhou Zhaoxing Tech Fact | Qiao Xi Industrial District | San Dong Town | Hui Zhou City, Guangdong 516025 | China | First Class Mail |
| Taiwan Novelty Limited | 2nd Fl No 2 Ming Tzu E Rd | Taipei, 10416 | Taiwan | First Class Mail |
| Taiwan Novelty Limited | 3300 43rd Ave S | Minneapolis, MN 55406 | | First Class Mail |
| Tai'Zhan Colvin | Address Redacted | | | First Class Mail |
| Tajer | 59E Miszczonowska St | Nadarzyn, 05-830 | Poland | First Class Mail |
| Tajer -Sciwiarski Tadeusz | Attn: Tadeusz Sciwiarski, Owner | Miszczonowska 59E | Nadarzyn | Poland | First Class Mail |
| Tajima Tool Corp | 3510 Torrance Blvd, Ste 112 | Torrance, CA 90503 | | First Class Mail |
| Tajma Tool Corp | 64 Hill Cir | Waterford, MI 48328 | | First Class Mail |
| Takawira Kuvavaga | Address Redacted | | | First Class Mail |
| Takes True Value | Attn: Garrick Kanemitsu | 29 Mohala St | Kaunakakai, HI 96748-1890 | First Class Mail |
| Takes True Value | Take's Variety Store, Inc | Attn: Garrick Kanemitsu | 29 Mohala St | Kaunakakai, HI 96748-1890 | First Class Mail |
| Takesmedia Inc | 950 W Leland Ave, Unit 705 | Chicago, IL 60640 | | First Class Mail |
| Takista N Harris | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | Method of Service |
|---|---|---|---|---|
| Talan Inc | Attn: Serhii Zimin, Owner | 474 Pike Rd Unit B | Huntingdon Valley, PA 19006 | First Class Mail |
| Talbert Hardware | Talbert Center 1 LLC | Attn: Morris Yasavolian, Owner | 12250 Se Sunnyside Rd | Clackamas, OR 97015 | First Class Mail |
| Talbot Plumbing Solutions LLC | 24 1/2 Payne Ave | Kingston, PA 18704 | | First Class Mail |
| Talbots Building Supply | Talbot's, Inc | Attn: Nancy Mcnulty | 1101 Tongass Ave | Ketchikan, AK 99901-6200 | First Class Mail |
| Talend Inc | P.O. Box 80508 | City Of Industry, CA 91716 | | First Class Mail |
| Talend Inc. | 800 Bridge Parkway | Ste 200 | Redwood City, CA 94065 | First Class Mail |
| Talend Inc. | 800 Bridge Parkway | Suite 200 | Redwood City, CA 94065 | First Class Mail |
| Talisha N Brown | Address Redacted | | | First Class Mail |
| Tall Tree Lumber Co | 481 Morden Rd | Unit 2 | Oakville, ON L6K 3W6 | Canada | First Class Mail |
| Tall Tree Lumber Co | P.O. Box 95000 | Philadelphia, PA 19195 | | First Class Mail |
| Tall Tree Lumber Co | P.O. Box 95000 | Unit 2 | Philadelphia, PA 19195 | First Class Mail |
| Talladega Machinery & Sply Co | Talladega Machinery & Supply Co, Inc | Attn: Gary Heacock | 1504 Orchard Hill Rd | Lagrange, GA 30240-5710 | First Class Mail |
| Tallahassee Home&Garden Showplace | Attn: Paul Brock, President | 2911 Thomasville Road | Tallahassee, FL 32308-0829 | First Class Mail |
| Tallahassee Home&Garden Showplace | Tallahassee Nurseries, Inc | Attn: Paul Brock, President | 2911 Thomasville Rd | Tallahassee, FL 32308-0829 | First Class Mail |
| Tallassee True Value Hardware | Attn: Dale Taylor | 1400 Gilmer Ave | Tallassee, AL 36078-2322 | First Class Mail |
| Tallassee True Value Hardware | Tallassee True Value Hardware, Inc | Attn: Dale Taylor | 1400 Gilmer Ave | Tallassee, AL 36078-2322 | First Class Mail |
| Tally/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Tally/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Talmage Farm Agway | Attn: Nathaniel A Talmage, Owner | 1122 Osborne Ave | Riverhead, NY 11901 | First Class Mail |
| Talmage Farm Agway | Talmage Enterprises Ltd | Attn: Nathaniel A Talmage, Owner | 1122 Osborne Ave | Riverhead, NY 11901 | First Class Mail |
| Talon D Sims | Address Redacted | | | First Class Mail |
| Talus Corp | 299 Presumpscot Street | Portland, ME 04103 | | First Class Mail |
| Talx Uc Express | 4076 Paysphere Cir | Chicago, IL 60674 | | First Class Mail |
| Talx Uc Express | 4076 Paysphere Circle | Chicago, IL 60674 | | First Class Mail |
| Tamanna Gupta | Address Redacted | | | First Class Mail |
| Tamar Woods | 1000 E Grand Ave | Des Moines, IA 50319 | | First Class Mail |
| Tamara Benner | Address Redacted | | | First Class Mail |
| Tamara Crawford | Address Redacted | | | First Class Mail |
| Tamara Day | Address Redacted | | | First Class Mail |
| Tamara L Northcutt-Sanchez | Address Redacted | | | First Class Mail |
| Tamara Porras-Alvarez | Address Redacted | | | First Class Mail |
| Tamatha Murray | Address Redacted | | | First Class Mail |
| Tameka T Campbell | Address Redacted | | | First Class Mail |
| Tamer Shaker | Address Redacted | | | First Class Mail |
| Tamer Shaker | Address Redacted | | | First Class Mail |
| Tamerah Deramus | Address Redacted | | | First Class Mail |
| Tamesia Grayer | Address Redacted | | | First Class Mail |
| Tami Leavitt | Address Redacted | | | First Class Mail |
| Tamika Penermon | Address Redacted | | | First Class Mail |
| Tammy Larochelle | Address Redacted | | | First Class Mail |
| Tammy M Raymond | Address Redacted | | | First Class Mail |
| Tammy Marlewski | Address Redacted | | | First Class Mail |
| Tammy Stortz | Address Redacted | | | First Class Mail |
| Tammy Zenitzon | Address Redacted | | | First Class Mail |
| Tammy Zenitzon | Address Redacted | | | First Class Mail |
| Tampa International Forest Prod | P.O. Box 734498 | Dallas, TX 75373 | | First Class Mail |
| Tampa International Forest Prod | 4630 Woodland Corp Blvd | Tampa, FL 33614 | | First Class Mail |
| Tanaka Power Equipment | c/o Hitachi Koki Usa | 1111 Broadway Ave | Braselton, GA 30517 | First Class Mail |
| Tanaka Power Equipment | 1028 Ah St Sw | Building B | Auburn, WA 98001 | First Class Mail |
| Tanaka Power Equipment | 3950, Steve Reynolds Blvd | Norcross, GA 30093 | | First Class Mail |
| Tanarvis Molden | Address Redacted | | | First Class Mail |
| Tangerine Promotions Ltd | Sara Kanive | 900 Skokie Blvd, Ste 275 | Northbrook, IL 60062 | First Class Mail |
| Tangl Lumber & Hardware Supply | Tangl Lumber & Hardware Supply, LLC | Attn: Robert Scott Soniat, Mgng Member | 53490 Harvest Ln | Loranger, LA 70446-3464 | First Class Mail |
| Tango Analytics | 6225 N State Highway 161 | Ste 300 | Irving, TX 75038 | First Class Mail |
| Tangoe, Inc | 35 Executive Blvd | Orange, CT 06477 | | First Class Mail |
| Tanhaben B Patel | Address Redacted | | | First Class Mail |
| Tania G Perez | Address Redacted | | | First Class Mail |
| Tania Joseph | Address Redacted | | | First Class Mail |
| Taniya Nayak Design LLC | c/o Flutie Entertainment | 5161 Lankershim Blvd Ste 400 | North Hollwood, CA 91601 | First Class Mail |
| Tank Traders | 3895 Clearview Ct | Gurnee, IL 60031 | | First Class Mail |
| Tank Traders Midwest Inc | Attn: Jerry Mazor | 3895 Clearview Ct | Gurnee, IL 60031 | First Class Mail |
| Tanknology | 880 Church Road | Elgin, IL 60123 | | First Class Mail |
| Tanknology Inc | P.O. Box 201567 | Austin, TX 78720 | | First Class Mail |
| Tannet E Gray | Address Redacted | | | First Class Mail |
| Tanner Hardware & Building Supply | Tanners Hardware & Building Supplies, Inc | Attn: Douglas Snyder, President | 813 Centennial St | Houtzdale, PA 16651-1317 | First Class Mail |
| Tanner Lumber Inc | Tanner Lumber, Inc | Attn: James Hare, President | 4 N Second Ave | BRdalbin, NY 12025-2163 | First Class Mail |
| Tanner Lumber Inc. | Attn: James Hare, President | 4 N Second Ave | Broadalbin, NY 12025-2163 | First Class Mail |
| Tanner True Value | 780 Mid America Blvd | Marble Falls, AR 72648 | | First Class Mail |
| Tanners Team Sports Inc | 736 Mid America Blvd | Hot Springs, AR 71913 | | First Class Mail |
| Tanners Team Sports Inc | 4294 Sunshine Rd | Pearcy, AR 71964 | | First Class Mail |
| Tantec | Attn: Andy | 630 Estes Ave | Schaumburg, Il 60193 | First Class Mail |
| Tantec | Attn: Andy Grzesik | 630 Estes Ave | Schaumburg, Il 60193 | First Class Mail |
| Tanya Santos | Address Redacted | | | First Class Mail |
| Tanya So | Address Redacted | | | First Class Mail |
| Tap 50 50 Event Consultants Lt | 808 King St | Saskatoon, SK S7K 0N7 | | Canada | First Class Mail |
| Tapco Genuine Parts Center | P.O. Box 2812 | 605 Epsilon | Pittsburgh, PA 15230 | First Class Mail |
| Tapco Genuine Parts Center | P.O. Box 644847 | 605 Epsilon | Pittsburgh, PA 15264 | First Class Mail |
| Tapco Genuine Parts Center | 605 Epsilon | Pittsburgh, PA 15238 | | First Class Mail |
| Tapco Genuine Parts Center | P.O. Box 644847 | Pittsburgh, PA 15264 | | First Class Mail |
| Tara Corp | 4405A Aloha Dr | Gulfport, MS 39525 | | First Class Mail |
| Tara Cronin | Address Redacted | | | First Class Mail |
| Tara M Oboyle | Address Redacted | | | First Class Mail |
| Tara M Schouten | Address Redacted | | | First Class Mail |
| Tara Manuere | Address Redacted | | | First Class Mail |
| Tara Vending, Inc | P.O. Box 832 | Jonesboro, GA 30237 | | First Class Mail |
| Tarah M Apachito | Address Redacted | | | First Class Mail |
| Taramark Corporation | Attn: Randy Taradash | 908 S. Route 31 | Mchenry, IL 60050 | First Class Mail |
| Taramark Corporation | Attn: Randy Taradash & Aimee | 908 S. Route 31 | Mchenry, IL 60050 | First Class Mail |
| Tarantin Industries | 86 Vanderveer | Freehold, NJ 07728 | | First Class Mail |
| Tarantin Industries | 86 Vanderveer Rd | Freehold, NJ 07728 | | First Class Mail |
| Tarco | One Information Way | Little Rock, AR 72202 | | First Class Mail |
| Tarco Inc | 1 Information Way | Little Rock, AR 72202 | | First Class Mail |
| Tarco Inc | One Information Way | Little Rock, AR 72202 | | First Class Mail |
| Tarco Inc | P.O. Box 504970 | St Louis, MO 63150 | | First Class Mail |
| Tarence Oneal | Address Redacted | | | First Class Mail |
| Targus/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Targus/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Tarheel Hardware | Attn: Bruce Jones, President | 195 N Nc 41 Hwy | Beulaville, NC 28518-8762 | First Class Mail |
| Tarheel Hardware | Tarheel Mobile Home Supply, Inc | Attn: Bruce Jones, Owner | 195 N Nc 41 Hwy | Beulaville, NC 28518-8762 | First Class Mail |
| Tarheel Hardware | Tarheel Mobile Home Supply, Inc | Attn: Bruce Jones, President | 195 N Nc 41 Hwy | Beulaville, NC 28518-8762 | First Class Mail |
| Tarhong Direct | 780 S Nogales St | City Of Industry, CA 91748 | | First Class Mail |
| Tarhong Direct | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Tarifold/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Tarifold/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Tarinna L Tompkins | Address Redacted | | | First Class Mail |
| Tarko Solutions | 8253 N Fiske Ave | Portland, OR 97203 | | First Class Mail |
| Tarko Solutions | 59 Kings Hwy S | Westport, CT 06880 | | First Class Mail |
| Tarmasters | 1426 Hwy Tt | Bates City, MO 64011 | | First Class Mail |
| Tarmasters | 1426 Hwy Tt | St Clair, MO 64011 | | First Class Mail |
| Tarnell M Davis | Address Redacted | | | First Class Mail |
| Tarrey M Simpson | Address Redacted | | | First Class Mail |
| Tartan | 20 Greenway Plaza | Ste 200 | Houston, TX 77046 | First Class Mail |
| Tartan | 20 Greenway Plaza | Suite 200 | Houston, TX 77046 | First Class Mail |
| Tartan Oil LLC | 5508 Lonas Drive | Knoxville, TN 37909 | | First Class Mail |
| Tartan Oil LLC | P.O. Box 10146 | Knoxville, TN 37939 | | First Class Mail |
| Tartan Oil LLC Tartan Oil LLC | 5508 Lonas Drive | Knoxville, TN 37909 | | First Class Mail |
| Tarter Gate Co, LLC | 11186 Us Hwy 127 S Gate 2 | Dunnville, KY 42528 | | First Class Mail |
| Tarter Gate Co, LLC | P.O. Box 39 | Dunnville, KY 42528 | | First Class Mail |
| Tarter Gate Co, LLC | 10739 Hwy 127 | P.O. Box 127 | Dunnville, KY 42528 | First Class Mail |
| Tarter Gate Co, LLC | 10739 Hwy 127 | P.O. Box 39 | Dunnville, KY 42528 | First Class Mail |
| Tarter Gate Co, LLC | P.O. Box 39 | Dunnville, KY 42528 | | First Class Mail |
| Tarter Gate Co, LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Tarter Gate Co., LLC | 10739 Highway 127 | P.O. Box 39 | Dunnville, KY 42528 | First Class Mail |
| Taryn E Abbott | Address Redacted | | | First Class Mail |
| Taryn K Leukefelde Wilkins | Address Redacted | | | First Class Mail |
| Tarzian Hardware | Attn: John Ciferni | 193 7Th Ave | Brooklyn, NY 11215-3099 | First Class Mail |
| Tarzian Hardware | Tarzian Hardware Corp | Attn: John Ciferni | 193 7Th Ave | Brooklyn, NY 11215-3099 | First Class Mail |
| Tasha A Nordmeyer | Address Redacted | | | First Class Mail |
| Tasha M Maddox | Address Redacted | | | First Class Mail |
| Tasha M Wilson | Address Redacted | | | First Class Mail |
| Tasha Therrien | Address Redacted | | | First Class Mail |
| Tashawn I Solomon | Address Redacted | | | First Class Mail |
| Tasheen V Mabrey | Address Redacted | | | First Class Mail |
| Tashiana Lewis | Address Redacted | | | First Class Mail |
| Tasia N Putnam | Address Redacted | | | First Class Mail |
| Task Tools | 6800 Dennett Pl | Delta, BC V4G 1N4 | | Canada | First Class Mail |
| Task Tools | 6800 Dennett Place | Delta, BC V4G 1N4 | | Canada | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Task Tools | 1667 Grant Ave | Blaine, WA 98230 | | | First Class Mail |
| Tata America International Cor | 12977 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Tata America International Cor | 12977 Collection Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Tata Consultancy Services Limi | 379 Thornall St | 4th Fl | Edison, NJ 08837 | | First Class Mail |
| Tata Consultancy Services Limi | 379 Thornall St | 4th Floor | Edison, NJ 08837 | | First Class Mail |
| Tata Consultancy Services Ltd | 379 Thornall St | Edison, NJ 08837 | | | First Class Mail |
| Tatay S A | C/Besos 2 | Montornes Del Valles | Montornes Del Valles, Barcelona 08170 | Spain | First Class Mail |
| Tatay S A | C/Besos 2 | Montornes Del Valles | Montornes Del Valles, Barcelona 08170 | Spain | First Class Mail |
| Tatay S A | C/Besos 2 Montornes | Montornes Del Valles | Montornes Del Valles, Barcelona 08170 | Spain | First Class Mail |
| Tatco/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Tatco/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Tate A Artman | Address Redacted | | | | First Class Mail |
| Tat-Fat Enterprises N.V. | Attn: Clifton Yip, Owner | Venezuelastraat 38 | Venezuelastraat 38 | Oranjestad | Oranjestad | Aruba | First Class Mail |
| Tat-Fat Enterprises NV | Attn: Clifton Yip, Owner | Venezuelastraat 38 | Oranjestad | Aruba | First Class Mail |
| Tattler Home Products | 2591 Legacy Way | Grand Junction, CO 81503 | | | First Class Mail |
| Tattler Home Products | 16739 49th Pl No | Plymouth, MN 55446 | | | First Class Mail |
| Tattler Home Products | 5000 N Us 131 | Reed City, MI 49677 | | | First Class Mail |
| Tatum Agence Creative | Attn: Linda Bibeau | 4500-300 Chemin De Crepuscule | Saint Mathieu D, QC J3G OR2 | Canada | First Class Mail |
| Tatum Agence Creative | Attn: Marcel Aubin | 4500-300 Chemin De Crepuscule | Saint Mathieu D, QC J3G OR2 | Canada | First Class Mail |
| Tatum Agence Creative | Linda Bibeau | 4500-300 Chemin De Crepuscule | Saint Mathieu D, QC J3G OR2 | Canada | First Class Mail |
| Tatum Agence Creative | Marcel Aubin | 4500-300 Chemin De Crepuscule | Saint Mathieu D, QC J3G OR2 | Canada | First Class Mail |
| Tatum Agence Creative | 4500-300 Chemin Du Crepuscule | Saint Mathieu De Beloeil, QC J3G OR2 | | | First Class Mail |
| Tatung Co of America Inc | 2850 El Presidio St | Long Beach, CA 90810 | | | First Class Mail |
| Tauber Brothers Tool & Die | Joe | 4701 N Olcott Ave | Harwood Heights, IL 60656-4692 | | First Class Mail |
| Tauber Brothers Tool & Die | 4701 N Olcott Ave | Harwood Heights, IL 60656-4692 | Harwood Heights, IL 60656-4692 | | First Class Mail |
| Tauheedah Mira Pari | Address Redacted | | | | First Class Mail |
| Taunton Trade Co Inc | 63 S Main St | Newtown, CT 06470 | | | First Class Mail |
| Taunton Trade Co Inc | 66 S Main St | Newtown, CT 06470 | | | First Class Mail |
| Taunton Trade Co Inc | P.O. Box 5563 | Newtown, CT 06470 | | | First Class Mail |
| Taunya Hook | Address Redacted | | | | First Class Mail |
| Taurus Kemp | Address Redacted | | | | First Class Mail |
| Taury Seward | Address Redacted | | | | First Class Mail |
| Tavian Woolett | Address Redacted | | | | First Class Mail |
| Tawanna L Miller | Address Redacted | | | | First Class Mail |
| Tax Advisors Group,Inc. | 12400 Coit Rd, Ste 960 | Dallas, TX 75251 | | | First Class Mail |
| Tax Collection Office | Fayette County Public Schools | P.O. Box 55570 | Lexington, KY 40555 | | First Class Mail |
| Tax Collector | City Of Manchester | P.O. Box 9598 | Manchester, NH 03108 | | First Class Mail |
| Tax Collector, Canaan Township | 456 O'Connell Rd | Waymart, PA 18472 | | | First Class Mail |
| Tax Commissioner | Courthouse Annex 3 | 11st Fl | Jonesboro, GA 30236 | | First Class Mail |
| Tax Matrix | 1011 Mumma Rd | Lemoyne, PA 17043 | | | First Class Mail |
| Tax Recourse LLC | 2825 Wilcrest Dr, Ste 669 | Houston, TX 77042 | | | First Class Mail |
| Tax Recourse LLC | 2825 Wilcrest Drive | Suite 669 | Houston, TX 77042 | | First Class Mail |
| Tax Trust Account | C/O Ala Tax Inc | Business Lin 3001 2Nd Ave S | Birmingham, AL 35233 | | First Class Mail |
| Tax Trust Account | Sales Tax Division | P.O. Box 830725 | Birmingham, AL 35283 | | First Class Mail |
| Tax Trust Account | Business Licenses Dept | P.O. Box 830471 | Birmingham, AL 35283 | | First Class Mail |
| Taxation & RevenueR | Ean-1481171 Crs-01-866543-008 | P.O. Box 25127 | Santa Fe, NM 87504 | | First Class Mail |
| Taxpayer Amnesty | Comptroller Of Public Accounts | P.O. Box 13232 | Austin, TX 78711 | | First Class Mail |
| Taylor & Son True Value Hdw | H H Taylor & Son, Inc | Attn: Susan Sennello | 85 Railrd St | New Milford, CT 06776-2717 | First Class Mail |
| Taylor & Son True Value Hdw | Attn: Michael Boulay | 85 Railroad St | New Milford, CT 06776-2717 | | First Class Mail |
| Taylor Bisbee | Address Redacted | | | | First Class Mail |
| Taylor Breeding | Address Redacted | | | | First Class Mail |
| Taylor Cornelius | Address Redacted | | | | First Class Mail |
| Taylor Fonville | Address Redacted | | | | First Class Mail |
| Taylor Hardware Inc | Attn: Joseph R Connor | 914 Main St | Belmar, NJ 07719-2724 | | First Class Mail |
| Taylor Hardware Inc | Taylors Hardware, Inc | Attn: Joseph R Connor | 914 Main St | Belmar, NJ 07719-2724 | First Class Mail |
| Taylor Made Products | P.O. Box 62922 | Baltimore, MD 21264 | | | First Class Mail |
| Taylor Made Products | P.O. Box 847128 | Boston, MA 02284 | | | First Class Mail |
| Taylor Made Products | 2600 Compass Rd | Glenview, IL 60025 | | | First Class Mail |
| Taylor Made Products | 10 W 9th Ave | Gloversville, NY 12078 | | | First Class Mail |
| Taylor Made Products | 65 Harrison St | Gloversville, NY 12078 | | | First Class Mail |
| Taylor Made Products | 425 Huehl Rd,Unit 3B | Northbrook, IL 60062 | | | First Class Mail |
| Taylor Messner | Address Redacted | | | | First Class Mail |
| Taylor Northeast Inc | 7277 Williams Ave | Allentown, PA 18106 | | | First Class Mail |
| Taylor Precision Products | c/o Quanzhou Mingfeng Crafts C | Puxian Rd Panshan Beifeng | Fengce Quanzhou Fujian | Quanzhou, Fujian 36200 | China | First Class Mail |
| Taylor Precision Products | c/o Patterson Warehouses Inc | 5388 Airways Blvd | Memphis, TN 38116 | | First Class Mail |
| Taylor Precision Products | P.O. Box 91152 | Chicago, IL 60693 | | | First Class Mail |
| Taylor Precision Products | 2220 Entrada Del Sol | Las Cruces, NM 88001 | | | First Class Mail |
| Taylor Precision Products | 5388 Airways Blvd | Memphis, TN 38116 | | | First Class Mail |
| Taylor Precision Products | 2311 W 22nd St, Ste 200 | Oakbrook, IL 60523 | | | First Class Mail |
| Taylor Precision Products | 3615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Taylor Precision Products | 12215 Holly St | Riverside, CA 92509 | | | First Class Mail |
| Taylor Precision Products | P.O. Box 970 | Wolverine Lake, MI 48390 | | | First Class Mail |
| Taylor Precision Products LP | P.O. Box 91152 | Chicago, IL 60693 | | | First Class Mail |
| Taylor Precision Products LP | P.O. Box 1415 | Commerce Township, MI 48390 | | | First Class Mail |
| Taylor Precision Products LP | 2220 Entrada Del Sol | Las Cruces, NM 88001 | | | First Class Mail |
| Taylor Precision Products Lp | 5388 Airways Blvd | Memphis, TN 38116 | | | First Class Mail |
| Taylor Precision Products LP | 2311 W 22nd St, Ste 200 | Oakbrook, IL 60523 | | | First Class Mail |
| Taylor Precision Products LP | 3615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Taylor Precision Products LP | 1221 Alder Ave | Rialto, CA 92376 | | | First Class Mail |
| Taylor Precision Products LP | 12215 Holly St | Riverside, CA 92509 | | | First Class Mail |
| Taylor R Duncan | P.O. Box 1415 | Ste 200 | Walled Lake, MI 48390 | | First Class Mail |
| Taylor R Duncan | Address Redacted | | | | First Class Mail |
| Taylor Rental | Attn: David Young | 1029 Front St | Binghamton, NY 13905-1203 | | First Class Mail |
| Taylor Rental | Attn: James Dearborn, Pres | 1306 Main St | Sanford, ME 04073-3635 | | First Class Mail |
| Taylor Rental | Attn: Buren Rochford | 1390 W Bagley Rd | Berea, OH 44017-2912 | | First Class Mail |
| Taylor Rental | Attn: Mark Mancill | 1518 North Central Expressway | Plano, TX 75074-5714 | | First Class Mail |
| Taylor Rental | Attn: Ernie Barricelle | 1545 Riverside Ave | Paso Robles, CA 93446-1745 | | First Class Mail |
| Taylor Rental | Attn: Chuck Hobart Iii | 1560 Hwy 1 South | Greenville, MS 38701-7142 | | First Class Mail |
| Taylor Rental | Attn: Jimmy Barber | 206 S Tinney St | Talladega, AL 35160-2500 | | First Class Mail |
| Taylor Rental | Attn: Daniel Scoggins | 2510 S Kerr Blvd | Saltcuw, OK 74955-7460 | | First Class Mail |
| Taylor Rental | Attn: Ada Hensevelt | 253 N Flagler Ave | Homestead, FL 33030-6130 | | First Class Mail |
| Taylor Rental | Attn: Gary Nagy | 255 Rt 31 S | Washington, NJ 07882-4068 | | First Class Mail |
| Taylor Rental | Attn: John Wilper | 274 Broad St | Manchester, CT 06040-4034 | | First Class Mail |
| Taylor Rental | Attn: Christopher Akey, President | 372 Broadway | Saranac Lake, NY 12983-1143 | | First Class Mail |
| Taylor Rental | Attn: Russell Schroeder | 409 Goffle Rd | Ridgewood, NJ 07450-4034 | | First Class Mail |
| Taylor Rental | Attn: Karen Shea, President | 432 North Falmouth Hwy | North Falmouth, MA 02556-2802 | | First Class Mail |
| Taylor Rental | Attn: Russell Schroeder | 448 Broadway | Hillsdale, NJ 07642-1411 | | First Class Mail |
| Taylor Rental | Attn: Paul Maitland | 564 Connecticut Ave | Norwalk, CT 06854-1790 | | First Class Mail |
| Taylor Rental | Attn: Albert JBreig | 84 5Th Ave | Bay Shore, NY 11706-7031 | | First Class Mail |
| Taylor Rental | Hensevelt Corp | Attn: Ada Hensevelt | 253 N Flagler Ave | Homestead, FL 33030-6130 | First Class Mail |
| Taylor Rental | Breig Rentals Ltd | Attn: Albert J Breig | 46 Gilpin Ave - Unit 778 | Hauppauge, NY 11788-5128 | First Class Mail |
| Taylor Rental | Breig Rentals Ltd | Attn: Albert JBreig | 84 5Th Ave | Bay Shore, NY 11706-7331 | First Class Mail |
| Taylor Rental | Shanck, Inc | Attn: Andy Tipton | 2527 Belvidere Rd | Phillipsburg, NJ 08865-2155 | First Class Mail |
| Taylor Rental | Barry P Riddell | Attn: Barry Riddell | 970 Gold St | Manchester, NH 03103-4090 | First Class Mail |
| Taylor Rental | Ameri Rental Center, Inc | Attn: Buren Rochford | 1390 W Bagley Rd | Berea, OH 44017-2912 | First Class Mail |
| Taylor Rental | Adirondack Tool Co, Inc | Attn: Christopher Akey, President | 372 Broadway | Saranac Lake, NY 12983-1143 | First Class Mail |
| Taylor Rental | Hobart Enterprises, Inc | Attn: Chuck Hobart Iii | 1560 Hwy 1 South | Greenville, MS 38701-7142 | First Class Mail |
| Taylor Rental | Booker Rental Group LLC | Attn: Daniel Booker | 1321 Spring St | Beaver Dam, WI 53916-1352 | First Class Mail |
| Taylor Rental | Spcc, LLC | Attn: Daniel Scoggins | 2510 S Kerr Blvd | Saltcuw, OK 74955-7460 | First Class Mail |
| Taylor Rental | North Kingstown Rentals, Inc | Attn: David L Kenyon | 7785 Post Rd | North Kingstown, RI 02852-4405 | First Class Mail |
| Taylor Rental | Southern Tier Rental Service, Inc | Attn: David Young | 1029 Front St | Binghamton, NY 13905-1203 | First Class Mail |
| Taylor Rental | Best Rents, Inc | Attn: Ernie Barracelle | 1545 Riverside Ave | Paso Robles, CA 93446-1745 | First Class Mail |
| Taylor Rental | Best Rents, Inc | Attn: Ernie Barracelle | 2790 Bfld St | San Luis Obispo, CA 93401-5709 | First Class Mail |
| Taylor Rental | Mcdonnell Leasing Corp | Attn: Fred Texter | 378 Danbury Rd | Wilton, CT 06897-2510 | First Class Mail |
| Taylor Rental | Washington Rental Center | Attn: Gary Nagy | 255 Rt 31 S | Washington, NJ 07882-4068 | First Class Mail |
| Taylor Rental | 441 Rentals, Inc | Attn: Gary Smith | 3930 S Pine Ave | Ocala, FL 34480-8840 | First Class Mail |
| Taylor Rental | Pine Tree Rental, Inc | Attn: James Dearborn, Pres | 1306 Main St | Sanford, ME 04073-3635 | First Class Mail |
| Taylor Rental | Jar-Rok, Inc | Attn: Jane E Rokke | 172 Lancaster Ave | Malvern, PA 19355-2123 | First Class Mail |
| Taylor Rental | Right Rental, LLC | Attn: Jimmy Barber | 206 S Tinney St | Talladega, AL 35160-2500 | First Class Mail |
| Taylor Rental | Jomar Rental Co | Attn: John D Brien | 400 S 8Th St | Fernandina Beach, FL 32034-3610 | First Class Mail |
| Taylor Rental | Beaupre Motor Sales, Inc | Attn: John Wilper | 274 Bfld St | Manchester, CT 06040-4034 | First Class Mail |
| Taylor Rental | Beaupre Motor Sales, Inc | Attn: John Wilper, President | 600 Oakwood Ave | West Hartford, CT 06110-1520 | First Class Mail |
| Taylor Rental | Falmouth Rental Equipment, Inc | Attn: Karen Shea, President | 432 N Falmouth Hwy | North Falmouth, MA 02556-2802 | First Class Mail |
| Taylor Rental | Lo-Gale Rentals, Inc | Attn: Lois Ashbrook | 2524 Nr-139 Hwy | Benton Harbor, MI 49022-6414 | First Class Mail |
| Taylor Rental | E8 Caba Inc Trc | Attn: Marie Caba | 766 Valley Forge Rd | Phoenixville, PA 19460-2518 | First Class Mail |
| Taylor Rental | Total Rental, Inc | Attn: Marie Caba | 766 Valley Forge Rd | Phoenixville, PA 19460-2518 | First Class Mail |
| Taylor Rental | Mark Mancill, Inc | Attn: Mark Mancill | 1518 N Central Expressway | Plano, TX 75074-5714 | First Class Mail |
| Taylor Rental | G-T, Inc | Attn: Mike Steele | 1547 Brandy Pkwy | Streamwood, IL 60107-1809 | First Class Mail |
| Taylor Rental | WED Corp | Attn: Nancy Davis | 10127 Bfldview Rd | Bfldview Heights, OH 44147-2302 | First Class Mail |
| Taylor Rental | Rent-Alls Unlimited Corp | Attn: Paul Maitland | 564 Connecticut Ave | Norwalk, CT 06854-1790 | First Class Mail |
| Taylor Rental | Alan Neuwirth Rental Center, Inc | Attn: Paul Neuwirth | 284 Springfield Ave | Berkeley Heights, NJ 07922-1240 | First Class Mail |
| Taylor Rental | A-B Rental Source, Inc | Attn: Peter Burke | Garland, TX 75040-5112 | | First Class Mail |
| Taylor Rental | Fisherents, Inc | Attn: R Mac Fisher | 5 Deacon Rd, Route 141 | Burlington, NJ 08016-4306 | First Class Mail |
| Taylor Rental | Schroeder Rental Services, Inc | Attn: Russell Schroeder | 409 Goffle Rd | Ridgewood, NJ 07450-4034 | First Class Mail |
| Taylor Rental | Schroeder Rental Services, Inc | Attn: Russell Schroeder | 448 Broadway | Hillsdale, NJ 07642-1411 | First Class Mail |
| Taylor Rental | Mark Vr, Inc | Attn: Stephen Houk | 696 Winsted Rd | Torrington, CT 06790-2935 | First Class Mail |
| Taylor Rental | Reikes Rental Inc | Attn: Tom Pileski | 1098 W Genesee St | Camillus, NY 13031-1200 | First Class Mail |
| Taylor Rental | Bx3 Inc | Attn: William Kelley, President | 123 Wayne Ln | Tunkhannock, PA 18657-7888 | First Class Mail |
| Taylor Rental | 52 Carlington Ln | Uxbridge, MA 01569 | | | First Class Mail |
| Taylor Rental / Party Plus | Attn: Syd Ayoub | 4472 Corporate Square | Naples, FL 34104-4755 | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Taylor Rental / Party Plus | Ayoub & Associates, Inc | Attn: Syd Ayoub | 4472 Corporate Square | | Naples, FL 34104-4755 | First Class Mail |
| Taylor Rental Arlington | Attn: Duncan Gordon | 78 Bow St | Arlington, MA 02474-2715 | | | First Class Mail |
| Taylor Rental Arlington | Arlington Rentals, Inc | Attn: Duncan Gordon | 78 Bow St | | Arlington, MA 02474-2715 | First Class Mail |
| Taylor Rental Center | Attn: Ben Smaltz | 102 Peckhart Ct | Auburn, IN 46706-9548 | | | First Class Mail |
| Taylor Rental Center | Attn: Richard Clark, Pres/Mngr | 14 Shawmut Ave | Holyoke, MA 01040-2324 | | | First Class Mail |
| Taylor Rental Center | Attn: Cadwallader "Trey" Kelsey | 207 Railroad Ave | Greenwich, CT 06830-3301 | | | First Class Mail |
| Taylor Rental Center | Attn: Cynthia Redeker | 369 High St | Greenfield, MA 01301-2617 | | | First Class Mail |
| Taylor Rental Center | Attn: Christopher Akey | 550 Route 3 Ste 100 | Plattsburgh, NY 12901-2994 | | | First Class Mail |
| Taylor Rental Center | Auburn Rental & Supply Inc | Attn: Ben Smaltz | 102 Peckhart Ct | | Auburn, IN 46706-9548 | First Class Mail |
| Taylor Rental Center | Gene's Rental Center, Inc | Attn: Bret Lagasse, President | 517 Main St | | Monroe, CT 06468-1163 | First Class Mail |
| Taylor Rental Center | Greenwich Hardware, Inc | Attn: Cadwallader "Trey" Kelsey | 207 RailRd Ave | | Greenwich, CT 06830-3301 | First Class Mail |
| Taylor Rental Center | Adirondack Tool Co, Inc | Attn: Christopher Akey | 550 Route 3 Ste 100 | | Plattsburgh, NY 12901-2994 | First Class Mail |
| Taylor Rental Center | Cynthia Redeker | Attn: Cynthia Redeker | 369 High St | | Greenfield, MA 01301-2617 | First Class Mail |
| Taylor Rental Center | Taylor Rental of The Finger Lakes, LLC | Attn: Denise Walczyk | 473 Grant Ave | | Auburn, NY 13021-8204 | First Class Mail |
| Taylor Rental Center | Hawk & Child Equities, Inc | Attn: Guy L Gilmore, Pres | 4502 Hamilton Blvd | | Allentown, PA 18103-6019 | First Class Mail |
| Taylor Rental Center | John R Cardillo | Attn: Jack Cardillo, Ceo | 2222 Lyell Ave | | Rochester, NY 14606-5718 | First Class Mail |
| Taylor Rental Center | BBH Management Group, Inc | Attn: Jimmy Brown | 1605 N Main St | | Kissimmee, FL 34744-3304 | First Class Mail |
| Taylor Rental Center | R A Clark, Inc | Attn: Richard Clark, Pres/Mngr | 14 Shawmut Ave | | Holyoke, MA 01040-2324 | First Class Mail |
| Taylor Rental Center | Houston Enterprises, Inc | Attn: Scott H Houston, Pres | 5901 Baptist Rd | | Pittsburgh, PA 15236-3303 | First Class Mail |
| Taylor Rental Center | Maine Equipment & Party Rental Inc | Attn: Ted Caruso, President | 1379 Hammond St | | Bangor, ME 04401-5705 | First Class Mail |
| Taylor Rental Center | Be3 Inc | Attn: William Kelley | 18 Ellsworth Dr | | Montrose, PA 18801 | First Class Mail |
| Taylor Rental Center | 1888 E Mitchell Rd | Petoskey, MI 49770 | | | | First Class Mail |
| Taylor Rental Center | 221 Springfield St | Agawam, MA 01001 | | | | First Class Mail |
| Taylor Rental Sales & Service | Rent It, Inc | Attn: Chris Bagley, President | 1448 Route 7 S | | Middlebury, VT 05753-8995 | First Class Mail |
| Taylor Rental Sales & Svc | Attn: Chris Bagley, President | 1448 Route 7 S | Middlebury, VT 05753-8995 | | | First Class Mail |
| Taylor Rental. | 425 W Main St | Falconer, NY 14733 | | | | First Class Mail |
| Taylor True Value | Attn: Noah Swank, Owner | 1615 Taylor Plz West | Garden City, KS 67846 | | | First Class Mail |
| Taylor True Value | Attn: Jack Bishop Jr | 1888 Mitchell Rd | Petoskey, MI 49770-9686 | | | First Class Mail |
| Taylor True Value | O'Donnell-Sullivan, Inc | Attn: Jack Bishop Jr | 1888 Mitchell Rd | | Petoskey, MI 49770-9686 | First Class Mail |
| Taylor True Value | Taylor True Value, LLC | Attn: Noah Swank, Owner | 1615 Taylor Plz W | | Garden City, KS 67846 | First Class Mail |
| Taylor True Value | Taylor True Value LLC | Attn: Noah Swank, Owner | 1615 Taylor Plz W | | Garden City, KS 67846 | First Class Mail |
| Taylor True Value & Party Plus | Rent-All of Newport, Inc | Attn: Dan Gamache | 1139 Aquidneck Ave | | Middletown, RI 02842-5255 | First Class Mail |
| Taylor True Value Rental | Attn: Robert Devereaux | 1059 Washington St | East Weymouth, MA 02189-1931 | | | First Class Mail |
| Taylor True Value Rental | Attn: Al Mueller, Pres / Sec /Treasurer | 12090 Metro Parkway | Fort Myers, FL 33966-8365 | | | First Class Mail |
| Taylor True Value Rental | Attn: David J Bordua | 1217 Erie Blvd W | Rome, NY 13440-8303 | | | First Class Mail |
| Taylor True Value Rental | Attn: Albert W Redway Ii | 155 Boston Post Road | Westbrook, CT 06498-1738 | | | First Class Mail |
| Taylor True Value Rental | Attn: Bill Gorse | 160 Daniel Webster Hwy | Belmont, NH 03220-3036 | | | First Class Mail |
| Taylor True Value Rental | Attn: Bret Lagasse | 160 North Branford Rd | Branford, CT 06405-6011 | | | First Class Mail |
| Taylor True Value Rental | Attn: Lori Beaudoin | 197 Mill St | Leominster, MA 01453-3297 | | | First Class Mail |
| Taylor True Value Rental | Attn: Joseph Carroll, Managing Member | 204 Cortez Rd E | Bradenton, FL 34203-3527 | | | First Class Mail |
| Taylor True Value Rental | Attn: George A Larochelle | 26 Washington St | Wellesley Hills, MA 02481-1705 | | | First Class Mail |
| Taylor True Value Rental | Attn: Allison Mcintosh, Owner | 276 N State Street | Concord, NH 03301 | | | First Class Mail |
| Taylor True Value Rental | Attn: Bret Lagasse | 304 Boston Post Rd | Orange, CT 06477-3505 | | | First Class Mail |
| Taylor True Value Rental | Attn: Erich L Schmidtmann, Member | 3131 Erie Blvd E | Dewitt, NY 13214-1201 | | | First Class Mail |
| Taylor True Value Rental | Attn: Jason Costa, Owner | 333 Market St | Warren, RI 02885 | | | First Class Mail |
| Taylor True Value Rental | Attn: Alex Boccabella, Owner | 37360 French Creek Road | Avon, OH 44011-1708 | | | First Class Mail |
| Taylor True Value Rental | Attn: Myers Marshall | 4219 Lincoln Road Ext | Hattiesburg, MS 39402-3065 | | | First Class Mail |
| Taylor True Value Rental | Attn: Donald Morse, President | 432 Portland Ave | Rollinsford, NH 03869-5906 | | | First Class Mail |
| Taylor True Value Rental | Attn: Brad Hutchinson, Member | 450 W Fair Avenue | Lancaster, OH 43130-1746 | | | First Class Mail |
| Taylor True Value Rental | Attn: Larry W Davis, President | 4611 Us Hwy 27 S | Sebring, FL 33870-5527 | | | First Class Mail |
| Taylor True Value Rental | Attn: Michelle Mastrangelo | 4978 Broadway | Depew, NY 14043-3926 | | | First Class Mail |
| Taylor True Value Rental | Attn: Larry Davis Jr | 523 N Highway 98 | Okeechobee, FL 34972-2309 | | | First Class Mail |
| Taylor True Value Rental | Attn: David R Hassell | 531 Broadway | Haverhill, MA 01832-1203 | | | First Class Mail |
| Taylor True Value Rental | Attn: Brian Iadarola | 555 Hallock Ave | Port Jefferson Stat, NY 11776-1221 | | | First Class Mail |
| Taylor True Value Rental | Attn: Janet Hernandez | 5752 Rt 209 | Kerhonkson, NY 12446-3109 | | | First Class Mail |
| Taylor True Value Rental | Attn: Tyce W Holst | 62 S Waverly Road | Holland, MI 49423-3053 | | | First Class Mail |
| Taylor True Value Rental | Attn: Jeff Caligari | 7 High St | Great Barrington, MA 01230-1508 | | | First Class Mail |
| Taylor True Value Rental | Attn: Donald Masison, President | 71 Mechanic Street | Bellingham, MA 02019-1633 | | | First Class Mail |
| Taylor True Value Rental | Attn: Dino Caparco | 7785 Post Rd | North Kingstown, RI 02852 | | | First Class Mail |
| Taylor True Value Rental | Accam1 Inc | Attn: Al Mueller, Pres / Sec /Treasurer | 12090 Metro Parkway | | Fort Myers, FL 33966-8365 | First Class Mail |
| Taylor True Value Rental | Redway Enterprises, Inc | Attn: Albert W Redway Ii | 155 Boston Post Rd | | Westbrook, CT 06498-1738 | First Class Mail |
| Taylor True Value Rental | Boccabella Industries, Inc | Attn: Alex Boccabella, Owner | 37360 French Creek Rd | | Avon, OH 44011-1708 | First Class Mail |
| Taylor True Value Rental | Party of Five LLC | Attn: Allison Mcintosh, Owner | 276 N State St | | Concord, NH 03301 | First Class Mail |
| Taylor True Value Rental | Gorse Enterprises, Inc | Attn: Bill Gorse | 160 Daniel Webster Hwy | | Belmont, NH 03220-3036 | First Class Mail |
| Taylor True Value Rental | Fetters Run, LLC | Attn: Brad Hutchinson, Member | 450 W Fair Ave | | Lancaster, OH 43130-1746 | First Class Mail |
| Taylor True Value Rental | Gene's Rental Center, Inc | Attn: Bret Lagasse | 304 Boston Post Rd | | Orange, CT 06477-3505 | First Class Mail |
| Taylor True Value Rental | Shoreline Rentals, Inc | Attn: Bret Lagasse | 160 N Branford Rd | | Branford, CT 06405-6011 | First Class Mail |
| Taylor True Value Rental | Rome Rental Center, Inc | Attn: David J Bordua | 1217 Erie Blvd W | | Rome, NY 13440-8303 | First Class Mail |
| Taylor True Value Rental | Broadway Rental, Inc | Attn: David R Hassell | 531 Broadway | | Haverhill, MA 01832-1203 | First Class Mail |
| Taylor True Value Rental | Nk Rentals Inc | Attn: Dino Caparco | 7785 Post Rd | | North Kingstown, RI 02852 | First Class Mail |
| Taylor True Value Rental | Perfect Party Rentals, Inc | Attn: Donald Masison, President | 71 Mechanic St | | Bellingham, MA 02019-1633 | First Class Mail |
| Taylor True Value Rental | Dover Rentals Inc | Attn: Donald Morse, President | 432 Portland Ave | | Rollinsford, NH 03869-5906 | First Class Mail |
| Taylor True Value Rental | Renting Memories, LLC | Attn: Erich L Schmidtmann, Member | 3131 Erie Blvd E | | Dewitt, NY 13214-1201 | First Class Mail |
| Taylor True Value Rental | Rental City Inc | Attn: George A Larochelle | 26 Washington St | | Wellesley Hills, MA 02481-1705 | First Class Mail |
| Taylor True Value Rental | Mill Brook Limited | Attn: Janet Hernandez | 5752 Rt 209 | | Kerhonkson, NY 12446-3109 | First Class Mail |
| Taylor True Value Rental | J & M Rentals Inc | Attn: Jason Costa, Owner | 333 Market St | | Warren, RI 02885 | First Class Mail |
| Taylor True Value Rental | E Caligari & Sons, Inc | Attn: Jeff Caligari | 7 High St | | Great Barrington, MA 01230-1508 | First Class Mail |
| Taylor True Value Rental | Jbc Enterprises, LLC | Attn: Joseph Carroll, Managing Member | 204 Cortez Rd E | | Bradenton, FL 34203-3527 | First Class Mail |
| Taylor True Value Rental | Big Lake Equipment Rental, Inc | Attn: Larry Davis Jr | 523 N Hwy 98 | | Okeechobee, FL 34972-2309 | First Class Mail |
| Taylor True Value Rental | Party Rental USA Inc | Attn: Larry W Davis, President | 4611 Us Hwy 27 S | | Sebring, FL 33870-5527 | First Class Mail |
| Taylor True Value Rental | A & G Rental, Inc | Attn: Lori Beaudoin | 197 Mill St | | Leominster, MA 01453-3297 | First Class Mail |
| Taylor True Value Rental | Darivell Enterprises, Inc | Attn: Mark Dartnell | 276 N State St | | Concord, NH 03301-3224 | First Class Mail |
| Taylor True Value Rental | Mcmaster Co, Inc | Attn: Michelle Mastrangelo | 4978 Broadway | | Depew, NY 14043-3926 | First Class Mail |
| Taylor True Value Rental | Flesher Equipment, Inc | Attn: Mike Flesher | 136 N Jensen Rd | | Vestal, NY 13850-2176 | First Class Mail |
| Taylor True Value Rental | Flesher Equipment, Inc | Attn: Mike Flesher | 1779 Hanshaw Rd - Ste C | | Ithaca, NY 14850-9325 | First Class Mail |
| Taylor True Value Rental | Otis Campbell Rental Co, Inc | Attn: Myers Marshall | 4219 Lincoln Rd Ext | | Hattiesburg, MS 39402-3065 | First Class Mail |
| Taylor True Value Rental | Estate of Paul J Oliver, Kelly Woodhouse, Executrix | Attn: Paul Oliver | 150 Enfield St | | Enfield, CT 06082-1804 | First Class Mail |
| Taylor True Value Rental | A & G Rental of Gardner, Inc | Attn: Peter Gamache | 22 Union Square | | Gardner, MA 01440-3047 | First Class Mail |
| Taylor True Value Rental | P & C Chapdelaine, Inc | Attn: Pierre Chapdelaine, President | 200 Shaker Rd | | East Longmeadow, MA 01028-2733 | First Class Mail |
| Taylor True Value Rental | Sedore Equipment, Inc | Attn: Ralph Sedore, President | 1779 Hanshaw Rd, Ste - C | | Ithaca, NY 14850-9105 | First Class Mail |
| Taylor True Value Rental | Sedore Equipment, Inc | Attn: Ralph Sedore, President | 136 N Jensen Rd | | Vestal, NY 13850-2176 | First Class Mail |
| Taylor True Value Rental | Warren Rentals, Inc | Attn: Richard Brigham | 333 Market St | | Warren, RI 02885-2636 | First Class Mail |
| Taylor True Value Rental | Weymouth Rentals, Inc | Attn: Robert Devereaux | 1059 Washington St | | East Weymouth, MA 02189-1931 | First Class Mail |
| Taylor True Value Rental | Dagenais, Inc | Attn: Russ Dagenais | 620 N Colony Rd | | Wallingford, CT 06492-2408 | First Class Mail |
| Taylor True Value Rental | Holst Enterprises, Inc | Attn: Tyce W Holst | 62 S Waverly Rd | | Holland, MI 49423-3053 | First Class Mail |
| Taylor True Value Rental of Port Jefferson | Port Jefferson Rental Center Inc | Attn: Brian Iadarola | 555 Hallock Ave | | Port Jefferson Stat, NY 11776-1221 | First Class Mail |
| Taylor True Value Rental Of Warwick | Attn: Kevin La Rose, VP | 2296 Post Rd | Warwick, RI 02886-2242 | | | First Class Mail |
| Taylor True Value Rental Of Warwick | Larose Enterprises, Ltd | Attn: Kevin La Rose, Vice Pres | 2296 Post Rd | | Warwick, RI 02886-2242 | First Class Mail |
| Taylor White | Address Redacted | | | | | First Class Mail |
| Taylors True Value Store | Attn: Greg B Taylor, Pres | 714 1/2 Roosevelt Hwy | Shelby, MT 59474-1800 | | | First Class Mail |
| Taylors True Value Store | Attn: John Loree Holzhauer | 714 1/2 Roosevelt Hwy | Shelby, MT 59474 | | | First Class Mail |
| Taylors True Value Farm Store | Ben Taylor, Inc | Attn: Greg B Taylor, Pres | 714 1/2 Roosevelt Hwy | | Shelby, MT 59474-1800 | First Class Mail |
| Taylorsville True Value | Attn: Jeff Davis | 1351 NC Hwy 16 S | Taylorsville, NC 28681 | | | First Class Mail |
| Taylorsville True Value | Attn: Chris Clemons | 1351 NC Hwy 16 South | Taylorsville, NC 28681-8942 | | | First Class Mail |
| Taylorsville True Value | Jeffrey A Davis Enterprises | Attn: Jeffrey A Davis, President | 1351 Nc Hwy 16 South | | Taylorsville, NC 28681-8942 | First Class Mail |
| Taylorsville True Value | Taylorsville Hardware, Inc | Attn: Jeffrey A Davis, President | 1351 Nc Hwy 16 South | | Taylorsville, NC 28681-8942 | First Class Mail |
| Tayvian D Brown | Address Redacted | | | | | First Class Mail |
| Taz Concrete Inc | 2560 Kiowa Blvd N, Ste 101 | Lake Havasu City, AZ 86403 | | | | First Class Mail |
| Tbk Industries LLC | P.O. Box 1159 | 6656 Nw 39Th Expy | Suite 101 | | Bethany, OK 73008 | First Class Mail |
| Tbk Industries LLC | 6656 Nw 39th Expy, Ste 101 | Bethany, OK 73008 | | | | First Class Mail |
| Tbk Industries LLC | P.O. Box 1159 | Bethany, OK 73008 | | | | First Class Mail |
| Tbk Industries LLC | 9845 Frankoma Rd | Sapulpa, OK 74066 | | | | First Class Mail |
| Tbk Industries LLC | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | | | First Class Mail |
| Tbk Promotions Inc | 9628 S Kostner Ave | Oak Lawn, IL 60453 | | | | First Class Mail |
| Tbk Scientific | 6602 Mountview Ct | Brighton, MI 48114 | | | | First Class Mail |
| Tbk Scientific | 6602 Mountview Ct | Brighton, MI 48116 | | | | First Class Mail |
| Tbt | Tbt, LLC | Attn: Jeffrey Needham, President | 29 South Main St | | Logan, UT 84321 | First Class Mail |
| Tbt | Tbt, LLC | Attn: Jeffrey Needham, President | 3330 Pappua Ct | | Indianapolis, IN 46226-0001 | First Class Mail |
| Tc Fuller Construction LLC | 35705 E State | Route 8 | Garden City, MO 64747 | | | First Class Mail |
| TC Special Private Equity Opportunities IV Ltd | P.O. Box 309 | Ugland House | Georgetown KY1-1104 | | Cayman Islands | First Class Mail |
| TC Walter, LLC | dba R C Walter & Sons True Value | 1441 Boston Hollow Rd | Boston, PA 15135 | | | First Class Mail |
| Tcb Innovations LLC | 75 S Broadway | 4th Fl | White Plains, NY 10601 | | | First Class Mail |
| Tcb Innovations LLC | P.O. Box 7494 | 6158 South Pointe | Rochester, MN 55903 | | | First Class Mail |
| Tcb Innovations LLC | P.O. Box 7494 | Rochester, MN 55903 | | | | First Class Mail |
| Tcb Innovations LLC | 7203 E Reading Pl | Tulsa, OK 74115 | | | | First Class Mail |
| Tcc Materials | 308 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Tcc Materials | 2925 Centre Pointe Blvd | Mendota Heights, MN 55120 | | | | First Class Mail |
| Tcc Materials | 2925 Centre Pointe Blvd | Mendota Hgts, MN 55120 | | | | First Class Mail |
| Tcc Materials | P.O. Box 88478 | Milwaukee, WI 53288 | | | | First Class Mail |
| Tcc Materials | 4880 Shepherd Trail | Rockford, IL 61103 | | | | First Class Mail |
| Tcc Materials | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Tcc Materials | 3400E Rice St | Sioux Falls, SD 57103 | | | | First Class Mail |
| Tcc Materials | Hwy 71 North | Spencer, IA 51301 | | | | First Class Mail |
| Tcr Industries Inc | Attn: Claudia Urrea | 26 Centerpointe Dr, Ste 120 | La Palma, CA 90623 | | | First Class Mail |
| Tcr Industries Inc | 26 Centerpointe Dr | La Palma, CA 90623 | | | | First Class Mail |
| Tcr Industries Inc | Attn: Claudia Urrea | 26 Centerpointe Dr, Ste 120 | La Palma, CA 90623 | | | First Class Mail |
| Tcr Industries Inc | 26 Centerpointe Dr, Ste 120 | La Palma, CA 90623 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tcr Industries Inc | 26 Centerpointe Dr, Ste 120 | La Palma, CA 90623 | | | First Class Mail |
| Tcl Sawvel | 5775 Highway 12 | Maple Plain, MN 55359 | Maple Plain, MN 55359 | | First Class Mail |
| TDC Ltd | St Kitts Nevis Anguilla Trading & Development Co | Attn: Earle Kelly, Chairman/Ceo | Fort St | Basseterre | Saint Kitts And Nevis | First Class Mail |
| Tdc Supply Inc | 292 Howard Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Tdk Electronics/Un Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Tdk Electronics/Un Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Tea True Value | 27163 469th Ave | Tea, SD 57064 | | | First Class Mail |
| Teacher Created Resources/Un | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Teacher Created Resources/Un | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Teague Electric | 12425 W 92nd St | Lenexa, KS 66215 | | | First Class Mail |
| Teah Tuggle | Address Redacted | | | | First Class Mail |
| Team Int'L Group Of America | 5 Wmar Rd Xinjiao | Industry Zone | Shunde Foshan, Guangdong 528313 | China | First Class Mail |
| Team Int'L Group Of America | Drawer, Ste 2999 | P.O. Box 5935 | Troy, MI 48007 | | First Class Mail |
| Team Int'L Group Of America | 1400 Nw 159th St | Ste 302 | Miami Gardens, FL 33169 | | First Class Mail |
| Team Products International | 1 Old Bloomfield Ave | Mountain Lakes, NJ 07046 | | | First Class Mail |
| Team Products International | 100 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Team Products International | 3 Entin Rd | Parsippany, NJ 07054 | | | First Class Mail |
| Team Products International | 43 Us Hwy 46 East | Ste 703 | Pine Brook, NJ 07058 | | First Class Mail |
| Team Supply | Attn: Craig Radzwich, Owner | 397 Airport Road | Hazleton, PA 18202-3324 | | First Class Mail |
| Team Supply | Team Acquisition Corp | Attn: Craig Radzwich, Owner | 397 Airport Rd | Hazleton, PA 18202-3324 | First Class Mail |
| Team Supply Inc | Team Supply, Inc | Attn: Eric Miller | 1548 Hwy 315 | Wilkes Barre, PA 18702-7005 | First Class Mail |
| Team Supply Inc | Team Supply, Inc | Attn: Frank Gennaro | 397 Airport Rd | Hazleton, PA 18202-3324 | First Class Mail |
| Team Supply Inc | Team Supply, Inc | Attn: Leann Dean | 1100 West Happy Valley Road | Prepay Only | Phoenix, AZ 85085 | First Class Mail |
| Team Tractor & Equipment Corp | 1100 West Happy Valley Road | Phoenix, AZ 85085 | | | First Class Mail |
| Teambuilders (Good Throws LLC) | 35246 US 19 N 314 | Palm Harbor, FL 34684 | | | First Class Mail |
| Teambuilders (Good Throws LLC) | 35246 US 19 N, Unit 314 | Palm Harbor, FL 34684 | | | First Class Mail |
| Teamster Union | Local 541 | 4501 Van Brunt Blvd | Kansas City, MO 64130 | | First Class Mail |
| Teamster Union Local 541 | Local 541 | 4501 Van Brunt Blvd | Kansas City, MO 64130 | | First Class Mail |
| Teamsters Fringe Ben/Check Only | 3100 Broadway, Ste 805 | Kansas City, MO 64111 | | | First Class Mail |
| Teamsters Jc10 New England | Scholarship Fund | P.O. Box 279 | Manchester, NH 03105 | | First Class Mail |
| Teamsters Local Union 781 | 747 Church Rd | Building D | Elmhurst, IL 60126 | | First Class Mail |
| Teamsters Local Union 781 | 747 Church Road | Building D | Elmhurst, IL 60126 | | First Class Mail |
| Teamsters Union Local 633 | P.O. Box 870 | Manchester, NH 03105 | | | First Class Mail |
| Teamsters-National 401(K)Savpl | C/O Gemgroup | 1200 Three Gateway Center | Pittsburgh, PA 15222 | | First Class Mail |
| Teamsters-National 401(K)Savpl | 2 Gateway Ctr | 603 Stanwix St, Ste 1500 | Pittsburgh, PA 15222 | | First Class Mail |
| Teamsters-National 401(K)Savpl | Two Gateway Center 603 Stanwix St | Ste 1500 | Pittsburgh, PA 15222 | | First Class Mail |
| Tearepair Inc | P.O. Box 1879 | 2223 Knight Rd | Land O' Lakes, FL 34639 | | First Class Mail |
| Tearepair Inc | 2227 Knight Rd | Land O' Lakes, FL 34639 | | | First Class Mail |
| Tearepair Inc | P.O. Box 1879 | Land O'Lakes, FL 34639 | | | First Class Mail |
| Tearymichael O Bason | Address Redacted | | | | First Class Mail |
| Tec Laboratories Inc | Tec Manufacturing | 8572 Alessandria Ct | Naples, FL 34114 | | First Class Mail |
| Tec Laboratories Inc | 7100 Sw Tec Labs Way | Albany, OR 97321 | | | First Class Mail |
| Tec Laboratories Inc | 7100 W Tec Labs Way | Albany, OR 97321 | | | First Class Mail |
| Tec Manufacturing | 1147 Glendys Dr | Lemont, IL 60439 | | | First Class Mail |
| Tec Manufacturing | 8572 Alessandria Ct | Naples, FL 34114 | | | First Class Mail |
| Tec Manufacturing | 8572 Alessandria Ct | Naples, FL 34114 | | | First Class Mail |
| Tech Enterprises, Inc | 901, Stewart St | Madison, WI 53713 | | | First Class Mail |
| Tech Enterprises, Inc | P.O. Box 259294 | Madison, WI 53725 | | | First Class Mail |
| Tech Enterprises, Inc | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| Tech Mahindra Limited | Corporate Block, 2Nd Fl | Plot 1, Phase iii | Hinjewadi, Rajiv Gandhi Infotech Park | Pune, Maharashtra 411057 | India | First Class Mail |
| Technical Propellants | 6233 N Pulaski Rd | Chicago, IL 60646 | | | First Class Mail |
| Techko Kobot Inc | 3465 Old Mill Rd | Highland Park, IL 60035 | | | First Class Mail |
| Techko Kobot Inc | 10 Mason | Ste A | Irvine, CA 92618 | | First Class Mail |
| Techko Maid Inc | 2655 Kelly Ln | Highland Park, IL 60035 | | | First Class Mail |
| Techko Maid Inc | 9767 Research Dr | Irvine, CA 92618 | | | First Class Mail |
| Techko Maid Inc | 11 Marconi St | Ste A | Irvine, CA 92618 | | First Class Mail |
| Techne Consulting Llc | Attn: James Hlinka | 1370 Benbrooke Ln Nw | Acworth, GA 30101-8491 | | First Class Mail |
| Techne Consulting Llc | 1370 Benbrooke Ln Nw | Acworth, GA 30101 | | | First Class Mail |
| Techne Consulting Llc | 1370 Benbrooke Ln Nw | Acworth, GA 30101-8491 | | | First Class Mail |
| Technical Chemical Company | 3327 Pipeline Rd | Cleburne, TX 76033 | | | First Class Mail |
| Technical Chemical Company | c/o JP Morgan Chase Bank | P.O. Box 910142 | Dallas, TX 75391-0142 | | First Class Mail |
| Technical Consumer Products | 300 Lena Dr | Aurora, OH 44202 | | | First Class Mail |
| Technical Consumer Products | 325 Campus Dr | Aurora, OH 44202 | | | First Class Mail |
| Technical Consumer Products | 3691 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Technical Consumer Products | 20 Lynn Dr | Hawthorn Woods, IL 60047 | | | First Class Mail |
| Technical Printing Solutions | 2500 Wisconsin Ave | Downers Grove, IL 60515 | | | First Class Mail |
| Technical Printing Solutions Group, Inc. | 2150 Western Ave | Lisle, IL 60532 | | | First Class Mail |
| Technical Products | Mike Pyniec | 2415 Gardener Rd | Brdview, IL 60155 | | First Class Mail |
| Technical Products | Attn: Dave Pyniec | 2415 Gardner Rd | Broadview, Il 60155 | | First Class Mail |
| Technical Propellants | P.O. Box 271 | Evanston, IL 60204 | | | First Class Mail |
| Technical Propellants | 6440 E Colins Rd | Morris, IL 60450 | | | First Class Mail |
| Technical Propellants | 6440 East Colins Rd | Morris, IL 60450 | | | First Class Mail |
| Technidea Corp | 2121 E Valley Pkwy | Escondido, CA 92027 | | | First Class Mail |
| Technidea Corp | 2121 E Valley Pkwy | Escondido, CA 92027 | | | First Class Mail |
| Technology Install Partners,LLC | 13701 Enterprise Ave | Linndale, OH 44135 | | | First Class Mail |
| Technology Management Group | 2252 Orrington Ave | Evanston, IL 60201 | | | First Class Mail |
| Technology Recovery Group | 31390 Viking Pkwy | Westlake, OH 44145 | | | First Class Mail |
| Tech-Rental | 370 Vandalia St | Elgin, IL 60123-7460 | | | First Class Mail |
| Tech-Rental | 370 Vandala St | Elgin, IL 60123-7460 | | | First Class Mail |
| Techsmith | 14 Crescent Rd | East Lansing, MI 48823 | | | First Class Mail |
| Tech-Syn | P.O. Box 6250 | Bloomingdale, IL 60108 | Bloomingdale, IL 60108 | | First Class Mail |
| Tech-Syn | P.O. Box 6250 | Bloomingdale, IL 60108 | | | First Class Mail |
| Tech-Syn | P.O. Box 6250 | Bloomingdale, IL 60108-6250 | | | First Class Mail |
| Tech-Syn | P.O. Box 6250 | Bloomindale, IL 60108 | | | First Class Mail |
| Tech-Syn Corporation | P.O. Box 6250 | Bloomingdale, IL 60108 | | | First Class Mail |
| Tec-Mar Jv Corp | 185 Industrial Dr | Elmhurst, IL 60126 | Elmhurst, IL 60126 | | First Class Mail |
| Technical Printing Solutions Group, Inc. | 2150 Western Ct Ste 400 Lisle, Il 60532 | Lisle, IL 60532 | | | First Class Mail |
| Tecno Graphics | 1810 W Greenleaf | Chicago, IL 60626 | Chicago, IL 60626 | | First Class Mail |
| Tecnocap LLC | 1701 Wheeling Ave | Glen Dale, WV 26038 | | | First Class Mail |
| Tecnocap LLC | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Tecnocap LLC | 250 W Wiley Ave | Washington, PA 15301 | | | First Class Mail |
| Tecumseh True Value Hdw | Tecumseh Plywood Co, Inc | Attn: Martin F Wallich | 2800 W Chicago Blvd | Tecumseh, MI 49286-8301 | First Class Mail |
| Tecumseh True Value Hdw. | Attn: Martin F Wallich | 2800 W Chicago Blvd | Tecumseh, MI 49286-8301 | | First Class Mail |
| Ted Supply | Attn: Joel Dreifus, Owner | 633 Dowd Ave | Elizabeth, NJ 07201 | | First Class Mail |
| Ted Supply | Brady Industries LLC | Attn: Joel Dreifus, Owner | 633 Dowd Ave | Elizabeth, NJ 07201 | First Class Mail |
| Ted Supply | Ted Supply, LLC | Attn: Joel Dreifus, President | 633 Dowd Ave | Elizabeth, NJ 07201-2116 | First Class Mail |
| Tedford True Value Home & Auto | Attn: Robert Tedford, Owner | 101 Bailey Alley | Bruce, MS 38915-9694 | | First Class Mail |
| Tedford True Value Home & Auto | R Tedford Inc | Attn: Robert Tedford, Owner | 101 Bailey Alley | Bruce, MS 38915-9694 | First Class Mail |
| Tedford's Building Materials & Hardware | B&G Building Materials, Inc | Attn: Mark Baker, Manager | 10 Brown Square | Ipswich, MA 01938-1831 | First Class Mail |
| Tedford's Building Materials&Hardware | Attn: Mark Baker, Manager | 10 Brown Square | Ipswich, MA 01938-1831 | | First Class Mail |
| Ted's True Value Rental | Attn: Ted Hermesman | 999 College Drive | Durango, CO 81301-5553 | | First Class Mail |
| Ted's True Value Rental | Ted's Rental & Sales, Inc | Attn: Ted Hermesman | 999 College Dr | Durango, CO 81301-5553 | First Class Mail |
| Tee Zed Products LLC | c/o Williams Brothers | 46 S Williams St | Hazlenut, GA 31639 | | First Class Mail |
| Tee Zed Products LLC | P.O. Box 1662 | 701-B W Main St | Jamestown, NC 27282 | | First Class Mail |
| Tee Zed Products LLC | 206 N Chimney Rock Rd | Greensboro, NC 27409 | | | First Class Mail |
| Tee Zed Products LLC | P.O. Box 1662 | Jamestown, NC 27282 | | | First Class Mail |
| Teeco Solutions | 1 Tenbrook Industrial Ct | Arnold, MO 63010 | | | First Class Mail |
| Teeco Solutions | 144 W Lockwood Ave | Suite 201 | Webster Groves, MO 63119 | | First Class Mail |
| Teeco Solutions | 144 W Lockwood Ave, Ste 201 | Webster Groves, MO 63119 | | | First Class Mail |
| Tegina M Brown | Address Redacted | | | | First Class Mail |
| Tegrasoil Products LLC | 9231 Penn Ave S, Ste 2A | Bloomington, MN 55431 | | | First Class Mail |
| Tegrasoil Products LLC | 9231 Penn Avenue South | Bloomington, MN 55431 | | | First Class Mail |
| Tegwende Sankwidi | Address Redacted | | | | First Class Mail |
| Tek Analytical Inc | 7177 N Austin Ave | Niles, IL 60714 | | | First Class Mail |
| Tejas Research LLC | 719 Front St, Ste 174 | Tyler, TX 75702 | | | First Class Mail |
| Tek Pak, Div Of Rempac Foam Co | Attn: John & Leslie | 61 Kuller Road | P.O. Box 2585 | Clifton, NJ 07015 | First Class Mail |
| Tek Pak, Div Of Rempac Foam Co | Po Box 10686 | Newark, NJ 07193 | | | First Class Mail |
| Tek Pak, Div. Of Mercury Foam | Attn: Fred Buff | 61 Kuller Road | Clifton, NJ 07015 | | First Class Mail |
| Tek Pak, Div. Of Mercury Foam | 61 Kuller Road | Clifton, NJ 07015 | | | First Class Mail |
| Tekk International | 226 N W Pkwy | Kansas City, MO 64150 | | | First Class Mail |
| Tekk International | 10601 Nw Ambassador Dr, Ste G | Kansas City, MO 64153 | | | First Class Mail |
| Tekk International | 1916 Linn St | N Kansas City, MO 64116 | | | First Class Mail |
| Tekk International | 1916 Linn St | North Kansas City, MO 64116 | | | First Class Mail |
| Teknor Apex Company | c/o Chace Ruttenberg & Freedman LLP | 1 Park Row, Ste 300 | Providence, RI 02903 | | First Class Mail |
| Teknor Apex Company | c/o Chace Ruttenberg & Freedman LLP | Attn: Andrew S Digou | 1 Park Row, Ste 300 | Providence, RI 02903 | First Class Mail |
| Teknor-Apex Co | P.O. Box 405197 | Atlanta, GA 30384 | | | First Class Mail |
| Teknor-Apex Co | 505 Central Ave | Attn: Deduction Dept | Pawtucket, RI 02861 | | First Class Mail |
| Teknor-Apex Co | 595 Blackwell St | Brownsville, TN 38012 | | | First Class Mail |
| Teknor-Apex Co | 751 Dupree St | Brownsville, TN 38012 | | | First Class Mail |
| Teknor-Apex Co | 751 N Dupree Ave | Brownsville, TN 38012 | | | First Class Mail |
| Teknor-Apex Co | 420 6th Avenue | City Of Industr, CA 91746 | | | First Class Mail |
| Teknor-Apex Co | 1092 N Laurens Rd | Fountain Inn, SC 29644 | | | First Class Mail |
| Teknor-Apex Co | 28085 N Ashley Cir, Ste 101 | Libertyville, IL 60048 | | | First Class Mail |
| Teknor-Apex Co | 505 Central Ave | Pawtucket, RI 02861 | | | First Class Mail |
| Teknor-Apex Company | 420 6th Avenue | City Of Industr, CA 91746 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Teknor-Apex Company | 505 Central Ave | Pawtucket, RI 02861 | | First Class Mail |
| Teksystems | P.O. Box 198568 | Atlanta, GA 30384 | | First Class Mail |
| Teksystems | 1400 Opus Place, Ste 800 | Downers Grove, IL 60515 | | First Class Mail |
| Tekton Inc | 3707 Roger B Caffee Dr Se | Grand Rapids, MI 49548 | | First Class Mail |
| Tekton Inc | 3707 Roger B Chaffee Memorial | Grand Rapids, MI 49548 | | First Class Mail |
| Tekton Inc | 3707 Roger B Chaffee Memorial Blvd SE | Grand Rapids, MI 49548 | | First Class Mail |
| Tekton Inc | 425 Huehl Rd., Ste 9 | Northbrook, IL 60062 | | First Class Mail |
| Teladvance | 2101 W Belt Line Rd | Carrollton, TX 75006 | | First Class Mail |
| Telco Stores | T & E Stores Inc | Attn: Mike Lustig, Owner | 79 South St | Passaic, NJ 07055-7914 | First Class Mail |
| Telcom Solutions LLC | 1865 Mirter St | Des Plaines, IL 60016 | | First Class Mail |
| Telcom Solutions LLC | 5009 Chase Ave | Downers Grove, IL 60515 | | First Class Mail |
| Telcom Solutions LLC | 5009 Chase Dr | Downers Grove, IL 60515 | | First Class Mail |
| Telcom Solutions LLC | 5009 Chase Drive | Downers Grove, IL 60515 | | First Class Mail |
| Telebrands Corp | P.O. Box 88926 | Chicago, IL 60695 | | First Class Mail |
| Telebrands Corp | 79 Two Bridges Rd | Fairfield, NJ 07004 | | First Class Mail |
| Telebrands Corp | 81 Two Bridges Rd | Fairfield, NJ 07004 | | First Class Mail |
| Telebrands Corp | 3198 Dulles Dr | Jurupa Valley, CA 91752 | | First Class Mail |
| Telebrands Corporation | P.O. Box 88926 | Chicago, IL 60695 | | First Class Mail |
| Telebrands Corporation | 79 Two Bridges Rd | Fairfield, NJ 07004 | | First Class Mail |
| Telecheck | 495 N Keller Rd | Ste 500 | Maitland, FL 32751 | | First Class Mail |
| Teledynamics | 2200 Wheless Lane | Austin, TX 78723 | | First Class Mail |
| Teledynamics | 2200 Wheless Ln | Austin, TX 78723 | | First Class Mail |
| Teledynamics | P.O. Box 970305 | Dallas, TX 75397 | | First Class Mail |
| Telefield/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Telegraph Hardware | Attn: Kar Kwong, Owner | 6640 Telegraph Ave | Oakland, CA 94609-1116 | | First Class Mail |
| Telegraph Hardware | Kar Kwong | Attn: Kar Kwong, Owner | 6640 Telegraph Ave | Oakland, CA 94609-1116 | First Class Mail |
| Telekinetic Inc | 7919 W Rue Du Chateau | Dixon, IL 61021 | | First Class Mail |
| Telerik Inc | 201 Jones Rd | 1St Fl | Waltham, MA 02451 | | First Class Mail |
| Telescope Casual Furniture | 16046 Forest Valley | Ballwin, MO 63021 | | First Class Mail |
| Telescope Casual Furniture | 85 Church St | Granville, NY 12832 | | First Class Mail |
| Telescope Casual Furniture | 85 Church St /P.O. Box 299 | Granville, NY 12832 | | First Class Mail |
| Teletechniques. Inc | 216 Burke Rd | Gilmanton Iw, NH 03837 | | First Class Mail |
| Teletechniques. Inc. | 216 Burke Road | Gilmanton Iron Works, NH 03837 | | First Class Mail |
| Teline M Cole | Address Redacted | | | First Class Mail |
| Telkee Systems/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Tell Industries, LLC | 6255 N Hydraulic Ave | Park City, KS 67219 | | First Class Mail |
| Tell Manufacturing Inc | 2754 Creek Hill Rd | Leola, PA 17540 | | First Class Mail |
| Tell Manufacturing Inc | 18 Richard Dr | Lititz, PA 17543 | | First Class Mail |
| Tell Manufacturing Inc | 207 Bucky Dr | Lititz, PA 17543 | | First Class Mail |
| Tell Manufacturing Inc | 1900 Patterson Rd | Marietta, NY 13110 | | First Class Mail |
| Tell Manufacturing | 18 Richard Dr | Lititz, PA 17543 | | First Class Mail |
| Telon Enterprises | Attn: Christian Telon, President | Calle De Oogo 156 | Bldg 156 | San Juan, PR 0925-3426 | First Class Mail |
| Telson Corp | Mark Guerin | 550 E Devon | Itasca, IL 60143 | | First Class Mail |
| Telson Corp | Mark Guerin | 550 E Devon | Suite 170 | Itasca, IL 60143 | First Class Mail |
| Temia J Harris | Address Redacted | | | First Class Mail |
| Tempaint LLC | 221 1St Ave W | Seattle, WA 98119 | | First Class Mail |
| Tempaint LLC | 221 1St Ave W | Ste 320 | Seattle, WA 98119 | | First Class Mail |
| Temple Inland | 303 S Temple | Diboll, TX 75941 | | First Class Mail |
| Temple Inland | P.O. Box 121230 | Lockbox Dept 1230 | Dallas, TX 75312 | | First Class Mail |
| Temple-Inland | 303 S Temple Dr | Diboll, TX 75941 | | First Class Mail |
| Tempo Communications, Inc | 1390 Aspen Way | Vista, CA 92081 | | First Class Mail |
| Tempo Communications, Inc | 1390 Aspen Way | Vista, CA 92081 | | First Class Mail |
| Tempstaff | P.O. Box 8000 | Department #512 | Buffalo, NY 14267 | | First Class Mail |
| Tempt | 16600 W Glendale Dr | New Berlin, WI 53151 | | First Class Mail |
| Temuss Products Ltd | Sue | 405 Mackenzie Ave | Ajax, ON L1S 2G2 | Canada | First Class Mail |
| Temuss Products Ltd | 405 Mackenzie Ave | Ajax, ON L1S 2G2 | Canada | | First Class Mail |
| Ten Strawberry Street | 3837 Monaco Parkway | Denver, CO 80207 | | First Class Mail |
| Ten Strawberry Street | 3837 Monaco Pkway | Denver, CO 80207 | | First Class Mail |
| Ten Times Ten LLC | 125 W End Ave | New York, NY 10023 | | First Class Mail |
| Ten Times Ten, LLC | 125 West End Ave | Fourth Fl | New York, NY 10023 | | First Class Mail |
| Tenable Network Security | 7021 Columbia Gateway Drive | Ste 500 | Columbia, MD 21046 | | First Class Mail |
| Tenax Corp | 4800 E Monument St | Baltimore, MD 21205 | | First Class Mail |
| Tenax Corp | 4800 East Monument St | Baltimore, MD 21205 | | First Class Mail |
| Tenax Corp | 4800 F Monument St | Baltimore, MD 21205 | | First Class Mail |
| Tenax Corp | 72 Brittany Dr | Oakwood Hills, IL 60013 | | First Class Mail |
| Tenax Corporation | 4800 E Monument St | Baltimore, MD 21205 | | First Class Mail |
| Tendance SAS | Attn: Meunier Angelique | 27 Boulevard Des Etines | Le Coteau, 42120 | France | First Class Mail |
| Tendance Sas | 27 Blvd Des Etines | Le Coteau, 42120 | | First Class Mail |
| Tendance Sas | 27 Boulevard Des Etines | Le Coteau, 42120 | France | | First Class Mail |
| Tender Corp | 1014 Profile Rd | Bethlehem, NH 03574 | | First Class Mail |
| Tender Corp | 106 Burndy Rd | Littleton, NH 03561 | | First Class Mail |
| Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561 | | First Class Mail |
| Tender Corp | 565 Hansen Ct, Ste 100 | Wood Dale, IL 60191 | | First Class Mail |
| Tender Corporation | 944 Industrial Park Rd | Littleton, NH 03561 | | First Class Mail |
| Tenenbaum True Value Hardware | 1138 W Belmont Ave | Chicago, IL 60657 | | First Class Mail |
| Tenenbaum True Value Hdw | H Afanenbaum Hardware Co | Attn: M Lipschultz | 1138 W Belmont Ave | Chicago, IL 60657-3324 | First Class Mail |
| Tenergy Corp | 436 Kato Terrace | Fremont, CA 94539 | | First Class Mail |
| Tenergy Corporation | 436 Kato Terrace | Fremont, CA 94539 | | First Class Mail |
| Teneshia Murk | Address Redacted | | | First Class Mail |
| Tenex Corp | 1282 Barclay Blvd | Buffalo Grove, IL 60089 | | First Class Mail |
| Tenex Corp | 230 W Superior St | Chicago, IL 60654 | | First Class Mail |
| Tenex Corp | 1055 N Cardinal Dr | Mountain Home, AR 72653 | | First Class Mail |
| Tennant | P.O. Box 71414 | Chicago, IL 60694 | | First Class Mail |
| Tennant Company | c/o Tennant Sales and Service Company | 10400 Clean St | Eden Prairie, MN 55344-2650 | | First Class Mail |
| Tennant Company | P.O. Box 71414 | Chicago, IL 60694-1414 | | First Class Mail |
| Tennant Company | P.O. Box 1452 | Minneapolis, MN 55440-1452 | | First Class Mail |
| Tennant Company | Attn: Cust #3278070 | P.O. Box 1452 | 701 North Lilac Dr | Minneapolis, MN 55440 | First Class Mail |
| Tennant Company | Attn: Mark | P.O. Box 1452 | Minneapolis, MN 55440 | | First Class Mail |
| Tennant Company | c/o Tennant Sales and Service Company | P.O. Box 71414 | Chicago, IL 60694 | | First Class Mail |
| Tennant Financial Services | P.O. Box 31001-0275 | Pasadena, CA 91110 | | First Class Mail |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694 | | First Class Mail |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | | First Class Mail |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | Chicago, IL 60694-1414 | | First Class Mail |
| Tennant Sales & Service Co | 701 N Lilac Dr | Minneapolis, MN 55422 | | First Class Mail |
| Tennant/ Nobles | 701 N Lilac Drive | Minneapolis, MN 55440 | | First Class Mail |
| Tennant/Nobles | P.O. Box 71414 | Chicago, IL 60694 | | First Class Mail |
| Tennant/Nobles | 12875 Ransom St | Holland, MI 49424 | | First Class Mail |
| Tennessee Dept Of Revenue | A Jackson State Bldg | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| Tennessee Dept Of Revenue | A Jackson State Building | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| Tennessee Farmers Cooperative | 190 Old Nashville Hwy | P.O. Box 3003 | Lavergne, TN 37086-1983 | | First Class Mail |
| Tennessee Mat Co/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Tennessee Steel Haulers | P.O. Box 78189 | Nashville, TN 37207 | | First Class Mail |
| Tennisha L Howard | Address Redacted | | | First Class Mail |
| Tennsco Corp | P.O. Box 1888 | 201 Tennsco Dr | Dickson, TN 37056 | | First Class Mail |
| Tennsco Corp | P.O. Box 306162 | 201 Tennsco Dr | Nashville, TN 37230 | | First Class Mail |
| Tennsco Corp | P.O. Box 306162 | Nashville, TN 37230 | | First Class Mail |
| Tennsco Corporation | P.O. Box 1888 | 201 Tennsco Drive | Dickson, TN 37056 | | First Class Mail |
| Tennsco, LLC | 201 Tennsco Dr | Dickson, TN 37055 | | First Class Mail |
| Tennsco/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Tennsco/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Tents Unlimited | 1069 Canton Road | Marietta, GA 30066 | | First Class Mail |
| Tents Unlimited Inc | 1069 Canton Rd | Marietta, GA 30066 | | First Class Mail |
| Tequita L Wright | Address Redacted | | | First Class Mail |
| Tera USA LLC | 8138 Heyward Dr | Indianapolis, IN 46250 | | First Class Mail |
| Tera USA LLC | 6055 Hwy One S | Jonesboro, AR 72404 | | First Class Mail |
| Tera USA LLC | 1005 Alexander Ct | Ste A | Cary, IL 60013 | | First Class Mail |
| Tera USA LLC | 5350 Lakeview Pkwy S | Ste D | Indianapolis, IN 46268 | | First Class Mail |
| Teradata Operations, Inc. | 10000 Innovation Drive | Dayton, OH 45342 | | First Class Mail |
| Teradata Operations. Inc. | 14753 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Teradata Operations.Inc | 14753 Collections Center Drive | Chicago, IL 60693 | | First Class Mail |
| Terance Stephens | Address Redacted | | | First Class Mail |
| Teraplast Spa | Via Del Progresso, 65 | Castelgomberto | Italy | | First Class Mail |
| Teraplast Spa | Via Del Progresso, 65 | Castelgomberto, Vicenza 36070 | Italy | | First Class Mail |
| Teraplast Spa | Via El Progresso, 65 | Castelgomberto, Vicenza 36070 | Italy | | First Class Mail |
| Teraplast Spa | 1005 Alexander Ct, Ste A | Cary, IL 60013 | | First Class Mail |
| Terco Inc | Attn: Fred | 459 Camden Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Terco Inc | 459 Camden Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Terco, Inc. | 459 Camden Dr | Bloomingdale, IL 60108 | | First Class Mail |
| Tereca Monroe | Address Redacted | | | First Class Mail |
| Terell Bolling | Address Redacted | | | First Class Mail |
| Terell L Strong | Address Redacted | | | First Class Mail |
| Terence E Ragland | Address Redacted | | | First Class Mail |
| Teresa Cuauhe | Address Redacted | | | First Class Mail |
| Teresa M Wilson | Address Redacted | | | First Class Mail |
| Teresa Morrison | Address Redacted | | | First Class Mail |
| Teresa Santiago | Address Redacted | | | First Class Mail |
| Terese L Lange | Address Redacted | | | First Class Mail |
| Terese'S Place | 650 Main St | Springfield, OR 97477 | | First Class Mail |
| Terex Global Gmbh | 62352 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Terex Global GmbH | 10600 W Brown Deer Rd | Milwaukee, WI 53224 | | First Class Mail |
| Terex Global GmbH | 106 12th St Se | Waverly, IA 50677 | | First Class Mail |
| Terex USA LLC | 12506 Collections Center Dr | 18340 Ne 76Th St | Chicago, IL 60693 | First Class Mail |
| Terex USA LLC | P.O. Box 97030 | 18340 Ne 76th St | Redmond, WA 98073 | First Class Mail |
| Terex USA LLC | 2850 Gilchrist Rd | Akron, OH 44305 | | First Class Mail |
| Terex USA LLC | P.O. Box 740707 | Atlanta, GA 30374 | | First Class Mail |
| Terex USA LLC | 18340 Ne 76th St | Redmond, WA 98052 | | First Class Mail |
| Terex USA LLC | 18750 N E 65th St | Redmond, WA 98052 | | First Class Mail |
| Teri L Zerr | Reemployment Div | 420 S Roosevelt, Box 4730 | Aberdeen, SD 57402 | First Class Mail |
| Terica L Wilborn | Address Redacted | | | First Class Mail |
| Terillium Inc. | 201 East Fifth St Ste 2700 | Cincinnati, OH 45202 | | First Class Mail |
| Terillium, Inc | 201 East Fifth St | Ste 2700 | Cincinnati, OH 45202 | First Class Mail |
| Terique T Moore | Address Redacted | | | First Class Mail |
| Terminal Hardware | Attn: Stephen Bernd, President | 1824 E 22Nd St | Los Angeles, CA 90058-1034 | First Class Mail |
| Terminal Hardware | Terminal Hardware Co, Inc | Attn: Stephen Bernd, President | 3055 Fruitland Ave | Vernon, CA 90058-1034 | First Class Mail |
| Terminix | 860 Ridge Lake Blvd | Memphis, TN 38120 | | First Class Mail |
| Terminus Integration | P.O. Box 70 | Halsey, OR 97348 | | First Class Mail |
| Ternika Harris | Address Redacted | | | First Class Mail |
| Terra Achitects | 23542 Cottage Rd | Lake Zurich, IL 60047 | | First Class Mail |
| Terra Architects | 23542 Cottage Rd | Lake Zurich, IL 60047 | | First Class Mail |
| Terra Architects | 23542 Cottage Rd | Lake Zurich, IL 60047 | Lake Zurich, IL 60047 | First Class Mail |
| Terra Architects | 23542 Cottage Road | Lake Zurich, IL 60047 | | First Class Mail |
| Terra Coasters | The Merchandies Mart | 1565 Merchandise Mart | Chicago, IL 60654 | First Class Mail |
| Terra Coasters | P.O. Box 1509 | 1724 Ne 22nd Ave | Ocala, FL 34478 | First Class Mail |
| Terra Coasters | P.O. Box 621 | 1724 Ne 22nd Ave | Ocala, FL 34470 | First Class Mail |
| Terra Coasters | 1377 Us Hwy 67 | Monmouth, IL 61462 | | First Class Mail |
| Terra Coasters | P.O. Box 1509 | Ocala, FL 34478 | | First Class Mail |
| Terra Designs | Attn: William Krause, President | 5425 E Pima Street | Tucson, AZ 85712-3633 | First Class Mail |
| Terra Designs | Terra Designs, Inc | Attn: William Krause, President | 5425 E Pima St | Tucson, AZ 85712-3633 | First Class Mail |
| Terra Products Inc | 20600 Kenrick Ave | Lakeville, MN 55044 | | First Class Mail |
| Terracon Consultants Inc | 2601 Gravel Dr | Ft Worth, TX 76118 | | First Class Mail |
| Terracon Consultants Inc | P.O. Box 931277 | Kansas City, MO 64193-1277 | | First Class Mail |
| Terracycle Regulated Waste LLC | 313 Airport Rd | North Aurora, IL 60542 | | First Class Mail |
| Terrance Courtney | Address Redacted | | | First Class Mail |
| Terrance L Parkhurst Jr | Address Redacted | | | First Class Mail |
| Terrance L Parkhurst Jr | Address Redacted | | | First Class Mail |
| Terrance Mcadams | Address Redacted | | | First Class Mail |
| Terrance Mcadams | Address Redacted | | | First Class Mail |
| Terrance Turner | Address Redacted | | | First Class Mail |
| Terrapin Trading Co Ltd | 1555 Inkster Blvd | Winnipeg, MB R2X 1R2 | Canada | First Class Mail |
| Terrapin Trading Co Ltd | 3584 Rustic Pl | Shoreview, MN 55126 | | First Class Mail |
| Terraquest Environmental Consultants Fc | 100 E Ruffin St | Mebane, NC 27302 | | First Class Mail |
| Terraquip Const Products | 600 Goff Mountain Rd | Charleston, WV 25313 | | First Class Mail |
| Terraquip Const Products | P.O. Box 7146 | Charlestown, WV 25356 | | First Class Mail |
| Terraquip Const Products | 600 Goff Mountain Rd | Cross Lanes, WV 25313 | | First Class Mail |
| Terran N Juhan | Address Redacted | | | First Class Mail |
| Terrebonne True Value Hardware | 8065 11th St | Terrebonne, OR 97760 | | First Class Mail |
| Terrell Bracy | Address Redacted | | | First Class Mail |
| Terrell R Sims | Address Redacted | | | First Class Mail |
| Terrence J Gorsuch | Address Redacted | | | First Class Mail |
| Terrence Kenny | Address Redacted | | | First Class Mail |
| Terrence P Flamm | Address Redacted | | | First Class Mail |
| Terrence Thrusman | Address Redacted | | | First Class Mail |
| Terrence V Baros | Address Redacted | | | First Class Mail |
| Terrence Williams | Address Redacted | | | First Class Mail |
| Terrence Williams | Address Redacted | | | First Class Mail |
| Terri Rutherford | Address Redacted | | | First Class Mail |
| Territa J Nappier | Address Redacted | | | First Class Mail |
| Terry Allen Plbg & Htg Co | Terry Allen Plumbing & Heating Co, Inc | Attn: Walter Coleman | 3621 Fenton Rd | Flint, MI 48507-1552 | First Class Mail |
| Terry Crosley | Address Redacted | | | First Class Mail |
| Terry Freeman | Address Redacted | | | First Class Mail |
| Terry Hill Jr | Address Redacted | | | First Class Mail |
| Terry L Chermak | Address Redacted | | | First Class Mail |
| Terry L Ethington Jr | Address Redacted | | | First Class Mail |
| Terry L Roth | Address Redacted | | | First Class Mail |
| Terry R Smith | Address Redacted | | | First Class Mail |
| Terry R Wing | Address Redacted | | | First Class Mail |
| Terry Sowers Iii | Address Redacted | | | First Class Mail |
| Terry T Teetz | Address Redacted | | | First Class Mail |
| Terry Zernechel Flr Stripping | 404 S 4th St | Apt 202 | Mankato, MN 56001 | First Class Mail |
| Tes Electric Us LLC | 1875 Founders Dr | Dayton, OH 45420 | | First Class Mail |
| Tes Electric Us LLC | P.O. Box 773143 | Detroit, MI 48277 | | First Class Mail |
| Tes Electric Us LLC | 1875 Founders Dr | Kettering, OH 45420 | | First Class Mail |
| Tes Electric Us LLC | 2360 Alvarado St | San Leandro, CA 94577 | | First Class Mail |
| Tes Electric Us LLC | 420 International Blvd | Ste 300 | Brooks, KY 40109 | First Class Mail |
| Tessendorf Mechanical Services | 45 Center Dr | Gilberts, IL 60136 | Gilberts, IL 60136 | First Class Mail |
| Tessendorf Mechanical Services | 45 Center Dr | Gilberts, IL 60136 | | First Class Mail |
| Tessendorf Mechanical Services | 45 Center Drive | Gilberts, IL 60136 | | First Class Mail |
| Test Events & Meetings | 1010 State St | Chicago, IL 60657 | | First Class Mail |
| Test Rite Intl Co Ltd | 1 2 5F No 23 Hsin Hu Rd | Nei Hu 114 | Taipei, 114 | Taiwan | First Class Mail |
| Test Rite Intl Co Ltd | 1, 2, 5F, No 23 Hsin Hu 3rd Rd | Nei Hu 114 | Taipei, 114 | Taiwan | First Class Mail |
| Test Rite Intl Co Ltd | 5805-C Peachtree Corner E | Norcross, GA 30092 | | First Class Mail |
| Testamerica Laboratories Inc | P.O. Box 204290 | Dallas, TX 75320 | | First Class Mail |
| Testamerica Laboratories Inc | P.O. Box 204290 | Dallas, TX 75320-4290 | | First Class Mail |
| Testamerica Laboratories Inc | 655 W Grand Ave, Ste 205 | Elmhurst, IL 60126 | | First Class Mail |
| Testing Supplier | 123 Xxx | Chicago, IL 60555 | | First Class Mail |
| Testor Corporation | 440 Blackhawk Park Ave | Rockford, IL 61104 | | First Class Mail |
| Teters Floral | 1425 S Lillian | Bolivar, MO 65613 | | First Class Mail |
| Teters Floral | 1425 S Lillian Ave | Bolivar, MO 65613 | | First Class Mail |
| Teters Floral | 616 Greendale Rd | Glenview, IL 60025 | | First Class Mail |
| Teters Floral | Paysphere Circle | P.O. Box 6350 | Chicago, IL 60674 | First Class Mail |
| Teton West Lumber Inc | P.O. Box 1929 | 1211 W 27Th Street | Cheyenne, WY 82003 | First Class Mail |
| Teton West Lumber Inc | 2350 E Lunt Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Teton West Lumber Inc | 670 Sundown Rd | South Elgin, IL 60177 | | First Class Mail |
| Tetra Pond | 3001 Commerce St | Blacksburg, VA 24060 | | First Class Mail |
| Teufel Holly Farms | 35600 Nw Zion Church Rd | 100 | Cornelius, OR 97113 | First Class Mail |
| Teufel Holly Farms | 35600 Nw Zion Church Rd,, Ste 100 | Cornelius, OR 97113 | | First Class Mail |
| Teufel Holly Farms | 160 Sw Miller Rd | Portland, OR 97225 | | First Class Mail |
| Teufel Holly Farms | 160 Sw Miller Road | Portland, OR 97225 | | First Class Mail |
| Tevone P Hall | Address Redacted | | | First Class Mail |
| Texan Nut Sheller Co | P.O. Box 2900 | 8127 Hwy 87 North | San Angelo, TX 76901 | First Class Mail |
| Texan Nut Sheller Co | P.O. Box 2900 | 8127 Hwy 87 North | San Angelo, TX 76902 | First Class Mail |
| Texas Armament & Technology LLC | c/o Tpw Inc | 834 Union Pacific | Loredo, TX 78045 | First Class Mail |
| Texas Armament & Technology LLC | 2014 Airport Rd | Conroe, TX 77301 | | First Class Mail |
| Texas Armament & Technology LLC | 15850 Vickery Dr, Ste A | Houston, TX 77032 | | First Class Mail |
| Texas Attorney General's Office | Attn: Christopher S Murphy | Bankruptcy & Collections Division | PO Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Texas Comptroller | P.O. Box 13528 | Austin, TX 78711 | | First Class Mail |
| Texas Comptroller | Public Accounts | P O Box 149348 | Austin, TX 78714 | First Class Mail |
| Texas Comptroller of Public | Accts-Automated Collection Ctr | 12345 N Lamar Blvd, Ste 175 | Austin, TX 78753 | First Class Mail |
| Texas Comptroller of Public | Accts-Automated Collection Ctr | Austin, TX 78753 | | First Class Mail |
| Texas Comptroller Office | Public Accounts | P.O. Box 149348 | Austin, TX 78714 | First Class Mail |
| Texas Custom Grills LLC | 9920 W Sam Houston Pkwy S, Ste 405 | Houston, TX 77099 | | First Class Mail |
| Texas Dept Of Agriculture | P.O. Box 12077 | Austin, TX 78711 | | First Class Mail |
| Texas Entertainment Services | 1135 S Lamar | Dallas, TX 75215 | | First Class Mail |
| Texas Entertainment Services, LLC | 1135 South Lamar | Dallas, TX 75215 | | First Class Mail |
| Texas Industrial Services | 1906 Clover Rd | Mishawaka, IN 46545 | | First Class Mail |
| Texas Industries | 1341 West Mockingbird Lane | Dallas, TX 75247 | | First Class Mail |
| Texas Instr/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Texas Instr/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Texas Medical Screening | 901 Ne Loop 410, Ste 807 | San Antonio, TX 78209 | | First Class Mail |
| Texas Medical Screening | 901 Ne Loop 410, Suite 807 | San Antonio, TX 78209 | | First Class Mail |
| Texas Medical Screening | 13103 Lookout Run | San Antonio, TX 78233 | | First Class Mail |
| Texas Paint & Wallpaper | Attn: James Robertson, Owner | 4410 Ross Ave | Dallas, TX 75204 | First Class Mail |
| Texas Paint & Wallpaper | Helm Paint & Supply Inc | Attn: James Robertson, Owner | 4410 Ross Ave | Dallas, TX 75204 | First Class Mail |
| Texas Property & Casualty Ins | 9120 Burnet Rd | Guaranty Association | Austin, TX 78758 | First Class Mail |
| Texas Secretary of State | P.O. Box 13697 | Austin, TX 78711 | | First Class Mail |
| Texas State Comptroller | Comptroller of Public Accounts | 111 E 17th St | Austin, TX 78774 | First Class Mail |
| Texas State Comptroller | P.O. Box 12247 | Holder Reporting Section | Austin, TX 78711 | First Class Mail |
| Texas State Treasurer | Comptroller of Public Accounts | P.O. Box 149360 | Austin, TX 78714 | First Class Mail |
| Texas Tool & Equipment | Texas Tool & Equipment LLC | Attn: Matthew Williams, Owner | 3102 Ave A | Lubbock, TX 79404-2236 | First Class Mail |
| Texmo | 2950 E Andy Devine Ave | Kingman, AZ 86401 | | First Class Mail |
| Texmo Oil Co | 2950 E Andy Devine Ave | Kingman, AZ 86401 | | First Class Mail |
| Texon Usa (Uzin) | Attn: Rick Fine | 25 Commerce Way | Suite 2 | North Andover, MA 01845 | First Class Mail |
| Texsport | 70 Dundas St | Deseronto, ON K0K 1X0 | Canada | First Class Mail |
| Texsport | P.O. Box 55326 | Houston, TX 77255 | | First Class Mail |
| Texsport | 1332 Conrad Sauer Dr | Houston, TX 77403 | | First Class Mail |
| Texsport | 4822 Park Glen Rd | Minneapolis, MN 55416 | | First Class Mail |
| Texsport | 12828 Carmenita Rd | Santa Fe Spring, CA 90670 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Textiles From Europe, Inc | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Tf Publishing | 4257 S 500 E | Building 8A | Whitestown, IN 46075 | | First Class Mail |
| T-Fal/Wearever | 1504 Papworth Ave | Metairie, LA 70005 | | | First Class Mail |
| Tfh Publications/Nylabone Prod | P.O. Box 847828 | Dallas, TX 75284 | | | First Class Mail |
| Tfh Publications/Nylabone Prod | 1 Tfh Third & Union | Neptune City, NJ 07753 | | | First Class Mail |
| Tfh Publications/Nylabone Prod | 1 Tfh Ftz Third & Union | Neptune City, NJ 07753 | | | First Class Mail |
| Tfh Publications/Nylabone Prod | One Tfh Plaza Third & Union | Neptune City, NJ 07753 | | | First Class Mail |
| Tfh Publications/Nylabone Prod | 1 T F H Plz | Neptune, NJ 07753 | | | First Class Mail |
| Tfh Publications/Nylabone Prod | P.O. Box 27 | One T F H Plz | Neptune, NJ 07753 | | First Class Mail |
| Tforce Freight, Inc | 11369 Centennial | Whitmore, MI 48189 | | | First Class Mail |
| Tforce Freight, Inc | P.O. Box 7410804 | Chicago, IL 60674 | | | First Class Mail |
| Tfs Ltd | 3235 Levis Commons Blvd | Perrysburg, OH 43551 | | | First Class Mail |
| Thj Holdings LLC | 545 S Gale St | Dock 3 | Salt Lake City, UT 84101 | | First Class Mail |
| Thj Holdings LLC | 343 W 400 S | Salt Lake City, UT 84101 | | | First Class Mail |
| Tgw Ermanco Inc | P.O. Box 77000 Dept Lbx5te 771334 | Detroit, MI 48277 | | | First Class Mail |
| Th Hilson-Micro Powders Inc | Attn: Dolly | 1761 S Naperville Rd, Ste 100 | Wheaton, IL 60189 | | First Class Mail |
| Th Hilson-Micro Powders Inc | 680 Douchit Ferry Rd | Cartersville, Ga 30120 | Wheaton, Il 60189 | | First Class Mail |
| Thanh T Tran | Address Redacted | | | | First Class Mail |
| Thane Media, Inc | 800 Roosevelt Road | Ste A-360 | Glen Ellyn, IL 60137 | | First Class Mail |
| Thayne True Value Hardware & Variety | Attn: Lawrence S Rodeck, Llc Mgr | 120 Petersen Parkway | Thayne, WY 83127-0929 | | First Class Mail |
| Thayne True Value Hardware & Variety | Thayne Hardware LLC | Attn: Lawrence S Rodeck, Llc Mgr | 120 Petersen Parkway | Thayne, WY 83127-0929 | First Class Mail |
| The Adkins Co | P.O. Box 156 | Berlin, MD 21811 | | | First Class Mail |
| The Adkins Co | Attn: Richard Holland Sr | Harrison Ave | Berlin, MD 21811-1042 | | First Class Mail |
| The Adkins Co of Ocean Pines | The Adkins Co | Attn: Richard Holland | Harrison Ave | Berlin, MD 21811-9328 | First Class Mail |
| The Akron Products Co | c/o Tapco Companies | 29621 Network Pl | Chicago, IL 60673-1296 | | First Class Mail |
| The Akron Products Co | Attn: Brian Heller | 6600 Ridge Rd | Wadsworth, OH 44281 | | First Class Mail |
| The Allen Company, Inc | 609 S 104th St | Louisville, CO 80027 | | | First Class Mail |
| The Argus Press | P.O. Box 440335 | Nashville, TN 37244-0335 | | | First Class Mail |
| The Argus Press | 7440 Natchez Ave | Niles, IL 60717-3869 | | | First Class Mail |
| The Assistant Attorney General | in charge of the Antitrust Div | of the Dept of Justice | Attn: Jonathan Kanter | 950 Pennsylvania Ave NW | Washington, DC 20530-0001 | First Class Mail |
| The Aubuchon Co | W E Aubuchon Co Inc | Attn: Josiah Gates, Owner | 95 Aubuchon Dr | Westminster, MA 01473 | First Class Mail |
| The Aubuchon Company | Attn: Josiah Gates, Owner | 95 Aubuchon Dr | Westminster, MA 01473 | | First Class Mail |
| The Barn Nursery H&Gs | The Barn Nursery & Landscape Center Inc | Attn: Tom Kusmerz | 8109 State Route 31 | Cary, IL 60013-1803 | First Class Mail |
| The Barn Nursery, Inc | Attn: James A Webster, President | 1801 E 24th St Pl | Chattanooga, TN 37404-5801 | | First Class Mail |
| The Beistle Company | 1 Beistle Plz | Shippensburg, PA 17257 | | | First Class Mail |
| The Berwyn Group | 2 Summit Park Dr | Ste 610 | Independence, OH 44131 | | First Class Mail |
| The Best Hardware | Attn: Harley Harrah, VP | 8709 Maccorkle Avenue | Marmet, WV 25315-1725 | | First Class Mail |
| The Best Hardware | Kanawha Home Hardware, Inc | Attn: Harley Harrah, Vice President | 8709 Maccorkle Ave | Marmet, WV 25315-1725 | First Class Mail |
| The Big Tool Box | The Big Tool Box, Inc | Attn: Marley Hodgson, Vice President | 8080 South Holly St | Centennial, CO 80122-4001 | First Class Mail |
| The Blackstone Group Inc | 332 S Michigan Ave | Chicago, IL 60604 | | | First Class Mail |
| The Blade Shop | Attn: Mitch | 2891 Rodman Dr | Deer Run Corporate Park | Seneca Falls, NY 13148 | First Class Mail |
| The Blade Shop | Deer Run Corporate Park | 2891 Rodman Dr | Seneca Falls, NY 13148 | | First Class Mail |
| The Blade Shop | Mitch | 2891 Rodman Dr | Deer Run Corporate Park | Seneca Falls, NY 13148 | First Class Mail |
| The Blonder Co | 3950 Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| The Board of Trustees of The Univ of Il | 506 S Wright St 209 Hab Mc 339 | Urbana, IL 61801 | | | First Class Mail |
| The Bolton Group LLC | 3565 Piedmont Rd Ne | Building4, Ste 320 | Atlanta, GA 30305 | | First Class Mail |
| The Boss | George Pearl & Associates, LLC | Attn: Rachel Stiver Bell, President | 2416 Merrell Rd | Dallas, TX 75229-4515 | First Class Mail |
| The Boss Company | 4350 East West Highway | Ste 307 | Bethesda, MD 20814 | | First Class Mail |
| The Boston Consulting Grp LLC | P.O. Box 75200 | Chicago, IL 60675 | | | First Class Mail |
| The Bostwick-Braun Co | 7349 Crossleigh Ct | Toledo, OH 43617 | | | First Class Mail |
| The Bruce Co Of Wisconsin H&Gs | Attn: Gail Stroh | 7622 Donna Dr | Middleton, WI 53562-1742 | | First Class Mail |
| The Bruce Co of Wisconsin H&Gs | The Bruce Co of Wisconsin, Inc | Attn: Gail Stroh | 7622 Donna Dr | Middleton, WI 53562-1742 | First Class Mail |
| The Buffalo Turf Co | 51 Hayes Pl | Buffalo, NY 14210 | | | First Class Mail |
| The Building Center | Attn: Michael Melton | 1300 W Main St | Livingston, TN 38570-2208 | | First Class Mail |
| The Building Center | Attn: Michael Melton, Owner | 4580 S Jefferson Ave | Cookeville, TN 38506 | | First Class Mail |
| The Building Center | The Building Center, Inc | Attn: Michael Melton | 1300 W Main St | Livingston, TN 38570-2208 | First Class Mail |
| The Building Center | The Building Center, Inc | Attn: Michael Melton, Owner | 4580 S Jefferson Ave | Cookeville, TN 38506 | First Class Mail |
| The Bureau Of National Affairs | P.O. Box 419889 | Boston, MA 02241 | | | First Class Mail |
| The Butter Book LLC | 200 S Wacker Dr, Ste Ll-100 | Chicago, IL 60606 | | | First Class Mail |
| The Cara Group, Inc | 2215 York Road | Ste 300 | Oak Brook, IL 60523 | | First Class Mail |
| The Cara Group, Inc | 2215 York Road | Suite 300 | Oak Brook, IL 60523 | | First Class Mail |
| The Care Of Trees | Attn: Brian | 8733 Ridgefield Rd | Crystal Lake, IL 60012-2715 | | First Class Mail |
| The Care Of Trees | P.O. Box 89444 | Cleveland, OH 44101 | | | First Class Mail |
| The Care Of Trees | P.O. Box 89444 | Cleveland, OH 44101-6444 | | | First Class Mail |
| The Cary Co | 1195 W Fullerton Ave | Addison, IL 60101 | | | First Class Mail |
| The Cary Co | P.O. Box 88670 | Chicago, IL 60680 | | | First Class Mail |
| The Cary Company | Attn: Dawn Drosdan | 1195 West Fullerton Ave | Addison, IL 60101 | | First Class Mail |
| The Cary Company | 1195 W Fullerton Ave | Addison, IL 60101 | | | First Class Mail |
| The Cary Company | 1195 West Fullerton Avenue | Addison, IL 60101 | | | First Class Mail |
| The Cary Company | 1195 West Fullerton Avenue | P.O. Box 403 | Addison, IL 60101 | | First Class Mail |
| The Cary Company | Attn: Diana Wagner | P.O. Box 88670 | Chicago, Il 60680-1670 | | First Class Mail |
| The Center For Generational Kinetics, LLC | P.O. Box 29226 | Austin, TX 78755 | | | First Class Mail |
| The Certif-A-Gift Co | P.O. Box 1998 | Arlington Heights, IL 60006 | | | First Class Mail |
| The Certif-A-Gift Company | Attn: Ryan Tobutt | 1625 E Algonquin Rd | Arlington Heigh, IL 60005 | | First Class Mail |
| The Certif-A-Gift Company | Ryan Tobutt | 1625 E Algonquin Rd | Arlington Heigh, IL 60005 | | First Class Mail |
| The Certif-A-Gift Company | Attn: Janelle Bartecki | P.O. Box 1998 | Arlington Heigh, IL 60006 | | First Class Mail |
| The Chamberlain Group | Att: Proposition 65 Controller | 2560 Ninth St Parker Plz 214 | Berkeley, CA 94710 | | First Class Mail |
| The Charles Machine Works Inc. | c/o The Toro Company | Attn: Kelly Hoversten | 36346 Treasury Ctr | Chicago, IL 60694-6300 | First Class Mail |
| The Charles Machine Works Inc. | c/o Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| The Chemical Co | 44 SW Ave | Jamestown, RI 02835 | | | First Class Mail |
| The Chemical Company | Attn: Michaela Turnquist | 44 Southwest Ave | Jamestown, RI 02835 | | First Class Mail |
| The Chemical Company | Michaela Turnquist | 44 Southwest Ave | Jamestown, RI 02835 | | First Class Mail |
| The Chemical Company | Steve Decastro | 44 Southwest Ave | Jamestown, RI 02835 | | First Class Mail |
| The Chemical Company | Attn: Steve Decastro | 44 SWest Ave | Jamestown, RI 02835 | | First Class Mail |
| The Chemours Co Fc LLC | P.O. Box 3558 | Carol Stream, IL 60132 | | | First Class Mail |
| The Chemours Company Fc LLC | Attn: Carmen Bohenick | 1007 Market St | P.O. Box 2047 | Wilmington, DE 19899 | First Class Mail |
| The Chemours Company Fc LLC | P.O. Box 2047 | 1007 Market St | Wilmington, DE 19899 | | First Class Mail |
| The Chemours Company Fc LLC | P.O. Box 3558 | Carol Stream, IL 60132 | | | First Class Mail |
| The Chemours Company Fc LLC | P.O. Box 3558 | Carol Stream, IL 60132-3558 | | | First Class Mail |
| The Chemours Company LLC | 1007 Market St | Wilmington, DE 19898 | | | First Class Mail |
| The Chicago Network | 211 E Ontario St, Ste 1700 | Chicago, IL 60611 | | | First Class Mail |
| The Chidley & Peto Co | Attn: Tammy Or Tom | 1500 W Shure Dr, Ste 245 | Arlington Hts, IL 60004-1443 | | First Class Mail |
| The Chidley & Peto Co | Tammy Or Tom | 1500 West Shure Dr | Suite 245 | Arlington Hts, IL 60004-1443 | First Class Mail |
| The Chidley & Peto Co | P.O. Box 309 | Itasca, IL 60143 | | | First Class Mail |
| The Chidley & Peto Co | P.O. Box 309 | Itasca, IL 60143-0309 | | | First Class Mail |
| The Chidley & Peto Co | P.O. Box 309 | Itasca, IL 60143 | | | First Class Mail |
| The Chidley & Peto Co - Omya | 1500 W Shure Dr, Ste 245 | Arlington Heights, IL 60004-1443 | | | First Class Mail |
| The Chidley & Peto/Omya Inc | 3800 N Wilke Rd, Ste 300 | Arlington Heights, IL 60004-1267 | | | First Class Mail |
| The CIT Group/Commercial Services, Inc | 134 Wooding Ave | Danville, VA 24541 | | | First Class Mail |
| The City Of Moulton | Attn License | 14220 Ct St | Moulton, AL 35650 | | First Class Mail |
| The Close-Outs Network | Attn: Dov J Shazeer | 20 Rock Avenue | Swampscott, MA 01907 | | First Class Mail |
| The Close-Outs Network | 20 Rock Avenue | Swampscott, MA 01907 | | | First Class Mail |
| The Columbine Label Company | 14185 East Easter Ave | Centennial, CO 80112 | | | First Class Mail |
| The Compliance Center | 2150 Liberty Dr | Niagara Falls, NY 14304 | Niagara Falls, NY 14304 | | First Class Mail |
| The Compliance Center | 2150 Liberty Dr | Niagara Falls, NY 14304 | | | First Class Mail |
| The Conrad Co Inc | 120 Outerbelt St | Columbus, OH 43213 | | | First Class Mail |
| The Conrad Company Inc | Attn: Ed Conrad | 120 Outerbelt St | Columbus, OH 43213 | | First Class Mail |
| The Conrad Company Inc | Attn: Janet Conrad | 120 Outerbelt Street | Columbus, OH 43213 | | First Class Mail |
| The Conrad Company Inc | Ed Conrad | 120 Outerbelt Street | Columbus, OH 43213 | | First Class Mail |
| The Conrad Company Inc | Janet Conrad | 120 Outerbelt Street | Columbus, OH 43213 | | First Class Mail |
| The Country Stores Inc | The County Stores, Inc | Attn: Jim Infanti | 321 Nashua St Ste A | Milford, NH 03055-3760 | First Class Mail |
| The Creative Touch Inc | dba Display Design & Sales | P.O. Box 85382-266 | Philadelphia, PA 19171 | | First Class Mail |
| The Crewel Business Center | 6625 Miami Lakes Dr E | Ste 311 | Miami Lakes, FL 33014 | | First Class Mail |
| The Curtis A Doubletree By Hilton | 1405 Curtis St | Denver, CO 80202 | | | First Class Mail |
| The CW Carlson Co, Inc | The CW Carlson Co, Inc | Attn: Christopher Carlson | 2250 Mustang Way | Madison, WI 53718-6766 | First Class Mail |
| The Dean Co Inc | 2908 Lake Vista Dr | Louisville, KY 40241 | | | First Class Mail |
| The Dean Company Inc | 2908 Lake Vista Dr | Louisville, KY 40241 | | | First Class Mail |
| The Dean Company Inc | 2908 Lake Vista Dr | Louisville, KY 40241 | Louisville, KY 40241 | | First Class Mail |
| The Deck Store | The Deck Store Inc | Attn: Robert Hedenreich, President | 6900 151St St W Ste 200 | Apple Valley, MN 55124-7265 | First Class Mail |
| The Design Shop | Attn: Pam Morey | 470 Mildred Street | Cary, IL 60013 | | First Class Mail |
| The Design Shop | 470 Mildred Street | Cary, IL 60013 | | | First Class Mail |
| The Dillon Group | 5017 Boone Ave N, Ste 200 | New Hope, MN 55428 | | | First Class Mail |
| The Dow Chemical Company | 2211 Hh Dow Way | Midland, MI 48674 | | | First Class Mail |
| The Dyer Company | P.O. Box 4966 | Lancaster, PA 17604 | | | First Class Mail |
| The Elenbaas Co Inc | Attn: Leo Cano, Owner | 302 W Main St | Everson, WA 98247 | | First Class Mail |
| The Elenbaas Company Inc | Attn: Leo Cano, Owner | 302 West Main St | Everson, WA 98247 | | First Class Mail |
| The Enchanted Forest At General Supply | General Supply, Inc | Attn: Richard Keen, Co-Owner | 764 Gainesville Hwy | Blairsville, GA 30512-4559 | First Class Mail |
| The Encompass Gas Group Inc | 4646 Linden Rd | Rockford, IL 61109 | | | First Class Mail |
| The Encompass Gas Group Inc | P.O. Box 5404 | Rockford, IL 61125-0404 | Rockford, IL 61125-0404 | | First Class Mail |
| The Environmental Factor Inc | 85 Chambers Dr, Ste 8 | Ajax, ON L1Z 1E2 | Canada | | First Class Mail |
| The Environmental Factor Inc | 8-85 Chambers Dr | Ajax, ON L1Z 1E2 | Canada | | First Class Mail |
| The Espoma Company | Attn: Jeremy Brunner | 6 Espoma Rd | Millville, NJ 08332 | | First Class Mail |
| The Estate Of George O'Malley | 55308 Barton St | Overland Park, KS 66221 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The Estate Of Judith St Cyr | c/o Josh Devriendt Executor | 37 Groveland Ave | Manchester, NH 03045 | First Class Mail |
| The Evanston Group | 1007 Church St, Ste 312 | Evanston, IL 60201 | | First Class Mail |
| The Executive Technique | P.O. Box, Ste 371 | Gurnee, IL 60031 | | First Class Mail |
| The Expo Group | 5931 W Campus Circle Drive | Irving, TX 75063 | | First Class Mail |
| The Federal Trade Commission | 600 Pennsylvania Ave NW | Washington, DC 20580 | | First Class Mail |
| The Felicianas Store | Salmon Holdings, LLC | Attn: Michael Salmon, President | 2052 La-10 | Jackson, LA 70748-6001 | First Class Mail |
| The Fountainhead Group Inc | 23 Garden St | New York Mills, NY 13417 | | First Class Mail |
| The Freeman Manufacturing & Supply Company | Valerie Soukup | 1101 Moore Rd | Avon, OH 44011 | First Class Mail |
| The Freeman Manufacturing & Supply Company | Valerie Soukup | P.O. Box 72523 | Cleveland, OH 44192-6500 | First Class Mail |
| The Freeman Manufacturing & Supply Co | Valerie Soukup | 1101 Moore Road | Avon, OH 44011 | First Class Mail |
| The Freeman Manufacturing & Supply Co | P.O. Box 72523 | Cleveland, OH 44192 | | First Class Mail |
| The Freeman Manufacturing & Supply Co | Valerie Soukup | P.O. Box 72523 | Cleveland, OH 44192-6500 | First Class Mail |
| The Freeman Manufacturing & Supply Company | Attn: Valerie Soukup | 1101 Moore Road | Avon, OH 44011 | First Class Mail |
| The Freeman Manufacturing & Supply Company | Attn: Valerie Soukup | Po Box 72523 | Cleveland, OH 44192-6500 | First Class Mail |
| The Futures Company Worldwide, LLC | 222 Merchandise Mart | Ste 250 | Chicago, IL 60654 | First Class Mail |
| The Garden Factory H &Gs | Attn: Robert L Martell | 2126 Buffalo Rd | Rochester, NY 14624-1508 | First Class Mail |
| The Garden Factory H &Gs | The Garden Factory, Inc | 2126 Buffalo Rd | Rochester, NY 14624-1508 | First Class Mail |
| The Garden Plot | Attn: Terri L Draheim, Owner | 8453 Richmond Highway | Alexandria, VA 22309-2408 | First Class Mail |
| The Garden Plot | The Garden Plot LLC | Attn: Terri L Draheim, Owner | 8453 Richmond Hwy | Alexandria, VA 22309-2408 | First Class Mail |
| The Geraghty | 2520 S Hoyne Ave | Chicago, IL 60608 | | First Class Mail |
| The Good Charcoal Co LP | 222 E 80Th St | Apt 10Fg | New York, NY 10075 | First Class Mail |
| The Good Charcoal Co LP | 201 Bay Ave | Elizabeth, NJ 07201 | | First Class Mail |
| The Good Charcoal Company Lp | 222 E 80Th Street | Apt 10Fg | New York, NY 10075 | First Class Mail |
| The Good Earth Garden Center & Nurseries | The Good Earth Garden Center & Nurseries, Inc | Attn: Gregory J Curtis, President | 15601 Cantrell Rd | Little Rock, AR 72223-4225 | First Class Mail |
| The Goodyear Tire& Rubber Co | P. Box 277808 | Atlanta, GA 30384 | | First Class Mail |
| The Gormley Management Group | 1990 M St Nw | Ste 480 | Washington, DC 20036 | First Class Mail |
| The Granite Group | Attn: Scott Morris | 11 Ricker Avenue | Londonderry, NH 03053-2027 | First Class Mail |
| The Granite Group | The Granite Group Wholesalers LLC | Attn: Scott Morris | 11 Ricker Ave | Londonderry, NH 03053-2027 | First Class Mail |
| The Graphic Shop, Inc. | 710 Higgins Rd | Park Ridge, IL 60068 | | First Class Mail |
| The Graphics & Tchnology Group | 5670 Mcdermott Dr | Berkeley, IL 60163 | | First Class Mail |
| The Graphics & Technology Grp | 5670 Mcdermott Dr | Berkeley, IL 60163 | | First Class Mail |
| The Green Lea Inc | Green Lea, Inc | Attn: Bob Dougherty | 204 Rt 73 | Voorhees, NJ 08043-9542 | First Class Mail |
| The Grill Care Co | 14050 Laurelwood Pl | Chino, CA 91710 | | First Class Mail |
| The Grimm Group LLC | 8475 Middle Rd | Fairview, PA 16415 | | First Class Mail |
| The Grimm Group LLC | 510 Tuscarora Rd | Mars, PA 16046 | | First Class Mail |
| The Grout Doctor | 24220 S Jennifer Ln | Manhattan, IL 60442 | | First Class Mail |
| The Grow Biz | Yeleko, LLC | Attn: Brian Hansen, Ceo | 4391 Granite Dr | Rocklin, CA 95677-2131 | First Class Mail |
| The Hardware Center | The Hardware Center, Inc | Attn: Stephen Scartozzi, President | 16 Paoli Shopping Center | Paoli, PA 19301 | First Class Mail |
| The Hardware Exchange True Value | Attn: Leroy Anderson | 141 S Sandusky | Delaware, OH 43015-2363 | First Class Mail |
| The Hardware Exchange True Value | Fixtlive & Anderson, Inc | Attn: Leroy Anderson | 141 S Sandusky | Delaware, OH 43015-2363 | First Class Mail |
| The Hardware Store | Attn: Tim Perrault, President | 159 Eagle School Road | Martinsburg, WV 25404-3368 | First Class Mail |
| The Hardware Store | The Hardware Store, Inc | Attn: Tim Perrault, President | 159 Eagle School Rd | Martinsburg, WV 25404-3368 | First Class Mail |
| The Hardware True Value | First Norge, Ltd | Attn: Kathy Ellefson | 602 N Walnut St | Fairmont, NC 28340-2042 | First Class Mail |
| The Harris Products Group | 2345 Murphy Blvd | Gainesville, GA 30504 | | First Class Mail |
| The Harris Products Group | P.O. Box 644241 | Pittsburgh, PA 15264 | | First Class Mail |
| The Hartz Mountain Corporation | 200 Plaza Dr, Ste 402 | Secaucus, NJ 07094 | | First Class Mail |
| The Henley Park Hotel | 926 Massachusetts Ave Nw | Washington, DC 20001 | | First Class Mail |
| The Hershey Salty Snacks Sales Co | 1130 W S Thornbake Ave | Bensenville, IL 60106 | | First Class Mail |
| The Hershey Salty Snacks Sales Co | P.O. Box 9739 | Fargo, ND 58106 | | First Class Mail |
| The Hershey Salty Snacks Sales Co | 1628b W 110th St | Lenexa, KS 66219 | | First Class Mail |
| The Hershey Salty Snacks Sales Company | 1628b W 110Th St | Lenexa, KS 66219 | | First Class Mail |
| The Hillman Group, Inc. | Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | First Class Mail |
| The Hillman Group, Inc. | The Hillman Group, Inc. - Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | First Class Mail |
| The Hillman Group, Inc. | The Hillman Group, Inc. - Attn: Dan Bauer | 1280 Kemper Meadow Dr | 45240 | First Class Mail |
| The Hillman Group, Inc. - Attn: Anne McCalla | 1280 Kemper Meadow Dr. | Cincinnati, OH 45240 | | First Class Mail |
| The Hillman Group, Inc. - Attn: Dan Bauer | 1280 Kemper Meadow Dr. | Cincinnati, OH 45240 | | First Class Mail |
| The Hillman Group, Inc. | | | | First Class Mail |
| The Hillman Group, Inc. as successor to Koch Industries | The Hillman Group, Inc. as successor to Koch Industries - Attn: Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | First Class Mail |
| The Hillman Group, Inc. as successor to Koch Industries - Attn: Anne McCalla | 1280 Kemper Meadow Dr. | Cincinnati, OH 45240 | | First Class Mail |
| The Hitching Post Hotel & Farm Store | Edotson LLC | Attn: Cherin Olson, Owner | 313 Hwy 92 | Crawford, CO 81415-0092 | First Class Mail |
| The Hitching Post Hotel&Farm Store | Attn: Cherri Olson, Owner | 313 Hwy 92 | Crawford, CO 81415-0092 | First Class Mail |
| The Home Center | Attn: Alton Ofczarzak | 14651 Fm 2154 | College Station, TX 77845-3425 | First Class Mail |
| The Home Center | Thc Management Group, LP | Attn: Alton Ofczarzak | 14651 Fm 2154 | College Station, TX 77845-3425 | First Class Mail |
| The Home Center & Lumber Co | Value Lumber Co, LLC | Attn: G W Sorrells Jr, Member | 1601 N 7Th St | West Memphis, AR 72301-9999 | First Class Mail |
| The Home Center & Lumber Co. | Attn: Steven Sorrells | 1601 N 7th St | West Memphis, AR 72301 | First Class Mail |
| The Home Center&Lumber Co. | Attn: G W Sorrells Jr, Member | 1601 North 7Th Street | West Memphis, AR 72301-9999 | First Class Mail |
| The Home Depot | P.O. Box 105574 | Atlanta, GA 30348-5056 | | First Class Mail |
| The Home Depot Dot Com | P.O. Box 105574 | Atlanta, GA 30348-5574 | | First Class Mail |
| The Home Depot-Your Other Warehouse | P.O. Box 105843 | Atlanta, GA 30348 | | First Class Mail |
| The Home True Value Hardware | Attn: Anthony P Caminite | 5324 Marina Drive | Holmes Beach, FL 34217-1709 | First Class Mail |
| The Home True Value Hardware Inc | The Home True Value Hardware Inc | Attn: Anthony P Caminite | 5324 Marina Dr | Holmes Beach, FL 34217-1709 | First Class Mail |
| The Home True Value Hardware, Inc | dba The Home True Value Hardware | 5324 Marina Dr | Holmes Beach, FL 34217 | First Class Mail |
| The Homestead | Attn: Kurt Domnick, Owner | 116 E Highway 28 | Morris, MN 56267-1153 | First Class Mail |
| The Homestead | Town & Country Supply, LLC | Attn: Kurt Domnick, Owner | 116 E Hwy 28 | Morris, MN 56267-1153 | First Class Mail |
| The Huntington National Bank | Attn: Daniel J Flaherty | 222 N La Salle St | | First Class Mail |
| The Huntington National Bank | Attn: Equipment Finance Div | 525 Vine St, 14th Fl | Cincinnati, OH 45202 | First Class Mail |
| The Huntington National Bank | Equipment Finance Division | P.O. Box 701096 | Cincinnati, OH 45270 | First Class Mail |
| The Hyde Group | P.O. Box 1875 | Southbridge, MA 01550-1875 | | First Class Mail |
| The Illuminating Co | P.O. Box 3687 | Akron, OH 44309 | | First Class Mail |
| The Illuminating Co | c/o First Energy | 1310 Fairmont Ave | Fairmont, WV 26554 | First Class Mail |
| The Illuminating Company | P.O. Box 3687 | Akron, OH 44309 | | First Class Mail |
| The Illuminating Company | 5001 NASA Blvd | Fairmont, WV 26554 | | First Class Mail |
| The Image Bank | Attn: Colleen Goldsborough | 444 N Wabash Ave, Ste 200 | Chicago, Il 60611 | First Class Mail |
| The Imagine Group LLC | Attn: Sue Gearica | 1000 Valley Park Dr | Shakopee, MN 55379 | First Class Mail |
| The Imagine Group LLC | Sue Gearica | 1000 Valley Park Dr | Shakopee, MN 55379 | First Class Mail |
| The Imagine Group LLC | 1201 Gregory Dr | Antioch, IL 60002 | | First Class Mail |
| The Imagine Group LLC | P.O. Box 604047 | Charlotte, NC 28260 | | First Class Mail |
| The Imagine Group LLC | P.O. Box 604047 | Charlotte, NC 28260-4047 | | First Class Mail |
| The Imagine Group LLC | 333 Barron Blvd | Grayslake, IL 60030 | | First Class Mail |
| The Imagine Group LLC | 27781 Concrete Dr | Ingleside, IL 60041 | | First Class Mail |
| The Imagine Group LLC | 1755 N Butterfield, Ste 130 | Libertyville, IL 60048 | | First Class Mail |
| The Imagine Group LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| The Industrial & Commercial Bank of China | 55 Fuxingmen Inner St | Xicheng Dist | Beijing, 100140 | China | First Class Mail |
| The Insite Group Llc | Attn: Barbara Ludwig | 7675 Oak Ridge Highway | Knoxville, TN 37931 | First Class Mail |
| The Insite Group LLC | Rob Karpick | 7675 Oak Ridge Highway | Knoxville, TN 37931 | First Class Mail |
| The Insite Group Llc | Attn: Barbara Ludwig | 7675 Oak Ridge Hwy | Knoxville, TN 37931 | First Class Mail |
| The Insite Group Llc | Attn: Rob Karpick | 7675 Oak Ridge Hwy | Knoxville, TN 37931 | First Class Mail |
| The Insite Group LLC | 7675 Oak Ridge Hwy | Knoxville, TN 37931 | | First Class Mail |
| The Iron City Hardware Company | Attn: Jim Hacker | 115 S 2Nd St | Ironton, OH 45638-1537 | First Class Mail |
| The Iron City Hardware Company | Attn: Jim Hacker | 115 S 2Nd St | Ironton, OH 45638-1537 | First Class Mail |
| The J. M. Smucker Company | Stephen Gerald, Tydings & Rosenberg LLP | 200 Continental Drive, Suite 401 | Newark, DE 19713 | First Class Mail |
| The John Roberts Company | 9687 E River Road | Minneapolis, MN 55433 | | First Class Mail |
| The Joneses | Attn: Jason Goodman, Managing Partner | 537 Central Ave | Cedarhurst, NY 11516-2126 | First Class Mail |
| The Joneses | The Joneses Ny LLC | Attn: Jason Goodman, Managing Partner | 537 Central Ave | Cedarhurst, NY 11516-2126 | First Class Mail |
| The Joule Hotel | 1530 Main St | Dallas, TX 75201 | | First Class Mail |
| The Judge Group, Inc. | 300 Conshohocken Blvd Ste | Ste 300 | West Conshohocken, PA 19428 | First Class Mail |
| The Kirby G Smith Law Firm | 6488 N Shallowford Rd | Ste 105 | Atlanta, GA 30338 | First Class Mail |
| The L S Starrett Company | Attn: Tonya St Hilaire | 121 Crescent Street | Athol, MA 01331 | First Class Mail |
| The Ladders.Com. Inc | Accounting Dept | 137 Varick St | New York, NY 10013 | First Class Mail |
| The Larko Group | 100 N Lasalle St, Ste 1720 | Chicago, IL 60602 | | First Class Mail |
| The Launch Consulting Group | Planet Technology LLC | 800 Hillgrove Ave | Ste 200 | Western Springs, IL 60558 | First Class Mail |
| The Launch Consulting Group | 800 Hillgrove Avenue | Suite 200 | Western Springs, IL 60558 | First Class Mail |
| The Ltr Yard True Value Hdwe | The Launch Group Prod, Inc. | Attn: James J Killinger | Hwy 13 North | Glidden, WI 54527-9800 | First Class Mail |
| The Ltr Yard True Value Hdwe | Attn: James J Killinger | Hwy 13 North | Glidden, WI 54527-9800 | First Class Mail |
| The Leadership Difference | 236 Spring Drive | Pine, CO 80470 | | First Class Mail |
| The Libman Company | Rochelle A. Funderburg | 306 West Church Street | Champaign, IL 61820 | First Class Mail |
| The Long Barn Inc | Attn: Edwin N Long, Vice Pres | 223 Mini Mall Rd Ste 1 | Ebensburg, PA 15931-4102 | First Class Mail |
| The Long Barn Inc | Attn: Edwin N Long, VP | 223 Mini Mall Rd Ste 1 | Ebensburg, PA 15931-4102 | First Class Mail |
| The Lumber Yard | 318 US Hwy South | Seminole, TX 79360 | | First Class Mail |
| The Lumber Yard #23486 | 318 US - 385 Ni | Seminole, TX 79360 | | First Class Mail |
| The Lumber Yard & Supply | Attn: Ben Wall, Owner | 318 Us Highway 385 S | Seminole, TX 79360-5992 | First Class Mail |
| The Lumber Yard & Supply | Attn: Ben Wall | 318 US Hwy South | Seminole, TX 79360 | First Class Mail |
| The Lumber Yard & Supply | The Lumber Yard & Supply LLC | Attn: Ben Wall, Owner | 318 Us Hwy 385 S | Seminole, TX 79360-5992 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The Lumber Yard, 23486 | 318 US - 385 NS | Seminole, TX 79360 | | First Class Mail |
| The Lumberyard | Attn: Margaret Patrick | 1206 S Talbot St | Saint Michaels, MD 21663-2636 | First Class Mail |
| The Lumberyard | Attn: Travis Garner Gen Manager | 1590 Nw Studebaker Drive | Prineville, OR 97754-1423 | First Class Mail |
| The Lumberyard | Attn: The Lumberyard, Inc | Attn: Margaret Patrick | 1206 S Talbot St | Saint Michaels, MD 21663-2636 | First Class Mail |
| The Lumberyard | Tighteads Discount Building Supply LLC | Attn: Travis Garner Gen Manager | 1590 Nw Studebaker Dr | Prineville, OR 97754-1423 | First Class Mail |
| The Maine Wood Treaters Inc. | Attn: | Mechanic Falls, ME 04256 | | First Class Mail |
| The Mateworks LLC | 1729 S Davis Rd | Lagrange, GA 30241 | | First Class Mail |
| The Mateworks LLC | 1729 South Davis Road | Lagrange, GA 30241 | | First Class Mail |
| The Mccall Pattern Co/Wallies | Attn: Robin Davies | 11 Penn Plaza | Attn Robin Davies | New York, NY 10001 | First Class Mail |
| The Mccall Pattern Co/Wallies | 11 Penn Plaza | Attn Robin Davies | New York, NY 10001 | First Class Mail |
| The Mccormick Group Of Wi | C/O Dba Tmg Recruiting | Attn: Shane Mccormick | N8016 Island View Ln | Crivitz, WI 54114-7609 | First Class Mail |
| The Mccormick Group Of Wi | N8016 Island View Ln | Crivitz, WI 54114 | | First Class Mail |
| The Mccormick Group Of Wi | Shane Mccormick | Dba Tmg Recruiting | Attn: N8016 Island View Lane | Crivitz, WI 54114-7609 | First Class Mail |
| The Mccormick Group Of Wi | Stephanie Mccormick | N8016 Island View Lane | Crivitz, WI 54114-7609 | First Class Mail |
| The Mccormick Group Of Wi | Attn: Stephanie Mccormick | N8016 Island View Ln | Crivitz, WI 54114-7609 | First Class Mail |
| The Mentor Group | Joyce Caputo | 2150 E Lake Cook Rd, Ste 550 | Buffalo Grove, IL 60089 | First Class Mail |
| The Mentor Group | 2150 E Lake Cook Rd, Ste 550 | Buffalo Grove, IL 60089 | | First Class Mail |
| The Merchandises, Inc | 339 East Stewart | Milwaukee, WI 53207 | | First Class Mail |
| The Metal Ware Corporation | P.O. Box 237 | Two Rivers, WI 54220 | | First Class Mail |
| The Mill | Attn: Henry S Holloway, Owner | 424 N Main St | Bel Air, MD 21014 | First Class Mail |
| The Mill | BAFS Inc | Attn: Henry S Holloway, Owner | 424 N Main St | Bel Air, MD 21014 | First Class Mail |
| The Mill In Germansville | Attn: Kevin Guldin, Owner | 7130 Bake Oven Road | Germansville, PA 18053 | First Class Mail |
| The Mill In Germansville Inc | The Mill In Germansville Inc | Attn: Kevin Guldin, Owner | 7130 Bake Oven Rd | Germansville, PA 18053 | First Class Mail |
| The Milliard Group | 94346 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| The Murrieta Rhino Holdco LLC | 30746 Wealth St | Murrieta, CA 92563 | | First Class Mail |
| The Nelson Paint Compnay | Attn: Lynn Lewandowski | 1 Nelson Dr | Kingsford, MI 49802 | First Class Mail |
| The Nelson Paint Company | 1 Nelson Dr | Kingsford, MI 49802 | | First Class Mail |
| The New Sioux City Iron Co | The New Sioux City Iron Co | Attn: Sara Miller | 310 S Floyd Blvd | Sioux City, IA 51101-2321 | First Class Mail |
| The Newton Store | The Newton Store LLC | Attn: Philip Linger, Owner | 13434 Clay Rd | Newton, WV 25266 | First Class Mail |
| The Newton Company (Us), LLC | 9276 Scranton Road | Ste 200 | San Diego, CA 92121 | First Class Mail |
| The Numina Group | 10331 Werch Drive | Woodridge, IL 60517 | | First Class Mail |
| The Office Group, Inc | Attn: Gail S Wojciechowski, President | 372-C Wythe Creek Rd | Poquoson, VA 23662-1972 | First Class Mail |
| The Office Group, Inc. | Attn: Gail S Wojciechowski, President | 372-C Wythe Creek Road | Poquoson, VA 23662-1972 | First Class Mail |
| The Old General Store | Maddox Services Inc | Attn: Joseph Maddox, Owner | 513 Us Hwy 27 Se | Branford, FL 32008-2871 | First Class Mail |
| The Ora Lee Smith Cancer | P.O. Box 11184 | Atlanta, GA 30310 | | First Class Mail |
| The Outdoor Recreation Group | P.O. Box 772962 | Chicago, IL 60677 | | First Class Mail |
| The Outdoor Recreation Group | 12-1 Vista Dr | Gurnee, IL 60031 | | First Class Mail |
| The Outdoor Recreation Group | 3450 Mount Vernon Dr | Los Angeles, CA 90008 | | First Class Mail |
| The Paint Center | Attn: Chris Cummings, Owner | 2821 S 1St Street | Abilene, TX 79605-1931 | First Class Mail |
| The Paint Center | The Paint Center Inc | Attn: Chris Cummings, Owner | 2821 S 1St St | Abilene, TX 79605-1931 | First Class Mail |
| The Paint Centers | Attn: Stacey Keller, Owner | 3075 E Hill Rd | Grand Blanc, MI 48439 | First Class Mail |
| The Paint Centers | Grand Blanc Paint Center Inc | Attn: Stacey Keller, Owner | 3075 E Hill Rd | Grand Blanc, MI 48439 | First Class Mail |
| The Paint Quality Institute | Levine Suggs | P.O. Box 1348 | Philadelphia, PA 19105-9965 | First Class Mail |
| The Paint Quality Institute | P.O. Box 1348 | Philadelphia, PA 19105-9965 | | First Class Mail |
| The Paint Spot | Attn: Juan Carlos Enriquez, President | 9831 Nw 58 St 140 | Doral, FL 33178-0001 | First Class Mail |
| The Paint Spot | Fernich, Inc | Attn: Juan Carlos Enriquez, President | 9831 Nw 58 St 140 | Doral, FL 33178-0001 | First Class Mail |
| The Paint Store Of Hampstead | Attn: Jim Wells | 16525 Us Highway 17, Suite F | Hampstead, NC 28443 | First Class Mail |
| The Paint Store Of Hampstead Inc | Attn: Jim Wells | 16525 Us Highway 17, Suite F | Hampstead, NC 28443 | First Class Mail |
| The Pallet Alliance Inc | Attn: Derek Kiser | 200 N Greensboro St, Ste D-8 | Carrboro, NC 27510 | First Class Mail |
| The Pallet Alliance Inc | Derek Kiser | 200 N. Greensboro St | Ste D-8 | Carrboro, NC 27510 | First Class Mail |
| The Pallet Alliance Inc | 200 N Greensboro St | Ste D-8 | Carrboro, NC 27510 | First Class Mail |
| The Plains True Value | C & E Stores, Inc | Attn: Joe Jones | 70 N Plains Rd Ste 101 | The Plains, OH 45780-1096 | First Class Mail |
| The Plant Co | 3038 Stuarts Draft Hwy | Stuarts Draft, VA 24477 | | First Class Mail |
| The Planter's Palette | T & Z Nursery, Inc | Attn: David Tyznik, President | 28 W 571 Roosevelt Rd | Winfield, IL 60190-1530 | First Class Mail |
| The Pop Hat LLC | 222 Keaton Woods Dr | O Fallon, MO 63368 | | First Class Mail |
| The Pop Hat LLC | 225 Matlage Way, Ste 1348 | Sugar Land, TX 77487 | | First Class Mail |
| The Price Erecting Co LLC | 10910 W Lapham St | Milwaukee, WI 53214 | | First Class Mail |
| The Price Erecting Company LLC | Attn: Megan Halvorson | 10910 W Lapham St | Milwaukee, WI 53214 | First Class Mail |
| The Price Erecting Company LLC | Megan Halvorson | 10910 W Lapham St | Milwaukee, WI 53214 | First Class Mail |
| The Price Erecting Company LLC | C/O Legal - Ridgway Llc | Attn: Bill Mackay | 10910 W Lapham St | Milwaukee, WI 53214 | First Class Mail |
| The Price Erecting Company LLC | C/O Ridgway Llc, Legal | Attn: Bill Mackay | 10910 W Lapham St | Milwaukee, WI 53214 | First Class Mail |
| The Price Is Right Tree Care, LLC | P.O. Box 1202 | Lees Summit, MO 64063 | | First Class Mail |
| The Printer Guys LLC | 60 Acoma Blvd S, B106 | Lake Havasu City, AZ 86403 | | First Class Mail |
| The Radio Direct Group | Attn: Jack Mcnamara | 818 S Oak Park Ave | Oak Park, Il 60304 | First Class Mail |
| The Radio Direct Group | Attn: Jack | 960 Industrial Drive | Unit #4 | Elmhurst, IL 60126 | First Class Mail |
| The Radio Direct Group | 818 S Oak Park Ave | Oak Park, IL 60304 | | First Class Mail |
| The Radio Direct Group | 960 Industrial Drive | Unit #4 | Elmhurst, IL 60126 | First Class Mail |
| The Radio Flyer Company | 6515 W Grand Ave | Chicago, IL 60707 | | First Class Mail |
| The Rbdwyer Group | 2891 E Miraloma Ave | Anaheim, CA 92806 | | First Class Mail |
| The Real Bargain LLC | Attn: Amado Cerias, Owner | 850 Sims Souci Parkway | Wilkes- Barre, PA 18706 | First Class Mail |
| The Red Store | Attn: Tyler Milliken, Owner | 220 Allen Ln | Murphys, CA 95247 | First Class Mail |
| The Red Store | We'Re Inc | Attn: Tyler Milliken, Owner | 220 Allen Ln | Murphys, CA 95247 | First Class Mail |
| The Reserves Network Inc | 22021 Brookpark Rd | Fairview Park, OH 44126 | | First Class Mail |
| The Revolution Llc | Attn: Mark Lipton | 119 Alton Rd | Stamford, CT 06906 | First Class Mail |
| The Revolution LLC | Mark Lipton | 119 Alton Rd | Stamford, CT 06906 | First Class Mail |
| The Revolution LLC | 119 Alton Rd | Stamford, CT 06906 | | First Class Mail |
| The Rgb Group | 830 W Il Route 22 | Ste 126 | Lake Zurich, IL 60047 | First Class Mail |
| The Ritz-Carlton Hotels Of Atlanta | 3391 Peachtree Road Ne | Ste 110 | Atlanta, GA 30326 | First Class Mail |
| The Rodgers Group | 3739 N Tripp Ave | Chicago, IL 60641 | | First Class Mail |
| The Samson Hardware Co | The Samson Hardware Co LLC | Attn: Michael Pederson, Owner | 1990 Phillips Field Rd | Fairbanks, AK 99701 | First Class Mail |
| The Samson Hardware Company | Attn: Michael Pederson, Owner | 1990 Phillips Field Road | Fairbanks, AK 99701 | First Class Mail |
| The San Luis Peoples Market | Attn: Devon Pena, Owner | 319 Main St | San Luis, CO 81152-9990 | First Class Mail |
| The San Luis Peoples Market | The San Luis Peoples Market LLC | Attn: Devon Pena, Owner | 319 Main St | San Luis, CO 81152-9990 | First Class Mail |
| The Sawmill | Attn: Mike Richter | 1380 7Th Street | Granite Falls, MN 56241-1507 | First Class Mail |
| The Sawmill | The Sawmill, Inc | Attn: Mike Richter | 1380 7Th St | Granite Falls, MN 56241-1507 | First Class Mail |
| The Scale Store | Attn: Don Harshaw | 2170 Jericho Rd | Aurora, IL 60506-5757 | First Class Mail |
| The Scale Store | 2170 Jericho Rd | Aurora, IL 60506-5757 | | First Class Mail |
| The Schiele Group | 1880 Busse Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| The Scotts Company LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | First Class Mail |
| The Scotts Company LLC | 14111 Scottslawn Rd | Marysville, OH 43041 | | First Class Mail |
| The Segenbahl Corporation | 9279 Pavysphere Cir | Chicago, IL 60674 | | First Class Mail |
| The Shed Yard | The Shed Yard, Inc | Attn: J David Fisher, President | 102 Shoop Dr | Penrose, CO 81240-0001 | First Class Mail |
| The Shed Yard | 102 Shoop Dr | Penrose, CO 81240 | | First Class Mail |
| The Sherwin Williams Co. - Edi Only Acct | Attn: Ipmap@SherwinCom | 101 W Prospect Ave | Cleveland, OH 44115 | First Class Mail |
| The Sherwin-Williams Co. - Edi Only Acct | Attn: Kim Campbell | 101 W Prospect Ave | Cleveland, OH 44115 | First Class Mail |
| The Sherwin-Williams Co | Attn: Rebecca Urso | 101 W Prospect Ave | Cleveland, OH 44115 | First Class Mail |
| The Sherwin-Williams Co | Rebecca Urso | 101 W. Prospect Ave | Cleveland, OH 44115 | First Class Mail |
| The Sherwin-Williams Co | P.O. Box 409991 | Atlanta, GA 30384 | | First Class Mail |
| The Sherwin-Williams Co | Timothy Mcdonald | P.O. Box 409991 | Atlanta, GA 30384-9991 | First Class Mail |
| The Sherwin-Williams Co | Attn: Timothy Mcdonald | Po Box 409991 | Atlanta, GA 30384-9991 | First Class Mail |
| The Sherwin-Williams Co. d/b/a Minwax | Attn: Cecil Mccurty | 101 W Prospect Ave | 1100 Midland Bldg | Cleveland, OH 44115 | First Class Mail |
| The Sherwin-Williams Company | Attn: Kim Campbell | 101 W Prospect Ave | Cleveland, OH 44115 | First Class Mail |
| The Skybrate Company | 3125 Perkins Ave | Cleveland, OH 44114 | | First Class Mail |
| The Smith Group | 6239 Chelsey Lane | Dallas, TX 75214 | | First Class Mail |
| The Speaker Exchange Agency, LLC | 119 N. Parker | # 273 | Olathe, KS 66061 | First Class Mail |
| The Speaker Exchange Agency, LLC | 119 N Parker | 273 | Olathe, KS 66061 | First Class Mail |
| The Spitz Law Firm, LLC | 25825 Science Park Dr | Ste 200 | Beachwood, OH 44122 | First Class Mail |
| The Staffing Group, Inc. | 35 New England Business Center Ste 205 | Andover, MA 01810 | | First Class Mail |
| The Staffing Group, Inc. | 35 New England Business Center Suite 205 | Andover, MA 01810 | | First Class Mail |
| The Stevenson Company | 10002 Shelbyville Rd, Ste 201 | Louisville, KY 40223 | | First Class Mail |
| The Stevenson Company, Inc | 10002 Shelbyville Road | Ste 201 | Louisville, KY 40223 | First Class Mail |
| The Stratego Group | 5729 Lebanon Road | Ste 144, MS 327 | Frisco, TX 75034 | First Class Mail |
| The Studbuddy LLC | P.O. Box 9058 | Calabasas, CA 91372 | | First Class Mail |
| The Studbuddy LLC | 11614 Pendleton St | Sun Valley, CA 91352 | | First Class Mail |
| The Supply Station Inc | Charles W Lenert | Attn: Chuck Lenert | 2675 Land Ave | Sacramento, CA 95815-2383 | First Class Mail |
| The Surplus Exchange | 518 Santa Fe | Kansas City, MO 64105 | | First Class Mail |
| The Terra Firma Co LLC | P.O. Box 746812 | Atlanta, GA 30374 | | First Class Mail |
| The Terra Firma Company LLC | Attn: Cobalfax@OntIcom | 600 Fairmount Ave | Towson, MD 21286 | First Class Mail |
| The Terra Firma Company LLC | P.O. Box 746812 | Atlanta, GA 30374 | | First Class Mail |
| The Terra Firma Company LLC | Attn: Marsha Chambers | P.O. Box 746812 | Atlanta, GA 30374-6812 | First Class Mail |
| The Terra Firma Company LLC | Marsha Chambers | P.O. Box 746812 | Atlanta, GA 30374-6812 | First Class Mail |
| The Terra Firma Company LLC | 600 Fairmount Ave | Towson, MD 21286 | | First Class Mail |
| The Tools Man Industrial Supply | 5500 Sw 48Th St | Davie, FL 33314 | | First Class Mail |
| The Tools Man Industrial Supply | 5500 Sw 48Th St Suite B | Davie, FL 33314 | | First Class Mail |
| The Toro Company | Attn: Kelly Hoversten | 36346 Treasury Ctr | Chicago, IL 60694-6300 | First Class Mail |
| The Toro Company | c/o Fox Rothschild LLP | Attn: Stephanie Slater Ward | 1201 N Market St, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| The Toy Network | 22215 74th St Ct E | Buckley, WA 98321 | | First Class Mail |
| The Toy Network | 350 Commerce Dr | Fall River, MA 02720 | | First Class Mail |
| The Trading Collective | The Trading Collective LLC | Attn: Lisa King, Owner | 2874 Veterans Dr | Pekin, IL 61554 | First Class Mail |
| The Trophy Store | 48 N. Ayer Street | Harvard, IL 60033 | | First Class Mail |
| The True Value Hardware Store | Attn: Preston Campbell | 155 Hwy 15 By-Pass N | Pontotoc, MS 38863-1914 | First Class Mail |
| The True Value Hardware Store | The Hardware Store, Inc | Attn: Preston Campbell | 155 Hwy 15 By-Pass N | Pontotoc, MS 38863-1914 | First Class Mail |
| The Tryline Group, LLC | Attn: Lee Kalmbach | 365 118th Ave SE, Ste 100 | Bellevue, WA 98005 | First Class Mail |
| The Tryline Group, Llc | 365 118Th Ave SE Ste 100 | Bellevue, Wa 98005 | | First Class Mail |
| The Ultimate Software Group Inc | 2000 Ultimate Way | Weston, FL 33326 | | First Class Mail |
| The United Telephone Co | P.O. Box 1319 | Charlotte, NC 28201 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| The United Telephone Company | P.O. Box 1319 | Charlotte, NC 28201 | | First Class Mail |
| The Valique Corporation | c/o Private Label Division | P.O. Box 1461 | Minneapolis, MN 55440 | First Class Mail |
| The Village Square | Tlc Village Square, LLC | The Village Square, LLC | | First Class Mail |
| The Wagman Primus Group Inc | 10 Runway Road Suite 1 | Levitown, PA 19057 | Challis, ID 83226-9998 | First Class Mail |
| The Wall Street Journal/P-Card | Dow Jones Publications | 84 Second Ave | Chicopee, MA 01021 | First Class Mail |
| The Westin Dallas Downtown | 1201 Main St | Dallas, TX 75202 | | First Class Mail |
| The Westin Michigan Avenue | 909 North Michigan Ave | Chicago, IL 60611 | | First Class Mail |
| The Westin Peachtree Plaza Hotel | 210 Peachtree St Nw | Atlanta, GA 30303 | | First Class Mail |
| The Westin Washington, D.C. City Center | 1400 M St Northwest | Washington, DC 20005 | | First Class Mail |
| The Wyeth-Scott Company | Attn: Amy Kent | P.O. Box 888 | Newark, OH 43058-0888 | First Class Mail |
| The Yenkin-Majestic Paint Corp | Attn: Andrew O Smith, CEO | 1920 Leonard Ave | Columbus, OH 43219 | First Class Mail |
| The Yenkin-Majestic Paint Corporation | Attn: Beth Patton Treasurer | 1920 Leonard Ave | Columbus, OH 43219 | First Class Mail |
| The Zoofy Group, LLC | 302 Jaurez Ave | Laredo, TX 78040 | | First Class Mail |
| Theile Kaolin Company | P.O. Box 1056 | Sandersville, GA 31082 | | First Class Mail |
| Theireb Arnett | Address Redacted | | | First Class Mail |
| Theodis B Mccants Sr | Address Redacted | | | First Class Mail |
| Theodore J Hoffman | Address Redacted | | | First Class Mail |
| Theresa A Stewart | Address Redacted | | | First Class Mail |
| Theresa E Thompson | Address Redacted | | | First Class Mail |
| Theresa Knox | Address Redacted | | | First Class Mail |
| Theresa M Oelier | Address Redacted | | | First Class Mail |
| Theresa M Watson | Address Redacted | | | First Class Mail |
| Theresa R Shea | Address Redacted | | | First Class Mail |
| Theresa S Resch | Address Redacted | | | First Class Mail |
| Theresa Stevens | Address Redacted | | | First Class Mail |
| Theresa Williamson | Address Redacted | | | First Class Mail |
| Thermacell Repellents Inc | c/o Tigers Global Logistics | 1100 Thorndale Ave | Elk Grove Village, IL 60007 | First Class Mail |
| Thermacell Repellents Inc | c/o Kamino Int'L | 1300 Thorndale Ave | Elk Grove Village, IL 60007 | First Class Mail |
| Thermacell Repellents Inc | c/o Kamino Intl | 2551 Allan Dr | Elk Grove Village, IL 60007 | First Class Mail |
| Thermacell Repellents Inc | 5540 Westport Dr Sw | Atlanta, GA 30336 | | First Class Mail |
| Thermacell Repellents Inc | 26 Crosby Dr | Bedford, MA 01730 | | First Class Mail |
| Thermacell Repellents Inc | 26 Crosby Drive | Bedford, MA 01730 | | First Class Mail |
| Thermacell Repellents Inc | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | First Class Mail |
| Thermacell Repellents Inc | 717 Lincoln Ave | Green Oaks, IL 60044 | | First Class Mail |
| Thermacell Repellents Inc | 717 Lincoln Ave | Lake Bluff, IL 60044 | | First Class Mail |
| Thermacell Repellents Inc | 5245 Westgate Dr | Ste A | Atlanta, GA 30336 | First Class Mail |
| Thermadyne Induztries/Airgas | 5 Radnor Corporate Center | 100 Matsonford Rd Ste 550 | Radnor, PA 19087 | First Class Mail |
| Thermal Dynamics/Airgas, Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Thermo Fisher Scientific | 28 Schenck Parkway | Bldg 2B, Ste 400 | Asheville, NC 28803 | First Class Mail |
| Thermo Fisher Scientific (Asheville) Llc | 28 Schenck Parkway, Ste 400 | Asheville, NC 28803 | | First Class Mail |
| Thermo Fisher Scientific (Asheville) LLC | 28 Schenck Pkwy, Ste 400 | Asheville, NC 28803 | Asheville, NC 28803 | First Class Mail |
| Thermo Fisher Scientific LLC | P.O. Box 842339 | Dallas, TX 75284-2339 | | First Class Mail |
| Thermo Fisher Scientific LLC | P.O. Box 842339 | Dallas, TX 75284 | | First Class Mail |
| Thermo Orion | c/o Bank Of America Il | Box 96896 | Chicago, IL 60693 | First Class Mail |
| Thermo Ramsey Llc | Attn: Sam Barker | 501 90Th Ave Nw | Minneapolis, MN 55433 | First Class Mail |
| Thermo Ramsey Llc | Sam Barker | 501 90Th Ave Nw | Minneapolis, MN 55433 | First Class Mail |
| Thermo Ramsey LLC | P.O. Box 742779 | Atlanta, GA 30374 | | First Class Mail |
| Thermo Ramsey Llc | C/O Franklin Financial Shared Services | P.O. Box 742779 | Atlanta, GA 30374-2779 | First Class Mail |
| Thermo Ramsey Llc | Franklin Financial Shared Services | P.O. Box 742779 | Atlanta, Ga 30374-2779 | First Class Mail |
| Thermocube | 323 Sw Higging Ave | Missoula, MT 59086 | | First Class Mail |
| Thermocube | 323 Sw Higging Ave | P.O. Box 5003 | Missoula, MT 59806 | First Class Mail |
| Thermocube | P.O. Box 452 | P.O. Box 5003 | Plymouth, IN 46563 | First Class Mail |
| Thermocube | P.O. Box 452 | Plymouth, IN 46563 | | First Class Mail |
| Thermos Co | P.O. Box 1385 | 127 W Wrightwood | Elmhurst, IL 60126 | First Class Mail |
| Thermos Co | Hwy 75 E | Freeport, IL 61032 | | First Class Mail |
| Thermos LLC | c/o Comprehensive Marketing | 200 W 22nd St, Ste 225 | Lombard, IL 60148 | First Class Mail |
| Thermos LLC | 355 Thermos Rd | Batesville, MS 38606 | | First Class Mail |
| Thermos LLC | 37220 Eagle Way | Chicago, IL 60678 | | First Class Mail |
| Thermos LLC | 37220 Eagle Way, Ste 1100 | Chicago, IL 60678 | | First Class Mail |
| Thermos LLC | 200 W 22nd St | Lombard, IL 60148 | | First Class Mail |
| Thermos LLC | 200 W 22nd St, Ste 225 | Lombard, IL 60148 | | First Class Mail |
| Thermos LLC | 475 N Martingale Rd, Ste 1100 | Schaumburg, IL 60173 | | First Class Mail |
| Thermos LLC | 2550 W Golf Rd | Ste 800 | Rolling Meadows, IL 60008 | First Class Mail |
| Thermos LLC | 475 N Maringle Rd | Suite 1100 | Schaumburg, IL 60173 | First Class Mail |
| Thermoscan | 375 W 83rd St | Burr Ridge, IL 60527 | | First Class Mail |
| Thermoscan, Inc | 465 Spring Rd | Elmhurst, IL 60126 | | First Class Mail |
| Thermoscan, Inc | 465 Spring Rd | Elmhurst, IL 60126 | Elmhurst, IL 60126 | First Class Mail |
| Thermwell | 420 Rte 17 S | Mahwah, NJ 07430 | | First Class Mail |
| Thermwell | 465 E Glendale Ave | Sparks, NV 89431 | | First Class Mail |
| Thermwell | 795 Mittel dr | Wood Dale, IL 60191 | | First Class Mail |
| Thermwell | 795 Mittel Rd | Wood Dale, IL 60191 | | First Class Mail |
| Thermwell | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Thermwell Product Co | 420 Rte 17 S | Mahwah, NJ 07430 | | First Class Mail |
| Thermwell Product Co | P.O. Box 18268 | Newark, NJ 07191 | | First Class Mail |
| Thermwell Product Co | 465 E Glendale Ave | Sparks, NV 89431 | | First Class Mail |
| Thermwell Product Co | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Thermwell Product Company | 420 Route 17 S | Mahwah, NJ 07430-2135 | | First Class Mail |
| Thermwell Product Company | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Thermwell Products | P.O. Box 18268 | Flo | Newark, NJ 07191 | First Class Mail |
| Thermwell Products | 420 Rte 17 S | Mahwah, NJ 07430 | | First Class Mail |
| Thermwell Products | P O Box 18268 | Newark, NJ 07191 | | First Class Mail |
| Thermwell Products | 150 E 7th St | P.O. Box 2547 | Paterson, NJ 07524 | First Class Mail |
| Thermwell Products | 150 E 7th St | Paterson, NJ 07524 | | First Class Mail |
| Thermwell Products | 150 E 7th St | Patterson, NJ 07524 | | First Class Mail |
| Thermwell Products | 465 E Glendale Ave | Sparks, NV 89431 | | First Class Mail |
| Thermwell Products | 465 East Glendale Ave | Sparks, NV 89431 | | First Class Mail |
| Thermwell Products | 3006 Anaconda Dr | Tarboro, NC 27886 | | First Class Mail |
| Thermwell Products | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Thermwell Products | 524 N Sara Rd | Yukon, OK 73099 | | First Class Mail |
| Thermwell Products | 501 Innovative Way | Zebulon, NC 27597 | | First Class Mail |
| Thermwell Products | 501 Nmc Dr | Zebulon, NC 27597 | | First Class Mail |
| Thermwell Products Co, Inc | 1875 Greenleaf Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Thermwell Products Co, Inc | 420 Rte 17 S | Mahwah, NJ 07430 | | First Class Mail |
| Thermwell Products Co, Inc | 420 Rte 17 S | Mahwah, NJ 07430 | | First Class Mail |
| Thermwell Products Co, Inc | P.O. Box 18268 | Newark, NJ 07191-8268 | | First Class Mail |
| Thermwell Products Co, Inc | P.O. Box 35017 | Newark, NJ 07193 | | First Class Mail |
| Thetford Corp | P.O. Box 1285 | 7101 Jackson Rd | Ann Arbor, MI 48106 | First Class Mail |
| Thetford Corp | 7101 Jackson Rd | Ann Arbor, MI 48106 | | First Class Mail |
| Thetford Corp | P.O. Box 1285 | Ann Arbor, MI 48106 | | First Class Mail |
| Thetford Corp | 7101 Jackson Rd | P.O. Box 1285 | Ann Arbor, MI 48106 | First Class Mail |
| Thetford Corp | Dept 77891 | P.O. Box 77000 | Detroit, MI 48277 | First Class Mail |
| Theurich Catering | 12345 West Janesville Road | Hales Corners, WI 53130 | | First Class Mail |
| Theuts Flower Barn | 36615 Pound Rd | Richmond, MI 48062 | | First Class Mail |
| THHilson - Neville Chemical | Attn: Jessica | 1761 S Naperville Rd, Ste 100 | Wheaton, IL 60187 | First Class Mail |
| THHilson -Sud Chemi | Attn: Jessica | 1761 S Naperville Rd, Ste 100 | Wheaton, IL 60187 | First Class Mail |
| Thief River Falls Hardware Hank | Attn: Karen Anderson, Pres/Mgr/Member | 17108 Us Hwy 59 Nw | Thief River Falls, MN 56701-8545 | First Class Mail |
| Thief River Falls Hardware Hank | Trf Hardware LLC | Attn: Karin Anderson, President/Manager/Member | 17108 Us Hwy 59 Nw | First Class Mail |
| Thief Supply Center | Attn: Jackie Imm | 302 Washington Street | Blakeslee, OH 43505-0225 | First Class Mail |
| Thief Supply Center | Thief Construction Co, Inc | Attn: Jackie Imm | 302 Washington St | First Class Mail |
| Thiele Engineering | 25235 Network Pl | Chicago, IL 60673-1252 | | First Class Mail |
| Thiele Engineering | 25235 NETWORK PLACE | Chicago, IL 60673-1252 | | First Class Mail |
| Thiele Kaolin Co | P.O. Box 1056 | Sandersville, GA 31082 | | First Class Mail |
| Thiele Kaolin Company | Attn: Shanna Daniels | P.O. Box 1056 | Sandersville, GA 31082 | First Class Mail |
| Thiele Kaolin Company | Shanna Daniels | P.O. Box 1056 | Sandersville, GA 31082 | First Class Mail |
| Thiele Technologies | 25235 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Thiele Technologies | 315 27Th Ave Ne | Minneapolis, MN 55418 | Minneapolis, MN 55418 | First Class Mail |
| Thiele Technologies | 315 27th Ave Ne | Minneapolis, MN 55418 | | First Class Mail |
| Think Outside | c/o Jones, Davis & Jackson | 15110 Dallas Pkwy Ste 300 | Dallas, TX 75248 | First Class Mail |
| Think Outside | 1603 Lbj Freeway, Ste 280 | Dallas, TX 75234 | | First Class Mail |
| Think Outside | 9025 Buckhorne Ct | Indianapolis, IN 46260 | | First Class Mail |
| Think Outside | 4505 Delp St | Memphis, TN 38118 | | First Class Mail |
| Think Product Lab USA Inc | c/o Echodata Group | 121 N Shirk Rd | New Holland, PA 17557 | First Class Mail |
| Think Product Lab USA Inc | 3915 Shopton Rd | Charlotte, NC 28217 | | First Class Mail |
| Think Product Lab USA Inc | 7845 Colony Rd | Charlotte, NC 28226 | | First Class Mail |
| Think Product Lab USA Inc | 7845 Colony Rd | Ste C4218 | Charlotte, NC 28226 | First Class Mail |
| Think Product Lab USA Inc | 7845 Colony Rd | Suite C4218 | Charlotte, NC 28226 | First Class Mail |
| Thinnes Transport Inc | P.O. Box 129 | Algonquin, IL 60102 | | First Class Mail |
| Thinoptics Inc | 20 Bram Crt | Brampton, ON L6W 3R6 | Canada | First Class Mail |
| Thinoptics Inc | c/o Dcl Logistics | 48819 Kato Rd | Fremont, CA 94539 | First Class Mail |
| Thinoptics Inc | 117 Bernal Rd | 70-607 | San Jose, CA 95119 | First Class Mail |
| Thinoptics Inc | 1620 Carneros Meadows Ln | Sonoma, CA 95476 | | First Class Mail |
| Third Party Solutions Group, Inc | 2150 Western Ct Ste 400 | Lisle, IL 60532 | | First Class Mail |
| Thirstystone Resources, Inc | 1304 Corporate Dr | P.O. Box 1638 | Gainesville, TX 76240 | First Class Mail |
| Thirstystone Resources, Inc | P.O. Box 826362 | P.O. Box 1638 | Philadelphia, PA 19182 | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Thirstystone Resources, Inc | P.O. Box 826362 | Philadelphia, PA 19182 | | First Class Mail |
| Thirstystone Resources, Inc | 860 E 19th St | Tucson, AZ 85719 | | First Class Mail |
| This LLC | 19 Timber Ridge Rd | Madison, CT 06443 | | First Class Mail |
| This LLC | 574 West St | Mansfield, MA 02048 | | First Class Mail |
| Thomas & Betts | 25701 Science Park Dr | Beachwood, OH 44122 | | First Class Mail |
| Thomas & Betts | 701 Science Park Dr | Beachwood, OH 44122 | | First Class Mail |
| Thomas & Betts | 1019 Carolina Pines Dr | Blythewood, SC 29056 | | First Class Mail |
| Thomas & Betts | 25701 Science Park Drive | Cleveland, OH 44122 | | First Class Mail |
| Thomas & Betts | 550 N Pioneer Ave | Woodland, CA 95776 | | First Class Mail |
| Thomas A Farmer | Address Redacted | | | First Class Mail |
| Thomas A Kemp | Address Redacted | | | First Class Mail |
| Thomas A Williams III | Address Redacted | | | First Class Mail |
| Thomas A Wood | Address Redacted | | | First Class Mail |
| Thomas A Ziemer | Address Redacted | | | First Class Mail |
| Thomas Bahia | Address Redacted | | | First Class Mail |
| Thomas Barry | Address Redacted | | | First Class Mail |
| Thomas Brennan | Address Redacted | | | First Class Mail |
| Thomas Brennan | Address Redacted | | | First Class Mail |
| Thomas Bros Maps/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Thomas Bros Maps/Un Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Thomas Conrad Corp | 1908-R Kramer Lane | Austin, TX 78758 | | First Class Mail |
| Thomas Contracting | Attn: Tom | 21183 N Hart Rd | Barrington, IL 60010 | First Class Mail |
| Thomas Contracting | Tom | 21183 N Hart Rd | Barrington, IL 60010 | First Class Mail |
| Thomas Contracting | 21183 N Hart Rd | Barrington, IL 60010 | | First Class Mail |
| Thomas Contracting | 21183 North Hart Road | Barrington, IL 60010 | | First Class Mail |
| Thomas Contracting, Inc | 21183 N Hart Rd | Barrington, IL 60010 | | First Class Mail |
| Thomas Contracting, Inc | 21183 North Hart Road | Barrington, IL 60010 | | First Class Mail |
| Thomas Conveyor & Equipment | 28 Hillside Ave | Hillside, IL 60162 | | First Class Mail |
| Thomas Conveyor & Equipment Co | 28 Hillside Ave | Hillside, IL 60162 | | First Class Mail |
| Thomas Conveyor & Equipment Co | 28 Hillside Ave | Hillside, IL 60162 | Hillside, IL 60162 | First Class Mail |
| Thomas County Hardware | Attn: Todd Whiddon, President | 1401 E Jackson St | Thomasville, GA 31792 | First Class Mail |
| Thomas County Hardware | Golden Services 16, LLC | Attn: Todd Whiddon, President | 1401 E Jackson St | Thomasville, GA 31792 | First Class Mail |
| Thomas D Berg | Address Redacted | | | First Class Mail |
| Thomas D Hilberg Jr | Address Redacted | | | First Class Mail |
| Thomas D Hodges | Address Redacted | | | First Class Mail |
| Thomas D Rinke | Address Redacted | | | First Class Mail |
| Thomas D Rinke | Address Redacted | | | First Class Mail |
| Thomas D Stepp | Address Redacted | | | First Class Mail |
| Thomas D. Bouslog | Address Redacted | | | First Class Mail |
| Thomas Day | Address Redacted | | | First Class Mail |
| Thomas E Hovik | Address Redacted | | | First Class Mail |
| Thomas E Markert | Address Redacted | | | First Class Mail |
| Thomas Elbert | Address Redacted | | | First Class Mail |
| Thomas Equipment | 1425 Louis Ave | Elk Grove Village, IL 60007 | | First Class Mail |
| Thomas Equipment Inc | Attn: Bonnie Bauer | 723 Sabrina Dr | East Peoria, IL 61611 | First Class Mail |
| Thomas Equipment Inc | Attn: Deana Marchand | 723 Sabrina Dr | E Peoria, IL 61611 | First Class Mail |
| Thomas Equipment Inc | 723 Sabrina Dr | East Peoria, Il 61611 | | First Class Mail |
| Thomas Equipment Inc | 723 Sabrina Rd | East Peoria, IL 61611 | | First Class Mail |
| Thomas Equipment Inc | 1425 Louis Ave | Elk Grove Village, IL 60007 | Elk Grove Village, IL 60007 | First Class Mail |
| Thomas Fuhrmeister | Address Redacted | | | First Class Mail |
| Thomas G Fuhrmeister | Address Redacted | | | First Class Mail |
| Thomas G Radgowski | Address Redacted | | | First Class Mail |
| Thomas Greenhouse Gardens | Attn: Jennifer Thomas, Owner | 420 Maple Ave | Mukwanago, WI 53149 | First Class Mail |
| Thomas Greenhouse Gardens | Thomas Greenhouse & Gardens LLC | Attn: Jennifer Thomas, Owner | 420 Maple Ave | Mukwanago, WI 53149 | First Class Mail |
| Thomas H Hamlink | Address Redacted | | | First Class Mail |
| Thomas H Maher | Address Redacted | | | First Class Mail |
| Thomas H Niles | Address Redacted | | | First Class Mail |
| Thomas Hewitt | Address Redacted | | | First Class Mail |
| Thomas Home Center True Value | Attn: Thomas C Rector | 1685 Sutter Rd | Mckinleyville, CA 95519-4216 | First Class Mail |
| Thomas Home Center True Value | Thomas Home Center, Inc | Attn: Thomas C Rector | 1685 Sutter Rd | Mckinleyville, CA 95519-4216 | First Class Mail |
| Thomas Home Center True Value | 1685 Sutter Rd | Mckinleyville, CA 95519 | | First Class Mail |
| Thomas J Allen | Address Redacted | | | First Class Mail |
| Thomas J Bykowski Jr | Address Redacted | | | First Class Mail |
| Thomas J D'Amario | Address Redacted | | | First Class Mail |
| Thomas J Leahy | Address Redacted | | | First Class Mail |
| Thomas J Pawelko | Address Redacted | | | First Class Mail |
| Thomas J Pawelko | Address Redacted | | | First Class Mail |
| Thomas J Rottenborn Jr | Address Redacted | | | First Class Mail |
| Thomas J Watts | Address Redacted | | | First Class Mail |
| Thomas L Morrissey | Address Redacted | | | First Class Mail |
| Thomas L Morrissey | Address Redacted | | | First Class Mail |
| Thomas Joseph Pawerko | Address Redacted | | | First Class Mail |
| Thomas K Mash | Address Redacted | | | First Class Mail |
| Thomas L Cook | Address Redacted | | | First Class Mail |
| Thomas L Monty | Address Redacted | | | First Class Mail |
| Thomas L Shorten | Address Redacted | | | First Class Mail |
| Thomas Lighting | P.O. Box 415419 | Boston, MA 02241 | | First Class Mail |
| Thomas Lighting | 6450 Hamilton Dr E | Holland, OH 43528 | | First Class Mail |
| Thomas Lighting | P.O. Box 640983 | Pittsburgh, PA 15264 | | First Class Mail |
| Thomas Lighting | 10350 Ormsby Park Pl | Ste 601 | Louisville, KY 40223 | First Class Mail |
| Thomas Lighting | P.O. Box 415419 | Ste 601 | Boston, MA 02241 | First Class Mail |
| Thomas Lumber Co Inc | Attn: Scott Thomas, Owner | 2128 Old Ashland City Rd | Clarksville, TN 37043-4972 | First Class Mail |
| Thomas Lumber Company Incorporated | Attn: Scott Thomas, Owner | 2128 Old Ashland City Rd | Clarksville, TN 37043-4972 | First Class Mail |
| Thomas M Leaden li | Address Redacted | | | First Class Mail |
| Thomas M Routier | Address Redacted | | | First Class Mail |
| Thomas M Smith | c/o Wyatt Tarrant & Combs LLP | 500 W Jefferson St, Ste 2600 | Louisville, KY 40202 | First Class Mail |
| Thomas Masek | Address Redacted | | | First Class Mail |
| Thomas Massman | Address Redacted | | | First Class Mail |
| Thomas Mills & Windber Agway | Attn: Daniel Thomas, Owner | 1801 Stockholm Ave | Windber, PA 15863 | First Class Mail |
| Thomas Mills & Windber Agway | Thomas Feed Mill LLC | Attn: Daniel Thomas, Owner | 1801 Stockholm Ave | Windber, PA 15863 | First Class Mail |
| Thomas Munster | Address Redacted | | | First Class Mail |
| Thomas Naiboni lii | Address Redacted | | | First Class Mail |
| Thomas Nielsen Wholesale Inc | 10 Shawnee Ave | Kansas City, KS 66105 | | First Class Mail |
| Thomas Nielsen Wholesale Inc | 10 Shawnee Ave | Kansas City, KS 66119 | | First Class Mail |
| Thomas P Franey | Address Redacted | | | First Class Mail |
| Thomas P Juergens | Address Redacted | | | First Class Mail |
| Thomas P Kohley | Address Redacted | | | First Class Mail |
| Thomas Publishing Co | Five Penn Plaza | Thomas Register Of Amer. Mfg | New York, NY 10001 | First Class Mail |
| Thomas R Anderson | Address Redacted | | | First Class Mail |
| Thomas R Anderson | Address Redacted | | | First Class Mail |
| Thomas R Parsons | Address Redacted | | | First Class Mail |
| Thomas R Suerine | Address Redacted | | | First Class Mail |
| Thomas Riscart | Address Redacted | | | First Class Mail |
| Thomas S Hanemann | Address Redacted | | | First Class Mail |
| Thomas S Panuce | Address Redacted | | | First Class Mail |
| Thomas Schneider | Address Redacted | | | First Class Mail |
| Thomas Scientific Llc | Attn: Peggy White | 1654 High Hill Rd | P.O. Box 99 | Swedesboro, NJ 08085-0099 | First Class Mail |
| Thomas Scientific LLC | P.O. Box 99 | 1654 High Hill Rd | Swedesboro, NJ 08085-0099 | Swedesboro, NJ 08085-0099 | First Class Mail |
| Thomas Scientific Llc | Peggy White | 1654 High Hill Rd | Swedesboro, NJ 08085-0099 | First Class Mail |
| Thomas Scientific LLC | 1654 High Hill Rd | P.O. Box 99 | Swedesboro, NJ 08085 | First Class Mail |
| Thomas Scientific Llc | 1654 High Hill Rd | P.O. Box 99 | Swedesboro, NJ 08085-0099 | First Class Mail |
| Thomas Supply | Thomas Supply, Inc | Attn: Russell Thomas, President | 357 South Fm 1988 North | Livingston, TX 77351-0001 | First Class Mail |
| Thomas T. Martin ZSCHIMMER SCHWARZ INTERPOLYMER INC | 800 S. MAIN ST | Suite 204 | Mansfield, MA 02048 | First Class Mail |
| Thomas Tree & Landscape LLC | 19922 State Highway 22 | Mankato, MN 56001 | | First Class Mail |
| Thomas Tree & Landscape LLC | 19922 State Hwy 22 | Mankato, MN 56001 | | First Class Mail |
| Thomas Tree and Landscape | 19922 State Hwy 22 | Mankato, MN 56001 | | First Class Mail |
| Thomas W Ogrodnick Jr | Address Redacted | | | First Class Mail |
| Thomas Wainright | Address Redacted | | | First Class Mail |
| Thomas Z Gardner | Address Redacted | | | First Class Mail |
| Thomco | 1102 E Ave J | Grande Prairie, TX 75050 | | First Class Mail |
| Thomco | 3100 Northbrook Pkwy | Suwanee, GA 30024 | | First Class Mail |
| Thompson Equipment Co (Teco) | P.O. Box 4189 | New Orleans, LA 70178 | | First Class Mail |
| Thompson Equipment Company (Teco) | 125 Industrial Ave | Jefferson, LA 70121 | | First Class Mail |
| Thompson Equipment Company (Teco) | P.O. Box 4189 | New Orleans, LA 70178-4189 | New Orleans, LA 70178-4189 | First Class Mail |
| Thompson Hine | 3900 Key Center | 127 Public Sq | Cleveland, OH 44114 | First Class Mail |
| Thompson Tax & Associates LLC | 936-B Seventh St | 210 | Novato, CA 94945 | First Class Mail |
| Thompson True Value Hardware | Attn: Dave Thompson | 106 South Center Street | Marshalltown, IA 50158-2820 | First Class Mail |
| Thompson True Value Hardware | Marshalltown True Value, Inc | Attn: Dave Thompson | 106 South Center St | Marshalltown, IA 50158-2820 | First Class Mail |
| Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B Pugh | 2 Sun Ct, Ste 400 | Peachtree Corners, GA 30092 | First Class Mail |
| Thompson-Leeds Co Inc | G.P.O. Box 9110 | New York, Ny 10087-9110 | | First Class Mail |
| Thompson-Leeds Company Inc | Larry Eisenberg | 450 Park Ave South | New York, NY 10016 | First Class Mail |
| Thompsons Candle Co | Attn: Esther | Huntingdon, PA 16652 | | First Class Mail |
| Thompsons Candle Co | 328 Allegheny St | Huntingdon, PA 16652 | | First Class Mail |
| Thompson's Candle Co. | 328 Allegheny St | Huntingdon, PA 16652 | | First Class Mail |
| Thompsons' Grand Rental Station | Attn: Thomas Thompson, President | 1460 E Oakton St | Des Plaines, IL 60018-2117 | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | | Address | | Method of Service |
|---|---|---|---|---|---|
| Thompsons' Grand Rental Station | Attn: Thomas K Thompson | 215 W Irving Park Rd | Bensenville, IL 60106-2111 | | First Class Mail |
| Thompsons' Grand Rental Station | Thompson Rental Station, Inc | 215 W Irving Park Rd | Bensenville, IL 60106-2111 | | First Class Mail |
| Thompsons' Grand Rental Station | Thompson Rental Station, President | 1460 E Oakton St | Des Plaines, IL 60018-2117 | | First Class Mail |
| Thompsons True Value Hdwe&Vrty | Suzanne R Thompson | Attn: Thomas L Thompson | 319 E Clairemont Ave | Eau Claire, WI 54701-6477 | First Class Mail |
| Thompsons True Value Home Ctr | Thompsons Farm Supply, Inc | Attn: Roy Herrington | 382 E Parker St | Baxley, GA 31513-0030 | First Class Mail |
| Thompsons True Value Home Ctr. | Attn: Roy Herrington | 382 E Parker St | Baxley, GA 31513-0030 | | First Class Mail |
| Thompsons Waterseal | P.O. Box 198038 | | Atlanta, GA 30384 | | First Class Mail |
| Thompsons Waterseal | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Thompsons Waterseal | 10136 Magnolia Dr | Olive Branch, MS 38654 | | | First Class Mail |
| Thompsons Waterseal | 10136 Magnolia | Sherwin Wm Olive Branch | Olive Branch, MS 38654 | | First Class Mail |
| Thompsons Waterseal | 10 Mountainview Rd | Ste A | Upper4addie Rvr, NJ 07458 | | First Class Mail |
| Thompsons Waterseal | 10 Mountain Dr | Upperaddie Rvr, NJ 07458 | | | First Class Mail |
| Thompsons Waterseal | 10 Mountain Drive | Upperaddie Rvr, NJ 07458 | | | First Class Mail |
| Thomson Reuters | 3 Times Square | New York, NY 10036 | | | First Class Mail |
| Thomson Reuters (Markets) LLC | P.O. Box 415983 | | Boston, MA 02241 | | First Class Mail |
| Thomson Reuters Tax | And Accounting Inc | P.O. Box 71687 | Chicago, IL 60694 | | First Class Mail |
| Thomson West | West Payment Center | P.O. Box 6292 | Carol Stream, IL 60197 | | First Class Mail |
| Thor Specialties Inc | Attn: Wendy Tuoss | 50 Waterview Dr | Shelton, CT 04684 | | First Class Mail |
| Thor Specialties Inc | Wendy Tuoz | 50 Waterview Dr | Shelton, CT 04684 | | First Class Mail |
| Thor Specialties Inc | P.O. Box 734427 | | Chicago, IL 60673 | | First Class Mail |
| Thor Specialties Inc | P.O. Box 734427 | | Chicago, IL 60673-4427 | | First Class Mail |
| Thor Specialties Inc | P.O. Box 734427 | | Chicago, IL 60673-4427 | | First Class Mail |
| Thorfood-Carolina Nut Co | 4502 W. Monterosa St | | Phoenix, AZ 49032 | | First Class Mail |
| Thorfood-Carolina Nut Company | 4502 W. Monterosa St | | Phoenix, AZ 49032 | | First Class Mail |
| Thorne Electric Co | P.O. Box 18363 | | San Antonio, TX 78218 | | First Class Mail |
| Thomel Associates | Nan Drummond | 1961 University Lane | Lisle, IL 60532 | | First Class Mail |
| Thomel Associates | Attn: Nan Drummond | 1961 University Ln | Lisle, IL 60532 | | First Class Mail |
| Thomel Associates | 1961 University Lane | Lisle, IL 60532 | | | First Class Mail |
| Thomel Associates | 1961 University Ln | Lisle, IL 60532 | | | First Class Mail |
| Thomel Associates Inc | 1961 University Ln | Lisle, IL 60532 | | | First Class Mail |
| Thoro Consumer Products | 23700 Chargin Blvd | Beachwood, OH 44122 | | | First Class Mail |
| Thoro Consumer Products | 225 Lincoln Hwy | Fallsco Hills, PA 19030 | | | First Class Mail |
| Thoro Consumer Products | 3550 S Willow Ave | Fresno, CA 93725 | | | First Class Mail |
| Thoro Consumer Products | 1908 Stoutfield W Dr | Indianapolis, IN 46241 | | | First Class Mail |
| Thoro Consumer Products | 8750 Enterprise Blvd | Largo, FL 33773 | | | First Class Mail |
| Thoro Consumer Products | 4404 Rfd Heritage Ln | Long Grove, IL 60047 | | | First Class Mail |
| Thoro Consumer Products | 4420 B Andrews St | N Las Vegas, NV 89031 | | | First Class Mail |
| Thoro Consumer Products | 11500 Roosevelt Blvd | Philadelphia, PA 19116 | | | First Class Mail |
| Thoro Consumer Products | P.O. Box 360941 | Pittsburgh, PA 15251 | | | First Class Mail |
| Thoro Consumer Products | 889 Valley Park Dr | Shakopee, MN 55379 | | | First Class Mail |
| Thoro Consumer Products | 1699 Enterprise Pkwy | Twinsburg, OH 44087 | | | First Class Mail |
| Thoroughbred Direct | Mail Code 5629 | P.O. Box 71209 | Charlotte, NC 28272 | | First Class Mail |
| Thorsav LLC | 710 Pena Lane | Lake Havasu City, AZ 86406 | | | First Class Mail |
| Thorsav LLC | 710 Pena Ln | Lake Havasu City, AZ 86406 | | | First Class Mail |
| Thorsav, LLC | 710 Pena Ln | Lake Havasu City, AZ 86406-8110 | | | First Class Mail |
| Thrall | P.O. Box 15190 | 4250 McFarland Rd | Loves Park, IL 61132-5190 | | First Class Mail |
| Thread Kits Co | 130 Research Dr, Ste 100 | Hampton, VA 23666 | | | First Class Mail |
| Thread Kits Co | 11864 Fishing Point Dr | Newport News, VA 23606 | | | First Class Mail |
| Thread Kits Co | 24310 Garnier St | Torrance, CA 90505 | | | First Class Mail |
| Thread Kits Co. | 11864 Fishing Point Drive | Newport News, VA 23606 | | | First Class Mail |
| Three Bars Feed & Tack | R & L Ranch Holdings LLC | Attn: Lynn Iveson, Owner | 47027 N New River Rd | New River, AZ 85087 | First Class Mail |
| Three Bars Feed&Tack | Attn: Lynn Iveson, Owner | 47027 N New River Road | New River, AZ 85087 | | First Class Mail |
| Three By Three | 3666 Albion Pl | Seattle, WA 98103 | | | First Class Mail |
| Three By Three | 3665 Woodland Park Ave | Seattle, WA 98105 | | | First Class Mail |
| Three Lefts Content | 542 S East Ave | Oak Park, IL 60304 | | | First Class Mail |
| Three Mountains True Value | Attn: John Hepfer, President | 63 Centre Drive | New Bloomfield, PA 17068-9673 | | First Class Mail |
| Three Mountains True Value | Perry Diversified Holdings, Inc | Attn: John Hepfer, President | 63 Centre Dr | New Bloomfield, PA 17068-9673 | First Class Mail |
| Three Rivers Marine & Bait | 17 Arentzen Blvd | Ste 206 | Charleroi, PA 15022 | | First Class Mail |
| Three Sons Hardware LLC | Attn: Lori Ables, Owner | 621 Rose Dr | Big Lake, MN 55309 | | First Class Mail |
| Three Sons Hardware LLC | Attn: Lori Ables, Owner | 621 Rose Drive | Big Lake, MN 55309 | | First Class Mail |
| Three Sons' Hardware, LLC | Attn: David C Ables, Owner & Managing Partner | 16400 Bayard Rd | Minerva, OH 44657-8675 | | First Class Mail |
| Thrift Marketing, Inc | C/O Industrial Warehouse | 1800 B Southern | Kansas City, MO 64120 | | First Class Mail |
| Thrift Marketing, Inc | c/o Mid America Marketing Inc | 5466 Old Hwy 78 | Memphis, TN 38118 | | First Class Mail |
| Thrift Marketing, Inc | P.O. Box 2529 | 5830 Woodson Suite 209 | Shawnee Mission, KS 66201 | | First Class Mail |
| Thrift Marketing, Inc | P.O. Box 2529 | 5830 Woodson Suite 209 | Mission, KS 66201 | | First Class Mail |
| Thrift Marketing, Inc | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Thrift Marketing, Inc | P.O. Box 958 | Hwy 146 S @ Clyde Clifton Rd | Livingston, TX 77351 | | First Class Mail |
| Thrift Marketing, Inc | P.O. Box 2529 | Shawnee Mission, KS 66201 | | | First Class Mail |
| Thrifty Supply Co, Inc | 22 Blue Sky Ct | P.O. Box 29-2668 | Sacramento, CA 95829 | | First Class Mail |
| Thrifty Supply Co, Inc | P.O. Box 292668 | P.O. Box 29-2668 | Sacramento, CA 95829 | | First Class Mail |
| Thrifty Supply Co, Inc | 22 Blue Sky Ct | Sacramento, CA 95829 | | | First Class Mail |
| Thrifty Supply Co, Inc | P.O. Box 292668 | Sacramento, CA 95829 | | | First Class Mail |
| Thronsbet Michenfelder, LLC | One Central Avenue West, Ste 101 | St Michael, MN 55376 | | | First Class Mail |
| Thronsbet Michenfelder, LLC | C Central Ave | Ste 101 | Saint Michael, MN 55376 | | First Class Mail |
| Thunderbird Awning | 4764 Stockton Hill Rd | Kingman, AZ 86409 | | | First Class Mail |
| Thune True Value Hardware | Attn: Jennifer Cooper | 1400 N Main St | Mitchell, SD 57301-1463 | | First Class Mail |
| Thune True Value Hardware | Gross & Garry, Inc | Attn: Jennifer Cooper | 1400 N Main St | Mitchell, SD 57301-1463 | First Class Mail |
| Thurman's Hardware | Attn: Hunter Thurman, Owner | 164 East Walnut | Oglesby, IL 61348 | | First Class Mail |
| Thurman's Hardware | Thurman & Son's Plumbing Heating & Cooling LLC | Attn: Hunter Thurman, Owner | 164 E Walnut | Oglesby, IL 61348 | First Class Mail |
| Thurmonds True Value Hardware | Lawche Co, LLC | Attn: William Michael Lawche, Member | 120 Court Square | Lexington, MS 39095-3635 | First Class Mail |
| Thurston Medical Clinic | 147 S 52nd Pl | Springfield, OR 97478 | | | First Class Mail |
| Thybony Paint & Wallcovering | 5440 North Clark Street | Chicago, IL 60640 | | | First Class Mail |
| Thysse | 780 Cusick Pkwy | Oregon, WI 53575 | | | First Class Mail |
| Tia Hutcheson | Address Redacted | | | | First Class Mail |
| Tia Johnson | Address Redacted | | | | First Class Mail |
| Tia Johnson Gemini Industries | 421 SE 27TH ST | El Reno, OK 73036 | | | First Class Mail |
| Tianjin Honghery Tech Co Ltd | Attn: Janet Han | 3-1401 Jinxuan Commercial Center | Nankai District, Tianjin City, 300090 | China | First Class Mail |
| Tianjin Honghery Tech Co Ltd | Attn: Janet Han | 3-1401 Jinxuan Commercial Ctr | Tianjin City, 300090 | China | First Class Mail |
| Tianjin Honghery Tech Co Ltd | 3-1401 Jinxuan Commercial Center | Nankai District | Tianjin City, 300090 | China | First Class Mail |
| Tianjin Honghery Tech Co Ltd | 3-1401 Jinxuan Commercial Ctr | Nankai District | Tianjin, 300090 | China | First Class Mail |
| Tianjin Honghery Tech Co Ltd | 3-1401 Jinxuan Commercial Ctr | Nankai District | Tianjin City, 300090 | China | First Class Mail |
| Tianjin Honghery Tech Co Ltd | 3-1401 Jinxuan Commercial Ctr | Nankai District | Tianjin, 300090 | China | First Class Mail |
| Tianjin Jinmao Group/Import | 9806 Jinwei Rd | Beichen District | Tianjin, 300402 | China | First Class Mail |
| Tianjin Jinmao Group/Import | Wanghuang Industrial Area | Beichen Tianjin | Benchen, 300134 | China | First Class Mail |
| Tianjin Jinmao Group/Import | Wanghuang Industrial Area | Beichen Tianjin | Tianjin | China | First Class Mail |
| Tianjin Jinmao Group/Import | Wanghuang Industrial Area | Beichen Tianjin | Tianjin, 300134 | China | First Class Mail |
| Tiara Cole | Address Redacted | | | | First Class Mail |
| Tickley International Inc | P.O. Box 437 | 127 Weldon Ct | Goshen, CT 06756 | | First Class Mail |
| Tickley Int'l Inc | Po Box 437 | 127 Weldon Court | Goshen, CT 06756 | | First Class Mail |
| Ticks-N-All | 4503 Winderwood Cir | Orlando, FL 32835 | | | First Class Mail |
| Tie Boss LLC | 1620 Broadway St Ne | 12424 Ironwood Cir | Minneapolis, MN 55413 | | First Class Mail |
| Tie Boss LLC | c/o Pra | 12424 Ironwood Cir | Rogers, MN 55374 | | First Class Mail |
| Tie Boss LLC | 1620 Broadway St Ne | Minneapolis, MN 55413 | | | First Class Mail |
| Tie Down Engineering | 255 Villanova Dr | Atlanta, GA 30336 | | | First Class Mail |
| Tie Down Engineering | 255 Villanova Dr Sw | Atlanta, GA 30336 | | | First Class Mail |
| Tie Down Engineering | 5901 Wheaton Dr | Atlanta, GA 30336 | | | First Class Mail |
| Tie Down Engineering | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Tiefenthalers True Value Home Cntr | Attn: Leon Tiefenthaler | 110 East Main | Breda, IA 51436-8703 | | First Class Mail |
| Tiefenthalers True Value Home Cntr | Tiefenthaler's Bldg & Supply, Inc | Attn: Leon Tiefenthaler | 110 E Main | Breda, IA 51436-8703 | First Class Mail |
| Tien C Cheng Md Sc | P.O. Box 403 | Northbrook, IL 60065 | | | First Class Mail |
| Tierra-Derco International | 1000 S St Charles St | Jasper, IN 47546 | | | First Class Mail |
| Tierra-Derco International | 1000 S St Charles | Jasper, IN 47546 | | | First Class Mail |
| Tierra-Derco International | 1000 S St Charles St | Jasper, IN 47546 | | | First Class Mail |
| Tierra-Derco International | 1000 South St Charles Street | Jasper, IN 47546 | | | First Class Mail |
| Tierra-Derco Int'l | 1000 South St Charles St | Jasper, IN 47546 | | | First Class Mail |
| Tifashia S Norphlet | Address Redacted | | | | First Class Mail |
| Tiffany A Marshall | Address Redacted | | | | First Class Mail |
| Tiffany L Heard | Address Redacted | | | | First Class Mail |
| Tiffany L Sommers | Address Redacted | | | | First Class Mail |
| Tiffany Lovgren | Address Redacted | | | | First Class Mail |
| Tiffany M Powell | Address Redacted | | | | First Class Mail |
| Tiffany Minnich | Address Redacted | | | | First Class Mail |
| Tiffany S Randolph | Address Redacted | | | | First Class Mail |
| Tiffany Waters | Address Redacted | | | | First Class Mail |
| Tiger Accessory Group | Attn: Sue Dettmen | 6700 Wildlife Way | Long Grove, IL 60046 | | First Class Mail |
| Tiger Accessory Group | Attn: Sue Dettmen | 6700 Wildlife Way | Long Grove, IL 60047 | | First Class Mail |
| Tiger Accessory Group | 1111 East Touhy Ave, Ste 155 | Des Plaines, IL 60018 | | | First Class Mail |
| Tiger Accessory Group | 30900 W 185th St | Edgerton, KS 66021 | | | First Class Mail |
| Tiger Accessory Group | P.O. Box 411674 | Kansas City, MO 64141 | | | First Class Mail |
| Tiger Accessory Group | Hopkins Mfg Corp | P.O. Box 959692 | St Louis, MO 63101 | | First Class Mail |
| Tiger Accessory Group | 5800 Plummer Rd Sw | Ste 100 | Atlanta, GA 30336 | | First Class Mail |
| Tiger Accessory Group | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Tiger Accessory Group | 1250 Terminus Dr | Ste 200 | Lithia Springs, GA 30122 | | First Class Mail |
| Tiger Accessory Group | 1111 East Touhy Ave | Suite 155 | Des Plaines, IL 60018 | | First Class Mail |
| Tiger Brand Jack Post | 10721 S Water St Ext | Meadville, PA 16335 | | | First Class Mail |
| Tiger Brand Jack Post | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Tiger Brand Jack Post | P.O. Box 457 | Sharon Center, OH 44274 | | | First Class Mail |
| Tiger Brand Jack Post | 6600 Ridge Rd | Wadsworth, OH 44281 | | | First Class Mail |

Exhibit A
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| TigerDirect.Com | c/o Syx Services | P.O. Box 449001 | Miami, FL 33144-9001 | | First Class Mail |
| Tigerdirect.Inc. | P.O. Box 935313 | Atlanta, GA 31193 | | | First Class Mail |
| Tighe & Bond | Attn: Shawn Rising | 53 Southhampton Rd | Westfield, MA 01085 | | First Class Mail |
| Tighe & Bond | 53 Southampton Rd | Westfield, MA 01085 | | | First Class Mail |
| Tighe & Bond Inc | 53 Southhampton Rd | Westfield, MA 01085 | | | First Class Mail |
| Tighe & Bond Inc | 53 Southampton Road | Westfield, MA 01085 | | | First Class Mail |
| Tighe and Bond | 53 Southampton Rd | Westfield, MA 01085-5308 | | | First Class Mail |
| Tigre USA Inc | 1215 Beloit Ave | Janesville, WI 53546 | | | First Class Mail |
| Tigre Usa Inc | 2315 Beloit Ave | Janesville, WI 53546 | | | First Class Mail |
| Tijuan J Franklin | Address Redacted | | | | First Class Mail |
| Tile Redi USA LLC | 2421 S Nappanee St | Building 9 | Elkhart, IN 46517 | | First Class Mail |
| Tile Redi USA LLC | 4450 Nw 126th Ave | Coral Springs, FL 33065 | | | First Class Mail |
| Tile Redi USA LLC | 6450 Hamilton Dr E | Holland, OH 43528 | | | First Class Mail |
| Tile Redi USA LLC | 4450 Nw 126th Ave | Ste 101 | Coral Springs, FL 33065 | | First Class Mail |
| Tile Redi Usa LLC | 4450 Nw 126Th Ave | Suite 101 | Coral Springs, FL 33065 | | First Class Mail |
| Tilley Endurables | 3176 Abbott Rd | Bldg A | Orchard Park, NY 14127 | | First Class Mail |
| Tilley Endurables | P.O. Box 71768 | Bldg A | Chicago, IL 60694 | | First Class Mail |
| Tim Beckstead | Address Redacted | | | | First Class Mail |
| Tim Hawkins | Address Redacted | | | | First Class Mail |
| Tim J Eller | Address Redacted | | | | First Class Mail |
| Tim Mills | Address Redacted | | | | First Class Mail |
| Tim R Engstrom | Address Redacted | | | | First Class Mail |
| Tim Wallace Landscape Supply Co, Inc | Attn: Timothy J Wallace, President | 1481 W Boughton Rd | Bolingbrook, IL 60490-1552 | | First Class Mail |
| Tim Welch | Address Redacted | | | | First Class Mail |
| Tim Welch | Address Redacted | | | | First Class Mail |
| Tim Welch | Address Redacted | | | | First Class Mail |
| Timber Buck Hardware & Lumber S-Corp | dba Tomkins Hardware & Lumber | 127 N Main St. | Creede, CO 81130-9990 | | First Class Mail |
| Timber Industries LLC | 900 Depot Ave | Dixon, IL 61021 | | | First Class Mail |
| Timber Pallets LLC | 900 Depot Ave | Dixon, IL 61021 | | | First Class Mail |
| Timber Products Co | 305 S 4th St | Springfield, OR 97477 | | | First Class Mail |
| Timber Roots Mfd | Box 5550 | 125 West 5th St | Winona, MN 55987 | | First Class Mail |
| Timber Roots Mfd | 1100 N Jefferson | Wadena, MN 56482 | | | First Class Mail |
| Timber Tote | 225 Corley St Ne | Atlanta, GA 30312 | | | First Class Mail |
| Timber Tote | 1973 Sandy Creek Rd | Mosinee, WI 54455 | | | First Class Mail |
| Timber Tote | 1203 Stans Dr | Stevens Point, WI 54482 | | | First Class Mail |
| Timber Tote | 1203 Stans Drive | Stevens Point, WI 54482 | | | First Class Mail |
| Timberline Fasteners | 6195 Clermont St | Commerce City, CO 80022 | | | First Class Mail |
| Timberline Fasteners | P.O. Box 975098 | Dallas, TX 75397 | | | First Class Mail |
| Timberline Saw & Tool | Timberline Saw & Tool, LLC | Attn: Richard Johnson, Owner | 1402 W Center St | Orem, UT 84057-5105 | First Class Mail |
| Timbuk Farms Inc | 2030 Timbuk Rd | Granville, OH 43023 | | | First Class Mail |
| Time & Oak Mfg LLC | 4630 Ne 190Th Lane | Portland, OR 97230 | | | First Class Mail |
| Time & Oak Mfg LLC | 4630 Ne 190th Ln | Portland, OR 97230 | | | First Class Mail |
| Time Saver Incorporated | 835 Industrial Dr. | Elmhurst, IL 60126 | | | First Class Mail |
| Time Savers | Attn: Gina | P.O. Box 88469 | Chicago, Il 60680 | | First Class Mail |
| Time Savers Inc | 728 Kimberly Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Timeless Innovations Inc | 145 W Main St | Barrington, IL 60010 | | | First Class Mail |
| Timeless Innovations Inc | 7077 Garden Prairie Rd | Garden Prairie, IL 61038 | | | First Class Mail |
| Timex Corp | P.O. Box 746980 | Atlanta, GA 30374 | | | First Class Mail |
| Timex Corp | 1702 Atlantic Beach Dr | Atlantic Beach, FL 32233 | | | First Class Mail |
| Timex Corp | P.O. Box 60509 | Charlotte, NC 28260 | | | First Class Mail |
| Timex Corp | P.O. Box 92618 | Chicago, IL 60675 | | | First Class Mail |
| Timex Corp | 1251 S Perry Rd | Plainfield, IN 46168 | | | First Class Mail |
| Timex Corp | 835 River Rd | Shelton, CT 06484 | | | First Class Mail |
| Timex Corp | Attn: Nancy Vigeant | Waterbury, CT 06720 | | | First Class Mail |
| Timlon Technology | 12557 New Brittany Blvd | Bldg 31-2 | Fort Myers, FL 33907 | | First Class Mail |
| Timlon Technology | 12557 New Brittany Blvd | Fort Myers, FL 33907 | | | First Class Mail |
| Timotheus Gilmore | Address Redacted | | | | First Class Mail |
| Timothy A Burrier | Address Redacted | | | | First Class Mail |
| Timothy A Eubanks | Address Redacted | | | | First Class Mail |
| Timothy A Leo | Address Redacted | | | | First Class Mail |
| Timothy A Lugar | Address Redacted | | | | First Class Mail |
| Timothy Abbott | Address Redacted | | | | First Class Mail |
| Timothy Aubin | Address Redacted | | | | First Class Mail |
| Timothy B Bilge | Address Redacted | | | | First Class Mail |
| Timothy B Bilge | Address Redacted | | | | First Class Mail |
| Timothy C Cachat | Address Redacted | | | | First Class Mail |
| Timothy Chak | Address Redacted | | | | First Class Mail |
| Timothy D Hansel | Address Redacted | | | | First Class Mail |
| Timothy DiStelbis | Address Redacted | | | | First Class Mail |
| Timothy Duvall | Address Redacted | | | | First Class Mail |
| Timothy E Cushing | Address Redacted | | | | First Class Mail |
| Timothy Farish | Address Redacted | | | | First Class Mail |
| Timothy Hermann | Address Redacted | | | | First Class Mail |
| Timothy Hicks | Address Redacted | | | | First Class Mail |
| Timothy Hicks | Address Redacted | | | | First Class Mail |
| Timothy J Aubin Sr | Address Redacted | | | | First Class Mail |
| Timothy J Derksen | Address Redacted | | | | First Class Mail |
| Timothy J Donohue | Address Redacted | | | | First Class Mail |
| Timothy J Feltman | Address Redacted | | | | First Class Mail |
| Timothy J Marlega | Address Redacted | | | | First Class Mail |
| Timothy J Marlega | Address Redacted | | | | First Class Mail |
| Timothy J & Joan E. Beaton W/R | Address Redacted | | | | First Class Mail |
| Timothy Kasper | Address Redacted | | | | First Class Mail |
| Timothy L Conrardy | Address Redacted | | | | First Class Mail |
| Timothy L Prindel | Address Redacted | | | | First Class Mail |
| Timothy Lynch Hemmer Wessels | 250 Grandview Drive | Suite 500 | Fort Mitchell, Kentucky 41017 | | First Class Mail |
| McMurtry PLLC | | | | | |
| Timothy M Hamman | Address Redacted | | | | First Class Mail |
| Timothy Miller | Address Redacted | | | | First Class Mail |
| Timothy Mills | Address Redacted | | | | First Class Mail |
| Timothy P Moony | Address Redacted | | | | First Class Mail |
| Timothy R Dinello | Address Redacted | | | | First Class Mail |
| Timothy R Melton | Address Redacted | | | | First Class Mail |
| Timothy S Hanna | Address Redacted | | | | First Class Mail |
| Timothy S Lewis | Address Redacted | | | | First Class Mail |
| Timothy Schneider | Address Redacted | | | | First Class Mail |
| Timothy Spicer SupplysideUSA, Inc. | 32125 Solon Road | Suite 200 | Solon, OH  44139 | | First Class Mail |
| Timothy V Freeman | Address Redacted | | | | First Class Mail |
| Timothy W Kahoe | Address Redacted | | | | First Class Mail |
| Timothy Wilk | Address Redacted | | | | First Class Mail |
| Timothy Wydra | Address Redacted | | | | First Class Mail |
| Tin Roof Marketing LLC | P.O. Box 1736 | 12509 Loma Rica Dr | Nevada City, CA 95959 | | First Class Mail |
| Tin Roof Marketing LLC | P.O. Box 1763 | 12509 Loma Rica Dr | Nevada City, CA 94945 | | First Class Mail |
| Tin Roof Marketing LLC | P.O. Box 1736 | Nevada City, CA 95959 | | | First Class Mail |
| Tina Guidee | Address Redacted | | | | First Class Mail |
| Tina M Goble | Address Redacted | | | | First Class Mail |
| Tina M Sarette | Address Redacted | | | | First Class Mail |
| Tina Strait | Address Redacted | | | | First Class Mail |
| Tina Wydra | Address Redacted | | | | First Class Mail |
| Tingley Rubber | 800 Bitter Rd | Aurora, IL 60502 | | | First Class Mail |
| Tingley Rubber | 260 Lies Rd | Carol Stream, IL 60188 | | | First Class Mail |
| Tingley Rubber | 3210 S Central Ave | Cicero, IL 60804 | | | First Class Mail |
| Tingley Rubber | P.O. Box 857750 | Minneapolis, MN 55485 | | | First Class Mail |
| Tingley Rubber | 200 South Ave | S Plainfield, NJ 07080 | | | First Class Mail |
| Tingley Rubber | 12418 Florence Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Tingley Rubber | 1551 S Washington Ave | Ste 403 | Piscataway, NJ 08854 | | First Class Mail |
| Tingley Rubber | 1551 S Washington Ave | Suite 403 | Piscataway, NJ 08854 | | First Class Mail |
| Tingley Rubber | 3111 Harvester Rd | West Chicago, IL 60185 | | | First Class Mail |
| Tingley Rubber | 1301 Internationale Pkwy | Woodridge, IL 60517 | | | First Class Mail |
| Tiniska Miller | Address Redacted | | | | First Class Mail |
| Tinisha Jones | Address Redacted | | | | First Class Mail |
| Tinks | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Tinks | 14161 Lake Forest Dr | Unit A | Covington, GA 30014 | | First Class Mail |
| Tinks | 14161 Lake Forest Drive | Unit A | Covington, GA 30014 | | First Class Mail |
| Tinox Chemical Llc | 4001 W Devon Ave, Ste 301 | Chicago, IL 60613 | | | First Class Mail |
| Tinox Chemical LLC | 4001 W Devon Ave, Ste 301 | Chicago, IL 60613 | | | First Class Mail |
| Tinox Chemical LLC | 4134 Forestridge Dr | Richfield, OH 44286 | | | First Class Mail |
| Tinox Chemical LLC | 4001 West Devon Ave | Ste 301 | Chicago, IL 60646 | | First Class Mail |
| Tioga Coatings Corporation | Attn: James Landis | 208 Quaker Rd | Rockford, Il 61104-7088 | | First Class Mail |
| Tioga Coatings Corporation | P.O. Box 94512 | Chicago, IL 60690 | | | First Class Mail |
| Tip | 75 Remittance Dr, Ste 1333 | CHICAGO, IL 60675-1333 | | | First Class Mail |
| Tip Capital | 2232 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Tipler Corporation | P.O. Box C | 2745 Curtiss St | Downers Grove, IL 60515 | | First Class Mail |
| Tipler Corporation | 2745 Curtiss St | P.O. Box C | Downers Grove, IL 60515 | | First Class Mail |
| Tipler Industries | P.O. Box C | Curtiss Street | Downers Grove, IL 60515 | | First Class Mail |
| Tippecanoe County , IA | Tippecanoe County Treasurer | 20 N Third St, 2nd Fl | Lafayette, IN 47901 | | First Class Mail |
| Tippmann Sports/Gi Sportz | 2955 Adams Center Rd | Fort Wayne, IN 46803 | | | First Class Mail |
| Tippmann Sports/Gi Sportz | 11723 Lime Kiln Rd | Neosho, MO 64850 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Tippmann Sports/Gi Sports) | 570 Mantua Blvd | Sewell, NJ 08080 | | First Class Mail |
| Tipsee Light Co LLC | P.O. Box 18201 | 704 Clinton Ave South | Rochester, NY 14618 | First Class Mail |
| Tipsee Light Co LLC | 3154 Vizcaya Ln | Frisco, TX 75033 | | First Class Mail |
| Tipsee Light Co LLC | 138 Joseph Ave | Rochester, NY 14605 | | First Class Mail |
| Tipsee Light Co LLC | P.O. Box 18201 | Rochester, NY 14618 | | First Class Mail |
| Tire Associates | P.O. Box 787 | Mankato, MN 56002 | | First Class Mail |
| Tire Town North | 44 S. County Road | Franklin Park, IL 60131 | | First Class Mail |
| Titan Building Products | 5450 Canotek Rd | Unit 71 | Ottawa, ON K1J 9G6 | Canada | First Class Mail |
| Titan Building Products | 808 Commerce Park | Unit 16348 | Ogdensburg, NY 13669 | First Class Mail |
| Titan Tool Inc | P.O. Box 91470 | Chicago, IL 60693 | | First Class Mail |
| Titan Tool Inc | Sds 11-0319 | P.O. Box 86 | Minneapolis, MN 55486 | First Class Mail |
| Titan Tool Inc | 875 Mamaroneck Ave | Ste 303 | Mamaroneck, NY 10543 | First Class Mail |
| Titanium Marketing Inc | P.O. Box 1851 | Murray Hill Station | New York, NY 10156 | First Class Mail |
| Titanium Marketing Inc | 425 Fifth Ave | Ste 601 | New York, NY 10016 | First Class Mail |
| Titusville True Value Hardware | Attn: Daniel Donahue | 315 West Spring Street | Titusville, PA 16354-1658 | First Class Mail |
| Titusville True Value Hardware | Titusville Tv Hardware, LLC | Attn: Daniel Donahue | 315 W Spring St | Titusville, PA 16354-1658 | First Class Mail |
| Tiwan Lee | Address Redacted | | | First Class Mail |
| Tjm Innovations LLC | P.O. Box 170831 | Bayside, WI 53217 | | First Class Mail |
| Tjm Innovations LLC | 1101 Hector St | Conshohocken, PA 19428 | | First Class Mail |
| Tjm Innovations LLC | P.O. Box 170831 | Milwaukee, WI 53217 | | First Class Mail |
| Tjm Innovations LLC | 5519 W Woolworth Ave | Milwaukee, WI 53218 | | First Class Mail |
| Tj's True Value Rental | Attn: James Falcone, President | 577 Granby Rd | South Hadley, MA 01075-2122 | First Class Mail |
| Tj's True Value Rental | T J Rents, Inc | Attn: James Falcone Jr | 301 Russell St | Hadley, MA 01035-9522 | First Class Mail |
| Tj's True Value Rental | T J Rents, Inc | Attn: James Falcone, President | 577 Granby Rd | South Hadley, MA 01075-2122 | First Class Mail |
| Tk Direct | P.O. Box 5886 | Buffalo Grove, IL 60089 | | First Class Mail |
| Tk Products, Inc | 14149 Ne Airport Way | Bldg C | Portland, OR 97230 | First Class Mail |
| Tk Products, Inc | 14149 Nw Airport Way | Bldg C | Portland, OR 97230 | First Class Mail |
| Tkayi R Kelly | Address Redacted | | | First Class Mail |
| Tko | 1704 Rte 9 | South Glen Fall, NY 12803 | | First Class Mail |
| Tko | 210 Seminary Ave | Woodstock, IL 60098 | | First Class Mail |
| Tko | 427 E Judd St | Woodstock, IL 60098 | | First Class Mail |
| Tko | 427 Judd St | Woodstock, IL 60098 | | First Class Mail |
| Tlc Enterprises Inc | 4747 Mfgr Ave | Cleveland, OH 44135 | | First Class Mail |
| Tlc Enterprises Inc | 14775 Broadway | Maple Heights, OH 44137 | | First Class Mail |
| Tlc Enterprises Inc | 25 Aberdeen Ct | Rocky River, OH 44116 | | First Class Mail |
| Tlc General Store | Brown's True Value, Inc | Attn: Lori Colgan, President | 104 South 4Th St | Atwood, KS 67730-1922 | First Class Mail |
| Tlc Products | 26000 Richmond Rd | Cleveland, OH 44146 | | First Class Mail |
| Tlc Products | 26000 Richmond Road | Cleveland, OH 44146 | | First Class Mail |
| Tlc Products | 29603 Hall St | Solon, OH 44139 | | First Class Mail |
| Tlc Products | 26100 1St Strett | Westlake, OH 44145 | | First Class Mail |
| Tlc-Mouldings | Attn: Brock Graddy | 1554 Springhead Church Rd | Willacoochee, GA 31650 | First Class Mail |
| Tlf Graphics Inc | 145 Metro Park | Rochester, NY 14623 | | First Class Mail |
| Tlf Graphics Inc | 235 Metro Park | Rochester, NY 14623 | | First Class Mail |
| Tlg Leasing Inc | 3026 N Mulroy Rd | Strafford, MO 65757 | | First Class Mail |
| Tm Shea Products Inc | 1950 Austin Dr | Troy, MI 48083 | | First Class Mail |
| Tm Shea Products Inc | 1950 Austin Drive | Troy, MI 48083 | | First Class Mail |
| Tm Shea Products Inc | 984 Livernois Rd | Troy, MI 48083 | | First Class Mail |
| Tm Telecom | 10205 Nw 19Th St | Ste 101 | Miami, FL 33172 | First Class Mail |
| T-Mak Labs Inc | 1205 Karl Court, Ste 108 | Wauconda, IL 60084 | | First Class Mail |
| T-Mak Labs Inc | 1205 Karl Ct, Ste 108 | Wauconda, IL 60084 | | First Class Mail |
| T-Mobile | P.O. Box 37380 | Albuquerque, NM 87176-7380 | | First Class Mail |
| T-Mobile | 8550 W Bryn Mawr Ave, Ste 100 | Chicago, IL 60631 | | First Class Mail |
| T-Mobile | P.O. Box 742596 | Cincinnati, OH 45274 | | First Class Mail |
| T-Mobile Us Inc | P.O. Box 742596 | Cincinnati, OH 45274 | | First Class Mail |
| T-Mobile USA Inc. | P.O. Box 790047 | St Louis, MO 63179 | | First Class Mail |
| TN Dept of Labor & Workforce | 220 French Landing Dr | Nashville, TN 37243 | | First Class Mail |
| TN Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| Tns - Custom Research. Inc | P.O. Box 7247-9299 | Philadelphia, PA 19170 | | First Class Mail |
| Tnt Deals | Attn: Brian Thornton, President | 7734 W 90Th Street | Hickory Hills, IL 60457-2328 | First Class Mail |
| Tnt Deals | Tnt Deals, Inc | Attn: Brian Thornton, President | 7734 W 99Th St | Hickory Hills, IL 60457-2328 | First Class Mail |
| Tnt Deals 2 | Attn: Brian Thornton, President | 7734 W 90Th Street | Hickory Hills, IL 60457-2328 | First Class Mail |
| Tnt Deals 2 | Tnt Deals, Inc | Attn: Brian Thornton, President | 7734 W 99Th St | Hickory Hills, IL 60457-2328 | First Class Mail |
| Tnt Deals 3 | Attn: Brian Thornton, President | 7734 W 90Th Street | Hickory Hills, IL 60457-2328 | First Class Mail |
| Tnt Deals 3 | Tnt Deals, Inc | Attn: Brian Thornton, President | 7734 W 99Th St | Hickory Hills, IL 60457-2328 | First Class Mail |
| Tnt Marketing Inc | 1107 Columbus St | Grand Haven, MI 49417 | | First Class Mail |
| Tnt Motor Express | Attn: Rockford | 750 E. 40Th Street | Holland, MI 49423 | First Class Mail |
| Tnt Motor Express | 750 E. 40Th St. | Holland, MI 49423 | | First Class Mail |
| Tnt Road Fast | 11 Blaire Drive | Brampton, ON L6T 2H4 | Canada | First Class Mail |
| Tnt Service LLC | 246 Terrace View W | Mankato, MN 56001 | | First Class Mail |
| Toa Alta Hardware LLC | Attn: Sonia E Cruz Pabon, President | Carr 861 Km 64 Barrio Pinas | Toa Alta, PR 00953 | First Class Mail |
| Toa Baja Hardware LLC | Attn: Joel Mendez Nater, Owner | Urb Levittown | 1795 Ave Blvd | Toa Baja, PR 00949 | First Class Mail |
| Tobg Engraving Inc | 6209 Northwest Hwy | Crystal Lake, IL 60014 | | First Class Mail |
| Tobg Engraving Inc | 6209 Northwest Hwy | Crystal Lake, IL 60014 | Crystal Lake, IL 60014 | First Class Mail |
| Toboggan Consulting LLC | 1015 Adams Way | West Chester, PA 19382 | | First Class Mail |
| Toby F Hammerle | Address Redacted | | | First Class Mail |
| Toby Orr | Address Redacted | | | First Class Mail |
| Todd A Corpora | Address Redacted | | | First Class Mail |
| Todd A Mcdermid | Address Redacted | | | First Class Mail |
| Todd A Norris | Address Redacted | | | First Class Mail |
| Todd A Osorno | Address Redacted | | | First Class Mail |
| Todd A Stanojev | Address Redacted | | | First Class Mail |
| Todd C Johnson | Address Redacted | | | First Class Mail |
| Todd Casey | Address Redacted | | | First Class Mail |
| Todd Enterprises Inc | 361 Neptune Ave | Babylon, NY 11704 | | First Class Mail |
| Todd Enterprises Inc | 530 Wellington Ave | Cranston, RI 02910 | | First Class Mail |
| Todd Enterprises Inc | 361 Neptune Ave | North Babylon, NY 11704 | | First Class Mail |
| Todd Lancaster | Address Redacted | | | First Class Mail |
| Todd Mcgee | Address Redacted | | | First Class Mail |
| Todd Myers | Address Redacted | | | First Class Mail |
| Todd Sievert | Address Redacted | | | First Class Mail |
| Todd True Value Supply | Attn: Walter Todd | 4190 State Hwy 3 | Star Lake, NY 13690-3101 | First Class Mail |
| Todd True Value Supply | Todd Supply, Inc | Attn: Walter Todd | 4190 State Hwy 3 | Star Lake, NY 13690-3101 | First Class Mail |
| Todd True Value Supply | 4190 State Hgwy. 3 | Star Lake, NY 13690 | | First Class Mail |
| Todd W. Mcferty | Address Redacted | | | First Class Mail |
| Todd's True Value | Attn: Todd Reinke, President | 312 S Main St | Inwood, IA 51240-7808 | First Class Mail |
| Todd's True Value | Tdrtr, Inc | Attn: Todd Reinke, President | 312 S Main St | Inwood, IA 51240-7808 | First Class Mail |
| Toggled | 164 Indusco Court | Troy, MI 48083 | | First Class Mail |
| Toggled | 164 Indusco Ct | Troy, MI 48083 | | First Class Mail |
| Tohickon Holding Group Inc | 3471 Fretz Valley Rd | Ottville, PA 18945 | | First Class Mail |
| Toja Grid Inc | 1215 - A N Service Rd W | Oakville, ON L6M 2W2 | Canada | First Class Mail |
| Toja Grid Inc | 1215 - A North Service Road We | Oakville, ON L6M 2W2 | Canada | First Class Mail |
| Tolco Corp | 330 Eisenhower Ln N | Lombard, IL 60148 | | First Class Mail |
| Tolco Corp | 1920 Linwood Ave | Toledo, OH 43604 | | First Class Mail |
| Tolco Corp | 1920 Linwood Avenue | Toledo, OH 43604 | | First Class Mail |
| Tolco Corporation | Attn: Lori Staup Acct# 91154 | 1920 Linwood Ave | Toledo, OH 43604 | First Class Mail |
| Tolco Corporation | Lori Staup Acct# 91154 | 1920 Linwood Ave | Toledo, OH 43604 | First Class Mail |
| Tolco Corporation | 1920 Linwood Ave | Toledo, OH 43604 | | First Class Mail |
| Tolco Corporation | 1920 Linwood Avenue | Toledo, OH 43604 | | First Class Mail |
| Toledo & Co | P.O. Box 915 | Dorado, PR 00646 | | First Class Mail |
| Toledo & Co | P.O. Box 915 | Dorado, PR 00499 | | First Class Mail |
| Toledo & Co | P.O. Box 915 | Dorado, PR 00646 | | First Class Mail |
| Toledo & Co Inc | Carr 2 Km 30.7 Bo Espinosa | P.O. Box 915 | Dorado, PR 00646 | First Class Mail |
| Toledo & Co Inc | Carr, Ste 2 Km 30.7 Bo Espinosa | P.O. Box 915 | Toa Baja Dorado, PR 00646 | First Class Mail |
| Toledo & Co Inc | Carr, Ste 2 Km 30.7 Bo Espinosa | P.O. Box 915 | Dorado, PR 00646 | First Class Mail |
| Toledo & Co Inc | Carr #2 Km 30.7 Bo Espinosa | Po Box 915 | Dorado, PR 00646 | First Class Mail |
| Toledo & Co Inc | P.O. Box 915 | Toa Baja Dorado, PR 00646 | | First Class Mail |
| Toledo & Co., Inc. | c/o Toledo Co LLC | P.O. Box 915 | Dorado 915 | Dorado, PR 00646-0915 | First Class Mail |
| Toledo, OH, City Tax | City Of Toledo Division Of Taxation | P.O. Box 632014 | Cincinnati, OH 45263 | First Class Mail |
| Tolko Marketing & Sales | P.O. Box 39 | 3203-30 Ave | Vernon, BC V1T 9G9 | Canada | First Class Mail |
| Tolko Marketing & Sales | P.O. Box 24609 | 3203-30 Ave | Seattle, WA 98124 | First Class Mail |
| Tolko Marketing & Sales | P.O. Box 24609 | Seattle, WA 98124 | | First Class Mail |
| Tolleson Lumber Co Inc | P.O. Box 932990 | Atlanta, GA 31193 | | First Class Mail |
| Tom Clayton | Address Redacted | | | First Class Mail |
| Tom Dick & Harry LLC | P.O. Box 461750 | Aurora, CO 80046 | | First Class Mail |
| Tom Drucker | Address Redacted | | | First Class Mail |
| Tom Martin | 800 S. MAIN ST | Suite 204 | Mansfield, MA 02048 | First Class Mail |
| Tom Pitt | Address Redacted | | | First Class Mail |
| Tom Pitt | Address Redacted | | | First Class Mail |
| Tom Pitt | Address Redacted | | | First Class Mail |
| Tom Scott Lumber | Attn: Larry Edward Scott, President | 911 Texas State Hwy 37 | Mt Vernon, TX 75457-3606 | First Class Mail |
| Tom Scott Lumber | Tom Scott Lumber Yard, Inc | Attn: Larry Edward Scott, President | 911 Texas State Hwy 37 | Mt Vernon, TX 75457-3606 | First Class Mail |
| Tom Scott Lumber #19526-5 | 911 Texas State Hwy 37 | Mount Vernon, TX 75457-3606 | | First Class Mail |
| Tom Scott Lumber Yard, Inc | dba Tom Scott Lumber | 911 Texas State Hwy 37 | Mt. Vernon, TX 75457 | First Class Mail |
| Tom Trageser | Address Redacted | | | First Class Mail |
| Tom Vaughn | Chapter 13 Trustee | P.O. Box 588 | Memphis, TN 38101 | First Class Mail |
| Tom Vick | Address Redacted | | | First Class Mail |
| Tom, Dick & Harry LLC | 350 West Erie St 2Nd Fl | Chicago, IL 60654 | | First Class Mail |
| Tomahawk Builders Supply | Attn: Evan Koshak, Mgr, Corporate Secr | 120 N Railway St | Tomahawk, WI 54487-0001 | First Class Mail |
| Tomahawk Builders Supply | Tomahawk Builders Supply Co, Inc | Attn: Evan Koshak, Manager / Corporate Secretary | 120 N Railway St | Tomahawk, WI 54487-0001 | First Class Mail |
| Tomas Tlatenchi | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tomasz Golonka | Address Redacted | | | | First Class Mail |
| Tomball Forest Ltd | 16801 Fm 2920 Rd | Houston, TX 77377 | | | First Class Mail |
| Tomball Forest Ltd | 16801 Fm 2920 Rd | Tomball, TX 77377 | | | First Class Mail |
| Tomboy Tools Inc | 2650 W 6th Ave | Building E | Denver, CO 80204 | | First Class Mail |
| Tomcat | Po Box 190 | Marysville, OH 43040 | | | First Class Mail |
| Tomcat | 14111 Scottslawn Rd | Marysville, OH 43041 | | | First Class Mail |
| Tomkins Hardware & Lumber | Timber Buck Hardware & Lumber S-Corp | Attn: Delano Velasquez, President | 127 N Main St | Creede, CO 81130-9990 | First Class Mail |
| Tomkins Hardware & Lumber | Creede Lumber & Hardware, LLC | Attn: Nicholas B Lenzini, Manager | 127 N Main St | Creede, CO 81130-9990 | First Class Mail |
| Tomkins Hardware&Lumber | Attn: Delano Velasquez, President | 127 North Main Street | Creede, CO 81130-9990 | | First Class Mail |
| Tommi Butler | Address Redacted | | | | First Class Mail |
| Tommie Coney Iii | Address Redacted | | | | First Class Mail |
| Tommie J Batson | Address Redacted | | | | First Class Mail |
| Tommy A Neal | Address Redacted | | | | First Class Mail |
| Tommy Bice | Address Redacted | | | | First Class Mail |
| Tommy E Castillo Rodriguez | Address Redacted | | | | First Class Mail |
| Tommy Foster Iii | Address Redacted | | | | First Class Mail |
| Tommy Hillsman | Address Redacted | | | | First Class Mail |
| Tommy Jackson Jr | Address Redacted | | | | First Class Mail |
| Tommy R Jackson | Address Redacted | | | | First Class Mail |
| Tommy R Jackson | Address Redacted | | | | First Class Mail |
| Tommyco Kneepads, Inc | 12202 Old Yale Rd | Surrey, BC V3V 3X5 | Canada | | First Class Mail |
| Tommyco Kneepads, Inc | 19026 Venture Dr | Point Venture, TX 78645 | | | First Class Mail |
| Tompkins Int'L | 6870 Perry Creek Road | Raleigh, NC 27616 | | | First Class Mail |
| Tom'S Enterprises | 1200 Chase Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Tomy International Inc | 39792 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Tomy International Inc | 2021 9th St Se | Dyersville, IA 52040 | | | First Class Mail |
| Tomy International Inc | 805 13th Ave S E | Dyersville, IA 52040 | | | First Class Mail |
| TOMY International, Inc. | TOMY International, Inc., Attn: Julie Seeley | 2021 9th St. SE | Dyersville IA 52040 | | First Class Mail |
| TOMY International, Inc. | 39792 Treasury Center | Chicago IL 60694 | | | First Class Mail |
| Tomy Int'l | 2021 9Th Street Se | Dyersville, IA 52040 | | | First Class Mail |
| Tomy Int'l Inc | 39792 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Tonas Gilmore | Address Redacted | | | | First Class Mail |
| Tonas Graphics | 2121 Noblestown Rd | Pittsburgh, PA 15205 | | | First Class Mail |
| Toner Cartridges/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Toner Cartridges/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Toney Mule | Address Redacted | | | | First Class Mail |
| Toni L Koetting | Address Redacted | | | | First Class Mail |
| Tonoga Inc | 136 Coonbrook Rd | La Verne, CA 91750 | | | First Class Mail |
| Tonoga Inc | 1400 Arrow Hwy | Laverne, CA 91750 | | | First Class Mail |
| Tonoga Inc | 136 Coonbrook Rd | P.O. Box 69 | Petersburgh, NY 12138 | | First Class Mail |
| Tony A Medford | Address Redacted | | | | First Class Mail |
| Tony Davis | Address Redacted | | | | First Class Mail |
| Tony Di Stefano Lanscaping Corp | Tony Di Stefano Lanscaping Corp | Attn: John Distefano, Owner | 1056 Northern Blvd | Roslyn, NY 11576 | First Class Mail |
| Tony L Bennett | Address Redacted | | | | First Class Mail |
| Tony Rodriguez | Address Redacted | | | | First Class Mail |
| Tony Russo | Address Redacted | | | | First Class Mail |
| Tony S Cullum The Law Office of Tony S Cullum, PLLC | 14 E Date | Flagstaff, AZ 86001 | | | First Class Mail |
| Tony Smalls | Address Redacted | | | | First Class Mail |
| Tonya Buchkowski | Address Redacted | | | | First Class Mail |
| Tonya Ennis | Address Redacted | | | | First Class Mail |
| Tonyo Thomas | Address Redacted | | | | First Class Mail |
| Tool | 2210 Broadway | Santa Monica, CA 90404 | | | First Class Mail |
| Tool & Anchor Supply, Inc | Tool & Anchor Supply, Inc | Attn: Paul Sherill President | 1962 W 12Th Ave | Denver, CO 80204-3416 | First Class Mail |
| Tool Country, Inc | Attn: Aaron Berger, Owner/Vp | 4910 Moline St | Denver, CO 80239-0001 | | First Class Mail |
| Tool Country, Inc. | Connective Systems & Supply | Attn: Aaron Berger, Owner/Vp | 4910 Moline Street | Denver, CO 80239-0001 | First Class Mail |
| Tool Shed Inc. | Dba Riverton Hardware | 12773 S 1700 W | Riverton, UT 84065 | | First Class Mail |
| Tool Shop | Attn: Peter Crispin | Daniel Noye Ind Park | Pago Pago | American Samoa | First Class Mail |
| Tool Shop | Tools Inc | Attn: Peter Crispin | Daniel Noye Ind Park | Pago Pago | First Class Mail |
| Tool Source Warehouse | Tool Source Warehouse, Inc | Attn: Fernando Maravilla | 5360 Capital Court, Ste 102 | Reno, NV 89502-7165 | First Class Mail |
| Tool Source Warehouse | Tool Source Warehouse, Inc | Attn: Fernando Maravilla | 11250 Briton St | Lenexa, KS 66219-2599 | First Class Mail |
| Tool Source Warehouse | Tool Source Warehouse, Inc | Attn: Fernando Maravilla | 2000 Mountain Industrial Blvd | Tucker, GA 30084-0001 | First Class Mail |
| Tool Time Corp | 18165 Constitution Ave | Monte Sereno, CA 95030 | | | First Class Mail |
| Tool Time Corp | 19165 Constitution Ave | Monte Sereno, CA 95030 | | | First Class Mail |
| Tooletries LLC | 4470 W Sunset Blvd, Ste 90185 | Los Angeles, CA 90027 | | | First Class Mail |
| Tooletries LLC | 5738 Eagle Dr | Ste B | Grand Rapids, MI 49512 | | First Class Mail |
| Toolmarts | Toolmart Inc | Attn: Altaf Godil, Owner | 2117 Industrial Ct | Vista, CA 92018 | First Class Mail |
| Tools & More | Louis Charles Shively | Attn: Louis Shively, Owner | Tools & More Of Lake Park Mn Www | Verndale, MN 56481-4247 | First Class Mail |
| Tools Plus Inc | Tools Plus, Inc | Attn: Eric Savelle | 60 Scott Rd | Prospect, CT 06712-1332 | First Class Mail |
| Tools&More | Attn: Louis Shively, Owner | Tools And More Of Lake Park Mn Www | Verndale, MN 56481-4247 | | First Class Mail |
| Toolsgroup, Inc. | 75 Federal St | Boston, IL 60631 | | | First Class Mail |
| Toolsmith | 161 Dwight Pl | Fairfield, NJ 07004 | | | First Class Mail |
| Toolsmith | 1431 Via Plata | Long Beach, CA 90810 | | | First Class Mail |
| Toolsmith | P. O. Box 305 | Newton, MA 02461 | | | First Class Mail |
| Toolstream Inc | c/o Sdv Usa Inc | 19630 Pacific Gateway Dr | Torrance, CA 90502 | | First Class Mail |
| Toolstream Inc | 70 W Madison St, Ste 5750 | Chicago, IL 60602 | | | First Class Mail |
| Toolstream Inc | 2711 Centerville Rd | Ste 400 | Wilmington, DE 19808 | | First Class Mail |
| Top Notch Building Components LLC | Attn: Melanie Byers, Owner | 7406 East Rd | Lowville, NY 13367 | | First Class Mail |
| Top Notch Distributors | P.O. Box 189 | 413 Erie St | Honesdale, PA 18431 | | First Class Mail |
| Top Notch Distributors | P.O. Box 189 | 417 Erie St | Honesdale, PA 18431 | | First Class Mail |
| Top Notch Distributors | P.O. Box 189 | 80 Fourth St | Honesdale, PA 18431 | | First Class Mail |
| Top Notch Personnel, Inc. | 1023 W 2Nd Ave, | Corsicana, TX 75110 | | | First Class Mail |
| Top Notch Temporaries Inc | P.O. Box 634 | Corsicana, TX 75151 | | | First Class Mail |
| Top Of The World By Fanatics, LLC | P. O. Box 74007513 | Chicago, IL 60674 | | | First Class Mail |
| Top Of The World By Fanatics, LLC | P.O. Box 74535 | Cleveland, OH 44194 | | | First Class Mail |
| Top of the World By Fanatics, LLC | 445 E Van Riper Rd | Fowlerville, MI 48836 | | | First Class Mail |
| Top Of The World By Fanatics, LLC | 10631 High Tech Dr | Whitmore Lake, MI 48189 | | | First Class Mail |
| Top Shelf Lumber & Hardware True Value | Attn: Misty Davis, President | 300 S Main Street | Smith Center, KS 66967-1620 | | First Class Mail |
| Top Shelf Lumber & Hardware True Value | Top Shelf Lumber & Hardware LLC | Attn: Misty Davis, President | 300 S Main St | Smith Center, KS 66967-1620 | First Class Mail |
| Topcell Batteries | 29557 Costello Dr | New Hudson, MI 48165 | | | First Class Mail |
| Topduck Products LLC | 2902 Sanders Rd | Lansing, MI 48917 | | | First Class Mail |
| Topduck Products LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Topduck Products LLC | 2902 Sanders Rd | Unit 7 | Lansing, MI 48917 | | First Class Mail |
| Topiary Creations Inc | 1730 Keane Ave Sw | Naples, FL 34117 | | | First Class Mail |
| Topline | c/o Amalgamated Hardware Plc | Industrial Estate(Ed O'Boyle) | Naas Co, 7764 | Ireland | First Class Mail |
| Topline Group LLC | 1520 N Leavitt St | Chicago, IL 60622 | | | First Class Mail |
| Topline Group LLC | 1520 N Leavitt St | Unit 2 | Chicago, IL 60622 | | First Class Mail |
| Topline Marketing Inc | 689 4th St Nw | Largo, FL 33770 | | | First Class Mail |
| Topline Marketing, Inc | 552 Ryans Woods Ln | Palm Harbor, FL 34683 | | | First Class Mail |
| Topnet Inc Dba Ovente | 10730 Mccune Ave | Los Angeles, CA 90034 | | | First Class Mail |
| Topnet Inc Dba Ovente | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Toppercoat LLC | c/o Acme Distribution | 13405 Marlay Ave | Fontana, CA 92337 | | First Class Mail |
| Toppercoat LLC | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toppercoat LLC | 2323 S Lipan St | Denver, CO 80223 | | | First Class Mail |
| Toppercoat LLC | 3600 S Yosemite, Ste 1000 | Denver, CO 80237 | | | First Class Mail |
| Toppercoat LLC | 11551 E 45th Ave No B | Denver, CO 80239 | | | First Class Mail |
| Topps Bus Forms/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Topps Bus Forms/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Topps Home Center - Elwood In | Attn: Allison Vores | 2927 South A St | Elwood, IN 46036-2229 | | First Class Mail |
| Topps Home Center - Elwood In | Harvest Supermarkets, Inc | Attn: Allison Vores | 2927 South A St | Elwood, IN 46036-2229 | First Class Mail |
| Topps Home Center - Greensburg In | Harvest Supermarkets, Inc | Attn: Allison Vores | 916 W 4Th St | Greensburg, IN 47240-1037 | First Class Mail |
| Topps Home Center - Greensburg In | Topps Home Center 44 | Attn: Allison Vores | 916 W 4Th St | Greensburg, IN 47240-1037 | First Class Mail |
| Topps Home Center - Rushville In | Attn: Allison Vores | 212 S Main St | Rushville, IN 46173-0001 | | First Class Mail |
| Topps Home Center - Rushville In | Harvest Supermarkets, Inc | Attn: Allison Vores | 212 S Main St | Rushville, IN 46173-0001 | First Class Mail |
| Topps Home Center #55 | Attn: Allison Vores | 2927 South A St | Elwood, IN 46036 | | First Class Mail |
| Topps Home Center #55 | Attn: Brandon Banks | 2927 South A St | Elwood, IN 46036-2229 | | First Class Mail |
| Topps Home Center #55 | 2927 South A St. | Elwood, IN 46036-2229 | | | First Class Mail |
| Tops Mfg Co Inc | 83 Salisbury Rd | Darien, CT 06820 | | | First Class Mail |
| Tops Mfg Co Inc | 1236 Allanson Rd | Mundelein, IL 60060 | | | First Class Mail |
| Tops Mfg Co Inc | 114 Beach St | Rockaway, NJ 07866 | | | First Class Mail |
| Tops Mfg Co Inc | 114 Beach St, Ste 5W | Rockaway, NJ 07866 | | | First Class Mail |
| Tops Software Corp | 1301 Central Expy S, Ste 200 | Allen, TX 75013 | | | First Class Mail |
| Topstar International | Sec 3, Neihu | 60 Aly 39 Ln 99 Kangning Rd | Taipei, Tw 11485 | Taiwan | First Class Mail |
| Topstar International | Sec 3, Neihu | 60 Aly 39 Ln 99 Kangning Rd | Taipei, 11485 | Taiwan | First Class Mail |
| Topstar International | No 168, Taix-An Rd | Jimei Northern Ind District | Xiamen, Fujian 361021 | China | First Class Mail |
| Topstar Int'l | Sec 3, Neihu | 60 Aly 39 Ln 99 Kangning Rd | Taipei, 11485 | Taiwan | First Class Mail |
| Topstar Int'l Hardware Inc | Attn: Kelly Ting | No 60, Alley 39, Ln 99, Sec 3, Kangning Rd | Neihu, Taipei 11485 | Taiwan | First Class Mail |
| Toptec Products LLC | 1073 Neely Ferry Rd | Laurens, SC 29360 | | | First Class Mail |
| Toptec Products LLC | 7601 Highway 221 | Moore, SC 29369 | | | First Class Mail |
| Toptec Products LLC | 7601 Highway 221 | Moore, SC 29369 | | | First Class Mail |
| Toravea A Hill | Address Redacted | | | | First Class Mail |
| Toray Fluorofibers (America) Inc | Attn: Shannon Buchanan | 2032 Highway 20 | Decatur, AL 35601 | | First Class Mail |
| Toray Fluorofibers (America) Inc | Attn: Dung Trieu | 2032 Highway 20 | Decatur, AL 35601 | | First Class Mail |
| Torch True Value Hardware | Attn: Walter T Norek | 13510 Lorain Ave | Cleveland, OH 44111-3434 | | First Class Mail |
| Torch True Value Hardware | 13510 Lorain Ave Hardware, Inc | Attn: Walter T Norek | 13510 Lorain Ave | Cleveland, OH 44111-3434 | First Class Mail |
| Torched Products | 217 Hobbs St | #107 | Tampa, FL 33619 | | First Class Mail |
| Torched Products | 217 Hobbs St | 107 | Tampa, FL 33619 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Toren Hall | Address Redacted | | | | First Class Mail |
| Toren Hall | Address Redacted | | | | First Class Mail |
| Torinellis Brand | P.O. Box 22418 | Baltimore, MD 21203 | | | First Class Mail |
| Toriyana Zellner | Address Redacted | | | | First Class Mail |
| Tornell D Jones | Address Redacted | | | | First Class Mail |
| Tornike Lobzhanidze | Address Redacted | | | | First Class Mail |
| Torno Lumber Co Inc | Torno Lumber Inc | Attn: Robert Kelly | 760 Post Rd E | Westport, CT 06880-5218 | First Class Mail |
| Torno True Value | Torno Lumber Inc | Attn: Robert Kelly | 800 Post Rd E | Westport, CT 06880-5250 | First Class Mail |
| Toro Co | 8111 Lyndale Ave S | Bloomington, MN 55486 | | | First Class Mail |
| Toro Co | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Toro Co (Blwr/Trime/Mower) | 8111 Lyndale Ave S | Attn Peggy Sipuiski | Bloomington, MN 55420 | | First Class Mail |
| Toro Co (Blwr/Trime/Mower) | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toro Co (Blwr/Trime/Mower) | 36346 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Toro Co (Blwr/Trime/Mower) | 1440 Don Haskins Dr | El Paso, TX 79936 | | | First Class Mail |
| Toro Co (Blwr/Trime/Mower) | 21350 Cedar | Lakeville, MN 55044 | | | First Class Mail |
| Toro Co (Blwr/Trime/Mower) | 8111 Lindale Ave S | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Co M/R Blwr/Trmmr | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | | First Class Mail |
| Toro Co M/R Irrigation | 8111 Lindale Ave S | Bloomington, MN 55420 | | | First Class Mail |
| Toro Co M/R Irrigation | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | | First Class Mail |
| Toro Co M/R Irrigation | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toro Co M/R Irrigation | 1440 Don Haskins Dr | El Paso, TX 79936 | | | First Class Mail |
| Toro Co M/R Irrigation | 8111 Lindale Ave S | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Co M/R Irrigation | 8111 Lindale Ave South | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Co, The | 36346 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Toro Co, The | 21350 Cedar | Lakeville, MN 55044 | | | First Class Mail |
| Toro Co, The | 8111 Lindale Ave S | Minneapolis, MN 55420 | | | First Class Mail |
| Toro Company(Blwr/Trime/Mower) | 470 Mission, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toro Company(Blwr/Trime/Mower) | Suite 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Toro Company, The | 8111 Lyndale Avenue S | Bloomington, MN 55486 | | | First Class Mail |
| Toro Company, The | 8111 Lindale Ave South | Minneapolis, MN 55420 | | | First Class Mail |
| Torrance A Miller | Address Redacted | | | | First Class Mail |
| Torres Studio | Chris Torres | 420 E St Johns Rd | Woodstock, IL 60098 | | First Class Mail |
| Torres Studio | 420 E St Johns Rd | Woodstock, IL 60098 | | | First Class Mail |
| Torrin R Watson | Address Redacted | | | | First Class Mail |
| Torrington Agway | Agriventures Retail, Inc | Attn: David O'Leary, President | 7 Ifland Pond Rd | Litchfield, CT 06759-0001 | First Class Mail |
| Torro Produce Co Inc | Attn: Ashley Torrisi Bodsch, Owner | 2921 Route 6 | Slate Hill, NY 10973 | | First Class Mail |
| Tory Metric | Address Redacted | | | | First Class Mail |
| Toshiba America Business Solutions Inc | P.O. Box 927 | Buffalo, NY 14240 | | | First Class Mail |
| Toss Up Events Llc | Attn: Drew Sollea | 2030 Century Center Blvd, Ste 10 | Irving, TX 75062 | | First Class Mail |
| Toss Up Events Llc | 2030 Century Center Blvd, Ste 10 | Irving, TX 75062 | | | First Class Mail |
| Toss Up Events Llc (Dba Stand Up | Attn: Alex Caroll | 2030 Century Center Blvd, Ste 10 | Irving, TX 75062 | | First Class Mail |
| Toss Up Events Llc (Dba Stand Up Stations) | Attn: Alex Caroll | 2030 Century Center Blvd, Ste 10 | Irving, TX 75062 | Irving, TX 75062 | First Class Mail |
| Tossits LLC | 7445 Mayer Rd | Marine City, MI 48039 | | | First Class Mail |
| Tossits LLC | 26111 W 14 Mile Rd | Ste 105 | Franklin, MI 48025 | | First Class Mail |
| Tossits LLC | 3779 S Ortonville Rd | Ste 200 | Clarkston, MI 48348 | | First Class Mail |
| Total Clean | 1806 E 154th St | Olathe, KS 66062 | | | First Class Mail |
| Total Container Systems Corp | P.O. Box 592 | Fox Lake, IL 60020-0592 | | | First Class Mail |
| Total Container Systems Corp | Larry Bricco | P.O. Box 592 | Fox Lake, IL 60020-0592 | | First Class Mail |
| Total Fixture Services, LLC | 3410 West Samaria Road | Temperance, MI 48182 | | | First Class Mail |
| Total Fleet Solutions, Ltd. | 7050 Spring Meadows Drive West | Holland, OH 43528 | | | First Class Mail |
| Total Marketing | 2280 Hicks Rd Ste 510 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Total Marketing Associates Inc | Attn: Chris Cimaglio | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Total Marketing Associates Inc | Chris Cimaglio | 3740 Industrial Ave | Rolling Meadows, IL 60008 | Rolling Meadows, IL 60008 | First Class Mail |
| Total Marketing Associates Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Total Marketing Associates Inc | 3740 Industrial Ave | Rolling Meadows, IL 60008 | Rolling Meadows, IL 60008 | | First Class Mail |
| Total Marketing Associates, Inc. | 2280 Hicks Rd, Ste 510 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Total Overhead Door | P.O. Box 215 | Itasca, IL 60143 | | | First Class Mail |
| Total Overhead Door | P.O. Box 215 | Itasca, IL 60143 | | | First Class Mail |
| Total Overhead Door | Rick Jackson | P.O. Box 215 | Itasca, IL 60143 | | First Class Mail |
| Total Plumbing | 4701 N Colorado Blvd | Denver, CO 80216 | | | First Class Mail |
| Total Promotions Inc | 1340 Old Skokie Rd | Highland Park, IL 60035 | | | First Class Mail |
| Total Quality Logistics LLC | P.O. Box 799 | Milford, OH 45150 | | | First Class Mail |
| Total Register Systems | 21265 Concord St, Nw | Elk River, MN 55330 | | | First Class Mail |
| Total Retail Support | c/o Total Marketing Associates | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | First Class Mail |
| Total Retail Support | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Total Sodding & Seeding Inc | 23702 S Scottdale Dr | Peculiar, MO 64078 | | | First Class Mail |
| Total Sourcing Concepts | 112 Cedar Ln | Chattanooga, TN 37421 | | | First Class Mail |
| Total Sourcing Concepts | 112 Cedar Lane | Chattanooga, TN 37421 | | | First Class Mail |
| Total Sourcing Concepts | 112 Cedar Ln | Chattanooga, TN 37421 | | | First Class Mail |
| Total Sourcing Concepts | P.O. Box 24024 | Chattanooga, TN 37422 | | | First Class Mail |
| Total Sourcing Concepts | 2278S St 108 | Coalmont, TN 37313 | | | First Class Mail |
| Total Sourcing Concepts | 8816 Horton Highway | College Grove, TN 37046 | | | First Class Mail |
| Total Sourcing Concepts | 8816 Horton Hwy | College Grove, TN 37046 | | | First Class Mail |
| Total Tool Supply | Attn: Andy Jordan, Owner | 1962 W 12Th Ave | Denver, CO 80204 | | First Class Mail |
| Total Tool Supply | Total Tool Supply Inc | Attn: Andy Jordan, Owner | 1962 W 12Th Ave | Denver, CO 80204 | First Class Mail |
| Total Transportation Of Mn LLC | P.O. Box 745844 | Atlanta, GA 30374 | | | First Class Mail |
| Total True Value Rental | Attn: Kenneth Wieber | 1200 E Rte 66 | Flagstaff, AZ 86001-4749 | | First Class Mail |
| Total True Value Rental | Attn: Jeffery Wieber | 2480 E Huntington Dr | Flagstaff, AZ 86004-8934 | | First Class Mail |
| Total True Value Rental | Total Rental Center, LLC | Attn: Jeffery Wieber | 2480 E Huntington Dr | Flagstaff, AZ 86004-8934 | First Class Mail |
| Total True Value Rental | Total Rental Center, LLC | Attn: Kenneth Wieber | 1200 E Rte 66 | Flagstaff, AZ 86001-4749 | First Class Mail |
| Total TV Hold Co, LLC | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Totalfunds | P.O. Box 6813 | Carol Stream, IL 60197 | | | First Class Mail |
| Totally Bamboo | 1880 Diamond St | San Marcos, CA 92078 | | | First Class Mail |
| Totally Bamboo | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Totaltrax Inc | 500 Water St | Newport, DE 19804 | | | First Class Mail |
| Toter Incorporated | P.O. Box 603008 | Charlotte, NC 28260 | | | First Class Mail |
| Toter Incorporated | 1661 Frontera Rd | Del Rio, TX 78840 | | | First Class Mail |
| Toter Incorporated | 2929 S Angus Ave | Dock 17 | Fresno, CA 93725 | | First Class Mail |
| Toter Incorporated | 1137 S 3800 W | Salt Lake City, UT 84104 | | | First Class Mail |
| Toter Incorporated | 1735 Wexing Rd | Statesville, NC 28677 | | | First Class Mail |
| Toter Incorporated | 2224 Speedball Rd | Statesville, NC 28677 | | | First Class Mail |
| Toter Incorporated | 841 Mecham Rd | Statesville, NC 28677 | | | First Class Mail |
| Toter Incorporated | 841 Mecham Road | Statesville, NC 28677 | | | First Class Mail |
| Toter LLC | Wastequip Llc | P.O. Box 603008 | Charlotte, NC 28260 | | First Class Mail |
| Toter LLC | 841 Meacham Road | Statesville, NC 28677 | | | First Class Mail |
| Touch Of Eco Inc | 4401 Diplomacy Rd | Fort Worth, TX 76155 | | | First Class Mail |
| Touch Of Eco Inc | 25 Walls Dr | Ste 1C | Fairfield, CT 06824 | | First Class Mail |
| Touchpoint 360 | Leslie Klancnik | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | First Class Mail |
| Touchpoint 360 | Leslie Klancnik | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Touchpoint 360 | Attn: Dan Vandermolen | 1471 Business Center Drive | Suite 800 | Mt Prospect, IL 60056 | First Class Mail |
| Touchpoint 360 | 1471 Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | | First Class Mail |
| Touchpoint 360 | 1250 Feehanville Dr Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Touchpoint 360 | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Touchpoint 360 | Dept 20-7025 | P.O. Box 5997 | Carol Stream, IL 60197 | | First Class Mail |
| Touchpoint 360 | 1250 Feehanville Drive | Suite 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Touchpoint 360 | 1471 Business Center Drive | Suite 800 | Mt Prospect, IL 60056 | | First Class Mail |
| Touchpoint 360 LLC | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Touchpoint 360 LLC | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| Touchpoint 360, LLC | 1250 Feehanville Drive | Suite 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Touchpoint360, LLC | Attn: Gregg Morrison | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | First Class Mail |
| Toughbuilt Industries | 18012 Slover Ave | Bloomington, CA 92316 | | | First Class Mail |
| Toughbuilt Industries | 25371 Commercentre Dr | Ste 200 | Lake Forest, CA 92630 | | First Class Mail |
| Touhy Capital, Inc | 3900 Touhy Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Tov Yom | Address Redacted | | | | First Class Mail |
| Tower Compactor Rentals | 21040 N Pima Rd | Scottsdale, AZ 85255 | | | First Class Mail |
| Tower Loan Of Leland | P.O. Box 806 | Leland, MS 38756 | | | First Class Mail |
| Tower Manufacturing Corp | 25 Reservoir Ave | Providence, RI 02907 | | | First Class Mail |
| Tower True Value Hdw | Tower Plumbing & Heating, Inc | Attn: Jeffrey Liebzeit, President | 2803 Banks Ave | Superior, WI 54880-5387 | First Class Mail |
| Towers Watson Delaware Inc | Lockbox 28025 | 28025 Network Place | Chicago, IL 60673 | | First Class Mail |
| Towers Watson Pennsylvania, Inc | P.O. Box 8500 | S-6110 | Philadelphia, PA 19178 | | First Class Mail |
| Towle's Hardware & Lumber Co | C-A-L Ranch Stores LLC | Attn: Richard Chadbourne, Owner | 5 Weld St | Dixfield, ME 04224-9504 | First Class Mail |
| Towle's Hardware & Lumber Co | Norman J Towle & Donna C Towle | Attn: Norman J Towle, President | 5 Weld St | Dixfield, ME 04224-0001 | First Class Mail |
| Towles Hardware & Lumber Co | Pendus LLC | Attn: Richard Chadbourne, Ceo | 5 Weld St | Dixfield, ME 04224-9504 | First Class Mail |
| Towles Hardware & Lumber Company | Attn: Richard Chadbourne, Ceo | 5 Weld St | Dixfield, ME 04224-9504 | | First Class Mail |
| Towlift Inc | P.O. Box 92439 | Cleveland, OH 44193 | | | First Class Mail |
| Town & Country Hardware | Attn: David Upton-Pres | 1555 Monmouth St | Independence, OR 97351-1007 | | First Class Mail |
| Town & Country Hardware | Upton Inc | Attn: David Upton-Pres | 1555 Monmouth St | Independence, OR 97351-1007 | First Class Mail |
| Town & Country Lndscp | P.O. Box 2150 | Bedford Park, IL 60499 | | | First Class Mail |
| Town & Country Lndscp | P.O. Box 2150 W | Bedford Park, IL 60499 | | | First Class Mail |
| Town & Country Lndscp | 3900 W 167th St | Markham, IL 60426 | | | First Class Mail |
| Town & Country Lndscp | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Town & Country Services | Tonica Hardware, Inc | Attn: Robert Goskusky | 220 Locate St | Tonica, IL 61370-5002 | First Class Mail |
| Town & Country Stores | Sps Town & Country, LLC | Attn: Scott Sullivan, Owner/Manager | 1210 E High St | Bryan, OH 43506-9486 | First Class Mail |
| Town & Country Supermarket | Attn: David A Cooper, Managing Member | 702 South Hwy 59 | Anderson, MO 64831-0606 | | First Class Mail |
| Town & Country Supermarket | Acoop, LLC | Attn: David A Cooper, Managing Member | 702 South Hwy 59 | Anderson, MO 64831-0606 | First Class Mail |
| Town & Country True Value | Attn: Kurt Domnick, Member | 900 Atlantic Ave | Morris, MN 56267-1142 | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Town & Country True Value | Town & Country Supply, LLC | Attn: Kurt Domnick, Member | 900 Atlantic Ave | Morris, MN 56267-1142 | | First Class Mail |
| Town & Country True Value | 900 Atlantic Ave | Morris, MN 56267-1142 | | | | First Class Mail |
| Town & Ranch True Value | Attn: Ralph Sandberg, Secretary/Treasure | 7821 Hwy 287 | Townsend, MT 59644-9707 | | | First Class Mail |
| Town & Ranch True Value | Fox Sales & Service, Inc | Attn: Ralph Sandberg, Secretary/Treasure | 7821 Hwy 287 | Townsend, MT 59644-9707 | | First Class Mail |
| Town Center Hardware | Attn: Jeff Lohman | 44-429 Town Center Way | Palm Desert, CA 92260 | | | First Class Mail |
| Town Center Hardware | Attn: Jeff Lohman, President | 44-429 Town Center Way | Palm Desert, CA 92260-8706 | | | First Class Mail |
| Town Center Hardware | Marketplace Hardware, Inc | Attn: Jeff Lohman, President | 44-429 Town Center Way | Palm Desert, CA 92260-8706 | | First Class Mail |
| Town Center Hardware | 44-429 Town Center Way | Palm Desert, CA 92260 | | | | First Class Mail |
| Town 'N' Countries True Value | Chokr Hardware Inc | Attn: Yehia Chokr, President | 27740 Ford Rd | Garden City, MI 48135-3400 | | First Class Mail |
| Town Of Bristol Fire Department | P.O. Box 249 | 1 South St | Bristol, VT 05443 | | | First Class Mail |
| Town Of Columbia | P.O. Box 339 | Columbia, AL 36319 | | | | First Class Mail |
| Town Of Corte Madera | Business License Section | P.O. Box 159 | Corte Madera, CA 94976 | | | First Class Mail |
| Town Of Manila | 166 E Hwy 43 | P.O. Box 189 | Manila, UT 84046 | | | First Class Mail |
| Town of Ridgway | P.O. Box 10 | 201 N Railroad | Ridgway, CO 81432 | | | First Class Mail |
| Town Of Silverthorne | 601 Center Cir | P.O. Box 1309 | Silverthorne, CO 80498 | | | First Class Mail |
| Town Of Silverthorne Co | Business License Dept | P.O. Box 1309 | Silverthorne, CO 80498 | | | First Class Mail |
| Town Trucking | P.O. Box 83623 | Portland, OR 97283 | | | | First Class Mail |
| Town&Country Stores | Attn: Scott Sullivan, Owner/Manager | 1210 East High Street | Bryan, OH 43506-9486 | | | First Class Mail |
| Town&Country Serv | Attn: Robert Goskusky | 220 Lasalle Street | Tonica, IL 61370-5002 | | | First Class Mail |
| Towne Auction Sales, Inc | 7694 Lacoimche Cir | Boca Raton, FL 33433 | | | | First Class Mail |
| Towne True Value | Samuel Goldberger Town Variety Stores, Inc | Attn: Samuel C Goldberger | 68-42 Main St | Flushing, NY 11367-2408 | | First Class Mail |
| TowneBank | 800 E Canal St, Ste 101 | Richmond, VA 23219 | | | | First Class Mail |
| Towneplace Stes Dallas Downtown | 555 Evergreen St | Dallas, TX 75201 | | | | First Class Mail |
| Township True Value Hardware | Attn: Oblay Asmar, Owner | 25880 Five Mile Rd | Redford, MI 48239-3225 | | | First Class Mail |
| Township True Value Hardware | Redford Township Hardware, Inc | Attn: Oblay Asmar, Owner | 25880 Five Mile Rd | Redford, MI 48239-3225 | | First Class Mail |
| Township True Value Hardware | 1175 Hwy 35 | Middletown, NJ 07748 | | | | First Class Mail |
| Township True Value Hardware | 429 Hwy 36 | Port Monmouth, NJ 07758 | | | | First Class Mail |
| Townsquare Media-Rockford LLC | 27150 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Tox Monitor Labs | 33 W Chicago Ave | Oak Park, IL 60302 | | | | First Class Mail |
| Toxcel | Attn: Crystal Turner | 7140 Heritage Village Plaza | Gainesville, VA 20155 | | | First Class Mail |
| ToxCel | Toxicology & Regulatory Affairs | 7140 Heritage Village Plaza | Gainesville, VA 20155-3061 | | | First Class Mail |
| Toxcel LLC | 7140 Heritage Village Plaza | Gainesville, VA 20155 | | | | First Class Mail |
| Toxcel, LLC | 7140 Heritage Village Plz | Gainesville, VA 20155 | | | | First Class Mail |
| Toy Investments Inc dba Toysmith | 541 W Valley Hwy S | Pacific, WA 98047 | | | | First Class Mail |
| Toyana L Timmons | Address Redacted | | | | | First Class Mail |
| Toyhouse LLC | P.O. Box 443 | Mystic, CT 06355 | | | | First Class Mail |
| Toyota Industries Commercial Finance Inc | c/o Weltman Weinberg & Reis Co, LPA | Attn: Scott D Fink | 5990 W Creek Rd, Ste 200 | Independence, OH 44131 | | First Class Mail |
| Toyota Industries Commercial Finance Inc | 8951 Cypress Waters, Unit 300 | Coppell, TX 75019 | | | | First Class Mail |
| Toyota Industries Commercial Finance Inc | P.O. Box 660926 | Dallas, TX 75266 | | | | First Class Mail |
| Toyota Material Handling Midwest, Inc | P.O. Box 772679 | Detroit, MI 48277 | | | | First Class Mail |
| Toysmith | 765 Hillside | Glen Ellyn, IL 60137 | | | | First Class Mail |
| Toysmith | 541 W Valley Hwy S | Pacific, WA 98047 | | | | First Class Mail |
| Toysmith | 4487 S 134th Pl | Seattle, WA 98168 | | | | First Class Mail |
| Toysmith | 4487 S 134th Place | Seattle, WA 98168 | | | | First Class Mail |
| Toysmith | 3101 W Valley Hwy E | Sumner, WA 98390 | | | | First Class Mail |
| Toysmith Group | 5110 Frontage Rd | Auburn, WA 98001 | | | | First Class Mail |
| Toysmith Group | 541 W Valley Hwy S | Pacific, WA 98047 | | | | First Class Mail |
| Toysmith Group | 3101 W Valley Hwy E | Sumner, WA 98390 | | | | First Class Mail |
| Toysmith Group | 3101 West Valley Hwy East | Sumner, WA 98390 | | | | First Class Mail |
| Toziers True Value Paint & Hdw | Michel C Tozier | Attn: Michel C Tozier | 2384 Durham Dayton Hwy | Durham, CA 95938-9601 | | First Class Mail |
| Toziers True Value Paint & Hdw. | Attn: Michel C Tozier | 2384 Durham Dayton Hwy | Durham, CA 95938-9601 | | | First Class Mail |
| Tp One Stop | Attn: James Evans, Owner | 41994 St Rt 7 | Tuppers Plains, OH 45783 | | | First Class Mail |
| Tp One Stop | J E Management LLC | Attn: James Evans, Owner | 41994 St Rt 7 | Tuppers Plains, OH 45783 | | First Class Mail |
| Tp Outdoors Monroe | Tp Outdoors Monroe, LLC | Attn: William Lee Petrus | 3000 Bravard St | Monroe, LA 71201-5107 | | First Class Mail |
| Tp Outdoors W Monroe | Tp Outdoors W Monroe, LLC | Attn: David Wayne Petrus | 101 Mill St | West Monroe, LA 71291-3026 | | First Class Mail |
| Tp Outdoors West Monroe | Attn: David Wayne Petrus | 101 Mill St | West Monroe, LA 71291-3026 | | | First Class Mail |
| Tpg Electrical Services | 409 E Chippendale Dr | Bartlett, IL 60103 | | | | First Class Mail |
| Tpg Electrical Services | 409 E Chippendale Dr | Bartlett, IL 60103 | | | | First Class Mail |
| Tpi Corp | P.O. Box 94150 | Chicago, IL 60696 | | | | First Class Mail |
| Tpi Corp | P.O. Box 4973 | Johnson City, TN 37602 | | | | First Class Mail |
| Tpi Corporation | Attn: Kris Romanowski Lucchesi | 114 Roscoe Fitz Dr | Gray, TN 37615 | | | First Class Mail |
| Tpi Corporation | P.O. Box 94150 | Chicago, IL 60696 | | | | First Class Mail |
| Tpi Corporation | P.O. Box 4973 | Johnson City, TN 37602-4973 | | | | First Class Mail |
| Tr Industries | 11022 Vulcan St | South Gate, CA 90280 | | | | First Class Mail |
| Tr Industries | P.O. Box 2306 | South Gate, CA 90280 | | | | First Class Mail |
| Tracey B Moses | Address Redacted | | | | | First Class Mail |
| Tracey Tools LLC | c/o Meridian Intl Co Ltd | 1886 Laiyin Rd | Songjiang, Shanghai 201615 | China | | First Class Mail |
| Tracey Tools LLC | 3750 Blackgold Dr | Buford, GA 30519 | | | | First Class Mail |
| Tracey Tools LLC | 17455 W Meadowbrook Dr | Grayslake, IL 60030 | | | | First Class Mail |
| Traci A Lebeau | Address Redacted | | | | | First Class Mail |
| Tracie L Carter | Address Redacted | | | | | First Class Mail |
| Trackr Inc | c/o Dci Logistics | 4455 E Philadelphia St | Ontario, CA 91761 | | | First Class Mail |
| Trackr Inc | 7410 Hollister Ave | Goleta, CA 93117 | | | | First Class Mail |
| Trackr Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | | | First Class Mail |
| Tractor Supply Co | Event Logistics, Inc | 1801 West End Ave Ste 1530 | Nashville, TN 37203 | | | First Class Mail |
| Tractor Supply Co. | 200 Powell Place | Brentwood, TN 37027 | | | | First Class Mail |
| Tractor Supply Co. | Attn: Cyndi Pride | P.O. Box 7000 | Brentwood, TN 37024 | | | First Class Mail |
| Tractor Supply Company | Attn: Stephanie Wright | 5401 Virginia Way | Brentwood, TN 37027 | | | First Class Mail |
| Tractor Supply Company | Stephanie Wright | 5401 Virginia Way | Brentwood, TN 37027 | | | First Class Mail |
| Tractor Supply Company | 1801 W End Ave, Ste 1530 | Nashville, TN 37203 | | | | First Class Mail |
| Tractor Supply Company | 1801 West End Ave, Ste 1530 | Nashville, TN 37203 | | | | First Class Mail |
| Tractor Supply Credit Plan | Dept 30 - 1103307383 | P.O. Box 78004 | Phoenix, AZ 85062 | | | First Class Mail |
| Tracy A Martin | Address Redacted | | | | | First Class Mail |
| Tracy Beckett Sr | Address Redacted | | | | | First Class Mail |
| Tracy Marsh | Address Redacted | | | | | First Class Mail |
| Trade Associates Group Ltd | c/o N C Johns & Sons Ltd | Kalavoor Factory Complex | Kalavoor, Alappuzha | North Aryad, Alleppey 688542 | India | First Class Mail |
| Trade Associates Group Ltd | 1730 W Wrightwood | Chicago, IL 60614 | | | | First Class Mail |
| Trade Fair Hardware | Trade Fair Hardware, Inc | Attn: Vidmore James | 147 Sunrise Hwy | Amityville, NY 11701-2507 | | First Class Mail |
| Trade Fixtures LLC | 1501 Westpark Dr, Ste 5 | Little Rock, AR 72204 | | | | First Class Mail |
| Trade Of Amta Inc Dba Boxer Tools | c/o Free Hau Industry Group Co | Tian Xin Dist, Tang Xia | Dong Guan City, Guangdong 511784 | China | | First Class Mail |
| Trade Of Amta Inc Dba Boxer Tools | 9643 Santa Fe Springs Rd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Trade Risk Guaranty Brokerage Services, LLC & TBIB LLC | 211 E Main St, Ste C | Bozeman, MT 59715 | | | | First Class Mail |
| Trade Stone Software, Inc. | 17 Rogers St | Gloucester, MA 01930 | | | | First Class Mail |
| Tradecom Group LLC | 9 Brandywood Drive | Pepper Pike, OH 44124 | | | | First Class Mail |
| Trademark Industries Inc | 380 Markland St | Markham, ON L6C 1T6 | Canada | | | First Class Mail |
| Tradesman Truck Accessories LLC | P.O. Box 671535 | Dallas, TX 75267 | | | | First Class Mail |
| Tradesman Truck Accessories LLC | 4825 N Scott St, Ste 218 | Schiller Park, IL 60176 | | | | First Class Mail |
| Tradesman Truck Accessories LLC | 305 N Frisco | Winters, TX 79567 | | | | First Class Mail |
| Trae Fuels LLC | 1376 Fredericks Hall Rd | Bumpass, VA 23024 | | | | First Class Mail |
| Trae Fuels LLC | 1376 Fredericks Hall Rd | Bumpass, VA 23024 | | | | First Class Mail |
| Trae Fuels LLC | P.O. Box 5512 | Denver, CO 80217 | | | | First Class Mail |
| Traeger Pellet Grills LLC | P.O. Box 29650 | Dept 880190 | Phoenix, AZ 85038 | | | First Class Mail |
| Traeger Pellet Grills LLC | P.O. Box 829 | Mount Angel, OR 97362 | | | | First Class Mail |
| Traeger Pellet Grills LLC | 1215 E Wilmington Ave | Portland, OR 97223 | | | | First Class Mail |
| Traeger Pellet Grills LLC | 533 400 W | Salt Lake City, UT 84101 | | | | First Class Mail |
| Traeger Pellet Grills LLC | 1215 E Wilmington Ave, Ste 200 | Salt Lake City, UT 84106 | | | | First Class Mail |
| Traeger Pellet Grills LLC | 1414 Valley Ave Nw | Ste 200 | Puyallup, WA 98371 | | | First Class Mail |
| Traemm H Saunders | 9445 Sw Ridder Rd | Wilsonville, OR 97070 | | | | First Class Mail |
| Traemm H Saunders | Address Redacted | | | | | First Class Mail |
| Trail Blazer | Bdo Canada Limited | 1718 Argyle St | Halifax, NS B3J 3N6 | Canada | | First Class Mail |
| Trail Blazer | 43 Fielding Ave, Unit C | Dartmouth, Nova Scotia B3B 1E3 | Canada | | | First Class Mail |
| Trail Blazer | 43 Fielding Ave | Unit C | Dartmouth, NS B3B 1E3 | Canada | | First Class Mail |
| Trail Blazer | 425 Huehl | Building #1 | Northbrook, IL 60062 | | | First Class Mail |
| Trail Blazer | 425 Huehl | Building 1 | Northbrook, IL 60062 | | | First Class Mail |
| Trail City Supply | Hometown Hardware, Inc | Attn: Ryan Patterson, Manager | 925 Main St | Bridgeport, NE 69336-0925 | | First Class Mail |
| Trailer Feet International L | P.O. Box 413 | Wayne, PA 19087 | | | | First Class Mail |
| Trailer Source Inc | 14007 131St St E | Orting, WA 98360 | | | | First Class Mail |
| Trainer's Warehouse | 89 Washington Ave | Natick, MA 01760-3441 | | | | First Class Mail |
| Training Network | 106 Capitola Dr | Durham, NC 27713 | | | | First Class Mail |
| Training Network | 106 Capitola Drive | Durham, NC 27713 | | | | First Class Mail |
| Training Partners Plus Inc | Attn: Becky | 2630 Boxwood Dr | Elgin, IL 60123 | | | First Class Mail |
| Training Partners Plus Inc | 2630 Boxwood Dr | Elgin, IL 60123 | | | | First Class Mail |
| Trainor Business Forms & Print | 2720 River Rd | Des Plaines, IL 60018 | | | | First Class Mail |
| Trainor Business Forms & Print | 2720 River Road | Des Plaines, IL 60018 | | | | First Class Mail |
| Trainor Business Forms & Print | 2720 River Rd | Des Plaines, IL 60018-4108 | | | | First Class Mail |
| Tramco Pump Co | 1428 Sherman Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Tramco Pump Co | 1428 Sherman Rd | Romeoville, IL 60446 | | | | First Class Mail |
| Tramco Pump Company | 1428 Sherman Road | Romeoville, IL 60446 | | | | First Class Mail |
| Tramco Pump Company | 1428 Sherman Road | Romeoville, IL 60446 | | | | First Class Mail |
| Tramelli Industrial Products | Attn: James Tramelli, Pres | 8112 Page Avenue | Saint Louis, MO 63130-1110 | | | First Class Mail |
| Tramelli Industrial Products | Tramelli Industrial Products, Inc | Attn: James Tramelli, Pres | 8112 Page Ave | Saint Louis, MO 63130-1110 | | First Class Mail |
| Tranise Washington | Address Redacted | | | | | First Class Mail |
| Trans World Marketing | 360 Murray Hill Pkwy | East Rutherford, NJ 07073 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Trans World Marketing Corp | Mark Hooper | 25 Northwest Point Blvd | Elk Grove Village, IL 60007 | First Class Mail |
| Trans World Marketing Corp | Attn: James Hobitzell | 25 Nw Point Blvd | Elk Grove Village, Il 60007 | First Class Mail |
| Transactpos | 4 West North St | Madisonville, KY 42431 | | First Class Mail |
| Transamerican Partners, LLC | Urb Costa De Oro 076 Calle C | Dorado, PR 00646 | | First Class Mail |
| Transamerican Partners, LLC | Ave 65 Infanteria Km 55 | Esq Luis F Machicote | San Juan, PR 00936 | First Class Mail |
| Transco Northwest Inc | P.O. Box 88002 | Seattle, WA 98188 | | First Class Mail |
| Transcore Crus Inc | Attn: Ar Box 3801 | P.O. Box 783801 | Philadelphia, PA 19178 | First Class Mail |
| Transforce | Attn: Accounts Receivable | 5520 Cherokee Ave Ste 200 | Alexandria, VA 22312 | First Class Mail |
| Transforce | Attn: Accounts Receivable | 5520 Cherokee Avenue Ste 200 | Alexandria, VA 22312 | First Class Mail |
| Transforce, Inc. | 9327 Midlothian Turnpike | Ste 2-A | Richmond, VA 23236 | First Class Mail |
| Transint'l Freight Service LLC | N93 W16288 Megal Drive | Menomonee Falls, WI 53051 | | First Class Mail |
| Transpac Imports Inc | P.O. Box 336 | 303 E River St | Leland, MI 49654 | First Class Mail |
| Transpac Imports Inc | 1050 Aviator Dr | Vacaville, CA 95688 | | First Class Mail |
| Transpac Imports Inc | 1050 Piper Dr | Vacaville, CA 95688 | | First Class Mail |
| Transpac Imports Inc | 1050 Piper Drive | Vacaville, CA 95688 | | First Class Mail |
| Transparent Container Co Inc | P.O. Box 661271 | Chicago, IL 60666 | | First Class Mail |
| Transparent Container Company, Ii | P.O. Box 661271 | Chicago, IL 60666-1271 | | First Class Mail |
| Transparent Container Company, Inc | Attn: Evelyn Diaz | 1110 W. National Ave | Addison, IL 60101 | First Class Mail |
| Transparent Container Company, Inc | Evelyn Diaz | 1110 W. National Ave | Addison, IL 60101 | First Class Mail |
| Transperfect Global, Inc | 150 North Michigan Ave | Chicago, IL 60601 | | First Class Mail |
| Transperfect Translations | Attn: Katie Bennett | 3 Park Ave | New York, NY 10016 | First Class Mail |
| Transperfect Translations | Katie Bennett | 3 Park Ave | New York, NY 10016 | First Class Mail |
| Transperfect Translations | Accounts Receivable | 3 Park Ave, 39th Fl | New York, NY 10016 | First Class Mail |
| Transperfect Translations | 3 Park Ave | 39th Fl | New York, NY 10016 | First Class Mail |
| Transperfect Translations Intl | Attn: Accounts Receivable | Three Park Ave, 39th Fl | New York, NY 10016 | First Class Mail |
| Transperfect Translations Int'l, Inc. | 3 Park Ave | New York, NY 10016 | | First Class Mail |
| Transplace | 3010 Gaylord Parkway | Frisco, TX 75034 | | First Class Mail |
| Transplace Mexico LLC | 15392 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Transplace Mexico LLC | 15392 Collection Center Drive | Chicago, IL 60693 | | First Class Mail |
| Transplace Texas Lp | P.O. Box 90405 | Chicago, IL 60696 | | First Class Mail |
| Transport Sales | Attn: Ambrose Kapitan | 6830 S Cottage Grove | Chicago, IL 60637 | First Class Mail |
| Transport Sales | 6830 S Cottage Grove | Chicago, IL 60637 | | First Class Mail |
| Transport Service, Inc | 10499 Royalton Rd | Cleveland, OH 44133 | | First Class Mail |
| Transport Service, Inc | 10499 Royalton Road | Cleveland, OH 44133 | | First Class Mail |
| Transport Service, Inc | 10499 Royalton Road | North Royalton, OH 44133 | | First Class Mail |
| Transport Specialists Inc | 12130 Best Pl | Cincinnati, OH 45241 | | First Class Mail |
| Transwide North America | 111 Eighth Ave | 13th Fl | New York, NY 10011 | First Class Mail |
| Transspert, Inc | 8 Jennifer Ct | Barrington, IL 60010 | | First Class Mail |
| Transact Technologies | 360 W Butterfield Rd, Ste 400 | Elmhurst, IL 60126 | | First Class Mail |
| Transact Technologies | 360 W Butterfield Road, Ste 400 | Elmhurst, IL 60126 | | First Class Mail |
| Transact Technologies Inc. | 360 West Butterfield Road | 4th Fl | Elmhurst, IL 60126 | First Class Mail |
| Trappe True Value | Attn: Sharon Malasics | 130 W Main Street | Suite 150 | Trappe, PA 19426-2025 | First Class Mail |
| Trappe True Value | Malasics, Inc | Attn: Sharon Malasics | 130 W Main St, Ste 150 | Trappe, PA 19426-2025 | First Class Mail |
| Trapski LLC | 900 Industrial Park Rd | Unit 8 | Deep River, CT 06417 | First Class Mail |
| Trashcan LLC | 56 Library St | Ste 201 | Hudson, OH 44236 | First Class Mail |
| Trashcan LLC | 953 Islington St | Ste 22 | Portsmouth, NH 03801 | First Class Mail |
| Trashcan LLC | 953 Islington St | Suite 22 | Portsmouth, NH 03801 | First Class Mail |
| Trashco Inc | c/o Osi Ml | No 35, Ln 1235 Shangzhu Rd | Jiading, 201808 | China | First Class Mail |
| Trashco Inc | 1550 Larimer St, Ste 656 | Denver, CO 80202 | | First Class Mail |
| Travel Hammock Dba Grand Trunk | 8136 Monticello Ave | Skokie, IL 60076 | | First Class Mail |
| Travel Smart By Conair | Dept 630 | Cincinnati, OH 45269 | | First Class Mail |
| Travel Smart By Conair | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Travel Smart By Conair | 150 Milford Rd | East Windsor, NJ 08520 | | First Class Mail |
| Travel Smart By Conair | 10 Railroad Ave | Murtha Industrial Park | Beacon Falls, CT 06403 | First Class Mail |
| Travel Smart By Conair | 10 Railroad Ave | P.O. Box 142 | Beacon Falls, CT 06403 | First Class Mail |
| Travel Smart By Conair | 2280 Hicks Rd, Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Travel Smart By Conair | 711 Venture Dr | South Haven, MS 38672 | | First Class Mail |
| Travel Smart By Conair | 341 Ella T Grasso Ave | Torrington, CT 06790 | | First Class Mail |
| Travel Technology Group | 110 W Hubbard St | Chicago, IL 60610 | | First Class Mail |
| Travelers | c/o Bank Of America | 91287 Collections Center Dr | Chicago, IL 60693 | First Class Mail |
| Travelers | C/O Bank Of America | 91287 Collections Center Drive | Chicago, IL 60693 | First Class Mail |
| Travelers Excess & Surplus Lines Co (Convus) | 1 Tower Sq | Hartford, CT 06156-0001 | | First Class Mail |
| Travelers Excess & Surplus Lines Co (Convus) | 100 Summer St | Suite 1175 | BOSTON, MA 02110 | First Class Mail |
| Traveling Breeze | c/o Zhejiang Hang Feng | 68 Tongyi Rd | Hangzhou, Zhejiang 310015 | China | First Class Mail |
| Traveling Breeze | 3904 S Old Hwy 94, Ste 200 | St Charles, MO 63304 | | First Class Mail |
| Travelport, Lp | 300 Galleria Parkway | Atlanta, GA 30339 | | First Class Mail |
| Travers Tool Co Inc | P.O. Box 36114 | 128-15 26th Ave | Newark, NJ 07188 | First Class Mail |
| Travers Tool Co Inc | P.O. Box 541550 | 128-15 26th Ave | Flushing, NY 11354 | First Class Mail |
| Travers Tool Co Inc | P.O. Box 36114 | Newark, NJ 07188 | | First Class Mail |
| Travis Brothers Supply | Attn: Clayton Travis | 632 Washington Blvd | Beaumont, TX 77705 | First Class Mail |
| Travis Brothers Supply | Attn: Clayton Travis, President | 632 Washington Blvd | Beaumont, TX 77705-2346 | First Class Mail |
| Travis Brothers Supply | Travis Brothers Supply, Inc | Attn: Clayton Travis, President | 632 Washington Blvd | Beaumont, TX 77705-2346 | First Class Mail |
| Travis Brothers Supply, Incorporated | Attn: Clayton Travis | 632 Washington Blvd | Beaumont, TX 77705-2346 | First Class Mail |
| Travis Coomer | Address Redacted | | | First Class Mail |
| Travis D Barrow | Address Redacted | | | First Class Mail |
| Travis D Extrom | Address Redacted | | | First Class Mail |
| Travis Hall | Address Redacted | | | First Class Mail |
| Travis Jourdan | Address Redacted | | | First Class Mail |
| Travis Lower | Address Redacted | | | First Class Mail |
| Travis M Dahood | Address Redacted | | | First Class Mail |
| Travis M Miles | Address Redacted | | | First Class Mail |
| Travis N Rand | Address Redacted | | | First Class Mail |
| Travis Voyles | Address Redacted | | | First Class Mail |
| Travon D Feggins | Address Redacted | | | First Class Mail |
| Travon G Edwards | Address Redacted | | | First Class Mail |
| Travonna Fleetwood | Address Redacted | | | First Class Mail |
| Trazact Technologies Inc. | 360 West Butterfield Road | 4th Fl | Elmhurst, IL 60126 | First Class Mail |
| Tre D Wheat | Address Redacted | | | First Class Mail |
| The Hargett, Secretary of Stat | Business Services Division | 312 Rosa L Parks Ave | Nashville, TN 37243 | First Class Mail |
| Treasure Island True Value | Bogala Inc | Attn: Don Petrie, Mgr | 10825 1St St E | Treasure Island, FL 33706-4803 | First Class Mail |
| Treasure Island True Value | Florida Enterprise Group Inc | Attn: John Harris, Owner | 10825 1St St E | Treasure Island, FL 33706 | First Class Mail |
| Treasurer Of State | Unclaimed Property Division | P.O. Box 10430 | Des Moines, IA 50306 | First Class Mail |
| Treasurer of State of Ohio | P.O. Box 182101 | Columbus, OH 43218 | | First Class Mail |
| Treasurer State Of Illinois | Po Box 19276 | Springfield, IL 62794 | | First Class Mail |
| Treasurer State Of Iowa | Ia Dept Of Revenue | P.O. Box 10466 | Des Moines, IA 50306 | First Class Mail |
| Treasurer State Of Iowa | Iowa Dept of Revenue | P.O. Box 10466 | Des Moines, IA 50306 | First Class Mail |
| Treasurer State Of Maine | Board Of Pesticides Control | 28 State House Station | Augusta, ME 04333 | First Class Mail |
| Treasurer State Of Maine | 286 Water St 9th Fl, 11 State House Stn | Childhood Lead Poisoning Prevention Unit | Harmony Leone | Augusta, ME 04333 | First Class Mail |
| Treasurer State Of New Hampshi | Abandoned Property Division | 25 Capitol Streetroom 205 | Concord, NH 03301 | First Class Mail |
| Treasurer State Of New Hampshi | Abndoned Property Division | 25 Capitol Sroom 205 | Concord, NH 03301 | First Class Mail |
| Treasurer State Of New Hampshire | Abandoned Property Div | 25 Capitol St, Rm 205 | Concord, NH 03301 | First Class Mail |
| Treasurer State Of New Hampshire | Abandoned Property Divis | 25 Capitol St, Rm 205 | Concord, NH 03301 | First Class Mail |
| Treasurer State Of New Jersey | Attn: Reporting Section | P.O. Box 214 | Trenton, NJ 08625 | First Class Mail |
| Treasurer State Of New Jersey | Reporting Section | P.O. Box 214 | Trenton, NJ 08625 | First Class Mail |
| Treasurer State Of New Jersey | Reporting Section | 25 Capitol St, Rm 205 | Concord, NH 03301 | First Class Mail |
| Treasurer State of NJ | Reporting Section | P.O. Box 214 | Trenton, NJ 08625 | First Class Mail |
| Treasurer State Of Ohio | Pucco Motor Carrier Reg 4th Fl | 180 E Broad St | Columbus, OH 43215 | First Class Mail |
| Treasurer State of Tennessee | Unclaimed Property | P.O. Box 198649 | Nashville, TN 37219 | First Class Mail |
| Treasurer State Of TN | Unclaimed Property | P.O. Box 198649 | Nashville, TN 37219 | First Class Mail |
| Treasurer Ste Of Ohio | Ohio Epa P.O. Box 1049 | 50 W Town St Ste 700 | Columbus, OH 43216 | First Class Mail |
| Treasurer, State Of Maine | 286 Water St, 3Rd Floor | 11 State House Station | Augusta, ME 04333-0011 | First Class Mail |
| Treasurer, State Of Maine | 11 State House Station | 286 Water St, 3rd Fl | Augusta, ME 04333-0011 | First Class Mail |
| Treasurer, State Of Maine | Childhood Lead Poisoning Prevention Unit | 286 Water St, 9Th Fl, Harmony Leone | Augusta, ME 04333-0011 | First Class Mail |
| Treasurer, State Of Maine | c/o Childhood Lead Poisoning Prevention Unit | Attn: Harmony Leone | 11 State House Station | 286 Water St, 9th Fl | Augusta, ME 04333-0011 | First Class Mail |
| Treasurer, State Of Maine | 286 Water St 3Rd Floor | 11 State House Station | Augusta, ME 04333 | First Class Mail |
| Treasury Department | Bureau of Unclaimed Property | P.O. Box 8500-53473 | Philadelphia, PA 19178 | First Class Mail |
| Treasury Dept | Bureau of Unclaimed Property | P.O. Box 8500-53473 | Philadelphia, PA 19178 | First Class Mail |
| Treats True Value Store | Attn: Fred Lavaroni | 197 E Saint Charles St | San Andreas, CA 95249-9463 | First Class Mail |
| Treats True Value Gent Store | Treat's General Store | Attn: Fred Lavaroni | 197 E Saint Charles St | San Andreas, CA 95249-9463 | First Class Mail |
| Treayvian Barnett | Address Redacted | | | First Class Mail |
| Trebia Consulting Inc | 19224 Aspen Ct | Mokena, IL 60448 | | First Class Mail |
| Trebia Consulting, Inc. | 19224 Aspen Court | Mokena, IL 60448 | | First Class Mail |
| Treca SA | Attn: Walter Betancourt, Ceo | Rumihurco De0-365 & Pedro Freile | Quito | Ecuador | First Class Mail |
| Tree House Wire Inc | Dept 3038 | Los Angeles, CA 90084 | | First Class Mail |
| Tree Island Wire Inc | 3880 W Valley Blvd | Walnut, CA 91789 | | First Class Mail |
| Tree Nest | Rm 508, No 487,Yangruoji Rd | Ningbo, Zhejiang 315000 | China | First Class Mail |
| Tree Nest | 1229 Pierson Dr | Batavia, IL 60510 | | First Class Mail |
| Treelands Inc H&Gs | Attn: Robert Ferrigno | 1000 Huntington Tpke | Bridgeport, CT 06610-1246 | First Class Mail |
| Treelands Inc H&Gs | Treelands, Inc | Attn: Robert Ferrigno | 1000 Huntington Tpke | Bridgeport, CT 06610-1246 | First Class Mail |
| Treesup Farms LLC | 5151 Mitchelldale St Ste B2 | Houston, TX 77092-7200 | | First Class Mail |
| Treesup Farms LLC (Everde Growers) | 5663 E State Hwy | 154 | Winnsboro, TX 75494 | First Class Mail |
| Treesup Farms LLC (Everde Growers) | 5151 Mitchelldale, Ste B2 | Houston, TX 77092 | | First Class Mail |
| Tremayne Davis | Address Redacted | | | First Class Mail |
| Tremont Paint Supply | 5610 Broadway | Bronx, NY 10463 | | First Class Mail |
| Trend Enterprises/United Sta | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Trend Enterprises/United Sta | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Trend Makers, LLC | 8730 Military Rd, Ste 150 | Reno, NV 89506 | | | First Class Mail |
| Trend Makers, LLC | 2113 Lewis Turner Blvd | Fort Walton Beach, FL 32547 | | | First Class Mail |
| Trend Makers, LLC | 8730 Military Road | Suite 150 | Reno, NV 89506 | | First Class Mail |
| Trend Micro Inc. | 222 E John Carpenter Freeway | Ste 1500 | Irving, TX 75062 | | First Class Mail |
| Trend Micro Inc. | 222 E. John Carpenter Freeway | Suite 1500 | Irving, TX 75062 | | First Class Mail |
| Trend Offset | 3701 Catalina St | Los Alamitos, CA 90720 | | | First Class Mail |
| Trendspot Inc | 101 Old Mill Rd | Building 500 | Cartersville, GA 30120 | | First Class Mail |
| Trendspot Inc | 70 Industrial Dr | Cartersville, GA 30120 | | | First Class Mail |
| Trendspot Inc | 1000 W Touhy Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Trendspot Inc | 1595 E San Bernardino Ave | San Bernardino, CA 92408 | | | First Class Mail |
| Trendspot Inc | 6987 Calle De Linea | Ste 103/104 | San Diego, CA 92154 | | First Class Mail |
| Trenisa S Jackson | Address Redacted | | | | First Class Mail |
| Trent L Lemvig | Address Redacted | | | | First Class Mail |
| Trenton Crockett | Address Redacted | | | | First Class Mail |
| Trenton D Lane | Address Redacted | | | | First Class Mail |
| Trenton Donnell | Address Redacted | | | | First Class Mail |
| Trenton E Belden | Address Redacted | | | | First Class Mail |
| Trenton Groves | Address Redacted | | | | First Class Mail |
| Trenton T Hauert | Address Redacted | | | | First Class Mail |
| Tresa Scott | Address Redacted | | | | First Class Mail |
| Treshun L Collier | Address Redacted | | | | First Class Mail |
| Tressa L Benjamin | Address Redacted | | | | First Class Mail |
| Trevin A Aagesen | Address Redacted | | | | First Class Mail |
| Trevon D Harris | Address Redacted | | | | First Class Mail |
| Trevon M Thomas | Address Redacted | | | | First Class Mail |
| Trevon M Vail | Address Redacted | | | | First Class Mail |
| Trevon T Anderson | Address Redacted | | | | First Class Mail |
| Trevor A Crozier | Address Redacted | | | | First Class Mail |
| Trevor Adams | Address Redacted | | | | First Class Mail |
| Trevor Barlow Jr | Address Redacted | | | | First Class Mail |
| Trevor D Keckler | Address Redacted | | | | First Class Mail |
| Trevor E Nash | Address Redacted | | | | First Class Mail |
| Trevor E Wood | Address Redacted | | | | First Class Mail |
| Trevor Hart | Address Redacted | | | | First Class Mail |
| Trevor Hembrough | Address Redacted | | | | First Class Mail |
| Trevor Holimanc | Address Redacted | | | | First Class Mail |
| Trevor J Gigli | Address Redacted | | | | First Class Mail |
| Trevor M Mcnear | Address Redacted | | | | First Class Mail |
| Trevor Tonic | Address Redacted | | | | First Class Mail |
| Trevor True Value | Trevor Hardware, Inc | Attn: Butch Trevor | 2842 16Th St | Moline, IL 61265-6038 | First Class Mail |
| Trey Oswalt | Address Redacted | | | | First Class Mail |
| Trey T Forrest | Address Redacted | | | | First Class Mail |
| Trg Customer Solutions, Inc | First Growth Capital | P.O. Box 29018 | New York, NY 10087 | | First Class Mail |
| Tri County Feed Service | Tri County Feed Service, Inc | Attn: John Dahl, Ceo | 4670 1St St | New Era, MI 49446-5101 | First Class Mail |
| Tri County Feed Svc | Tri County Feed Service, Inc | Attn: John Dahl, Ceo | 4670 1St Street | New Era, MI 49446-5101 | | First Class Mail |
| Tri Dim Filter Corp | P.O. Box 822001 | Philadelphia, PA 19182 | | | First Class Mail |
| Tri State Building Center | Attn: Brett Hanson, Member | 1520 Sd Hwy 10 | Sisseton, SD 57262-2524 | | First Class Mail |
| Tri State Building Center | Tri State Building Center, LLC | Attn: Brett Hanson, Member | 1520 Sd Hwy 10 | Sisseton, SD 57262-2524 | First Class Mail |
| Tri State Distributors | P.O. Box 3623 | Spokane, WA 99220 | | | First Class Mail |
| Tri State Fire Systems | P.O. Box 22364 | Bullhead City, AZ 86439 | | | First Class Mail |
| Tri State Forest Prod Inc | P.O. Box 712129 | Cincinnati, OH 45271 | | | First Class Mail |
| Tri State Forest Prod Inc | 2105 Sheridan Ave | Springfield, OH 45505 | | | First Class Mail |
| Tri State Lumber Co | P.O. Box 39 | 105 Homan Rd | Fulton, MS 38843 | | First Class Mail |
| Tri State Recovery Inc | P.O. Box 441 | Fayetteville, AR 72702 | | | First Class Mail |
| Tri State Supples LLC | 28 Basket Rd | Reading, PA 19606 | | | First Class Mail |
| Tri State Wlshi (Cdc) | 6529 S 216th St Big-E | Kent, WA 98032 | | | First Class Mail |
| Tri Supply & Equipment | Tri-Supply & Equipment, Inc | Attn: David Curran, President | 1685 River Rd | New Castle, DE 19720-5194 | First Class Mail |
| Triad Plant Co | 14545 J Military Trial | Box 194 | Delray Beach, FL 33484 | | First Class Mail |
| Triad Plant Co | 11062 S Military Trl | P M B 410 13063 Barwick Rd | Boynton Beach, FL 33445 | | First Class Mail |
| Triad Plant Co | 11062 S Military Trl | P M B 410 13063 Barwick Rd | Boynton Beach, FL 33436 | | First Class Mail |
| Triad Plant Company | 11062 S Military Trail | P M B 410 13063 Barwick Rd | Boynton Beach, FL 33436 | | First Class Mail |
| Triad Plant Company | 11062 S Military Trail | PMB 410 | 13063 Barwick Rd | Boynton Beach, FL 33445 | First Class Mail |
| Triad Plants, LLC | 8839 155th Rd S | Delray Beach, FL 33446 | | | First Class Mail |
| Triad Retail Media | 100 Carillon Parkway | Ste 100 | St Petersburg, FL 33716 | | First Class Mail |
| Triangle | P.O. Box 957064 | Hoffman Estat, IL 60195 | | | First Class Mail |
| Triangle | 4600 Industrial St | Simi Valley, CA 93063 | | | First Class Mail |
| Triangle Building Supplies & Services | Witherite Building Supplies & Services, LLC | Attn: J Allen Witherite, President | 1076 E Bishop St | Bellefonte, PA 16823-2425 | First Class Mail |
| Triangle Business Forms | 425 Huehl Rd, #19A | Northbrook, IL 60062 | | | First Class Mail |
| Triangle Business Forms | 425 Huehl Rd, Unit 19A | Northbrook, IL 60062 | | | First Class Mail |
| Triangle Chemical Co LLC | 7027 Spinach Dr | Mentor, OH 44060 | | | First Class Mail |
| Triangle Chemical Company Llc | Attn: Cindy Yafanaro | 7027 Spinach Dr | Mentor, OH 44060 | | First Class Mail |
| Triangle Chemical Company Llc | Attn: John Yafanaro | 7027 Spinach Dr | Mentor, OH 44060 | | First Class Mail |
| Triangle Chemical Company Llc | John Yafanaro | 7027 Spinach Dr | Mentor, OH 44060 | | First Class Mail |
| Triangle Enginering | Arkansas, Inc | 1101 Redmond Road | Jacksonville, AR 72076 | | First Class Mail |
| Triangle Enginering | 1016 W 155th St | Burnsville, MN 55306 | | | First Class Mail |
| Triangle Enginering | 1101 Redmond Rd | Jacksonville, AR 72076 | | | First Class Mail |
| Triangle Home Fashions LLC | 120 Tices Lane | East Brunswick, NJ 08816 | | | First Class Mail |
| Triangle Home Fashions LLC | 120 Tices Ln | East Brunswick, NJ 08816 | | | First Class Mail |
| Triangle Pharmacy & True Value | 1700 E Hwy 54 | Store 4372 | Durham, NC 27713 | | First Class Mail |
| Triangle Pharmacy & True Value | 1700 E Hwy 54 | Store 4684 | Durham, NC 27713 | | First Class Mail |
| Triangle Production Systems | P.O. Box 861 | Cambridge, OH 43725 | | | First Class Mail |
| Triangle True Value Hardware | Attn: Karl B Clegg | 1500 Kateway | Greenwood, SC 29646-3722 | | First Class Mail |
| Triangle True Value Hardware | Faithway Inc | Attn: Karl B Clegg | 1500 Kateway | Greenwood, SC 29646-3722 | First Class Mail |
| Tribe | 230 Park Ave | New York City, NY 10169 | | | First Class Mail |
| Tribe Group Digital Inc | 3003 Tasman Dr | Santa Clara, CA 95054 | | | First Class Mail |
| Tri-Boro Construction Supplies | Tri-Boro Construction Supplies, Inc | Attn: Glenn Rexroth | 465 Locust St | Dallastown, PA 17313-1901 | First Class Mail |
| Tribune Carpets | P.O. Box 12542 | 380 S Industrial Blvd S W | Calhoun, GA 30703 | | First Class Mail |
| Tribune Carpets | 127 Avon Rd | Northbrook, IL 60062 | | | First Class Mail |
| Tricam Industries | c/o Zhejiang Sopop Industrial | Dahou Industrial Zone | Yongkang, Zhejiang 321314 | China | First Class Mail |
| Tricam Industries | c/o Zhejiang Yixin Industry Co | No 15 Metals Ave | Zhejiang Future Industry | Wuyi, Zhejiang 321200 | China | First Class Mail |
| Tricam Industries | P.O. Box 681010 | Chicago, IL 60695 | | | First Class Mail |
| Tricam Industries | 7677 Equitable Dr | Eden Prairie, MN 55344 | | | First Class Mail |
| Tricam Industries | 7677 Equitable Drive | Eden Prairie, MN 55344 | | | First Class Mail |
| Tricam Industries | 7677 Equitable Dr | Eden Prairie, MN 55344 | | | First Class Mail |
| Tricklestar LLC | 1607 Colonial Pkwy | Inverness, IL 60067 | | | First Class Mail |
| Tricklestar LLC | 452 Fifth Ave | New York, NY 10018 | | | First Class Mail |
| Tricklestar LLC | 1002 Patriot Pkwy | Reading, PA 19605 | | | First Class Mail |
| Tricklestar LLC | 2711 Centerville Rd | Ste 400 | Wilmington, DE 19808 | | First Class Mail |
| Trico Technologies | 1322 Armour Blvd | Mundelein, IL 60060 | | | First Class Mail |
| Trico Technologies | 1322 Armour Blvd | Mundelein, IL 60060 | | | First Class Mail |
| Tricol Clean, Inc | 207 Leitch Ave | La Grange, IL 60525 | | | First Class Mail |
| Tricol Clean, Inc | 18848 13th Pl S | Seatac, WA 98148 | | | First Class Mail |
| Tricon Tool & Supply Inc | Attn: David Ranefield President | 5809 Clinton Dr | Houston, TX 77020-8000 | | First Class Mail |
| Tricon Tool & Supply Inc | Tricon Tool & Supply, Inc | Attn: David Ranenfield President | 5809 Clinton Dr | Houston, TX 77020-8000 | First Class Mail |
| Tricor Industrial | Tricor Industrial, Inc | Attn: Michael Stitzlein, Pres | 66921 Belmont-Morristown Rd | Belmont, OH 43718-9564 | First Class Mail |
| Tricor Industrial Inc | Attn: Michael Stitzlein, Pres | 66921 Belmont-Morristown Rd | Belmont, OH 43718-9564 | | First Class Mail |
| Tricor Industrial Inc | Attn: Michael Stitzlein-Pres | 823 West Bowman St | Wooster, OH 44691-2775 | | First Class Mail |
| Tricor Industrial, Inc | Attn: Michael Stitzlein-Pres | 823 W Bowman St | Wooster, OH 44691-2775 | | First Class Mail |
| Tricorbraun Inc | Nicole | 6 Cityplace Dr | Suite 1000 | St Louis, MO 63141 | First Class Mail |
| Tricorbraun Inc | Attn: Nicole | 6 Cityplace Dr, Ste 1000 | St Louis, MO 63141 | | First Class Mail |
| Tricorbraun Inc | P.O. Box 7410028 | Chicago, IL 60674 | | | First Class Mail |
| Tricorbraun Inc | Attn: Lakeisha Bryant | P.O. Box 7410028 | Chicago, IL 60674 | | First Class Mail |
| Tricorbraun Inc | Lakeisha Bryant | P.O. Box 7410028 | Chicago, IL 60674 | | First Class Mail |
| Tri-County Paint & Spray Inc | Attn: John Sheehan, Owner | 1630 S Business IH 35 | New Braunfels, TX 78130 | | First Class Mail |
| Tri-County Supply Inc | Attn: Russell Lewis | 12069 Olean Rd Rt 16 | Chaffee, NY 14030-9421 | | First Class Mail |
| Tri-County Supply Inc | Tri-County Supply, Inc | Attn: Russell Lewis | 12069 Olean Rd Rt 16 | Chaffee, NY 14030-9421 | First Class Mail |
| Tri-County True Value | Attn: Archie Atwell | 205 W 2Nd St | Dixon, MO 65459-8048 | | First Class Mail |
| Tri-County True Value | Tri-County Lumber, LLC | Attn: Archie Atwell | 205 W 2Nd St | Dixon, MO 65459-8048 | First Class Mail |
| Trienda Holding LLC | P.O. Box 88265 | Chicago, IL 60680 | | | First Class Mail |
| Trifold LLC | 6601 Huntley Rd | Columbus, OH 43229 | | | First Class Mail |
| Trifold LLC | P.O. Box 195 | Lewis Center, OH 43035 | | | First Class Mail |
| Trifold LLC | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Trifold LLC | 7099 Huntley Rd | Unit 107 | Columbus, OH 43229 | | First Class Mail |
| Trifold LLC | P.O. Box 195 | Unit 107 | Lewis Center, OH 43035 | | First Class Mail |
| Trilink Saw Chain LLC | c/o Song | 1000 Southern Patio Pkwy | Rowesville, SC 29133 | | First Class Mail |
| Trilink Saw Chain LLC | 101 Marietta | Ste 2425 | Atlanta, GA 30303 | | First Class Mail |
| Trilink Saw Chain LLC | 101 Marietta St | Ste 2425 | Atlanta, GA 30303 | | First Class Mail |
| Trilliant Food & Nutrition | 703 Foxwood Dr | Clifton Park, NY 12065 | | | First Class Mail |
| Trilliant Food & Nutrition | 1101 Moasis Dr | Little Chute, WI 54140 | | | First Class Mail |
| Trilliant Food & Nutrition | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| Trilling True Value Hardware | 901 Michigan Ave | Sheboygan, WI 53081 | | | First Class Mail |
| Trillium Drivers | P.O. Box 671854 | Detroit, MI 48267 | | | First Class Mail |
| Trillium Worldwide Inc | 919 Sherwood Dr | Lake Bluff, IL 60044 | | | First Class Mail |
| Trillium Worldwide Inc | 200 N Milwaukee Ave, Ste 215 | Libertyville, IL 60048 | | | First Class Mail |
| Trillium Worldwide Inc | 200 N Milwaukee Ave | Suite 215 | Libertyville, IL 60048 | | First Class Mail |
| Trilogy Industrial Supply | Attn: Sara Bakula, Owner | 7420 Greendale Rd | Unit A | Windsor, CO 80550 | First Class Mail |
| Trilogy Industrial Supply | Trilogy Industrial Supply LLC | Attn: Sara Bakula, Owner | 7420 Greendale Rd, Unit A | Windsor, CO 80550 | First Class Mail |
| Trimac Transportation Inc | 15333 JFk Blvd, Ste 800 | Houston, TX 77032 | | | First Class Mail |
| Trimaco, Inc | Attn: Peter Reijerkerk | 2300 Gateway Centre Blvd, Unit 200 | Morrisville, NC 27560 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Trimaco, Inc | P.O. Box 734019 | Chicago, IL 60673 | | | First Class Mail |
| Trimaco, Inc | P.O. Box 14407 | Lien Cox | Durham, NC 27709 | | First Class Mail |
| Trimaco, Inc | 2814 Rambay Rd | Manning, SC 29102 | | | First Class Mail |
| Trimaco, Inc | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |
| Trimaco, Inc | 3333 Washington Blvd | Saint Louis, MO 63103 | | | First Class Mail |
| Trimaco, Inc | 3333 Washington Blvd | St Louis, MO 63103 | | | First Class Mail |
| Trimaco, Inc 5013 | c/o Hebei Yamei Textile Mfg | Guozu Industrial Zone | Shijiazhuang, Hebei 50000 | China | First Class Mail |
| Trimaco, Inc 5013 | 1215 Landmeier Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Trimaco, Inc 5013 | 2814 Raw Bay Blvd | Manning, SC 29102 | | | First Class Mail |
| Trimaco, Inc 5013 | 1420 Renaissance Dr, Ste 211 | Park Ridge, IL 60068 | | | First Class Mail |
| Trimaco, Inc 5013 | 3333 Washington Blvd | St Louis, MO 63103 | | | First Class Mail |
| Trimaco, Inc 5013 | 2300 Gateway Blvd | Ste 200 | Morrisville, NC 27560 | | First Class Mail |
| Trimaco, Inc 5013 | 8591 W Washington, Ste 100 | Tolleson, AZ 85353 | | | First Class Mail |
| Trimaco, Inc. | 2300 Gateway Blvd | Suite 200 | Morrisville, NC 27560 | | First Class Mail |
| Trimaco, LLC | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | First Class Mail |
| Trimaco, Llc (D.C. May) | Attn: Customer Service | Imperial Building | P.O. Box 19262(15 Morris) | Durham, NC 27702 | First Class Mail |
| Trimaco,Llc | Attn: Jim Bakle, David May | P.O. Box 61563 | Phoenix, Az 85082-1563 | | First Class Mail |
| Trimaco,Llc (Dcmay) | Attn: Bonnie | P.O. Box 1926 | Imperial Building, 215 Morris St | Durham, NC 27702 | First Class Mail |
| Trimble Maps | P.O. Box 204769 | Dallas, TX 75320 | | | First Class Mail |
| Trimble Maps, Inc. | 1 Independence Way | Princeton, NJ 08852 | | | First Class Mail |
| Trimble True Value | Trimble Crossing Hardware, LLC | Attn: Kenneth Carlile, Owner | 45 Trimble Crossing Dr | Durango, CO 81301-5388 | First Class Mail |
| Trimco-Bbw/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Trimyas LLC | 3721 10th St N | Moorhead, MN 56560 | | | First Class Mail |
| Trimyas LLC | 1100 19Th Ave N | Ste I 129 | Fargo, ND 58102 | | First Class Mail |
| Trina A Sykes | Address Redacted | | | | First Class Mail |
| Trina Herriman | Address Redacted | | | | First Class Mail |
| Trine Access Tech/Securerite | 4775 Viewridge Ave | San Diego, CA 92123 | | | First Class Mail |
| Trinidad Benham | 3091 Solution Center, Ste 300 | Chicago, IL 60677 | | | First Class Mail |
| Trinidad Benham | 3650 S Yosemite, Ste 300 | Denver, CO 80237 | | | First Class Mail |
| Trinidad Benham | 100 Pegasus Pkwy | Lagrange, GA 30240 | | | First Class Mail |
| Trinidad Benham | 3650 S Yosemite | Suite 300 | Denver, CO 80237 | | First Class Mail |
| Trini's Plumbing & True Value | Attn: Trinidad Zavala, Owner | 110 Alta St | Gonzalez, CA 93926-9501 | | First Class Mail |
| Trini's Plumbing & True Value | Trinidad Ramirez Zavala | Attn: Trinidad Zavala, Owner | 110 Alta St | Gonzalez, CA 93926-9501 | First Class Mail |
| Trinity Intl Industries | 930 E 233rd St | Carson, CA 90745 | | | First Class Mail |
| Trinity Plastics Inc | 84 Business Park Dr | Armonk, NY 10504 | | | First Class Mail |
| Trinity Plastics Inc | 2301 Lunt Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Trinity Plastics Inc | 13 Industrial Dr | Lewistown, PA 17044 | | | First Class Mail |
| Trinity Plastics Inc | 13 Industrial Park Rd | Lewistown, PA 17044 | | | First Class Mail |
| Trinity Plastics Inc | 9 Peach Tree Hill Rd | Livingston, NJ 07039 | | | First Class Mail |
| Trinity Plastics Inc | 31841 Excellence Ave | Pueblo, CO 81001 | | | First Class Mail |
| Trinity Plastics Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Trinity Plastics Inc | 84 Business Park Dr | Armonk, NY 10504 | | | First Class Mail |
| Trintech Inc | 5600 Granite Pkwy, Ste 10000 | Plano, TX 75204 | | | First Class Mail |
| Trion | 297 Laird St | Wilkes Barre, PA 18702 | | | First Class Mail |
| Trion Industries | Mario (Ext 389) | 297 Laird St | | | First Class Mail |
| Trion Industries | P.O. Box 640764 | Pittsburgh, PA 15264 | | | First Class Mail |
| Trion Industries | 297 Laird St | Wilkes-Barre, PA 18702 | | | First Class Mail |
| Tri-Par Intl Inc | 20 Presidential Dr | Roselle, IL 60172 | | | First Class Mail |
| Tri-Par Intl Inc | 20 Presidential Dr | Roselle, IL 60172 | | | First Class Mail |
| Tri-Par Intl Inc | 20 Presidential Drive | Roselle, IL 60172 | | | First Class Mail |
| Triple B Home Center | Stewardson Builders Supply Inc | 408 N Cedar St | Shelbyville, IL 62565 | | First Class Mail |
| Triple B Home Center | 408 N Cedar St | Shelbyville, IL 62565 | | | First Class Mail |
| Triple C Enterprise | Attn: Robert Collier | 6180 Perdue Drive | Atlanta, GA 30336 | | First Class Mail |
| Triple C Enterprise | 6180 Perdue Drive | Atlanta, GA 30336 | | | First Class Mail |
| Triple H Hardware, LLC | dba Helm's East Valley True Value | 104 Butterfield Rd | Yakima, WA 98901 | | First Class Mail |
| Triple L Supply | Attn: Jason Severns, Owner | 2819 Big Horn Avenue | Cody, WY 82414-9206 | | First Class Mail |
| Triple L Supply | Piper Investments, LLC | Attn: Jason Severns, Owner | 2819 Big Horn Ave | Cody, WY 82414-9206 | First Class Mail |
| Triple T Trading Ltd | 4025 152nd St Ne | Marysville, WA 98271 | | | First Class Mail |
| Triple T Trading Ltd | 3333 Washington Blvd | St Louis, MO 63108 | | | First Class Mail |
| Trippe Manufacturing Co | 1111 W 35th St | Chicago, IL 60609 | | | First Class Mail |
| Trippe Supply of Washington DC Inc | Trippe Supply Co of Washington D.C, Inc | Attn: Dave Pinchotti, President | 309 Ritchie Rd | Capital Heights, MD 20743-0001 | First Class Mail |
| Triptent | 400 W 14Th St | New York, NY 10014 | | | First Class Mail |
| Triptent | 400 W 14th St | Third Fl | New York, NY 10014 | | First Class Mail |
| Tri-R Yard Care | P.O. Box 8042 | Coburg, OR 97408 | | | First Class Mail |
| Trisales Marketing LLC | 247 Route 100 Ste 103 | Somers, NY 10589-3264 | | | First Class Mail |
| Tristan Cragle | Address Redacted | | | | First Class Mail |
| Tristan E Holloway | Address Redacted | | | | First Class Mail |
| Tristar Products | C/O Fosdick Fulfillment | 12035 Moya Blvd | Suite 103 | Reno, NV 89506 | First Class Mail |
| Tristar Products | c/o Fosdick Fulfillment | 181 W Johnson Ave | Cheshire, CT 06410 | | First Class Mail |
| Tristar Products | 825 Chase Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Tristar Products | 492 Rte 46 East | Fairfield, NJ 07004 | | | First Class Mail |
| Tristar Products | 1616 Duke St | Laureldale, PA 19605 | | | First Class Mail |
| Tristar Products | 550 Research Pkwy | Meriden, CT 06450 | | | First Class Mail |
| Tristar Products | P.O. Box 16025 | Reading, PA 19612 | | | First Class Mail |
| Tristar Products | 2620 Westview Dr | Wyomissing, PA 19610 | | | First Class Mail |
| Tri-Star True Value | Attn: Taylor Webb | 12087 Wells Hwy | Seneca, SC 29678-1839 | | First Class Mail |
| Tri-Star True Value | Tri-Star Imports, Inc | Attn: Taylor Webb | 12087 Wells Hwy | Seneca, SC 29678-1839 | First Class Mail |
| Tri-State Automotive Warehouse | P.O. Box 5838 | Marianna, FL 32448 | | | First Class Mail |
| Tri-State Electronics | Attn: Glenn | 200 W Northwest Hwy | Mt Prospect, Il 60056 | | First Class Mail |
| Tri-State Electronics | 200 W Northwest Hwy | Mt Prospect, IL 60056 | | | First Class Mail |
| Tri-State Landscape Equipment & Supplies | Attn: Ira Zinner, Owner | 4425 Rising Sun Ave | Philadelphia, PA 19140-1649 | | First Class Mail |
| Tri-State Landscape Equipment & Supplies | Rainbow Lawncare Industries Inc | Attn: Ira Zinner, Owner | 4425 Rising Sun Ave | Philadelphia, PA 19140-1649 | First Class Mail |
| Tristen R Vanderlick | Address Redacted | | | | First Class Mail |
| Triston T Nelson | Address Redacted | | | | First Class Mail |
| Tri-Supply & Equipment | Tri-Supply & Equipment, Inc | Attn: Dave Curran, Pres | 110 Columbia Rd | Salisbury, MD 21801-3308 | First Class Mail |
| Tri-Supply & Equipment | Tri-Supply & Equipment, Inc | Attn: David Curran, President | 5298 South Dupont Hwy | Dover, DE 19901-6427 | First Class Mail |
| Tritch True Value Hdw | Attn: Glenn Tritch | 1620 Colorado Blvd | Los Angeles, CA 90041-1403 | | First Class Mail |
| Tritch True Value Hdw | Merritt G Tritch, A Partnership | Attn: Glenn Tritch | 1620 Colorado Blvd | Los Angeles, CA 90041-1403 | First Class Mail |
| Tritz Pallet,Inc. | P.O. Box 6 | 1811 Industrial Rd Sw | Lemars, IA 51031 | | First Class Mail |
| Triumph Sports USA | c/o Kao Kao Industrial Co Ltd | 14-8 Fl No 270 | Chung Ming South Rd | Taichung, Xitun 042378-146 | Taiwan | First Class Mail |
| Triumph Sports USA | c/o Pai Li Business Co | 633 Chung-Shan N Rd | Yuang Kang City, Yongkang | China | First Class Mail |
| Triumph Sports USA | 11327 W Lincoln Ave | 14-8 Fl No 270 | Chung Mng South Rd | West Allis, WI 53227 | First Class Mail |
| Triumph Sports USA | 1005 N Commons Dr | Aurora, IL 60504 | | | First Class Mail |
| Triumph Sports USA | 680 N Lake Shore Dr, Ste 1214 | Chicago, IL 60611 | | | First Class Mail |
| Triumph Sports USA | 825 Chase Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Triumph Sports USA | 11327 W Lincoln Ave | West Allis, WI 53227 | | | First Class Mail |
| Triways Inc | 11201 Iberia St Ste B | Mira Loma, CA 91752 | | | First Class Mail |
| Trixie & Milo | 107 Se Washington St Suite 242 | Portland, OR 97214 | | | First Class Mail |
| Trixie & Milo | 107 SE Washington St, Ste 242 | Portland, OR 97214 | | | First Class Mail |
| Trixie & Milo | 107 Se Washington St, Ste 242 | Portland, OR 97214 | | | First Class Mail |
| Trixie & Milo | 122 Se 8th Ave | Portland, OR 97214 | | | First Class Mail |
| Trojan Specialty Products | P.O. Box 1735 | 10860 W Wyatt Earp Blvd | Dodge City, KS 67801 | | First Class Mail |
| Troop Industrial | Attn: Brian Swindel, President | 921 A W Pasadena Frwy | Pasadena, TX 77506 | | First Class Mail |
| Troop Industrial | Kelkar LLC | Attn: Brian Swindel, President | 921 A W Pasadena Frwy | Pasadena, TX 77506 | First Class Mail |
| Tropic True Value | Attn: Heather N Johnson, Owner | 121 N Main Street P.O. Box 59 | Tropic, UT 84776-0059 | | First Class Mail |
| Tropic True Value | H & H Hardware & Farms LLC | Attn: Heather N Johnson, Owner | 121 N Main St PO Box 59 | Tropic, Ut 84776-0059 | First Class Mail |
| Tropical Plant Distributions, LLC | 601 N Congress Ave, Ste 436 | Delray Beach, FL 33445 | | | First Class Mail |
| Troup True Value | Steven Troup Enterprises, LLC | Attn: Cindy Troup, Manager | 105 W Sinton St | Sinton, TX 78387-2552 | First Class Mail |
| Trowe Brands, LLC | 250 S 850 E | Lehi, UT 84043 | | | First Class Mail |
| Troy Andrew Johnson | Address Redacted | | | | First Class Mail |
| Troy Chemical Corp Inc | P.O. Box 23563 | New York, NY 10087 | | | First Class Mail |
| Troy Chemical Corporation Inc | P.O. Box 23563 | New York, NY 10087 | | | First Class Mail |
| Troy Chemical Corporation Inc | 8 Vreeland Rd | P.O. Box 955 | Florham Park, NJ 07932 | | First Class Mail |
| TROY CHEMICAL CORPORATION, INC. | 8 VREELAND ROAD | FLORHAM PARK, NJ 07932 | | | First Class Mail |
| Troy Corporation | P.O. Box 23563 | New York, NY 10087 | | | First Class Mail |
| Troy Corporation | Attn: Denise A Di Cathy S | P.O. Box 23563 | New York, Ny 10087-3563 | | First Class Mail |
| Troy D Turtle | Address Redacted | | | | First Class Mail |
| Troy Hazard International LLC | 111 N Pompano Beach Blvd, Ste 814 | Pompano Beach, FL 33062 | | | First Class Mail |
| Troy J Ferraris | Address Redacted | | | | First Class Mail |
| Troy J Palmer | Address Redacted | | | | First Class Mail |
| Troy McClinton | Address Redacted | | | | First Class Mail |
| Troy System/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Troy System/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Troy True Value | Attn: Lee Kuenning | 852 S Market St | Troy, OH 45373-4004 | | First Class Mail |
| Troy True Value | Kuenning's W ern Ohio Hardware, Inc | Attn: Lee Kuenning | 852 S Market St | Troy, OH 45373-4004 | First Class Mail |
| Troy True Value | 852 S Market St | Troy, OH 45373 | | | First Class Mail |
| Troy's True Value | Troy's True Value, Inc | Attn: Troy A Smith | 136 N Main St | Halstead, KS 67056-1708 | First Class Mail |
| Troy's True Value | Troy's True Value, Inc | Attn: Troy A Smith | 136 N Main St | Halstead, KS 67056-1708 | First Class Mail |
| Tru Earth Environmental Products | 607-220 Brew St | Port Moody, BC V3H 0H6 | Canada | | First Class Mail |
| Tru Earth Environmental Products | 1125 Vaughn Pkwy | Portland, TN 37148 | | | First Class Mail |
| Tru Green Chemlawn | 1300 Industrial | Lake in the Hills, IL 60102 | Lith, IL 60102 | | First Class Mail |
| Tru Green Chemlawn | 1300 Industrial | Lith, IL 60102 | | | First Class Mail |
| Tru Serv Canada | 1530 Gamble Pl | Winnepeg, MB R3C 3A9 | Canada | | First Class Mail |
| Tru Serv Canada | 1530 Gamble Pl | Winnipeg, MB R3C 3A9 | Canada | | First Class Mail |
| Tru Serv Canada | 1530 Gamble Place | Winnipeg, MB R3C 3A9 | Canada | | First Class Mail |
| Tru Serv Rental Division | Attn: Dick Detmer | 203 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Tru Serv Rental Division | 203 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Tru Test Inc | 5860 S Quintero Cir | Centennial, CO 80015 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tru Test Inc | 528 Grant Rd | Mineral Wells, TX 76067 | | | First Class Mail |
| Tru-Bilt Lumber Co | Attn: James Garman | 160 S 10Th St | Sunbury, PA 17801-2898 | | First Class Mail |
| Tru-Bilt Lumber Co | Tru-Bilt Door Units, Inc | 160 S 10Th St | Sunbury, PA 17801-2898 | | First Class Mail |
| Truck Bonding USA, Ltd | P.O. Box 347 | Madison, SD 57042 | | | First Class Mail |
| Truck Trailer Mobile Service | P.O. Box 125 | Orangevale, CA 95662 | | | First Class Mail |
| Trudeau | 33084 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Trudeau | 10440 Woodward Ave | Woodridge, IL 60517 | | | First Class Mail |
| Trudell Trailers Minnesota | 9600 71th St Ne | Albertville, MN 55301 | | | First Class Mail |
| Trudell Trailers-Milwaukee | P.O. Box 130 | Oak Creek, WI 53154 | | | First Class Mail |
| Trudy Hodges | Address Redacted | | | | First Class Mail |
| True Blue Hardware | 167 N Iowa St | Dodgeville, WI 53533 | | | First Class Mail |
| True Blue Nursery Home & Garden Showplace | Attn: David Hensley, President | 9532 Ocean Hwy | Pawleys Island, SC 29585-7157 | | First Class Mail |
| True Blue Nursery Home & Garden Showplace | True Blue Nurseries, LLC | Attn: David Hensley, President | 9532 Ocean Hwy | Pawleys Island, SC 29585-7157 | First Class Mail |
| True Finishing | Attn: Nick Rivera | 2290 South Lipan St | Denver, CO 80223 | | First Class Mail |
| True Finishing | 2290 South Lipan St | Denver, CO 80223 | | | First Class Mail |
| True Gents | 215 Stanley Ave | Park Ridge, IL 60068 | | | First Class Mail |
| True Hue Llc | Attn: Jamie Peltz | 4009 Orangewood Dr | Beachwood, Oh 44122 | | First Class Mail |
| True Hue LLC | 4009 Orangewood Dr | Beachwood, OH 44122 | | | First Class Mail |
| True Hue LLC | P.O. Box 22033 | Beachwood, OH 44122 | | | First Class Mail |
| True Hue LLC | P.O. Box 22033 | Beachwood, OH 44122 | Beachwood, OH 44122 | | First Class Mail |
| True Lee | 359 Lowell | Elyria, OH 44035 | | | First Class Mail |
| True Manufacturing Co Inc | Attn: Jenny Warner | 2001 E Terra Ln | O'Fallon, Mo 63366 | | First Class Mail |
| True Manufacturing Co Inc | Attn: Jacque Malvern | Department 547214 | P.O. Box 790100 | St. Louis, MO 63179 | First Class Mail |
| True Manufacturing Co Inc | Attn: Jacque Malvern | P.O. Box 790100 | Dept 547214 | St. Louis, MO 63179 | First Class Mail |
| True Manufacturing Co Inc | Dept 547214 | P.O. Box 790100 | St Louis, MO 63179 | | First Class Mail |
| True Manufacturing Inc | 2001 E Terra Lane | O'Fallon, MO 63366 | | | First Class Mail |
| True Manufacturing Inc | 2001 E Terra Ln | O'Fallon, MO 63366 | | | First Class Mail |
| True Manufacturing Inc | Dept 547214 | P.O. Box 790100 | St Louis, MO 63179 | | First Class Mail |
| True Manufacturing Inc | 1010 Turner Blvd | St Peters, MO 63366 | | | First Class Mail |
| True Organic Products, Inc | 19782 W Kamm Ave | Helm, CA 93627 | | | First Class Mail |
| True Organic Products, Inc | 99 Pacific St | Monterey, CA 93940 | | | First Class Mail |
| True Organic Products, Inc | 99 Pacific St | Ste 155A | Monterey, CA 93940 | | First Class Mail |
| True Organic Products, Inc | 140 Creek Ridge Dr | Waco, TX 76708 | | | First Class Mail |
| True Quality Co, Ltd | Attn: Grisda Chanchamrussaeng | 243/1 Tiwanon Rd | Taladkhwan Muang | Nonthaburi | Thailand | First Class Mail |
| True Science Holdings | 530 Fentress Blvd | Daytona Beach, FL 32114 | | | First Class Mail |
| True Science Holdings | 1315 Butterfield Rd., Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| True Science Holdings | 500 E Shore Dr, Ste 120 | Eagle, ID 83616 | | | First Class Mail |
| True Science Holdings | P.O. Box 200158 | Pittsburgh, PA 15251 | | | First Class Mail |
| True Science Holdings | P.O. Box 200158 | Ste 120 | Pittsburgh, PA 15251 | | First Class Mail |
| True Science Holdings | 500 E Shore Dr | Suite 120 | Eagle, ID 83616 | | First Class Mail |
| True Temper | 465 Railroad Ave | Camp Hill, PA 17011 | | | First Class Mail |
| True Temper | 187 Pinehurst Dr | Freedom, PA 15042 | | | First Class Mail |
| True Value Retail, L.L.c. | 8600 West Bryn Mawr Ave | Chicago, Il 60631 | | | First Class Mail |
| True Value | Westindia Development Co, Ltd | Attn: Randolph Russell, Managing Director/Chairman | New Montrose | Kingstown | Saint Vincent And Grenadines | First Class Mail |
| True Value | Attn: Jay Ufferts | 126 E Johnson Ave | Warren, MN 56762-1231 | | First Class Mail |
| True Value | Attn: Tuan Mai, Owner | 1340 West O St | Suite 100 | Lincoln, NE 68528 | First Class Mail |
| True Value | Attn: Steven Sorenson, Owner | 2 W Main St | Madelia, MN 56062-1438 | | First Class Mail |
| True Value | Attn: C W Hubbard, Jr, Pres't, | 235 E Main St | Bennettsville, SC 29512-3157 | | First Class Mail |
| True Value | Attn: John Miller, Owner | 303 North Main | Valentine, NE 69201-1841 | | First Class Mail |
| True Value | Attn: Andrew Barnd | 33 S Broadway | Wells, MN 56097-1632 | | First Class Mail |
| True Value | Attn: Craig Hurley | 423 1St Ave S | Saint James, MN 56081-1725 | | First Class Mail |
| True Value | Attn: Pat Frederick | 916 Okoboji Ave | Milford, IA 51351-1515 | | First Class Mail |
| True Value | 110 N 1St St | Abbotsford, WI 54405 | | | First Class Mail |
| True Value | 406 W Main | Albion, NE 68620 | | | First Class Mail |
| True Value | Barnd Hardware, Inc | Attn: Andrew Barnd | 33 S Broadway | Wells, MN 56097-1632 | First Class Mail |
| True Value | Morgan Value, Inc | Attn: BLn Smith , President / Director | 265 N State St | Morgan, UT 84050-0001 | First Class Mail |
| True Value | Hubbard Hardware, Inc | Attn: C W Hubbard, Jr, Pres't, | 235 E Main St | Bennettsville, SC 29512-3157 | First Class Mail |
| True Value | Carl A Zindel | Attn: Carl Zindel, Owner | 405 W Walnut | Lexington, IL 61753-0169 | First Class Mail |
| True Value | Jalo Hardware, Inc | Attn: Craig Hurley | 423 1St Ave S | Saint James, MN 56081-1725 | First Class Mail |
| True Value | Gregory James Lerum Tect Tr Uw, Thomas Skjei Ttee | Attn: Gregory Lerum, Pres | 111 N Main | Crookston, MN 56716-1740 | | First Class Mail |
| True Value | Jay Ufferts, Inc | Attn: Jay Ufferts | 126 E Johnson Ave | Warren, MN 56762-1231 | First Class Mail |
| True Value | John H & Lila R Miller | Attn: John Miller, Owner | 303 N Main | Valentine, NE 69201-1841 | First Class Mail |
| True Value | International Hardware Supplies, LLC | Attn: Jose A Zambrano | 2555 N Hiatus Rd | Cooper City, FL 33026-1301 | First Class Mail |
| True Value | Lake's Hardware, Inc | Attn: Pat Frederick | 916 Okoboji Ave | Milford, IA 51351-1515 | First Class Mail |
| True Value | R J Investment Co | Attn: R M Clayton Jr | 118 Front St | Brooklyn, IA 52211-9496 | First Class Mail |
| True Value | Clarkson Plumbing & Heating, Inc | Attn: Robert Braker, Pres | 220 Pine St | Clarkson, NE 68629-4093 | First Class Mail |
| True Value | Sorenson Hardware LLC | Attn: Steven Sorenson, Owner | 2 W Main St | Madelia, MN 56062-1438 | First Class Mail |
| True Value | Thomas D & Ladonna J Bender | Attn: Thomas Bender | 527 Main St | Henderson, MN 56044-7709 | First Class Mail |
| True Value | Stg Hardware, Inc | Attn: Tim Gale, President | 790 W Euclid | Palatine, IL 60067-7396 | First Class Mail |
| True Value | Todd Simpson | Attn: Todd Simpson | 2 W Main St | Madelia, MN 56062-1438 | First Class Mail |
| True Value | Mai's Market Inc | Attn: Tuan Mai, Owner | 1340 W O St, Ste 100 | Lincoln, NE 68528 | First Class Mail |
| True Value | 406 Hwy 77 N | Dell Rapids, SD 57022 | | | First Class Mail |
| True Value | 136 El Camino Real | Greenfield, CA 93927-5634 | | | First Class Mail |
| True Value | 1209 14th Ave | Holdrege, NE 68949 | | | First Class Mail |
| True Value | 4 N "E" St | Lakeview, OR 97630 | | | First Class Mail |
| True Value | 203 Orange St | Tabor, IA 51653 | | | First Class Mail |
| True Value - Atlanta Rdc | 7600 Jonesboro Road | Jonesboro, GA 30236-2360 | | | First Class Mail |
| True Value - Crystal Lake | Route 14, Crystal Lake Plaza | Crystal Lake, IL 60014 | | | First Class Mail |
| True Value 360 Hdwe & Rental | Attn: Andrew Stampley Jr, Vp/Sec | 625 Richmond Tappahanock Hwy | Manquin, VA 23106-2510 | | First Class Mail |
| True Value 360 Hdwe & Rental | The Andrews Group, Inc | Attn: Andrew Stampley Jr, Vp/Sec | 625 Richmond Tappahanock Hwy | Manquin, VA 23106-2510 | First Class Mail |
| True Value America | Attn: Christopher Cunningham, Owner | 9513 N Nebraska Ave | Tampa, FL 33612 | | First Class Mail |
| True Value America | Dry 24 Water Restoration LLC | Attn: Christopher Cunningham, Owner | 9513 N Nebraska Ave | Tampa, FL 33612 | First Class Mail |
| True Value American Hardware | 160 Sherwood Rd | Vilas, NC 28692 | | | First Class Mail |
| True Value Applicators | 201 Jandus Rd | Cary, IL 60013 | | | First Class Mail |
| True Value Applicators | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| True Value Applicators | 201 Janus Rd | Cary, IL 60013 | | | First Class Mail |
| True Value At Argonne Village | Attn: Robert Rosier, President | 9211 E Montgomery Ave 1 106 | Spokane Valley, WA 99206-1111 | | First Class Mail |
| True Value At Argonne Village | Tv At Av, Inc | Attn: Robert Rosier, President | 9211 E Montgomery Ave 1 106 | Spokane Valley, WA 99206-1111 | First Class Mail |
| True Value At Oakbrook | Attn: Robert Pompilio, President | 9814 East Brainerd Rd | Ooltewah, TN 37363 | | First Class Mail |
| True Value At Oakbrook | East Hamilton Hardware, LLC | Attn: Robert Pompilio, President | 9814 E Brainerd Rd | Ooltewah, TN 37363 | First Class Mail |
| True Value Blairtown | 2 Bridge St | Blairtown, NJ 07825 | | | First Class Mail |
| True Value Building Materials | Attn: Ginger Johnson | 560 N Robinson Rd | Senatobia, MS 38668-2149 | | First Class Mail |
| True Value Building Materials | Senatobia Building Materials, Inc | Attn: Ginger Johnson | 560 N Robinson Rd | Senatobia, MS 38668-2149 | First Class Mail |
| True Value Building Materials | Panola Building Materials, Inc | Attn: M Glover Johnson, President | 125 Mcmahan Dr | Batesville, MS 38606-9998 | First Class Mail |
| True Value Building Materials | P.O. Box 1622 | Batesville, MS 38606 | | | First Class Mail |
| True Value Building Materials | 560 N Robinson Rd | Senatobia, MS 38668 | | | First Class Mail |
| True Value Building Materials #19250-2 | 560 N. Robinson Rd | Senatobia, MS 38668-2149 | | | First Class Mail |
| True Value Building Supplies | Attn: Gary K Simpson | 610 W Highway 160 | Alton, MO 65606-8305 | | First Class Mail |
| True Value Building Supplies | Simpson Supply Co | Attn: Gary K Simpson | 610 W Hwy 160 | Alton, MO 65606-8305 | First Class Mail |
| True Value Business Group | True Value Business Group, Inc | Attn: Robert M Curfman-Pres | 1722 Morgan Rd | Sunnyside, WA 98944-1225 | First Class Mail |
| True Value By Ideal | Attn: John Burgoyne, Owner | 232 Lexington St | Waltham, MA 02452-4612 | | First Class Mail |
| True Value By Ideal | Attn: Phil Martinos | 232 Lexington St | Waltham, MA 02452 | | First Class Mail |
| True Value By Ideal | Hardware By Ideal, LLC | Attn: John Burgoyne, Owner | 232 Lexington St | Waltham, MA 02452-4612 | First Class Mail |
| True Value Chicago | 8600 W Bryn Mawr | Chicago, IL 60631 | | | First Class Mail |
| True Value Co | 12 Tradeport Rd | Hanover Township, PA 18634 | | | First Class Mail |
| True Value Co | 1400 N E 181 Ave | Portland, OR 97230 | | | First Class Mail |
| True Value Co - Amazon | Attn: Brandon Zoch | 308 S Division St | Harvard, IL 60033 | | First Class Mail |
| True Value Co - Amazon | AmazonCom Inc | Attn: Brandon Zoch | 308 S Division St | Harvard, IL 60033 | First Class Mail |
| True Value Co/Dept A | 201 Jandus Rd | Cary, IL 60013 | | | First Class Mail |
| True Value Co/Dept B | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept C | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept D | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept E | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept F | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept G | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept H | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept I | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept L | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept M | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept N | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept P | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept Q | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept R | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept S | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Dept T | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Co/Direct Container | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Company | 12 Tradeport Road | Hanover Township, PA 18634 | | | First Class Mail |
| True Value Company | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value Company/Dept B | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| True Value East Lyme, Ct | Attn: Hugh Durham | 300 Flanders Rd | East Lyme, CT 06333-1710 | | First Class Mail |
| True Value East Lyme, Ct | Cash Home Center, Inc | Attn: Hugh Durham | 300 Flanders Rd | East Lyme, CT 06333-1710 | First Class Mail |
| True Value Eastern Supplies | Attn: Tai Y Kwong | 2900 Shattuck Ave | Berkeley, CA 94705-1809 | | First Class Mail |
| True Value Eastern Supplies | Tat Y Kwong | Attn: Tai Y Kwong | 2900 Shattuck Ave | Berkeley, CA 94705-1809 | First Class Mail |
| True Value Elizabeth | Attn: Lawry Wilde, President | 175 W Kiowa Ave | Elizabeth, CO 80107-7934 | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| True Value Elizabeth | K Hardware Co1 Inc | Attn: Lawry Wilde, President | 175 W Kiowa Ave | Elizabeth, CO 80107-7934 | First Class Mail |
| True Value Farm & Home | Pocahontas Farm & Home, Inc | Attn: Patrick Wentzel | 224 Front Ave | Pocahontas, IA 50574-2125 | First Class Mail |
| True Value Farm & Home | 100 W Potter Ave | | Kirksville, MO 63501 | | First Class Mail |
| True Value Farm & Home Ctr | Attn: Nathaniel Holmes | 416 River Ave N | Belmond, IA 50421-1039 | | First Class Mail |
| True Value Farm & Home Ctr | Farm & Home Center, Inc | Attn: Nathaniel Holmes | 416 River Ave N | Belmond, IA 50421-1039 | First Class Mail |
| True Value Farm & Home Supply | Attn: James E Hubbard | 230 N Hwy 65 | Marshall, AR 72650-7733 | | First Class Mail |
| True Value Farm & Home Supply | Marshall Milling Co | Attn: James E Hubbard | 230 N Hwy 65 | Marshall, AR 72650-7733 | First Class Mail |
| True Value Farm Store | Double Van Enterprises | Attn: Janet Van Vliet | 1436 Main St | Escalon, CA 95320-1720 | First Class Mail |
| True Value Farm&Home Store | Attn: Patrick Wentzel | 224 Front Ave | Pocahontas, IA 50574-2125 | | First Class Mail |
| True Value Foundation | Attn: Susan Radde, Director | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | | First Class Mail |
| True Value Foundation | Attn: Chris Taylor | 8600 W Bryn Mawr Avenue | Chicago, IL 60631 | | First Class Mail |
| True Value Foundation | Attn: Susan Radde | 8600 W Bryn Mawr Avenue | Chicago, IL 60631 | | First Class Mail |
| True Value Garden Center | 8600 W Bryn Mawr Ave | | Chicago, IL 60631 | | First Class Mail |
| TRUE VALUE GLOVE, MAT | P.O. Box 203672 | | Dallas, TX 75320 | | First Class Mail |
| TRUE VALUE GLOVE, MAT | 320 S Division St | | Harvard, IL 60033 | | First Class Mail |
| TRUE VALUE GLOVE, MAT | 550 Barclay Blvd | | Lincolnshire, IL 60069 | | First Class Mail |
| TRUE VALUE GLOVE, MAT | 6700 Wildlife Way | | Long Grove, IL 60047 | | First Class Mail |
| TRUE VALUE GLOVE, MAT | c/o Cmi | | P.O. Box 335 | Kenilworth, IL 60043 | First Class Mail |
| True Value Hardware | Attn: Paul Easter | 100 Grand Ave | West Des Moines, IA 50265-3710 | | First Class Mail |
| True Value Hardware | Attn: Curtis Smith | 101 East Church St | Columbia, AL 36319-3659 | | First Class Mail |
| True Value Hardware | Attn: David Rivera | 101 S 3Rd Street | Santa Rosa, NM 88435-2346 | | First Class Mail |
| True Value Hardware | Attn: Peter G Henderson | 115 Lystra Ct | Santa Rosa, CA 95403-8076 | | First Class Mail |
| True Value Hardware | Attn: Richard C Hankins | 123 W G L Smith St | Morgantown, KY 42261-8601 | | First Class Mail |
| True Value Hardware | Attn: Patricia Ann Kiekhaefer | 1519 Stone St | Falls City, NE 68355-2342 | | First Class Mail |
| True Value Hardware | Attn: Tim Lehmouse | 1750 Highway 126 | Florence, OR 97439-9626 | | First Class Mail |
| True Value Hardware | Attn: Wes Carmicheal | 201 W Mill St | Plainville, KS 67663-2226 | | First Class Mail |
| True Value Hardware | Attn: Walter E Barenfanger, Pres | 2024 Progress West Dr | Vandalia, IL 62471-3241 | | First Class Mail |
| True Value Hardware | Attn: Harry B Anderson | 204 E Central Ave | Valdosta, GA 31601-5718 | | First Class Mail |
| True Value Hardware | Attn: Neal Dierkes | 232 N Redwood Hwy | Cave Junction, OR 97523-9023 | | First Class Mail |
| True Value Hardware | Attn: Kent Johnston | 401 W Goldfield Avenue | Yerington, NV 89447-2387 | | First Class Mail |
| True Value Hardware | Attn: Steven L Smith | 412 E Sugarland Hwy | Clewiston, FL 33440-3126 | | First Class Mail |
| True Value Hardware | Attn: Davin Everett Lucas, Member | 508 N Dixie Blvd | Radcliff, KY 40160-1309 | | First Class Mail |
| True Value Hardware | Attn: Raphael Matte | 533 6Th St | Mamou, LA 70554-3721 | | First Class Mail |
| True Value Hardware | Attn: De Calvert | 7707 Se 27Th St 1 110 | Mercer Island, WA 98040-2844 | | First Class Mail |
| True Value Hardware | 73 Old Colony Way | A4 | Orleans, MA 02653 | | First Class Mail |
| True Value Hardware | Waltz Hardware Co LLC | Attn: Casey A Waltz, Member | 137 E Main St | Ellsworth, WI 54011-9188 | First Class Mail |
| True Value Hardware | Clark & Hill LLC | Attn: Charlene Hill-Stapleton | 109 E 12Th St | Baxter Springs, KS 66713-2729 | First Class Mail |
| True Value Hardware | Smith's Parts & Service, Inc | Attn: Curtis Smith | 101 E Church St | Columbia, AL 36319-3659 | First Class Mail |
| True Value Hardware | Santa Rosa Lumber, Inc | Attn: David Rivera | 101 S 3Rd St | Santa Rosa, NM 88435-2346 | First Class Mail |
| True Value Hardware | D & T Lucas, LLC | Attn: Davin Everett Lucas, Member | 508 N Dixie Blvd | Radcliff, KY 40160-1309 | First Class Mail |
| True Value Hardware | Mercer Island Hardware Co, Inc | Attn: De Calvert | 7707 Se 27Th St 1 110 | Mercer Island, WA 98040-2844 | First Class Mail |
| True Value Hardware | Fernando Gonzales | Attn: Fernando Gonzales | 1260 Fourth St | Hollister, CA 95023-3419 | First Class Mail |
| True Value Hardware | Brehmer Motor Supply, Inc | Attn: Gary Brehmer | 103 6Th Ave South | Madison, MN 56256-1306 | First Class Mail |
| True Value Hardware | E & M, Inc | Attn: Gary I Bennett | 18493 High Springs Main St | High Springs, FL 32643-2662 | First Class Mail |
| True Value Hardware | Harry B Anderson, Inc | Attn: Harry B Anderson | 204 E Central Ave | Valdosta, GA 31601-5718 | First Class Mail |
| True Value Hardware | James E Rucker | Attn: James Rucker | 217 N Main St | Gordon, NE 69343-1239 | First Class Mail |
| True Value Hardware | KJ Enterprises Inc | Attn: Jeff King, Pres | 280 W Main St | Vernal, UT 84078-2506 | First Class Mail |
| True Value Hardware | Strongsville Hardware Co,Inc | Attn: Jeffrey Vavro, Pres | 35065 E Royalton Rd | Grafton, OH 44044-9539 | First Class Mail |
| True Value Hardware | Kenneth D Grimm And/Or Connie L Grimm | Attn: Kenneth D Grimm | 919 Main St | Sabetha, KS 66534-1828 | First Class Mail |
| True Value Hardware | Four ".!" Inc | Attn: Kent Johnston | 401 W Goldfield Ave | Yerington, NV 89447-2387 | First Class Mail |
| True Value Hardware | True Value Hardware of Orleans, Inc | Attn: Lauren Baskin | 28 Route 28 | Orleans, MA 02653-2402 | First Class Mail |
| True Value Hardware | True Value Hardware of Orleans, Inc | Attn: Lauren Baskin | 23 I Whites Path | South Yarmouth, MA 02664-1238 | First Class Mail |
| True Value Hardware | True Value Hardware of Orleans, Inc | Attn: Lauren Baskin | 2 Post Office Sq | Harwich Port, MA 02646-1822 | First Class Mail |
| True Value Hardware | True Value Hardware of Orleans, Inc | Attn: Lauren Baskin | 850 Route 134 | South Dennis, MA 02660-2504 | First Class Mail |
| True Value Hardware | 30 Hardware Inc | Attn: Neal Dierkes | 232 N Redwood Hwy | Cave Junction, OR 97523-9023 | First Class Mail |
| True Value Hardware | Patricia Ann Kiekhaefer | Attn: Patricia Ann Kiekhaefer | 1519 Stone St | Falls City, NE 68355-2662 | First Class Mail |
| True Value Hardware | Easters, Inc | Attn: Paul Easter | 100 Grand Ave | West Des Moines, IA 50265-3710 | First Class Mail |
| True Value Hardware | True Value Wholesale Hardware of Larkfield Inc | Attn: Peter G Henderson | 115 Lystra Ct | Santa Rosa, CA 95403-8076 | First Class Mail |
| True Value Hardware | Cjvr, Inc | Attn: Raphael Matte | 533 6Th St | Mamou, LA 70554-3721 | First Class Mail |
| True Value Hardware | Richard Craig Hankins | Attn: Richard C Hankins | 123 W G L Smith St | Morgantown, KY 42261-8601 | First Class Mail |
| True Value Hardware | S&B Hardware LLC | Attn: Steven L Smith | 412 E Sugarland Hwy | Clewiston, FL 33440-3126 | First Class Mail |
| True Value Hardware | Pax Inc | Attn: Thomas M Veasey | 1302 Centerville Rd | Wilmington, DE 19808-6220 | First Class Mail |
| True Value Hardware | Florence Coastal Hardware Co. | Attn: Tim Lehmouse | 1750 Hwy 126 | Florence, OR 97439-9626 | First Class Mail |
| True Value Hardware | Steinke Weitzel, Inc | Attn: Timothy J Weitzel | 850 S Market St | Troy, OH 45373-4004 | First Class Mail |
| True Value Hardware | Kaskaskia Corp | Attn: Walter E Barenfanger, Pres | 2024 Progress W Dr | Vandalia, IL 62471-3241 | First Class Mail |
| True Value Hardware | Carmicheal, Inc | Attn: Wes Carmicheal | 201 W Mill St | Plainville, KS 67663-2226 | First Class Mail |
| True Value Hardware | 2006 10th Ave | Belle Plaine, IA 52208 | | | First Class Mail |
| True Value Hardware | 608 S 9th St | Burlington, IA 52601 | | | First Class Mail |
| True Value Hardware | 2928D Glacier | Coaraegold, CA 93614 | | | First Class Mail |
| True Value Hardware | 714 6th Ave | De Witt, IA 52742 | | | First Class Mail |
| True Value Hardware | 212 N Douglas | Ellsworth, KS 67439 | | | First Class Mail |
| True Value Hardware | 137 E Main St | Ellsworth, WI 54011 | | | First Class Mail |
| True Value Hardware | 1559 Irving Park Rd | Hanover Park, IL 60133 | | | First Class Mail |
| True Value Hardware | 1656 Hwy G44 | Knoxville, IA 50138 | | | First Class Mail |
| True Value Hardware | 1902 Poplar St | Leadville, CO 80461 | | | First Class Mail |
| True Value Hardware | 2615 76th Ave S E | Mercer Island, WA 98040 | | | First Class Mail |
| True Value Hardware | 1433 Coffee Rd | Modesto, CA 95355 | | | First Class Mail |
| True Value Hardware | P.O. Box 117 | Orleans, MA 02653 | | | First Class Mail |
| True Value Hardware | 201 W Mill St | Plainville, KS 67663 | | | First Class Mail |
| True Value Hardware | 508 N. Dixie Blvd | Radcliff, KY 40160 | | | First Class Mail |
| True Value Hardware | 108 W 15t St | Ritzville, WA 99169 | | | First Class Mail |
| True Value Hardware | 3225 High St | Riverbank, CA 95367 | | | First Class Mail |
| True Value Hardware | Lyanne Franklin Haislip Revocable | Trust Dated January 18, 2012 | Attn: Elmer D Haislip, Jr PresidentDet | 121 Laurens St Sw | Aiken, SC 29801-3887 | First Class Mail |
| True Value Hardware | 101 Jefferson St So | Wadena, MN 55482 | | | First Class Mail |
| True Value Hardware & Farm | Attn: Jarrett Jones, Owner | 70 N Plains Rd Ste 101 | The Plains, OH 45780-1095 | | First Class Mail |
| True Value Hardware & Farm | Jarrett Wayne Consulting LLC | Attn: Jarrett Jones, Owner | 70 N Plains Rd Ste 101 | The Plains, OH 45780-1095 | First Class Mail |
| True Value Hardware & Farm LLC | The Plains Hardware & Farm LLC | Attn: Jarrett Jones, Owner | 70 N Plains Rd Ste 101 | The Plains, OH 45780-1095 | First Class Mail |
| True Value Hardware & General Store | Attn: Mike Watson | 810 N Locust Ave | Lawrenceburg, TN 38464 | | First Class Mail |
| True Value Hardware & General Store | Attn: William M Watson, Pres | 810 N Locust Ave | Lawrenceburg, TN 38464-2804 | | First Class Mail |
| True Value Hardware & General Store | W L Watson Co, Inc | Attn: William M Watson, Pres | 810 N Locust Ave | Lawrenceburg, TN 38464-2804 | First Class Mail |
| True Value Hardware & General Store | 810 Locust Ave | Lawrenceburg, TN 38464 | | | First Class Mail |
| True Value Hardware & Home Store | Taphorn-T.Jorgensen Inc | Attn: Cindy Jorgensen | 221 W 6Th | Carroll, IA 51401-2343 | First Class Mail |
| True Value Hardware & Napa Auto Parts | Donamas, Inc | Attn: Maxine Brewer | 356 Main St | Campton, KY 41301-8971 | First Class Mail |
| True Value Hardware & Sports | 201 Drake Ave | Centerville, IA 52544 | | | First Class Mail |
| True Value Hardware Of Cotati | Attn: Sami Halteh, President | 7520 Commerce Blvd | Cotati, CA 94931-3710 | | First Class Mail |
| True Value Hardware Of Cotati | Cotati Hardware | Attn: Sami Halteh, President | 7520 Commerce Blvd | Cotati, CA 94931-3710 | First Class Mail |
| True Value Hardware Of Cotati | 7520 Commerce Blvd | Cotati, CA 94931 | | | First Class Mail |
| True Value Hardware Of Cumberland | P.O. Box 49 | Guerneville, CA 95446 | | | First Class Mail |
| True Value Hardware Of Cumberland | Zembower's Hardware, Inc | Attn: William James, Owner | 239 N Mechanic St | Cumberland, MD 21502 | First Class Mail |
| True Value Hardware Of Dillon | 205 W Main St | Dillon, SC 29536 | | | First Class Mail |
| True Value Hardware Of Greenville | Attn: Grant R Bryan, President | 701 S Greenville West Dr Ste 7-10 | Greenville, MI 48838-3516 | | First Class Mail |
| True Value Hardware Of Greenville | Gtvh, LLC | Attn: Grant R Bryan, President | 701 S Greenville W Dr Ste 7-10 | Greenville, MI 48838-3516 | First Class Mail |
| True Value Hardware Of Greenville | 701 S Greenville West Dr | Ste 7 | | | First Class Mail |
| True Value Hardware Of Orleans | 28 Rte 28 | Orleans, MA 02653 | | | First Class Mail |
| True Value Hardware&Home Store | Attn: Cindy Jorgensen | 221 W 6Th | Carroll, IA 51401-2343 | | First Class Mail |
| True Value Hdw | Attn: Joseph F Aneta | 5350 Rt 873 Ste E | Schnecksville, PA 18078-2259 | | First Class Mail |
| True Value Hdw | F & M True Value Hardware, Inc | Attn: Joseph F Aneta | 5350 Rt 873 Ste E | Schnecksville, PA 18078-2259 | First Class Mail |
| True Value Hdw | Interstate Supply Co, Inc | Attn: Linda Pittman | 1143 Tiger Dr | Thibodaux, LA 70301-4232 | First Class Mail |
| True Value Of Litchfield | MaNeu Enterprises, Inc | Attn: Roger A MaNeu | 148 Bantam Rd | Litchfield, CT 06759-3318 | First Class Mail |
| True Value Hdwe | Attn: Glenda Schutz | 519 Nebraska Ave | Arapahoe, NE 68922-2832 | | First Class Mail |
| True Value Hdwe | Hemstedstands, Inc | Attn: Glenda Schutz | 519 Nebraska Ave | Arapahoe, NE 68922-2832 | First Class Mail |
| True Value Holliday Shop Ctr | Attn: William Lind | 326 Main St | Montello, WI 53949-9713 | | First Class Mail |
| True Value Holliday Shop Ctr | Discounters, Inc | Attn: William Lind | 326 Main St | Montello, WI 53949-9713 | First Class Mail |
| True Value Home & Building Center | C Kistler, Inc | Attn: Becky Kistler | 115 Main | Savanna, IL 61074-1931 | First Class Mail |
| True Value Home & Hardware | 828 30th Ave S | Moorhead, MN 56560 | | | First Class Mail |
| True Value Home Building Cente | 100 N Powell Ave | Dunn, NC 28334 | | | First Class Mail |
| True Value Home Center | Attn: Gary Booker | 103 N Louisiana St | Crossett, AR 71635-2707 | | First Class Mail |
| True Value Home Center | Attn: Jimmy R Jefferds | 1865 S Commerce St | Grenada, MS 38901-5106 | | First Class Mail |
| True Value Home Center | Attn: Paul Bryant | 40596 Westlake Dr | Oakhurst, CA 93644-9024 | | First Class Mail |
| True Value Home Center | Charles & Cynthia Shabon Ttee's | Attn: Charlotte B Rives | 711 E Los Angeles Ave | Simi Valley, CA 93065-1820 | First Class Mail |
| True Value Home Center | South Arkansas True Value Corp | Attn: Gary Booker | 103 N Louisiana St | Crossett, AR 71635-2707 | First Class Mail |
| True Value Home Center | Grenada Building Materials, Inc | Attn: Jimmy R Jefferds | 1865 S Commerce St | Grenada, MS 38901-5106 | First Class Mail |
| True Value Home Center, Inc | True Value Home Center, Inc | Attn: Ken Dotson | Rt I | Alderson, WV 24910-9203 | First Class Mail |
| True Value Home Center, Inc | Bryant Home Center, Inc | Attn: Paul Bryant | 40596 W lake Dr | Oakhurst, CA 93644-9024 | First Class Mail |
| True Value Home Center | P.O. Box 520 | Oakhurst, CA 93644 | | | First Class Mail |
| True Value Hardware | Ocala Hardware, Inc | Attn: Andrew Hanley, Owner | 8505 Sw Hwy 200 | Ocala, FL 34481-9609 | First Class Mail |
| True Value Hardware | Ocala Hardware, Inc | Attn: James E Hanley | 3446 Ne Silver Springs Blvd | Ocala, FL 34470-6406 | First Class Mail |
| True Value Hardware | Hacienda Hardware Inc | Attn: Mark D Crawford | 729 N 14Th St | Leesburg, FL 34748-4205 | First Class Mail |
| True Value Home Hdw&Gard Center | Valley Home & Garden Centre, Inc | Attn: Gregory Piekarski | 16 Railfall St | Simsbury, CT 06070-2201 | First Class Mail |
| True Value Home Hd&nd Center | Attn: Gregory Piekarski | 16 Railroad St | Simsbury, CT 06070-2201 | | First Class Mail |
| True Value Manufacturing-Pc | L Feuerhelm | L Feuerhelm-Petty Cash Admin | 201 Jandus Rd | Cary, IL 60013 | First Class Mail |
| True Value Mfg Co | 201 Jandus Rd | Cary, IL 60013 | | | First Class Mail |
| True Value Mfg Company | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| True Value Mystic, Ct | Attn: Hugh Durham | 9 Hendel Dr | Mystic, CT 06355-1964 | | | First Class Mail |
| True Value Mystic, Ct | Cash Home Center, Inc | Attn: Hugh Durham | 9 Hendel Dr | Mystic, CT 06355-1964 | | First Class Mail |
| True Value Of Bethel | Clifbros LLC | Attn: William Clifford, Member | 211 Greenwood Ave | Bethel, CT 06801-2124 | | First Class Mail |
| True Value Of Boca Raton | Attn: Peter Wolff, Owner | 399 Ne Spanish River Blvd | Boca Raton, FL 33432 | | | First Class Mail |
| True Value Of Boca Raton | Nuts 'N Bolts Hardware LLC | Attn: Peter Wolff, Owner | 399 Ne Spanish River Blvd | Boca Raton, FL 33432 | | First Class Mail |
| True Value Of Boca Raton | Nuts 'N Bolts Hardware LLC | Attn: Peter Wolff, Owner | 399 Ne Spanish River Blvd | Boca Raton, FL 33431-4534 | | First Class Mail |
| True Value Of Brockway | Clyde M Salandra | Attn: Donny Salandra | 461 Main St | Brockway, PA 15824-1337 | | First Class Mail |
| True Value Of Canton 61 | Attn: Joseph Kallen, President/Ceo | 843 30Th Street Nw | Canton, OH 44709-2901 | | | First Class Mail |
| True Value Of Canton 61 | Buy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 843 30Th St Nw | Canton, OH 44709-2901 | | First Class Mail |
| True Value Of Concord | HGTVH, Inc | Attn: Sharon Meendering | 775 Concord Pkwy N | Concord, NC 28027-6035 | | First Class Mail |
| True Value Of Edgewater | Attn: Samir Patel, Owner | 2962 S Ridgewood Ave | Edgewater, FL 32141-7526 | | | First Class Mail |
| True Value Of Edgewater | Bhs 2012 LLC | Attn: Samir Patel, Owner | 2962 S Ridgewood Ave | Edgewater, FL 32141-7526 | | First Class Mail |
| True Value Of Ferrysburg | Attn: Dan Boggiano | 17697 174th St | Spring Lake, MI 49456 | | | First Class Mail |
| True Value Of Ferrysburg | Leppink's, Inc | Attn: John Leppink, President | 17697 174Th St | Spring Lake, MI 49456-9750 | | First Class Mail |
| True Value Of Greenville | Attn: Walter Barenfanger, President | 222 E Harris | Greenville, IL 62246-2150 | | | First Class Mail |
| True Value Of Greenville | Kaskaskia Corp | Attn: Walter Barenfanger, President | 222 E Harris | Greenville, IL 62246-2150 | | First Class Mail |
| True Value Of Guerneville | Attn: Robert Dada | 15600 River Rd | Guerneville, CA 95446-9563 | | | First Class Mail |
| True Value Of Guerneville | TVH, Inc | Attn: Robert Dada | 15600 River Rd | Guerneville, CA 95446-9563 | | First Class Mail |
| True Value Of Jordan | Attn: Walid M Aggad, Gen Mgr | Al-Madina St | P.O. Box 19009 | Amman | Jordan | First Class Mail |
| True Value Of Jordan | Jordan Hardware | Attn: Walid M Aggad, Gen Mgr | Al-Madina St-Po Bx 19009 | Amman | Jordan | First Class Mail |
| True Value Of Kendall | M&C Hardware, LLC | Attn: Luis Trabucco, Owner | 13720 Sw 152Nd St | Miami, FL 33177-1161 | | First Class Mail |
| True Value Of Laramie | Attn: Donald M Wood | 1161 N 3Rd St | Laramie, WY 82072-2513 | | | First Class Mail |
| True Value Of Laramie | Wood Enterprises, Inc | Attn: Donald M Wood | 1161 N 3Rd St | Laramie, WY 82072-2513 | | First Class Mail |
| True Value Of Latrobe 69 | Attn: Joseph Kallen, CEO | 712 Industrial Blvd Ste 2 | Latrobe, PA 15650-1660 | | | First Class Mail |
| True Value Of Latrobe 69 | Buy Beaver Building Centers, Inc | Attn: Joseph Kallen, CEO | 712 Industrial Blvd Ste 2 | Latrobe, PA 15650-1660 | | First Class Mail |
| True Value Of Melbourne | Attn: Samir Patel, Owner | 2444 N Wickham Rd | Melbourne, FL 32935-8125 | | | First Class Mail |
| True Value Of Melbourne | Bhs 2014 LLC | Attn: Samir Patel, Owner | 2444 N Wickham Rd | Melbourne, FL 32935-8125 | | First Class Mail |
| True Value Of Minerva 76 | Attn: Joseph Kallen, President/Ceo | 16400 Bayard Rd | Minerva, OH 44657-3675 | | | First Class Mail |
| True Value Of Minerva 76 | Buy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 16400 Bayard Rd | Minerva, OH 44657-3675 | | First Class Mail |
| True Value Of Molalla | 16320 S Ivel Rd | Beaver Creek, OR 97004 | | | | First Class Mail |
| True Value Of Moon Township 67 | Attn: Joseph Kallen, CEO | 1011 Beaver Grade Road | Moon Township, PA 15108-9999 | | | First Class Mail |
| True Value Of Moon Township 67 | Buy Beaver Building Centers, Inc | Attn: Joseph Kallen, CEO | 1011 Beaver Grade Rd | Moon Township, PA 15108-9999 | | First Class Mail |
| True Value Of Mountain City | Attn: Carl Howard, President | 1107 South Shady Street | Mountain City, TN 37683-2005 | | | First Class Mail |
| True Value Of Mountain City | Carl Michael Howard, Inc | Attn: Carl Howard, President | 1107 South Shady St | Mountain City, TN 37683-2005 | | First Class Mail |
| True Value Of New Paltz | True Value of New Paltz, Inc | Attn: Louis Benson, President | 4 Cherry Hill Rd | New Paltz, NY 12561-2203 | | First Class Mail |
| True Value Of Ocean Pines | Attn: Dion P Enright Sr, Owner | 11306 Manklin Creek Rd | Berlin, MD 21811 | | | First Class Mail |
| True Value Of Ocean Pines | Ace of Eastern Shore Inc | Attn: Dion P Enright Sr, Owner | 11306 Manklin Creek Rd | Berlin, MD 21811 | | First Class Mail |
| True Value Of Palm Bay | Attn: Samir Patel, Owner | 823 Jupiter Blvd | Palm Bay, FL 32907-9338 | | | First Class Mail |
| True Value Of Palm Bay | Bhs 2014 LLC | Attn: Samir Patel, Owner | 823 Jupiter Blvd | Palm Bay, FL 32907-9338 | | First Class Mail |
| True Value Of Port Allegany | Attn: John Vinelli, Owner | 512 N Main St | Port Allegany, PA 16743 | | | First Class Mail |
| True Value Of Port Allegany | Char-Mad LLC | Attn: John Vinelli, Owner | 512 N Main St | Port Allegany, PA 16743 | | First Class Mail |
| True Value Of Port St John | Attn: Samir Patel, President | 3710 Curtis Blvd | Port Saint John, FL 32927-8400 | | | First Class Mail |
| True Value Of Port St John | Bhs 2012 LLC | Attn: Samir Patel, President | 3710 Curtis Blvd | Port Saint John, FL 32927-8400 | | First Class Mail |
| True Value Of Rawlins | Michael S Glode | Attn: Mike Glode | 600 W Maple | Rawlins, WY 82301-5449 | | First Class Mail |
| True Value Of Salem 59 | Attn: Joseph Kallen, President/Ceo | 2340 East State Street | Salem, OH 44460-2525 | | | First Class Mail |
| True Value Of Salem 59 | Buy Beaver Building Centers, Inc | Attn: Joseph Kallen, President/Ceo | 2340 E State St | Salem, OH 44460-2525 | | First Class Mail |
| True Value Of Salisbury | HGTVH, Inc | Attn: Danny James Meendering, President | 1818 W Innes St | Salisbury, NC 28144-4304 | | First Class Mail |
| True Value Of St. Mary'S | Bricker Family Hardware LLC | Attn: David Bricker, Owner | 1677 Celina Rd | Saint Marys, OH 45885 | | First Class Mail |
| True Value Of St. Mary'S | Attn: David Bricker, Owner | 1677 Celina Road | Saint Marys, OH 45885 | | | First Class Mail |
| True Value Of Taylorville | Urban Rental Co | Attn: Susan L Kretzer, President | 615 E Main Cross | Taylorville, IL 62568-2679 | | First Class Mail |
| True Value Of W Kendall | Interbolts, LLC | Attn: Jose Luis Pineda | 4025 Sw 152 Ave | Miami, FL 33185-5919 | | First Class Mail |
| True Value Of Winchester | Attn: James A Jackson, President | 276 Main Street | Winsted, CT 06098-1642 | | | First Class Mail |
| True Value Of Winchester | Laysons, Inc | Attn: James A Jackson, President | 276 Main St | Winsted, CT 06098-1642 | | First Class Mail |
| True Value Of Winfield | Robbe Nuss | Attn: Robbie Nuss, President | 2250 Hwy 43 - Ste 100 | Winfield, AL 35594-8623 | | First Class Mail |
| True Value Of Woodville | Beam & Trumbull, Inc | Attn: Philip C Trumbull | 850 1/2 Water St | Woodville, OH 43469-9740 | | First Class Mail |
| True Value On 17Th | Attn: John Spalding | 1623 17Th St Nw | Washington, DC 20009-2433 | | | First Class Mail |
| True Value On 17Th | District Servistar Corp | Attn: John Spalding | 1623 17Th St Nw | Washington, DC 20009-2433 | | First Class Mail |
| True Value Palau | Attn: Shallum Etpison, President | 129 Ernguul Road | Koror | | | First Class Mail |
| True Value Palau | Ngiralbol Etpison Co Inc | Attn: Shallum Etpison, President | 129 Ernguul Rd | Koror | Palau | First Class Mail |
| True Value Pass Rd | Lmr Hardware Inc | Attn: Matthew Renick, Owner | 504 E Pass Rds | Gulfport, MS 39507 | | First Class Mail |
| True Value Pass Road | Attn: Matthew Renick, Owner | 504 E Pass Roads | Gulfport, MS 39507 | | | First Class Mail |
| True Value Plain City | Attn: Dave Boatwright, Gm | 3627 W 2600 N | Plain City, UT 84404-9308 | | | First Class Mail |
| True Value Plain City | Pct-Kta, LLC | Attn: Dave Boatwright, Gm | 3627 W 2600 N | Plain City, UT 84404-9308 | | First Class Mail |
| True Value Print Shop | Source 4 c/o Hess Print Soluti | 3765 Sunnybrook Rd | Brimfield Township, OH 44240 | | | First Class Mail |
| True Value Print Shop | 3765 Sunnybrook Rd | Brimfield, OH 44240 | | | | First Class Mail |
| True Value Print Shop | 2525 Braga Dr | Broadview, IL 60153 | | | | First Class Mail |
| True Value Print Shop | 700 Blackhawk Dr | Burlington, WI 53105 | | | | First Class Mail |
| True Value Print Shop | 1065 E Cavs Rd | Cavs, MI 48723 | | | | First Class Mail |
| True Value Print Shop | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Print Shop | 304 34D Ave E | Ennis Forms | Dewitt, IA 52742 | | | First Class Mail |
| True Value Print Shop | 1649 Bergstrom | Neenah, WI 54957 | | | | First Class Mail |
| True Value Print Shop | 6977 N Austin | Niles, IL 60648 | | | | First Class Mail |
| True Value Print Shop | 9500 W River Rd | Schiller Park, IL 60176 | | | | First Class Mail |
| True Value Print Shop | 7400 Niles Center Rd | Skokie, IL 60076 | | | | First Class Mail |
| True Value Print Shop | 1120 W Exchange | Source 4 | Chicago, IL 60609 | | | First Class Mail |
| True Value Print Shop | 1270 Mcconnell Rd | Woodstock, IL 60098 | | | | First Class Mail |
| True Value Print Shop | 1270 Mcconnell Rd | Woodstock, IL 60098 | | | | First Class Mail |
| True Value Rental | Attn: Ed Craddock | 1109 Salzburg Ave | Bay City, MI 48706-6302 | | | First Class Mail |
| True Value Rental | Attn: Carl Hobson, President | 13948 Capital Boulevard | Wake Forest, NC 27587-6613 | | | First Class Mail |
| True Value Rental | Attn: Joe Norris, Owner | 16728 State Hwy 13 | Branson West, MO 65737 | | | First Class Mail |
| True Value Rental | Attn: Nathan Hamblett, Pres | 3262 Us Route 5 | Derby, VT 05829-9677 | | | First Class Mail |
| True Value Rental | Attn: Clayton C Shumaker, Mng Member | 515 North Main St | North Miami, OK 74358-4811 | | | First Class Mail |
| True Value Rental | Aktivo, LLC | Attn: Andrew Krieger, Owner | 1105 W Weir St | Litchfield, IL 62056-1035 | | First Class Mail |
| True Value Rental | Total Rental Centers, Inc | Attn: Bill Lafferty | 8081 W Gulf to Lake Hwy | Crystal River, FL 34429-7959 | | First Class Mail |
| True Value Rental | Hobson's Choice, Inc | Attn: Carl Hobson, President | 13948 Capital Blvd | Wake Forest, NC 27587-6613 | | First Class Mail |
| True Value Rental | Cole Equipment & Rental LLC | Attn: Clayton C Shumaker, Mng Member | 515 N Main St | North Miami, OK 74358-4811 | | First Class Mail |
| True Value Rental | Grand Rental Station 3685, LLC | Attn: Ed Craddock | 1109 Salzburg Ave | Bay City, MI 48706-6302 | | First Class Mail |
| True Value Rental | Brox Enterprises, LLC | Attn: Harold Brox | 16728 State Hwy 13 | Branson W., MO 65737-8839 | | First Class Mail |
| True Value Rental | J & M Equipment, LLC | Attn: Joe Norris, Owner | 16728 State Hwy 13 | Branson W., MO 65737 | | First Class Mail |
| True Value Rental | ZD Enterprises, Inc | Attn: Michael Defrancisco | Inverness, FL 34453-3213 | | | First Class Mail |
| True Value Rental | Tfs, Inc | Attn: Nathan Hamblett, Pres | 3262 Us Route 5 | Derby, VT 05829-9677 | | First Class Mail |
| True Value Rental | Baseline Rental Station LLC | Attn: Sunga Bacon | 2280 Highway 96 | Cornelius, OR 97113-8617 | | First Class Mail |
| True Value Rental Of Crystal River | Attn: David L Tyndall, President | 8081 W Gulf To Lake Hwy | Crystal River, FL 34429-7959 | | | First Class Mail |
| True Value Rental Of Crystal River | Tfvtt Inc | Attn: David L Tyndall, President | 8081 W Gulf To Lake Hwy | Crystal River, FL 34429-7959 | | First Class Mail |
| True Value Rental Of Inverness | Attn: Richard Webster, President | 3315 E Gulf To Lake Hwy | Inverness, FL 34453-3213 | | | First Class Mail |
| True Value Rental Of Inverness | Rental of Inverness Inc | Attn: Richard Webster, President | 3315 E Gulf To Lake Hwy | Inverness, FL 34453-3213 | | First Class Mail |
| True Value Rental Of Lakeland | Attn: Mike Franks | 2134 E Edgewood Dr | Lakeland, FL 33803-3604 | | | First Class Mail |
| True Value Rental Of Lakeland | Plant City Rental, Inc | Attn: Mike Franks | 2134 E Edgewood Dr | Lakeland, FL 33803-3604 | | First Class Mail |
| True Value Rental Of Mooresville | Roger E Mcarver, Jr | Attn: Roger E Mcarver, Pres/Treasurer | 105 Wildcat Ln | Mooresville, NC 28117-9101 | | First Class Mail |
| True Value Rental Of Northern Kent Co. | Chommeri LLC | Attn: Elizabeth Marckini | 3575 14 Mile Rd | Cedar Springs, MI 49319-9117 | | First Class Mail |
| True Value Rental Of Northern Kent Co. | Attn: Elizabeth Marckini | 3575 14 Mile Rd | Cedar Springs, MI 49319-9117 | | | First Class Mail |
| True Value Rental Of Plant City | Attn: Mike Franks | 601 S Collins St | Plant City, FL 33563-5513 | | | First Class Mail |
| True Value Rental Of Plant City | Plant City Rental, Inc | Attn: Mike Franks | 601 S Collins St | Plant City, FL 33563-5513 | | First Class Mail |
| True Value Rental Of Rockaway | Power Rentals Limited Liability Co. | Attn: Karl Ottoson | 319 Route 46 | Rockaway, NJ 07866-3833 | | First Class Mail |
| True Value Rental Of Tampa | Attn: Mike Franks | 9901 East Hillsborough Ave | Tampa, FL 33610-5933 | | | First Class Mail |
| True Value Rental Of Tampa | Kenneth & Jack Franks, Inc | Attn: Clay Crutell, Vp | 13113 N Florida Ave | Tampa, FL 33612-3498 | | First Class Mail |
| True Value Rental Of Tampa | Jack Franks, Inc | Attn: Mike Franks | 9901 E Hillsborough Ave | Tampa, FL 33610-5933 | | First Class Mail |
| True Value Rental Of Tampa | Tampa Equipment Rental, Inc | Attn: Mike Franks | 4225 W Waters Ave | Tampa, FL 33614-1936 | | First Class Mail |
| True Value Retail, L.L.C. | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Shop & Save Food Center-Ben | Jsf, Inc | Attn: William Dervies | 1747 Benzie Hwy 31 | Benzonia, MI 49616-8600 | | First Class Mail |
| Franklin | | | | | | |
| True Value Superstore | Attn: Jerry R Strickland, President | 1313 W Park St 1 | Livingston, MT 59047-2623 | | | First Class Mail |
| True Value Superstore | Attn: Jerry Strickland, Owner | 1313 W Park St 1 | Livingston, MT 59047-2623 | | | First Class Mail |
| True Value Superstore | Strickland Inc | Attn: Jerry R Strickland, Owner | 1313 W Park St 1 | Livingston, MT 59047-2623 | | First Class Mail |
| True Value Superstore | Strickland Inc | Attn: Jerry Strickland, Owner | 1313 W Park St 1 | Livingston, MT 59047-2623 | | First Class Mail |
| True Value Trailers&Power Equipment | J & B, LLC | Attn: Jeanne R Garoutte | 635 Shoop Dr | Penrose, CO 81240-9523 | | First Class Mail |
| True Value Trailers&Power Equipment | Attn: Jeanne R Garoutte | 635 Shoop Dr | Penrose, CO 81240-9523 | | | First Class Mail |
| True Value Virginia, LLC | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | | First Class Mail |
| True Value Wapakoneta | Attn: Lee Kuenning | 811 Defiance Street | Wapakoneta, OH 45895-1020 | | | First Class Mail |
| True Value Wapakoneta | Wojn-Wapak, LLC | Attn: Lee Kuenning | 811 Defiance St | Wapakoneta, OH 45895-1020 | | First Class Mail |
| True Value Wholesale | Attn: David Enmark, Dvp | 8600 W Bryn Mawr Ave | Chicago, IL 77777 | | | First Class Mail |
| True Value Wholesale | Attn: David Enmark, Dvp | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | | | First Class Mail |
| True Value Wholesale - Harvard 01 | Attn: Jason Malina, Manager | 8600 W Bryn Mawr Ave | Jason Malina | Chicago, IL 77777 | | First Class Mail |
| True Value Wholesale - Harvard 01 | Attn: Jason Malina, Manager | 8600 West Bryn Mawr Avenue | Jason Malina | Chicago, IL 77777 | | First Class Mail |
| True Value Willimantic, Ct | Attn: Hugh Durham | 1561 Main St | Willimantic, CT 06226-1129 | | | First Class Mail |
| True Value Willimantic, Ct | Cash Home Center, Inc | Attn: Hugh Durham | 1561 Main St | Willimantic, CT 06226-1129 | | First Class Mail |
| True Value, Cb Home & Hardware | Cb Home & Hardware Corp | Attn: Helmi Wyckoff | 6398 Village Center Dr | Bealeton, VA 22712-9317 | | First Class Mail |
| True Value/Cds Shanghai | Consolidation Services | Unit C1-2, No 100 | Wai Gao Giao Bonded | Shanghai, 200137 | China | First Class Mail |
| True Value/Cds Shanghai | No 77 Yesheng Rd | Yangshan Bonded Logistics | Pudong New District | Shanghai, 201308 | China | First Class Mail |
| True Value/Cds Shanghai | No 77 Yesheng Rd | Yangshan Bonded Logistics | Lingang New City, Pudong New Area | Pudong, 201306 | China | First Class Mail |
| True Value/Cds Shanghai | 7600 Jonesboro Rd | Jonesboro, GA 30236 | | | | First Class Mail |
| True Value/Century Yantian | 3rd Fl, Bldg B3 Of Modern Logistics Ctr | North Area Yantian Integrated | Free Trade Zone | Yantian, 518081 | China | First Class Mail |
| True Value/X+N Shanghai | Consolidation Services | Wai Gao Giao New Custom Area | Shanghai | China | | First Class Mail |
| True Value/X+N Shanghai | Consolidation Services | Wai Gao Giao New Custom Area | Shanghai | China | | First Class Mail |
| True Value/X+N Shanghai | Consolidation Services | Wai Gao Giao New Custom Area | Shanghai | China | | First Class Mail |
| True Value/X+N Shanghai | Consolidation Services | Yantian Port Free Trade Zone | Shanghai | China | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| True Value/K+N Shanghai | Consolidation Services | Yantian Port Free Trade Zone | Shenzhen, | China | First Class Mail |
| True Value/K+N Shanghai | Consolidation Services | Yantian Port Free Trade Zone | Macau, | China | First Class Mail |
| True Value/K+N Shanghai | Consolidation Services | 2048B Reeves Ave | Carson, CA 90810 | | First Class Mail |
| True Value/K+N Shanghai | CONSOLIDATION SERVICES | 2048B S Reeves Ave | Carson, CA 90810 | | First Class Mail |
| True Value/K+N Shanghai | CONSOLIDATION SERVICES | 2048B S Reeves Ave | Carson, CA 64147 | | First Class Mail |
| True Value/K+N Shanghai | Harvard Consolidation | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| True Value/K+N Shanghai | 780 Baldwin Park Blvd | A | City Of Industr, CA 91745 | | First Class Mail |
| True Value/K+N Shanghai | 320 S Division St | Antian Port Free Trade Zone | Harvard, IL 60033 | | First Class Mail |
| True Value/K+N Shanghai | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | | First Class Mail |
| True Value/K+N Shanghai | 780 Baldwin Park Blvd | City Of Industr, CA 91746 | | | First Class Mail |
| True Value/K+N Shanghai | 3601 E Hwy 31 | Corsicana, TX 75110 | | | First Class Mail |
| True Value/K+N Shanghai | 7058 Snowdrift Rd | Fogelsville, PA 18051 | | | First Class Mail |
| True Value/K+N Shanghai | 7058 Snowdrift Rd | Fogelsville, PA 18051 | | | First Class Mail |
| True Value/K+N Shanghai | 7058 Snowdrift Rd | Fogelsville, PA 18051 | | | First Class Mail |
| True Value/K+N Shanghai | 320 S Divsns St | Harvard, IL 60033 | | | First Class Mail |
| True Value/K+N Shanghai | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| True Value/K+N Shanghai | 320 S Divison | Harvard, IL 60033 | | | First Class Mail |
| True Value/Nfi | 15750 Mountain Ave | Chino, CA 91708 | | | First Class Mail |
| True Value/Relay Only | 771 Watson Center Rd | Carson, CA 90745 | | | First Class Mail |
| True Value/Relay Only | 2048B Reeves Ave | Carson, CA 90810 | | | First Class Mail |
| True Value/Relay Only | 780 Baldwin Park Blvd | City Of Industr, CA 91746 | | | First Class Mail |
| True Value.com | True Value.com | Attn: Mark Vandevelde | 203 Jandus Rd Doc 42 | Cary, IL 60013 | First Class Mail |
| True Value-01800-Harvard | True ValueCom Corp | Attn: Mark Vandevelde | 203 Jandus Rd Doc 42 | Cary, IL 60013 | First Class Mail |
| True Value-19339-Atlanta | Attn: Scott Zelms, Owner | 7600 Jonesboro Road | Jonesboro, GA 30236-2360 | | First Class Mail |
| True Value-19339-Atlanta | True ValueCom Corp-Atlanta | Attn: Scott Zelms, Owner | 7600 Jonesboro Rd | Jonesboro, GA 30236-2360 | First Class Mail |
| True Value-19340-Cleveland | Attn: Scott Zelms, Owner | 26025 First Street | Westlake, OH 44145-1400 | | First Class Mail |
| True Value-19340-Cleveland | True ValueCom Corp-Cleveland | Attn: Scott Zelms, Owner | 26025 First St | Westlake, OH 44145-1400 | First Class Mail |
| True Value-19341-Manchester | Attn: Scott Zelms, Owner | 333 Harvey Road | Manchester, NH 03103-3345 | | First Class Mail |
| True Value-19341-Manchester | True ValueCom Corp-Manchester | Attn: Scott Zelms, Owner | 333 Harvey Rd | Manchester, NH 03103-3345 | First Class Mail |
| True Value-19342-Corsicana | Attn: Scott Zelms , Owner | 2601 E Hwy 31 | Corsicana, TX 75109-8988 | | First Class Mail |
| True Value-19342-Corsicana | True ValueCom Corp-Corsicana | Attn: Scott Zelms , Owner | 2601 E Hwy 31 | Corsicana, TX 75109-8988 | First Class Mail |
| True Value-19343-Kansas City | Attn: Scott Zelms , Owner | 14900 Us Hwy 71 | Kansas City, MO 64147-1011 | | First Class Mail |
| True Value-19343-Kansas City | True ValueCom Corp-Kansas City | Attn: Scott Zelms , Owner | 14900 Us Hwy 71 | Kansas City, MO 64147-1011 | First Class Mail |
| True Value-19344-Denver | Attn: Scott Zelms , Owner | 11275 E 40Th Ave | Denver, CO 80239-3210 | | First Class Mail |
| True Value-19344-Denver | True ValueCom Corp-Denver | Attn: Scott Zelms , Owner | 11275 E 40Th Ave | Denver, CO 80239-3210 | First Class Mail |
| True Value-19345-Springfield | Attn: Scott Zelms , Owner | 2150 Olympic St | Springfield, OR 97477-3478 | | First Class Mail |
| True Value-19345-Springfield | True ValueCom Corp-Springfield | Attn: Scott Zelms , Owner | 2150 Olympic St | Springfield, OR 97477-3478 | First Class Mail |
| True Value-19346-Woodland | Attn: Scott Zelms , Owner | 215 N Pioneer Ave | Woodland, CA 95776-5907 | | First Class Mail |
| True Value-19346-Woodland | True ValueCom Corp-Woodland | Attn: Scott Zelms , Owner | 215 N Pioneer Ave | Woodland, CA 95776-5907 | First Class Mail |
| True Value-19347-Kingman | Attn: Scott Zelms , Owner | 4005 Mohave Airport Dr | Kingman, AZ 77777-0001 | | First Class Mail |
| True Value-19347-Kingman | True ValueCom Corp-Kingman | Attn: Scott Zelms , Owner | 4005 Mohave Airport Dr | Kingman, AZ 77777-0001 | First Class Mail |
| True Value-19348-Mankato | Attn: Scott Zelms , Owner | 2415 3Rd Ave | Mankato, MN 56001-3129 | | First Class Mail |
| True Value-19348-Mankato | True ValueCom Corp-Mankato | Attn: Scott Zelms , Owner | 2415 3Rd Ave | Mankato, MN 56001-3129 | First Class Mail |
| True Value-21071-Wilkes Barre | Attn: Donna Kamp, General Operations Mgr | 12 Tradeport Road | Wilkes-Barre, PA 77777 | | First Class Mail |
| True Value-21071-Wilkes Barre | True Value Co, LLC - Wilkes-Barre 27 | Attn: Donna Kamp, General Operations Manager | 12 Tradeport Rd | Wilkes-Barre, PA 77777 | First Class Mail |
| True Value-Allentown | True Value Corporation-Allentown | Attn: Scott Zelms , Owner | 7058 Snowdrift Rd | Allentown, PA 18106-9274 | First Class Mail |
| Trueblue Enterprises, Inc. | 14900 Us Highway 71 | Kansas City, MO 64147 | | | First Class Mail |
| Truevalue-Allentown | 7058 Snowdrift Rd | P.O. Box 789 | Allentown, PA 18106 | | First Class Mail |
| Truevalue-Atlanta | 7600 Jonesboro Rd | Jonesboro, GA 30236 | | | First Class Mail |
| Truevalue-Central Ship | 306 S Division | Harvard, IL 60033 | | | First Class Mail |
| Truevalue-China Yantian | Consolidation Services | Yantian Port Free Trade Zone | Shenzhen, | China | First Class Mail |
| Truevalue-Cleveland | 26025 First St | Westlake, OH 44145 | | | First Class Mail |
| Truevalue-Consolidation | 780 Baldwin Park Blvd | City Of Induztr, CA 91745 | | | First Class Mail |
| Truevalue-Consolidation | 780 Baldwin Park Blvd | Hacienda Heights, CA 91745 | | | First Class Mail |
| Truevalue-Consolidation | 320 S Division | Harvard, IL 60003 | | | First Class Mail |
| Truevalue-Consolidation | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Truevalue-Consolidation | 320 S Division Stree | Harvard, IL 60033 | | | First Class Mail |
| Truevalue-Corsicana | 2601 E Hwy 31 | Corsicana, TX 75110 | | | First Class Mail |
| Truevalue-Denver | 11275 E 40th Ave | Denver, CO 80239 | | | First Class Mail |
| Truevalue-Denver | 424 Main St | Watersburg, CO 81089 | | | First Class Mail |
| Truevalue-Harvard | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Truevalue-Kansas City | 14900 Us Hwy 71 | Kansas City, MO 64147 | | | First Class Mail |
| Truevalue-Kingman | 4005 Mohave Airport Dr | Kingman, AZ 86401 | | | First Class Mail |
| Truevalue-Manchester | 333 Harvey Rd | Manchester, NH 03103 | | | First Class Mail |
| Truevalue-Mankato | 2415 3rd Ave | Mankato, MN 56001 | | | First Class Mail |
| Truevalue-Springfield | 1004 W 10th St | Azura, CA 91702 | | | First Class Mail |
| Truevalue-Springfield | 1004 W 10th St | Azusa, CA 91702 | | | First Class Mail |
| Truevalue-Springfield | 19810 87th S | Kent, WA 98032 | | | First Class Mail |
| Truevalue-Springfield | 2150 Olympia St | Springfield, OR 97477 | | | First Class Mail |
| Truevalue-Woodland | 215 N County Rd 101 | Woodland, CA 95776 | | | First Class Mail |
| Truevalue.Com | Attn: Lisa Fortuna, Manager | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | | First Class Mail |
| TruevalueCom | True ValueCom Corp | Attn: Lisa Fortuna, Manager | 8600 W Bryn Mawr Ave | Chicago, IL 99999 | First Class Mail |
| Tru-Link Fence & Products | 5460 W Touhy Ave | Skokie, IL 60077 | | | First Class Mail |
| Truly Nolen Of America | 3636 E Speedway Blvd | Tucson, AZ 85716 | | | First Class Mail |
| Trumbull Manufacturing Inc | P.O. Box 30 | 400 Dietz Rd | Warren, OH 44483 | | First Class Mail |
| Trumbull Manufacturing Inc | 400 Dietz Rd | P.O. Box 30 | Warren, OH 44483 | | First Class Mail |
| Trumbull Manufacturing Inc | 400 Dietz Rd | Warren, OH 44482 | | | First Class Mail |
| Trumbull Manufacturing Inc | P.O. Box 200 | Warren, OH 44485 | | | First Class Mail |
| Trunk Mat Co Inc | 1299 Tunnel Hill Varnell Rd | Dalton, GA 30721 | | | First Class Mail |
| Trunk Mat Co Inc | 318 Maple Grove Rd | Dalton, GA 30721 | | | First Class Mail |
| Trunk Mat Co Inc | 1299 T Hill-Varnell Rd | Sr 201 | Dalton, GA 30721 | | First Class Mail |
| Trunk Mat Co Inc | 1299 Tunnel Hill Varnell Rd | Sr 201 | Dalton, GA 30721 | | First Class Mail |
| Truper S | Attn: Brett Lindberg | 424 Fort Hill Dr, Ste 134A | Naperville, IL 60540 | | First Class Mail |
| Truper S | c/o Truper SA de CV | P.O. Box 7247-6547 | Philadelphia, PA 19170-6547 | | First Class Mail |
| Truper Sa De Cv | Miguel De Cervantes Saavedra | 67 | Col Granada, Mexdf 11520 | Mexico | First Class Mail |
| Truper Sa De Cv | Calle D 31A, Col Modelo | Naucalpan | Mexico | | First Class Mail |
| Truper Sa De Cv | Calle D, Ste 31A, Col Modelo | Naucalpan, 53330 | Mexico | | First Class Mail |
| Truper Sa De Cv | 2713 Rourke Dr | Aurora, IL 60503 | | | First Class Mail |
| Truper Sa De Cv | P.O. Box 7247-6547 | Col Modelo De Echegaray | Philadelphia, PA 19170 | | First Class Mail |
| Truper Sa De Cv | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| Truper Sa De Cv | 307 Grand Central Blvd | Laredo, TX 78045 | | | First Class Mail |
| Truper Sa De Cv | 832 Hallmark Dr | Laredo, TX 78045 | | | First Class Mail |
| Truper Sa De Cv | 8403 El Gato Rd | Laredo, TX 78045 | | | First Class Mail |
| Truper Sa De Cv | P.O. Box 7247-6547 | Philadelphia, PA 19170 | | | First Class Mail |
| Trusco Building Supply | Attn: Tomilla Trotto, President | 47 Grove Street | Mount Vernon, NY 10550-0001 | | First Class Mail |
| Trusco Building Supply | Trusco Building Supply Inc | Attn: Tomilla Trotto, President | 47 Grove St | Mount Vernon, NY 10550-0001 | First Class Mail |
| Trusrv | 1 Servistar Way | East Butler, PA 16029 | | | First Class Mail |
| Trusrrv (Dc) | 8600 W Bryn Mawr | Chicago, IL 60631 | | | First Class Mail |
| Trusrrv (Dc) | 8600 W Bryn Mawr | Chicago, IL 60631 | | | First Class Mail |
| Trusrrv Canada Cooperative Inc | 1530 Gamble Pl Box 6800 | Winnipeg, MB R3C 3A9 | Canada | | First Class Mail |
| Trusrrv Manufacturing-Pc | Attn: L Feuerhelm - Petty Cash Admin | 201 Jandus Rd | Cary, IL 60013 | | First Class Mail |
| Trust Account Of | James R Vaughan P C | 11445 E Via Linda Ste 2-610 | Scottsdale, AZ 85259 | | First Class Mail |
| Trust Chem Usa LLC | Tia Rush | 4 Office Park Dr | Palm Coast, FL 32137 | | First Class Mail |
| Trust Chem Usa Llc | Attn: Tia Rush | 4 Office Park Dr, Pod 2 Ste 1320 | Palm Coast, FL 32137 | | First Class Mail |
| Trust Chem Usa Llc | Attn: Daniel Bolon | 4 Office Park Dr, Pod 2, Ste 1320 | Palm Coast, Fl 32137 | | First Class Mail |
| Trust Chem USA LLC | 4 Office Park Dr | Pod 2 Ste 1320 | Palm Coast, FL 32137 | | First Class Mail |
| Trustatec | Attn: Heather Croshaw | 2121 N California Blvd, Ste 290 | Walnut Creek, CA 94596 | | First Class Mail |
| Trustarc | 835 Market St | Ste 800 | San Francisco, CA 94103 | | First Class Mail |
| Trustarc | 835 Market Street | Suite 800 | San Francisco, CA 94103 | | First Class Mail |
| Trustarc Inc | Attn: Accounts Receivable | 835 Market St Ste 800 | San Francisco, CA 94103 | | First Class Mail |
| Trustarc Inc | P.O. Box 92005 | Las Vegas, NV 89193 | | | First Class Mail |
| Trustile Doors Of Iowa | 1585 E 66th Ave | Denver, CO 80229 | | | First Class Mail |
| Trustile Doors Of Iowa | 1780 E 66th Ave | Denver, CO 80229 | | | First Class Mail |
| Trustworthy Hardware | Pamela A Langlitz | Attn: Pamela Langlitz | 1084 Union Ave | Laconia, NH 03246-2143 | First Class Mail |
| Trutech | 155 Woolco Dr | Marietta, GA 30062 | | | First Class Mail |
| Tru-Test Mfg. | Attn: Dave Vermilya | 201 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Tru-Test Mfg. | Attn: Michele Blacinski | 201 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Truth Basketball Corp | 17350 State Hwy 249, Ste 8413 | Houston, TX 77064 | | | First Class Mail |
| Try Leasing Corp | 16891 Brookpark Rd | Cleveland, OH 44142 | | | First Class Mail |
| Ts Simms & Co | P.O. Box 820 | St John, NB E2L 4C5 | Canada | | First Class Mail |
| Ts Simms & Co Ltd | Attn: Andy Withers | Po Box 820 | St John, NB E2L 4C5 | Canada | First Class Mail |
| Ts Simms & Co Ltd | Attn: Chuck Martin | Po Box 820 | St John, NB E2L 4C5 | Canada | First Class Mail |
| Ts Simms & Co Ltd | P.O. Box 820 | St John, NB E2L 4C5 | Canada | | First Class Mail |
| Tsg, A Teletech Company | 2575 White Oak Circle | Aurora, IL 60502 | | | First Class Mail |
| Tsi Incorporated | Attn: Customer Support | 500 Cardigan Rd | Shoreview, MN 55126 | | First Class Mail |
| Tsi Incorporated | Sds 12-0764 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Tsi Incorporated | Attn: Anna Goossens | P.O. Box 86, Sds 12-0764 | Minneapolis, MN 55486-0764 | | First Class Mail |
| Tsi Incorporated | Attn: Anna Goossens | Sds 12-0764 | P.O. Box 86 | Minneapolis, MN 55486-0764 | First Class Mail |
| Tsigonia Paint & Hardware | Tsigonia Paint Sales of Jersey City, Inc | Attn: George Pahiakos, President | 464 Communipaw Ave | Jersey City, NJ 07304-2594 | First Class Mail |
| Tsrp, LLC | Attn: Carlos E Trujillo Bracero, Owner | Pradedas Del Rio 3125 | Calle Rio Cocal | Toa Alta, PR 00953-9113 | First Class Mail |
| TSRP, LLC | Praderas Del Rio 3125 | Toa Alta, PR 00953-9113 | | | First Class Mail |
| Tst Water LLC | 1528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Tst Water LLC | 4218B Rio Nedo | Temecula, CA 92590 | | | First Class Mail |
| Tst Water LLC | 42259 Rio Nedo | Temecula, CA 92590 | | | First Class Mail |
| Tsunami | 1625 Fullerton Court | Glendale Height, IL 60139 | | | First Class Mail |
| Tsunami (America) Inc | 1625 Fullerton Ct | Glendale Height, IL 60139 | | | First Class Mail |
| Tsunami (America) Inc | Dept Ch 17711 | Palatine, IL 60055 | | | First Class Mail |
| Tsunami (America) Inc | 845 N Dillon Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Tsunami (America), Inc | 1625 Fullerton Ct | Glendale Heights, IL 60139 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tsunumi Pump | 1625 Fullerton Court | Glendale Height, IL 60139 | | | First Class Mail |
| Tta - Research & Guidance | P.O. Box 71687 | Chicago, IL 60694 | | | First Class Mail |
| Ttc Cleaning Solutions LLC | 3214 Quarry St | Whitehall, PA 18052 | | | First Class Mail |
| Tti, LLC | P.O. Box 654168 | Dallas, TX 75265 | | | First Class Mail |
| Tts, LLC | 11000 Frisco St, Ste 100 | Frisco, TX 75033 | | | First Class Mail |
| Tu Ferreteria Buena Vista | Attn: Jose Luis Vasquez Ortiz, President | Jose Diego 456 Bo Buena Vista | Cayey, PR 00736 | | First Class Mail |
| Tubtrugs LLC | P.O. Box 391 | 25258 Lower French Creek | Custer, SD 57730 | | First Class Mail |
| Tubtrugs LLC | P.O. Box 391 | 25258 Lower French Creek Rd | Custer, SD 57730 | | First Class Mail |
| Tubtrugs LLC | P.O. Box 391 | Custer, SD 57730 | | | First Class Mail |
| Tubtrugs LLC | 1020 Holly Ln N | Dayton, MN 55369 | | | First Class Mail |
| Tubtrugs LLC | 11011 Holly Ln N | Dayton, MN 55369 | | | First Class Mail |
| Tubtrugs LLC | 3584 Rustic Pl | Shoreview, MN 55126 | | | First Class Mail |
| Tubtrugs LLC | 10505 107th St N | Ste 205 | Stillwater, MN 55082 | | First Class Mail |
| Tubtrugs LLC | 5610 Memorial Ave N | Ste 4 | Oak Park Heights, MN 55082 | | First Class Mail |
| Tuckerton Lumber Co | 138 Railroad Ave | Tuckerton, NJ 08087 | | | First Class Mail |
| Tucumcari Lumber True Value | Attn: Daniel J Mares, Owner | 221 S 1St St | Tucumcari, NM 88401-2705 | | First Class Mail |
| Tucumcari Lumber True Value | Daniel J Mares | Attn: Daniel J Mares, Owner | 221 S 1St St | Tucumcari, NM 88401-2705 | First Class Mail |
| Tucumcari Lumber True Value | 221 S 1st St | Tucumcari, NM 88401-2705 | | | First Class Mail |
| Tudor Handle Corp. | Attn: Louie Andreno | 43-02 38Th Street | Long Island Cit, NY 11101 | | First Class Mail |
| Tudor Handle Corp. | 43-02 38Th Street | Long Island Cit, NY 11101 | | | First Class Mail |
| Tudor Plastic Corp. | Attn: Louie Andreno | 43-02 38Th Street | Long Island Cit, NY 11101 | | First Class Mail |
| Tudor Plastic Corp. | 43-02 38Th Street | Long Island Cit, NY 11101 | | | First Class Mail |
| Tudor Time | Attn Toni Pulsinelli | 621 Nw 53Rd Street, Suite 450 | Boca Raton, FL 33481 | | First Class Mail |
| Tudor Time | Attn: Toni Pulsinelli | Attn Toni Pulsinelli | 621 Nw 53Rd Street, Suite 450 | Boca Raton, FL 33481 | First Class Mail |
| Tufco/Trimaco, Inc | Consolidation | 308 South Division St | Harvard, IL 60033 | | First Class Mail |
| Tufco/Trimaco, Inc | 1215 Landmeier Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Tufco/Trimaco, Inc | 2814 Raw Bay Blvd | Manning, SC 29102 | | | First Class Mail |
| Tufco/Trimaco, Inc | 1580 N Northwest Hwy, Ste 319 | Park Ridge, IL 60068 | | | First Class Mail |
| Tufco/Trimaco, Inc | P.O. Box 61563 | Phoenix, AZ 85082 | | | First Class Mail |
| Tufco/Trimaco, Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Tufco/Trimaco, Inc | 3333 Washington Blvd | St Louis, MO 63103 | | | First Class Mail |
| Tufco/Trimaco, Inc | 8591 W Washington, Ste 100 | Tolleson, AZ 85353 | | | First Class Mail |
| Tufco/Trimaco, Inc | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | First Class Mail |
| Tufco/Trimaco, Inc | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | First Class Mail |
| Tuff Stuff Products | 9600 Rd 256 | Terra Bella, CA 93270 | | | First Class Mail |
| Tuff Stuff Products | P.O. Box 9348 | Terra Bella, CA 93270 | | | First Class Mail |
| Tuf-Tug Inc | 3434 Encrete Ln | Moraine, OH 45439 | | | First Class Mail |
| Tukaiz LLC | 2917 N Latoria Lane | Franklin Park, IL 60131 | | | First Class Mail |
| Tukaiz LLC | 2917 N Latoria Ln | Franklin Park, IL 60131 | | | First Class Mail |
| Tulko Hardware LLC | c/o Vectorial Network Logistic | 14410 Investment Ave | Laredo, TX 78045 | | First Class Mail |
| Tulko Hardware LLC | 31130 S 82nd E Pl, Ste G | Bixby, OK 74008 | | | First Class Mail |
| Tulko Hardware LLC | 8303 E 111th St, Ste E | Bixby, OK 74008 | | | First Class Mail |
| Tulko Hardware LLC | 5828 E 101St St, Ste D-1 | Pltb 281 | Tulsa, OK 74133 | | First Class Mail |
| Tuma True Value Hardware | Tuma Houseware Corp | Attn: Jorge O Tuma, Pres | 10969 Sw 40Th St | Miami, FL 33165-4412 | First Class Mail |
| Tunisha L Davidson | Address Redacted | | | | First Class Mail |
| Turbine Industries | 1019 Golfview Rd | Glenview, IL 60025 | | | First Class Mail |
| Turbine Industries | 1019 Golfview Road | Glenview, IL 60025 | | | First Class Mail |
| Turbine Industries | 324 State Hwy 16 S | Goldthwaite, TX 76844 | | | First Class Mail |
| Turbine Industries | 326 State Hwy 16 S | Goldthwaite, TX 76844 | | | First Class Mail |
| Turbine Industries | 505 Lee | Wichita Falls, TX 76301 | | | First Class Mail |
| Turbine Industries | P.O. Box 1070 | Wichita Falls, TX 76307 | | | First Class Mail |
| Turbo Elite International Co. | Attn: Vivi Lai | 5F, No31, Lane 21 | 8600 West Bryn Mawr Aven | Taipei | Taiwan | First Class Mail |
| Turek & Sons | Attn: Andrew Lebovitz | 1333 S Jefferson Street | Chicago, IL 60607-5035 | | First Class Mail |
| Turek & Sons | Turek & Sons, LLC | Attn: Andrew Lebovitz | 1333 S Jefferson St | Chicago, IL 60607-5035 | First Class Mail |
| Turf Inc | 709 Skyline Dr | Batavia, IL 60510 | | | First Class Mail |
| Turf Inc | P.O. Box 262 | Batavia, IL 60510 | | | First Class Mail |
| Turf Inc | 05951 Green Rd | Elburn, IL 60119 | | | First Class Mail |
| Turf Pro Inc | P.O. Box 891 | Elyria, OH 44036 | | | First Class Mail |
| Turf Teq LLC | P.O. Box 137 | 110 South Railroad Ave | New Holland, PA 17557 | | First Class Mail |
| Turf Teq LLC | 699 Todd Rd | Honey Brook, PA 19344 | | | First Class Mail |
| Turf Teq LLC | 699 Todd Road | Honey Brook, PA 19344 | | | First Class Mail |
| Turf Trade | All Unique Gifts Inc | Attn: Alan Phillips, Owner | 517 Franklinville Rd | Mullica Hill, NJ 08062 | | First Class Mail |
| Turfco Mfg Inc | 1655 101St Ave Ne | 1655 101St Ave Ne | Blaine, MN 55449 | | First Class Mail |
| Turfco Mfg Inc | P.O. Box 49340 | 1655 101St Ave Ne | Minneapolis, MN 55449 | | First Class Mail |
| Turfco Mfg Inc | 1655 101St Ave Ne | Blaine, MN 55449 | | | First Class Mail |
| Turfco Mfg Inc | 1655 101St Ave Ne | Minneapolis, MN 55449 | | | First Class Mail |
| TurfTeq | 699 Todd Rd | Honey Brook, PA 19344 | | | First Class Mail |
| Turn Key General Contractors | 6870 N Broadway, Ste K | Denver, CO 80221 | | | First Class Mail |
| Turner Lumber Co | Attn: Tom Turner | 122 Vanderkemp Ave | Barneveld, NY 13304-2427 | | First Class Mail |
| Turner Lumber Co | Yts of Barneveld, Inc | Attn: Tom Turner | 122 Vanderkemp Ave | Barneveld, NY 13304-2427 | First Class Mail |
| Turney's Ace Hardware | Admat Distributing Co, Inc | Attn: Howard Adelman, President | 12670 W Geauga Plaza | Chesterland, OH 44026 | First Class Mail |
| Turnkey Consulting LLC | 1252 Moin Mill Rd | Reidsville, NC 27320 | | | First Class Mail |
| Turnkey Consulting LLC | 1252 Moin Mill Road | Reidsville, NC 27320 | | | First Class Mail |
| Turnpro LLC | 425 Huehl Rd | Bldg 17 | Northbrook, IL 60062 | | First Class Mail |
| Turnpro LLC | 12334 Burgoyne Dr | Houston, TX 77077 | | | First Class Mail |
| Turnpro LLC | 10888 County Rd 496 | Princeton, TX 75407 | | | First Class Mail |
| Turtle Pond Orchids | 9314 Forest Hill Blvd | 325 | Wellington, FL 33411 | | First Class Mail |
| Turtle Pond Orchids | 9232 155th Ln S | Delray Beach, FL 33446 | | | First Class Mail |
| Turtle Pond Orchids | 177 Cayman Dr | Palm Springs, FL 33461 | | | First Class Mail |
| Turtle Pond Orchids | 177 Cayman Drive | Palm Springs, FL 33461 | | | First Class Mail |
| Turtle Pond Orchids | 9196 Dupont Pl | Wellington, FL 33414 | | | First Class Mail |
| Turtle Wax Inc | c/o Lexamt Logistics | 1201 Woods Chapel Rd | Duncan, SC 29773 | | First Class Mail |
| Turtle Wax Inc | c/o Lexamt Logistics | 868 W Crossroads Pkwy | Romeoville, IL 60446 | | First Class Mail |
| Turtle Wax Inc | 2250 W Pinehurst Blvd, Ste 150 | Addison, IL 60101 | | | First Class Mail |
| Turtle Wax Inc | 5655 W 73rd | Bedford Park, IL 60638 | | | First Class Mail |
| Turtle Wax Inc | 5655 W 73rd St | Chicago, IL 60638 | | | First Class Mail |
| Turtle Wax Inc | P.O. Box 206000 | Dallas, TX 75320 | | | First Class Mail |
| Turtle Wax Inc | 21705 Mississippi | Elwood, IL 60421 | | | First Class Mail |
| Turtle Wax Inc | 600 N 1St Bank Dr, Ste A | Palatine, IL 60067 | | | First Class Mail |
| Turtle Wax Inc | 2250 W Pinehurst Blvd | Suite 150 | Addison, IL 60101 | | First Class Mail |
| Turtle Wax Inc | 625 Willowbrook Centre Pkwy | Willowbrook, IL 60527 | | | First Class Mail |
| Turtle Wax, Inc. | 948 Springer Dr | Lombard, IL 60148 | | | First Class Mail |
| Tuthill Corp | Tuthill Corp. | 8825 Aviation Drive | Fort Wayne, IN 46809 | | First Class Mail |
| Tuttle Hardware | Werject Corp | Attn: Jeff Williams | 307 W Main | Tuttle, OK 73089-9061 | First Class Mail |
| Tuttle Motor & Hardware | Tuttle Motor Co | Attn: Eldon Tuttle, President | 509 Ave H | Poteet, TX 78065-5417 | First Class Mail |
| Tuv Rheinland | 15t Fl Of No10 Etc | West Guangzhong Road | Shanghai | China | | First Class Mail |
| Tuv Rheinland Shenzhen Co Ltd | 3 & 4 F, Cybio Technology | Bldg 1, Langshan 2 Rd, 5th Ind | High Tech Industry Park North | Shenzhen | China | First Class Mail |
| Tuv Rheinland Shenzhen Co Ltd | 3 & 4 F, Cybio Technology | Building No.1, Langshan No 2 Rd South 5Th Ind | High Tech Industry Park North | Shenzhen | China | First Class Mail |
| Tuv Rheinland Shenzhen Co Ltd | 3 & 4 F, Cybio Technology, Bldg 1 | Langshan No 2 Rd South 5Th Ind | High Tech Industry Park North | Nanshan District, Shenzhen 518057, | China | First Class Mail |
| Tv Cooperative Co | 8600 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Tv Cooperative Co | 8600 West Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Tv Products USA Inc | c/o K5 Logistics | 1113 E 230th St | Carson, CA 90745 | | First Class Mail |
| Tv Products USA Inc | P.O. Box 974177 | Dallas, TX 75397 | | | First Class Mail |
| Tv Products USA Inc | 5440 Blackberry Rd | Eau Claire, WI 54701 | | | First Class Mail |
| Tv Products USA Inc | 230 5th Ave | Ste 605 | New York, NY 10001 | | First Class Mail |
| TV Ventura, SA | Mng Tower, Avenida Paseo Del Mar | Panama | | | First Class Mail |
| Tv. Com | C/O Tru Serv Corp | Attn: Fran Mizzo | Chicago, IL 60631 | | First Class Mail |
| Tv.Com | Attn: Dave Caceese | P.O. Box 1510 | Butler, PA 16003 | | First Class Mail |
| Tv/5b Freight | 900 Turnbull Canyon Rd | City Of Industry, CA 91745 | | | First Class Mail |
| TVH Feller Enterprises LLC | dba Brett's True Value | 59 N Plank Rd | Newburgh, NY 12550-9999 | | First Class Mail |
| Tweedy & Popp Hardware | Tweedy & Popp L Corp. | Attn: Chong Yi, President | 1815 N 45Th St 112 | Seattle, WA 98103-6856 | First Class Mail |
| Twelve Centennial Park | 400 W Peachtree St Nw | Atlanta, GA 30308 | | | First Class Mail |
| Twelve Timbers Inc | P.O. Box 813 | 1810 S Industrial Park Rd | Richfield, UT 84701 | | First Class Mail |
| Twilio Inc | Dept Lc 23938 | Pasadena, CA 91185 | | | First Class Mail |
| Twin City Building Materials & Supply | Twin City Building Materials & Supply LLC | Attn: Homer S Bruce, Owner | 1450 Columbus Pkwy | Opelika, AL 36804 | First Class Mail |
| Twin City Building Materials&Supply | Attn: Homer S Bruce, Owner | 1450 Columbus Pkwy | Opelika, AL 36804 | | First Class Mail |
| Twin City Concrete Products Co. | Attn: Ryan Atkins | 2025 Centre Pointe Blvd | Mendota Heights, MN 55120 | | First Class Mail |
| Twin City Hardware | Gary S, Inc | Attn: Leslie Bellet, Sec/Treas | 399 Cliff St | Deadwood, SD 57732-0001 | First Class Mail |
| Twin River Paper Co | P.O. Box 419387 | Boston, MA 02241 | | | First Class Mail |
| Twin River Paper Co | 707 Sable Oaks Dr | South Portland, ME 01406 | | | First Class Mail |
| Twin Tiger USA LLC | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Twin Tiger USA LLC | 354 Lexington Drive | Buffalo Grove, IL 60089 | | | First Class Mail |
| Twin Tiger USA LLC | 15100 Hilton Dr | Fontana, CA 92336 | | | First Class Mail |
| Twin Tiger USA LLC | 1316 Manhattan Ave | Manhattan Beach, CA 90266 | | | First Class Mail |
| Twin Tiger USA LLC | Bay View Funding | P.O. Box 204703 | Dallas, TX 75320 | | First Class Mail |
| Twirl Advertising & Design | 4054 N Sacramento, Ste 3 | Chicago, IL 60618 | | | First Class Mail |
| Twisted Goat | 1516 Motor Pkwy | Hauppauge, NY 11749 | | | First Class Mail |
| Twisted Goat | 1226 S Jordan Pkwy, Ste D | South Jordan, UT 84095 | | | First Class Mail |
| Twisted Goat | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Twisted Goat | 1226 S Jordan Parkway | Ste D | South Jordan, UT 84095 | | First Class Mail |
| Twister Display | P.O. Box 2704 | East Liverpool, OH 43920 | | | First Class Mail |
| Two Dogs Designs Inc | 2000 Hamilton St Co-1 | 3711 142nd Ave E | Philadelphia, PA 19130 | | First Class Mail |
| Two Dogs Designs Inc | c/o Pacific Distribution Servi | 3711 142nd Ave E | Sumner, WA 98390 | | First Class Mail |
| Two Dogs Designs Inc | 2000 Hamilton St | C0-1 | Philadelphia, PA 19130 | | First Class Mail |
| Two Dogs Designs Inc | 2000 Hamilton St Co-1 | Philadelphia, IL 19130 | | | First Class Mail |
| Two Dogs Designs Inc | 2000 Hamilton St Co-1 | Ste Co-1 | Philadelphia, PA 19130 | | First Class Mail |
| Two Gents Digital | 215 Stanley Ave | Park Ridge, IL 60068 | | | First Class Mail |
| Two Old Goats | 4117 Murray Ave | Haltom City, TX 76117 | | | First Class Mail |
| Two Way Direct Inc | Attn: Bo Pritchett | 3262 Grey Hawk Court | Carlsbad, CA 92010 | | First Class Mail |
| Two Way Direct Inc | Attn: Bo Pritchett | 3262 Grey Hawk Ct | Carlsbad, CA 92010 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Two Way Direct Inc | Attn: Jamie Reilly | 3262 Grey Hawk Ct | Carlsbad, Ca 92010 | | First Class Mail |
| Two Way Direct Inc | 3262 Grey Hawk Court | Carlsbad, CA 92010 | | | First Class Mail |
| Two Way Direct Inc | 3262 Grey Hawk Ct | Carlsbad, CA 92010 | | | First Class Mail |
| Twos Co Inc | 500 Saw Mill River Rd | Elmsford, NY 10523 | | | First Class Mail |
| Twos Co Inc | 500 Saw Mill River Rd | Elmsord, NY 10523 | | | First Class Mail |
| Twos Company Inc | 500 Saw Mill River Rd | Elmsford, NY 10523 | | | First Class Mail |
| Twos Sales Inc | 4001 Dayton St | Mc Henry, IL 60050 | | | First Class Mail |
| Twos Sales Inc | P.O. Box 1265 | Saint Charles, IL 60174 | | | First Class Mail |
| Twos Sales Inc | P.O. Box 1265 | St Charles, IL 60174 | | | First Class Mail |
| Tw's Outdoor & Hardware | Ward Enterprises of Sunbury, Inc | Attn: Thomas Ward, Owner | 980 Us Hwy 158 E | Sunbury, NC 27979-1000 | First Class Mail |
| Tw's Watson Family Hardware | Attn: Matthew Watson, Manager | 1 Cole Parkway | Scituate, MA 02066-0001 | | First Class Mail |
| Tw's Watson Family Hardware | Tw's Watson Family Hardware, LLC | Attn: Matthew Watson, Manager | 1 Cole Parkway | Scituate, MA 02066-0001 | First Class Mail |
| TW's Watson Family Hardware LLC | 1 Cole Parkway | Scituate, MA 02066 | | | First Class Mail |
| Tx Child Support Sdu | P.O. Box 659791 | San Antonio, Texas 78265 | | | First Class Mail |
| Tx Child Support Sdu | P.O. Box 659791 | San Antonio, TX 78265 | | | First Class Mail |
| TX Dept of Agriculture | 1720 Regal Row, Ste 118 | Dallas, TX 75235 | | | First Class Mail |
| TX Secretary of State | P.O. Box 13697 | Austin, TX 78711 | | | First Class Mail |
| Txu Energy Retail Co | P.O. Box 650638 | Dallas, TX 75265 | | | First Class Mail |
| Ty Inc | P.O. Box 5377 | 280 Chestnut | Westmont, IL 60559 | | First Class Mail |
| Ty Inc | 300 W Crossroads Pkwy | Bolingbrook, IL 60440 | | | First Class Mail |
| Ty Inc | P.O. Box 5934 | Chicago, IL 60680 | | | First Class Mail |
| Ty Inc. | 300 W Crossroads Parkway | Bolingbrook, IL 60440 | | | First Class Mail |
| Ty J Valentine | Address Redacted | | | | First Class Mail |
| Ty Smith | Address Redacted | | | | First Class Mail |
| Tyanna D Eagletail | Address Redacted | | | | First Class Mail |
| Tyce Holst | Address Redacted | | | | First Class Mail |
| Tyco Electronics | 24627 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Tyco Electronics | 8000 Purfoy Rd | Fuquay-Varina, NC 27526 | | | First Class Mail |
| Tyco Electronics | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Tyco Electronics | 3732 Jeffers Ct N W | Prior Lake, IL 55372 | | | First Class Mail |
| Tyco Integrated Security LLC | Lockbox 223670 | 500 Ross St 154-0460 | Pittsburgh, PA 15251 | | First Class Mail |
| Tyco Integrated Security LLC | 1054 Tower Ln | Bensonville, IL 60106 | | | First Class Mail |
| Tyco Integrated Security LLC | 951 Yamato Rd | Boca Raton, FL 33431 | | | First Class Mail |
| Tyco Integrated Security LLC | 6600 Congress Blvd | Boca Raton, FL 33487 | | | First Class Mail |
| Tyco Integrated Security LLC | 2010 Swift Drive | Oak Brook, IL 60523 | | | First Class Mail |
| Tyco Integrated Security LLC | P.O. Box 371967 | Pittsburgh, PA 15250 | | | First Class Mail |
| Tyco/Covalence Plastic | 15833 Blueberry Hill Rd | Deerwood, MN 56444 | | | First Class Mail |
| Tyco/Covalence Plastic | 4107 Valley Industrial Blv S | Shakopee, MN 55379 | | | First Class Mail |
| Tydenbrooks | 16036 Collection Center Dr | P.O. Box 825 | Chicago, IL 60693 | | First Class Mail |
| Tydenbrooks | 400 High Ave | P.O. Box 825 | Nyack, NY 10960 | | First Class Mail |
| Tydings & Rosenberg, LLP | Attn: Dennis J Shaffer/Stephen B Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | | First Class Mail |
| Tydings & Rosenberg, LLP | Attn: Stephen B Gerald | 200 Continental Dr, Ste 401 | Newark, DE 19713 | | First Class Mail |
| Tyla K Barzey | Address Redacted | | | | First Class Mail |
| Tylenthia M Lewis | Address Redacted | | | | First Class Mail |
| Tyler A Harris | Address Redacted | | | | First Class Mail |
| Tyler A Hufford | Address Redacted | | | | First Class Mail |
| Tyler Almudarris | Address Redacted | | | | First Class Mail |
| Tyler Bissell | Address Redacted | | | | First Class Mail |
| Tyler D Dornblaser | Address Redacted | | | | First Class Mail |
| Tyler D Wilk | Address Redacted | | | | First Class Mail |
| Tyler Deike | Address Redacted | | | | First Class Mail |
| Tyler Duda | Address Redacted | | | | First Class Mail |
| Tyler Dunn | Address Redacted | | | | First Class Mail |
| Tyler Grassel | Address Redacted | | | | First Class Mail |
| Tyler Griffin | Address Redacted | | | | First Class Mail |
| Tyler Hughes | Address Redacted | | | | First Class Mail |
| Tyler I Bolmer | Address Redacted | | | | First Class Mail |
| Tyler J Dickinson | Address Redacted | | | | First Class Mail |
| Tyler J Esterle | Address Redacted | | | | First Class Mail |
| Tyler J Hall | Address Redacted | | | | First Class Mail |
| Tyler J Hatfield | Address Redacted | | | | First Class Mail |
| Tyler J Kudla | Address Redacted | | | | First Class Mail |
| Tyler J Layton | Address Redacted | | | | First Class Mail |
| Tyler K King | Address Redacted | | | | First Class Mail |
| Tyler King | Address Redacted | | | | First Class Mail |
| Tyler Krug | Address Redacted | | | | First Class Mail |
| Tyler M Bowie | Address Redacted | | | | First Class Mail |
| Tyler Melnychuk Riley | Address Redacted | | | | First Class Mail |
| Tyler Meyers | Address Redacted | | | | First Class Mail |
| Tyler N Kempa | Address Redacted | | | | First Class Mail |
| Tyler Otstott | Address Redacted | | | | First Class Mail |
| Tyler Pine | Address Redacted | | | | First Class Mail |
| Tyler R Garafol | Address Redacted | | | | First Class Mail |
| Tyler R Sacco | Address Redacted | | | | First Class Mail |
| Tyler S Carpenter | Address Redacted | | | | First Class Mail |
| Tyler S Gusjardo | Address Redacted | | | | First Class Mail |
| Tyler S Weiss | Address Redacted | | | | First Class Mail |
| Tyler Trella | Address Redacted | | | | First Class Mail |
| Tyler W Topor | Address Redacted | | | | First Class Mail |
| Tymish V Haldsey | Address Redacted | | | | First Class Mail |
| Typhoon Homewares LLC | 900 Merchants Concourse | Suite 211 | Westbury, NY 11590 | | First Class Mail |
| Tyr Sport | 1790 Apollo Ct | Seal Beach, CA 90740 | | | First Class Mail |
| Tyra Wiley | Address Redacted | | | | First Class Mail |
| Tyreck Cameron | Address Redacted | | | | First Class Mail |
| Tyree Davis | Address Redacted | | | | First Class Mail |
| Tyree S Barnes | Address Redacted | | | | First Class Mail |
| Tyreek S Washington | Address Redacted | | | | First Class Mail |
| Tyrees L Chaney | Address Redacted | | | | First Class Mail |
| Tyrees L Chaney | Address Redacted | | | | First Class Mail |
| Tyreese Young | Address Redacted | | | | First Class Mail |
| Tyreik K Longmire | Address Redacted | | | | First Class Mail |
| Tyrek Ramsey | Address Redacted | | | | First Class Mail |
| Tyrell D Ramsey | Address Redacted | | | | First Class Mail |
| Tyrell J Mitchell Jr | Address Redacted | | | | First Class Mail |
| Tyrell R Brown | Address Redacted | | | | First Class Mail |
| Tyrese K Anderson | Address Redacted | | | | First Class Mail |
| Tyrin Spencer | Address Redacted | | | | First Class Mail |
| Tyriq D Hatcher | Address Redacted | | | | First Class Mail |
| Tyriq Dix | Address Redacted | | | | First Class Mail |
| Tyrique Baldwin | Address Redacted | | | | First Class Mail |
| Tyrique L Riley | Address Redacted | | | | First Class Mail |
| Tyrone Fisher | Address Redacted | | | | First Class Mail |
| Tyrone Golding | Address Redacted | | | | First Class Mail |
| Tyrone Holmes | Address Redacted | | | | First Class Mail |
| Tyrone Phillips | Address Redacted | | | | First Class Mail |
| Tyrone R Featherstone | Address Redacted | | | | First Class Mail |
| Tyshia Brown | Address Redacted | | | | First Class Mail |
| Tyshawn M Francis | Address Redacted | | | | First Class Mail |
| Tyson B Paquotte | Address Redacted | | | | First Class Mail |
| Tytan International LLC | 16240 W 110th St | Lenexa, KS 66219 | | | First Class Mail |
| Tytan International LLC | 16240 W 110th St | Lenexa, KS 66219 | | | First Class Mail |
| Tytan International LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Tytan Int'l LLC | 16240 W 110th St | Lenexa, KS 66219 | | | First Class Mail |
| Tytus Grills LLC | 8800 Valley View St | Buena Park, CA 90620 | | | First Class Mail |
| Tytus Grills LLC | 7151 Metro Blvd | Edina, MN 55439 | | | First Class Mail |
| Tytus Grills LLC | 926 Willard Dr | Ste 144 | Green Bay, WI 54304 | | First Class Mail |
| Tyveon R Wilkerson | Address Redacted | | | | First Class Mail |
| Tyz All Plastics Inc | 240 Glen Head Rd | Glenhead, NY 11545 | | | First Class Mail |
| Tyz All Plastics Inc | 130 Gamewell St | Hackensack, NJ 06701 | | | First Class Mail |
| Tyz All Plastics Inc | 130 Gamewell St | Hackensack, NJ 07601 | | | First Class Mail |
| Tyz All Plastics Inc | 120 Express St | Plainview, NY 11803 | | | First Class Mail |
| Tyz All Plastics Inc | 130 Gamewell St | Waterbury, CT 06701 | | | First Class Mail |
| Tz Minerals Int'l | Attn: Victoria Park | Level 2, 75 Canning Hwy | Victoria Park, WA 6100 | Australia | First Class Mail |
| Tz Minerals Int'l | P.O. Box 1252 | Victoria Park East, WA 6981 | Australia | | First Class Mail |
| Tza | 3880 Salem Lake Drive | Long Grove, IL 60047 | | | First Class Mail |
| Tzumi Electronics LLC | 16 E 34th St | 3rd Fl | New York, NY 10016 | | First Class Mail |
| U S A Detergent | 401 N Armour St | Chicago, IL 60622 | | | First Class Mail |
| U S A Detergent | 1600 Livinston Ave | New Brunswick, NJ 08902 | | | First Class Mail |
| U S A Detergent | 1600 Livingston Ave | North Brunswick, NJ 08902 | | | First Class Mail |
| U S A Detergent | 1735 Jersey Ave | Ste 2 | North Brunswick, NJ 08092 | | First Class Mail |
| U S A Detergent | 1735 Jersey Ave | Ste 2 | North Brunswick, NJ 08092 | | First Class Mail |
| U S Cocoa Mat LLC | P.O. Box 578 | 160 Cocoa St | St George, SC 29477 | | First Class Mail |
| U S Cocoa Mat LLC | 1415 N Dayton St, Ste 301 | Chicago, IL 60642 | | | First Class Mail |
| U S Cocoa Mat LLC | P.O. Box 7214 | Columbia, SC 29202 | | | First Class Mail |
| U S Cocoa Mat LLC | 160 Cocoa St | Saint George, SC 29477 | | | First Class Mail |
| U S Cocoa Mat LLC | 407 Carr Creek Rd | Sautee Nacoochee, GA 30571 | | | First Class Mail |
| U S Cocoa Mat LLC | 160 Cocoa St | St George, SC 29477 | | | First Class Mail |
| U S Customs & Border Protect | P.O. Box 530071 | Atlanta, GA 30353 | | | First Class Mail |
| U S Gypsum | 4859 New Peachtree Rd | Chamblee, GA 30366 | | | First Class Mail |
| U S Gypsum | 550 W Adams St | Chicago, IL 60661 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| U S Lambswool | 3540 Bertha Dr | Baldwin, NY 11510-0503 | | | First Class Mail |
| U S Lumber & Plywood Corp | Attn: Merrill Leslie Abele | 668 S Evergreen Ave | Woodbury Heights, NJ 08097-1021 | | First Class Mail |
| U S Lumber & Plywood Corp | U.S Lumber & Plywood Corp, Inc | Attn: Merrill Leslie Abele | 668 S Evergreen Ave | Woodbury Heights, NJ 08097-1021 | First Class Mail |
| U S Lumber Group Inc | P.O. Box 402264 | Atlanta, GA 30384 | | | First Class Mail |
| U S Lumber Group Inc | 2160 Satellite Blvd | Ste 450 | Duluth, GA 30097 | | First Class Mail |
| U S Lumber Group Inc | P.O. Box 402264 | Ste 450 | Atlanta, GA 30384 | | First Class Mail |
| U S Metalcraft Inc | P.O. Box 308 | Delphos, OH 45833 | | | First Class Mail |
| U S Minerals Inc | 8373 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| U S Minerals Inc | 1254 70th Ave | Roberts, WI 54023 | | | First Class Mail |
| U S Minerals Inc | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| U S Minerals Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| U S Minerals Inc | 18635 W Creek Dr | Tinley Park, IL 60477 | | | First Class Mail |
| U S Minerals Inc | 18635 W Creek Drive | Tinley Park, IL 60477 | | | First Class Mail |
| U S Mix Co | P.O. Box 5951 | Denver, CO 80217 | | | First Class Mail |
| U S Mix Co | 112 S Santa Fe Dr | Denver, CO 80223 | | | First Class Mail |
| U S Mix Co | 112 S Santa Fe Drive | Denver, CO 80223 | | | First Class Mail |
| U S Nonwovens | c/o Valley Distributing | 1900 S Washington Ave | Scranton, PA 18505 | | First Class Mail |
| U S Nonwovens | Dept Ch 19477 | 1900 S Washington Ave | Palatine, IL 60055 | | First Class Mail |
| U S Nonwovens | 100 Emjay Blvd | Brentwood, NY 11717 | | | First Class Mail |
| U S Nonwovens | 400 Wireless Blvd | Hauppauge, NY 11788 | | | First Class Mail |
| U S Nonwovens | 460-480 Research Dr | Pittston, PA 18640 | | | First Class Mail |
| U S Nonwovens | 1000 N South Rd | Scranton, PA 18505 | | | First Class Mail |
| U S Nonwovens | 4930 Ashwell Ln | Gite 400 | Suwanee, GA 30024 | | First Class Mail |
| U S Playing Card Co | 2510 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| U S Playing Card Co | 4590 Beech St | Cincinnati, OH 45212 | | | First Class Mail |
| U S Playing Card Co | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| U S Playing Card Co | 300 Gap Way | Erlanger, KY 41018 | | | First Class Mail |
| U S Pool Co | 2701 N Us Hwy 12, Ste A | Fox Lake, IL 60081 | | | First Class Mail |
| U S Pool Co | 2701 N Us Hwy 12, Ste A | Spring Grove, IL 60081 | | | First Class Mail |
| U S Pumice | 20219 Bahama Street | Chatsworth, CA 91311 | | | First Class Mail |
| U S Pumice Co | 20219 Baham St | Chatsworth, CA 91311 | | | First Class Mail |
| U S Pumice Co | 20219 Bahama St | Chatsworth, CA 91311 | | | First Class Mail |
| U S Pumice Co | 1965 W Pershing Rd | Chicago, IL 60609 | | | First Class Mail |
| U S Pumice Co | 5504 W 47th St | Forest View, IL 60638 | | | First Class Mail |
| U S Pumice Co | 20219 Bahama St | Los Angeles, CA 91311 | | | First Class Mail |
| U S Pumice Co | 5420 Newport Drive, Ste 50 | Rolling Meadows, IL 60008 | | | First Class Mail |
| U S Pumice Co | 100 Central Ave Bldg 17 | S Kearney, NJ 07032 | | | First Class Mail |
| U S Pumice Co | 7738 Lavergne | Skokie, IL 60076 | | | First Class Mail |
| U S Pumice Co | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| U S Pumice Co | 5420 Newport Drive | Suite 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| U S Stamp & Sign/United Stat | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| U S Stamp & Sign/United Stat | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| U S Stove Co | P.O. Box 116180 | Atlanta, GA 30368 | | | First Class Mail |
| U S Stove Co | 108 Garner Rd | Bridgeport, AL 35740 | | | First Class Mail |
| U S Stove Co | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| U S Stove Co | 3500 N Hawthorne St | Chattanooga, TN 37406 | | | First Class Mail |
| U S Stove Co | 28950 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| U S Stove Co | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| U S Stove Co | 227 Industrial Park Rd | So Pittsburg, TN 37380 | | | First Class Mail |
| U S Stove Co | 227 Industrial Park Rd | South Pittsburg, TN 37380 | | | First Class Mail |
| U S Stove Company | 227 Industrial Park Rd | So Pittsburg, TN 37380 | | | First Class Mail |
| U S Stove Company | 227 Industrial Park Road | South Pittsburg, TN 37380 | | | First Class Mail |
| U S Tape Co | 3669 S Acoma St | Cherry Hills Village, CO 80110 | | | First Class Mail |
| U S Tape Co | 127 N Walnut St, Ste 105 | Itasca, IL 60143 | | | First Class Mail |
| U S Tape Co | | Ste 300 | Pennsburg, PA 18073 | | First Class Mail |
| U S Tape Company | 2452 Quakertown Rd | Pennsburg, PA 18073 | | | First Class Mail |
| U S Tape Company | 2452 Quakertown Rd | Suite 300 | Pennsburg, PA 18073 | | First Class Mail |
| U S Urban Wildlife Control LLC | 4684 Glenforest Drive | Roswell, GA 30075 | | | First Class Mail |
| U S Web Electronic Images | Sandy Mellinger | 313 East Carson St | Pittsburgh, PA 15219 | | First Class Mail |
| U S Web Electronic Images | 313 E Carson St | Pittsburgh, PA 15219 | | | First Class Mail |
| U S Window Fashion Supply | 15407 Long Vista Dr | Austin, TX 78728 | | | First Class Mail |
| U S Window Fashion Supply | 15407 Long Vista Dr | Austin, TX 78728 | | | First Class Mail |
| U S Window Fashion Supply | P.O. Box 3049 | Grapevine, TX 76099 | | | First Class Mail |
| U.D.I. Corporation | 447 S W 67th St | Redmond, OR 97756 | | | First Class Mail |
| U.P.S. | Custom House Brokerage | P.O. 34486 | Louville, KY 40232 | | First Class Mail |
| U.S. Customs & Border | Bill Payments | P.O. Box 979126 | St Louis, MO 63197 | | First Class Mail |
| U.S. Department Of Transportation | 1200 New Jersey Ave, Se | Washington, DC 20590 | | | First Class Mail |
| U.S. GreenFiber LLC | 5500 77 Center Drive | Suite 100 | Charlotte, NC 28217 | | First Class Mail |
| U.S. Lumber Group, LLC | Attn: Steven D Riska | 2160 Satellite Blvd, Ste 450 | Duluth, GA 30097 | | First Class Mail |
| U.S. Tape Company Inc. | 2452 Quakertown Rd | Suite 300 | Pennsburg, PA 18073 | | First Class Mail |
| U.S. Venture Holdings, Inc. | 1175 Lombardi Avne Ste 500 | Green Bay, WI 54304 | | | First Class Mail |
| U.S. Wire & Cable Corporation | One Flexon Plaza | Newark, NJ 07114 | | | First Class Mail |
| Uarco | P.O. Box 71660 | Chicago, IL 60694 | | | First Class Mail |
| Ubaldo De Leon | Address Redacted | | | | First Class Mail |
| Ubaldo Macias Cruz | Address Redacted | | | | First Class Mail |
| Ubaldo Padilla | Address Redacted | | | | First Class Mail |
| Ubaldo Vargas I | Address Redacted | | | | First Class Mail |
| Uber Freight LLC | P.O. Box 740071?E | Chicago, IL 60674 | | | First Class Mail |
| Uber Freight LLC | 1455 Market St, Fourth Fl | San Francisco, CA 94103 | | | First Class Mail |
| Uber Freight LLC | 1455 Market Street, Fourth Floor | San Francisco, CA 94103 | | | First Class Mail |
| Uchida Of America Corp | P.O. Box 1414 | 412 S 2Nd St | St Charles, IL 60174 | | First Class Mail |
| Uchida Of America Corp | P.O. Box 30429 | Los Angeles, CA 90030 | | | First Class Mail |
| Uchida Of America Corp | 3535 Del Amo Blvd | Torrance, CA 90503 | | | First Class Mail |
| Uci Goldsboro Inc | 1225 Grantham Street W | Goldsboro, NC 27530 | | | First Class Mail |
| Ud Design Co | 9310 S 370 W | S&Y, UT 84070 | | | First Class Mail |
| Ud Design Co | 9310 S 370 W | Sandy, UT 84070 | | | First Class Mail |
| U-Design | 9306 S 300 W | Sandy, UT 84070 | | | First Class Mail |
| U-Design | 9310 S 370 W | Sandy, UT 84070 | | | First Class Mail |
| U-Design | P.O. Box 708490 | Sandy, UT 84070 | | | First Class Mail |
| UDI Corp | 2200 Carolina Ave | Charlotte, NC 28241 | | | First Class Mail |
| UDI Corp | P.O. Box 7563 | Charlotte, NC 28241 | | | First Class Mail |
| UDI Corp | 447 S W 67th St | Redmond, OR 97756 | | | First Class Mail |
| Udp Unisource Document Products | 8551 Quivira Rd | Lenexa, KS 66215 | | | First Class Mail |
| Uehling Instrument Company | 473 Getty Ave | Paterson, NJ 07503 | | | First Class Mail |
| UFP Belchertown, LLC | Mila Baumrok | 2801 E. Beltline Ave. | Grand Rapids, MI 49525 | | First Class Mail |
| UFP Berlin, LLC | Mila Baumrok | 2801 E. Beltline Ave. | Grand Rapids, MI 49525 | | First Class Mail |
| Ufp Chandler LLC | Attn: Arnie Pacheco | 6878 W Chandler Blvd | Chandler, AZ 85226 | | First Class Mail |
| UFP Chandler, LLC | Mila Baumrok | 2801 E. Beltline Ave. | Grand Rapids, MI 49525 | | First Class Mail |
| Ufp Craft & Hobby | 1409 State Rd 23 | Dodgeville, WI 53533 | | | First Class Mail |
| Ufp Craft & Hobby | 1409 State Road 23 | Dodgeville, WI 53533 | | | First Class Mail |
| UFP Craft & Hobby | 2801 E Beltline Ne | Grand Rapids, MI 49525 | | | First Class Mail |
| UFP Craft and Hobby, LLC | Mila Baumtrok | 2801 E. Beltline Ave. | Grand Rapids, MI 49525 | | First Class Mail |
| Ufp Granger LLC | 2100 Avalon | Riverside, CA 92509 | | | First Class Mail |
| Ufp Granger, LLC | P.O. Box 39990 | Riverside, CA 92519 | | | First Class Mail |
| UFP Hamilton, LLC | Mila Baumrok | 2801 E. Beltline Ave. | Grand Rapids, MI 49525 | | First Class Mail |
| Ufp Packaging | Attn: Arnie Pacheco | 6744 W Germann Rd | Chandler, AZ 85226 | | First Class Mail |
| Ufp Retail, LLC | 2801 E Beltline Ne | Attn A/R | Grand Rapids, MI 49525 | | First Class Mail |
| Ufp Retail, LLC | P.O. Box 150228 | Grand Rapids, MI 49515 | | | First Class Mail |
| Ufp Retail, LLC | 2801 E Beltline Ne | Grand Rapids, MI 49525 | | | First Class Mail |
| Ufp Retail, LLC | 2801 East Beltline NE | Grand Rapids, MI 49525 | | | First Class Mail |
| Ufp Retail, LLC | 1890 Hwy 9 | Kremmling, CO 84059 | | | First Class Mail |
| Ufp Retail, LLC | 560 Industrial Dr | Moultrie, GA 31776 | | | First Class Mail |
| Ufp Retail, LLC | 4480 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Ufp Retail, LLC | 644 Sansom Blvd | Saginaw, TX 76179 | | | First Class Mail |
| Ufp Retail, LLC | 120 Main St | Silver Plume, CO 80476 | | | First Class Mail |
| Ufp Retail, LLC | 1000 Jackson County Rd 12 We | Walden, CO 80480 | | | First Class Mail |
| Ufp Retail, LLC | 15 E Walnut St | Windsor, CO 80550 | | | First Class Mail |
| U-Fuel | P.O. Box 1511 | Eau Claire, WI 54023 | | | First Class Mail |
| U-Fuel Inc | 200 Frontier Plaza | Elk Mound, WI 54739 | | | First Class Mail |
| Ugen Magar | Address Redacted | | | | First Class Mail |
| UGI ENERGY SERVICES, INC LLC | P.O. Box 827032 | Philadelphia, PA 19182 | | | First Class Mail |
| UGI Utilities | P.O. Box 15503 | Wilmington, DE 19886 | | | First Class Mail |
| UGI UTILITIES, INC | P.O. Box 15503 | Wilmington, DE 19886 | | | First Class Mail |
| Ugpath Inc. | 452 Fifth Ave | 22nd Fl | New York, NY 10018 | | First Class Mail |
| Ukg / Kronos | 297 Billerica Rd | Chelmsford, MA 01824 | | | First Class Mail |
| Ukg Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | First Class Mail |
| UL Solutions | Attn: Andrew Pickett | 333 Pfingsten Rd | Northbrook, IL 60062 | | First Class Mail |
| Ul Solutions | 333 Pfingsten Rd | Northbrook, IL 60062 | | | First Class Mail |
| Ul Verification Services Inc | Attn: Katie Conway | 62045 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Ul Verification Services Inc | Katie Conway | 62045 Collections Center Dr | Chicago, IL 60693-0 | | First Class Mail |
| Ul Verification Services Inc | 62045 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ul Verification Services Inc | 333 Pfingsten Rd | Northbrook, IL 60062 | | | First Class Mail |
| Ul Verification Services Inc | 333 Pfingsten Rd | Northbrook, IL 60062 | | | First Class Mail |
| Ulbrichs True Value Hdwe | Attn: Ron Ulbrich | 1107 17Th St | Hondo, TX 78861-1831 | | First Class Mail |
| Ulbrichs True Value Hdwe | Moehring's True Value Hardware, Inc | Attn: Ron Ulbrich | 1107 17Th St | Hondo, TX 78861-1831 | First Class Mail |
| Uline | Attn: Acct# 18051 | 950 Albrect Dr | Lake Bluff, IL 60044 | | First Class Mail |
| Uline | P.O. Box 88741 | Chicago, IL 60680 | | | First Class Mail |
| Uline | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First Class Mail |
| Uline | 950 Albrect Dr | Lake Bluff, IL 60044 | Lake Bluff, IL 60044 | | First Class Mail |
| Uline | 950 Albrect Drive | Lake Bluff, IL 60044 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Uline | Attn: Accounts Receivable | P.O. Box 88741 | Chicago, IL 60680 | | | First Class Mail |
| U-Line | Nicole Skarda | 2200 S Lakeside Dr | Waukegan, IL 60085 | | | First Class Mail |
| U-Line | 950 Albrecht Drive | P.O. Box 460 | Lake Bluff, IL 60044 | | | First Class Mail |
| U-Line | 2200 S Lakeside Dr | Waukegan, Il 60085 | | | | First Class Mail |
| Ulises Felix Zandoval | Address Redacted | | | | | First Class Mail |
| Ulises Lechuga | Address Redacted | | | | | First Class Mail |
| Ullman Devices Corp | P.O. Box 398 | 664 Danbury Rd | Ridgefield, CT 06877 | | | First Class Mail |
| Ullman Devices Corp | 664 Danbury Rd | Ridgefield, CT 06877 | | | | First Class Mail |
| Ulmer & Berne LLP | Attn: Heide Vonderheide | 50 W Madison St, Ste 3600 | Chicago, IL 60661 | | | First Class Mail |
| Ulmer's Drug & Hardware | Ulmer Mede, Inc | Attn: Patrick Mede, Owner | 3858 Lake St Ste 5 | Homer, AK 99603-7684 | | First Class Mail |
| Ulric R Stevenson | Address Redacted | | | | | First Class Mail |
| Ulta Lit Technologies | 1989 Johns Dr | Glenview, IL 60025 | | | | First Class Mail |
| Ulta Lit Technologies | 177 Town Acres Ln | Roselle, IL 60172 | | | | First Class Mail |
| Ulta-Lit Tree Co | 1989 Johns Dr | Glenview, IL 60025 | | | | First Class Mail |
| Ulta-Lit Tree Co | 320 S Division | Harvard, IL 60033 | | | | First Class Mail |
| Ulta-Lit Tree Co | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Ulta-Lit Tree Co-Import | 1989 Johns Dr | Glenview, IL 60025 | | | | First Class Mail |
| Ultimate Fertilizer Co | 139 W Hall St | Oberlin, KS 67749 | | | | First Class Mail |
| Ultimate Fertilizer Co, The | P.O. Box 292 | Oberlin, KS 67749 | | | | First Class Mail |
| Ultimate Fertilizer Co, The | 139 W Hall St | P.O. Box 292 | Oberlin, KS 67749 | | | First Class Mail |
| Ultimate Fertilizer Co, The | 139 West Hall Street | Po Box 292 | Oberlin, KS 67749 | | | First Class Mail |
| Ultimate Gardening LLC | c/o Building Warehousing | 910 10th St, Unit 800 | Plano, TX 75074 | | | First Class Mail |
| Ultimate Gardening LLC | 5420 Lbj Freeway, Ste 570 | Dallas, TX 75240 | | | | First Class Mail |
| Ultimate Gardening LLC | 1000 N Post Oak Blvd, Ste 285 | Houston, TX 77055 | | | | First Class Mail |
| Ultimate Gardening LLC | 5420 Lbj Freeway | Suite 570 | Dallas, TX 75240 | | | First Class Mail |
| Ultimate Rb | C/O Fresh Warehousing | 7110 N Broadway | St Louis, MO 63147 | | | First Class Mail |
| Ultimate Rb | P.O. Box 734035 | Chicago, IL 60673 | | | | First Class Mail |
| Ultimate Rb | 5200 E Grand Ave | Dallas, TX 75223 | | | | First Class Mail |
| Ultimate Rb | 1430 N Main St | Delphos, OH 45833 | | | | First Class Mail |
| Ultimate Rb | 904 E 10th Ave | Mcminnville, OR 97128 | | | | First Class Mail |
| Ultimate Rb | 904 N E 10th Ave | Mcminnville, OR 97128 | | | | First Class Mail |
| Ultimate Rb | 855 Oak Hill Rd | Mountain Top, PA 18707 | | | | First Class Mail |
| Ultimate Rb | 1820 S 35th St | Phoenix, AZ 85009 | | | | First Class Mail |
| Ultimate Software Group Inc | P.O. Box 930953 | Atlanta, GA 31193 | | | | First Class Mail |
| Ultimate Survival Technologies | 7720 Philips Highway | Jacksonville, FL 32256 | | | | First Class Mail |
| Ultimate Textile | 18 Market St | Paterson, NJ 07501 | | | | First Class Mail |
| Ultimate Textile Subrents | 18 Market St | Paterson, NJ 07501 | | | | First Class Mail |
| Ultra Additives | 1455 Bfld St, Ste 3 | BLOOMFIELD, NJ 07003 | | | | First Class Mail |
| Ultra Canadian Inc | Attn: Jacob Pollak, Owner | 1445 Rue Bergar | Laval, QC H7L 4Z7 | Canada | | First Class Mail |
| Ultra Compost | 27657 Highway 52 North | New Vienna, IA 52065 | | | | First Class Mail |
| Ultra Compost | 27657 Hwy 52 N | New Vienna, IA 52065 | | | | First Class Mail |
| Ultra Hardware Products | 1777 Hylton Rd | Pennsauken, NJ 08110 | | | | First Class Mail |
| Ultra Hardware Products | 1777 Hylton Road | Pennsauken, NJ 08110 | | | | First Class Mail |
| Ultra Hardware Products | P.O. Box 823409 | Philadelphia, PA 19182 | | | | First Class Mail |
| Ultra Life Batteries | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | | | First Class Mail |
| Ultra Life Batteries | 2000 Technology Pkwy | Newark, NY 14513 | | | | First Class Mail |
| Ultra Life Stilton | Church St Station | Po 6561 | New York, NY 10249 | | | First Class Mail |
| Ultra Mark Inc | Attn: Brian Pederson | 2420 East Oakton Street Ste 1 | Arlington Hgts, IL 60005 | | | First Class Mail |
| Ultra Mark Inc | 2420 East Oakton Street Ste 1 | Arlington Hgts, IL 60005 | | | | First Class Mail |
| Ultra Optix Inc | 504 N Harvard St | Arlington Heights, IL 60005 | | | | First Class Mail |
| Ultra Optix Inc | P.O. Box 120627 | East Haven, CT 06512 | | | | First Class Mail |
| Ultra Optix Inc | 17 Commerce St | P.O. Box 120627 | East Haven, CT 06512 | | | First Class Mail |
| Ultra Optix Inc | P.O. Box 120627 | P.O. Box 120627 | East Haven, CT 06512 | | | First Class Mail |
| Ultrablend Color LLC | 1440 Westinghouse Boulevard | Charlotte, NC 28273 | | | | First Class Mail |
| Ultra-Fab Products, Inc | 57985 State Rd 19 S | Elkhart, IN 46517 | | | | First Class Mail |
| Ultralife Corp | P.O. Box 74951 | Cleveland, OH 44194 | | | | First Class Mail |
| Ultralife Corp | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | | First Class Mail |
| Ultralife Corp | 200 Technology Pkwy | Newark, NY 14513 | | | | First Class Mail |
| Ultralife Corp | 2000 Technology Pkwy | Newark, NY 14513 | | | | First Class Mail |
| Ultralife Corp | 2000 Technology Pkwy | P.O. Box 6561 | Newark, NY 14513 | | | First Class Mail |
| Ultralife Corporation | P.O. Box 74951 | Cleveland, OH 44194 | | | | First Class Mail |
| Ultramark Inc | Attn: Art Rumpf | 2420 E Oakton, Ste 1 | Arlington Heights, Il 60005 | | | First Class Mail |
| Ultramark Inc. | 2420 E. Oakton | Ste 1 | Arlington Heights, Il 60005 | | | First Class Mail |
| Ultratec Special Effects Inc | 546 Sovereign Rd | London, ON N5V 4K5 | Canada | | | First Class Mail |
| Ultratec Special Effects Inc | 1915 Dove St | Port Huron, MI 48060 | | | | First Class Mail |
| Ultratec Special Effects Inc | 3565 Dove St | Port Huron, MI 48060 | | | | First Class Mail |
| Ultra-Tech Printing | Attn: Tom Gunn | 5851 Crossroads Commerce Pkwy | Grand Rapids, MI 49509 | | | First Class Mail |
| Ultra-Tech Printing | 5851 Crossroads Commerce Prkwy | Grand Rapids, MI 49509 | | | | First Class Mail |
| Ulysses Building SupplyTrue Value | Attn: Eric Feezor | 332 S Main | Ulysses, KS 67880-2533 | | | First Class Mail |
| Ulysses Building Supply, Inc | Attn: Eric Feezor | 332 S Main | Ulysses, KS 67880-2533 | | | First Class Mail |
| Ulysses Herrera | Address Redacted | | | | | First Class Mail |
| Ulysses Turriui | Address Redacted | | | | | First Class Mail |
| Uma Enterprises | 15207 Flight Ave | Chino, CA 91710 | | | | First Class Mail |
| Uma Enterprises | 350 W Apra St | Compton, CA 90220 | | | | First Class Mail |
| Umar Salahuddin | Address Redacted | | | | | First Class Mail |
| Umbergers True Value | Umbergers of Fontana,Inc | Attn: Donald Umberger, President/Trs | 1067 Horseshoe Pike | Lebanon, PA 17042-3800 | | First Class Mail |
| Umbra U.S.A. Inc. | 1705 Broadway | Buffalo, NY 14212 | | | | First Class Mail |
| UMBRA USA, INC | P.O. Box 8000 | Dept 554 | Buffalo, NY 14267 | | | First Class Mail |
| UMBRA USA, INC | 200 World Trade Center | Merchandise Mart #12-658 | Chicago, IL 60654 | | | First Class Mail |
| Un Facility Supp/Un Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Un Facility Supp/Un Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | | | First Class Mail |
| Unbeatable Sale | Attn: Eli Blumenthal, Director | 195 Lehigh Ave Ste 5 | Lakewood, NJ 08701-4555 | | | First Class Mail |
| Unbeatable Sale | Unbeatable Sale Com Inc | Attn: Eli Blumenthal, Director | 195 Lehigh Ave Ste 5 | Lakewood, NJ 08701-4555 | | First Class Mail |
| Unclaimed Property | Holding Reports | P.O. Box 142321 | Slc, UT 84114 | | | First Class Mail |
| Unclaimed Property | Holding Reports | P.O. Box 142321 | Salt Lake City, UT 84114 | | | First Class Mail |
| Underground Services | 4337 Brogdon Place Cv | Suwanee, GA 30024 | | | | First Class Mail |
| Underground Tools Inc | 6680 Hodgson Rd | Lino Lakes, MN 55014 | | | | First Class Mail |
| Underground Toys USA LLC | c/o New Commercial Capital Inc | P.O. Box 749269 | Los Angeles, CA 90074 | | | First Class Mail |
| Underground Toys USA LLC | 4000 Ruffin Rd | Ste H | San Diego, CA 92123 | | | First Class Mail |
| Underwood True Value | Attn: Patty Underwood | 409 Beersheba Hwy | Mc Minnville, TN 37110-2718 | | | First Class Mail |
| Underwood True Value | Patricia Underwood | Attn: Patty Underwood | 409 Beersheba Hwy | Mc Minnville, TN 37110-2718 | | First Class Mail |
| Underwood True Value Hardware | Attn: Eucellis E Underwood | 1104 4Th Street Nw | Red Bay, AL 35582-3941 | | | First Class Mail |
| Underwood True Value Hardware | Underwood True Value, Inc | Attn: Eucellis E Underwood | 1104 4Th St Nw | Red Bay, AL 35582-3941 | | First Class Mail |
| Underwoods | Underwood's, Inc | Attn: Charles Underwood | 104 Somerset Square | Somerset, OH 43783-9900 | | First Class Mail |
| Underwoods True Value | Attn: Charles Underwood | 104 Somerset Square | Somerset, OH 43783-9900 | | | First Class Mail |
| Underwriters Laboratories | aka UL Llc | 75 Remittance Dr | Ste 1524 | Chicago, IL 60675-1524 | | First Class Mail |
| Underwriters Laboratories | Attn: Ul Llc | 75 Remittance Dr, Ste No 1524 | Chicago, IL 60675-1524 | | | First Class Mail |
| Underwriters Laboratories | 75 Remittance Dr, Ste 1524 | Chicago, IL 60675 | | | | First Class Mail |
| Underwriters Laboratories | 333 Pfingsten Rd | Northbrook, IL 60062-2096 | | | | First Class Mail |
| Underwriters Laboratories | 333 Pfingsten Rd | Northbrook, IL 60062-2096 | | | | First Class Mail |
| Undrier M Forde | Address Redacted | | | | | First Class Mail |
| Uneco Systems Inc | 8412 Autumn Dr | Woodridge, IL 60517 | | | | First Class Mail |
| Uneco Systems Inc | 8412 Autumn Drive | Woodridge, IL 60517 | | | | First Class Mail |
| Unelko Corp | 1616 W William Dr | Phoenix, AZ 85027 | | | | First Class Mail |
| Unelko Corp | 7428 E Karen Dr | Scottsdale, AZ 85260 | | | | First Class Mail |
| Unelko Corp | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Unemployment Insurance Agency | Tax Office, Ste 11-500 | 3024 W Grand Blvd | Detroit, MI 48202 | | | First Class Mail |
| Unger Enterprises LLC | 425 Asylum St | Bridgeport, CT 06610 | | | | First Class Mail |
| Unger Enterprises,LLC | 320 S Division St | Harvard, IL 60033 | | | | First Class Mail |
| Unger Enterprises,LLC | 1471 Business Center Rd, Ste 800 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Unger Industrial | 425 Asylum St | Bridgeport, CT 06610 | | | | First Class Mail |
| Unger Industrial | 713 Crosswind Ln | Lindenhurst, IL 60046 | | | | First Class Mail |
| Unger Industrial | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | | First Class Mail |
| Unger Industrial | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | | First Class Mail |
| Unger Industrial | P.O. Box 21567 | New York, NY 10087 | | | | First Class Mail |
| Unger Industrial | 650 Long Beach Blvd | Stratford, CT 06615 | | | | First Class Mail |
| Unger Industrial | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Unger Industrial LLC | 425 Asylum Street | Bridgeport, CT 06610 | | | | First Class Mail |
| Uni-Ball Corp | P.O. Box 734709 | Chicago, IL 60673 | | | | First Class Mail |
| Uni-Ball Corp | 50 S Creek | Romeoville, IL 60446 | | | | First Class Mail |
| Uni-Ball Corp | 400 S County Farm Rd, Ste 300 | Wheaton, IL 60187 | | | | First Class Mail |
| Unicorn Systems Inc | 15535 San Fernando Mission Blv | Mission Hills, CA 91345 | | | | First Class Mail |
| Unicore Chemical | Attn: Glenn Holmes | 2850 Golf Rd Ste 405 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Unicore Chemical | 2850 Golf Rd, Ste 405 | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Uniden Amer/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | | First Class Mail |
| Unidica Whatley | Address Redacted | | | | | First Class Mail |
| Unified Marine | P.O. Box 1028 | Ankeny, IA 50021 | | | | First Class Mail |
| Unified Marine | P.O. Box 1979 | Memphis, TN 38101 | | | | First Class Mail |
| Unified Marine | 1190 Old Asheville Hwy | Newport, TN 37821 | | | | First Class Mail |
| Unified Marine | 4488 112Th St | Urbandale, IA 50322 | | | | First Class Mail |
| Unified Marine | 345 Magan Pl | Winthrop Harbor, IL 60096 | | | | First Class Mail |
| Unified Services Inc | P.O. Box 784 | Belvidere, IL 61008 | | | | First Class Mail |
| Unifirst Corp | P.O. Box 650481 | Dallas, TX 75265 | | | | First Class Mail |
| Unifirst Corporation | P.O. Box 650481 | Dallas, TX 75265 | | | | First Class Mail |
| Unigo Inc | 180 3rd St Se | Cokato, MN 55321 | | | | First Class Mail |
| Unigo Inc | 703 Bartley Chester Rd | Flanders, NJ 07836 | | | | First Class Mail |
| Unigo Inc | 1309 Jericho Tpke Fl 2Nd Rear | New Hyde Park, NY 11040 | | | | First Class Mail |
| Uniguard/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | | | First Class Mail |
| Uni-Label & Tag | Attn: Clarence Eustis | 1121 Pagni Dr | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Uni-Label & Tag | Attn: Mikee | 1121 Pagni Dr | Elk Grove Vlg, IL 60007 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Unilever Ice Cream | P.O. Box 10296 | 909 Packerland Dr | Green Bay, WI 54307 | First Class Mail |
| Unilever Ice Cream | P.O. Box 19007 | 909 Packerland Dr | Green Bay, WI 54307 | First Class Mail |
| Unilever Ice Cream | P.O. Box 10296 | 909 Packerland Drive | Green Bay, WI 54307 | First Class Mail |
| Unilever Ice Cream | Po Box 19007 | 909 Packerland Drive | Green Bay, WI 54307 | First Class Mail |
| Unilever Ice Cream | 24596 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Unilog | 096 Old Eagle School Road | Ste 119 | Wayne, PA 19087 | First Class Mail |
| Unimerica Insurance Co | Unitedhealthcare | P.O. Box 860511 | Minneapolis, MN 55486 | First Class Mail |
| Unimerica Insurance Company | Unitedhealthcare | P.O. Box 860511 | Minneapolis, MN 55486 | First Class Mail |
| Uninex International | A202 Xiang Yi Ge Xiangqi | Shenzhen, Guang 51803 | China | First Class Mail |
| Uninex International | 5780 Smithway St | Commerce, CA 90040 | | First Class Mail |
| Uninex International | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Uninex Int'l | 5780 Smithway Street | Commerce, CA 90040 | | First Class Mail |
| Union S & 10 Inc | Attn: Peter V Perrotta, Jr | 392 Union Ave | Paterson, NJ 07503-1918 | First Class Mail |
| Union S & 10 Inc dba Union S&10 Inc | 392 Union Ave | Paterson, NJ 07502 | | First Class Mail |
| Union Brass Mfg Co | 2955 Lone Oak Cir | Eagan, MN 55121 | | First Class Mail |
| Union Carbide | Pamela Thompson | P.O. Box 91136 | Chicago, IL 60693 | First Class Mail |
| Union Carbide Corp | Mike Reid | 10235 West Little York Rd | Suite 300 | Houston, TX 77040 | First Class Mail |
| Union Corrugating Co | P.O. Box 11407 | Birmingham, AL 35246 | | First Class Mail |
| Union Corrugating Co | 701 S King St | Fayetteville, NC 28301 | | First Class Mail |
| Union Corrugating Co | 701 S King St | Fayetteville, NC 28302 | | First Class Mail |
| Union Grove True Value & Hdw | Union Grove Lumber & True Value Co | Attn: Cliff Baars | 1024 10Th Ave | Union Grove, WI 53182-1014 | First Class Mail |
| Union Grove True Value Lbr. & Hdw. | Attn: Cliff Baars | 1024 10Th Ave | Union Grove, WI 53182-1014 | First Class Mail |
| Union Industries, Inc. | P.O. Box 6025 | 10 Admiral Street | Providence, RI 02940 | First Class Mail |
| Union Industries, Inc. | Attn: Mike Kaufman | P.O. Box 6025 | 10 Admiral Street | Providence, RI 02940 | First Class Mail |
| Union Lightfining Protection Ins | 7975 Industrial Dr | Forest Park, IL 60130 | | First Class Mail |
| Union Lightning Protection Ins | 470 Keller Dr | Park City, IL 60085 | | First Class Mail |
| Union Pacific RailRd | 5074 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Union Products | 1400 Patriot Blvd | 480 | Glenview, IL 60025 | First Class Mail |
| Union Products | 1-B Princeton Rd | Fitchburg, MA 01420 | | First Class Mail |
| Union Square Supply | Union Square Supply Inc | Attn: Yevgeniy Portnoy, Owner | 130 4Th Ave | New York, NY 10003 | First Class Mail |
| Union True Value Hardware | Attn: Vick Pease | 749 Heald Hwy - Rte 17 | Union, ME 04862-3256 | First Class Mail |
| Union True Value Hardware | Nvp, Inc | Attn: Vick Pease | 749 Heald Hwy - Rte 17 | Union, ME 04862-3256 | First Class Mail |
| Unique Manufacturing & Marketing | 5778 Lamar St | Arvada, CO 80002 | | First Class Mail |
| Unique Products & Service Co | P.O. Box 5613 | Carol Stream, IL 60197 | | First Class Mail |
| Unique Products & Service Corp | P.O. Box 5613 | Carol Stream, IL 60197-5613 | | First Class Mail |
| Unique Products & Service Corp | 3860 Commerce Dr | St Charles, IL 60174 | | First Class Mail |
| Unique Products & Service Corp (Elgin Paper) | 3860 Commerce Dr | St Charles, IL 60174 | | First Class Mail |
| Unique Solutions Usa Inc | 144-42 Jewel Ave | Flushing, NY 11367 | | First Class Mail |
| Unique Solutions USA Inc | 1502 N Loop 250 W | Midland, TX 79703 | | First Class Mail |
| Unique Solutions USA Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Unis Fulfillment (Sbf) | 218 Machlin Ct | Attn: Accounting Dept | Walnut, CA 91789 | First Class Mail |
| Unis LLC | 900 Turnbull Canon Rd | Attn: Accounting Dept | City Of Industry, CA 91745 | First Class Mail |
| Unis Transportation | 900 Turnbull Canyon Rd | City Of Industry, CA 91745 | | First Class Mail |
| Unis Transportation | 218 Machlin Ct | Walnut, CA 91789 | | First Class Mail |
| Unisan Products | 5630 Bandini Blvd | Bell, CA 90201 | | First Class Mail |
| Unisan Products | P.O. Box 91257 | Los Angeles, CA 90009 | | First Class Mail |
| Unisan Products | 5450 W 83rd St | Los Angeles, CA 90045 | | First Class Mail |
| Unisan/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Unisan/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| UniSource | Attn: Accounts Receivable Dept | 1270 Glen Ave | Mooresotwn, NJ 08057 | First Class Mail |
| Unisource | Attn: Cust #42476400 | 850 N Arlington Hts Rd | Itasca Hills, Il 60143 | First Class Mail |
| Unisource | 850 N Arlington Hts Rd | Itasca, IL 60143 | | First Class Mail |
| Unisource | 5218 Trinity Dr | Lake In The Hills, IL 60156 | | First Class Mail |
| United Airlines Inc | Chicago, IL 60673 | | | First Class Mail |
| United Airlines Inc, Pass Plus | 24880 Network Pl | Chicago, IL 60673-1248 | | First Class Mail |
| United Airlines, Inc. | 24880 Network Place | Chicago, IL 60673-1248 | | First Class Mail |
| United Auto Credit | 233 South Wacker Drive | 16th Fl | Chicago, IL 60606 | First Class Mail |
| United Behavioral Health | P.O. Box 7290 | Phoenix, AZ 85011 | | First Class Mail |
| United Capital Funding Corp | P.O. Box 885897 | Los Angeles, CA 90088 | | First Class Mail |
| United Center Joint Venture | P.O. Box 31246 | Tampa, FL 33631 | | First Class Mail |
| United Chair/United Stationers | Accounts Receivable Dept | 1901 W Madison Street | Chicago, IL 60612 | First Class Mail |
| United Chair/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| United Chair/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| United Coating, Inc | 6645 Stage Rd, Ste 102 | Bartlett, TN 38134 | Bartlett, TN 38134 | First Class Mail |
| United Coating, Inc | 6645 Stage Rd, Ste 102 | Bartlett, TN 38134 38134 | | First Class Mail |
| United Commercial Supply | Attn: David R King, Member | 6348 Library Rd Ste 2 | South Park, PA 15129-8572 | First Class Mail |
| United Commercial Supply | United Commercial Supply LLC | Attn: David R King, Member | 6348 Library Rd Ste 2 | South Park, PA 15129-8572 | First Class Mail |
| United Container Co | 233 Hawthorne Ave | Saint Joesph, MI 49085 | | First Class Mail |
| United Container Company | 233 Hawthorne Ave | St Joesph, MI 49085 | | First Class Mail |
| United Container Company | 233 Hawthorne Ave | St Joseph, MI 49085 | | First Class Mail |
| United Cutting Tool Inc. | 207 Berg Street | Algonquin, IL 60102 | | First Class Mail |
| United Discount Wholesale | Attn: Kamal Mitha | 7633 Dashwood Dr | Houston, TX 77036 | First Class Mail |
| United Displaycraft | 333 E Touhy | Des Plaines, IL 60018 | | First Class Mail |
| United Drayage Co | 1400 Date St | Montebello, CA 90640 | | First Class Mail |
| United General Supply Co Inc | c/o Lian Hui Co Ltd | 497 Qingtai St | Hangzhou, Zhejiang 310009 | China | First Class Mail |
| United General Supply Co Inc | C/O Lian Hui Co Ltd | 497 Qingtai St | Hangzhou, 310009 | China | First Class Mail |
| United General Supply Co Inc | 354 Lexington Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| United General Supply Co Inc | 9320 Harwin Dr | Houston, TX 77036 | | First Class Mail |
| United General Supply Co Inc | 9320 Harwin Drive | Houston, TX 77036 | | First Class Mail |
| United General Supply Co Inc | 56 Library St | Ste 201 | Hudson, OH 44236 | First Class Mail |
| United Gilsonite Laboratories | 1396 Jefferson Ave | Scranton, PA 18509 | | First Class Mail |
| United Gilsonite | 20 Enterprise Way | Dayton, NV 89403 | | First Class Mail |
| United Gilsonite | 3908 Beasley Rd | Jackson, MS 39213 | | First Class Mail |
| United Gilsonite | 3908 Beasley Road | Jackson, MS 39213 | | First Class Mail |
| United Gilsonite | 550 Capitol Way | Jacksonville, IL 62650 | | First Class Mail |
| United Gilsonite | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| United Gilsonite | P.O. Box 8500 S 4835 | Philadelphia, PA 19178 | | First Class Mail |
| United Gilsonite | P.O. Box 824424 | Philadelphia, PA 19182 | | First Class Mail |
| United Gilsonite | P.O. Box 70 | Scranton, PA 18501 | | First Class Mail |
| United Gilsonite | 1396 Jefferson Ave | Scranton, PA 18509 | | First Class Mail |
| United Gilsonite Lab | Box 70 | Scranton, PA 18501 | | First Class Mail |
| United Gilsonite Laboratories | Attn: Matt Swiontek | 1396 Jefferson Ave | Scranton, PA 18509 | First Class Mail |
| United Gilsonite Laboratories | Matt Swiontek | 1396 Jefferson Ave | Scranton, PA 18509 | First Class Mail |
| United Gilsonite Laboratories | Attn: Bill Jenkins | 1396 Jefferson Avenue | Scranton, PA 18509 | First Class Mail |
| United Gilsonite Laboratories | 1396 Jefferson Ave | Dunmore, PA 18509 | | First Class Mail |
| United Gilsonite Laboratories | P.O. Box 23665 | New York, NY 10087 | | First Class Mail |
| United Gilsonite Laboratories | P.O. Box 23665 | New York, NY 10087-3665 | New York, NY 10087-3665 | First Class Mail |
| United Gilsonite Laboratories | P.O. Box 23665 | New York, NY 10087-3665 | | First Class Mail |
| United Gilsonite Laboratories | Attn: Don Mancuso | P.O. Box 70 | Scranton, PA 18501-0070 | First Class Mail |
| United Gilsonite Laboratories | P.O. Box 824424 | Philadelphia, PA 19182 | | First Class Mail |
| United Gilsonite Laboratories, Inc | c/o Sitka Corp | Attn: Helen Kalodis | 201 Polito Ave | Lyndhurst, NJ 07071 | First Class Mail |
| United Gilsonite Laboratories, Inc | P.O. Box 23665 | New York, NY 10087 | | First Class Mail |
| United Healthcare Distributing | P.O. Box 610 | Minneapolis, MN 55440 | | First Class Mail |
| United Healthcare | P.O. Box 94017 | Palatine, IL 60094 | | First Class Mail |
| United Heating & Air Conditioning Ser | 185 Asylum St | Hartford, CT 06103 | | First Class Mail |
| United Heating & Air Conditioning Inc | 180 Import Rd | Pittston, PA 18640 | | First Class Mail |
| United Heating & Air Conditioning Inc | 180 Import Rd | Pittston, PA 18640 | | First Class Mail |
| United Industrial Construction | 5117 S Milwaukee Ave, Ste D1 | Libertyville, IL 60048 | | First Class Mail |
| United Industries Corp | P.O. Box 406456 | Atlanta, GA 30384 | | First Class Mail |
| United Industries Corp | 13870 Corporate Woods Trl | Bridgeton, MO 63044 | | First Class Mail |
| United Industries Corp | 1 Rider Trail Plaza Dr, Ste 300 | Earth City, MO 63045 | | First Class Mail |
| United Industries Corp | 1 Rider Trail Plaza Drive, Ste 300 | Earth City, MO 63045 | | First Class Mail |
| United Industries Corp | 1 Rider Trl Plz Dr, Ste 300 | Earth City, MO 63045 | | First Class Mail |
| United Industries Corp | 4142 RiderTrl N | Earth City, MO 63045 | | First Class Mail |
| United Industries Corp | 21 Gateway Commerce Dr | Edwardsville, IL 62025 | | First Class Mail |
| United Industries Corp | 2585 Monroe Dr | Galesville, GA 30501 | | First Class Mail |
| United Industries Corp | 1600 S Baker Ave | Ontario, CA 91764 | | First Class Mail |
| United Industries Corp | 2129 Chapin Ind Dr | St Louis, MO 63114 | | First Class Mail |
| United Industries Corp | One Rider Trail Plaza Drive | Ste 300 | Earth City, MO 63045 | First Class Mail |
| United Industries Corp | 7346 Penn Dr | Ste 500 | Allentown, PA 18106 | First Class Mail |
| United Industries Corp | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | First Class Mail |
| United Industries Corporation | One Rider Trail Plaza Drive, Ste 300 | Earth City, MO 63045 | | First Class Mail |
| United Jumbo Co, Ltd | Rd 10 Suoi Tre Industrial Zone | Suoi Tre Ward | Long Khanh, Dong Nai 810000 | Vietnam | First Class Mail |
| United Jumbo Co, Ltd | Rd 10, Suoi Tre Industrial Z | Suoi Tre Ward | Long Khanh, 810000 | Vietnam | First Class Mail |
| United Jumbo Co., Ltd | Road 10, Suoi Tre Industrial Z | Suoi Tre Ward | Long Khanh | First Class Mail |
| United Lift Truck | 1100 South 25Th Avenue | Bellwood, IL 60104 | | First Class Mail |
| United Lift Truck | P.O. Box 5948 | Carol Stream, IL 60197 | | First Class Mail |
| United Mineral & Chemical Corp | Attn: Joanne | 160 Chubb Ave, Ste 206 | Lyndhurst, NJ 07071 | First Class Mail |
| United Mineral & Chemical Corp | Attn: Tammy Youmans | 160 Chubb Ave, Ste 206 | Lyndhurst, NJ 07071 | First Class Mail |
| United Mineral & Chemical Corp | Joanne | 160 Chubb Ave, Ste 206 | Lyndhurst, NJ 07071 | First Class Mail |
| United Mineral & Chemical Corp | Tammy Youmans | 160 Chubb Ave, Ste 206 | Lyndhurst, NJ 07071 | First Class Mail |
| United Mineral & Chemical Corp | 160 Chubb Ave, Ste 206 | Lyndhurst, NJ 07071 | | First Class Mail |
| United Model L.P. | 2901 Research Road | Suite A | Champaign, IL 61822 | First Class Mail |
| United Model LP | 2901 Research Rd, Ste A | Champaign, IL 61822 | | First Class Mail |
| United Model LP | 3001 Research Rd, Ste D | Champaign, IL 61822 | | First Class Mail |
| United Model LP | P.O. Box 7018 | Champaign, IL 61826 | | First Class Mail |
| United Nursery LLC | 30401 Sw 217th Ave | Homestead, FL 33030 | | First Class Mail |
| United Parcel Inc | P.O. Box 809488 | Chicago, IL 60680 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| United Parcel Service | Lockbox 577 | Carol Stream, IL 60132 | | | First Class Mail |
| United Parcel Service | Lockbox 577 | Carol Stream, IL 60132-0577 | | | First Class Mail |
| United Parcel Service, Inc | 55 Glenlake Parkway Ne | Atlanta, GA 30328 | | | First Class Mail |
| United Pipe & Supply | United Pipe & Supply Co | Attn: Richard Wilkinson, President | 13963 N 1000 E Rd | Bloomington, IL 61705-9155 | First Class Mail |
| United Plastics Corp | P.O. Box 807 | 511 Hay St | Mount Airy, NC 27030 | | First Class Mail |
| United Plastics Corp | 511 Hay St | P.O. Box 807 | Mount Airy, NC 27030 | | First Class Mail |
| United Quality Cooperative | Attn: Jessamy Fornishell, Owner | 99 Coop St | New Town, NC 58763 | | First Class Mail |
| United Railroad Materials Co | 640 Southpointe Ct, Ste 210 | Colorado Spring, CO 80906 | | | First Class Mail |
| United Railroad Materials Co | 665 S Points Ct, Ste 100 | Colorado Spring, CO 80906 | | | First Class Mail |
| United Railroad Materials Co | 2110 Spectra Dr | Colorado Springs, CO 80904 | | | First Class Mail |
| United Railroad Materials Co | 2110 Spectra Drive | Colorado Springs, CO 80904 | | | First Class Mail |
| United Rentals(North America) | P.O. Box 840514 | Dallas, TX 75284 | | | First Class Mail |
| United Resins | 7853 W 47th St | Lyons, IL 60534 | | | First Class Mail |
| United Security Systems | 7808 Cherry Creek S Dr, Unit 408 | Denver, CO 80231 | | | First Class Mail |
| United Sign Corp | 4900 Lister Ave | P.O. Box 300228 | Kansas City, MO 64130 | | First Class Mail |
| United Site Services Inc | P.O. Box 53267 | Phoenix, AZ 85072 | | | First Class Mail |
| United Solutions | P.O. Box 6420 | Carol Stream, IL 60197 | | | First Class Mail |
| United Solutions | 1300 N Forst Blvd | Gilbert, AZ 85233 | | | First Class Mail |
| United Solutions | 1440 Holloway Rd | Holland, OH 43528 | | | First Class Mail |
| United Solutions | 1052 Industrial Park Rd | Icard, NC 28666 | | | First Class Mail |
| United Solutions | 241 Willard St | Leominster, MA 01453 | | | First Class Mail |
| United Solutions | 33 Patriot Cir | Leominster, MA 01453 | | | First Class Mail |
| United Solutions | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| United Solutions | 33 Patriot Cir | P.O. Box 358 | Leominster, MA 01453 | | First Class Mail |
| United Solutions | 200 Industrial Dr | Peninsula, OH 44264 | | | First Class Mail |
| United Solutions | 200 Industrial Drive | Peninsula, OH 44264 | | | First Class Mail |
| United Solutions | 33 Patriot Circle | Po Box 358 | Leominster, MA 01453 | | First Class Mail |
| United Solutions | 100 Rainwater St | Sardis, MS 38666 | | | First Class Mail |
| United Solutions | 1300 Fiesta Blvd | Sasabe, AZ 85633 | | | First Class Mail |
| United Sports Brands | 1131 W Blackhawk | 2Nd Floor | Chicago, IL 60642 | | First Class Mail |
| United Sports Brands | P.O. Box 1691 | Eb 147 | Minneapolis, MN 55480 | | First Class Mail |
| United States Alliance Fire | 114BB Slater Ave | Fountain Valley, CA 92708 | | | First Class Mail |
| United States Alliance Fire Protection Inc | P.O. Box 74008409 | Chicago, IL 60674 | | | First Class Mail |
| United States Alliance Fire Protection | Attn: Chiara Lima | 28427 N Ballard | Unit H | Lake Forest, IL 60045 | First Class Mail |
| United States Alliance Fire Protection | Lisa Mathez | 28427 N Ballard | Lake Forest, IL 60045 | | First Class Mail |
| United States Alliance Fire Protection | Attn: Lisa Mathez | 28427 N Ballard | Lake Forest, IL 60045 | | First Class Mail |
| United States Alliance Fire Protection | Chiara Lima | 28427 N Ballard, Unit H | Lake Forest, IL 60045 | Lake Forest, IL 60045 | First Class Mail |
| United States Alliance Fire Protection | 27 N Ballard, Unit H | Lake Forest, IL 60045 | | | First Class Mail |
| United States Fire Protection | 28427 N Ballard Dr, Unit H | Lake Forest, IL 60045 | | | First Class Mail |
| United States Hardware Mfg, Inc | 79 Stewart Ave | Washington, PA 15301 | | | First Class Mail |
| United States Hdw Mfg/U S Hardware | 420 N Rand Rd | North Barrington, IL 60010 | | | First Class Mail |
| United States Hdw Mfg/U S Hardware | 79 Stewart Ave | Washington, PA 15301 | | | First Class Mail |
| United States Hdw Mfg/U S Hardware | 817 E Maiden St | Washington, PA 15301 | | | First Class Mail |
| United States Luggage/United | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| United States Luggage/United | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801 | | | First Class Mail |
| United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801-3196 | Lima, OH 45801-3196 | | First Class Mail |
| United States Plastic Corp | 1390 Neubrecht Rd | Lima, OH 45801-3196 | | | First Class Mail |
| United States Plastic Corp | Attn: Milinda | 1390 Neubrecht Road | Lima, OH 45801 | | First Class Mail |
| United States Plastic Corp. | 1390 Neubrecht Road | Lima, OH 45801 | | | First Class Mail |
| United States Postal Service | Postmaster Harvard Post Office | 300 N Eastman St | Harvard, IL 60033 | | First Class Mail |
| United States Postal Service | 6300 N Northwest Hwy | Chicago, Il 60631 | | | First Class Mail |
| United States Postal Service | P.O. Box 0566 | CMRS-PB | Carol Stream, IL 60132-0566 | | First Class Mail |
| United States Postal Service | c/o Cmrs-Pb | P.O. Box 0566 | Carol Stream, IL 60132-0566 | | First Class Mail |
| United States Postal Service | 2700 Campus Dr | San Mateo, CA 94497 | | | First Class Mail |
| United States Stove Company | 227 Industrial Park Rd | S Pittsburg, TN 37380 | | | First Class Mail |
| United States Treasury | P.O. Box 27063 | Attn:Se:T:Ep: Ra: Vc | Washington, DC 20038 | | First Class Mail |
| United States Treasury | Internal Revenue Service | Ogden, UT 84201 | | | First Class Mail |
| United States Treasury | Attn: Ep Determination Stop 31 | P.O. Box 12192 | Covington, KY 41012 | | First Class Mail |
| United States Whip Inc | 308 S Division St | Harvard, IL 60033 | | | First Class Mail |
| United States Whip Inc | 51701 E 110 Rd | Miami, OK 74354 | | | First Class Mail |
| United States Whip Inc | P.O. Box 1222 | Miami, OK 74355 | | | First Class Mail |
| United States Whip Inc | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| United Stationers | P.O. Box 952418 | St Louis, MO 63195 | | | First Class Mail |
| United Stationers Supply Co | One Parkway North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| United Steel Worker | P.O. Box 644485 | Pittsburgh, PA 15264 | | | First Class Mail |
| United Supermarkets | Attn: Weiss Jackson, Vp Sales & Mktg | 1000 W 11Th St | Quanah, TX 79252-5214 | | First Class Mail |
| United Supermarkets | United Supermarkets, LLC | Attn: Weiss Jackson, Vp Sales & Mktg | 1000 W 11Th St | Quanah, TX 79252-5214 | First Class Mail |
| United Supply Corp | Attn: Luzer Endzweig | 700 S 21St Street | Irvington, NJ 07111 | | First Class Mail |
| United Supply Corp | 700 S 21St Street | Irvington, NJ 07111 | | | First Class Mail |
| United Supply True Value | Koep Corp | Attn: Chad Koep, Owner | 304 Main St | Lakefield, MN 56150-1200 | First Class Mail |
| United Tape Co | 1250 Mark St | Bensenville, IL 60106 | | | First Class Mail |
| United Tape Co | 2000 S Beltline Blvd | Columbia, SC 29201 | | | First Class Mail |
| United Tape Co | 2545 Ivy St | Cumming, GA 30130 | | | First Class Mail |
| United Tape Co | 2545 Ivy St | Cumming, GA 30131 | | | First Class Mail |
| United Treating & Dist | 3380 E Washington Ave | Muscle Shoals, AL 35661 | | | First Class Mail |
| United True Value | Attn: Lisa Olson | 415 E Highland Dr | Oconto Falls, WI 54154-1008 | | First Class Mail |
| United True Value | Four Tees, Inc | Attn: James Terry | 2402 Florence Blvd | Florence, AL 35630-2875 | First Class Mail |
| United True Value | United Hardware, Inc | Attn: Lisa Olson | 415 E Highland Dr | Oconto Falls, WI 54154-1008 | First Class Mail |
| United True Value | 415 E Highland Dr | Oconto Falls, WI 54154 | | | First Class Mail |
| United True Value Hardware | Attn: Samir Sinno | 7905 3Rd Ave | Brooklyn, NY 11209-3601 | | First Class Mail |
| United True Value Hardware | United Hardware Store, Inc | Attn: Samir Sinno | 7905 3Rd Ave | Brooklyn, NY 11209-3601 | First Class Mail |
| United Way California Capital Region | 10389 Old Placerville Rd | Sacramento, CA 95827 | | | First Class Mail |
| United Way California Capital Region | 10389 Old Pinville Rd | Sacramento, CA 95827 | | | First Class Mail |
| United Way Crusade Of Mercy | P.O. Box 75828 | Chicago, IL 60675 | | | First Class Mail |
| United Way Fund | P.O. Box 567 | Corsicana, TX 75110 | | | First Class Mail |
| United Way Of Greater Clevelan | Cashier'S Office | 1331 Euclid Ave | Cleveland, OH 44115 | | First Class Mail |
| United Way Of Greater Kansas C | P.O. Box 871400 | Kansas City, MO 64187 | | | First Class Mail |
| United Way Of Lane County | 3048 W 48th Pl | Chicago, IL 60632 | | | First Class Mail |
| United Way Of Lane County | 3171 Gateway Loop | Springfield, OR 97477 | | | First Class Mail |
| United Way Of Lehigh Valley | 1110 American Pkwy Ne | Allentown, PA 18109 | | | First Class Mail |
| United Way Of Mchenry Co Inc | 4508 Prime Pkwy | Mchenry, IL 60050 | | | First Class Mail |
| United Way Of Mchenry Co. Inc. | 4508 Prime Parkway | Mchenry, IL 60050 | | | First Class Mail |
| United Way Of Mchenry County | 4508 Prime Parkway | Mchenry, IL 60050 | | | First Class Mail |
| United Way Of Mchenry County | 4508 Prime Pkwy | Mchenry, IL 60050 | | | First Class Mail |
| United Way Of Mchenry County | 4508 Prime pkwy | Mchenry, IL 60050 | Mchenry, IL 60050 | | First Class Mail |
| United Way Of Metro Atlanta | P.O. Box 2692 | Atlanta, GA 30371 | | | First Class Mail |
| United Way Of Metropolitan | Chicago | 560 W Lake Street | Chicago, IL 60661 | | First Class Mail |
| United Way Of Navarro County | 108 S Beaton, Ste D | Corsicana, TX 75110 | | | First Class Mail |
| United Way Of Navarro County | 108 S Beaton, Ste D | Corsicana, TX 75110 | | | First Class Mail |
| United Way of Wyoming Valley | 100 N Pennsylvania Ave 2nd Fl | Wilkes-Barre, PA 18701 | | | First Class Mail |
| Unitherm Inc | 10861 Millington Court | Cincinnati, OH 45242 | | | First Class Mail |
| United Way Of Wyoming Valley | 100 N Pennsylvania Ave 2nd Fl | Wilkes-Barre, PA 18701 | | | First Class Mail |
| Units Contractor Supplies | Attn: Stephen Smith, President | 4935 Mercury St | San Diego, CA 92111-1703 | | First Class Mail |
| Units Contractor Supplies | Units, Inc | Attn: Stephen Smith, President | 4935 Mercury St | San Diego, CA 92111-1703 | First Class Mail |
| Unitrends Software Corp | 7 Technology Cir, Ste 100 | Columbia, SC 29203 | | | First Class Mail |
| Univar Solutions Usa Inc | Terry | 13009 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Univar Solutions Usa Inc | Attn: Anne Nowicki | 62190 Collections Center Dr | Chicago, Il 60693-0621 | | First Class Mail |
| Univar Solutions Usa Inc | 8500 W 68Th St | Bedford Park, IL 60501 | | | First Class Mail |
| Univar Solutions Usa Inc | 13009 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Univar Solutions USA Inc | 62190 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Univar Solutions Usa Inc | 3075 Highlands Parkways | Downers Grove, IL 60515-5560 | | | First Class Mail |
| Univar Solutions Usa Inc | 3075 Highlands Pkwys | Downers Grove, IL 60515-5560 | | | First Class Mail |
| Univar Usa Inc | Attn: Jeff Nelson | 13009 Collections Center | Chicago, IL 60693 | | First Class Mail |
| Univar Usa Inc | Attn: Jeff Nelson | 13009 Collections Ctr | Chicago, Il 60693 | | First Class Mail |
| Univar Usa Inc | 13009 Collections Center | Chicago, IL 60693 | | | First Class Mail |
| Univar Usa (Waste) | Attn: Nicole Reed | 7050 W 71St St | Bedford Park, IL 60638-5902 | | First Class Mail |
| Univar Usa Inc (Waste) | Nicole Reed | 7050 W 71St St | Bedford Park, IL 60638-5902 | | First Class Mail |
| Universal Atlantic LLC | 10130 Mallard Creek Rd | Ste 335-A | Charlotte, NC 28262 | | First Class Mail |
| Universal Comfort Heating | 1951 Don St, Ste D | Springfield, OR 97477 | | | First Class Mail |
| Universal Consumer Products Inc | c/o Maine Ornamental Llc | 933 Us Route 202 | Greene, ME 04236 | | First Class Mail |
| Universal Consumer Products Inc | P.O. Box 150228 | 933 Us Route 202 | Grand Rapids, MI 49515 | | First Class Mail |
| Universal Consumer Products Inc | P.O. Box 150228 | Grand Rapids, MI 49515 | | | First Class Mail |
| Universal Consumer Products Inc | 2801 E Beltline Ne | Grand Rapids, MI 49525 | | | First Class Mail |
| Universal Consumer Products Inc | 933 #te 202 | Greene, ME 04236 | | | First Class Mail |
| Universal Consumer Products Inc | 1801 E Lessard St | Prairie Du Chien, WI 53821 | | | First Class Mail |
| Universal Consumer Products Inc | 68956 Ll S Hwy 131 | White Pigeon, MI 49099 | | | First Class Mail |
| Universal Electric Supply Co | Universal Electric Supply Co, Inc | Attn: Tony Lo, Vice President | 68 Converse St | San Francisco, CA 94103-4428 | First Class Mail |
| Universal Electric Supply Co. | Attn: Tony Lo, VP | 68 Converse St | San Francisco, CA 94103-4428 | | First Class Mail |
| Universal Elevator Work | 3260 W Grand Ave | Chicago, IL 60651 | | | First Class Mail |
| Universal Enterprises | 5500 S W Arctic Dr | Beaverton, OR 97075 | | | First Class Mail |
| Universal Enterprises | 5515 N Cumberland, Ste 801 | Chicago, IL 60656 | | | First Class Mail |
| Universal Enterprises | Mail Stop P.O. Box 5087 | Portland, OR 97208 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Universal Enterprises | P.O. Box 5037-38 | Portland, OR 97208 | | | First Class Mail |
| Universal Enterprises | 14270 Nw Science Pk Dr | Portland, OR 97229 | | | First Class Mail |
| Universal Environmental Consulting | 900 Merchants Councourse | Ste 214 | Westbury, NY 11590 | | First Class Mail |
| Universal Forest Products | 3485 Industrial Park Blvd. | Peru, IL 61354 | | | First Class Mail |
| Universal Grinding | 5250 Mcdermott Dr | Berkeley, IL 60163 | | | First Class Mail |
| Universal Grinding | 5250 Mcdermott Drive | Berkeley, IL 60163 | | | First Class Mail |
| Universal Hardware Co. | Attn: Anton Dueck | Center Rd Spanish Lookout | Cayo | Belize | First Class Mail |
| Universal Industrial Product | P.O. Box 94781 | Cleveland, OH 44101 | | | First Class Mail |
| Universal Industrial Product | 750 Old Stone Rd | Highland Ranch, CO 80126 | | | First Class Mail |
| Universal Industrial Product | P.O. Box 628 | Pioneer, OH 43554 | | | First Class Mail |
| Universal Intermodal Services Inc. | P.O. Box 714982 | Cincinnati, OH 45271 | | | First Class Mail |
| Universal Intermodal Services, Inc. | Attn: Miranda Pal | 12755 E 9 Mile Rd | Warren, MI 48089 | | First Class Mail |
| Universal Map | P.O. Box 147 | 795 Progress Ct | Fort Washington, PA 19034 | | First Class Mail |
| Universal Map | P.O. Box 15 | 795 Progress Ct | Williamston, MI 48895 | | First Class Mail |
| Universal Map | 1425 Holland | Denver, CO 80215 | | | First Class Mail |
| Universal Map | P.O. Box 147 | Fort Washington, PA 19034 | | | First Class Mail |
| Universal Map | 201 Tech Dr | Sanford, FL 32771 | | | First Class Mail |
| Universal Mccann | P.O. Box 74008228 | Chicago, IL 60674 | | | First Class Mail |
| Universal Mccann Worldwide, Inc. | 100 West 33Rd St | 8th Fl | New York, NY 10003 | | First Class Mail |
| Universal Prd/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Universal Prd/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Universal Protection Service | P.O. Box 101034 | Pasadena, CA 91189 | | | First Class Mail |
| Universal Security Instr | P.O. Box 1036 | Charlotte, NC 28201 | | | First Class Mail |
| Universal Security Instr | 2850 E Del Amo Blvd | Long Beach, CA 90807 | | | First Class Mail |
| Universal Security Instr | 7-A Gwynns Mill Ct | Owings Mill, MD 21117 | | | First Class Mail |
| Universal Security Instr | 11407-A Cronhill Dr | Owings Mills, MD 21117 | | | First Class Mail |
| Universal Security Instr | 4555 W Oakton, Ste A | Skokie, IL 60076 | | | First Class Mail |
| Universal Supply Inc | Universal Supply, Inc | Attn: Tony Lo, Vice President | 460 El Camino Real | Millbrae, CA 94030-2617 | First Class Mail |
| Universal Supply Inc. | Attn: Tony Lo, VP | 460 El Camino Real | Millbrae, CA 94030-2617 | | First Class Mail |
| University Hospitals Health | Occupational Health | P.O. Box 771944 | Detroit, MI 48277 | | First Class Mail |
| University Of Chicago Booth | School Of Business Exec Educ | 450 N Cityfront Plaza Dr S 514 | Chicago, IL 60611 | | First Class Mail |
| University Of Illinois At Urbana-Cahmpaign | 525 E Gregory Drive | Champaign, IL 61820 | | | First Class Mail |
| University Of Illinois Foundation | P.O. Box 734500 | Chicago, IL 60673 | | | First Class Mail |
| University Of Kansas Continuing Ed | 1515 St Andrews Dr | Lawrence, KS 66047-1625 | | | First Class Mail |
| University Of Notre Dame | Stayer Cent/Executive Educatio | 300 Stayer Center | Notre Dame, IN 46556 | | First Class Mail |
| University Of Wisconsin | Madison | 475 N Charter St Rm 8335 | Madison, WI 53706 | | First Class Mail |
| University True Value Hdwe | University Hardware, Inc | Attn: George Less | 4731 University Way Ne | Seattle, WA 98105-4412 | First Class Mail |
| Unlimited Printing & Systems | Attn: Jim Dier | 330 West Campus Drive | Arlington Hts., IL 60004 | | First Class Mail |
| Unlimited Printing & Systems | Jim Deere | 450 Wheeling Rd | Wheeling, IL 60090 | | First Class Mail |
| Unlimited Printing & Systems | 330 West Campus Drive | Arlington Hts., IL 60004 | | | First Class Mail |
| Unlimited Printing & Systems | 450 Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Unlimited Renewables LLC | 1052 Oak Forest Dr | 335 | Onalaska, WI 54650 | | First Class Mail |
| Unlimited Renewables LLC | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Unlimited Renewables LLC | N5505 Crossman Rd | Lake Mills, WI 53551 | | | First Class Mail |
| Unlimited Renewables LLC | 885 Mill Park Dr | Lancaster, OH 43130 | | | First Class Mail |
| UNS Electric | P.O. Box 5174 | Harlan, IA 51593 | | | First Class Mail |
| Uns Electric Inc | Uns Electric Inc c/o Cds | 3107 Shelby St | Harlan, IA 51537 | | First Class Mail |
| Uns Electric Inc | Attn: Adam D Melton, Esq | Assistant General Counsel - Litigation | 88 E Broadway Blvd, Hqe910 | Tucson, AZ 85701 | First Class Mail |
| Uns Gas | Uns Gas Inc | 3107 Shelby St | Tennant, IA 51537 | | First Class Mail |
| Uns Gas | Attn: Adam D Melton, Esq | Assistant General Counsel - Litigation | 88 E Broadway Blvd, Hqe910 | Tucson, AZ 85701 | First Class Mail |
| UNS Gas | P.O. Box 5174 | Harlan, IA 51593 | | | First Class Mail |
| Up Country, Inc | 76 Boyd Ave | East Providence, RI 02914 | | | First Class Mail |
| Up With Paper | 6049 Hi Tek Ct | Mason, OH 45040 | | | First Class Mail |
| Up With Paper | 1145 Settlers Ct | Sugar Grove, IL 60554 | | | First Class Mail |
| Upa Solutions, LLC | 3654 N Power Road | Ste 131 | Mesa, AZ 85215 | | First Class Mail |
| Upcycle & Co LLC | c/o Custom Ag Formulators | 3430 S Willow Ave | Fresno, CA 93725 | | First Class Mail |
| Upcycle & Co LLC | 4876 Santa Monica Ave | Ste 226 | San Diego, CA 92107 | | First Class Mail |
| Updike Distribution Logistics | Attn: Alison Martin | 435 59Th Avenue #100 | Phoenix, AZ 85043 | | First Class Mail |
| Updike Distribution Logistics | Attn: Juan Yanez | 435 S 59Th Avenue #100 | Phoenix, AZ 85043 | | First Class Mail |
| Updike Kelly & Spellacy P C | 100 Pearl St | 17 Th Fl | Hartford, CT 06103 | | First Class Mail |
| Upland True Value Hdwe | Upland True Value Hardware | Attn: Gregg A Ballinger | 500 E 800 South | Upland, IN 46989-9998 | First Class Mail |
| Upper Darby True Value Hdwe | Attn: William Muth | 6945 Marshall Rd | Upper Darby, PA 19082-4104 | | First Class Mail |
| Upper Darby True Value Hdwe | Upper Darby Hardware Co, Inc | Attn: William Muth | 6945 Marshall Rd | Upper Darby, PA 19082-4104 | First Class Mail |
| Upper Macungie PA Township Tax | 8330 Schantz Rd | Breinigville, PA 18031 | | | First Class Mail |
| Upper Macungie Tax Collector | Attn: Tracy Hockock | 8330 Schantz Rd | Breinigsville, PA 18031 | | First Class Mail |
| Upper Macungie Township Author | 8330 Schantz Rd | Breinigsville, PA 18031 | | | First Class Mail |
| Ups | Lockbox 577 | Carol Stream, IL 60132 | | | First Class Mail |
| Ups | P.O. Box 650690 | Dallas, TX 75265 | | | First Class Mail |
| Ups | P.O. Box 7247-0244 | Philadelphia, PA 19170 | | | First Class Mail |
| Ups Ground Freight Inc | 28013 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ups Inc. (An Ohio Company) | 12380 Morris Rd | Alpharetta, GA 30005-4177 | | | First Class Mail |
| Ups Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ups Supply Chain Solutions | 28013 Network Pl | Chicago, IL 60673-1280 | Chicago, IL 60673-1280 | | First Class Mail |
| Ups Supply Chain Solutions | 231 N 3rd St | Pembina, ND 58271 | | | First Class Mail |
| Ups Supply Chain Solutions Inc | 28013 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ups Supply Chain Solutions Inc | 28013 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Ups Supply Chain Solutions, Inc | 28013 Network Pl | Chicago, IL 60673-1280 | Chicago, IL 60673-1280 | | First Class Mail |
| Ups Supply Chain Solutions, Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | First Class Mail |
| Ups Supply Chain Solutions, Inc | 1930 Bishop Ln, Ste 300 | Louisville, KY 40218 | | | First Class Mail |
| Ups Trade Management | 12380 Morris Road | Alpharetta, GA 30005 | | | First Class Mail |
| Upstream Commerce Inc | 228 Park Ave S | 89632 | New York, NY 10003 | | First Class Mail |
| Ups-United Parcel Service | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | First Class Mail |
| Ups-United Parcel Service | 150 N Patrick Blvd | Brookfield, WI 53045 | | | First Class Mail |
| Ups-United Parcel Service | Lockbox 577 | Carol Stream, IL 60132 | | | First Class Mail |
| Upton True Value Hardware | Upton Coop Assoc | Attn: Samuel E Hampton/all, Vice Chmn | 311 W 2Nd | Upton, WY 82730-0210 | First Class Mail |
| Ur Millennium Group Of Pr Inc | P.O. Box 850 | Guaynabo, PR 00970-0850 | | | First Class Mail |
| Ur Millennium Group Of Pr Inc | P.O. Box 850 | Guaynabo, PR 50677 | | | First Class Mail |
| Ur Millennium Group Of Pr Inc | Carr 181 Ramal 876, Km 5 Hm1 | Trujillo Alto, PR 00970 | | | First Class Mail |
| Urban Hardware | Attn: William Lee Pell, Owner&President | 12305 Crabapple Rd | Alpharetta, GA 30004-4092 | | First Class Mail |
| Urban Hardware | Urban Hardware Holdings Inc | Attn: William Lee Pell, Owner & Pres | 12305 Crabapple Rd | Alpharetta, GA 30004-4092 | First Class Mail |
| Urban Hardware | Urban Hardware Holdings Inc | Attn: William Lee Pell, President | 3618 Sandy Plains Rd | Marietta, GA 30066-3020 | First Class Mail |
| Urban Hardware LLC | Attn: William Lee Pell, Owner | 11770 Haynes Bridge Rd | Alpharetta, GA 30009-1966 | | First Class Mail |
| Urban Hardware LLC | Attn: William Lee Pell, Owner | 11770 Haynes Bridge Road | Alpharetta, GA 30009-1966 | | First Class Mail |
| Urban Scientific Inc | 141 W Boughton Rd | Bolingbrook, IL 60440 | | | First Class Mail |
| Urban Slicer LLC | 9701 Lackman Rd | Lenexa, KS 66219 | | | First Class Mail |
| Urban Slicer LLC | 7603 S 186Th St | Sandenton, FL 32087 | | | First Class Mail |
| Urban Slicer LLC | 9701 Lackman Rd | Shawnee, KS 66219 | | | First Class Mail |
| Uresco Construction Materials, Inc | P.O. Box 1778 | Kent, WA 98035 | | | First Class Mail |
| Uriah Products | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Uriah Products | 2720 N Commerce Dr Ave | Springfield, MO 65803 | | | First Class Mail |
| Uriah Products | 2835 E Jean St | Springfield, MO 65803 | | | First Class Mail |
| Uriah Products LLC | 2881 N Lecompte Ave | Springfield, MO 65803 | | | First Class Mail |
| Uriah Products LLC | C/O Forcome Co Ltd | 518 N Lyhu St | Jinhua City, Zhejiang 32100 | China | First Class Mail |
| Uriah Products LLC | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Uriah Products LLC | 2835 E Jean St | Springfield, MO 65803 | | | First Class Mail |
| Uriah Products LLC | 2835 E Jean St | Springfield, MO 65803 | | | First Class Mail |
| Urmi P Trivedi | Address Redacted | | | | First Class Mail |
| Urs Corporation | Steve Frey-Ext222 | 1701 Golf Rd | Rolling Meadows, IL 60008 | | First Class Mail |
| Urs Corporation | P.O. Box 121028 | Dept 1028 | Dallas, TX 75312-1028 | Dallas, TX 75312-1028 | First Class Mail |
| US 1 Hardware, Inc | Attn: Adrian J Panitz | 110 S Federal Hwy | Dania Beach, FL 33004-3623 | | First Class Mail |
| Us Acrylic | P.O. Box 113 | Bedford Park, IL 60499 | | | First Class Mail |
| Us Acrylic | 599 Bond St | Lincolnshire, IL 60069 | | | First Class Mail |
| Us Acrylic | 79 S Milwaukee Ave | Wheeling, IL 60090 | | | First Class Mail |
| Us Alloys | Attn: Hermes | 10507 West 181St Avenue | Po Box 278 | Lowell, IN 46356 | First Class Mail |
| Us Alloys | Attn: Mr Hermes | 10507 West 181St Avenue | Po Box 278 | Lowell, IN 46356 | First Class Mail |
| Us Alloys | P.O. Box 278 | Lowell, IN 46356 | | | First Class Mail |
| Us Aluminum | P.O. Box 828966 | Philadelphia, PA 19182-8966 | Philadelphia, PA 19182-8966 | | First Class Mail |
| US Attorney's Office | District of Delaware | 1313 N Market St | Wilmington, DE 19801 | | First Class Mail |
| Us Bancorp Equipment Finance Inc | 801 Larkspur Landing | Larkspur, CA 94939 | | | First Class Mail |
| Us Bancorp Equipment Finance, Inc | a Div of US Bank NA | 1310 Madrid St | Marshall, MN 56258 | | First Class Mail |
| Us Bancorp Equipment Finance, Inc | P.O. Box 230789 | Portland, OR 97281 | | | First Class Mail |
| Us Bank | Attn: Debbie Bear | 200 S 6th St | | | First Class Mail |
| Us Bank | Corporate Payment Systems | P.O. Box 790428 | St Louis, MO 63179 | | First Class Mail |
| Us Bank Equipment Finance Inc | P.O. Box 790413 | St Louis, MO 63179 | | | First Class Mail |
| Us Bank National Association | 901 Marquette Ave | Minneapolis, MN 55402 | | | First Class Mail |
| US Bronze Powders Inc | P.O. Box 828960 | Philadelphia, PA 19182-8960 | | | First Class Mail |
| Us Chamber Of Commerce | P.O. Box 0976 | Wilton, NH 03086 | | | First Class Mail |
| US Copyright Office | 101 Independence Ave SE | Washington, DC 20559 | | | First Class Mail |
| Us Corrosion Technologies LLC | 2850 Industrial Ln | Garland, TX 75041 | | | First Class Mail |
| Us Customs & Border | Bill Payments (Cbi) | P.O. Box 979126 | St Louis, MO 63197 | | First Class Mail |
| Us Customs & Border | Bill Payments | St Louis, MO 63197-9000 | | | First Class Mail |
| Us Customs & Border Protection | 1300 Pennsylvania Ave NW | Washington, DC 20229 | | | First Class Mail |
| Us Dept Of Education | National Payment Center | Attn: Scott W Fismer, CPP & Mark Jenkins | Chemical Security Insp, Infr Security Compliance Div | 200 Independence Ave SW | Chicago, IL 60604 | First Class Mail |
| US Dept of Homeland Security, Region 5 | Chemical Facility Anti-Terrorism Standards (CFATS) | Attn: Scott W Fismer, CPP & Mark Jenkins | Chemical Security Insp, Infr Security Compliance Div | 200 Independence Ave SW | First Class Mail |
| Us Dept of Labor (OSHA) | Hazard Communication, General Safety, etc | Attn: Jacob Scott, Area Director | Occupational Safety & Health Admin, Naperville Area Office | 1771 W Diehl Rd, Ste 210 | Naperville, IL 60563 | First Class Mail |
| US Dept Of State | Office Of Authentications | 44413Z Mercure Cir | P.O. Box 1206 | Sterling, VA 20166 | First Class Mail |
| Us Dept Of The Treasury | Internal Revenue Service | Ogden, UT 84201 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Us Distributing | 10645 N Tatum Blvd | Ste 200-443 | Phoenix, AZ 85028 | | First Class Mail |
| Us EPA - Region 5 | Spill Prevention, Control & Countermeasure (SPCC) Regulations | Attn: Kim Churchill | 77 W Jackson Blvd | Chicago, IL 60604 | First Class Mail |
| Us EPA - Region 5 | Hazardous and Non-Hazardous Waste Regulations | Attn: Norberto Gonzalez | 77 W Jackson Blvd | Chicago, IL 60604 | First Class Mail |
| Us EPA - Region 5 | Risk Management Plan (RMP) Regulations | Attn: Sarah Marshall, Acting Chief | Enforcement & Compliance Assurance Div | 77 W Jackson Blvd | Chicago, IL 60604 | First Class Mail |
| Us EPA, Region V | Ralph H Metcalfe Federal Bldg | 77 W Jackson Blvd | Chicago, IL 60604 | | First Class Mail |
| Us Government Printing Office | Superintendent Of Documents | P.O. Box 371975M | Pittsburgh, PA 15250-7975 | Pittsburgh, PA 15250-7975 | First Class Mail |
| Us Government Printing Office | Superintendent Of Documents | Superintendent Of Documents | P.O. Box 371975M | Pittsburgh, PA 15250-7975 | First Class Mail |
| Us Greenfiber LLC | 1601 Gressel Dr | Delphos, OH 45833 | | | First Class Mail |
| Us Greenfiber LLC | 3421 Old Hwy 8 | Norfolk, NE 68701 | | | First Class Mail |
| Us Greenfiber LLC | P.O. Box 8500-5865 | Philadelphia, PA 19178 | | | First Class Mail |
| Us Greenfiber LLC | 4880 Shepherd Trl | Rockford, IL 61109 | | | First Class Mail |
| Us Greenfiber LLC | 5500 77 Center Dr | Ste 100 | Charlotte, NC 28217 | | First Class Mail |
| Us Greenfiber LLC | 2500 Distribution St | Ste 200 | Charlotte, NC 28203 | | First Class Mail |
| Us Greenfiber LLC | P.O. Box 8500-5865 | Ste 200 | Philadelphia, PA 19178 | | First Class Mail |
| Us Greenfiber LLC | 615 Forrest St | Waco, TX 76704 | | | First Class Mail |
| Us Gypsum | 4859 New Peachtree Road | Chamblee, GA 30341 | | | First Class Mail |
| Us Gypsum | 4859 New Peachtree Road | Chamblee, GA 30341 | | | First Class Mail |
| Us Gypsum | 29209 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Us Gypsum | 4849 N Scott St | Schiller Park, IL 60176 | | | First Class Mail |
| US Healthworks Med Group Kc | P.O. Box 742556 | Atlanta, GA 30374 | | | First Class Mail |
| Us Healthworks Medical Grp Fl | P.O. Box 404473 | Atlanta, GA 30384 | | | First Class Mail |
| Us Industrial Air Conditioning | 851 Hwy 224, Ste A9 | Denver, CO 80229 | | | First Class Mail |
| Us Industrial Air Conditioning | 851 Highway 224 | Ste A9 | Thornton, CO 80229 | | First Class Mail |
| Us Industrial Llc | Attn: Dolly Tan | 1102 Michelle Lane | Lombard, Il 60148 | | First Class Mail |
| Us Industrial Llc | Attn: Dolly Tan | 1102 Michelle Ln | Lombard, IL 60148 | | First Class Mail |
| Us Industrial Llc | Attn: Tom Mitchell | 444 N Michigan Ave | Unit 1200 | Chicago, IL 60611 | First Class Mail |
| Us Industrial Llc | Tom Mitchell | 444 N Michigan Ave | Unit 1200 | Chicago, IL 60611 | First Class Mail |
| Us Industrial Llc | 1102 Michelle Ln | Lombard, IL 60148 | | | First Class Mail |
| Us Lines | 1 St Louis Center | Ste 3002 | Mobile, AL 36602 | | First Class Mail |
| Us Markets Inc | 741 S Rhe 83 | Elmhurst, IL 60126 | | | First Class Mail |
| Us Messenger & Logistics Inc | 7790 Quincy St | Willowbrook, IL 60527 | | | First Class Mail |
| US Minerals, Inc | Attn: Stan Chewning | 18635 W Creek Dr | Tinley Park, IL 60477 | | First Class Mail |
| US Patent & Trademark Office | 600 Dulany St | Alexandria, VA 22314 | | | First Class Mail |
| Us Postal Service | Acct#12333-17781 | 2700 Campus Dr | San Mateo, CA 94497 | | First Class Mail |
| Us Postal Service | Acct1Se 12333-17781 | 2700 Campus Dr | San Mateo, CA 94497 | | First Class Mail |
| Us Postal Service | Norwood Park | 6100 N Northwest Hwy | Chicago, IL 60631 | | First Class Mail |
| Us Pumice | 1965 W Pershing Rd | Chicago, IL 60609 | | | First Class Mail |
| Us Pumice | 5504 W 47th St | Forest View, IL 60638 | | | First Class Mail |
| Us Pumice | 100 Central Ave Bldg 17 | Kearny, NJ 07032 | | | First Class Mail |
| Us Pumice | 20219 Bahama St | Los Angeles, CA 91311 | | | First Class Mail |
| Us Pumice | 100 Central Ave Bldg 17 | S Kearney, NJ 07032 | | | First Class Mail |
| Us Salt LLC | P.O. Box 6520 | Carol Stream, IL 60197 | | | First Class Mail |
| Us Salt LLC | 224 N Main St | Horseheads, NY 14845 | | | First Class Mail |
| Us Salt LLC | 341 Pigeon Point Rd | New Castle, DE 19720 | | | First Class Mail |
| Us Salt LLC | 10955 Lowell Ave, Ste 500 | Overland Park, KS 66210 | | | First Class Mail |
| Us Salt LLC | 10955 Lowell Ave | Suite 500 | Overland Park, KS 66210 | | First Class Mail |
| Us Salt LLC | 3580 Salt Point Rd | Watkins Glen, NY 14891 | | | First Class Mail |
| Us Signal Co LLC | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | | First Class Mail |
| Us Signal Company Llc | Attn: Jodi Mitts | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Us Signal Company Llc | Attn: Tim Holwerda | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Us Signal Company Llc | Jodi Mitts | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Us Signal Company Llc | Tim Holwerda | 201 Ionia Ave Sw | Grand Rapids, MI 49503 | | First Class Mail |
| Us Signal Company LLC | 201 Ionia Avenue Sw | Grand Rapids, MI 49503 | | | First Class Mail |
| US Tape Company, Inc | 2452 Quakertown Rd | Suite 300 | Pennsburg, PA 18073 | | First Class Mail |
| Us Trailer | 3945 Raytown Rd | Kansas City, MO 64129 | | | First Class Mail |
| US Treasury | Internal Revenue Service | Ogden, UT 84201 | | | First Class Mail |
| Us Trustee | District of Delaware | Attn: Benjamin A Hackman, Esq | 844 N King St, Rm 2207 | Wilmington, DE 19801 | First Class Mail |
| US Wire and Cable Corporation | 1 Flexon Plz | Newark, NJ 07114 | | | First Class Mail |
| Us Xpress Inc | 4080 Jenkins Rd | Chattanooga, TN 37421 | | | First Class Mail |
| Us Xpress Inc | 4080 Jenkins Road | Chattanooga, TN 37421 | | | First Class Mail |
| Usa Commercial Supply | Attn: Christopher Cunningham, Owner | 9511 N Nebraska Ave | Tampa, FL 33612 | | First Class Mail |
| Usa Commercial Supply | Dry 24 Water Restoration LLC | Attn: Christopher Cunningham, Owner | 9511 N Nebraska Ave | Tampa, FL 33612 | First Class Mail |
| Usa Driver Systems Inc | 5937 Jimmy Carter Blvd | Norcross, GA 30071 | | | First Class Mail |
| USA FIRE PROTECTION, INC | 28427 N Ballard Dr, Unit H | Lake Forest, IL 60045 | | | First Class Mail |
| Usa Laser Imaging Inc | c/o Advance Cartridge Enterprises | 5155 Torque Rd | Loves Park, IL 61111 | | First Class Mail |
| Usa Laser Imaging Inc | 5155 Torque Rd | Loves Park, IL 61111 | | | First Class Mail |
| Usa Supplier | Usa Supplier, Inc | Attn: Samir Patel, Owner | 3710 Curtis Blvd | Port St John, FL 32927-3934 | First Class Mail |
| Usa Wireless Satellite Tv | 1360 Old Skokie Rd, Ste 100 | Highland Park, IL 60035 | | | First Class Mail |
| Usbef Exchange Co | P.O. Box 205286 | Dallas, TX 75320 | | | First Class Mail |
| USBest | P.O. Box 346 | New Albany, IN 47151-0346 | New Albany, IN 47151-0346 | | First Class Mail |
| USBest | P.O. Box 346 | New Albany, IN 47151-0346 | | | First Class Mail |
| Uscc Services, LLC, D/B/A Uscellular | 8410 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Usf Holland Inc. | 700 South Waverly Rd | Holland, MI 49423 | | | First Class Mail |
| Usf Holland LLC | 27052 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Usf Holland LLC | 27052 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Usf Reddaway Inc | 26401 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Usg Interiors | P D Box 102680 | Atlanta, GA 30368 | | | First Class Mail |
| Usg Interiors | 100 Donn Dr | Cartersville, GA 30120 | | | First Class Mail |
| Usg Interiors | 550 W Adams St | Chicago, IL 60661 | | | First Class Mail |
| Usg Interiors | P.O. Box 75580 | Chicago, IL 60675 | | | First Class Mail |
| Usg International Ltd | 3001 N W 125th St | Miami, FL 33167 | | | First Class Mail |
| Usg Int'l Ltd | 3001 Nw 125th St | Miami, FL 33167 | | | First Class Mail |
| Usi Insurance Services LLC | 4456 Corporation Ln, Ste 350 | Virginia Beach, VA 23462 | | | First Class Mail |
| Usi Insurance Services LLC | P.O. Box 62889 | Virginia Beach, VA 23466 | | | First Class Mail |
| Usi Insurance Services, LLC | 10 S Wacker Dr | Ste 1700 | Chicago, IL 60606 | | First Class Mail |
| Usi Midwest | Usi Midwest Chicago-Div 601 | P.O. Box 62889 | Virginia Beach, VA 23466 | | First Class Mail |
| Usource, L.L.C. | One Liberty Lane East | 3220 | Hampton, NH 03842 | | First Class Mail |
| Usp Structural Connector | 705 Rogers Dr | Montgomery, MN 56069 | | | First Class Mail |
| Usp Structural Connector | P.O. Box 80 | Montgomery, MN 56069 | | | First Class Mail |
| Usp Structural Connector | 14305 Southcross Dr | Ste 200 | Burnsville, MN 55306 | | First Class Mail |
| Usps | 6300 N Northwest Hwy | Chicago, IL 60631 | | | First Class Mail |
| Uspco/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Ust Global | 20 Enterprise | Ste 150 | Aliso Viejo, CA 92656 | | First Class Mail |
| Ust Global Inc | P.O. Box 31001-1967 | Pasadena, CA 91110 | | | First Class Mail |
| Uuw Industry 401(K)Plan | P.O. Box 809329 | Chicago, IL 60680 | | | First Class Mail |
| UT Dept of Ag | P.O. Box 146500, | Salt Lake City, UT 84114 | | | First Class Mail |
| UT Dept of Agriculture and Food | 350 N Redwood Rd | P.O. Box 146500 | Salt Lake City, UT 84114-6500 | | First Class Mail |
| UT Unclaimed Property | Holding Reports | P.O. Box 142321 | Salt Lake City, UT 84114 | | First Class Mail |
| Utah Dept of Agriculture | P.O. Box 146500 | Salt Lake City, UT 84114 | | | First Class Mail |
| Utah Department of Agriculture | 945 Folsom Ave | Salt Lake City, UT 84104 | | | First Class Mail |
| Utah Food Services | 100 S W Temple | Salt Lake City, UT 84101 | | | First Class Mail |
| Utah State Tax Commise | 210 North 1950 West | Salt Lake City, UT 84134 | | | First Class Mail |
| Utah State Tax Commise | 210 North 1950 West | Salt Lake City, UT 84134 | | | First Class Mail |
| Utah State Tax Commissioner | 210 N 1950 W | Salt Lake City, UT 84134 | | | First Class Mail |
| Utah State Tax Commissioner | 210 N 1950 W | Salt Lake City, UT 84134-9000 | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake, UT 84134 | | | First Class Mail |
| Utah Unclaimed Property | Holding Reports | P.O. Box 142321 | Salt Lake City, UT 84114 | | First Class Mail |
| Utc Retail | 100 Rawson Rd | Ste 210 | Victor, NY 14564 | | First Class Mail |
| Utc/Ras Inc | 501 Highland Avenue | Morton, PA 19070 | | | First Class Mail |
| Utd Distributing | P.O. Box 235 | 5808 W Lynwood Drive | Oak Lawn, IL 60453 | | First Class Mail |
| Ute True Value | Attn: Valentina Sireech, Ceo | 7074 East 900 South Hwy 40 | Fort Duchesne, UT 84026-8001 | | First Class Mail |
| Ute True Value | Ute Plaza Supermarket, LLC | Attn: Valentina Sireech, Ceo | 7074 E 900 South Hwy 40 | Fort Duchesne, UT 84026-8001 | First Class Mail |
| Uti Worldwide | 100 Oceangate | Ste 1500 | Long Beach, CA 90802 | | First Class Mail |
| Utz Quality Foods | 900 High St | Hanover, PA 17331 | | | First Class Mail |
| Uv Wraps N Straps | 764 Tek Dr | Crystal Lake, IL 60039 | | | First Class Mail |
| Uv Wraps N Straps | 2806 Centre Cir Dr | Downers Grove, IL 60515 | | | First Class Mail |
| Uv Wraps N Straps | 735 Pinecrest Dr | Prospect Heights, IL 60070 | | | First Class Mail |
| Uvex Safety/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Uvex/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Uvex/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| V & B Manufacturing | P.O. Box 268 | Walnut Ridge, AR 72476 | | | First Class Mail |
| V & B Manufacturing Co | Po Box 268 | 252 Law 408 Airport Ind Pk | Walnut Ridge, AR 72476 | | First Class Mail |
| V & B Mfg Co | P.O. Box 268 | 222 N Frolic | Walnut Ridge, AR 72476 | | First Class Mail |
| V & B Mfg Co | P.O. Box 268 | 252 Law 408 Airport Ind Pk | Walnut Ridge, AR 72476 | | First Class Mail |
| V & B Mfg Co | P.O. Box 85082 | 252 Law 408 Airport Ind Pk | Chicago, IL 60680 | | First Class Mail |
| V & B Mfg Co | 450 East Barnes St | Bushnell, IL 61422 | | | First Class Mail |
| V & B Mfg Co | 146 S Washington St | Bushnell, IL 61422 | | | First Class Mail |
| V & B Mfg Co | 30W170 Butterfield Rd, Unit 7 | Warrenville, IL 60555 | | | First Class Mail |
| V & R Cartage | 211 Beeline Drive Unit 13 | Bensonville, IL 60106 | | | First Class Mail |
| V & V True Value Hardware | V & V Hardware, Inc | Attn: Harold Valdez | 148 Adams | Monte Vista, CO 81144-1422 | First Class Mail |
| V&Berbert Hardware & Paint | 170 N Main St | New City, NY 10956 | | | First Class Mail |
| V&P Nurseries Inc | P.O. Box 4221 | Mesa, AZ 85211 | | | First Class Mail |
| V&P Nurseries Inc | 21919 E Germann Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Vaco LLC | 5501 Virginia Way | Ste 120 | Brentwood, TN 37027 | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Vaco Supply Chain Solutions | 3901 Westerre Parkway | Ste 120 | Richmond, VA 23233 | | First Class Mail |
| Vadco Products | 4771 Bald Eagle Ave | Lino Lakes, MN 55110 | | | First Class Mail |
| Vadco Products | 4771 Bald Eagle Ave | White Bear Lake, MN 55110 | | | First Class Mail |
| Vaejon Robinson | Address Redacted | | | | First Class Mail |
| Vai | 120 Comac St | Ronkonkoma, NY 11779 | | | First Class Mail |
| Vail Hardware | Attn: Jim Denker | 3606 Kennedy Road | South Plainfield, NJ 07080-1802 | | First Class Mail |
| Vail Hardware | Vail Hardware Store, Inc | Attn: Jim Denker | 3606 Kennedy Rd | South Plainfield, NJ 07080-1802 | First Class Mail |
| Vail Valley Ace Hardware | Vail Valley Ace Hardware LLC | Attn: Scott Worth, Owner | 2111 N Frontage Rd W | Vail, CO 81657-4952 | First Class Mail |
| Val Moreno | Address Redacted | | | | First Class Mail |
| Val U Time True Value | Attn: Michael Beck | 2412 Route 52 | Pine Bush, NY 12566-7037 | | First Class Mail |
| Val U Time True Value | Val-U-Time, Inc | Attn: Michael Beck | 2412 Route 52 | Pine Bush, NY 12566-7037 | First Class Mail |
| Val White | Address Redacted | | | | First Class Mail |
| Valassis Direct Mail Inc | 90469 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Valassis Direct Mail Inc | 90469 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Valassis Direct Mail Inc | 15955 La Cantera Pkway | San Antonio, TX 78256 | | | First Class Mail |
| Valassis Direct Mail Inc | 15955 La Cantera Pkway | San Antonio, TX 78256 | | | First Class Mail |
| Valassis Direct Mail, Inc. | Robert A Larsen | 4101 Winfield Road | Warrenville, IL 60555 | | First Class Mail |
| Valassis Direct Mail, Inc | 90469 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Valassis Sales & Marketing Services | 19975 Victor Pkwy | Livonia, MI 48152 | | | First Class Mail |
| Valassis Sales & Marketing Services | 1601 Response Rd, Ste 100 | Sacramento, CA 95815 | | | First Class Mail |
| Valassis, Inc | 5172 S 13Th St | Milwaukee, WI 53221 | | | First Class Mail |
| Valco | 1244 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| Valco Cincinnati | 411 Circle Freeway Dr | Cincinnati, OH 45246 | | | First Class Mail |
| Valco Cincinnati | 411 Cir Freeway Dr | Cincinnati, OH 45246 | | | First Class Mail |
| Valco Melton | 411 Circle Freeway Dr | Cincinnati, OH 45246 | | | First Class Mail |
| Valco Melton | 411 Circle Freeway Dr | Cincinnati, OH 45246 | Cincinnati, OH 45246 | | First Class Mail |
| Valde Gonzales Jr | Address Redacted | | | | First Class Mail |
| Valdes | 667 Chaddick Dr | Wheeling, IL 60090 | | | First Class Mail |
| Valdes Supply | 667 Chaddick Dr | Wheeling, IL 60090 | | | First Class Mail |
| Valdes Supply | 667 Chaddick Drive | Wheeling, IL 60090 | | | First Class Mail |
| Valeo Inc/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Valerie Acosta | Address Redacted | | | | First Class Mail |
| Valerie Allen | Address Redacted | | | | First Class Mail |
| Valerie Flores | Address Redacted | | | | First Class Mail |
| Valerie Flores | Address Redacted | | | | First Class Mail |
| Valerie M Petersen | Address Redacted | | | | First Class Mail |
| Valero & Sons | Attn: Richard Valero | 60 Old South Rd | Nantucket, MA 02554-2823 | | First Class Mail |
| Valero & Sons | Warren G Valero & Sons, Inc | Attn: Richard Valero | 60 Old South Rd | Nantucket, MA 02554-2823 | First Class Mail |
| Valery Arnoux | Address Redacted | | | | First Class Mail |
| Valery Skinner | Address Redacted | | | | First Class Mail |
| Validity Inc | P.O. Box 7410469 | Chicago, IL 60674 | | | First Class Mail |
| Validity Inc | Dept Ch 17384 | Palatine, IL 60055 | | | First Class Mail |
| Validity, Inc. | 100 Summer St, Ste 2900 | Boston, MA 02110 | | | First Class Mail |
| Validity, Inc. | 100 Summer Street | Boston, MA 02110 | | | First Class Mail |
| Valissa A Moore | Address Redacted | | | | First Class Mail |
| Valle Vista Golden | Attn: Michael Nijjar, Owner | 42951 State Highway 74 | Hemet, CA 92544-5129 | | First Class Mail |
| Valle Vista Golden | Sum Valle Vista Hardware Inc | Attn: Michael Nijjar, Owner | 42951 State Hwy 74 | Hemet, CA 92544-5129 | First Class Mail |
| Valle Vista Home Center | Attn: Michael Nijjar, Owner | 42951 State Highway 74 | Hemet, CA 92544-5129 | | First Class Mail |
| Valle Vista Home Center | Sum Valle Vista Hardware Inc | Attn: Michael Nijjar, Owner | 42951 State Hwy 74 | Hemet, CA 92544-5129 | First Class Mail |
| Valle Vista Home Center | Valle Vista Home Center, Ltd | Attn: Sam Kantzavis, President | 42951 State Hwy 74 | Hemet, CA 92544-5129 | First Class Mail |
| Valle Vista Home Center | 42951 State Highway 74 | Hemet, CA 92544 | | | First Class Mail |
| Vallen | Vallen Distribution, Inc | Attn: Katie Mccormick | 5251 Program Ave | Mounds View, MN 55112-4975 | First Class Mail |
| Vallen Distribution | Caller Service 1819 | Alpharetta, GA 30022-1819 | | | First Class Mail |
| Vallen Distribution | Attn: Use 10715 | Caller Service 1819 | Alpharetta, GA 30022-1819 | | First Class Mail |
| Vallen Distribution | Caller Service 1819 | Alpharetta, GA 30022-1819 | | | First Class Mail |
| Valley Builder True Value | Valley Builders | Attn: Brent A Jensen | 310 N Main St | Gunnison, UT 84634-8001 | First Class Mail |
| Valley Center True Value | Attn: Troy Smith | 506 S Meridian Ave | Valley Center, KS 67147 | | First Class Mail |
| Valley Center True Value | Troy's True Value, Inc | Attn: Troy Smith, President | 506 S Meridian Ave | Valley Center, KS 67147-2145 | First Class Mail |
| Valley Crest Service, Inc | P.O. Box 2046 | Salem, OR 97308 | | | First Class Mail |
| Valley Fire Protection Service | 555 S Kirk Road, Unit C | St Charles, IL 60174 | | | First Class Mail |
| Valley Fire Protection System | 101 N Raddant Rd | Batavia, IL 60510 | | | First Class Mail |
| Valley Fire Protection Systems Llc | 555 S Kirk Rd Unit C | St Charles, IL 60174 | | | First Class Mail |
| Valley Fire Protection Systems LLC | 555 S Kirk Rd, Unit C | St Charles, IL 60174 | St Charles, IL 60174 | | First Class Mail |
| Valley Forge | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Valley Forge | 1700 Conrad Weiser Pkwy | Womelsdorf, PA 19567 | | | First Class Mail |
| Valley Forge | 875 Berkshire Blvd | Wyomissing, PA 19610 | | | First Class Mail |
| Valley Forge | 875 Berkshire Rd | Wyomissing, PA 19610 | | | First Class Mail |
| Valley Forge | P.O. Box 5979 | Wyomissing, PA 19610 | | | First Class Mail |
| Valley General | Valley Hardware & Supply Inc | Attn: John Hinkley, Owner | 320 Us Hwy 75 S | Halstad, MN 56548 | First Class Mail |
| Valley Home & Garden Centre, Inc. | Attn: Karen Rekaisler | 16 Railroad St | Simsbury, CT 06070-2201 | | First Class Mail |
| Valley Home & Hardware LLC | Attn: Heather Coffin, Owner | 1901 Nys Rt 73 | Keene Valley, NY 12943 | | First Class Mail |
| Valley Hydraulics & Machine In | 12493 Kentucky Ave | Woodland, CA 95776 | | | First Class Mail |
| Valley Industries | 1318 Wedgewood Dr | Cleburne, TX 76033 | | | First Class Mail |
| Valley Industries | 180 Lake Ave N | P.O. Box 226 | Paynesville, MN 56362 | | First Class Mail |
| Valley Industries | 123 Industrial Loop Rd E | Paynesville, MN 56362 | | | First Class Mail |
| Valley Industries | 180 N Lake Ave | Paynesville, MN 56362 | | | First Class Mail |
| Valley Instant Printing | 1129 N 17th St | Allentown, PA 18104 | | | First Class Mail |
| Valley Landscape Supply LLC | 1040 N River Dr | North Mankato, MN 56003 | | | First Class Mail |
| Valley Lumber Inc | P.O. Box 280 | 955 Park Rd | Hackleburg, AL 35564 | | First Class Mail |
| Valley Lumber Inc | P.O. Box 280 | 955 Park Rd | Sheffield, AL 35660 | | First Class Mail |
| Valley Lumber Inc | P.O. Box 5000 | Sheffield, AL 35660 | | | First Class Mail |
| Valley Rental Centers Inc | Valley Rental Centers, Inc | Attn: Ben Sprinkle | 1401 Morganton Blvd | Lenoir, NC 28645-5507 | First Class Mail |
| Valley Supply | Attn: Cliff Anderson, Ceo | 71 Rees Road | Hcr 65 Box 705 | Lyman, WY 82937-0001 | First Class Mail |
| Valley Supply | Attn: Cliff Anderson, Ceo | 71 Rees Rd | Hcr 65 Box 705 | Lyman, WY 82937-0001 | First Class Mail |
| Valley Supply Co | Valley Cash & Carry, Inc | Attn: Jeff Taylor | 8310 Maltby Rd | Woodinville, WA 98072-8020 | First Class Mail |
| Valley Supply Co | Patrick G Lafayette & Evette G Lafayette Jt W/R/O/S | Attn: Patrick Lafayette, Pres | 400 N Ohio Ave | Clarksburg, WV 26301-2008 | First Class Mail |
| Valley Supply Co | Patrick G Lafayette & Evette G Lafayette Jt W/R/O/S | Attn: Patrick Lafayette, Pres | 11Th St & Railrd Ave | Elkins, WV 26241-1428 | First Class Mail |
| Valley True Value Hdw & Appl | 821 Metcalf St | Sedro Woolley, WA 98284 | | | First Class Mail |
| Valley True Value Lumber&Supply | Attn: Juston Yardas | 290 N 2Nd St | Lander, WY 82520-2805 | | First Class Mail |
| Valley True Value Lumber&Supply | Valley Lumber & Supply, Inc | Attn: Juston Yardas | 290 N 2Nd St | Lander, WY 82520-2805 | First Class Mail |
| Valley Wide - Grandview | Attn: Dan Morano, Ceo | 940 E Wine Country Rd | Grandview, WA 98930-8982 | | First Class Mail |
| Valley Wide - Grandview | Valley Wide Cooperative, Inc | Attn: Dan Morano, Ceo | 940 E Wine Country Rd | Grandview, WA 98930-8982 | First Class Mail |
| Valley Wide - Zillah | Attn: Dan Morano, Ceo | 1404 1St Avenue | Zillah, WA 98953-9654 | | First Class Mail |
| Valley Wide - Zillah | Valley Wide Cooperative, Inc | Attn: Dan Morano, Ceo | 1404 1St Ave | Zillah, WA 98953-9654 | First Class Mail |
| Valley Wide Aberdeen Coop | Attn: Gaven Gregory | 270 N Main St | Aberdeen, ID 83210-3201 | | First Class Mail |
| Valley Wide Aberdeen Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 270 N Main St | Aberdeen, ID 83210-3201 | First Class Mail |
| Valley Wide Almira Coop | Attn: Gaven Gregory, Owner | 207 N Railroad St | Almira, WA 99103 | | First Class Mail |
| Valley Wide Almira Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 207 N Railrd St | Almira, WA 99103 | First Class Mail |
| Valley Wide American Falls Coop | Attn: Troy Harpel | 2782 Fairground Rd | American Falls, ID 83211 | | First Class Mail |
| Valley Wide American Falls Coop | Valley Wide Cooperative, Inc | Attn: Troy Harpel | 2782 Fairground Rd | American Falls, ID 83211 | First Class Mail |
| Valley Wide Bellevue Coop | Attn: Gaven Gregory | 869 S Main St | Bellevue, ID 83313-9999 | | First Class Mail |
| Valley Wide Bellevue Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 869 S Main St | Bellevue, ID 83313-9999 | First Class Mail |
| Valley Wide Buhl Coop | Attn: Gaven Gregory | 708 Hwy 30 East | Buhl, ID 83316-5039 | | First Class Mail |
| Valley Wide Buhl Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 708 Hwy 30 East | Buhl, ID 83316-5039 | First Class Mail |
| Valley Wide Coop Cascade Propane | Attn: Gaven Gregory, Owner | 206 North Main Street | Cascade, ID 83611 | | First Class Mail |
| Valley Wide Coop Cascade Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 206 N Main St | Cascade, ID 83611 | First Class Mail |
| Valley Wide Coop Corporate | Attn: Gaven Gregory, Owner | 2114 N 20Th St | Nampa, ID 83687 | | First Class Mail |
| Valley Wide Coop Corporate | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 2114 N 20Th St | Nampa, ID 83687 | First Class Mail |
| Valley Wide Coop Jerome Bulk Fuel | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 837 W Main St | Jerome, ID 83338 | First Class Mail |
| Valley Wide Coop Jerome Bulk Fuel | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 837 W Main St | Jerome, ID 83338 | First Class Mail |
| Valley Wide Coop Jerome Propane | Attn: Gaven Gregory, Owner | 837 W Main St | Jerome, ID 83338 | | First Class Mail |
| Valley Wide Coop Nampa Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 837 W Main St | Jerome, ID 83338 | First Class Mail |
| Valley Wide Coop Nampa Propane | Attn: Gaven Gregory, Owner | 2114 N 20Th Street | Nampa, ID 83687 | | First Class Mail |
| Valley Wide Coop Nampa Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 2114 N 20Th St | Nampa, ID 83687 | First Class Mail |
| Valley Wide Coop Pinedale Propane | Attn: Gaven Gregory, Owner | 10099 Hwy 191 | Pinedale, WY 82941 | | First Class Mail |
| Valley Wide Coop Pinedale Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 10099 Hwy 191 | Pinedale, WY 82941 | First Class Mail |
| Valley Wide Coop Pocatello Propane | Attn: Gaven Gregory, Owner | 3256 Us Rt 30 | Pocatello, ID 83201 | | First Class Mail |
| Valley Wide Coop Pocatello Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 3256 Us Rt 30 | Pocatello, ID 83201 | First Class Mail |
| Valley Wide Coop Preston Feed | Attn: Gaven Gregory, Owner | 264 S State St | Preston, ID 83263 | | First Class Mail |
| Valley Wide Coop Preston Feed | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 264 S State St | Preston, ID 83263 | First Class Mail |
| Valley Wide Coop Preston Propane | Attn: Gaven Gregory, Owner | 264 S State St | Preston, ID 83263 | | First Class Mail |
| Valley Wide Coop Redburg Propane | Attn: Gaven Gregory, Owner | 2687 S 2000 W | Rexburg, ID 83440 | | First Class Mail |
| Valley Wide Coop Redburg Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 2687 S 2000 W | Rexburg, ID 83440 | First Class Mail |
| Valley Wide Coop Salmon Propane | Attn: Gaven Gregory, Owner | 500 Main Street | Salmon, ID 83467 | | First Class Mail |
| Valley Wide Coop Salmon Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 500 Main St | Salmon, ID 83467 | First Class Mail |
| Valley Wide Coop Soda Springs Propane | Attn: Gaven Gregory, Owner | 375 E 2Nd St | Soda Springs, ID 83276 | | First Class Mail |
| Valley Wide Coop Soda Springs Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 375 E 2Nd St | Soda Springs, ID 83276 | First Class Mail |
| Valley Wide Coop Thayne Propane | Attn: Gaven Gregory, Owner | 624 North Main Street | Thayne, WY 83127 | | First Class Mail |
| Valley Wide Coop Thayne Propane | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 624 N Main St | Thayne, WY 83127 | First Class Mail |
| Valley Wide Cooperative | 2114 N 20Th St | Nampa, ID 83687 | | | First Class Mail |
| Valley Wide Crossroads Coop | Attn: Gaven Gregory | 1466 S Lincoln Ave | Jerome, ID 83338-3091 | | First Class Mail |
| Valley Wide Crossroads Coop | Attn: Gaven Gregory | 1466 S Lincoln Ave | Jerome, ID 83338-3091 | Jerome, ID 83338-3091 | First Class Mail |
| Valley Wide Gooding Coop | Attn: Gaven Gregory, Owner | 2442 Main Street | Gooding, ID 83330-1902 | | First Class Mail |
| Valley Wide Gooding Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory, Owner | 2442 Main St | Gooding, ID 83330-1902 | First Class Mail |
| Valley Wide Jerome Coop | Attn: Gaven Gregory | 1466 S Lincoln Ave | Jerome, ID 83338-3091 | | First Class Mail |
| Valley Wide Jerome Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 1466 S Lincoln Ave | Jerome, ID 83338-3091 | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Valley Wide Jerome Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 1465 S Lincoln Ave | | Jerome, ID 83338-3091 | First Class Mail |
| Valley Wide Menan Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 3495 East 650 North | Menan, ID 83434-9999 | | First Class Mail |
| Valley Wide Menan Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 3495 E 650 North | Menan, ID 83434-9999 | | First Class Mail |
| Valley Wide Nampa Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 2114 N 20Th Street | Nampa, ID 83687-6850 | | First Class Mail |
| Valley Wide Nampa Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 2114 N 20Th St | Nampa, ID 83687-6850 | | First Class Mail |
| Valley Wide Nyssa Coop | Valley Wide Cooperative, Inc | 18 N 2Nd Street | Nyssa, OR 97913-3903 | | | First Class Mail |
| Valley Wide Nyssa Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 18 N 2Nd St | | Nyssa, OR 97913-3903 | First Class Mail |
| Valley Wide Parma Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 28028 Highway 20/26 | Parma, ID 83660-6788 | | First Class Mail |
| Valley Wide Parma Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 28028 Hwy 20/26 | Parma, ID 83660-6788 | | First Class Mail |
| Valley Wide Preston Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 264 S State St | Preston, ID 83263-1456 | | First Class Mail |
| Valley Wide Preston Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 264 S State St | | Preston, ID 83263-1456 | First Class Mail |
| Valley Wide Rexburg Coop | Valley Wide Cooperative, Inc | 1175 W Main St | Rexburg, ID 83440-1983 | | | First Class Mail |
| Valley Wide Rexburg Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 1175 W Main St | Rexburg, ID 83440-1983 | | First Class Mail |
| Valley Wide Rupert Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 910 South Oneida St | Rupert, ID 83350-9137 | | First Class Mail |
| Valley Wide Rupert Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 910 South Oneida St | Rupert, ID 83350-9137 | | First Class Mail |
| Valley Wide Salmon Coop | Valley Wide Cooperative, Inc | 500 S Challis St | Salmon, ID 83467-4514 | | | First Class Mail |
| Valley Wide Salmon Coop | Valley Wide Cooperative, Inc | Attn: Gaven Gregory | 500 S Challis St | | Salmon, ID 83467-4514 | First Class Mail |
| Valley Wide Shoshone Coop | Attn: William Estep | 11 Us Hwy 26 | | Shoshone, ID 83352-5303 | | First Class Mail |
| Valley Wide Shoshone Coop | Valley Wide Cooperative, Inc | Attn: William Estep | 11 Us Hwy 26 | Shoshone, ID 83352-5303 | | First Class Mail |
| Valley Wide Shoshone N Coop | Valley Wide Cooperative, Inc | Attn: Greg Mapes, Ceo | 103 N Rail St E | Shoshone, ID 83352-5390 | | First Class Mail |
| Valley Wide Shoshone North Coop | Attn: Greg Mapes, Ceo | 103 North Rail St E | Shoshone, ID 83352-5390 | | | First Class Mail |
| Valley Wide Shoshone South Coop | Valley Wide Cooperative, Inc | 805 S Greenwood St | Shoshone, ID 83352-4905 | | | First Class Mail |
| Valley Wide Shoshone South Coop | Valley Wide Cooperative, Inc | Attn: Gregory Gaven | 805 S Greenwood St | | Shoshone, ID 83352-4905 | First Class Mail |
| Valley Wide- Sunnyside | Attn: Gregory Gaven | 1720 Eastway Drive | | Sunnyside, WA 98944-1649 | | First Class Mail |
| Valley Wide- Sunnyside | Valley Wide Cooperative, Inc | Attn: Gregory Gaven | 1720 Eastway Dr | Sunnyside, WA 98944-1649 | | First Class Mail |
| Valley Wide Wendell Coop | Valley Wide Cooperative, Inc | 175 West Main Street | Wendell, ID 83355-0499 | | | First Class Mail |
| Valley Wide Wendell Coop | Valley Wide Cooperative, Inc | Attn: Gregory Gaven | 175 W Main St | Wendell, ID 83355-0499 | | First Class Mail |
| Valley Wide Wendell IB4 Coop | Valley Wide Cooperative, Inc | 1960 Frontage Rd S | Wendell, ID 83355-3337 | | | First Class Mail |
| Valley Wide Wendell IB4 Coop | Valley Wide Cooperative, Inc | Attn: Gregory Gaven | 1960 Frontage Rd S | Wendell, ID 83355-3337 | | First Class Mail |
| Valley Wide Wendell South | Attn: Steve Sracars | 1960 Frontage Rd | Wendell, ID 83355 | | | First Class Mail |
| Valley Wide Wendell South | Valley Wide Cooperative, Inc | Attn: Steve Sears | 1960 Frontage Rd | | Wendell, ID 83355 | First Class Mail |
| Valleybrook Gardens Ltd | 1831 Peardonville Rd | Abbotsford, BC V4X 2M3 | | Canada | | First Class Mail |
| Valmont Electric | 1430 E Fairchild St | Danville, IL 61832 | | | | First Class Mail |
| Valor General Store | Valor General Store LLC | Attn: Lacy Covey, Owner | 800 Box Butte Ave | | Hemingford, NE 69348 | First Class Mail |
| Valspar | Michelle Finnigan | 1191 Wheeling Rd | Wheeling, IL 60090 | | | First Class Mail |
| Valspar | 6231B Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Valspar | 6231B Collection Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Valspar | 1830 Solutions Ctr | Lockbox 771830 | | Chicago, IL 60677-1008 | | First Class Mail |
| Valspar | 1191 Wheeling Rd | Wheeling, IL 60090 | | | | First Class Mail |
| Valspar Corp | Lockbox 771830 | 1830 Solutions Center | | Chicago, IL 60677 | | First Class Mail |
| Valspar Corp | P.O. Box 1461 | Attn Alison Moran | Minneapolis, MN 55440 | | | First Class Mail |
| Valspar Corp | P.O. Box 118 | Bensenville, IL 60106 | | | | First Class Mail |
| Valspar Corp | 1000 State St | Calumet City, IL 60409 | | | | First Class Mail |
| Valspar Corp | 6231B Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Valspar Corp | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| Valspar Corp | 1515 A Antioch Church Rd | Greenville, SC 29605 | | | | First Class Mail |
| Valspar Corp | 1515 A Antioch Church Road | Greenville, SC 29605 | | | | First Class Mail |
| Valspar Corp | 3050 Hanford Dr | Lebanon, PA 17046 | | | | First Class Mail |
| Valspar Corp | 100 Hale St | Newburyport, MA 01950 | | | | First Class Mail |
| Valspar Corp | 1160 W Crossroads Pkwy | Romeoville, IL 60446 | | | | First Class Mail |
| Valspar Corp | 8201 Power Ridge Rd | Sacramento, CA 95826 | | | | First Class Mail |
| Valspar Corp | 33360 Central Ave | Union City, CA 94587 | | | | First Class Mail |
| Valspar Corp (Use 7089V) | Ken Carter | 1215 Nelson Blvd | Rockford, IL 61104 | | | First Class Mail |
| Valspar Corporation | 6231B Collection Center Dr | Chicago, IL 60693-0623 | | | | First Class Mail |
| Valspar Corporation | 6231B Collection Ctr Dr | Chicago, IL 60693-0623 | | Chicago, IL 60693-0623 | | First Class Mail |
| Valspar Corporation | Attn: Ed Stanczak-Ord To Connie | P.O. Box 1461 | Minneapolis, MN 55440-1461 | | | First Class Mail |
| Valspar Corporation | 1215 Nelson Blvd | Rockford, IL 61104 | | Rockford, IL 61104 | | First Class Mail |
| Valspar Corporation (Ori) | Attn: Mark Trice | 8725 W Higgins Rd | Suite 1000 | | Chicago, IL 60631 | First Class Mail |
| Valspar Corporation, The | P.O. Box 1461 | Minneapolis, MN 55440 | | | | First Class Mail |
| Valspar Sourcing | Attn: Deanna Robinson | P.O. Box 230 | Minneapolis, MN 55440 | | | First Class Mail |
| Valspar Sourcing Inc. | 8725 West Higgins Road | Ste 1000 | Chicago, IL 60631 | | | First Class Mail |
| Valspar/Cabot | 1191 Wheeling Road | Wheeling, IL 60090 | | | | First Class Mail |
| Valte International Inc | Attn: James Liu | 5483 Brookwood Ln | El Sobrante, CA 94803 | | | First Class Mail |
| Valte International Inc | 5483 Brookwood Lane | San Pablo, CA 94803 | | | | First Class Mail |
| Valte International Inc | 5483 Brookwood Ln | San Pablo, CA 94803 | | | | First Class Mail |
| Valte Int'l, Inc | Attn: James Liu | 5483 Brookwood Ln | El Sobrante, CA 94803 | | | First Class Mail |
| Valte Int'l Inc | 5483 Brookwood Lane | San Pablo, CA 94803 | | | | First Class Mail |
| Valterra Products LLC | 583 Miller Rd | Avon Lake, OH 44012 | | | | First Class Mail |
| Valterra Products LLC | 15230 S F Mission Blvd, Ste 107 | Mission Hills, CA 91345 | | | | First Class Mail |
| Value Drug True Value | Attn: Peter Pastorelli, President | 349 New York Ave | Huntington, NY 11743-3342 | | | First Class Mail |
| Value Drug True Value | Value Drug Stores, Inc | Attn: Peter Pastorelli, President | 349 New York Ave | Huntington, NY 11743-3342 | | First Class Mail |
| Value Drugs | Attn: Peter Pastorelli, President | 80 Pondfield Rd | Bronxville, NY 10708-3801 | | | First Class Mail |
| Value Drugs | Value Drug Bronxville, Inc | Attn: Peter Pastorelli, President | 80 Pondfield Rd | Bronxville, NY 10708-3801 | | First Class Mail |
| Value Drugs Briarcliff Manor | Attn: Peter Pastorelli, President | 89 North State Rd | Briarcliff Manor, NY 10510-1415 | | | First Class Mail |
| Value Drugs Briarcliff Manor | Value Drugs 9, Inc | Attn: Peter Pastorelli, President | 89 N State Rd | Briarcliff Manor, NY 10510-1415 | | First Class Mail |
| Value Drugs Eastchester | Attn: Peter Pastorelli, Pres | 1 Tuckahoe Avenue | Eastchester, NY 10709-2924 | | | First Class Mail |
| Value Drugs Eastchester | Value Drugs East, Inc | Attn: Peter Pastorelli, Pres | 1 Tuckahoe Ave | Eastchester, NY 10709-2924 | | First Class Mail |
| Value Drugs Greenlawn | Attn: Peter Pastorelli, Pres | 106 Broadway | Greenlawn, NY 11740-1310 | | | First Class Mail |
| Value Drugs Greenlawn | Value Drugs Greenlawn, Inc | Attn: Peter Pastorelli, Pres | 106 Broadway | Greenlawn, NY 11740-1310 | | First Class Mail |
| Value Village True Value | Value Village, Inc | Brewster Towne Center Rt 22 | Brewster, NY 10509-4052 | | | First Class Mail |
| Valutech | 1325 Snell Isle Blvd, Ste 205-G | St Petersburg, FL 33704 | | St Petersburg, FL 33704 | | First Class Mail |
| Valutech | 1325 Snell Isle Blvd, Ste 205-G | ST. PETERSBURG, FL 33704 | | | | First Class Mail |
| Valvoline Co | Int'L Dist | 13103 Bay Park | Pasadena, TX 77507 | | | First Class Mail |
| Valvoline Co | P.O. Box 14000 | 3499 Blazer Pkwy | Lexington, KY 40512 | | | First Class Mail |
| Valvoline Co | P.O. Box 14000 | Attn Katie Allen | Lexington, KY 40512 | | | First Class Mail |
| Valvoline Co | Buncher Ind Park Ave B | Bldg 8 | Leetsdale, PA 15056 | | | First Class Mail |
| Valvoline Co | 15670 N Lombard St | Building 8 Unit 10 | Portland, OR 97203 | | | First Class Mail |
| Valvoline Co | P.O. Box 74008513 | Chicago, IL 60674 | | | | First Class Mail |
| Valvoline Co | 5399 Provident Dr | Cincinnati, OH 45246 | | | | First Class Mail |
| Valvoline Co | 2925 Mc Cracken | Hernando, MS 38632 | | | | First Class Mail |
| Valvoline Co | P.O. Box 14000 | J, Clough | Lexington, KY 40512 | | | First Class Mail |
| Valvoline Co | 1302 Warton Wheems Blvd | La Porte, TX 77571 | | | | First Class Mail |
| Valvoline Co | Avenue B | Leetsdale, PA 15056 | | | | First Class Mail |
| Valvoline Co | 3499 Blazer Pkwy | Lexington, KY 40512 | | | | First Class Mail |
| Valvoline Co | 205 S Katie Ln | Mchenry, IL 60050 | | | | First Class Mail |
| Valvoline Co | 7825 N Leadbetter Rd | Portland, OR 97203 | | | | First Class Mail |
| Valvoline Co | 501 Railroad St | Rochester, PA 15074 | | | | First Class Mail |
| Valvoline Co | 9520 Johns St | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Valvoline Co | 9451 Meridian Way | West Chester, OH 45069 | | | | First Class Mail |
| Valvoline Co | 8450 Willow Springs Rd | Willow Springs, IL 60480 | | | | First Class Mail |
| Valvoline Oil Co | Rte 130 | Albion, IL 62806 | | | | First Class Mail |
| Valvoline Oil Co | P.O. Box 14000 | Attn: Katie Allen | Lexington, KY 40512 | | | First Class Mail |
| Valvoline Oil Co | 3499 Blazr Pkwy | Lexington, KY 40512 | | | | First Class Mail |
| Valvoline Oil Co | 205 S Katie Ln | Mchenry, IL 60050 | | | | First Class Mail |
| Valvoline Oil Company | 3499 Blazr Pkwy | Lexington, KY 40512 | | | | First Class Mail |
| Valyria LLC dba Transpac Brands | 1050 Aviator Dr | Vacaville, CA 95688 | | | | First Class Mail |
| Vamac 10 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 3501 Jefferson Davis Highway | Fredericksburg, VA 22408-4162 | | First Class Mail |
| Vamac 10 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 3501 Jefferson Davis Hwy | Fredericksburg, VA 22408-4162 | | First Class Mail |
| Vamac 11 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 13794 Telegraph Road | Woodbridge, VA 22192-4606 | | First Class Mail |
| Vamac 11 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 13794 Telegraph Rd | Woodbridge, VA 22192-4606 | | First Class Mail |
| Vamac 12 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 9151 Euclid Ave | Manassas, VA 20110-2229 | | First Class Mail |
| Vamac 12 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 9151 Euclid Ave | Manassas, VA 20110-2229 | | First Class Mail |
| Vamac 13 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 700 Industrial Road | Warrenton, VA 20186-3825 | | First Class Mail |
| Vamac 13 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 700 Industrial Rd | Warrenton, VA 20186-3825 | | First Class Mail |
| Vamac 14 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 14 Cardinal Park Drive Se | Leesburg, VA 20175-4435 | | First Class Mail |
| Vamac 14 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 14 Cardinal Park Dr Se | Leesburg, VA 20175-4435 | | First Class Mail |
| Vamac 15 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 5836 Curlew Drive | Norfolk, VA 23502-4627 | | First Class Mail |
| Vamac 15 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 5836 Curlew Dr | Norfolk, VA 23502-4627 | | First Class Mail |
| Vamac 16 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 1909 Holland Road | Suffolk, VA 23434-6723 | | First Class Mail |
| Vamac 16 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 1909 Holland Rd | Suffolk, VA 23434-6723 | | First Class Mail |
| Vamac 17 | Attn: David Popek, Senior VP | 4201 Jacque Street | Unit 2 | Richmond, VA 23230 | | First Class Mail |
| Vamac 17 | Vamac, Inc | Attn: David Popek, Senior Vice President | 4201 Jacque St, Unit 2 | Richmond, VA 23230 | | First Class Mail |
| Vamac 21 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 340 Greenbrier Dr | Charlottesville, VA 22901-1694 | | First Class Mail |
| Vamac 21 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 340 Greenbrier Dr | Charlottesville, VA 22901-1694 | | First Class Mail |
| Vamac 22 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 3109 Odd Fellows Road | Lynchburg, VA 24501-5009 | | First Class Mail |
| Vamac 22 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 3109 Odd Fellows Rd | Lynchburg, VA 24501-5009 | | First Class Mail |
| Vamac 23 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 601 Mcghee Road | Winchester, VA 22603-4656 | | First Class Mail |
| Vamac 23 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 601 Mcghee Rd | Winchester, VA 22603-4656 | | First Class Mail |
| Vamac 26 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 750 Germania Hwy | Culpeper, VA 22701-3802 | | First Class Mail |
| Vamac 26 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 750 Germania Hwy | Culpeper, VA 22701-3802 | | First Class Mail |
| Vamac 30 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 4750 Eisenhower Ave | Alexandria, VA 22304-4806 | | First Class Mail |
| Vamac 30 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 4750 Eisenhower Ave | Alexandria, VA 22304-4806 | | First Class Mail |
| Vamac 31 | Vamac, Inc | Attn: David Popek, Executive VP | 8381 Seminole Tril | Ruckersville, VA 22968-3458 | | First Class Mail |
| Vamac 31 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 8381 Seminole Trl | Ruckersville, VA 22968-3458 | | First Class Mail |
| Vamac 33 | Attn: Corbin Ensign, Owner | 1717 Tappahannock Boulevard | Tappahannock, VA 22560 | | | First Class Mail |
| Vamac 33 | Vamac, Inc | Attn: Corbin Ensign, Owner | 1717 Tappahannock Blvd | Tappahannock, VA 22560 | | First Class Mail |
| Vamac 34 | Attn: Jimmy Baker, Owner | 2546 George Washington Memorial Hwy | Hayes, VA 23072 | | | First Class Mail |
| Vamac 34 | Vamac, Inc | Attn: Jimmy Baker, Owner | 2546 George Washington Memorial Hwy | Hayes, VA 23072 | | First Class Mail |
| Vamac 4 | Attn: Corbin Ensign, VP | 2904 Transport St | Richmond, VA 23234-1636 | | | First Class Mail |
| Vamac 4 | Vamac, Inc | Attn: Corbin Ensign, Vice President | 2904 Transport St | Richmond, VA 23234-1636 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Vamac S | Attn: David Popek, Executive VP/Coo | 101 North Crater Road | | Petersburg, VA 23803-3415 | First Class Mail |
| Vamac S | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 101 N Crater Rd | Petersburg, VA 23803-3415 | First Class Mail |
| Vamac 6 | Attn: Corbin Ensign, Vp | 3411 Speeks Dr | | Midlothian, VA 23112-3337 | First Class Mail |
| Vamac 6 | Vamac, Inc | Attn: Corbin Ensign, Vp | 3411 Speeks Dr | Midlothian, VA 23112-3337 | First Class Mail |
| Vamac 7 | Attn: David Popek, Executive VP/Coo | 11186 Leadbetter Ave | | Ashland, VA 23005-3400 | First Class Mail |
| Vamac 7 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 11186 Leadbetter Ave | Ashland, VA 23005-3400 | First Class Mail |
| Vamac 8 | Attn: David Popek, Executive VP/Coo | 647 West Danville St | | South Hill, VA 23970-3107 | First Class Mail |
| Vamac 8 | Vamac, Inc | Attn: David Popek, Executive VP/Coo | 647 W Danville St | South Hill, VA 23970-3107 | First Class Mail |
| Vamshi Krishna Alladi | Address Redacted | | | | First Class Mail |
| Van Allen LLC | P.O. Box 1126 | | | Harrisburg, PA 17108 | First Class Mail |
| Van Alstyne True Value Hardware | Bobby Lee Bright | Attn: Bobby Bright, Owner | 330 E Van Alstyne Parkway | Van Alstyne, TX 75495 | First Class Mail |
| Van Alstyne True Value Hardware | Red Gant Farms, LLC | Attn: Gerald W Rutledge, Member | 330 E Van Alstyne Parkway | Van Alstyne, TX 75495-5697 | First Class Mail |
| Van Bloem Gardens | P.O. Box 550 | 8079 Van Zyverden Rd | | Meridian, MS 39302 | First Class Mail |
| Van Bloem Gardens | P.O. Box 550 | | | Meridian, MS 39302 | First Class Mail |
| Van Buren Warehouse | Farmers Cooperative Assoc | Attn: Steven Keady, Cfo | 810 South 28Th St | Van Buren | First Class Mail |
| Van Hoeksten Greenhouses Inc | P.O. Box 88 | Mc Adoo, PA 18237 | | | First Class Mail |
| Van Hook True Value Hardware | Attn: Taylena Cason-Burgan | 121 E Pike St | | Cynthiana, KY 41031-1527 | First Class Mail |
| Van Hook True Value Hardware | Vanhook Hardware, Inc | Attn: Taylena Cason-Burgan | 121 E Pike St | Cynthiana, KY 41031-1527 | First Class Mail |
| Van Mark Products | 24145 Industrial Park Dr | Farmington Hill, MI 48335 | | | First Class Mail |
| Van Mark Products | 24145 Industrial Park Dr | Farmington Hills, MI 48335 | | | First Class Mail |
| Van Mark Products | 24145 Industrial Park Dr | Farmington Hills, MI 48335 | | | First Class Mail |
| Van Mark Products | 24145 Industrial Park Dr | Farmington Hills, MI 48335 | | | First Class Mail |
| Van Meter Inc | P.O. Box 801077 | Kansas City, MO 64180 | | | First Class Mail |
| Van Nest Hardware | Attn: William C Pedone, Co-Owner | 667 Morris Park Ave | | Bronx, NY 10462-3502 | First Class Mail |
| Van Nest Hardware | Van Nest Hardware Inc | Attn: William C Pedone, Co-Owner | 667 Morris Park Ave | Bronx, NY 10462-3502 | First Class Mail |
| Van Sant Equipment | William R Clayton | Attn: Hojoe Brown | 185 N Oberlin Ave | Lakewood, NJ 08701-4525 | First Class Mail |
| Van Sickle Paint Mfg | 9903 Adams Ave | Inver Grove Heights, MN 55077 | | | First Class Mail |
| Van Sickle Paint Mfg | P.O. Box 82222 | Lincoln, NE 68501 | | | First Class Mail |
| Van Sickle Paint Mfg | 5700 Nw 38th Ave | Lincoln, NE 68524 | | | First Class Mail |
| Van Sickle Paint Mfg | 5700 Nw 38th St | Lincoln, NE 68524 | | | First Class Mail |
| Van Zeeland Nursery | Yards of Eden LLC | Attn: David Lindenstruth, Owner | 1715 E Main St | Little Chute, WI 54140 | First Class Mail |
| Vance Industries Inc | 5617 W Howard St | Niles, IL 60517 | | | First Class Mail |
| Vance Industries Inc | 5617 W Howard | Niles, IL 60714 | | | First Class Mail |
| Vance R Gutt | Address Redacted | | | | First Class Mail |
| Vance Rice | Address Redacted | | | | First Class Mail |
| Vance's True Value Hardware | 9521 Us Hwy 42 | Prospect, KY 40059 | | | First Class Mail |
| Vancouver Bolt & Supply Inc | Vancouver Bolt & Supply, Inc | Attn: Ronnie W Johnson, Pres | 805 W 11Th St | Vancouver, WA 98660-3056 | First Class Mail |
| Vancouver Bolt & Supply Inc | Attn: Ronnie W Johnson, Pres | 805 W 11Th St | | Vancouver, WA 98660-3056 | First Class Mail |
| Vande Wall Plumbing | 2426 265th St | Oskaloosa, IA 52577 | | | First Class Mail |
| Vandel Drug | Attn: David Lamb, Managing Partner | 2041 Main St | | Torrington, WY 82240 | First Class Mail |
| Vandel Drug | Rx Plus Limited Tri-State, LLC | Attn: David Lamb, Managing Partner | 2041 Main St | Torrington, WY 82240 | First Class Mail |
| Vander Salm's Garden Center | Attn: John Vander Salm, President | 1120 S Burdick St | | Kalamazoo, MI 49001-2736 | First Class Mail |
| Vander Salm's Garden Center | Vander Salm's Flower Shop, Inc | Attn: John Vander Salm, President | 1120 S Burdick St | Kalamazoo, MI 49001-2736 | First Class Mail |
| Vanderhoof Hdwe Co | Attn: Scott Vanderhoof | 28 Main St | | Concord, MA 01742-2515 | First Class Mail |
| Vanderhoof Hdwe Co | Vanderhoof Hardware Co | Attn: Scott Vanderhoof | 28 Main St | Concord, MA 01742-2515 | First Class Mail |
| Vanesa R Cintron | Address Redacted | | | | First Class Mail |
| Vanessa Hominrich | Address Redacted | | | | First Class Mail |
| Vanessa I Vasquez | Address Redacted | | | | First Class Mail |
| Vanessa L Haas | Address Redacted | | | | First Class Mail |
| Vanessa L Hunt | Address Redacted | | | | First Class Mail |
| Vanessa M Calzada | Address Redacted | | | | First Class Mail |
| Vanessa Moreland | Address Redacted | | | | First Class Mail |
| Vanessa Nazario | Address Redacted | | | | First Class Mail |
| Vanguard Packaging | 8800 Ne Underground Pillar 255E | Kansas City, MO 64161 | | | First Class Mail |
| Vanguard Soap Llc | Attn: Victoria Fletcher | 3084 S Center Dr | | Memphis, TN 38109 | First Class Mail |
| Vanguard Soap LLC | Victoria Fletcher | 3084 South Center Dr | | Memphis, TN 38109 | First Class Mail |
| Vanguard Soap Llc | P.O. Box 22945 | Jackson, MS 39225 | | | First Class Mail |
| Vanguard Soap Llc | Shontae Watkins | P.O. Box 22945 | | Jackson, MS 39225-2945 | First Class Mail |
| Vanguard Soap Llc | Shontae Watkins | P.O. Box 22945 | | Jackson, MS 39225-2945 | First Class Mail |
| Vantagepoint Business Solutions, LLC | 16410 Waxmyrtle Rd | Alpharetta, GA 30004 | | | First Class Mail |
| Vanton Pump | Sarah Cooper | 201 Sweetland Ave | | Hillside, NJ 07205 | First Class Mail |
| Vanton Pump | 201 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Vanton Pump & Equipment Corp | Attn: Barbara Ricciiniti | 201 Sweetland Ave | | Hillside, NJ 07205 | First Class Mail |
| Vanton Pump & Equipment Corp | Attn: Eduardo Santos | 201 Sweetland Ave | | Hillside, NJ 07205 | First Class Mail |
| Vanton Pump & Equipment Corp | 201 Sweetland Ave | Hillside, NJ 07205 | | | First Class Mail |
| Vapolto, LLC | 5178 W Patrick Ln | Las Vegas, NV 89118 | | | First Class Mail |
| Vaporizer LLC | P.O. Box 347928 | Pittsburgh, PA 15251 | | | First Class Mail |
| Vaporizer LLC | P.O. Box 536192 | Pittsburgh, PA 15253 | | | First Class Mail |
| Vaporizer LLC | 46 Lathrop Rd Ext | Plainfield, CT 06374 | | | First Class Mail |
| Vaporizer Inc | 15701 Martin Rd | Roseville, MI 48066 | | | First Class Mail |
| Vapur Inc | c/o United Fsi | 423 Busseri Underground | | St Louis, MO 63129 | First Class Mail |
| Vapur Inc | 31344 Via Colinas, Ste 104 | Westlake Village, CA 91362 | | | First Class Mail |
| Vargo & Jenson Pc | P.O. Box 280389 | Lakewood, CO 80228 | | | First Class Mail |
| Variety Central | Attn: Robert Wongrofsky, Pres | 450 Central Ave | | Cedarhurst, NY 11516-1907 | First Class Mail |
| Variety Central | Variety Central, Inc | Attn: Robert Wongrofsky, Pres | 450 Central Ave | Cedarhurst, NY 11516-1907 | First Class Mail |
| Variety Wholesalers Inc | Roses Super 10 Maxway Bargain | Po Drawer 947 | | Henderson, NC 27536 | First Class Mail |
| Variety Wholesalers, Inc | 218 S Garnett St | Henderson, NC 27537 | | | First Class Mail |
| Varney-Smith Lumber Co Inc | Attn: Ed Carbonneau | 2701 Rte 302 | | Lisbon, NH 03585-7204 | First Class Mail |
| Varney-Smith Lumber Co, Inc | Varney-Smith Lumber Co, Inc | Attn: Ed Carbonneau | 2701 Rte 302 | Lisbon, NH 03585-7204 | First Class Mail |
| Vashada L Marshall | Address Redacted | | | | First Class Mail |
| Vashon Mercantile Company | 9750 Sw Bank Rd | Vashon, WA 98070 | | | First Class Mail |
| Vassar True Value | 402 E Huron Ave | Vassar, MI 48768 | | | First Class Mail |
| Vassar True Value Hardware | Attn: Adam Barden | 402 E Huron Ave | | Vassar, MI 48768-1739 | First Class Mail |
| Vassar True Value Hardware | FT Barden LLC | Attn: Adam Barden | 402 E Huron Ave | Vassar, MI 48768-1739 | First Class Mail |
| Vassars True Value | Attn: Ben Vassar | 1046 E Main St | | Cushing, OK 74023-2840 | First Class Mail |
| Vassars True Value | Ben R & Joy L Vassar | Attn: Ben Vassar | 1046 E Main St | Cushing, OK 74023-2840 | First Class Mail |
| Vast Equipment & Truck Sales | 115 Wisconsin Ln | Mt Airy, NC 27030 | | | First Class Mail |
| Vaughan & Bushnell | 146 S Washington St | Bushnell, IL 61422 | | | First Class Mail |
| Vaughan & Bushnell | P.O. Box 85082 | Chicago, IL 60680 | | | First Class Mail |
| Vaughan & Bushnell | 2690 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Vaughan & Bushnell | 11414 Maple Ave | Hebron, IL 60034 | | | First Class Mail |
| Vaughan & Bushnell | 11414 Maple Avenue | P.O. Box 390 | | Hebron, IL 60034 | First Class Mail |
| Vaughan & Bushnell | 65 East Burlington | Riverdale, IL 60546 | | | First Class Mail |
| Vaughan & Bushnell | 665 W Jackson, Ste C | Woodstock, IL 60098 | | | First Class Mail |
| Vaughan & Bushnell Mfg Co | 340 Blackhawk Park Ave | 2215 Kishwaukee Street | | Rockford, IL 61104 | First Class Mail |
| Vaughan & Bushnell Mfg Co | 11414 Maple Ave | P.O. Box 390 | | Hebron, IL 60034 | First Class Mail |
| Vaughan & Bushnell Mfg Co | 340 Blackhawk Park Ave | Rockford, IL 61104 | | | First Class Mail |
| Vaughn L Mccallum | Address Redacted | | | | First Class Mail |
| Vayalil Cortez | Address Redacted | | | | First Class Mail |
| Vcm Products LLC | 9950 W Lawrence, Ste 400 | Schiller Park, IL 60176 | | | First Class Mail |
| Vcm Products LLC | 6 Paragon Way | Ste 103 | | Freehold, NJ 07728 | First Class Mail |
| Vcm Products LLC | 6 Paragon Way | Ste 103 | | Freehold Township, NJ 07728 | First Class Mail |
| Vcp Inc | 901 Algonquin Rd | Algonquin, IL 60102 | | | First Class Mail |
| Vedder Price | Attn: Zachary Watters | 222 N Lasalle St | | Chicago, IL 60601 | First Class Mail |
| Vedder Price PC | 8677 Solution Center | Chicago, IL 60677 | | | First Class Mail |
| Vega Alta Lumber Yard LLC | Attn: Francisco Del Rio Rey, -President | Carr 693 Km 15 | | Bo Brenas | Vega Alta, PR 00692 | First Class Mail |
| Vega Alta Lumber Yard LLC | Carr, 693 KM 15 | Vega Alta, PR 00692 | | | First Class Mail |
| Vega Alta Plumbing & Electrical Supply, Inc | Attn: Hector I Alvarado, President | Carretera 2 Km 295 | | Bo Espinosa | Vega Alta, PR 00692 | First Class Mail |
| Vega Baja Lumber Yard Inc | Attn: Francisco Del Rio Rey, Pres, Owner | Carretera 2 Km 39 | | Vega Baja, PR 00694 | First Class Mail |
| Vega Baja Lumber Yard Inc | Attn: Francisco Del Rio Rey, President - Owner | Carretera 2 Km 39 | | Vega Baja, PR 00694 | First Class Mail |
| Vegherti LLC | c/o Logistics Edge | 2901 Raymer Ave | | Fullerton, CA 92833 | First Class Mail |
| Vegherti LLC | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | | First Class Mail |
| Vegherti LLC | 222 Grace Church St | Ste 302 | | Port Chester, NY 10573 | First Class Mail |
| Velcro USA Inc | Attn: Brian Kelly | 95 Sundial Ave | | Manchester, NH 03103 | First Class Mail |
| Velcro USA Inc Consumer Pdts | P.O. Box 414871 | Boston, MA 02241 | | | First Class Mail |
| Velcro USA Inc Consumer Pdts | 800 Demuro Dr | Cochise-Industrial Park | | Douglas, AZ 85607 | First Class Mail |
| Velcro USA Inc Consumer Pdts | 406 Brown Ave | Credit Dept | | Manchester, NH 03103 | First Class Mail |
| Velcro USA Inc Consumer Pdts | 825 Chase Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Velcro USA Inc Consumer Pdts | 9604 S 49th Ave | Oak Lawn, IL 60453 | | | First Class Mail |
| Velcro Usa Inc Consumer Pdts | 6420 E. Broadway Blvd. | Suite 8300 | | Tucson, AZ 85710 | First Class Mail |
| Velcro USA/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Velcro USA/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Velmaxx Enterprises Inc | 10941 Gladiolus Dr | Fort Myers, FL 33908 | | | First Class Mail |
| Velmaxx Enterprises Inc | 10941 Gladiolus Drive | Fort Myers, FL 33908 | | | First Class Mail |
| Velmaxx Enterprises Inc | P.O. Box 71 | Sanibel, FL 33957 | | | First Class Mail |
| Velmaxx Enterprises Inc | 10941 Gladiolus Dr | Unit 9 | | Fort Myers, FL 33908 | First Class Mail |
| Velociti Inc | P.O. Box 873287 | Kansas City, MO 64187 | | | First Class Mail |
| Velocity Badge & Label - Lismark LLC | 1080 N Batavia St | Ste F | | Orange, CA 92867 | First Class Mail |
| Velocity Badge & Label - Lismark LLC | 1080 N. Batavia St. | Suite F | | Orange, CA 92867 | First Class Mail |
| Velocity Vehicles, LLC | 211 S Bosque St | Hwy 22 | | Whitney, TX 76692 | First Class Mail |
| Velocityehs | 222 Merchandise Plaza | Ste 1750 | | Chicago, IL 60654 | First Class Mail |
| Velocityehs | 222 Merchandise Plaza | Suite 1750 | | Chicago, IL 60654 | First Class Mail |
| Velux America Inc | P.O. Box 75435 | Charlotte, NC 28275 | | | First Class Mail |
| Velux America Inc | 104 Ben Casey Dr | Fort Mill, SC 29708 | | | First Class Mail |
| Velux America Inc | 104 Ben Casey Drive | Fort Mill, SC 29708 | | | First Class Mail |
| Velux America Inc | 1418 Evens Pond Rd | Greenwood, SC 29648 | | | First Class Mail |
| Velux America Inc | 450 Old Brickyard Rd | Greenwood, SC 29648 | | | First Class Mail |
| VELUX America LLC | 450 Old Brickyard Rd | Greenwood, SC 29649 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ven Tel Plastics Corp | 11311 74th St N | Largo, FL 33773 | | First Class Mail |
| Ven Tel Plastics Corp | 11311 74Th St North | Largo, FL 33773 | | First Class Mail |
| Venator Americas- White | Box 95553 | Chicago, IL 60694 | | First Class Mail |
| Venator Americas-Colored | 21824 Network Place | Chicago, IL 60673 | | First Class Mail |
| Venator Materials LLC | Melissa Sanchez | 10001 Woodloch Forest Dr | Suite 600 | First Class Mail |
| Venator Materials Llc | Attn: Melissa Sanchez | 10001 Woodloch Forest Dr, Ste 600 | The Woodlands, TX 77380 | First Class Mail |
| Venator Materials Llc | Attn: Christina Breese | Box 95553 | Chicago, IL 60694-5553 | First Class Mail |
| Venator Materials LLC | Box 95553 | Chicago, IL 60694 | | First Class Mail |
| Venator Materials LLC | 5780 Hughes Landing | The Woodlands, TX 77830 | | First Class Mail |
| Vendedge | 3080 Northfield Pl | St 101 | Roswell, GA 30076 | First Class Mail |
| Vending Enterprises | 3080 Northfield Place Ste 101 | Roswell, GA 30076 | | First Class Mail |
| Vendor Development Group | 214 Jiang Cheng Rd | Hangzhou, Zhejiang 310008 | China | First Class Mail |
| Vendor Development Group | 680 N Lake Shore Dr | Chicago, IL 60611 | | First Class Mail |
| Vendor Development Group | 680 N Lake Shore Dr, Ste 1214 | Chicago, IL 60611 | | First Class Mail |
| Vendor Development Group | 1051 E Main St, Ste 107 | East Dundee, IL 60118 | | First Class Mail |
| Vendor Development Group | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Vendor Development Group | 606 Washington Ave N | Ste 300 | Minneapolis, MN 55401 | First Class Mail |
| Vendor Development Group-Dom | 630A Woodlake Dr | Chesapeake, VA 23320 | | First Class Mail |
| Vendor Development Group-Dom | 680 N Lakeshore Dr, Ste 1214 | Chicago, IL 60611 | | First Class Mail |
| Vendor Development Group-Dom | 606 Washington Ave N | Minneapolis, MN 55401 | | First Class Mail |
| Vendor Development Group-Dom | 5157 Production Rd | Norfolf, VA 23504 | | First Class Mail |
| Vendor Development Group-Dom | 1445 Robert Rd | Norfork, VA 23504 | | First Class Mail |
| Vendor Development Group-Dom | 606 Washington Ave N | Ste 300 | Minneapolis, MN 55401 | First Class Mail |
| Vendor Development Group-Dom | 8575 Daniel Burnham Dr | Ste C | Portage, IN 46368 | First Class Mail |
| Vendorin Inc | 120 Regency Parkway, Ste 115 | Omaha, NE 68114 | | First Class Mail |
| Vendorin Inc | 120 Regency Pkwy, Ste 115 | Omaha, NE 68114 | | First Class Mail |
| Vendpro | 1408 Vinylex Dr | Carrollton, TX 75006 | | First Class Mail |
| Vendpro | 1408 Vinylex Drive | Carrollton, TX 75006 | | First Class Mail |
| Veneer Technologies | P.O. Box 400 | Cloverdale, VA 24077 | | First Class Mail |
| Veneer Technologies | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Veneer Technologies | P.O. Box 1145 | Newport, NC 28570 | | First Class Mail |
| Veneer Technologies | 1110 Beaumont Rd | Roanoke, VA 24019 | | First Class Mail |
| Veneer Technologies | 4437 N Commerce St | Roanoke, VA 24019 | | First Class Mail |
| Veneer Technologies | 1110 Beaumont Rd | Roanokeaok, VA 24019 | | First Class Mail |
| Veneer Technologies | 1110 Beaumont Road | Roanokeaok, VA 24019 | | First Class Mail |
| Veneer Technologies, Inc | 611 Verdun St | Newport, NC 28570 | | First Class Mail |
| Veneer Technologies, Inc. | P.O. Box 1145 | Newport, NC 28570 | | First Class Mail |
| Vent Balloons Inc | 29782 Network Pl, Ste 180-8210 | Chicago, IL 60673 | | First Class Mail |
| Vent Balloons Inc | 4301 Orchard Lake Rd | Ste 180-8210 | West Bloomfield, MI 48323 | First Class Mail |
| Venta Airwasher | c/o Sps | 8 Factory & Export Process Zb | Suzhou Industrial Park | Suzhou, Jiangsu 215121 | First Class Mail |
| Venta Airwasher | 300 N Elizabeth St, Ste 2208 | Chicago, IL 60607 | | First Class Mail |
| Venta Airwasher Inc | c/o Import Logistics | 1005 N Commons Drive | Aurora, IL 60504 | First Class Mail |
| Venta Airwasher Inc | 250 E Devon Ave | Bensenville, IL 60106 | | First Class Mail |
| Venta Airwasher Inc | 300 N Elizabeth St, Ste 2208 | Chicago, IL 60607 | | First Class Mail |
| Venta Airwasher Inc | 1360 Hamilton Pkwy | Itasca, IL 60143 | | First Class Mail |
| Venta Airwasher Inc | 411 E Business Ctr Dr, Ste 107 | Mount Prospect, IL 60056 | | First Class Mail |
| Venta Airwasher Inc | 411 E Business Ctr Dr, Ste 107 | Mt Prospect, IL 60056 | | First Class Mail |
| Venta Airwasher Inc | 300 N Elizabeth St | Suite 2208 | Chicago, IL 60607 | First Class Mail |
| Ventamatic Ltd | P.O. Box 728 | 100 Washington | Mineral Wells, TX 76068 | First Class Mail |
| Ventamatic Ltd | P.O. Box 970228 | Dallas, TX 75397 | | First Class Mail |
| Ventamatic Ltd | 555 Skelaie Blvd, Ste. 350 | Northbrook, IL 60062 | | First Class Mail |
| Ventamatic, Ltd. | Po Box 728P | 100 Washington Street | Mineral Wells, TX 76068 | First Class Mail |
| Ventura Grain | Ventura Grain Plymouth LLC | Attn: George Lewis, Owner | 148 Longmeadow | Taunton, MA 02780 | First Class Mail |
| Venture Hardware | Jamison Hardware Co | Attn: Charles Jamison Jr, Ceo | 7838 Telegraph Rd | Ventura, CA 93004-1503 | First Class Mail |
| Venture Products LLC | c/o Stone Wall Warehouse | 4119 W Green | Milwaukee, WI 53209 | First Class Mail |
| Venture Products LLC | 5800 Bayshore Dr | 8206 | Milwaukee, WI 53217 | First Class Mail |
| Venture Products LLC | 5800 Bayshore Dr | 8206 | Milwaukee, WI 53217 | First Class Mail |
| Venture Products LLC | W2042 Pond Rd | Neosho, WI 53059 | | First Class Mail |
| Venture Products LLC | 5800 Bayshore Dr | Ste 8206 | Bayside, WI 53217 | First Class Mail |
| Venture Products LLC | 5800 Bayshore Dr | Ste 8206 | Milwaukee, WI 53217 | First Class Mail |
| Venturi Inc | 800 E Northwest Hwy, Ste 426 | Palatine, IL 60067 | | First Class Mail |
| Venturi Inc | 2299 Traverserfield Dr | Traverse City, MI 49686 | | First Class Mail |
| Venturi Inc | P.O. Box 6348 | Traverse City, MI 49696 | | First Class Mail |
| Venumanohar R Moduguu | Address Redacted | | | First Class Mail |
| Venumanohar R Moduguu | Address Redacted | | | First Class Mail |
| Venus A Wallace | Address Redacted | | | First Class Mail |
| Veolia Es Technical Solutions LLC | 53 State St | 14th Fl | Boston, MA 02109 | First Class Mail |
| Veolia Es Technical Solutions LLC | 28900 Network Pl, Ste B | Chicago, IL 60673 | | First Class Mail |
| Veolia Es Technical Solutions LLC | 1275 Mineral Springs Dr | Port Washington, WI 53074 | | First Class Mail |
| Veolia Es Technical Solutions LLC | N936 Craftsmen Dr | Unit B | Greenville, WI 54942 | First Class Mail |
| Vera Castell Hardware | Veracastell Hardware Corp | Attn: Henry Vera, Owner | 1427 Alton Rd B A | Miami Beach, FL 33139 | First Class Mail |
| Veraction LLC | 3400 Players Club Parkway | Ste 300 | Memphis, TN 38125 | First Class Mail |
| Veradek Inc | 211 Bowes Rd | Concord, ON L4K 1H0 | Canada | First Class Mail |
| Veradek Inc | 211 Bowes Rd | Concord, ON L4K 1H0 | Canada | First Class Mail |
| Veradek Inc | 211 Bowes Rd | Ste 200 | Concord, ON L4K 1H0 | Canada | First Class Mail |
| Veradek Inc | 6040 N Bailey Ave | Ste 200 | Buffalo, NY 14226 | First Class Mail |
| Veradek Inc | 6040 N Bailey Ave | Ste 200 | Amherst, NY 14226 | First Class Mail |
| Veras Nursery Inc. | 20451 Sw 216Th St | Miami, FL 33170-1106 | | First Class Mail |
| Verbatim Corp/United Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Verbatim Corp/United Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Verdant Law, PLLC | 1025 Connecticut Ave | Ste 1000 | Washington, DC 20036 | First Class Mail |
| Verderber Nursery | Attn: Maria Verderber, Secretary | 359 Main Rd | Aquebogue, NY 11931-9800 | First Class Mail |
| Verderber Nursery | 359 Main Rd | Aquebogue, NY 11931 | | First Class Mail |
| Verderber Nursery | Verderber's Landscape Nursery, Inc | Attn: Maria Verderber, Secretary | 359 Main Rd | Aquebogue, NY 11931-9800 | First Class Mail |
| Vereen & Assoc | 10769 Oriole Ct | Indianapolis, IN 46231 | | First Class Mail |
| Vereen & Associates, Inc | 10769 Oriole Ct | Indianapolis, IN 46231 | | First Class Mail |
| Vericast (Valassis Communications, Inc) | 15955 Lacantera Parkway | San Antonio, TX 78256 | | First Class Mail |
| Verifone, Inc. | 2560 N 1St St | Ste 220 | San Jose, CA 95131 | First Class Mail |
| Verifone, Inc | P.O. Box 2937 | 9 Viaduct Rd | Stamford, CT 06906 | First Class Mail |
| Verifone, Inc | 9 Viaduct Rd | Stamford, CT 06907 | | First Class Mail |
| Verilux, Inc | 340 Mad River Park | Ste 1 | Waitsfield, VT 05673 | First Class Mail |
| Verilux, Inc | 3207 Grey Hawk Court | Ste 200 | Carlsbad, CA 92010 | First Class Mail |
| Verisk 3E | 3207 Grey Hawk Court | Suite 200 | Carlsbad, CA 92010 | First Class Mail |
| Verisk 3E | 1225 AeroPlz Dr | Colorado Springs, CO 80916 | | First Class Mail |
| Veritas Farms | 200 W 22nd St | Lombard, IL 60148 | | First Class Mail |
| Veritas Farms | 1512 E Broward Blvd | Ste 300 | Ft Lauderdale, FL 33301 | First Class Mail |
| Veritiv Operating Co | P.O. Box 57006 | Los Angeles, CA 90074 | | First Class Mail |
| Veritiv Operating Co, Xpedx | 3568 Solutions Ctr | Chicago, IL 60677 | | First Class Mail |
| Veritiv Operating Co,Unisource | Attn: Accts Receivable Dept | 1270 Glen Ave | Moorestown, NJ 08057 | First Class Mail |
| Veritiv Operating Company | Attn: Accts Receivable Dept | 1270 Glen Ave | Moorestown, NJ 08057 | First Class Mail |
| Veritiv Operating Company | C/O Accts Receivable Dept | Attn: Formerly Unisource | 1270 Glen Ave | Moorestown, NJ 08057 | First Class Mail |
| Veritiv Operating Company | C/O Formerly Xpedx | Attn: Sandy Wychocki | 3568 Solutions Center | Chicago, IL 60677-3005 | First Class Mail |
| Veritiv Operating Company | Sandy Wychocki | Formerly Xpedx | 3568 Solutions Center | Chicago, IL 60677-3005 | First Class Mail |
| Veritiv Operating Company (Unisource) | Attn: Formerly Unisource | 9356 Virginia Rd | Lk In The Hills, IL 60156 | First Class Mail |
| Veritiv Operating Company (Unisource) | Formerly Unisource | 9356 Virginia Rd | Lake in the Hills, IL 60156 | First Class Mail |
| Veritiv Operating Company (Xpedx) | C/O Formerly Xpedx | Attn: Sandy Wychocki | 180 Exchange Blvd | Glendale Hts, IL 60139 | First Class Mail |
| Veritiv Operating Company (Xpedx) | Sandy Wychocki | Formerly Xpedx | 180 Exchange Blvd | Glendale Hts, IL 60139 | First Class Mail |
| Verizon | P.O. Box 28000 | Lehigh Valley, PA 18002 | | First Class Mail |
| Verizon / Mci Conferencing | P.O. Box 371392 | Pittsburgh, PA 15250 | | First Class Mail |
| Verizon Business | P.O. Box 15043 | Albany, NY 12212 | | First Class Mail |
| Verizon Business | P.O. Box 15043 | Albany, NY 12212-5043 | | First Class Mail |
| Verizon Business | P.O. Box 660072 | Dallas, TX 75266 | | First Class Mail |
| Verizon Business | P.O. Box 660794 | Dallas, TX 75266 | | First Class Mail |
| Verizon Business | P.O. Box 31307 | Salt Lake City, UT 84130-1307 | | First Class Mail |
| Verizon Business Network Services Inc. | One Verizon Way | Basking Ridge, NJ 07920 | | First Class Mail |
| Verizon Business Services | P.O. Box 15043 | Albany, NY 12212 | | First Class Mail |
| Verizon Wireless | 1 Verizon Way | Basking Ridge, NJ 07920 | | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266 | | First Class Mail |
| Verizon Wireless | P.O. Box 16810 | Newark, NJ 07101 | | First Class Mail |
| Verizon Wireless Services Llc | 1 Verizon Way | Basking Ridge, NJ 07920-1097 | | First Class Mail |
| Verizon Wireless Services LLC | One Verizon Way | Basking Ridge, NJ 07920-1097 | | First Class Mail |
| Verizon Wireless Services LLC | P.O. Box 16810 | Newark, NJ 07101 | | First Class Mail |
| Verizon Wireless Services LLC | P.O. Box 16810 | Newark, NJ 07101-6810 | | First Class Mail |
| Verizon Wireless Services LLC | P.O. Box 16810 | Newark, NJ 07101-6810 | Newark, NJ 07101-6810 | First Class Mail |
| Verizon Wireless. | P.O. Box 25505 | Lehigh Valley, PA 18002 | | First Class Mail |
| Vermeer Corp | Attn Jodi Schnell Global Accts | P.O. Box 200 | Pella, IA 50219 | First Class Mail |
| Vermeer Corp | P.O. Box 200 | Pella, IA 50219 | | First Class Mail |
| Vermeer Corporation | Attn Jodi Schnell Global Accts | P.O. Box 200 | Pella, IA 50219 | First Class Mail |
| Vermeer Corporation | Po Box 200 | Pella, IA 50219 | | First Class Mail |
| Vermont North Atlantic | 7 Maple Ave | Lumberton, NJ 08048 | | First Class Mail |
| Vermont North Atlantic | 7 Maple Ave | Lumbertonly, NJ 08048 | | First Class Mail |
| Vermont North Atlantic | 7 Maple Ave | Mount Holly, NJ 08060 | | First Class Mail |
| Vermont North Atlantic | 7 Maple Avenue | Mount Holly, NJ 08060 | | First Class Mail |
| Vermont American | 1800 W Central Road | Mt Prospect, IL 60056 | | First Class Mail |
| Vermont Appls (Cdc) | 527 Quality Ln | Rutland, VT 05701 | | First Class Mail |
| Vermont Appls (Cdc) | 606 Hartford Ave | White River, VT 05001 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Vermont Appls (Cdc) | P.O. Box 759 | Williston, VT 05495 | | First Class Mail |
| Vermont Christmas Co | P.O. Box 1071 | Burlington, VT 05402 | | First Class Mail |
| Vermont Christmas Co | 24 Clapper Rd | Milton, VT 05468 | | First Class Mail |
| Vermont Christmas Company | 24 Clapper Rd | Milton, VT 05468 | | First Class Mail |
| Vermont Dept of Labor | Attn: Employer Services | P.O. Box 488 | Montpelier, VT 05601 | First Class Mail |
| Vermont Dept of Taxes | P.O. Box 1779 | Montpelier, VT 05601 | | First Class Mail |
| Vermont Dept of Taxes | 109 State St | Montpelier, VT 05609 | | First Class Mail |
| Vermont Natural Coatings Inc | P.O. Box 512 | 190 Junction Rd | Hardwick, VT 05843 | First Class Mail |
| Vermont Natural Coatings Inc | 190 Junction Rd | Hardwick, VT 05843 | | First Class Mail |
| Vermont Natural Coatings Inc | 85 Industrial Park Rd | Hardwick, VT 05843 | | First Class Mail |
| Vermont Outlet Online | Attn: Ron Samore, Sr, Coo | 2929 S Vermont Ave | Los Angeles, CA 90007-3031 | First Class Mail |
| Vermont Outlet Online | Vermont Outlet, Inc | Attn: Ron Samore, Sr, Coo | 2929 S Vermont Ave | First Class Mail |
| Vermont Outlet True Value Hdw | Vermont Outlet, Inc | Attn: Ron Samore | 2929 S Vermont Ave | First Class Mail |
| Vermont Outlet True Value Hdw. | Attn: Ron Samore | 2929 S Vermont Ave | Los Angeles, CA 90007-3031 | First Class Mail |
| Vermont Secretary Of State | Corporations Division | 128 State St | Montpelier, VT 05633 | First Class Mail |
| Vermont State Treasurer Office | Pavilion Bldg 4th Fl | 109 State St | Montpelier, VT 05609 | First Class Mail |
| Vern Adamski | Address Redacted | | | First Class Mail |
| Vernell Wright | Address Redacted | | | First Class Mail |
| Vernon Anderson | Address Redacted | | | First Class Mail |
| Vernon Co, The | 804 W Fourth St N | Newton, IA 50208 | | First Class Mail |
| Vernon Co, The | 1 Promotion Pl | P.O. Box 600 | Newton, IA 50208 | First Class Mail |
| Vernon Co, The | 3250 El Camino Real | Unit C2 | Atascadero, CA 93422 | First Class Mail |
| Vernon Hilt | Address Redacted | | | First Class Mail |
| Vernon True Value Hardware | Attn: Andy Fults | 7200 E M71 | Vernon, MI 48476-9154 | First Class Mail |
| Vernon True Value Hardware | F & E Enterprises, Ltd | Attn: Andy Fults | 7200 E M71 | First Class Mail |
| Vernon Village True Value | Attn: Greg Miller, Owner | 3501 Mount Vernon Rd Se | Cedar Rapids, IA 52403-3863 | First Class Mail |
| Vernon Village True Value | Christner Hardware, Inc | Attn: Douglas T Christner | 3501 Mount Vernon Rd Se | First Class Mail |
| Vernon Village True Value | Miller Brothers In Cedar Rapids, Inc | Attn: Greg Miller, Owner | 3501 Mount Vernon Rd Se | First Class Mail |
| Vernonia True Value Hardware | Attn: Craig Tolonen | 834 Bridge St | Vernonia, OR 97064-1224 | First Class Mail |
| Vernonia True Value Hardware | Amct, LLC | Attn: Craig Tolonen | 834 Bridge St | First Class Mail |
| Vern's Feed & Supply | Attn: Richard J Jerauld, Owner | 169 Main St | Laceyville, PA 18623 | First Class Mail |
| Vern's Feed & Supply | Vern's Feed & Supply Inc | Attn: Richard J Jerauld, Owner | 169 Main St | First Class Mail |
| Vern's Hardware | Tmc Hardware Inc | Attn: Tom Crabb, Owner | 1130 Mountain Bay Dr | Pulaski, WI 54162-8981 | First Class Mail |
| Vern's True Value | Attn: Tamara V Fenner, Pres | 9013Rd Ave Se | Independence, IA 50644-2857 | First Class Mail |
| Vern's True Value | Vern's True Value, Inc | Attn: Tamara V Fenner, Pres | 9013Rd Ave Se | First Class Mail |
| Vero Beach Hardware | Attn: Brian Reel | 3555 9th St SW | Vero Beach, FL 32968-4122 | First Class Mail |
| Vero Beach Hardware | Live Oak of Indian River County, Inc | Attn: Christian Talmadge | 3555 9Th St Sw | Vero Beach, FL 32968-4122 | First Class Mail |
| Verona Ind & Bldg Sply Co Inc | Attn: Angelo Masiero | 186 Verona Ave | Newark, NJ 07104-3632 | First Class Mail |
| Veronica J Wright | Address Redacted | | | First Class Mail |
| VERONICA MAROIS | 1399 SPECIALTY DR | VISTA, CA 92081 | | First Class Mail |
| VERONICA MAROIS READY AMERICA | 1399 SPECIALTY DR | VISTA, CA 92081 | | First Class Mail |
| Veronica Micklin | Address Redacted | | | First Class Mail |
| Veronica Micklin | Address Redacted | | | First Class Mail |
| Versacart | P.O. Box 17425 | Boulder, CO 80308 | | First Class Mail |
| Versacart Systems Inc | 1630A 30th St, Ste 294 | Boulder, CO 80301 | | First Class Mail |
| Versacart Systems Inc | 1630A 30th St, Ste 294 | Boulder, CO 80303 | | First Class Mail |
| Versacart Systems Inc | 5749 Arapahoe Ave | Boulder, CO 80303 | | First Class Mail |
| Versacart Systems Inc | P.O. Box 17425 | Boulder, CO 80308 | | First Class Mail |
| Versacart Systems Inc | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Versacart Systems Inc | 4880 Shepherd Trl | Rockford, IL 61109 | | First Class Mail |
| Versacart Systems Inc | 402 N Front St | Southern Source | Greenfield, TN 38230 | First Class Mail |
| Versacart Systems Inc | 1285 A Southern Way | Sparks, NV 89431 | | First Class Mail |
| Versacart Systems Inc | 2100 Capital Dr | Wilmington, NC 28405 | | First Class Mail |
| Vertex Inc (Cloud) | 25528 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Vertex Inc (Cloud) | 25528 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Vertex Inc(P-Card) | 2301 Renaissance Blvd | King Of Prussia, PA 19406 | | First Class Mail |
| Vertex Machine Co | P.O. Box 1023 | Corsicana, TX 75151 | | First Class Mail |
| Vertex Services Limited | Ste C, 16th Fl, On Hing Bldg | 1-9 On Hing Terrace | Central Hong Kong, 999077 | Hong Kong | First Class Mail |
| Vertex Services Limited | 29 Crane Ave Nd | Norwalk, CT 06850 | | First Class Mail |
| Vertex, Inc. | 2301 Renaissance Blvd | King Of Prussia, PA 19406 | | First Class Mail |
| Vertical Storage Inc. | 735 141St Ave Nw | Andover, MN 55304 | | First Class Mail |
| Verus LLC | 501 W Williams St | Unit 1508 | Apex, NC 27502 | First Class Mail |
| Very Cool Stuff | 10249 Rose Blvd | Morrice, MI 48857 | | First Class Mail |
| Vestergaard Frandsen Inc | 1565 Mckee Rd | Dover, DE 19904 | | First Class Mail |
| Vestergaard Frandsen Inc | 1870 Lynnbury Woods Rd | Dover, DE 19904 | | First Class Mail |
| Vestergaard Frandsen Inc | 373 Woodlawn Dr | Lawrence, KS 66049 | | First Class Mail |
| Vestergaard Frandsen Inc | 333 W Ostend St | Ste 300 | Baltimore, MD 21230 | First Class Mail |
| Vestergaard Frandsen Inc | 1920 L St Nw | Ste 875 | Washington, DC 20036 | First Class Mail |
| Vestil Manufacturing Co | 2999 N Wayne St | Angola, IN 46703 | | First Class Mail |
| Vestil Manufacturing Co | P.O. Box 507 | Angola, IN 46703 | | First Class Mail |
| Vestil Manufacturing Co | 2999 N Wayne St | Angola, IN 46703 | | First Class Mail |
| Vestil Manufacturing Company | 2999 N Wayne Street | Angola, IN 46703 | | First Class Mail |
| Vestil Manufacturing Company | P.O. Box 507 | Angola, IN 46703 | | First Class Mail |
| Vet's Ace Hardware | Den-B Inc | Attn: Dennis Perdue, Owner | 2416 N E State Rd | Lansing, MI 48906 | First Class Mail |
| Vf.Imagewear/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Vf.Jeanswear, Inc | P.O. Box 640017 | Pittsburgh, PA 15264 | | First Class Mail |
| Vianelis Rosario | Address Redacted | | | First Class Mail |
| Vianney Navarez Borunda | Address Redacted | | | First Class Mail |
| Viatek Consumer Products | c/o Motivational Fulfillment | 15785 Mountain Ave | Chino, CA 91708 | First Class Mail |
| Viatek Consumer Products | 425 Huehl Rd | Bldg 17 | Northbrook, IL 60062 | First Class Mail |
| Viatek Consumer Products | 6011 Century Oaks Dr | Chattanooga, TN 37416 | | First Class Mail |
| Viatek Consumer Products | c/o Moulton Fulfillment | 7850 Ruffner Ave | Van Nuy'S, CA 91406 | First Class Mail |
| Viatek Consumer Products Group | 425 Huehl Rd | Bldg 17 | Northbrook, IL 60062 | First Class Mail |
| Viatek Consumer Products Group | 6011 Century Oaks Dr | Chattanooga, TN 37416 | | First Class Mail |
| Vibco Inc | 75 Stilson Rd | P.O. Box 8 | Wyoming, RI 02898 | First Class Mail |
| Vibco Inc | P.O. Box 8 | Wyoming, RI 02898 | | First Class Mail |
| Vibco Inc | P.O. Box 8 | Wyoming, RI 02898 | | First Class Mail |
| Vibes Media LLC | 300 West Adams St | Ste 700 | Chicago, IL 60606 | First Class Mail |
| Vibra Screw Inc | P.O. Box 229 | 755 Union Blvd | Totowa, NJ 07511 | First Class Mail |
| Vibra Screw Inc | P.O. Box 229 | Totowa, NJ 07511 | | First Class Mail |
| Vibra Screw Inc | P.O. Box 229 | Totowa, NJ 07511 | Totowa, NJ 07511 | First Class Mail |
| Vibra Screw Inc | 755 Union Blvd | Totowa, NJ 07512 | Totowa, NJ 07512 | First Class Mail |
| Vibra Screw Inc | 755 Union Blvd | Totowa, NJ 07512 | | First Class Mail |
| Vibracraft LLC | P.O. Box 157 | 15760 Willowbrook | S Beloit, IL 61080 | First Class Mail |
| Vibracraft LLC | P.O. Box 157 | 15760 Willowbrook | South Beloit, IL 61080 | First Class Mail |
| Vibrant Photo & Electronics Inc | 177 Zenway Blvd | Woodbridge, ON L4H 3H9 | Canada | First Class Mail |
| Vibrant Photo & Electronics Inc | P.O. Box 658 | 616 Greendale Rd | Glenview, IL 60025 | First Class Mail |
| Vibrantz Color Solutions Inc | Pam Dragon | 15311 Vantage Parkway West Ste 350 | Houston, TX 77032 | First Class Mail |
| Vibrantz Color Solutions Inc | Attn: Pam Dragon | 15311 Vantage Pkwy W, Ste 350 | Houston, TX 77032 | First Class Mail |
| Vibrantz Color Solutions Inc | P.O. Box 772712 | Detroit, MI 48277 | | First Class Mail |
| Vic West Importers Ltd Co | 512 E Riverside Dr, Ste 200 | Austin, TX 78704 | | First Class Mail |
| Vic West Importers Ltd Co | 11004 Delmar St | Leawood, KS 66211 | | First Class Mail |
| Vic West Importers Ltd Co | 618 W 5th Ave, Ste A | Naperville, IL 60563 | | First Class Mail |
| Vic West Importers Ltd Co | 512 E Riverside Drive | Ste 200 | Austin, TX 78704 | First Class Mail |
| Vic West Importers Ltd Co | 512 E Riverside Drive | Suite 200 | Austin, TX 78704 | First Class Mail |
| Vic West Importers, LLC | c/o VCM Products, LLC | Attn: Shwetha Pai | 8280 Montgomery Rd, Ste 210 | Cincinnati, OH 45236 | First Class Mail |
| Vicas Manufacturing | 8407 Monroe Ave | Cincinnati, OH 45236 | | First Class Mail |
| Vicas Manufacturing | 8407 Monroe Ave | Cincinnati, OH 45236 | Cincinnati, OH 45236 | First Class Mail |
| Vicas Manufacturing | P.O. Box 36310 | Cincinnati, OH 45236 | | First Class Mail |
| Vi-Cas Mfg Co | P.O. Box 36310 | Cincinnati, OH 45236 | | First Class Mail |
| Vickery Motorsports Inc | 2231 S Parker Rd | Denver, CO 80232 | | First Class Mail |
| Vicki L Batson | Address Redacted | | | First Class Mail |
| Vickie L Lumley | Address Redacted | | | First Class Mail |
| Vickie R Hartley | Address Redacted | | | First Class Mail |
| Vicks Den | P.O. Box 741168 | Boynton Beach, FL 33474 | | First Class Mail |
| Victor A Leon Kaide | Address Redacted | | | First Class Mail |
| Victor Avila | Address Redacted | | | First Class Mail |
| Victor D Groener Jr | Address Redacted | | | First Class Mail |
| Victor Dorn Corp | Attn: Thomas Dorn | 1342 S Mdvale Blvd | Madison, WI 53711 | First Class Mail |
| Victor H Plata Rodriguez | Address Redacted | | | First Class Mail |
| Victor L Franklin | Address Redacted | | | First Class Mail |
| Victor M Almonte Arias | Address Redacted | | | First Class Mail |
| Victor Moreno Cabrera | Address Redacted | | | First Class Mail |
| Victor R Diaz | Address Redacted | | | First Class Mail |
| Victor S Pinto Iii | Address Redacted | | | First Class Mail |
| Victor Sutton | Address Redacted | | | First Class Mail |
| Victor Tech/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Victor Tech/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Victor Technologies Group | A/R | 2800 Airport Rd | Denton, TX 76207 | First Class Mail |
| Victor Technologies Group | 5557 Nashville Rd | Bowling Green, KY 42101 | | First Class Mail |
| Victor Technologies Group | 16052 Swingley Ridge Rd, Ste 300 | Chesterfield, MO 63017 | | First Class Mail |
| Victor Technologies Group | P.O. Box 74008038 | Chicago, IL 60674 | | First Class Mail |
| Victor Technologies Group | 2800 Old Airport Rd | Denton, TX 76207 | | First Class Mail |
| Victor Technologies Group | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Victor Technologies Group | Airport Rd | P.O. Box 1007 | Denton, TX 76202 | First Class Mail |
| Victor Technologies Group | 16052 Swingley Ridge Rd | Suite 300 | Chesterfield, MO 63017 | First Class Mail |
| Victor Technology LLC | 1000 Brown St | Wauconda, IL 60084 | | First Class Mail |
| Victor Technology LLC | 100 E Crossroads Pkwy, Ste B | Bolingbrook, IL 60440 | | First Class Mail |
| Victor Technology LLC | 100 E Crossroads Pkwy, Ste C | Bolingbrook, IL 60440 | | First Class Mail |
| Victor Technology LLC | 105 E Crossroads Parkway, Ste B | Bolingbrook, IL 60440 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Victor Technology LLC | 105 E Crossroads Pkwy, Ste B | Bolingbrook, IL 60440 | | | First Class Mail |
| Victor Technology LLC | 800 S Weber Rd, Unit B | Bolingbrook, IL 60490 | | | First Class Mail |
| Victor Technology LLC | Suite B | Suite B | Bolingbrook, IL 60440 | | First Class Mail |
| Victor Technology LLC | 105 E Crossroads Parkway | Suite B | Bolingbrook, IL 60440 | | First Class Mail |
| Victor Vidal | Address Redacted | | | | First Class Mail |
| Victoria A Baylon | Address Redacted | | | | First Class Mail |
| Victoria Bowens | Address Redacted | | | | First Class Mail |
| Victoria Cashwell | Address Redacted | | | | First Class Mail |
| Victoria Classics | 5901 W Side Ave | 6th Fl | North Bergan, NJ 07047 | | First Class Mail |
| Victoria Classics | P.O. Box 74906 | 73 Station Rd | Chicago, IL 60675 | | First Class Mail |
| Victoria Classics | P.O. Box 74906 | | Chicago, IL 60675 | | First Class Mail |
| Victoria E Emerson | Address Redacted | | | | First Class Mail |
| Victoria Morales | Address Redacted | | | | First Class Mail |
| Victoria O'Sullivan | Address Redacted | | | | First Class Mail |
| Victoria Pinto | Address Redacted | | | | First Class Mail |
| Victoria Scheuermann | Address Redacted | | | | First Class Mail |
| Victoria Simmons | Address Redacted | | | | First Class Mail |
| Victoria V Arkadie | Address Redacted | | | | First Class Mail |
| Victorinox Swiss Army | 7 Victoria Dr | Monroe, CT 06468 | | | First Class Mail |
| Victorinox Swiss Army | 210 Hilltop Ln, Ste D | Sleepy Hollow, IL 60118 | | | First Class Mail |
| Victorinox Swiss Army, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Victorinox-Swiss Army Inc | P.O. Box 845362 | Boston, MA 02284 | | | First Class Mail |
| Victorinox-Swiss Army Inc | 7 Victoria Dr | Monroe, CT 06468 | | | First Class Mail |
| Victorinox-Swiss Army Inc | 7 Victoria Drive | Monroe, CT 06468 | | | First Class Mail |
| Victorinox-Swiss Army Inc | 7 Monroe Dr | P.O. Box 1212 | Monroe, CT 06468 | | First Class Mail |
| Victorinox-Swiss Army Inc | 7 Victoria Dr | P.O. Box 1212 | Monroe, CT 06468 | | First Class Mail |
| Victorinox-Swiss Army Inc | P.O. Box 845362 | P.O. Box 1212 | Boston, MA 02284 | | First Class Mail |
| Victorinox-Swiss Army Inc | 65 Trap Falls Rd | Shelton, CT 06484 | | | First Class Mail |
| Victorinox-Swiss Army Inc | 27W205 Chartwell Dr | Winfield, IL 60190 | | | First Class Mail |
| Victory B Garden LLC | Po Box 847 | 727 Laurel Lane | Blowing Rock, NC 28605 | | First Class Mail |
| Victory B Garden LLC | P.O. Box 847 | 727 Laurel Ln | Blowing Rock, NC 28605 | | First Class Mail |
| Victory B Garden LLC | P.O. Box 847 | Blowing Rock, NC 28605 | | | First Class Mail |
| Victory B Garden LLC | 482 State Farm Rd | Boone, NC 28707 | | | First Class Mail |
| Victory B Garden LLC | 8930 Lorel Ave | Skokie, IL 60077 | | | First Class Mail |
| Victory Search Chicago Inc | 736 N Western Ave, Ste 145 | Lake Forest, IL 60045 | | | First Class Mail |
| Victory Tailgate | 2437 E Landstreet Rd | Orlando, FL 32824 | | | First Class Mail |
| Video Jet Technologies, Inc | Attn: Marconi | P.O. Box 93170 | Chicago, IL 60673 | | First Class Mail |
| Video Jet Technologies, Inc | 1500 Mittel Blvd | Wood Dale, IL 60191-1073 | | | First Class Mail |
| Video Master | 1200 East Haven Rd | New Lenox, IL 60451 | New Lenox, IL 60451 | | First Class Mail |
| Videohost.Com. Inc(P-Card) | P.O. Box 19577 | San Diego, CA 92159 | | | First Class Mail |
| Videonor | 123 South St | 5th Fl | Boston, MA 02111 | | First Class Mail |
| Viet Nam Fortress Tools Jsc. | Lot E3+E3' Phuc Khanh | Industrial Park | Thai Binh, Thai Binh 410000 | Vietnam | First Class Mail |
| Viet Nam Fortress Tools Jsc. | Lot BB+Bh+B10 | Phuc Khanh Industrial Zone | Phu Khanh Ward | Thai Binh, Thai Binh 410000 | Vietnam | First Class Mail |
| View My Space | 726 W Memorial Rd | Bensenville, IL 60106 | | | First Class Mail |
| Vigilant Technologies LLC | 1050 Wilshire Drive | Ste 307 | Troy, MI 48084 | | First Class Mail |
| Vigilant Technologies LLC | 1050 Wilshire Drive | Suite 307 | Troy, MI 48084 | | First Class Mail |
| Vigilant Technologies LLC | 1050 Wilshire Dr, Ste 307 | Troy, MI 48084 | | | First Class Mail |
| Viking Awnings & More | 302 Harper St | Mankato, MN 56001 | | | First Class Mail |
| Viking Forest Products | P.O. Box 734254 | Chicago, IL 60673 | | | First Class Mail |
| Viking Forest Products | P.O. Box 847245 | Dallas, TX 75284 | | | First Class Mail |
| Viking Forest Products | P.O. Box 39811 | Minneapolis, MN 55439 | | | First Class Mail |
| Viking Golf Carts LLC | 121 S Wichita Ave | Bentley, KS 67016 | | | First Class Mail |
| Viking Golf Carts LLC | 4122 Keaton Crossing Blvd, Ste 104 | O Fallon, MO 63368 | | | First Class Mail |
| Viking Power LLC | 15217 Grand River Rd | Fort Worth, TX 76155 | | | First Class Mail |
| Viking Rental & Supply | Viking Rentals, Inc | Attn: William Ellison | 138 Society Dr | Telluride, CO 81435-8920 | First Class Mail |
| Viking Rental&Supply | Attn: William Ellison | 138 Society Dr | Telluride, CO 81435-8920 | | First Class Mail |
| Viking True Value Hardware | Viking Hardware, Inc | Attn: Donald Neff, Pres | 1240 Springdale St | Mount Horeb, WI 53572-2015 | First Class Mail |
| Villa Olympic Inc | 469 Hardy Rd | Unit 5 | Brantford, ON N3T 5L8 | Canada | First Class Mail |
| Villa Olympic Inc | 469 Hardy Rd | Brantford, ON 02284 | | | First Class Mail |
| Villa Olympic Inc | 1051 Clinton St | Buffalo, NY 14206 | | | First Class Mail |
| Village Ace | Attn: James Meinecke, President | 6240 N Port Washington Rd | Glendale, WI 53217-9999 | | First Class Mail |
| Village Ace | Village Ace Hardware, Inc | Attn: James Meinecke, President | 6240 N Port Washington Rd | Glendale, WI 53217-9999 | First Class Mail |
| Village Country Hardware | Attn: Frank Hines, Owner | 23642 San Vicente Rd | Ramona, CA 92065 | | First Class Mail |
| Village Country Hardware | Hug A Tree LLC | Attn: Frank Hines, Owner | 23642 San Vicente Rd | Ramona, CA 92065 | First Class Mail |
| Village Farm & Home LLC | 1718 Rossville Road | Waukon, IA 52172 | | | First Class Mail |
| Village Farm & Home True Value | Attn: Kevin & Joan Manning | 11748 State Hwy 43 | Mabel, MN 55954-1402 | | First Class Mail |
| Village Farm & Home True Value | Village Farm & Home, LLC | Attn: Kevin & Joan Manning | 11748 State Hwy 43 | Mabel, MN 55954-1402 | First Class Mail |
| Village Hardware | G H T Enterprises, Inc | Attn: Lawrence J Gray, President | 7934 Fort Hunt Rd | Alexandria, VA 22308-1249 | First Class Mail |
| Village Hardware & Hobbies | Attn: Robert Wipplinger | 17 S York Road | Hatboro, PA 19040-3231 | | First Class Mail |
| Village Hardware & Hobbies | Cba Hardware, Inc | Attn: Robert Wipplinger | 17 S York Rd | Hatboro, PA 19040-1231 | First Class Mail |
| Village Hardware 195 | Attn: William E Aubuchon Iv, Owner | 7934 Fort Hunt Road | Alexandria, VA 22308-1249 | | First Class Mail |
| Village Hardware 195 | W E Aubuchon Co Inc | Attn: William E Aubuchon Iv, Owner | 7934 Fort Hunt Rd | Alexandria, VA 22308-1249 | First Class Mail |
| Village Hardware-Williston | Attn: Chris Noyes, Owner | 364 Essex Road | Williston, VT 05495 | | First Class Mail |
| Village Hardware-Williston | Village Hardware-Williston, Inc | Attn: Chris Noyes, Owner | 364 Essex Rd | Williston, VT 05495 | First Class Mail |
| Village Lighting Co | c/o Kaining Metal Prod | Xiangtai Industrial Estate | Dongguan, Guangdong 523000 | China | First Class Mail |
| Village Lighting Co | 5079 W 2100 S | Building A | West Valley, UT 84120 | | First Class Mail |
| Village Lighting Company | 5079 W 2100 South | Building A | West Valley, UT 84120 | | First Class Mail |
| Village Of Cary | Vern Keller | 255 Stonegate Rd | Cary, IL 60013 | | First Class Mail |
| Village Of Cary | 255 Stonegate Rd | Car, IL 60013 | | | First Class Mail |
| Village Of Cary | P.O. Box 87165 | Carol Stream, IL 60188 | | | First Class Mail |
| Village Of Cary | 755 Georgetown Dr | Cary, IL 60013 | | | First Class Mail |
| Village Of Cary | 655 Village Hall Dr | Water & Sewer Dept | Cary, IL 60013 | | First Class Mail |
| Village Of Lake In The Hills | Attn: Ray Bogdanowski | 600 Harvest Gate | LITH, IL 60156 | | First Class Mail |
| Village Of Lake Zurich | 70 E Main St | Lake Zurich, IL 60047 | | | First Class Mail |
| Village Of Mount Prospect | 50 S Emerson St | Mount Prospect, IL 60056 | | | First Class Mail |
| Village of Palatine | 200 E Wood St | Palatine, IL 60067 | | | First Class Mail |
| Village of Palatine (Water) | 200 E Wood St | Palatine, IL 60067 | | | First Class Mail |
| Village Of Rosemont Public | Safty Dept | 9501 Devon Ave | Rosemont, IL 60018 | | First Class Mail |
| Village Of Schiller Park | 9526 W Irving Park Rd | Schiller Park, IL 60176 | | | First Class Mail |
| Village Square Home & Auto | Village Square Home & Auto LLC | Attn: Debora Bryson, Owner | 5201 Spring Rd 5 | Shermans Dale, PA 17090 | First Class Mail |
| Village Square Home&Auto | Attn: Debora Bryson, Owner | 5201 Spring Rd 5 | Shermans Dale, PA 17090 | | First Class Mail |
| Village True Value | Utterback Rv, Inc | Attn: Brandon Utterback, Vice President | 600 S Main, Ste 2 | Conrad, MT 59425-2531 | First Class Mail |
| Village True Value Hardware | Attn: Bernard Kiernbock | 32 Newtown Ln | East Hampton, NY 11937-2403 | | First Class Mail |
| Village True Value Hardware | Attn: Rick Yates | 34900 Albion Ridge Rd | Albion, CA 95410-9700 | | First Class Mail |
| Village True Value Hardware | Attn: Fred Datta, Owner | 4257 Montgomery Drive | Santa Rosa, CA 95405-5306 | | First Class Mail |
| Village True Value Hardware | East Hampton Hardware Supply, Inc | Attn: Bernard Kiernbock | 32 Newtown Ln | East Hampton, NY 11937-2403 | First Class Mail |
| Village True Value Hardware | Fwd, LLC | Attn: Fred Datta, Owner | 4257 Montgomery Dr | Santa Rosa, CA 95405-5306 | First Class Mail |
| Village True Value Hardware | Raymond A Yates & Richard W Yates, A Partnership | Attn: Rick Yates | 34900 Albion Ridge Rd | Albion, CA 95410-9700 | First Class Mail |
| Village True Value Hardware | 4257 Montgomery Dr | Santa Rosa, CA 95405 | | | First Class Mail |
| Village True Value Hardware | 835 Burlington Ave | Western Springs, IL 60558 | | | First Class Mail |
| Village True Value Hardware 2 | Attn: Fuad Dada, President | 1840 Sebastopol Rd | Santa Rosa, CA 95407-6819 | | First Class Mail |
| Village True Value Hardware 2 | Fwd, LLC | Attn: Fuad Dada, President | 1840 Sebastopol Rd | Santa Rosa, CA 95407-6819 | First Class Mail |
| Village True Value Hardware 3 | 608 S Main | Ste 2 | Conrad, MT 59425 | | First Class Mail |
| Village True Value Hdw | Attn: John Grimm | 3913 Old Wm Penn Hwy | Murrysville, PA 15668-1844 | | First Class Mail |
| Village True Value Hdw | Fern Land Co, Inc | Attn: John Grimm | 3913 Old Wm Penn Hwy | Murrysville, PA 15668-1844 | First Class Mail |
| Village True Value Hdw | Western Springs Village Hardware, Inc | Attn: Linda Johnson | 835 Burlington Ave | Western Springs, IL 60558-1514 | First Class Mail |
| Village True Value Hdw | Attn: Linda Johnson | 835 Burlington Ave | Western Springs, IL 60558-1514 | | First Class Mail |
| Village True Value Hdwe | 2627 Arden Ave | Staten Island, NY 10312 | | | First Class Mail |
| Village True Value Home Center | Building Supply | Attn: Jeff Harrington, President | 4650 N Highway 7 | Hot Springs Village, AR 71909-9410 | First Class Mail |
| Village True Value Home Center #20918-2 | 4650 N Highway 7 | Hot Springs Village, AR 71909-9410 | | | First Class Mail |
| Village True Value Home Center Building Supply | Alcora Co | Attn: Jeff Harrington, President | 4650 N Hwy 7 | Hot Springs Village, AR 71909-9410 | First Class Mail |
| Village True Value Lumber | Doug Hayhoe Builder, Inc | Attn: Doug Hayhoe | 1019 1St St | Lake Odessa, MI 48849-1108 | First Class Mail |
| Village True Value Supply Inc | Village Supply, Inc | Attn: Carrol K Kaplan | E 220 Lake St | Medical Lake, WA 99022-8816 | First Class Mail |
| Village True Value Supply Inc | Attn: Carrol K Kaplan | E 220 Lake St | Medical Lake, WA 99022-8816 | | First Class Mail |
| Vim Recyclers L P | 920 Rathbone Ave | Aurora, IL 50506 | | | First Class Mail |
| Vince Baginski | Address Redacted | | | | First Class Mail |
| Vincent A Shafala | Address Redacted | | | | First Class Mail |
| Vincent Carlini | Address Redacted | | | | First Class Mail |
| Vincent Fuentes | Address Redacted | | | | First Class Mail |
| Vincent I Lasorsa | Address Redacted | | | | First Class Mail |
| Vincent M Cavallo | Address Redacted | | | | First Class Mail |
| Vincent M Donnelly | Address Redacted | | | | First Class Mail |
| Vincent M Price | Address Redacted | | | | First Class Mail |
| Vincent T Cameron | Address Redacted | | | | First Class Mail |
| Vincent Vega | Address Redacted | | | | First Class Mail |
| Vineyard Max Deer Products | 5680 South 145 West | Coriocana, TX 75109 | | | First Class Mail |
| Vineyard Max Deer Products | P.O. Box 633435 | Nacogdoches, TX 75965 | | | First Class Mail |
| Vintage Goods Apparel LLC | 1330 Specialty Dr | 1330 Specialty Dr | Vista, CA 92081 | | First Class Mail |
| Vintage Goods Apparel LLC | 1330 Specialty Dr | Ste C | Vista, CA 92081 | | First Class Mail |
| Vintage Goods Apparel LLC | 1330 Specialty Dr | Suite C | Vista, CA 92081 | | First Class Mail |
| Vintage Italia LLC | c/o Hansen'S Storage | 8001 N Teutonia Ave | Brown Deer, WI 53209 | | First Class Mail |
| Vintage Italia LLC | 513 Main St | Windermere, FL 34786 | | | First Class Mail |
| Vinyvet Enterprises Inc | 5000 Eldorado Pkwy, Ste 150 | Frisco, TX 75033 | | | First Class Mail |
| Vinyvet Enterprises Inc | 5000 Eldorado Pkwy | Suite 150 | Frisco, TX 75033 | | First Class Mail |
| Viola Campbell | Address Redacted | | | | First Class Mail |
| Viola True Value Home Ctr | Attn: Dan DiFilippo | 180 Washington Ave | Nutley, NJ 07110-1922 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Viola True Value Home Ctr | Viola Bros Inc | Attn: Dan DiFilippo | 180 Washington Ave | Nutley, NJ 07110-1922 | First Class Mail |
| Violet C Esposito | Address Redacted | | | | First Class Mail |
| Violet Residences Of Mackinac Island Condominimum Assoc | P.O. Box 1866 | Mackinac Island, MI 49757 | Mackinac Island, MI 49757 | | First Class Mail |
| Violet Residences Of Mackinac Island Condominimum Assoc | P.O. Box 1866 | Mackinac Island, MI 49757 | | | First Class Mail |
| Violght | 1 Executive Blvd | 4th Fl | Yonkers, NY 10701 | | First Class Mail |
| Violght | P.O. Box 204715 | 4Th Floor | Dallas, TX 75320 | | First Class Mail |
| Vip International | 2590 Mercantile Dr | Ste C | Rancho Cordova, CA 95742 | | First Class Mail |
| Vip Parts Tire & Service | 12 Lexington St | Lewiston, ME 04240 | | | First Class Mail |
| VIP Valet Services Inc | P.O. Box 6014 | Elgin, IL 60121 | | | First Class Mail |
| Virbac | PMB #159 | 8407 Bandera Road #133 | San Antonio, TX 78250 | | First Class Mail |
| Virbac | P.O. Box 731119 | Dallas, TX 75373 | | | First Class Mail |
| Virbac | 3200 Meacham Blvd | Fort Worth, TX 76137 | | | First Class Mail |
| Virbac | 8031 Mallow Dr | Trinty Park, IL 60477 | | | First Class Mail |
| Virchs True Value | Attn: Valeri/Todd Virch | 220 S Main St | Westfield, WI 53964-7507 | | First Class Mail |
| Virchs True Value | Virch's Hardware, Inc | Attn: Valeri/Todd Virch | 220 S Main St | Westfield, WI 53964-7507 | First Class Mail |
| Virco Inc/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Virco Inc/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Virgilio Sanchez | Address Redacted | | | | First Class Mail |
| Virgil's Hardware Home Center | Attn: Steve Nugent, Gen Merchandise Mgr | 520 N Glendale Avenue | Glendale, CA 91206-3311 | | First Class Mail |
| Virgil's Hardware Home Center | Lumber City Corp | Attn: Steve Nugent, General Merchandise Manager | 520 N Glendale Ave | Glendale, CA 91206-3311 | First Class Mail |
| Virgin Pulse Inc | Dept 3310 | P.O. Box 123310 | Dallas, TX 75312 | | First Class Mail |
| Virgin Pulse, Inc. | 492 Old Connecticut Path | Ste 601 | Framingham, MA 01701 | | First Class Mail |
| Virginia Abrasives Corp | P.O. Box 4458 | Houston, TX 77210 | | | First Class Mail |
| Virginia Abrasives Corp | Dept 875 | P.O. Box 4458 | Houston, TX 77210 | | First Class Mail |
| Virginia Abrasives Corp | 2851 Service Rd | Petersburg, VA 23805 | | | First Class Mail |
| Virginia Abrasives Corp | 2851 Service Road | Petersburg, VA 23805 | | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 1500 | Richmond, VA 23212 | | | First Class Mail |
| Virginia Dept Of Taxation | P.O. Box 1777 | Richmond, VA 23218 | | | First Class Mail |
| Virginia Dept of Taxation | P.O. Box 760 | Richmond, VA 23218 | | | First Class Mail |
| Virginia Employment Commission | P.O. Box 26441 | Richmond, VA 23261 | | | First Class Mail |
| Virginia Gift Brands | P.O. Box 110 | 16 Yankee Candle Way | South Deerfield, MA 01373 | | First Class Mail |
| Virginia Gift Brands | 200 Toy Lane | Biars, VA 24527 | | | First Class Mail |
| Virginia Gift Brands | 200 Toy Ln | Biars, VA 24527 | | | First Class Mail |
| Virginia Outdoors | Virginia Outdoors LLC | Attn: Charles R Smith, Owner | 201 N Main St | Franklin, VA 23851 | First Class Mail |
| Virginia T Davis | Address Redacted | | | | First Class Mail |
| Virginia V Oneal | Address Redacted | | | | First Class Mail |
| Viribright Lighting | 355 E Rincon St, Ste, Ste 219 | Corona, CA 92879 | | | First Class Mail |
| Viribright Lighting | 127 W Wrightwood Ave | P.O. Box 1385 | Elmhurst, IL 60126 | | First Class Mail |
| Viribright Lighting | 391 N Main St | Ste 201 | Corona, CA 92879 | | First Class Mail |
| Viribright Lighting | 355 E Rincon St | Ste 219 | Corona, CA 92879 | | First Class Mail |
| Viridiana Hernandez | Address Redacted | | | | First Class Mail |
| Virnig Manufacturing Inc | 101 Gateway Dr | Rice, MN 56367 | | | First Class Mail |
| Virnig Manufacturing, Inc | 101 Gateway Dr Ne | Rice, MN 56367 | | | First Class Mail |
| Viromed Laboratories | Attn: Andrew Snyder | 6101 Blue Circle Dr | Minneapolis, MN 55343 | | First Class Mail |
| Viromed Laboratories Inc | P.O. Box 86, Sds12-1538 | Minneapolis, MN 55486-1538 | | | First Class Mail |
| Virsec Systems Inc. | 226 Airport Parkway | Ste 350 | San Jose, CA 95110 | | First Class Mail |
| Virtual Marketing LLC dba Fusion92 | 222 W Merchandise Mart Plz, Ste 2200 | Chicago, IL 60654 | | | First Class Mail |
| Virtual Sports, Inc | 11444, Steponia Bay St | Las Vegas, NV 89141 | | | First Class Mail |
| Visionary Sleep LLC | 161 W Victoria St | Long Beach, CA 90805 | | | First Class Mail |
| Visa U.S.A. Inc. | 900 Metro Center Blvd | Foster City, CA 94404 | | | First Class Mail |
| Vishul C Patel | Address Redacted | | | | First Class Mail |
| Visible Computer Supply | P.O. Box 93363 | Chicago, IL 60673 | | | First Class Mail |
| Visible Computer Supply | 5750 Wallace Ave | St Charles, IL 60174-3404 | St Charles, IL 60174-3404 | | First Class Mail |
| Visilearn LLC | 1767 Denver W Blvd, Ste A | Golden, CO 80401 | Golden, CO 80401 | | First Class Mail |
| Visilearn LLC | 1767 Denver West Blvd, Ste A | Golden, CO 80401 | | | First Class Mail |
| Vision Chemical Systems, Inc | 16401 E 33rd Dr, Ste 30 | Aurora, CO 80011 | | | First Class Mail |
| Vision Graphics | 5105 E 41St Ave | Denver, CO 80216 | | | First Class Mail |
| Vision Grills | 1531 Fairview Ave, Ste 8 | St Louis, MO 63132 | | | First Class Mail |
| Vision Service Plan | P.O. Box 742135 | Los Angeles, CA 90074 | | | First Class Mail |
| Vision Solutions | 15300 Barranca Parkway | Irvine, CA 92618 | | | First Class Mail |
| Vision Solutions Inc | Dept Ch 19317 | Palatine, IL 60055 | | | First Class Mail |
| Vision Steel | 963 Holman Ave | Monroe, OH 45050 | | | First Class Mail |
| Visionary Sleep LLC | 999 N Lake Shore Dr | Chicago, IL 60611 | | | First Class Mail |
| Visionary Sleep LLC | 375 S West Ave | Fresno, CA 93706 | | | First Class Mail |
| Visionary Sleep LLC | 1721 Moon Lake Blvd, Ste 205 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Visionet Systems, Inc. | 4B Cedarbrook Drive | Cranbury, NJ 08512 | | | First Class Mail |
| Visions Plastics | 751 Roosevelt Rd Bldg, Ste 7, Ste 200 | Glen Ellyn, IL 60137 | | | First Class Mail |
| Visions Plastics | 6101 N Baker Rd | Milwaukee, WI 53209 | | | First Class Mail |
| Visions Plastics | Bin 88397 | Milwaukee, WI 53288 | | | First Class Mail |
| Visions Plastics | 9220 Activity Rd | San Diego, CA 92126 | | | First Class Mail |
| Visions Quality Coatings | 4105 S Market Ct | Sacramento, CA 95834 | | | First Class Mail |
| Visions Quality Coatings | 4105 South Market Court | Sacramento, CA 95834 | | | First Class Mail |
| Visit Denmark | 655 Third Ave | Ste 1810 | New York, NY 10017 | | First Class Mail |
| Vis-O-Graphic Inc | Attn: Bob Dahlke | 1220 W National Ave | Addison, IL 60101 | | First Class Mail |
| Vis-O-Graphic Inc | Attn: Dawn Armatys | 1220 W National Ave | Addison, IL 60101 | | First Class Mail |
| Vis-O-Graphic Inc | 1220 W National Ave | Addison, IL 60101 | | | First Class Mail |
| Visser Greenhouses Inc | 12557 Little Holland Rd | Manhattan, MT 59741 | | | First Class Mail |
| Vista Outdoor Sales LLC | P.O. Box 734147 | Chicago, IL 60673 | | | First Class Mail |
| Vista Outdoor Sales LLC | 1 Vista Way | Ramsey, MN 55303 | | | First Class Mail |
| Vista Valuations LLC | 2414 16th Ave | Sacramento, CA 95818 | | | First Class Mail |
| Vistaprint Corp Solutions Inc | 170 Data Dr | Waltham, MA 02451 | | | First Class Mail |
| Vistar Distribution | 8835 Commerce Rd | 105 | Southaven, MS 38671 | | First Class Mail |
| Vistar Distribution | P.O. Box 173925 | Denver, CO 80217 | | | First Class Mail |
| Vistar Distribution | 188 Inverness Dr | Englewood, CO 80112 | | | First Class Mail |
| Vistar Distribution | 188 Inverness Drive | Englewood, CO 80112 | | | First Class Mail |
| Vistar Distribution | 1700 Ave B | Kissimmee, FL 34758 | | | First Class Mail |
| Vistar Distribution | 1900 Clarkson Way | P.O. Box 1450 | Landover, MD 20785 | | First Class Mail |
| Vistar Distribution | P.O. Box 784866 | Philadelphia, PA 19178 | | | First Class Mail |
| Vistar Distribution | 175 Sullivan Ave | South Windsor, CT 06074 | | | First Class Mail |
| Vistar Distribution | 16270 Jurupa Ave | Ste 200 | Fontana, CA 92337 | | First Class Mail |
| Visual Organizers/Un Station | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Visual Organizers/Un Station | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Visual Pak Company | Attn: Barbara Lumber | 4012 Morrison Drive | Gurnee, IL 60031 | | First Class Mail |
| Visual Pak Company | 4012 Morrison Driver | Gurnee, IL 60031 | | | First Class Mail |
| Visum | 901 159th Ave Ne | Ham Lake, MN 55304 | | | First Class Mail |
| Vital Holdings LLC | 2172 Arendell Way | Tallahassee, FL 32308 | | | First Class Mail |
| Vitalsmarts Lc | 282 River Bend Ln, Ste 100 | Provo, UT 84604 | | | First Class Mail |
| Vitalsmarts, Lc | 282 River Bend Lane, Ste 100 | Provo, UT 84601 | | | First Class Mail |
| Vitalyst LLC | P.O. Box 824526 | Philadelphia, PA 19182 | | | First Class Mail |
| Vitalyst, LLC | One Bala Plaza, Ste 434 | Bala Cynwyd, PA 19004 | | | First Class Mail |
| Vitech International Inc | P.O. Box 88960 | Milwaukee, WI 53288 | | | First Class Mail |
| Vitech Int'l Inc | P.O. Box 88960 | Milwaukee, WI 53288 | | | First Class Mail |
| Vitech Int'l, Inc | Attn: Kathy Dent Ext 222 | P.O. Box 7 | Milton, WI 53563 | | First Class Mail |
| Vitech Int'l Inc | Kathy Dent | P.O. Box 7 | Milton, WI 53563 | | First Class Mail |
| Viterra | 100 Mill St | Jonestown, MS 38639 | | | First Class Mail |
| Viterra | 1331 Capitol Ave | Omaha, NE 68102 | | | First Class Mail |
| Viva Enterprises LLC | 3005 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Viva Group | 50 Mount Bethel Rd | Warren, NJ 07059 | | | First Class Mail |
| Vivere Ltd | 5067 Whitelaw Road | Guelph, ON N1H 6J4 | Canada | | First Class Mail |
| Vivere Ltd | 5067 Whitelaw Road | Guelph, ON N1H 6J4 | Canada | | First Class Mail |
| Vivere Ltd | 2880 Ridgewood Park Dr | Winston-Salem, NC 27107 | | | First Class Mail |
| Vivian Nelson | Address Redacted | | | | First Class Mail |
| Vivian R James | Address Redacted | | | | First Class Mail |
| Vivienne Duve | Address Redacted | | | | First Class Mail |
| Vixxo | Vixxo Corp | Attn: Roxann Marufo, Accounts Payable | 11333 N Scottsdale Rd, Ste 160 | Scottsdale, AZ 85254-5100 | First Class Mail |
| Vlc Distribution | P.O. Box 4346 | Department 764 | Houston, TX 77210 | | First Class Mail |
| Vlc Distribution | P.O. Box 310417 | New Braunfels, TX 78131 | | | First Class Mail |
| Vls Environmental Solutions | Attn: Jeff Nelson | 19500 Hwy 249 | St 440 | Houston, TX 77070 | First Class Mail |
| Vls Environmental Solutions | Attn: Jeff Nelson | 19500 Hwy 249, Ste 440 | Houston, TX 77070 | | First Class Mail |
| Vls Environmental Solutions | P.O. Box 737765 | Dallas, TX 75373 | | | First Class Mail |
| Vls Milwaukee LLC | P.O. Box 737765 | Dallas, TX 75373 | | | First Class Mail |
| Vls Milwaukee LLC | Attn: Tabitha Nunez | P.O. Box 737765 | Dallas, TX 75373-7765 | | First Class Mail |
| Vls Milwaukee LLC | Tabitha Nunez | P.O. Box 737765 | Dallas, TX 75373-7765 | | First Class Mail |
| Vm International | 1241 E Watson Center Rd | Carson, CA 90745 | | | First Class Mail |
| Vm International | 945 E Church St | Riverside, CA 92507 | | | First Class Mail |
| Vmware Inc | 27575 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Vmware, Inc. | 3401 Hillview Ave | Palo Alto, CA 94304 | | | First Class Mail |
| Vna Of Englewood Hospice | 15 Engle St | Englewood, NJ 07631 | | | First Class Mail |
| Vocus Inc | 12051 Indian Creek Ct | Beltsville, MD 20705 | | | First Class Mail |
| Vocus, Inc. | 12051 Indian Creek Court | Beltsville, MD 20705 | | | First Class Mail |
| Vogel & Thomas Hardware | Vogel & Thomas, Inc | Attn: Darrell Hein, President | 702 Davis Ave | Corning, CA 50841-1419 | First Class Mail |
| Vogel Paint & Wax Company | 1110 Albany Place | Orange City, IA 51041 | | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 12 West | Spring Valley Rd | Jackson, WI 53037 | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 22472 State Rd | 12 West | Fostoria, OH 44830 | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 22472 State Rd, 12 W | Fostoria, OH 44830 | | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 1891 Spring Valley Rd | Jackson, WI 53037 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Vogel&Thomas Hardware | Attn: Darrell Hein, President | 702 Davis Avenue | Corning, IA 50841-1419 | First Class Mail |
| Vogelzang Intl Corp | 320 S Division | Harvard, IL 60033 | | First Class Mail |
| Vogelzang Intl Corp | 400 W 17th St | Holland, MI 49423 | | First Class Mail |
| Vogt True Value Hardware | Attn: Shawn Voght, Owner | 1308 E Carson St | Pittsburgh, PA 15203-1533 | First Class Mail |
| Vogt True Value Hardware | Shawn A Vogt | Attn: Shawn Voght, Owner | 1308 E Carson St | First Class Mail |
| Vogue Printers | 2421 Greenbay Rd | N Chicago, IL 60064 | | First Class Mail |
| Voguestrap | 31-00 47th Ave | Long Island City, NY 11101 | | First Class Mail |
| Voguestrap | 31-00 47th Ave | Long Island City, NY 11101 | | First Class Mail |
| Voice Comm LLC | 425 S Creekside Dr | Palatine, IL 60074 | | First Class Mail |
| Voice Comm LLC | 175 Derousse Ave | Ste 100 | Pennsauken, NJ 08110 | First Class Mail |
| Voise Inc. LLC | 590 Tahoe Blvd, Ste 802 Pmb 253 | Incline Village, NV 89451 | | First Class Mail |
| Volk Transfer Inc | 2205 7th Ave | Mankato, MN 56001 | | First Class Mail |
| Vollrath | Bin 88356 | Milwaukee, WI 53288 | | First Class Mail |
| Vollrath Co LLC | 75 Remittance Dr, Ste 3022 | Chicago, IL 60675 | | First Class Mail |
| Vollrath Co LLC | Bin 88356 | Milwaukee, WI 53288 | | First Class Mail |
| Vollrath Co LLC | Box 411 | Sheboygan, WI 53082 | | First Class Mail |
| Volm Companies | P.O. Box 400 | Antigo, WI 54409 | | First Class Mail |
| Volm Companies, Inc | 1804 Edison St | Antigo, WI 54409 | | First Class Mail |
| Volm Companies, Inc | Bin 88589 | Milwaukee, WI 53288 | | First Class Mail |
| Volm Companies, Inc | 1124 Wishing Well Ln | Naperville, IL 60564 | | First Class Mail |
| Volney Bennett Lbr Co | Volney G Bennett Lumber Co | Attn: Steve Roberts | 605 Kennedy Boulevard - Ste C | Somerdale, NJ 08083-1013 | First Class Mail |
| Voluntary Purchasing Group Inc | 230 Farm Rd 87 | Bonham, TX 75418 | | First Class Mail |
| Volvo Construction Equipment | c/o Volvo Rd Machinery | 312 Volvo Way | Shippensburg, PA 17257 | First Class Mail |
| Volvo Construction Equipment | P.O. Box 7247-6563 | 312 Volvo Way | Philadelphia, PA 19170 | First Class Mail |
| Volvo Construction Equipment | P.O. Box 7247-6563 | Philadelphia, PA 19170 | | First Class Mail |
| Volvo Construction Equipment | 312 Volvo Way | Shippensburg, PA 17257 | | First Class Mail |
| Vomela Specialty Co | Nw 7033 | P.O. Box 1450 | Minneapolis, MN 55485 | First Class Mail |
| Von Duprin Inc/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Von Stuckey | Address Redacted | | | First Class Mail |
| Voorhees True Value Hdw Inc | Attn: Paul M Alexander | 508 Haddonfield Berlin Rd | Voorhees, NJ 08043-1415 | First Class Mail |
| Voorhees True Value Hdw Inc | Voorhees Hardware, Inc | Attn: Paul M Alexander | 508 Haddonfield Berlin Rd | Voorhees, NJ 08043-1415 | First Class Mail |
| Vopak (Van Waters & Rogers) | 8500 W. 68Th Street | P.O. Box 446 | Summit, IL 60501 | First Class Mail |
| Vornado Air Circulation System | 414 E Commerce St | Andover, KS 67002 | | First Class Mail |
| Vornado Air Circulation System | 415 E 13th St | Andover, KS 67002 | | First Class Mail |
| Vornado Air Circulation System | P.O. Box 873895 | Kansas City, MO 64187 | | First Class Mail |
| Vornado Air Circulation System | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Vornado Air, LLC | Attn: Cole Hoppock | 415 E 13th St | Andover, KS 67002 | First Class Mail |
| Vornado Air, LLC | 415 E 13th St | Andover, KS 67002 | | First Class Mail |
| Vornado Heat | 415 East 13Th Street | Andover, KS 67002 | | First Class Mail |
| Vorne Industries Inc | Attn: Adam Moran | 1445 Industrial Dr | Itasca, IL 60143 | Itasca, IL 60143 | First Class Mail |
| Vorne Industries Inc | Attn: Adam Moran | 1445 Industrial Dr | Itasca, IL 60143 | First Class Mail |
| Vorne Industries Inc | Attn: Vorne Support | 1445 Industrial Dr | Itasca, IL 60143 | First Class Mail |
| Vorne Industries Inc | Vorne Support | 1445 Industrial Dr | Itasca, IL 60143 | First Class Mail |
| Vorne Industries Inc | 1445 Industrial Dr | Itasca, IL 60143 | | First Class Mail |
| Vortex Companies | 18150 Imperial Valley Drive | Houston, TX 77060 | | First Class Mail |
| Vose True Value Hdw | Vose Hardware, Inc | Attn: Walter C Chomka | 849 Cumberland Hill Rd | Woonsocket, RI 02895-5611 | First Class Mail |
| Vose True Value Hdw | Attn: Walter C Chomka | 849 Cumberland Hill Rd | Woonsocket, RI 02895-5611 | First Class Mail |
| Voss Belting & Specialty Co | 75 Remittance Dr | Dept 1510 | Chicago, IL 60675 | First Class Mail |
| Voss Belting & Specialty Company | Attn: Michael Covich | 6965 N Hamlin Ave | Lincolnwood, IL 60712 | First Class Mail |
| Voss Belting & Specialty Company | Michael Covich | 6965 N Hamlin Ave | Lincolnwood, IL 60712 | First Class Mail |
| Voss Belting & Specialty Company | Attn: Dept 1510 | 75 Remittance Dr | Chicago, IL 60675-1510 | First Class Mail |
| Voss Belting & Specialty Company | Attn: Bruce Herr | 75 Remittance Dr, Dept 1510 | Chicago, IL 60675-1510 | First Class Mail |
| Voss Equipment | Joe Pineda | 302 N Mannheim Rd | Hillside, IL 60162 | First Class Mail |
| Voss Equipment | P.O. Box 757 | Bedford Park, IL 60499-0757 | | First Class Mail |
| Vo-Toys Inc | 6432 Joliet Road Ste C | Countryside, IL 60525 | | First Class Mail |
| Voxred International LLC | 777 Passaic Avenue | Clifton, NJ 07012 | | First Class Mail |
| VP Racing Fuels | Attn: Vanessa O'Connell | 10205 Oasis St | San Antonio, TX 78216 | First Class Mail |
| Vp Racing Fuels Inc | P.O. Box 222273 | Dallas, TX 75222 | | First Class Mail |
| Vp Racing Fuels Inc | 7124 Richter Rd | Elmendorf, TX 78112 | | First Class Mail |
| Vpc Fuller Brush Operating Corp | 354 Lexington Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| Vpc Fuller Brush Operating Corp | 1520 Main St | Great Bend, KS 67530 | | First Class Mail |
| Vpc Fuller Brush Operating Corp | 860 Kaiser Rd | Ste D | Napa, CA 94558 | First Class Mail |
| Vpc Fuller Brush Operating Corp | 1225 Internationale Pkwy | Woodridge, IL 60517 | | First Class Mail |
| Vpo Services,LLC | 38 Exeter Rd | Ste 400 | Epsom, NH 07078 | First Class Mail |
| Vpromos, Inc. | 2001 North Lamar St | Ste 400 | Dallas, TX 75202 | First Class Mail |
| Vroom Consulting Inc | 1901 Danby Rd | Ithaca, NY 14850 | Ithaca, NY 14850 | First Class Mail |
| Vroom Consulting Inc | 1901 Danby Rd | Ithaca, NY 14850 | | First Class Mail |
| Vs1 Events Inc | 47 W Polk St, Unit 207 | Chicago, IL 60605 | | First Class Mail |
| Vsi | 211 Mohr Dr | Ste 100 | Mankato, MN 56001 | First Class Mail |
| Vsi | 211 Mohr Drive | Suite 100 | Mankato, MN 56001 | First Class Mail |
| VSP Vision Care | 3333 Quality Dr | Rancho Cordova, CA 95670 | | First Class Mail |
| Vt Industries Inc | 6201 Mumford Rd | Bryan, TX 77807 | | First Class Mail |
| Vt Industries Inc | P.O. Box 310402 | Des Moines, IA 50331 | | First Class Mail |
| Vt Industries Inc | 16634 S Figueroa | Gardena, CA 90247 | | First Class Mail |
| Vt Industries Inc | 1000 Industrial Park | Holstein, IA 51025 | | First Class Mail |
| Vt Industries Inc | 1351 Redmond Cir Nw | Rome, GA 30165 | | First Class Mail |
| Vt Industries Inc | 393 Industrial Dr | Roseburg, OR 97470 | | First Class Mail |
| Vt Industries Inc | 525 N 16th St | Sac City, IA 50583 | | First Class Mail |
| Vt Industries Inc | 535 N 16th St | Sac City, IA 50583 | | First Class Mail |
| Vt Industries Inc | 1406 S Meridian St | Shelbyville, IN 46176 | | First Class Mail |
| Vt-Doors-N-More | Attn: Rick Kent, Owner | 49 Mill Rd | Danby, VT 05739 | First Class Mail |
| Vtech Communications Inc | 8770 S W Nimbus Ave | Beaverton, OR 97008 | | First Class Mail |
| Vtech Communications Inc | 1607 Colonial Pkwy | Inverness, IL 60067 | | First Class Mail |
| Vtech Communications Inc | Nw 7858 | P.O. Box 1450 | Minneapolis, MN 55485 | First Class Mail |
| Vtech Communications Inc | 1143 At&T Center Pkwy | San Antonio, TX 78219 | | First Class Mail |
| Vtech Communications Inc | 1145 Coliseum Rd | San Antonio, TX 78219 | | First Class Mail |
| Vtech Communications Inc | 9590 Sw Gemini Dr | Ste 120 | Beaverton, OR 97008 | First Class Mail |
| Vtech Communications Inc | 9590 Sw Gemini Drive | Ste 120 | Beaverton, OR 97008 | First Class Mail |
| Vu-Flow Filters | 13370 Chambord St | Brocksville, FL 34613 | | First Class Mail |
| Vu-Flow Filters | 13370 Chambord St | Brooksville, FL 34613 | | First Class Mail |
| Vulcan Ind Div Of Ebsco Inc | 300 Display Ave | Moody, AL 35004 | | First Class Mail |
| Vulcan Ind Div Of Ebsco Inc | 300 Display Dr | Moody, AL 35004 | | First Class Mail |
| Vusiongroup | 625 N Michigan Ave | Ste 650 | Chicago, IL 60611 | First Class Mail |
| Vusiongroup | 625 N. Michigan Avenue | Suite 650 | Chicago, IL 60611 | First Class Mail |
| Vwr Scientific | P.O. Box 66929 Ohara Amf | Chicago, IL 60666 | | First Class Mail |
| Vwr Scientific | P.O. Box 640169 | Pittsburgh, PA 15264-0199 | | First Class Mail |
| Vwr Scientific | 800 E Fabyani Pkwy | Batavia, IL 60510 | | First Class Mail |
| Vwr Scientific | P.O. Box 640169 | Pittsburg, PA 15264 | Pittsburg, PA 15264 | First Class Mail |
| W & H Manufacturers | P.O. Box 266 | Harvard, IL 60033 | | First Class Mail |
| W & H Manufacturers | 1621 Industrial Rd | Nebraska Ci, NE 68410 | | First Class Mail |
| W & H Manufacturers | P.O. Box 255 | Nebraska City, NE 68410 | | First Class Mail |
| W & H Manufacturers | Po 255 | Nebraska City, NE 68410 | | First Class Mail |
| W & H Manufacturers | P.O. Box 255 | Nebraska City, NE 68410 | | First Class Mail |
| W & H Manufacturers | P.O. Box 1407 | Sioux City, IA 51102 | | First Class Mail |
| W Atlanta Downtown | 45 Ivan Allen Jr Blvd | Atlanta, GA 30308 | | First Class Mail |
| W Bradford PA. Township Tax | 1385 Campus Dr | Downingtown, PA 19335 | | First Class Mail |
| W E Schlegel Inc | Attn: Larry H Sheaffer | 24015 Route 333 | Thompsontown, PA 17094-8779 | First Class Mail |
| W E Schlegel Inc | W E Schlegel, Inc | Attn: Larry H Sheaffer | 24015 Route 333 | Thompsontown, PA 17094-8779 | First Class Mail |
| W F Young Inc | c/o OW Contract Logistics | 18 Gateway Commerce Drive E | Edwardsville, IL 62025 | First Class Mail |
| W F Young Inc | 302 Benton Ave | E Longmeadow, MA 01028 | | First Class Mail |
| W F Young Inc | 302 Benton Ave | East Longmeadow, MA 01028 | | First Class Mail |
| W F Young Inc | 302 Benton Dr | East Longmeadow, MA 01028 | | First Class Mail |
| W G Russell Supply Corp | W G Russell Supply Corp | Attn: William Hoy | 9 Gregory Dr | South Burlington, VT 05403-6061 | First Class Mail |
| W Maze Company, Maze Nails Div | 100 Church St | Peru, IL 61354 | | First Class Mail |
| W H Maze Company, Maze Nails Div | P.O. Box 449 | Peru, IL 61354 | | First Class Mail |
| W J Dennis & Co | 36240 Treasury Center | Chicago, IL 60694 | | First Class Mail |
| W J Dennis & Co | 1111 Davis Rd | Elgin, IL 60123 | | First Class Mail |
| W J Dennis & Co | 200 Regency | Glendale Hgts, IL 60139 | | First Class Mail |
| W J Dennis & Co | 144 Chenoweth Ln | Louisville, KY 40207 | | First Class Mail |
| W J Dennis & Co | Dept Ch 10960 | Palatine, IL 60055 | | First Class Mail |
| W J Eglt Co Inc | 351 N Freedom Ave | Alliance, OH 44601 | | First Class Mail |
| W J Eglt Co Inc | P.O. Box 2605 | Alliance, OH 44601 | | First Class Mail |
| W J Hagerty & Sons | 738 E Dundee Rd, Ste 324 | Palatine, IL 60074 | | First Class Mail |
| W J Hagerty & Sons | Po 1496 | S Bend, IN 46624 | | First Class Mail |
| W J Hagerty & Sons | 3801 W Linden Ave | South Bend, IN 46624 | | First Class Mail |
| W J Hagerty & Sons | P.O. Box 1496 | South Bend, IN 46624 | | First Class Mail |
| W J Hagerty & Sons | Po 1496 | South Bend, IN 46624 | | First Class Mail |
| W J Lynch Paint Center | Attn: Robert Cohen, Owner | 334 Littleton Rd | Westford, MA 01886-4123 | First Class Mail |
| W J Lynch Paint Center | W J Lynch Paint Center Inc | Attn: Robert Cohen, Owner | 334 Littleton Rd | Westford, MA 01886-4123 | First Class Mail |
| W L Brady Corp | 696 Vallet St | Manchester, NH 03103 | | First Class Mail |
| W L Brady Corporation | 696 Vallet Street | Manchester, NH 03103 | | First Class Mail |
| W L Zimmerman & Sons | W L Zimmerman & Sons, Inc | Attn: Kris Shirk | 3615 Old Philadelphia Pike | Intercourse, PA 17534-7002 | First Class Mail |
| W M Barr | Bonnie Burton | Memphis, TN 38101 | | First Class Mail |
| W M Barr | P.O. Box 637687 | Cincinnati, OH 45263 | | First Class Mail |
| W M Barr | P.O. Box 1879 | Memphis, TN 38101 | | First Class Mail |
| W M Barr | 2121 Channel Ave | Memphis, TN 38113 | | First Class Mail |
| W M Barr | 2105 Channel Ave | Memphis, TN 38113 | | First Class Mail |
| W M Barr | 6750 Lenox Center Court, Ste 200 | Memphis, TN 38115 | | First Class Mail |
| W M Barr | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | First Class Mail |
| W M Barr | 1471 E Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| W M Barr | 1250 Feehanville Drive, Ste 100 | Mt Prospect, IL 60056 | | | First Class Mail |
| W M Barr | 1400 S Campus | Ontario, CA 91761 | | | First Class Mail |
| W M Barr | 5230 S Orange Ave | Orlando, FL 32856 | | | First Class Mail |
| W M Barr | 6750 Lenox Center Ct | Ste 200 | Memphis, TN 38115 | | First Class Mail |
| W M Barr | 6750 Lenox Ct | Ste 200 | Memphis, TN 38115 | | First Class Mail |
| W M Barr | P.O. Box 637687 | Ste 400 | Cincinnati, OH 45263 | | First Class Mail |
| W M Barr | 1250 Feehanville Drive | Suite 100 | Mount Prospect, IL 60056 | | First Class Mail |
| W M Barr | 6750 Lenox Center Court | Suite 200 | Memphis, TN 38115 | | First Class Mail |
| W M Barr | 6750 Lenox Court | Suite 200 | Memphis, TN 38115 | | First Class Mail |
| W Nuhsbaum Inc | Tina Peterson | 760 Ridgeview Dr | Mchenry, IL 60050 | | First Class Mail |
| W Nuhsbaum Inc | 760 Ridgeview Dr | Mchenry, IL 60050 | Mchenry, IL 60050 | | First Class Mail |
| W R Case & Sons Cutlery Co | Owens Way 360419 | Bradford, PA 16701 | | | First Class Mail |
| W R Case & Sons Cutlery Co | P.O. Box 4000 | Bradford, PA 16701 | | | First Class Mail |
| W R Case & Sons Cutlery Co | 2100 Valley Vista Rd | Knoxville, TN 37932 | | | First Class Mail |
| W R Case & Sons Cutlery Co | P.O. Box 360419 | Pittsburgh, PA 15251 | | | First Class Mail |
| W R Case & Sons Cutlery Co | P.O. Box 536494 | Pittsburgh, PA 15253 | | | First Class Mail |
| W S Jenks & Son | Jenks, Inc | Attn: Jerome Siegel, President | 910 Bladensburg Rd Ne | Washington, DC 20002-3930 | First Class Mail |
| W Silver Inc | 9059 Doniphan Dr | Vinton, TX 79821 | | | First Class Mail |
| W Silver Inc | 9059 Doniphan Rd | Vinton, TX 79821 | | | First Class Mail |
| W W Blacktopping,Inc. | 700 Industrial Rd | Mankato, MN 56001 | | | First Class Mail |
| W W Blacktopping,Inc. | 700 Industrial Road | Mankato, MN 56001 | | | First Class Mail |
| W W Building Supply | Attn: Edward Druke Jr | 551 Route 30 | Newfane, VT 05345-9737 | | First Class Mail |
| W W Building Supply | Northern Building Supplies, Inc | Attn: Edward Druke Jr | 551 Route 30 | Newfane, VT 05345-9737 | First Class Mail |
| W W Building Supply | Northern Building Supplies, Inc | Attn: Edward Druke, Jr | Route 100 | Wilmington, VT 05363-0806 | First Class Mail |
| W W Building Supply | Attn: Edward Druke, Jr | Route 100 | Wilmington, VT 05363-0806 | | First Class Mail |
| W W Grainger | Mw-H11 | Palatine, IL 60038-0001 | | | First Class Mail |
| W W Grainger Inc | Dept 887865262 | P.O. Box 419267 | Palatine, IL 60038 | | First Class Mail |
| W W Grainger Sourcing | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | First Class Mail |
| W W Wood Inc | P.O. Box 398 | 1799 Corgey Road | Pleasanton, TX 78064 | | First Class Mail |
| W W Wood Inc | 620 Welshire Dr | Bay Village, OH 44140 | | | First Class Mail |
| W. Capra Consulting Group | 221 N Lasalle St 1325 | Chicago, IL 60601 | | | First Class Mail |
| W. L. Zimmerman & Sons | Attn: Kris Shirk | 3615 Old Philadelphia Pike | Intercourse, PA 17534-7002 | | First Class Mail |
| W. S. Jenks & Son | Attn: Jerome Siegel, President | 910 Bladensburg Road Ne | Washington, DC 20002-3930 | | First Class Mail |
| W. W. Grainger Inc | Attn: Michael Gehr | 100 Grainger Pkwy | Lake Forest, IL 60045 | | First Class Mail |
| W. W. Grainger Inc | Accounts Payable Dept | Box Mw-H11 | Palatine, IL 60038 | | First Class Mail |
| W Z Carpeting, Inc. | 7709 W. Belmont Avenue | Elmwood Park, IL 60635 | | | First Class Mail |
| W.B. Hayden & Sons Company | dba Hayden & Sons True value Hdwe | 125 S Broadway St | Cassopolis, MI 49031-1242 | | First Class Mail |
| W.E. Carlson | Address Redacted | | | | First Class Mail |
| W.E. Carlson Corp. | 1128 Pagni Drive | Elk Grove, IL 60007 | | | First Class Mail |
| W.F. Dallard Co., Inc. | Attn: Sheryl Jensen | 1008 Lunt Avenue | Schaumburg, IL 60193 | | First Class Mail |
| W.F. Dallard Co., Inc. | 1008 Lunt Avenue | Schaumburg, IL 60193 | | | First Class Mail |
| W.J. Hagerty & Sons | 117 Delaney Dr | Pittsburgh, PA 15235 | | | First Class Mail |
| W.O.G. Supplies | Attn: Annie L Mello, Owner | 625 E Honda Avenue | Devine, TX 78016-3319 | | First Class Mail |
| W.P. Carey Inc | P.O. Box 28999 | New York, NY 10087 | | | First Class Mail |
| W.P. Carey Inc. | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | | First Class Mail |
| W.R. Case & Sons Cutlery Company | Attn: Cheryl Smith | 33 Barbour St | Bradford, PA 16701 | | First Class Mail |
| W.W. Cross (PU Group) | P.O. Box 365 | Jeffrey, NH 03452 | | | First Class Mail |
| W.W. Cross, Div Of Milliken | Attn: Brian | 77 Webster Street | P.O. Box 365 | Jeffrey, NH 03452 | First Class Mail |
| W.W. Cross, Div Of Milliken | Attn: Erv Svoboda | 77 Webster Street | P.O. Box 365 | Jeffrey, NH 03452 | First Class Mail |
| W.W. Cross, Div. Of Pci Group | Attn: Phil Cournoyer | 77 Webster Street | P.O. Box 365 | Jeffrey, NH 03452 | First Class Mail |
| W.W. Henry Co | 350 Thomas B Murphy Dr | Dallas, GA 30132 | | | First Class Mail |
| W.W. Henry Co | P.O. Box 848157 | Dallas, TX 75284 | | | First Class Mail |
| W.W. Henry Co | 5608 Soto St | Huntington, CA 90255 | | | First Class Mail |
| W.W. Henry Co | File 11787 | Los Angeles, CA 90074 | | | First Class Mail |
| W3 Edge | 838 Walker Road | Ste 21-1 | Dover, DE 19904 | | First Class Mail |
| W3 Edge | 838 Walker Road | Suite 22-1 | Dover, DE 19904 | | First Class Mail |
| W8 Electric Supply | Attn: Roy Chen, Owner | 853 61St Street | Brooklyn, NY 11220-1013 | | First Class Mail |
| W8 Electric Supply | W8 Electric Supply Corp | Attn: Roy Chen, Owner | 853 61St St | Brooklyn, NY 11220-1013 | First Class Mail |
| WA State Employment Security Dept | P.O. Box 9046 | Olympia, WA 98507 | | | First Class Mail |
| Waban Hardware | Attn: David Marshall, Pres & Treasurer | 1641 Beacon St | Waban, MA 02468-1512 | | First Class Mail |
| Waban Hardware | The Neighborhood Hardware Group, Inc | Attn: David Marshall, Pres & Treasurer | 1641 Beacon St | Waban, MA 02468-1512 | First Class Mail |
| Wabash Valley Farms | 6323 N 150 E | Monon, IN 47959 | | | First Class Mail |
| Wabash Valley Farms | 6323 N 150 East | Monon, IN 47959 | | | First Class Mail |
| Wabash Valley Farms, Inc | 6323 N 150 E | Monon, IN 47959 | | | First Class Mail |
| Wabash Valley Wood Protection Inc | 700 Fulton Glass Rd | Vincennes, IN 47591 | | | First Class Mail |
| Wachter Inc | P.O. Box 801711 | Kansas City, MO 64180 | | | First Class Mail |
| Wachter, Inc. | 16001 W 99Th St | Lenexa, KS 66219 | | | First Class Mail |
| Wacker Chemical Corp | P.O. Box 5165 | Carol Stream, IL 60197 | | | First Class Mail |
| Wacker Chemical Corporation | Attn: Air-600-523-9476 Robert | 3301 Sutton Rd | Adrian, MI 49221 | | First Class Mail |
| Wacker Chemical Corporation | 3301 Sutton Rd | Adrian, MI 49221 | | | First Class Mail |
| Wacker Chemical Corporation | P.O. Box 5165 | Carol Stream, IL 60197 | | | First Class Mail |
| Wacker Chemical Corporation | Attn: Mike Balinski | P.O. Box 5165 | Carol Stream, IL 60197-5165 | | First Class Mail |
| Wacker Chemical Corporation | Mike Balinski | P.O. Box 5165 | Carol Stream, IL 60197-5165 | | First Class Mail |
| Wacker Neuson America Corporation | N92W15000 Anthony Avenue | Menomonee Falls | | | First Class Mail |
| Wacker Neuson Corp | 62763 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Wacker Neuson Corp | P.O. Box 9007 | Menomonee Fall, WI 53052 | | | First Class Mail |
| Wacker Neuson Corporation | 62763 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Wacker Neuson Corporation | Po Box 9007 | Menomonee Fall, WI 53052 | | | First Class Mail |
| Waco True Value | Burchardt Enterprises of Texas LLC | Attn: Michael Burchardt, Owner | 1200 Richland Dr Ste I | Waco, TX 76710 | First Class Mail |
| Waco Warehouse Inc. | P.O. Box 612 | Troy, OH 45373 | | | First Class Mail |
| Wad Productions Inc | 3500 W Olive Ave | Ste1000 | Burbank, CA 91505 | | First Class Mail |
| Waddell Manufacturing | 1676 Commerce Dr | Attn: Jenifer Sperrazza | Stow, OH 44224 | | First Class Mail |
| Waddell Manufacturing | P.O. Box 70308 | Cleveland, OH 44190 | | | First Class Mail |
| Waddell Manufacturing | 1115 Taylor Ave | Grand Rapid, MI 49503 | | | First Class Mail |
| Waddell Manufacturing | 1676 Commerce Dr | Stow, OH 44224 | | | First Class Mail |
| Waddell Manufacturing | 3688 Wyoga Lake Rd | Stow, OH 44224 | | | First Class Mail |
| Waddell Manufacturing | 6823 Hobson Valley Dr, Ste 202 | Woodridge, IL 60517 | | | First Class Mail |
| Waddington True Value Hardware & Building Supply | Waddington Hardware & Building Supply, LLC | Attn: Karen Thew, Owner | 126 St Lawrence Ave | Waddington, NY 13694-0659 | First Class Mail |
| Wade I. Allen | Address Redacted | | | | First Class Mail |
| Wadler Bros Inc | Attn: Steven Wadler | 47293 Rt 28 | Fleischmanns, NY 12430-9998 | | First Class Mail |
| Wadler Bros. Inc | Wadler Bros, Inc | Attn: Steven Wadler | 47293 Rt 28 | Fleischmanns, NY 12430-9998 | First Class Mail |
| Waeco Corporation | 661 Boston Tpke-Rt 44 | Bolton, CT 06043-7401 | | | First Class Mail |
| Waggoner True Value Home Center | Attn: Jay Waggoner | 1123 W Business 60-63 | Willow Springs, MO 65793-9223 | | First Class Mail |
| Waggoner True Value Home Center | Waggoner Home Center, LLC | Attn: Jay Waggoner | 1123 W Business 60-63 | Willow Springs, MO 65793-9223 | First Class Mail |
| Wagman | 464 E Market Ave | Dallastown, PA 17313 | | | First Class Mail |
| Wagman | 400 S Albemarle | York, PA 17403 | | | First Class Mail |
| Wagman | 400 S Albemarle St | York, PA 17403 | | | First Class Mail |
| Wagman | 400 South Albemarle St | York, PA 17403 | | | First Class Mail |
| Wagner Spray Tech | 1770 Fernbrook Lane | Minneapolis, MN 55447 | | | First Class Mail |
| Wagner Spray Tech Corp | 4837 Azelia Ave | Brooklyn Center, MN 55429 | | | First Class Mail |
| Wagner Spray Tech Corp | 1770 Fernbrook Ln | Minneapolis, MN 55447 | | | First Class Mail |
| Wagner Spray Tech Corp | 1754 N Washington, Ste 112 | Naperville, IL 60563 | | | First Class Mail |
| Wagner Spray Tech Corp | 1770 Fernbrook Ln | Orono, MN 55447 | | | First Class Mail |
| Wagner Spray Tech Corp | 6151 Queens Ave Ne | Otsego, MN 55330 | | | First Class Mail |
| Wagner Spray Tech Corp | Sds 11 - 0319 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Wagner Spray Tech Corp | 1770 Fernbrook Ln | Plymouth, MN 55447 | | | First Class Mail |
| Wagner Spray Tech Corporation | P.O. Box 86 | Minneapolis, MN 55486-0319 | Minneapolis, MN 55486-0319 | | First Class Mail |
| Wagner Spray/Mht | 1770 Fernbrook Ln | Minneapolis, MN 55447 | | | First Class Mail |
| Wagner Spray/Mht | 5135 Golf Rd | Skokie, IL 60077 | | | First Class Mail |
| Wagners Greenhouses | Attn: Nola Wagner Sec/Treas | 6024 Penn Avenue South | Minneapolis, MN 55419-2033 | | First Class Mail |
| Wagners Greenhouses | Wagner Greenhouses, Inc | Attn: Nola Wagner Sec/Treas | 6024 Penn Ave South | Minneapolis, MN 55419-2033 | First Class Mail |
| Wahl Clipper Corp | 2900 N Locust St | Sterling, IL 61081 | | | First Class Mail |
| Wahl Clipper Corp | P.O. Box 5010 | Sterling, IL 61081 | | | First Class Mail |
| Wahler Bros Co | 2551 N Halsted | Chicago, IL 60614 | | | First Class Mail |
| Wahler Brother's Hardware | Attn: Joseph Minneci | 2551 N Halsted St | Chicago, IL 60614-2307 | | First Class Mail |
| Wahler Brother's Hardware | Wahler Brother's Hardware & Supply, Inc | Attn: Joseph Minneci | 2551 N Halsted St | Chicago, IL 60614-2307 | First Class Mail |
| Wahoo International Inc | 6074 Corte Del Cedno | Carlsbad, CA 92011 | | | First Class Mail |
| Wahquel Makadji | Address Redacted | | | | First Class Mail |
| Wailiah Reyes | Address Redacted | | | | First Class Mail |
| Waimanalo Feed Supply | Attn: Julie Mijo, Owner | 41-1560 Kalanianaole Hwy | Waimanalo, HI 96795-1136 | | First Class Mail |
| Waimanalo Feed Supply | S Kodama Inc | Attn: Julie Mijo, Owner | 41-1560 Kalanianaole Hwy | Waimanalo, HI 96795-1136 | First Class Mail |
| Waitsfield True Value | Village Sq Shopping Center | Waitsfield, VT 05673 | | | First Class Mail |
| Wakai Holdings Co, Ltd | Attn: Mitsuyoshi Fujibayashi, Manager | 1-6-30 Morikawauchinishi | Higashiosaka City | Osaka, 5779503 | Japan | First Class Mail |
| Wakai Holdings Co., Ltd | Attn: Mitsuyoshi Fujibayashi, Manager | 1-6-30 Morikawauchinishi | Higashiosaka City | Osaka, 5779503 | Japan | First Class Mail |
| Wakarusa Hardware | Wakarusa Hardware, Inc | Attn: Michael S Schade, President | 108 S Elkhart St | Wakarusa, IN 46573-0001 | First Class Mail |
| Wake County Clerk Of Superior | Court Finance Dept | P.O. Box 351 | Raleigh, NC 27602 | | First Class Mail |
| Wakefern Food Corp | 5000 Riverside Dr | Keasbey, NJ 08832 | | | First Class Mail |
| Wakefield & Associates Inc | P.O. Box 58 | Fort Morgan, CO 80701 | | | First Class Mail |
| Wakefield & Associates Inc | P.O. Box 58 | Ft Morgan, CO 80701 | | | First Class Mail |
| Walco Linck | 3300 Corporate Dr | Joliet, IL 60435 | | | First Class Mail |
| Walco Linck | 200 Westerly Rd | Kristy Enell | Bellingham, WA 98226 | | First Class Mail |
| Walco Linck | 18 Ford Products Rd | Valley Cottage, NY 10989 | | | First Class Mail |
| Walco Linck | P.O. Box Drawer A | Valley Cottage, NY 10989 | | | First Class Mail |
| Walco Linck | Po Drawer A | Valley Cottage, NY 10989 | | | First Class Mail |
| Waldariuz C Ashford | Address Redacted | | | | First Class Mail |
| Waldisgrapht Inc | 21295 W Burr Oak Ln | Lake Zurich, IL 60047 | | | First Class Mail |
| Waldom Electronics | 1801 Morgan St | Rockford, IL 61102 | | | First Class Mail |
| Waldorf Corporation | Attn: Bob Christie | 1900 W Cornell St | Milwaukee, WI 53209 | | First Class Mail |
| Waldorf Corporation | P.O. Box 09395 | 1900 W. Cornell Street | Milwaukee, WI 53209 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Waldorf Corporation | P.O. Box 70899 | Chicago, IL 60673 | | First Class Mail |
| Waldorf Corporation | P.O. Box 93025 | Chicago, IL 60673 | | First Class Mail |
| Waldorf Corporation | Attn: David Stuhr | P.O. Box 09395 | 1900 W. Cornell Street | Milwaukee, WI 53209 | First Class Mail |
| Waldorf Corporation | Attn: Ron Tetting | P.O Box 09395 | 1900 W. Cornell Street | Milwaukee, WI 53209 | First Class Mail |
| Walgreen Co | P.O. Box 90480 | Chicago, IL 60696 | | First Class Mail |
| Walgreen Co | P.O. Box 653038 | Dallas, TX 75265 | | First Class Mail |
| Walgreens Co | P.O. Box 90470 | Chicago, IL 60696 | | First Class Mail |
| Walgreens Co | 7311 E 29th Dr | Denver, CO 80238 | | First Class Mail |
| Walgreens Store | 280 New Castle Rd | Butler, PA 16001 | | First Class Mail |
| Walgreens Store | 280 New Castle Road | Butler, PA 16001 | | First Class Mail |
| Walk A Hemingway | Address Redacted | | | First Class Mail |
| Walker Information | 8940 River Crossing Blvd | Indianapolis, IN 46240 | | First Class Mail |
| Walker Nursery Co | 3809 Manchester Hwy | Mcminnville, TN 37110 | | First Class Mail |
| Walker Rent All Hardware | Attn: Franky Walker | 19079 Pineville Rd | Long Beach, MS 39560 | | First Class Mail |
| Walker Rent All Hardware | Attn: Franky Walker, Pres | 19079 Pineville Rd | Long Beach, MS 39560-4542 | | First Class Mail |
| Walker Rent All Hardware | Walker Rent-All, Inc | Attn: Franky Walker, Pres | 19079 Pineville Rd | Long Beach, MS 39560-4542 | First Class Mail |
| Walker Rent All Hardware | 19079 Pineville Rd | Long Beach, MS 39560 | | First Class Mail |
| Walker Stainless | 825 State St | New Lisbon, WI 53950 | | First Class Mail |
| Walker Stainless | 825 State St | New Lisbon, WI 53950 | | First Class Mail |
| Walker True Value Hdwe | Denny's Hardware Co | Attn: Dennis D Skwinski | 31222 Vine St | Willowick, OH 44095-3554 | First Class Mail |
| Walker's Farm Home & Tack | Leon R Walker, Inc | Attn: Amy Walker, Owner | 5565 State Route 4 | Fort Ann, NY 12827-5026 | First Class Mail |
| Walker's Farm Home&Tack | Attn: Amy Walker, Owner | 5565 State Route 4 | Fort Ann, NY 12827-5026 | | First Class Mail |
| Walker's Hometown Store | Walker Family Enterprises, LLC | Attn: Debra K Walker, Member | 1607 W Broadway | Princeton, IN 47670-1090 | First Class Mail |
| Walker's True Value Hardware | Attn: Terry W Walker, President | 2502 Main Street | Conway, SC 29526-3365 | | First Class Mail |
| Walker's True Value Hardware | Anchor Supply Inc | Attn: Terry W Walker, President | 2502 Main St | Conway, SC 29526-3365 | First Class Mail |
| Walkers True Value Hdw | Attn: Jack L Walker | 260 S Main St | Moab, UT 84532-2509 | | First Class Mail |
| Walkers True Value Hdw | Walker Drug Co | Attn: Jack L Walker | 260 S Main St | Moab, UT 84532-2509 | First Class Mail |
| Walking S, Inc | 1420 Kettner Blvd | Ste 216 | San Diego, CA 92101 | | First Class Mail |
| Walking S, Inc. | 2159 Indiana St | San Diego, CA 92101 | | First Class Mail |
| Wall Doctors LLC | 1000 West St | 14th Fl | Wilmington, DE 19801 | | First Class Mail |
| Wall Doctors LLC | c/o Maxa Corp | 2220 Station Rd | Richmond, VA 23234 | | First Class Mail |
| Wall Lenk Corp | P.O. Box 3349 | 1950 Dr.MIk Jr Blvd | Kinston, NC 28502 | | First Class Mail |
| Wall Lenk Corp | P.O. Box 3349 | 1950 Dr Mlk Jr Blvd | Kinston, NC 28202 | | First Class Mail |
| Wall Lenk Corp | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Wall Owater Inc | Po Box 1379 | 1480 Montana Highway 91 North | Dillon, MT 59725 | | First Class Mail |
| Wall Owater Inc | P.O. Box 1379 | 1480 Montana Hwy 91 North | Dillon, MT 59725 | | First Class Mail |
| Wall St Journal | 200 Burnett Rd | Chicopee, MA 01020 | | First Class Mail |
| Wall St Journal | 200 Burnett Rd | Chicopee, MA 01020 | | First Class Mail |
| Walla Walla Nursery Co | 4176 Stateline Rd | Walla Walla, WA 99362 | | First Class Mail |
| Walla Walla Nursery Co, Inc | Attn: Sharon Dodgin | 4176 Stateline Rd | Walla Walla, WA 99362 | | First Class Mail |
| Wallace Attachments | 7001 129Th Road | Live Oak, FL 32060-8366 | | First Class Mail |
| Wallace Dist. Co. - Drop Ship Only | Attn: Amy Hollway | 5050 S Davy Crockett Parkway | Morristown, TN 37813 | | First Class Mail |
| Wallace Dist. Co.- Drop Ship Only | 5050 S Davy Crockett Parkway | Morristown, TN 37813 | | First Class Mail |
| Wallace Distribution Company | 5050 S Davy Crockett Pkwy | Morristown, TN 37813 | | First Class Mail |
| Wallace Hardware Co Inc | P.O. Box 6004 | Morristown, TN 37815 | | First Class Mail |
| Wallace Hdwe Co (Warehouse) | 5050 S Davy Crockett Pkwy | Morristown, TN 37813 | | First Class Mail |
| Wallace-Kuhl & Associates | 3050 Industrial Blvd | West Sacramento, CA 95691 | | First Class Mail |
| Wallace Thompson True Value | Attn: Jerry Thompson, VP /Secretary | 1032 E Goode Street | Quitman, TX 75783-2538 | | First Class Mail |
| Wallace Thompson True Value | Wallace-Thompson Co | Attn: Jerry Thompson, Vice President /Secretary | 1032 E Goode St | Quitman, TX 75783-2538 | First Class Mail |
| Wallace True Value Hardware | Attn: Jim Ivy | 600 N Nelson St | Fort Stockton, TX 79735-5520 | | First Class Mail |
| Wallace True Value Hardware | Attn: Wm Michael Wallace | 750 Asbury Ave | Ocean City, NJ 08226-3721 | | First Class Mail |
| Wallace True Value Hardware | A E Ivy | Attn: Jim Ivy | 600 N Nelson St | Fort Stockton, TX 79735-5520 | First Class Mail |
| Wallace True Value Hardware | Wallace Hardware, Inc | Attn: Wm Michael Wallace | 750 Asbury Ave | Ocean City, NJ 08226-3721 | First Class Mail |
| Wallace V. Fritton | Address Redacted | | | First Class Mail |
| Wallace's Garden Center | Wallace's Garden Center & Greenhouse | Attn: Kate Michelle Terrell, Cfo | 2605 Devils Glen Rd | Bettendorf, IA 52722-3443 | First Class Mail |
| Wallaces Garden Center & Greenhouse Co. | Attn: Kate Terrell | 2605 Devils Glen Center Rd | Bettendorf, IA 52722 | | First Class Mail |
| Wallace-Thompson True Value Hdwe | Attn: Jerry Thompson | 385 N Main St | Rusk, TX 75785-1329 | | First Class Mail |
| Wallace-Thompson True Value Hdwe | Wallace-Thompson Co | Attn: Jerry Thompson | 385 N Main St | Rusk, TX 75785-1329 | First Class Mail |
| WalLClaw Anchors | P.O. Box 17127 | Reno, NV 89511 | | First Class Mail |
| WalLClaw Anchors | 550 Quarry Rd | San Carlos, CA 94070 | | First Class Mail |
| Wallclaw Anchors LLC | Po Box 17127 | Reno, NV 89511 | | First Class Mail |
| Wailer Logistics | 400 S Mccleary Rd | Excelsior Springs, MO 64024 | | First Class Mail |
| Wailer Logistics | 400 South Mccleary Road | Excelsior Springs, MO 64024 | | First Class Mail |
| Wailer Logistics Inc | P.O. Box 872835 | Kansas City, MO 64187 | | First Class Mail |
| Wailer Truck Co, Inc | 400 South Mccleary Rd | Excelsior Springs, MO 64024 | | First Class Mail |
| Walles/Mccall Pattern Co The | 120 Broadway | 34th Fl | New York, NY 10271 | | First Class Mail |
| Walles/Mccall Pattern Co The | P.O. Box 3100 | 615 Mccall Road | Manhattan, KS 66502 | | First Class Mail |
| Walles/Mccall Pattern Co The | P.O. Box 9000 | Manhattan, KS 66505 | | First Class Mail |
| Walles/Mccall Pattern Co The | 615 Mccall Rd | Manhattan, KS 68502 | | First Class Mail |
| Walles/Mccall Pattern Company The | 120 Broadway | 34Th Floor | New York, NY 10271 | | First Class Mail |
| Wallowa County True Value | Attn: Terry Potratz | 911 S River St | Enterprise, OR 97828-1677 | | First Class Mail |
| Wallowa County True Value | Wallowa County Grain Growers | Attn: Terry Potratz | 911 S River St | Enterprise, OR 97828-1677 | First Class Mail |
| Wallpaper Depot | Attn: David Weinberg | 11155 Bluegrass Parkway | Louisville, KY 40299 | | First Class Mail |
| Wallpaper Depot | 11155 Bluegrass Parkway | Louisville, KY 40299 | | First Class Mail |
| Walls True Value Hdw | Attn: Todd Slagle | 423 Lincoln Ave | Clay Center, KS 67432-2907 | | First Class Mail |
| Walls True Value Hdw | Wall's True Value Hardware of Clay Center, Inc | Attn: Todd Slagle | 423 Lincoln Ave | Clay Center, KS 67432-2907 | First Class Mail |
| Wally Hanna | Address Redacted | | | First Class Mail |
| Wally Oudie | Address Redacted | | | First Class Mail |
| Wally's Operating Co | Wally's Operating Co LLC | Attn: Michael Rubenstein, Owner | 950 Assembly Parkway | Fenton, MO 63026 | First Class Mail |
| Wally's Operating Company | Attn: Michael Rubenstein, Owner | 950 Assembly Parkway | Fenton, MO 63026 | | First Class Mail |
| Walmart | 1301 Se 10Th St | Bentonville, AR 72716 | | First Class Mail |
| Walmart | 702 SW 8Th St | Bentonville, AR 72716 | | First Class Mail |
| Walnut Hollow | 1409 State Rd 23 | Dodgeville, WI 53533 | | First Class Mail |
| Walnut Hollow | Rte 2 | Dodgeville, WI 53533 | | First Class Mail |
| Walnut Hollow | Box 78333 | Milwaukee, WI 53278 | | First Class Mail |
| Walnut Hollow | 1931 C Rohlwing Rd | Rolling Meadows, IL 60008 | | First Class Mail |
| Walnut Industries Inc | Mike Mcwilliams | 1356 Adams Rd | P.O. Box "G" | Bensalem, PA 19020-0860 | First Class Mail |
| Walnut Industries Inc. | 1356 Adams Rd | P.O. Box G | Bensalem. PA 19020-0860 | | First Class Mail |
| Walnut Ridge Nursery H&Gs | Attn: David Julius | 2108 Hornburg Pike | Jeffersonville, IN 47130-6318 | | First Class Mail |
| Walnut Ridge Nursery H&Gs | Walnut Ridge Greenhouses Inc | Attn: David Julius | 2108 Hamburg Pike | Jeffersonville, IN 47130-6318 | First Class Mail |
| Walnut True Value Hardware | 18778 E Amar Rd | Walnut, CA 91789 | | First Class Mail |
| Walrod's Hardware | Walrod's Hardware, Inc | Attn: Jerald W Walrod | 2113 Midland Blvd | Fort Smith, AR 72904-5423 | First Class Mail |
| Walrod's Hardware Inc | Attn: Jerald W Walrod | 2113 Midland Blvd | Fort Smith, AR 72904-5423 | | First Class Mail |
| Walsh Heating & Air, Inc | Attn: Ms Mary Ann Walsh | 104 Hickory Hill Rd | Varnville, SC 29944 | | First Class Mail |
| Waltco | 1646 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Walter Brothers True Value Hdw | Walter Brothers, Inc | Attn: Jack Walter | 2113 10Th St | Menominee, MI 49858-2107 | First Class Mail |
| Walter Brothers True Value Hdw | Attn: Jack Walter | 2113 10Th St | Menominee, MI 49858-2107 | | First Class Mail |
| Walter Hunter | Address Redacted | | | First Class Mail |
| Walter J Stefaniuk | Address Redacted | | | First Class Mail |
| Walter J Woss Iii | Address Redacted | | | First Class Mail |
| Walter Mansell | Address Redacted | | | First Class Mail |
| Walter Surface Technologies, Inc | P.O. Box 971668 | Chicago, IL 60678 | | First Class Mail |
| Walter Surface Technologies, Inc | P.O. Box 95565 | Chicago, IL 60694 | | First Class Mail |
| Walter Surface Technologies, Inc | P.O. Box 312 | Chisholm, MN 55719 | | First Class Mail |
| Walter Surface Technologies, Inc | 301 Industrial Rd | Crystal Lake, IL 60012 | | First Class Mail |
| Walter Surface Technologies, Inc | 301 Industrial Rd | Crystal Lake, IL 60012 | | First Class Mail |
| Walter Surface Technologies, Inc | 1 Precision Plz | Crystal Lake, IL 60014 | | First Class Mail |
| Walters Seed Co | 3899 3905 58th St | Holland, MI 49423 | | First Class Mail |
| Walters Seed Co | 65 Veterans Dr | Holland, MI 49423 | | First Class Mail |
| Walters Seed Co | 65 Veterans Dr | Holland, MI 49423 | | First Class Mail |
| Walters Seed Co | 2701 Lakeway Dr | Rowlett, TX 75088 | | First Class Mail |
| Walters Seed Company | 65 Veterens Drive | Holland, MI 49423 | | First Class Mail |
| Waltisha Young | Address Redacted | | | First Class Mail |
| Waltrich Plastic/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Wanamaker True Value Hdw | Wanamaker Hardware, Inc | Attn: John Wanamaker | 1298 Massachusetts Ave | Arlington, MA 02476-4125 | First Class Mail |
| Wanco Inc | 5870 Tennyson St | Denver, CO 80212 | | First Class Mail |
| Wanco Inc | Dept 0829 | Denver, CO 80256 | | First Class Mail |
| Wanda Ervail | Address Redacted | | | First Class Mail |
| Wanda F Spain | Address Redacted | | | First Class Mail |
| Wanda J Jefferson | Address Redacted | | | First Class Mail |
| Wanda K Brackett-Dixon | Address Redacted | | | First Class Mail |
| Wander Garcia | Address Redacted | | | First Class Mail |
| Wandering Paw Design | Letterman Signage | 19912 South Wolfe Rd | Makena, IL 60448 | | First Class Mail |
| Wantagh S & 10 | Nbets Corp | Attn: John Norris, Pres | 1901 Wantagh Ave | Wantagh, NY 11793-3930 | First Class Mail |
| Wapello County Recorder | 101 W 4th St | Ottumwa, IA 52501 | | First Class Mail |
| Ward Garrett Brown | Address Redacted | | | First Class Mail |
| Ward Garrett Brown | Address Redacted | | | First Class Mail |
| Ward Hardware & Furn Csinc. | Rt 52 | Gilbert, WV 25621 | | First Class Mail |
| Ward Mfg Inc | 501 Industrial Dr | Bensenville, IL 60106 | | First Class Mail |
| Ward Mfg Inc | 117 Gulick St | Blossburg, PA 16912 | | First Class Mail |
| Ward Mfg Inc | P.O. Box 40025 | Newark, NJ 07101 | | First Class Mail |
| Ward Mfg Inc | WS02071 | P.O. Box 7777 | Philadelphia, PA 19175 | | First Class Mail |
| Ward Mfg Inc | 117 Gulick St | P.O. Box 9 | Blossburg, PA 16912 | | First Class Mail |
| Ward Trucking LLC | 1436 Ward Trucking Dr | Altoona, PA 16602 | | First Class Mail |
| Ward Trucking LLC | 1436 Ward Trucking Dr | Altoona, PA 16602 | | First Class Mail |
| Wards Nursery Inc H&Gs | Attn: Gregory E Ward | 600 South Main St | Great Barrington, MA 01230-2010 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Wards Nursery Inc H&Gs | Ward's Nursery, Inc | Attn: Gregory E Ward | 600 South Main St | Great Barrington, MA 01230-2010 | First Class Mail |
| Wards True Value | Attn: Robert E Maurer | 206-212 Main St-Closter Dock Rd | Closter, NJ 07624-1905 | | First Class Mail |
| Wards True Value | Wards Stores Inc | Attn: Robert E Maurer | 206-212 Main St-Closter Dock Rd | Closter, NJ 07624-1905 | First Class Mail |
| Ware Industries | P.O. Box 824137 | Philadelphia, PA 19182 | | | First Class Mail |
| Ware Industries | 400 Metuchen Rd | S Plainfield, NJ 07080 | | | First Class Mail |
| Ware Manufacturing Inc | P.O. Box 51559 | Bin# 51559 | Los Angeles, CA 90051 | | First Class Mail |
| Ware Manufacturing Inc | 1439 S 40th Ave, Ste 400 | Phoenix, AZ 85009 | | | First Class Mail |
| Ware Manufacturing Inc | 1901 W Fillmore Ave, Ste C | Phoenix, AZ 85009 | | | First Class Mail |
| Ware Manufacturing Inc | 1439 S 40Th Ave | Suite 400 | Phoenix, AZ 85009 | | First Class Mail |
| Ware Manufacturing Inc | 921 Phipps Bend Rd | Surgoinsville, TN 37873 | | | First Class Mail |
| Ware-Butler Inc | Ware-Butler Inc | 339 Main St | Madison, ME 04950-4221 | | First Class Mail |
| Ware-Butler, Inc | Ware-Butler Inc | Attn: Alan Orcutt, Owner | 33 Depot St | Livermore Falls, ME 04254-1310 | First Class Mail |
| Ware-Butler, Inc | Ware-Butler Inc | Attn: Alan Orcutt, Owner | 14 N St | Waterville, ME 04901-5414 | First Class Mail |
| Ware-Butler, Inc | Ware-Butler Inc | Attn: Alan Orcutt, Owner | 145 Lakewood Rd | Madison, ME 04950-3006 | First Class Mail |
| Ware-Butler, Inc | Ware-Butler Inc | Attn: Alan Orcutt, Owner | 35 Bridge St | West Enfield, ME 04493 | First Class Mail |
| Warehouse Cubed Consulting | 1580 Boggs Rd, Ste 100 | Duluth, GA 30096 | | | First Class Mail |
| Warehouse Cubed Consulting | 1580 Boggs Road Ste 100 | Duluth, GA 30096 | | | First Class Mail |
| Warehouse Direct Nc | Attn: Fred Kahn | 2001 S Mount Prospect Rd | Des Plaines, Il 60018 | | First Class Mail |
| Warehouse Direct Nc | Tina Di Trapani | 2001 S Mount Prospect Rd | Des Plaines, IL 60018 | | First Class Mail |
| Warehouse One Inc | Dept 5013 | P.O. Box 219081 | Kansas City, MO 64121 | | First Class Mail |
| Warehouse Rack | 34735 Sommermeyer | Houston, TX 77041 | | | First Class Mail |
| Warehouse Supply | Attn: Kelvin Kenzi, Owner | 300 N 2Nd St | La Salle, CO 80645 | | First Class Mail |
| Warehouse Supply | Warehouse Supply Inc | Attn: Kelvin Kenzi, Owner | 300 N 2Nd St | La Salle, CO 80645 | First Class Mail |
| Waring Products | Attn: John Sheffield | 1 Crystal Dr | Mcconnellsburg, PA 17233 | | First Class Mail |
| Waring Products | 2600 Beverly Dr, Unit 107 | Aurora, IL 60504 | | | First Class Mail |
| Waring Products | 283 Main St | New Hartford, CT 06057 | | | First Class Mail |
| Warner Bros | P.O. Box 100128 | Pasadena, CA 91185 | | | First Class Mail |
| Warner Manufacturing Company | Attn: Nancy/Dena | 13435 Industrial Park Blvd | Customer # 212200 Ship# 01 | Minneapolis, MN 55441 | First Class Mail |
| Warner Manufacturing Company | 13435 Industrial Park Blvd. | Minneapolis, MN 55441 | | | First Class Mail |
| Warner Mfg Co | 6432 Joliet Rd, Ste C | Countryside, IL 60525 | | | First Class Mail |
| Warner Mfg Co | 13435 Industrial Park Blvd | Golden Valley, MN 55441 | | | First Class Mail |
| Warner Mfg Co | 13435 Industrual Park Blvd | Minneapolis, MN 55441 | | | First Class Mail |
| Warner Mfg Co | 13435 Industrial Park Blvd | Plymouth, MN 55441 | | | First Class Mail |
| Warner Mfg Co | 13540 Watertower Cir | Plymouth, MN 55441 | | | First Class Mail |
| Warner Mfg Co | 13540 Watertower Circle | Plymouth, MN 55441 | | | First Class Mail |
| Warner Norcross & Judd LLP | Attn: Charles R Quigg | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | First Class Mail |
| Warner Norcross & Judd LLP | Attn: Rozanne M Giunta | 715 E Main St, Ste 110 | Midland, MI 48640 | | First Class Mail |
| Warner Robins Supply | Warner Robins Supply Co, Inc | Attn: Mark E Bayer, President | 2756 Watson Blvd | Warner Robins, GA 31093-2948 | First Class Mail |
| Warner Shelter Systems Ltd | 9811 - 44th St S E | Calgary, AB T2C 2P7 | Canada | | First Class Mail |
| Warner Shelter Systems Ltd | 9811 44 St Se | Calgary, AB T2C 2P7 | Canada | | First Class Mail |
| Warner Tools Mfg Co | 13435 Industrial Pk | Golden Valley, MN 55441 | | | First Class Mail |
| Warner Tools Mfg Co | 13435 Industrial Park Rd | Minneapolis, MN 55441 | | | First Class Mail |
| Warner Tools Mfg Co | 13435 Industrial Pk | Minneapolis, MN 55441 | | | First Class Mail |
| Warner True Value | Attn: Scott D Warner | 9848 Route 6 | Troy, PA 16947-0001 | | First Class Mail |
| Warner True Value | Warner Tractor & Equipment, Inc | Attn: Scott D Warner | 9848 Route 6 | Troy, PA 16947-0001 | First Class Mail |
| Warner WallCovering | P.O. Box 73841 | Cleveland, OH 44193 | | | First Class Mail |
| Warner WallCovering | 9201 W Belmont Ave, Unit 1000 | Franklin Park, IL 60131 | | | First Class Mail |
| Warner WallCovering | P.O. Box 73841 | Unit 1000 | Cleveland, OH 44193 | | First Class Mail |
| Warp Bros | 4647 W Augusta Blvd | Chicago, IL 60651 | | | First Class Mail |
| Warp Bros | 4647 W Augusta Blvd | Chicago, IL 60651 | | | First Class Mail |
| Warp Brothers | P.O. Box 51400 | Chicago, IL 60651 | | | First Class Mail |
| Warp Brothers | 1200 Warp Rd | Dixon, IL 63021 | | | First Class Mail |
| Warrell Corp | 1250 Slate Hill Rd | Camp Hill, PA 17011 | | | First Class Mail |
| Warrell Corp | 530 W John St | Hicksville, NY 11801 | | | First Class Mail |
| Warrell Corporation | 1250 Slate Hill Road | Camp Hill, PA 17011 | | | First Class Mail |
| Warren Applicators | Attn: Lola | 8850 Double Diamond Parkway | Reno, NV 89511 | | First Class Mail |
| Warren Applicators | Attn: Randy Tams | 8850 Double Diamond Parkway | Reno, NV 89511 | | First Class Mail |
| Warren Applicators | 8850 Double Diamond Parkway | Reno, NV 89511 | | | First Class Mail |
| Warren Baldenstion | Attn: William Sinclair | 93 Second Ave | Trenton, NJ 08619-3269 | | First Class Mail |
| Warren Baldenstion | Wbs Corp | Attn: William Sinclair | 93 Second Ave | Trenton, NJ 08619-3269 | First Class Mail |
| Warren C Tinkham | Address Redacted | | | | First Class Mail |
| Warren Distribution | 2849 River Rd | Council Bluffs, IA 51501 | | | First Class Mail |
| Warren Distribution | P.O. Box 736471 | Dallas, TX 75373 | | | First Class Mail |
| Warren Distribution | 1111 E Touhy Ave | Des Plaines, IL 60018 | | | First Class Mail |
| Warren Distribution | 727 S 13th St | Omaha, NE 38102 | | | First Class Mail |
| Warren Distribution | 727 S 13Th St | Omaha, NE 68102 | | | First Class Mail |
| Warren Distribution | 950 S 10th St, Ste 300 | Omaha, NE 68108 | | | First Class Mail |
| Warren Distribution | Sds 12-1799 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Warren Distribution | 1111 E Touhy Ave, Ste 155 | Ste 155 | Des Plaines, IL 60018 | | First Class Mail |
| Warren Hyland | Address Redacted | | | | First Class Mail |
| Warren J Emery Ii | Address Redacted | | | | First Class Mail |
| Warren P Bond | Address Redacted | | | | First Class Mail |
| Warren P Cook | Address Redacted | | | | First Class Mail |
| Warren S Kennedy Iii | Address Redacted | | | | First Class Mail |
| Warren T Madison | Address Redacted | | | | First Class Mail |
| Warren True Value Hardware, Inc | dba Warren True Value HDW | 420 Camden Rd | Warren, ME 04864 | | First Class Mail |
| Warren True Value Hdw | Attn: Pam Burgess | 420 Camden Rd | Warren, ME 04864-4275 | | First Class Mail |
| Warren True Value Hdw | Warren True Value Hardware, Inc | Attn: Pam Burgess | 420 Camden Rd | Warren, ME 04864-4275 | First Class Mail |
| Warrenville True Value Hardware | Plea Realty, Inc | Attn: William Mac Donald, Pres | 614 Mountain Blvd | Warren, NJ 07059-5643 | First Class Mail |
| Warrick County, IA | Warrick County Treasurer's Office | 1 County Square, Ste 270 | Boonville, IN 47601 | | First Class Mail |
| Warrior Roofing Mfi | P.O. Box 40185 | 3050 Warrior Rd | Tuscaloosa, AL 35404 | | First Class Mail |
| Warrior Roofing Mfi | 3050 Warrior Rd | Tuscaloosa, AL 35404 | | | First Class Mail |
| Warrior Roofing Mfi | 3050 Warrior Road | Tuscaloosa, AL 35404 | | | First Class Mail |
| Warwick Products Co | 5350 Trabes Pkwy | Cleveland, OH 44102 | | | First Class Mail |
| Warwick Products Co | 7909 Old Rockside Rd | Cleveland, OH 44131 | | | First Class Mail |
| Wasatch Back Paint & Floor | Wasatch Back Cleaning Co LLC | Attn: Daniel Sluga, Owner | 55 E Center St Ste 160 | Heber City, UT 84032 | First Class Mail |
| Wasatch Back Paint&Floor | Attn: Daniel Sluga, Owner | 55 East Center Street Ste 160 | Heber City, UT 84032 | | First Class Mail |
| Wasco Hardware & AG LLC dba Wasco True Value | 2701 Hwy 46 | Wasco, CA 93280 | | | First Class Mail |
| Wasco True Value | Attn: Fakhruddin Shakir, Ceo | 2701 Hwy 46 | Wasco, CA 93280-2912 | | First Class Mail |
| Wasco True Value | Attn: Luis Fernandez | 2701 Hwy 46 | Wasco, IL 93280 | | First Class Mail |
| Wasco True Value | Wasco Hardware & Ag LLC | Attn: Fakhruddin A Shakir, Sec | 2701 Hwy 46 | Wasco, CA 93280-2912 | First Class Mail |
| Wasco True Value Hardware | Attn: Fakhruddin A Shakir, Sec | 770 12Th St | Wasco, CA 93280-2364 | | First Class Mail |
| Wasco True Value Hardware | Wasco Hardware & Ag LLC | Attn: Fakhruddin A Shakir, Sec | 770 12Th St | Wasco, CA 93280-2364 | First Class Mail |
| Wasem Packaging & Crating Service | Attn: Tenicie Clarke | 2591 Harrison Rd | Columbus, OH 43204 | | First Class Mail |
| Wasem Packaging & Crating Service | Attn: Tina Clarke | 2591 Harrison Rd | Columbus, OH 43204 | | First Class Mail |
| Wasem Packaging & Crating Service | Tenicie Clarke | 2591 Harrison Rd | Columbus, OH 43204 | | First Class Mail |
| Wasem Packaging & Crating Service | Tina Clarke | 2591 Harrison Rd | Columbus, OH 43204 | | First Class Mail |
| Wasem Packaging & Crating Service | 2591 Harrison Rd | Columbus, OH 43204 | | | First Class Mail |
| Washburn General Store | Washburn General Merchandise, Inc | Attn: Greg Lovik | 1450 Bayview Ave | Neah Bay, WA 98357-9800 | First Class Mail |
| Washington Convention & Sports Authority | 801 Mount Vernon Place, Nw | Washington, DC 20001 | | | First Class Mail |
| Washington Convention And Sports Authority | Sports Authority | Accounting Dept | Washington, DC 20001 | | First Class Mail |
| Washington County, MD County Tax | Washington County Treasurer's Office | 35 W Washington St, Ste 102 | Hagerstown, MD 21740 | | First Class Mail |
| Washington DC Office of Tax & Revenue | Corp Estimated Franchise Tax | P.O. Box 96019 | Washington, DC 20090 | | First Class Mail |
| Washington Dept of Revenue | 2101 4th Ave, Ste 1400 | Seattle , WA 98121 | | | First Class Mail |
| Washington Hardware & Furniture Co | Gravensland Operating Co | Attn: John Gravensland | 6 W Kennewick Ave | Kennewick, WA 99336-3832 | First Class Mail |
| Washington Hardware & Furniture Co. | Attn: John Gravensland | 6 W Kennewick Ave | Kennewick, WA 99336-3832 | | First Class Mail |
| Washington Marriott At Metro Center | 775 12Th St Nw | Washington, DC 20005 | | | First Class Mail |
| Washington State Dept of Revenue | Unclaimed Property Division | P.O. Box 47489 | Olympia, WA 98504 | | First Class Mail |
| Washington State Ferries | P.O. Box 3985 | Seattle, WA 98124 | | | First Class Mail |
| Washington Tractor - Okanogan | Washington Tractor, Inc | Attn: R Greg Hamilton, President | 1 Patrol St | Okanogan, WA 98840-1098 | First Class Mail |
| Washougal True Value | 1822 Main St | Washougal, WA 98671 | | | First Class Mail |
| Waste Equipment Rentals & Sales | 6936 Old Jones Rd | College Station, TX 77845 | | | First Class Mail |
| Waste Equipment Rentals & Sales | P.O. Box 5449 | Bryan, TX 77805 | | | First Class Mail |
| Waste Management | P.O. Box 4648 | Carol Stream, IL 60197 | | | First Class Mail |
| Waste Management | 1713 South Route 31 | Mchenry, IL 60050 | | | First Class Mail |
| Waste Management Inc | 700 E Butterfield Rd | Ste 400 | Lombard, IL 60148 | | First Class Mail |
| Waste Management Mchenry Co. | P.O. Box 51 | Mchenry, IL 60050 | | | First Class Mail |
| Waste Management Of Denver | P.O. Box 78251 | Phoenix, AZ 85062 | | | First Class Mail |
| Waste Management Of Illinois Inc | John Hall | 800 Capitol St | Suite 3000 | Houston, TX 77002 | First Class Mail |
| Waste Management Of Illinois Inc | Attn: John Hall | 800 Capitol St, Ste 3000 | Houston, TX 77002 | | First Class Mail |
| Waste Management Of Illinois Inc | Attn: Wm Corporate Services Inc | As Pay Agent | P.O. Box 4648 | Carol Stream, IL 60197-4648 | First Class Mail |
| Waste Management Of Illinois Inc | Wm Corporate Services Inc | As Pay Agent, P.O. Box 4648 | Carol Stream, IL 60197 | | First Class Mail |
| Waste Management Of Illinois Inc | c/o Wm Corporate Svcs Inc as Pay Agent | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | First Class Mail |
| Waste Management-West | Kaye Hansen | 780 N Kirk Rd | Batavia, IL 60510 | | First Class Mail |
| Waste Management-West | Attn: Kaye Hansen | 780 N. Kirk Road | Batavia, IL 60510 | | First Class Mail |
| Waste Management-West | Attn: Commercial Dept | P.O. Box 2325 | Bedford Park, IL 60499 | | First Class Mail |
| Waste Management-West | Commercial Dept | Po Box 2105 | Bedford Park, IL 60499 | | First Class Mail |
| Waste Manager Of Mchenry Co. | P.O. Box 51 | Mchenry, IL 60050 | | | First Class Mail |
| Wastewater Management Division | City & County Of Denver | P.O. Box 17827 | Denver, CO 80217 | | First Class Mail |
| Watcher Products | 166 N Gilbert St | South Elgin, IL 60177 | | | First Class Mail |
| Watcher Total Protection | 521 S Northwest Highway | Barrington, IL 60011 | | | First Class Mail |
| Watcher Total Protection | 522 S Northwest Hwy | Barrington, IL 60011 | | | First Class Mail |
| Watcher Total Protection | 85 S Airlite St | Elgin, IL 60123 | | | First Class Mail |
| Watcher Total Protection | United Capital Funding Corp | P.O. Box 31246 | Tampa, FL 33631 | | First Class Mail |
| Watcher Total Protection | 41W195 Railroad St, Ste A | Pingree Grove, IL 60140 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Watcher Total Protection | 166 N Gilbert St | South Elgin, IL 60177 | | First Class Mail |
| Watcher Total Protection | 41W195 Railroad St | Unit A | Pingree Grove, IL 60140 | First Class Mail |
| Water Gain LLC | 261 Ti Rakau Dr | Auckland, E Tamaki 5601 | New Zealand | First Class Mail |
| Water Gain LLC | 6713 W Point Dr | Hixson, TN 37343 | | First Class Mail |
| Water Gain LLC | P.O. Box 27740 | Las Vegas, NV 89126 | | First Class Mail |
| Water Gain LLC | 438 Westbridge Pkwy | Mcdonough, GA 30253 | | First Class Mail |
| Water Gain LLC | 950 Heathrow Ln | Naperville, IL 60540 | | First Class Mail |
| Water (e) Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Water Mill Building Supply | Water Mill Building Supply, LLC | Attn: Jason Liebnitzky, Owner | 1110 Montauk Hwy | Water Mill, NY 11976-2635 | First Class Mail |
| Water Pik Inc | 1730 E Prospect St | Fort Collins, CO 80525 | | First Class Mail |
| Water Pik Inc | 1730 E Prospect St | Ft Collins, CO 80525 | | First Class Mail |
| Water Pik Inc | 1730 East Prospect St | Ft Collins, CO 80525 | | First Class Mail |
| Water Pik Inc | 5510 Holmes Rd | Memphis, TN 38118 | | First Class Mail |
| Water Pik Inc | 1250 Feehanville Dr, Ste 100 | Mt Prospect, IL 60056 | | First Class Mail |
| Water Pik Inc | P.O. Box 36090DM | Pittsburgh, PA 15251 | | First Class Mail |
| Water Pik, Inc | Attn: Tabitha Baptista | 1730 E Prospect Rd | Fort Collins, CO 80525 | First Class Mail |
| Water Reclamation Requipment | 10500 North Russell Ave | Firebaugh, CA 93622 | | First Class Mail |
| Water Resource Recovery | 500 S River Road | West Lafayette, IN 47906 | | First Class Mail |
| Water Source LLC | 905 Hickory Lane | Mansfield, OH 44905 | | First Class Mail |
| Water Sports LLC | c/o Michigan Foam | 2700 Wills St | Marysville, MI 48040 | First Class Mail |
| Water Sports LLC | 12630 S Tripp Ave | Alsip, IL 60803 | | First Class Mail |
| Water Sports LLC | 1115 Farrington St | Building 3 | Conover, NC 28613 | First Class Mail |
| Water Sports LLC | 320 S Division St | Harvard, IL 60033 | | First Class Mail |
| Water Sports LLC | 1501 13th St Sw | Hickory, NC 28602 | | First Class Mail |
| Water Sports LLC | 1505 13th St Sw | Hickory, NC 28602 | | First Class Mail |
| Water Sports LLC | 2700 Wills St | Marysville, MI 48040 | | First Class Mail |
| Water Sports LLC | 501 Airport Rd, Ste A2 | N Aurora, IL 60542 | | First Class Mail |
| Water Sports LLC | 241 Airport Road | North Aurora, IL 60542 | | First Class Mail |
| Water Sports LLC | 501 Airport Rd, Ste A2 | North Aurora, IL 60542 | | First Class Mail |
| Water Sports LLC | 12178 Galena Rd | Plano, IL 60545 | | First Class Mail |
| Water Sports LLC | 4880 Shepherd Trl | Rockford, IL 61103 | | First Class Mail |
| Water Sports LLC | 501 Airport Rd | Suite A2 | North Aurora, IL 60542 | First Class Mail |
| Water Worker | 27406 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Water Worker | 5528 Belmont Rd | Downers Grove, IL 60515 | | First Class Mail |
| Water Worker | 905 Hickory Ln | Mansfield, OH 44905 | | First Class Mail |
| Water Worker | 220 Frenchtown Rd | N Kingstown, RI 02852 | | First Class Mail |
| Water Worker | 1400 Division Rd | Warwick, RI 02893 | | First Class Mail |
| Water Worker | 1400 Division Rd | West Warwick, RI 02893 | | First Class Mail |
| Waterboss International | 4343 S Hamilton | Groveport, OH 43125 | | First Class Mail |
| Waterboss International | Hague | P.O. Box 74007014 | Chicago, IL 60674 | First Class Mail |
| Waterboss International | 795 Mittel Dr | Wood Dale, IL 60191 | | First Class Mail |
| Waterboss Int'l | 4343 S Hamilton | Groveport, OH 43125 | | First Class Mail |
| Waterboss Int'l | Waterbury Co/United Station | One Parkway North Blvd | Deerfield, IL 60015 | First Class Mail |
| Waterbury Co/United Statione | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Waterbury Co/United Statione | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Waterbury True Value | Attn: Warren D Noyes, Manager | 838 Waterbury- Stowe Road | Waterbury, VT 05676-9730 | First Class Mail |
| Waterbury True Value | Noyes Enterprises, LLC | Attn: Warren D Noyes, Manager | 838 Waterbury- Stowe Rd | Waterbury, VT 05676-9730 | First Class Mail |
| Waterford Press | 127 Dishman Ln | Building 8, Ste 2 | Bowling Green, KY 42101 | First Class Mail |
| Waterford Press | P.O. Box 1195 | Building 8, Ste 2 | Dunedin, FL 34697 | First Class Mail |
| Waterford Press | P.O. Box 1195 | Dunedin, FL 34697 | | First Class Mail |
| Waterford Press | 1123 Overcash Dr | Dunedin, FL 34698 | | First Class Mail |
| Waterford Press | 1123 Overcash Drive | Dunedin, FL 34698 | | First Class Mail |
| Waterloo Industries | P.O. Box 2095 | 100 East 4th St | Waterloo, IA 50704 | First Class Mail |
| Waterloo Industries | P.O. Box 74008741 | Chicago, IL 60674 | | First Class Mail |
| Waterloo Industries | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Waterloo Industries | 139 W Forest Hill | Oak Creek, WI 53154 | | First Class Mail |
| Waterloo Industries | 139 W Forest Hill Ave | Oak Creek, WI 53154 | | First Class Mail |
| Waterloo Industries | 1500 Waterloo Rd | Sedalia, MO 65301 | | First Class Mail |
| Waterloo Industries | P.O. Box 2095 | Waterloo, IA 50704 | | First Class Mail |
| Waterloo Coatings Corp | 9808 Meech Ave | Cleveland, OH 44105 | | First Class Mail |
| Waterloo Coatings Corp | 9808 Meech Ave | Cleveland, OH 44105 | | First Class Mail |
| Waterpik Inc | 1730 E Prospect Rd | Fort Collins, CO 80553 | | First Class Mail |
| Waterpik Inc | 344 Long Meadow Rd | Fort Mitchell, KY 41017 | | First Class Mail |
| Waterpik Inc | 1730 E Prospect Rd | Ft Collins, CO 80553 | | First Class Mail |
| Waterpik Inc | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | First Class Mail |
| Waters & Brown Paint & Decorating | C2 Holdings, LLC | Attn: Shaun Clarke | 281 Derby St | Salem, MA 01970-3632 | First Class Mail |
| Waters Chemical | P.O. Box 340, Rte 1 | Attalla, AL 35954 | | First Class Mail |
| Waters Chemical | Attn: Barney | Rt 1 Box 340 | Attalla, AL 35954 | First Class Mail |
| Waters Hardware | Attn: Rusty Gerken, Owner | 2801 W Main St F | Independence, KS 67301 | First Class Mail |
| Waters Hardware | Gerken Rent-All Inc | Attn: Rusty Gerken, Owner | 2801 W Main St F | Independence, KS 67301 | First Class Mail |
| Waters True Value | Attn: Jim Waters | 3213 Arnold Ave | Bldg 122 | Salina, KS 67401 | First Class Mail |
| Waters True Value Hardware | Waters True Value Hardware | Attn: Rusty Gerken | 310 West Frontview Rd | Dodge City, KS 67801-2209 | First Class Mail |
| Waters True Value - Dodge City | Waters, Inc | Attn: Rusty Gerken | 310 W Frontview Rd | Dodge City, KS 67801-2209 | First Class Mail |
| Waters True Value - Dodge City | Waters, Inc | Attn: Rusty Gerken | 2727 W Hwy 50 | Emporia, KS 66801-2603 | First Class Mail |
| Waters True Value - Emporia | Attn: Rusty Gerken | 2727 W Hwy 50 | Emporia, KS 66801-2603 | First Class Mail |
| Waters True Value - Emporia | Waters, Inc | Attn: Rusty Gerken | 2727 W Hwy 50 | Emporia, KS 66801-2603 | First Class Mail |
| Waters True Value - Great Bend | Waters True Value Hardware | Attn: Rusty Gerken | 1649 W K96 Hwy | Great Bend, KS 67530-3013 | First Class Mail |
| Waters True Value - Great Bend | Waters, Inc | Attn: Rusty Gerken | 1649 W K96 Hwy | Great Bend, KS 67530-3013 | First Class Mail |
| Waters True Value - Junction City | Waters True Value Hdw | Attn: Rusty Gerken | 129 East 6Th St | Junction City, KS 66441-2937 | First Class Mail |
| Waters True Value - Junction City | Waters, Inc | Attn: Rusty Gerken | 129 E 6Th St | Junction City, KS 66441-2937 | First Class Mail |
| Waters True Value - Manhattan | Waters True Value Hardware | Attn: Rusty Gerken | 338 N Seth Child Rd | Manhattan, KS 66502-3007 | First Class Mail |
| Waters True Value - Manhattan | Waters, Inc | Attn: Rusty Gerken | 338 N Seth Child Rd | Manhattan, KS 66502-3007 | First Class Mail |
| Waters True Value - Salina | Attn: Rusty Gerken | 460 S Ohio St | Salina, KS 67401-3339 | First Class Mail |
| Waters True Value - Salina | Waters, Inc | Attn: Rusty Gerken | 460 S Ohio St | Salina, KS 67401-3339 | First Class Mail |
| Waters True Value - Wamego | Waters, Inc | Attn: Rusty Gerken | 1012 Kaw Valley Park Circle | Wamego, KS 66547-9763 | First Class Mail |
| Waters True Value - Wamego | Waters, Inc | Attn: Rusty Gerken | 1012 Kaw Valley Park Circle | Wamego, KS 66547-9763 | First Class Mail |
| Waters Valley Center | Attn: Rusty Gerken | 506 S Meridian Ave | Valley Center, KS 67147 | First Class Mail |
| Waters Valley Center | Gerken Rent-All Inc | Attn: Rusty Gerken | 506 S Meridian Ave | Valley Center, KS 67147 | First Class Mail |
| Watertown Ace | Blair's Hardware Inc | Attn: Robert J Blair, Owner | 401 Bernard St Ste 1 | Watertown, WI 53094 | First Class Mail |
| Watertown Box Corp | P.O. Box 6 | Watertown, SD 57201 | | First Class Mail |
| Watertown Cashway Lumber | Attn: Christine | 191 N Broadway | Watertown, SD 57201 | First Class Mail |
| Watertown Cashway Lumber Inc | 191 N Broadway | Watertown, SD 57201 | | First Class Mail |
| Watertown True Value | 300 Lewis Ave S | Watertown, MN 55388 | | First Class Mail |
| Watkins Development Corp | 1200 Oak St | P.O. Box 759 | Corsicana, TX 75151 | First Class Mail |
| Watkins Glen Supply | Watkins Glen Supply Inc | Attn: David Kelley, Owner | PO Box 70 2768 State Route 14 | Watkins Glen, NY 14891 | First Class Mail |
| Watkins Hardware | Attn: Mark Rodney Watkins, Owner | 106 West Market Street | Red Oak, IA 51566-2703 | First Class Mail |
| Watkins Hardware | Mark Rodney Watkins | Attn: Mark Rodney Watkins, Owner | 106 W Market St | Red Oak, IA 51566-2703 | First Class Mail |
| Watkins Inc | P.O. Box 1150 | Bin 135063 | Minneapolis, MN 55480 | First Class Mail |
| Watkins Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Watkins Inc | 150 Liberty St | Winona, MN 55987 | | First Class Mail |
| Watkins Inc | 730 W 3rd St | Winona, MN 55987 | | First Class Mail |
| Watkins True Value Hardware | 1107 Grundman Blvd | Nebraska City, NE 68410 | | First Class Mail |
| Watkins True Value Hardware | 1601 Broadway | Red Oak, IA 51566 | | First Class Mail |
| Watkins True Value Hdw & App | 1409 S Main | Maryville, MO 64468 | | First Class Mail |
| Watman Inc | 100 Mill Plain Rd | Danbury, CT 06811 | | First Class Mail |
| Watman Inc | P.O. Box 594 | Purchase, NY 10965 | | First Class Mail |
| Watman Inc | 100 Mill Plain Rd | Ste 375 | Danbury, CT 06811 | First Class Mail |
| Watman Inc | P.O. Box 594 | Ste 375 | Pearl River, NY 10965 | First Class Mail |
| Watman Inc | 100 Mill Plain Rd | Suite 375 | Danbury, CT 06811 | First Class Mail |
| Wats International | Wats International Inc | Attn: Jim L Wats, Pres | 200 Manchester Rd | Poughkeepsie, NY 12603-2504 | First Class Mail |
| Wats Int'l | Attn: Jim L Wats, Pres | 200 Manchester Rd | Poughkeepsie, NY 12603-2504 | First Class Mail |
| Watson & Walker Inc | 7618 Sandalwood Way | Sarasota, FL 34231 | | First Class Mail |
| Watson Family Hardware True Value | Douglas C Smith | Attn: Douglas Smith, Owner | 1 Cole Parkway | Scituate, MA 02066-1350 | First Class Mail |
| Watson Hardware | Attn: Corey Watson | 712 E Mullan Ave | Osburn, ID 83849-1234 | First Class Mail |
| Watson Market True Value | Attn: Corey Watson | 712 E Mullan Ave | Osburn, ID 83849 | First Class Mail |
| Watson Standard Industrial Coatings Inc | Attn: Grace Gonzalez | 1521 North 31St Ave | Melrose Park, IL 60160 | First Class Mail |
| Watson Standard Industrial Coatings Inc | P.O. Box 640822 | Pittsburg, PA 15264-0822 | | First Class Mail |
| Watson True Value Hardware | Attn: Darron Carrol | 34972 Old La Hwy 16 | Denham Springs, LA 70706-0573 | First Class Mail |
| Watson True Value Hardware | Watson Auto & Hardware, Inc | Attn: Darron Carrol | 34972 Old La Hwy 16 | Denham Springs, LA 70706-0573 | First Class Mail |
| Watsons Equipment LLC | 535 W Privado Way | Tracy, CA 95391 | | First Class Mail |
| Watsons Hardware Co, A Partnership | Watsons Hardware Co, A Partnership | Attn: William D Watson | 225 Mason Ave | Cape Charles, VA 23310-3201 | First Class Mail |
| Watson's Market - Eureka | Attn: Corey Watson, Owner | 33 Kaylin Dr | Eureka, MT 59917-1111 | First Class Mail |
| Watson's Market - Eureka | WGG Store 104, LLC | Attn: Corey Watson, Owner | 33 Kaylin Dr | Eureka, MT 59917-1111 | First Class Mail |
| Watson's Market - Osburn | Attn: Corey Watson, Owner | 712 E Mullan Ave | Osburn, ID 83849-1234 | First Class Mail |
| Watson's Market - Osburn | WGG Store 103, LLC | Attn: Corey Watson, Owner | 712 E Mullan Ave | Osburn, ID 83849-1234 | First Class Mail |
| Watt Stopper Inc, The | c/o Pass & Seymour | 8599 Rochester Ave - Ste 100 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Watt Stopper Inc, The | P.O. Box 3160 | Carol Stream, IL 60132 | | First Class Mail |
| Watt Stopper Inc, The | 2800 De La Cruz Blvd | Santa Clara, CA 95050 | | First Class Mail |
| Watt Stopper Inc, The | 6818 Patterson Pass Rd | Ste A & B | Livermore, CA 94550 | First Class Mail |
| Watt Stopper Inc, The | 1N131 County Farm Rd, Ste 101 | Winfield, IL 60190 | | First Class Mail |
| Wattter True Value | Attn: Kim Wattter | 55786 Hwy 20 | Randolph, NE 68771-0488 | First Class Mail |
| Wattter True Value | Wattter, Inc | Attn: Kim Wattter | 55786 Hwy 20 | Randolph, NE 68771-0488 | First Class Mail |
| Watton Country Store | Attn: Cheryl Franti, Owner | 11863 State Highway M-28 | Watton, MI 49970 | First Class Mail |
| Watton Country Store | Cheryl Ann Franti | Attn: Cheryl Franti, Owner | 11863 State Hwy M-28 | Watton, MI 49970 | First Class Mail |
| Watts Brass & Tubular | Watts Water Technologies | 815 Chestnut St | North Andover, MA 01845 | First Class Mail |
| Watts Brass & Tubular | 5131 W 122nd | Alsip, IL 60803 | | First Class Mail |
| Watts Brass & Tubular | 1600 Osgood St, Ste 2-05 | Attn: Carolyn Casey | North Andover, MA 01845 | First Class Mail |
| Watts Brass & Tubular | 20 Industrial Park Dr | Franklin, NH 03235 | | First Class Mail |
| Watts Brass & Tubular | 780 Spice Island Dr | Sparks, NV 89431 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Watts Brass & Tubular | 100 Watts Rd | Spindale, NC 28160 | | First Class Mail |
| Watts Radiant | 141 W Boughton Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Watts Radiant | P.O. Box 6348 | Carol Stream, IL 60197 | | First Class Mail |
| Watts Radiant | 4500 E Progress Pl | Springfield, MO 65803 | | First Class Mail |
| Watts Regulator Co | 1600 Osgood St, Ste 2005 | Attn Debit Memo Team | North Andover, MA 01845 | First Class Mail |
| Watts Regulator Co | 141 W Boughton Rd | Bolingbrook, IL 60440 | | First Class Mail |
| Watts Regulator Co | P.O. Box 60601 | Charlotte, NC 28260 | | First Class Mail |
| Watts Regulator Co | 20 Industrial Park Dr | Franklin, NH 03235 | | First Class Mail |
| Watts Regulator Co | 6201 Green Pointe Dr S | Groveport, OH 43125 | | First Class Mail |
| Watts Regulator Co | 780 Spice Island Dr | Sparks, NV 89431 | | First Class Mail |
| Watts Regulator Co | 100 Watts Rd | Spindale, NC 28160 | | First Class Mail |
| Watts Regulator Co | 1000 Cobb Pl Blvd | Ste 240 | Kennesaw, GA 30144 | First Class Mail |
| Watts Regulator Company | 6201 Green Pointe Dr South | Groveport, OH 43125 | | First Class Mail |
| Watts Water Technologies, Inc. | Attn: Seth Kipp, Esq | 815 Chestnut St | N Andover, MA 01845 | First Class Mail |
| Waukegan Park District | Attn: Jean Williams | 1324 Golf Road | Waukegan, IL 60087 | First Class Mail |
| Waukegan Park District | Attn: Noel Brusius | 1324 Golf Road | Waukegan, IL 60087 | First Class Mail |
| Waupaca Foundry | 1955 Brunner Dr | P.O. Box 249 | Waupaca, WI 54981 | First Class Mail |
| Waupaca Northwoods | 1601 15th St Nw | Auburn, WA 98001 | | First Class Mail |
| Waupaca Northwoods | 208 Calle Industrial Park | Bernalillo, NM 87004 | | First Class Mail |
| Waupaca Northwoods | 500 7th Ave So | Kirkland, WA 98083 | | First Class Mail |
| Waupaca Northwoods | 6006 Rose Ln | Napa, ID 83686 | | First Class Mail |
| Waupaca Northwoods | N2564 County Rd Qq | P.O. Box 569 | Waupaca, WI 54981 | First Class Mail |
| Waupaca Northwoods | 81 N Track Rd | Parker, WA 98939 | | First Class Mail |
| Waupaca Northwoods | 1970 Spindt Dr | Waupaca, WI 54981 | | First Class Mail |
| Waupaca Northwoods | N2564 County Rd Qq | Waupaca, WI 54981 | | First Class Mail |
| Waupaca Northwoods LLC | N2564 County Rd QQ | Waupaca, WI 54981 | | First Class Mail |
| Wausau Paper/Un.Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Wausau Paper/Un.Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Waveform Electric | 1777 Glenwood Ct | Bakersfield, CA 93306 | | First Class Mail |
| Waverly True Value Hdw | Attn: John Tucker & Janet A Tucker | 13940 Guildford St | Waverly Plaza | Waverly, NE 68462-1420 | First Class Mail |
| Wavicle Data Solution | 564 W Randolph | Ste 2 | Chicago, IL 60661 | First Class Mail |
| Wavicle Data Solutions LLC | 564 W Randolph St Ste 600 | Chicago, IL 60661 | | First Class Mail |
| Waxcoa | 1200-C Greenbriar Dr | Addison, IL 60201 | | First Class Mail |
| Waxcoa | 2420 Vantage Dr | Elgin, IL 60123 | | First Class Mail |
| Waxcoa | 1420 Renaissance Dr, Ste 207 | Park Ridge, IL 60068 | | First Class Mail |
| Wayde B Macdaid | Address Redacted | | | First Class Mail |
| Wayne A Lee | Address Redacted | | | First Class Mail |
| Wayne Adams | Address Redacted | | | First Class Mail |
| Wayne County Rubber Inc | 1205 E Bowman | Wooster, OH 44691 | | First Class Mail |
| Wayne County Rubber Inc | 1205 E Bowman St | Wooster, OH 44691 | | First Class Mail |
| Wayne Dalton Corp | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | First Class Mail |
| Wayne Dalton Corp | 1 Door Dr | Mount Hope, OH 44660 | | First Class Mail |
| Wayne Dalton Corp | P.O. Box 67 | Mount Hope, OH 44660 | | First Class Mail |
| Wayne Dalton Corp | 1 Door Dr | P.O. Box 67 | Mount Hope, OH 44660 | First Class Mail |
| Wayne Dalton Corp | Overhead Door Corporation | P.O. Box 676576 | Dallas, TX 75267 | First Class Mail |
| Wayne Dalton Corporation | 1 Door Drive | Mt Hope, OH 44660 | | First Class Mail |
| Wayne Electric | 3162 N Elston Ave | Chicago, IL 60618 | | First Class Mail |
| Wayne Electric | P.O. Box 18200 | Chicago, IL 60618 | | First Class Mail |
| Wayne Gribi | Address Redacted | | | First Class Mail |
| Wayne J Suvanto | Address Redacted | | | First Class Mail |
| Wayne R Wilcox | Address Redacted | | | First Class Mail |
| Wayne Wahl | Address Redacted | | | First Class Mail |
| Wayne Water Systems | P.O. Box 711514 | Cincinnati, OH 45271 | | First Class Mail |
| Wayne Water Systems | P.O. Box 73752-N | Cleveland, OH 44193 | | First Class Mail |
| Wayne Water Systems | 101 Production Dr | Harrison, OH 45030 | | First Class Mail |
| Wayne Water Systems | 101 Production Dr | Harrison, OH 45030 | | First Class Mail |
| Wayne Water Systems | 101 Production Drive | Harrison, OH 45030 | | First Class Mail |
| Wayne Water Systems | 795 Mittel | Wood Dale, IL 60191 | | First Class Mail |
| Wayne Water Systems Inc | Attn: Daniel Barthel | 101 Production Dr | Harrison, OH 45030 | First Class Mail |
| Waynes Industrial Services Inc | 1007 Pamela Dr | Euless, TX 76040 | | First Class Mail |
| Waynesboro Builders Sply Inc | Waynesboro Builders Supply, Inc | Attn: Dennis Cordell | 134 W Third St | Waynesboro, PA 17268-2604 | First Class Mail |
| Waynesboro Home & Garden Showplace | Attn: Kimberly Johnson, Owner | 2032 W Main St | Waynesboro, VA 22980 | | First Class Mail |
| Waynesboro Home & Garden Showplace | JS LLC | Attn: Kimberly Johnson, Owner | 2032 W Main St | Waynesboro, VA 22980 | First Class Mail |
| Waynesboro Home & Garden Showplace | Whetstone Enterprises, Inc | Attn: S E Quillen | 2032 W Main St | Waynesboro, VA 22980-1702 | First Class Mail |
| Wayside Home & Garden Showplace | Attn: Leonard J Sorbello, President | 124 Pittsford Palmyra Road | Macedon, NY 14502-8871 | | First Class Mail |
| Wayside Home & Garden Showplace | Wayside Garden Center, Inc | Attn: Leonard J Sorbello, President | 124 Pittsford Palmyra Rd | Macedon, NY 14502-8871 | First Class Mail |
| Wb 107 C&C Farm & Home Supply | Wheatbelt, Inc | Attn: Donald Coleman, Owner | 3260 S Springfield Ave | Bolivar, MO 65613-9114 | First Class Mail |
| Wb 150 C & C Farm & Home Supply | Wheatbelt, Inc | Attn: Marty Coleman, Owner | 1680 W Elm St | Lebanon, MO 65536-3923 | First Class Mail |
| Wb 208 Swishers | Wheatbelt, Inc | Attn: Richard Swisher, Owner | 907 N Simpson Dr | Warrensburg, MO 64093-9277 | First Class Mail |
| Wb 220 Family Center of Versailles | Wheatbelt, Inc | Attn: Gary Mack, Ceo, Wheatbelt | 13359 Hwy 52 | Versailles, MO 65084-1393 | First Class Mail |
| Wb 237 Feldmans F & H - Blue Springs | Wheatbelt, Inc | Attn: Dan Feldman, Owner | 310 S 7 Hwy | Blue Springs, MO 64014-3051 | First Class Mail |
| Wb 251 Family Center of Farmington | Wheatbelt, Inc | Attn: Jay Walker, Owner | 165 Walker Dr | Farmington, MO 63640-2051 | First Class Mail |
| Wb 251B Family Center of Bonne Terre | Wheatbelt, Inc | Attn: Gary Mack, Ceo, Wheatbelt | 115 Family Center Dr | Bonne Terre, MO 63628-1304 | First Class Mail |
| Wb 275 Feldmans Farm & Home - Liberty | Wheatbelt, Inc | Attn: Dan Feldman, Owner | 1332 Kansas St | Liberty, MO 64068-2379 | First Class Mail |
| Wb 356 Asmen | Wheatbelt, Inc | Attn: Grant Hanson, President | 7655 Hwy 10 W | Missoula, MT 59808-9087 | First Class Mail |
| Wb 359 Feldmans Farm & Home Bonner Spgs | Wheatbelt, Inc | Attn: Sahnnie Feldman-Buckwalter, Pres | 430 N 130Th St | Bonner Springs, KS 66012-9063 | First Class Mail |
| Wb 415 Ifa | Wheatbelt, Inc | Attn: Brad Camp, Director of Mktg | 2330 W 1700 S | Salt Lake City, UT 84104-4229 | First Class Mail |
| Wb 415 Ifa | Wheatbelt, Inc | Attn: Doug Howell, Manager | 1147 W 2100 South | Salt Lake City, UT 84119-1533 | First Class Mail |
| Wb 415 Ifa | Wheatbelt, Inc | Attn: Gary Mack, Ceo, Wheatbelt | 1069 W 12Th St | Ogden, UT 84404-5142 | First Class Mail |
| Wb 415F I F A | Wheatbelt, Inc | Attn: Brad Camp, Director of Mktg | 1926 W 12600 South | Riverton, UT 84065-7027 | First Class Mail |
| Wb 416 High Desert Ranch & Home | Wheatbelt, Inc | Attn: Craig Carroll | 350 Ne Addison Ave | Bend, OR 97701-3608 | First Class Mail |
| 17959 | | | | |
| Wb 419 | Wheatbelt, Inc | Attn: Rick Newman, General Manager | 8323 State Ave | Marysville, WA 98270-6409 | First Class Mail |
| Wb 419A Co-Op Supply | Wheatbelt, Inc | Attn: Rick Newman, General Manager | 2901 State St | Everett, WA 98201-3841 | First Class Mail |
| Wb 419B Co-Op Supply | Wheatbelt, Inc | Attn: Rick Newman, General Manager | 101 S Olympic St | Arlington, WA 98223-1546 | First Class Mail |
| Wb 419C Co-Op Supply | Wheatbelt, Inc | Attn: Howard Sowards, General Manager | 8329 State Route 92 | Lake Stevens, WA 98258-9631 | First Class Mail |
| Wb 470 Oregon Feed & Irrigation | Wheatbelt, Inc | Attn: Kerry Back사n, Owner | 2215 Hwy 97 N | Redmond, OR 97756-1214 | First Class Mail |
| Wb 470A | Wheatbelt, Inc | Attn: Kerry Backsen, Owner | 63353 Nels Anderson Rd | Bend, OR 97701-5743 | First Class Mail |
| Wb 470B Oregon Feed & Pet | Wheatbelt, Inc | Attn: Kerry Backsen, Owner | 220 Sw Scalehouse Loop | Bend, OR 97702-1223 | First Class Mail |
| Wb 475 Kellogg Supply | Wheatbelt, Inc | Attn: Doug Forte, Vp/ Coo | 45 So Hwy 59 | Merced, CA 95341-6917 | First Class Mail |
| Wb 505 Viking Feed | Wheatbelt, Inc | Attn: Barry Bryant, Owner | 26129 United Rd Ne | Poulsbo, WA 98370-5821 | First Class Mail |
| Wb Bawcom Supply | Wheatbelt, Inc | Attn: Brad Bawcom, Chief Merchandise Officer | 1306 8Th St | Wellington, TX 79095-2708 | First Class Mail |
| Wb Carney Farm & Home | Wheatbelt, Inc | Attn: Don Coleman, Owner | 1415 N Washington | Clinton, MO 64735-1382 | First Class Mail |
| Wb Ifa Cedar City | Wheatbelt, Inc | Attn: Brad Camp, Vp Mktg | 905 S Main | Cedar City, UT 84720-3726 | First Class Mail |
| Wb Ifa Richfield | Wheatbelt, Inc | Attn: Brad Camp, Vp Mktg | 670 N Main | Richfield, UT 84701-2652 | First Class Mail |
| Wb Keys LLC | 9810 Owens Mouth Ave, Ste 5 | Chatsworth, CA 91311 | | First Class Mail |
| Wb Keys LLC | 9810 Owens Mouth Ave, Ste 5 | Los Angeles, CA 91311 | | First Class Mail |
| Wb Litchfield Country Store | Wheatbelt, Inc | Attn: Jeff Christiansen, Chief Merchandise Officer | 25 W Depot | Litchfield, MN 55355-2100 | First Class Mail |
| WC Distribution | Wicked Country Distribution LLC | Attn: Max Dunker, Owner | 118 W Main St | Rockton, IL 61072-2417 | First Class Mail |
| Wcp Solutions | P.O. Box 84145 | Seattle, WA 98124 | | First Class Mail |
| WD Bryant & Son True Value | W-D Bryant & Son, Inc | Attn: Darren Bryant | 372 S 5Th St | Williamsburg, KY 40769-1257 | First Class Mail |
| Wd-40 Co | c/o C & M Warehouse | 221 Prestige Park Rd | East Hartford, CT 06108 | First Class Mail |
| Wd-40 Co | c/o Excel Logistics | 5555 E Raines Rd | Memphis, TN 38113 | First Class Mail |
| Wd-40 Co | 1061 Cudahy Pl | Barbara Augustino | San Diego, CA 92138 | First Class Mail |
| Wd-40 Co | 425 S 9th Ave | City Industry, CA 91746 | | First Class Mail |
| Wd-40 Co | 425 S 9th Ave | City Ofindustry, CA 91746 | | First Class Mail |
| Wd-40 Co | 2030 Old Candler Rd | Gainesville, GA 30501 | | First Class Mail |
| Wd-40 Co | 16212 State Hwy 249 | Houston, TX 77080 | | First Class Mail |
| Wd-40 Co | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Wd-40 Co | P.O. Box 601092 | Pasadena, CA 91189 | | First Class Mail |
| Wd-40 Co | 9715 Businesspark Ave | San Diego, CA 92131 | | First Class Mail |
| Wd-40 Company | 9715 Businesspark Ave | San Diego, CA 92131 | | First Class Mail |
| Wd-40 Company/Household Bran | 503 S Main St | Covington, TN 38019 | | First Class Mail |
| Wdg Holdings LLC | 2113 Government St | Ocean Springs, MS 39566 | | First Class Mail |
| Wdg Holdings LLC | P.O. Box 728 | Ocean Springs, MS 39566 | | First Class Mail |
| We The Wild | 5301 Polk St | Bldg 14, Unit F6 | Houston, TX 77023 | First Class Mail |
| Weaber Inc | c/o Choicewood | 11117 Skyline Dr | Titusville, PA 16354 | First Class Mail |
| Weaber Inc | P.O. Box 21469 | 11117 Skyline Dr | New York, NY 10087 | First Class Mail |
| Weaber Inc | 1231 Mt Wilson Rd | Lebanon, PA 17042 | | First Class Mail |
| Weaber Inc | P.O. Box 21469 | New York, NY 10087 | | First Class Mail |
| Weakley-Watson True Value | 1414 Austin Ave | Brownwood, TX 76801 | | First Class Mail |
| Wear Guard | P.O. Box 9106 | Hingham, MA 02043 | | First Class Mail |
| Wearguard/Aramark | 115 N First St | Burbank, CA 91502 | | First Class Mail |
| Wearguard/Aramark | 22512 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Wearguard/Aramark | 141 Longwater Dr | Norwell, MA 02061 | | First Class Mail |
| Weather Group Television LLC | 300 Interstate Pkwy | Atlanta, GA 30339 | | First Class Mail |
| Weather Source | 1 Stiles Rd, Ste 201 | Salem, NH 03079 | | First Class Mail |
| Weather Source | One Stiles Road, Suite 201 | Salem, NH 03079 | | First Class Mail |
| Weather Trends Int'L | 1495 Valley Center Parkway | Ste 100 | Bethlehem, PA 18901 | First Class Mail |
| Weathers True Value Hdw & Appliance | Attn: Adam Pierce | 201 N Broad St | Albertville, AL 35950-1723 | | First Class Mail |
| Weathers True Value Hdw&Appliance | Weathers Hardware & Appliance Co, Inc | Attn: Adam Pierce | 201 N Brd St | Albertville, AL 35950-1723 | First Class Mail |
| Weathersource | 1 Stiles Road | Ste 201 | Salem, NH 03079 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Weaver Consultants Group North Central | C/O Legal Name: Weaver Holdings Llc | 35 E Wacker Dr, Ste 1250 | Chicago, IL 60601 | First Class Mail |
| Weaver Consultants Group North Central | dba Weaver Holdings Llc | 35 E Wacker Dr, Ste 1250 | 35 E Wacker Dr, Ste 1250 | First Class Mail |
| Weaver Consultants Group North Central | 8203 Solution Center | Chicago, IL 60677-8002 | | First Class Mail |
| Weaver Consultants Group North Central | 8203 Solution Ctr | Chicago, IL 60677-8002 | | First Class Mail |
| Weaver Consultants Grp N Centr | 8203 Solution Center | Chicago, IL 60677 | | First Class Mail |
| Weaver Leather LLC | P.O. Box 68 | 7540 Cr 201 | Mt Hope, OH 44660 | First Class Mail |
| Weaver Leather LLC | P.O. Box 68 | Mount Hope, OH 44660 | | First Class Mail |
| Weaver Leather LLC | 7540 County Rd 201 | Mt Hope, OH 44660 | | First Class Mail |
| Weaver Leather LLC | 7548 County Rd 201 | Mt Hope, OH 44660 | | First Class Mail |
| Weaver Leather LLC | P.O. Box 68 | Mt Hope, OH 44660 | | First Class Mail |
| Weaver Leather LLC | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | First Class Mail |
| Weaver Lumber True Value | Hughes Discount Building Materials, Inc | Attn: Brent Weaver, President | 5321 Eastside Rd | Redding, CA 96001-4450 | First Class Mail |
| Weaver Lumber True Value | Wf Opco LLC | Attn: Pat Managan, Cvco | 5321 Eastside Rd | Redding, CA 96001-4450 | First Class Mail |
| Weaver Lumber True Value | 5321 Eastside Rd | Redding, CA 96001 | | First Class Mail |
| Weavers True Value Hardware | Attn: Ian Weaver | 124 N Mill St | Fredericksburg, OH 44627-9593 | First Class Mail |
| Weavers True Value Hardware | Weaver's True Value, Inc | 124 N Mill St | Fredericksburg, OH 44627-9593 | First Class Mail |
| Web Construction, Inc | 300 St Andrews Cir, Ste 200 | Mankato, MN 56001 | | First Class Mail |
| Web Software LLC | 324 Main St | Longmont, CO 80501 | | First Class Mail |
| Web Spiders Inc | 22 Cortlandt St | Ste 1635 | New York, NY 10007 | First Class Mail |
| Web Surveillance | 21887 Lorain Rd, Ste 231 | Fairview Park, OH 44126 | | First Class Mail |
| Webb Bengal Products Inc | Attn: Vernon Wayne Webb | 13739 Airline Hwy | Baton Rouge, LA 70817 | First Class Mail |
| Webco Alaska, Inc | 3330 Arctic Blvd, Ste 202 | Anchorage, AK 99503 | | First Class Mail |
| Webco Alaska, Inc | 3330 Artic Blvd, Ste 202 | Anchorage, AK 99503 | | First Class Mail |
| Webdogs LLC | 16961 Grapevine Ct | Morgan Hill, CA 95037 | | First Class Mail |
| Weber Stephen Prod | Attn: Credit Dept | 200 E Daniels Rd | Palatine, IL 60067 | First Class Mail |
| Weber Stephen Prod | Weber-Stephen Products | 200 E Daniels Rd | Palatine, IL 60067 | First Class Mail |
| Weber Stephen Prod | Attn: Credit Dept | 200 East Daniels Road | Palatine, IL 60067 | First Class Mail |
| Weber Stephen Prod | 200 East Daniels Road | Attn: Credit Dept | Palatine, IL 60067 | First Class Mail |
| Weber Stephen Prod | 175 S Main St | Bldg 20 | Laflin, PA 18705 | First Class Mail |
| Weber Stephen Prod | P.O. Box 96439 | Chicago, IL 60693 | | First Class Mail |
| Weber Stephen Prod | 2424 Westmorland Rd | Dallas, TX 75212 | | First Class Mail |
| Weber Stephen Prod | 6525 Muirfield-North | Hanover Park, IL 60103 | | First Class Mail |
| Weber Stephen Prod | 11803 Oak Creek Pkwy | Huntley, IL 60142 | | First Class Mail |
| Weber Stephen Prod | 14100 Weber Dr | Huntley, IL 60142 | | First Class Mail |
| Weber Stephen Prod | 9601 N Main St Dr | Jacksonville, FL 32218 | | First Class Mail |
| Weber Stephen Prod | 1610 Industrial Blvd | Jacksonville, FL 32254 | | First Class Mail |
| Weber Stephen Prod | 3 Korn St | Kingston, PA 18704 | | First Class Mail |
| Weber Stephen Prod | 15301 Shoemaker Ave | Norwalk, CA 90650 | | First Class Mail |
| Weber Stephen Prod | 1415 S Roselle Rd | Palatine, IL 60067 | | First Class Mail |
| Weber Stephen Prod | 1000 W Touhy Ave | Park Ridge, IL 60068 | | First Class Mail |
| Weber Stephen Prod | 58 Pittston Ave | Pittston, PA 18640 | | First Class Mail |
| Weber Stephen Prod | 345 Parr Cir | Reno, NV 89512 | | First Class Mail |
| Weber-Stephen Products | 200 E Daniels Rd | Palatine, IL 60067 | | First Class Mail |
| Webline | 22 S 3Rd St | Philadelphia, PA 19106 | | First Class Mail |
| Websmart-Usa | P.O. Box 3162 | Glen Ellyn, IL 60138 | | First Class Mail |
| Webster Business Credit Corp | Attn: Christopher Mayo | 233 S Wacker Dr | | First Class Mail |
| Webster City True Value | Attn: Jesse Bannor, Owner | 541 2Nd St | Webster City, IA 50595 | First Class Mail |
| Webster City True Value | James D Olson Or Vicki R Olson | Attn: James Olson, President | 541 Second St | Webster City, IA 50595-1507 | First Class Mail |
| Webster City True Value | Madrid Hardware LLC | Attn: Jesse Bannor, Owner | 541 2Nd St | Webster City, IA 50595 | First Class Mail |
| Webster City True Value | 541 2nd St | Webster City, IA 50595 | | First Class Mail |
| Webster County Collector | P.O. Box 288 | Marshfield, MO 65706 | | First Class Mail |
| Webster Ind/United Stationer | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Webster Ind/United Stationer | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| Webster's Unified, Inc. | 333 Post Road West | Westport, CT 06889 | | First Class Mail |
| Weczys | Attn: Ajayi Akinkuotu | 8825 Xylon Ave N | Brooklyn Park, MN 55445-0001 | First Class Mail |
| Weczys | Weccys, LLC | Attn: Ajayi Akinkuotu | 8825 Xylon Ave N | Brooklyn Park, MN 55445-0001 | First Class Mail |
| Wedels N & Gdn Ctr H&Gs | Attn: George Wedel | 5020 Texas Drive | Kalamazoo, MI 49009-5987 | First Class Mail |
| Wedels Nurs & Gdn Ctr H&Gs | Wedel's, Inc | Attn: George Wedel | 5020 Texas Dr | Kalamazoo, MI 49009-5987 | First Class Mail |
| Wedge-Loc Co Inc | 1580 N Pendleton Dr | Rio Rico, AZ 85648 | | First Class Mail |
| Wedge-Loc Co Inc | 1580 North Pendleton Dr | Rio Rico, AZ 85648 | | First Class Mail |
| Wee Belivers Toy Co, The | 11650 Lantern Rd | 208 | Fishers, IN 46038 | First Class Mail |
| Wee Belivers Toy Co, The | P.O. Box 40074 | 208 | Bay Village, OH 44140 | First Class Mail |
| Wee Belivers Toy Co, The | P.O. Box 40074 | Bay Village, OH 44140 | | First Class Mail |
| Weed & Duryea | Attn: Jason Cohen, General Manager | 21 Grove St | New Canaan, CT 06840-5337 | First Class Mail |
| Weed & Duryea | Attn: Jason Sellman | 21 Grove St | New Canaan, CT 06840-5337 | First Class Mail |
| Weed Zinger LLC | c/o Spartan Warehouse | 4140 Lockbourne Rd | Columbus, OH 43207 | First Class Mail |
| Weed Zinger LLC | 775 St Andrews Ct | Columbus, OH 43147 | | First Class Mail |
| Weed Zinger LLC | 555 W Central Rd, Ste 104 | Hoffman Estates, IL 60192 | | First Class Mail |
| Weed Zinger LLC | 775 St Andrews Ct | Pickerington, OH 43147 | | First Class Mail |
| Weekes Forest Products | P.O. Box 14327 | 2600 Omo Ave | St Paul, MN 55114 | First Class Mail |
| Weekes Forest Products | Nw 9356 P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Weekes Forest Products | 2600 Como Ave | P.O. Box 14327 | St Paul, MN 55114 | First Class Mail |
| Weekes Forest Products | Nw 9356 P.O. Box 1450 | P.O. Box 14327 | Minneapolis, MN 55485 | First Class Mail |
| Weeks Rose | P.O. Box 842857 | Boston, MA 02284 | | First Class Mail |
| Weeks Rose | 430 E 19th St | Upland, CA 91784 | | First Class Mail |
| Weeks Rose | 30135 Mccombs Rd | Wasco, CA 93280 | | First Class Mail |
| Weeks Rose | 30135 Mccombs Road | Wasco, CA 93280 | | First Class Mail |
| Weems & Plath | Weems & Plath Llc | 214 Eastern Ave | Annapolis, MD 21403 | First Class Mail |
| Weems & Plath LLC | 214 Eastern Ave | Annapolis, MD 21403 | | First Class Mail |
| Weems Industries, Inc | c/o Legacy Manufacturing Co | 6509 Partners Ave | Marion, IA 52302 | First Class Mail |
| Wegotu LLC | 651 N Broad St, Ste 205-1102 | Middletown, DE 19709 | | First Class Mail |
| Wehrung's Collegeville | Attn: Paul Bumblauskas, Owner | 3851 Ridge Pike | Collegeville, PA 19426 | First Class Mail |
| Wehrung's Collegeville | Wehrung's Collegeville, LLC | Attn: Paul Bumblauskas, Owner | 3851 Ridge Pike | Collegeville, PA 19426 | First Class Mail |
| Wehrung's Lumber & Home Center | Wehrung's Lumber & Home Center, Inc | Attn: Paul Bumblauskas, Vp | 7711 Easton Rd, PO Box 550 | Ottsville, PA 18942-0550 | First Class Mail |
| Wehrung's Lumber&Home Center | Attn: Paul Bumblauskas, Vp | 7711 Easton Rd | P.O. Box 550 | Ottsville, PA 18942-0550 | First Class Mail |
| Wehrung's Macungie | Attn: Paul Bumblauskas, Owner | 3580 Brookside Road | Macungie, PA 18062 | First Class Mail |
| Wehrung's Macungie | Wehrung's Macungie LLC | Attn: Paul Bumblauskas, Owner | 3580 Brookside Rd | Macungie, PA 18062 | First Class Mail |
| Weihoss | P.O. Box 464 | Stoughton, MA 02072 | | First Class Mail |
| Weiler Corp | 1 Wildwood Dr | Cresco, PA 18326 | | First Class Mail |
| Weiler Corp | P.O. Box 782840 | Philadelphia, PA 19178 | | First Class Mail |
| Weiman Products LLC | 755 Tri State Parkway | Gurnee, IL 60031 | | First Class Mail |
| Weiman Products LLC | 755 Tri State Pkwy | Gurnee, IL 60031 | | First Class Mail |
| Weis Markets | Weis Markets Inc | Attn: Jim Curtis, Lead Business Development Mgr | 16 S Industrial Park Rd | Milton, PA 17847-9237 | First Class Mail |
| Weiser Lock Co | 19701 Davinci | Lake Forest, CA 92610 | | First Class Mail |
| Weiser Lock Co | File 53497 | Los Angeles, CA 90074 | | First Class Mail |
| Weiser Lock Co | 11280 Riverside Dr | Mira Loma, CA 91752 | | First Class Mail |
| Weiser Lock Co | Dept 4147 | Pasadena, CA 91050 | | First Class Mail |
| Weiser Lock Co | 6700 Weiser Lock Dr | Tucson, AZ 85746 | | First Class Mail |
| Weiss Lock/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Weiss Hardware | 950 Main St | Munfordville, KY 42765 | | First Class Mail |
| Weiss True Value Hardware | Weiss Department Store | Attn: Phil Weiss | 39 W Bklr St | Paulsboro, NJ 08066-1527 | First Class Mail |
| Weji-rt Fastening System | 110 Richards Ave | Carla Raglin | Norwalk, CT 06854 | First Class Mail |
| Weji-rt Fastening System | 110 Richards Ave | Norwalk, CT 06854 | | First Class Mail |
| Weji-rt Fastening System | 10514 E Ute St | Tulsa, OK 74116 | | First Class Mail |
| Wekiva True Value | Wekiva Hardware, LLC | Attn: Thomas Hewitt, Owner | 2648 W Sr 434 | Longwood, FL 32779-4440 | First Class Mail |
| Welbilt Appliance Inc | 2760 El Presidio St | Carson, CA 90745 | | First Class Mail |
| Welbilt Appliance Inc | 1808 S Laramie | Cicero, IL 60804 | | First Class Mail |
| Welbilt Appliance Inc | 175 Community Dr | Great Neck, NY 11021 | | First Class Mail |
| Welbilt Appliance Inc | 8140 River Dr | Morton Grove, IL 60053 | | First Class Mail |
| Welbilt Appliance Inc | P.O. Box 8500-8570 | Philadelphia, PA 19178 | | First Class Mail |
| Welbilt Appliance Inc | 111 Deerlake Rd | Ste 115 | Deerfield, IL 60015 | First Class Mail |
| Welbilt Appliance Inc | 525 S Lemon Ave | Walnut, CA 91789 | | First Class Mail |
| Welch & Wilson Sealwrap Dist | 2390 W Main St | Greenfield, IN 46140 | | First Class Mail |
| Welch & Wilson Sealwrap Dist | 5577 N Bech Tree Dr | Greenfield, IN 46140 | | First Class Mail |
| Welch Equipment | 5025 Nome St | Denver, CO 80239 | | First Class Mail |
| Welch Equipment Co | P.O. Box 676292 | Dallas, TX 75267 | | First Class Mail |
| Welch Equipment Co | P.O. Box 22056 | Tempe, AZ 85285 | | First Class Mail |
| Welch Equipment Company | P.O. Box 676292 | Dallas, TX 75267 | | First Class Mail |
| Welch's True Value Hdwe | Welch Brothers Co, Inc | Attn: Charles W Welch | Rt 14 | South Royalton, VT 05068-0009 | First Class Mail |
| Welco Lumber Corp | 540-1385 W 8th Ave | Vancouver, BC V6H 3V9 | Canada | First Class Mail |
| Welco Lumber Corp | P.O. Box 70216 | Chicago, IL 60673 | | First Class Mail |
| Weldas Co/Multi Alliance | 5 Radnor Corporation Center | 100 Matsonford Rd - Ste 550 | Radnor, PA 19087 | First Class Mail |
| Weldas Co/Multi Alliance | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Welder Supply Company | Attn: Cheryl Cramer | 704 4Th Street | Po Box 875 | Beloit, WI 53512-0875 | First Class Mail |
| Welder Supply Company | Attn: Tim Adams | 704 4Th Street | Po Box 875 | Beloit, WI 53512-0875 | First Class Mail |
| Welder Supply Company | Cheryl Cramer | 704 4Th Street | P.O. Box 875 | Beloit, WI 53512-0875 | First Class Mail |
| Welder Supply Company | Tim Adams | 704 4Th Street | P.O. Box 875 | Beloit, WI 53512-0875 | First Class Mail |
| Welders Supply Co | 704 4th St | P.O. Box 875 | Beloit, WI 53512 | First Class Mail |
| Welders Supply Company | Attn: Cheryl Cramer | 704 4Th St | P.O. Box 875 | Beloit, WI 53512-0875 | First Class Mail |
| Welders Supply Company | Attn: Tim Adams | 704 4Th St | P.O. Box 875 | Beloit, WI 53512-0875 | First Class Mail |
| Welders Supply Company | Tim Adams | 704 4Th St | P.O. Box 875 | Beloit, WI 53512-0875 | First Class Mail |
| Welders Supply Company | Attn: Cheryl Cramer | P.O. Box 875 | 704 4Th St | Beloit, WI 53512-0875 | First Class Mail |
| Welding Industrial Supply Corp | 2200 N Western Ave | Chicago, IL 60647 | | First Class Mail |
| Welding Industrial Supply Corp | P.O. Box 88666 | Chicago, IL 60680-1666 | | First Class Mail |
| Welding Material/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| Welding, Cutting, Tools | 22801 St Clair Ave | Cleveland, OH 44117 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Well Make International | 6F-1 No 192 Section 3 | Datong Rd Xizhi District | New Taipei Taiwan, 221006 | Taiwan | First Class Mail |
| Well Make International | 6F-1, No 192, Sec 3 | Datong Rd, Xizhi Dist | New Taipei, 221006 | Taiwan | First Class Mail |
| Well Make International | c/o Work Rite Industry | Shanxiazhuang Village | Ningbo, Zhejiang 315172 | China | First Class Mail |
| Well Traveled Living | c/o Aph Enterprise Co | 379 Haiheng Rd | Siluan Town | Shanghai, Fengxian 201412 | China | First Class Mail |
| Well Traveled Living | P.O. Box 1385 | 127 W Wrightwood | Elmhurst, IL 60126 | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | 716 S 8th St | Fernandina Beach, FL 32035 | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | 716 S 8th St | Amelia Island, FL 32035 | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | 716 South 8th St | Amelia Island, FL 32035 | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | 716 South 8th St | Fernandina Beach, FL 32035 | | First Class Mail |
| Well Traveled Living | P.O. Box 4 | Amelia Island, FL 32035 | | | First Class Mail |
| Well Traveled Living | 4832 Chino Ave | Chino, CA 91710 | | | First Class Mail |
| Well Traveled Living | 716 S 8th St | Fernandina Bch, FL 32034 | | | First Class Mail |
| Well Traveled Living | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Well Traveled Living | 40 W 484 Rte 64 | Wasco, IL 60183 | | | First Class Mail |
| Well Traveled Living | 40 W 484 Rte 64, Ste E | Wasco, IL 60183 | | | First Class Mail |
| Wellington Cordage LLC | 3901 Liberty St | Aurora, IL 60504 | | | First Class Mail |
| Wellington Cordage LLC | P.O. Box 46 | Leesburg, FL 32748 | | | First Class Mail |
| Wellington Cordage LLC | 2834 Schoeneck Rd | Macungie, PA 18062 | | | First Class Mail |
| Wellington Cordage LLC | 1140 Monticello Rd | Madison, GA 30650 | | | First Class Mail |
| Wellington Cordage LLC | 3615 Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Wellington Cordage LLC | 5dL-12-2710 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Wellington Cordage LLC | 246 Early Trail | San Antonio, TX 78228 | | | First Class Mail |
| Wellington Cordage LLC | 246 Early Trl | San Antonio, TX 78228 | | | First Class Mail |
| Wellington Marine | 3901 Liberty St | Aurora, IL 60504 | | | First Class Mail |
| Wellington Marine | 1140 Monticello Hwy | Madison, GA 30650 | | | First Class Mail |
| Wellington Marine | 5dL-12-2710 | Minneapolis, MN 55486 | | | First Class Mail |
| Wellington Marine | 7962 W 16th St | Tinley Park, IL 60477 | | | First Class Mail |
| Wellington Security Systems | 5555 W 78th St | Ste H | Edina, MN 55439 | | First Class Mail |
| Wellmark International | 12200 Denton Dr | Dallas, TX 75234 | | | First Class Mail |
| Wellmark International | 301 W Osborn Rd | Phoenix, AZ 85013 | | | First Class Mail |
| Wellmark International | 1501 E Woodfield Rd | Schaumburg, IL 60173 | | | First Class Mail |
| Wellmark International | 4825 N Scott | Schiller Park, IL 60176 | | | First Class Mail |
| Wellmark International | P.O. Box 4336 | St Louis, MO 63150 | | | First Class Mail |
| Wellness Mats LLC | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | First Class Mail |
| Wellness Mats LLC | 3290 W Big Beaver Rd | Ste 504 | Troy, MI 48084 | | First Class Mail |
| Wellness Mats LLC | 3290 W Big Beaver Rd | Suite 504 | Troy, MI 48084 | | First Class Mail |
| Wellness Mats LLC | 1000 Independence Dr, Ste 4 | Sullivan, MO 63080 | | | First Class Mail |
| Wellness Mats LLC | 3290 W Big Beaver Rd | Troy, MI 48084 | | | First Class Mail |
| Wells -Corp Trust Lease Group | Ffcu-40310-Mac U1240-026 | 260 N Charles Lindbergh Dr | Salt Lake City, UT 84116 | | First Class Mail |
| Wells Fargo | P.O. Box 842665 | Boston, MA 02284 | | | First Class Mail |
| Wells Fargo | P.O. Box 712665 | Philadelphia, PA 19171 | | | First Class Mail |
| Wells Fargo Bank N A | P.O. Box 51043 | Los Angeles, CA 90051 | | | First Class Mail |
| Wells Fargo Bank N.A. | c/o Heller & Frisone Ltd | 200 West Monroe St Ste 660 | Chicago, IL 60606 | | First Class Mail |
| Wells Fargo Bank, N.A. | PO Box 13708 | Macon, GA 31208 | | | First Class Mail |
| Wells Fargo Bank, N.A. | PO Box 712683 | Philadelphia, PA 19171 | | | First Class Mail |
| Wells Fargo Banks | Account Analysis | Nw 7091 P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Wells Fargo Business Credit WF | Wells Fargo Bank N A | P.O. Box 205434 | Dallas, TX 75320 | | First Class Mail |
| Wells Fargo Equipment Finance | P.O. Box 856937 | Minneapolis, MN 55485 | | | First Class Mail |
| Wells Fargo Financial Capital | 300 Trl State International | Lincolnshire, IL 60069 | | | First Class Mail |
| Wells Fargo Financial Leasing | P.O. Box 10306 | Des Moines, IA 50306 | | | First Class Mail |
| Wells Fargo Financial Leasing | P.O. Box 77096 | Minneapolis, MN 55480 | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | Attn: Ryan Joshua Marxsinnan Mendoza | 801 Walnut St, MAC F0006-052 | Des Moines, IA 50309 | | First Class Mail |
| Wells Fargo Financial Leasing, Inc. | P.O. Box 77096 | Minneapolis, MN 55480 | | | First Class Mail |
| Wells Fargo Sba Lending | 1455 W Lake St | Minneapolis, MN 55408 | | | First Class Mail |
| Wells Fargo Sba Lending | 1455 W Lake St | Ste 306 | Minneapolis, MN 55408 | | First Class Mail |
| Wells Fargo Shareowner Service | Wf 8113 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Wells Fargo Trade Capital | Haier America Trading | P.O. Box 842665 | Boston, MA 02284 | | First Class Mail |
| Wells Fargo Vendor Financial Svc LLC | 5000 Riverside Dr Ste 300 East | Irving, TX 75039 | | | First Class Mail |
| Wells Lamont | Robin | 6640 W Touhy Ave | Niles, IL 60714 | | First Class Mail |
| Wells Lamont | 6640 Touhy Ave | Chicago, IL 60648 | | | First Class Mail |
| Wells Lamont | P.O. Box 96914 | Chicago, IL 60693 | | | First Class Mail |
| Wells Lamont | P.O. Box 98570 | Chicago, IL 60693 | | | First Class Mail |
| Wells Lamont | 3900 Getwell Rd | Memphis, TN 38118 | | | First Class Mail |
| Wells Lamont | 6400 W Touhy Ave | Niles, IL 60714 | | | First Class Mail |
| Wells Lamont | 7525 N Oak Park Ave | Niles, IL 60714 | | | First Class Mail |
| Wells Lamont Corp | P.O. Box 96914 | Chicago, IL 60693 | | | First Class Mail |
| Wells Lamont Corp | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Wells Lamont Corp | 3900 New Getwell Rd | Memphis, TN 38118 | | | First Class Mail |
| Wells Lamont Corp | 6640 W Touhy Ave | Niles, IL 60714 | | | First Class Mail |
| Wells Lamont Corp | 300 Kennedy Dr | Sayreville, NJ 08872 | | | First Class Mail |
| Wells Lamont Corp | 974 United Cir | Sparks, NV 89431 | | | First Class Mail |
| Wells Lamont Industry | P.O. Box 98570 | Chicago, IL 60693 | | | First Class Mail |
| Wells Lamont Industry | 2600 Compass Rd | Glenview, IL 60026 | | | First Class Mail |
| Wells Lamont Industry | 6640 W Touhy Ave | Niles, IL 60714 | | | First Class Mail |
| Wells Lamont Industry | 2994 W Beacon St | Philadelphia, MS 39350 | | | First Class Mail |
| Wells Lamont/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Wellspace Health | 777 12th St | Ste 250 | Sacramento, CA 95814 | | First Class Mail |
| Welton Aerosol Manufacturing Co, Inc | 105 W "A" St | Wellston, OH 45692 | | | First Class Mail |
| Welton Aerosol Manufacturing Co, Llc | Attn: Matthew Lockard | 105 W A St | Wellston, OH 45692 | | First Class Mail |
| Welton Aerosol Manufacturing Co, LLC | Matthew Lockard | 105 West A St | Wellston, OH 45692 | | First Class Mail |
| Welsh Companies,LLC | 4350 Baker Rd | Ste 400 | Minnetonka, MN 55343 | | First Class Mail |
| Weltman, Weinberg and Reis Co., L.P.A. | Attn: Scott D Fink | 5990 W Creek Rd, Ste 200 | Independence, OH 44131 | | First Class Mail |
| Wendeng Aihen Motor Mfg Co | No 15 Sichan Rd | Wendeng, Shandong 264400 | China | | First Class Mail |
| Wendy A Bwichelsug | Address Redacted | | | | First Class Mail |
| Wendy C Helms. | Address Redacted | | | | First Class Mail |
| Wendy G Storaska | Address Redacted | | | | First Class Mail |
| Wendy Ruelas | Address Redacted | | | | First Class Mail |
| Wendy T Ferguson | Address Redacted | | | | First Class Mail |
| Wendy W Haskell | Address Redacted | | | | First Class Mail |
| Wenko Inc | 10325 State Rte 43 | Ste 43 | Streetsboro, OH 44241 | | First Class Mail |
| Wenko Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Wenko Inc | 1340 Corporate Dr | Ste 500 | Hudson, OH 44236 | | First Class Mail |
| Wenko-Wenselaer Gmbh & Co | Im Hulsenfeld 10 | Hilden, 40721 | Germany | | First Class Mail |
| Wenko-Wenselaer Gmbh & Co | Im Hülsenfeld 10 | Hilden, 40721 | Germany | | First Class Mail |
| Wenling Zhenye Plastic Products Co Ltd | Attn: Fermin Tong | 139 Huitou Caishiqiao Village Xinhe Town | Wenling Zhejiang, 317502 | China | First Class Mail |
| Wenling Zhenye Plastic Products Co Ltd | Zhejiang Tailong Commercial Bank Co Ltd | Wenling | 317502 | China | First Class Mail |
| Wenling Zhenye Plastic Products Co Ltd | Attn: Shasha Yong | Zhejiang Tailong Commercial Bank Co Ltd | Wenling, Zhejiang 317502 | China | First Class Mail |
| Wenling Zhenye Plastic Products Co Ltd | Shasha Yong | Zhejiang Tailong Commercial Bank Co Ltd | Wenling, Zhejiang 317502 | China | First Class Mail |
| Wentworth Greenhouses Inc | 141 Rollins Rd | Rollinsford, NH 03869 | | | First Class Mail |
| Wentzels True Value Farm&Home Hdw | Theodore W Wentzel | Attn: Ted Wentzel | 1301 Main St | Emmetsburg, IA 50536-1605 | First Class Mail |
| Wenzhou Jinfu Locks Co Ltd | No48 Getian Road Zeya IncZone | 325023 | China | | First Class Mail |
| Wenzhou Jinfu Locks Co Ltd | No48 Getian Rd Zeya IncZone | Ouhai District | Wenzhoug, 325023 | China | First Class Mail |
| Wenzhou Jinfu Locks Co, Ltd | Brown & Joseph, LLC c/o Peter Geldes PO Box | Itasca, IL 60143 | | | First Class Mail |
| | 249 | | | | |
| Wera Tools Inc | 7-710 S Service Rd | Stoney Creek, ON L8E 5S7 | Canada | | First Class Mail |
| Wera Tools Inc | 3325 Harvester Rd | Unit 16 | Burlington, ON L7N 3N2 | Canada | First Class Mail |
| Wera Tools Inc | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | | First Class Mail |
| Wera Tools Inc | P.O. Box 538 | West Side Station | Buffalo, NY 14213 | | First Class Mail |
| Wera Tools NA Inc | 2900 Service Rd, Unit 2 | Niagara Falls, NY 14304 | | | First Class Mail |
| Werb & Sullivan | 300 Delaware Ave | P.O. Box 25046 | Wilmington, DE 19899 | | First Class Mail |
| Werner Co | Attn: Bruce Fischer, Marty | 93 Werner Rd | Greenville, Pa 16125 | | First Class Mail |
| Werner Co | 106 Ladder Ln | Carrollton, KY 41008 | | | First Class Mail |
| Werner Co | 2584 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Werner Co | Po 72056 U | Cleveland, OH 44192 | | | First Class Mail |
| Werner Co | 6201 E 42nd Ave | Denver, CO 80216 | | | First Class Mail |
| Werner Co | 10800 W Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Werner Co | 93 Werner Rd | Greenville, PA 16125 | | | First Class Mail |
| Werner Co | 1754 N Washington Ave | Naperville, IL 60563 | | | First Class Mail |
| Werner Co Inc | P.O. Box 100426 | Atlanta, GA 30384 | | | First Class Mail |
| Werner Co Inc | 14814 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Werner Co Inc | 300 Gap Way | Erlanger, KY 41018 | | | First Class Mail |
| Werner Co Inc | 10800 W Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Werner Co Inc | 93 Werner Rd | Greenville, PA 16125 | | | First Class Mail |
| Werner Co Inc | 105 New Commerce Blvd | Michele Bellis | Wilkes-Barre, PA 18706 | | First Class Mail |
| Werner Co Inc | 1754 N Washington Ave, Unit 112A | Naperville, IL 60563 | | | First Class Mail |
| Werner Co Inc | 11801 Alameda Ave | Socorro, TX 79927 | | | First Class Mail |
| Werner Company | 2584 Solutions Ctr | Chicago, IL 60677-2005 | | | First Class Mail |
| Werner Company Inc | 93 Werner Rd | Greenville, PA 16125 | | | First Class Mail |
| Werner Electric Supply | P.O. Box 801077 | Kansas City, MO 64180 | | | First Class Mail |
| Werner Enterprises Inc | 14507 Frontier Rd | Omaha, NE 68138 | | | First Class Mail |
| Werner Ladder Co | 10800 W Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Werner Ladder Co | 93 Werner Rd | Greenville, PA 16125 | | First Class Mail |
| Werner Ladder Company | 93 Werner Rd | Greenville, PA 16125 | | First Class Mail |
| Werners Hardware | Attn: Jerrold M Werner | B-10 N Main St | | First Class Mail |
| Werners Hardware | Avalar Corp | Attn: Jerrold M Werner | B-10 N Main St | First Class Mail |
| Wertz Werkz LLC | 166 S Marino Rd | Bryan, TX 77808 | | First Class Mail |
| Wesco | Attn: Bobby Walker | 3654 Swenson Ave | St Charles, IL 60174 | First Class Mail |
| Wesco | 3654 Swenson Ave | St Charles, IL 60174 | | First Class Mail |
| Wesco Distribution Inc | Attn: Michael Carroll | P.O. Box 802578 | Chicago, IL 60680 | First Class Mail |
| Wesco Distribution Inc | Michael Carroll | P.O. Box 802578 | Chicago, IL 60680 | First Class Mail |
| Wesco Englewood Electric | Attn: Bill Arnold | 2401 Internationale Pkwy | Woodridge, Il 60517 | First Class Mail |
| Wesco Englewood Electric | P.O. Box 802578 | Chicago, IL 60680 | | First Class Mail |
| Wesco Industrial Products | 1560 Industry Rd | Hatfield, PA 19440 | | First Class Mail |
| Wesco Industrial Products | P.O. Box 47 | Lansdale, PA 19446 | | First Class Mail |
| Wesco Industrial Products | 330 Eisenhower Lane N | Lombard, IL 60148 | | First Class Mail |
| Wesco Industrial Products | 330 Eisenhower Ln N | Lombard, IL 60148 | | First Class Mail |
| Wesco Industrial Products | 141 Corporate Dr | Montgomeryville, PA 18936 | | First Class Mail |
| Wesco Industrial Products | 1250 Welsh Rd | North Wales, PA 19454 | | First Class Mail |
| Wesco Integrated Supply | 36 Harbor Park Drive | Port Washington, NY 11050 | | First Class Mail |
| Weslande Gelin | Address Redacted | | | First Class Mail |
| Wesley Barnes | Address Redacted | | | First Class Mail |
| Wesley International, LLC | 3680 Chestnut St | Scottdale, GA 30079 | | First Class Mail |
| Wesley J Hyatt | Address Redacted | | | First Class Mail |
| Wesley T Watson | Address Redacted | | | First Class Mail |
| Wesley W Weah III | Address Redacted | | | First Class Mail |
| Weslock National, Inc | 13105 E 61St St, Ste C | Broken Arrow, OK 74012 | | First Class Mail |
| Weslock National, Inc | P.O. Box 95131 | Chicago, IL 60694 | | First Class Mail |
| Weslock National, Inc | 111 W Park Ave | Libertyville, IL 60048 | | First Class Mail |
| Weslock National, Inc | 13334 S Main St | Los Angeles, CA 90061 | | First Class Mail |
| Weslock National, Inc | 13344 S Main St | Los Angeles, CA 90061 | | First Class Mail |
| Weslock National, Inc | 8301 E 81St St, Ste A | Tulsa, OK 74133 | | First Class Mail |
| Wesco | 211 Ne Columbia Blve | Portland, OR 97211 | | First Class Mail |
| Wessel Industries LLC | 5 Westchester Plz | Elmsford, NY 10523 | | First Class Mail |
| Wessel Industries LLC | 5 Westchester Plz | Ste 138 | Elmsford, NY 10523 | First Class Mail |
| Wessel Industries LLC | 5 Westchester Plaza | Suite 138 | Elmsford, NY 10523 | First Class Mail |
| Wessington Springs True Value | Attn: Ryan Jensen, Member | 105 Main St E | Wessington Springs, SD 57382-0001 | First Class Mail |
| Wessington Springs True Value | Jensen LLC | Attn: Ryan Jensen, Member | 105 Main St E | First Class Mail |
| Wesson Ace Hardware | Tim's Hardware, Inc | Attn: Tim Sutton, Owner | 2057 Hwy 51 South | First Class Mail |
| West Ashley True Value | Attn: Waylon Cain, Owner | 1119 Wappoo Rd F | Charleston, SC 29407-5941 | First Class Mail |
| West Ashley True Value | Cain & Sons LLC | Attn: Waylon Cain, Owner | 1119 Wappoo Rd F | First Class Mail |
| West Ashley True Value | 1119 Wappoo Road | Charleston, SC 29407 | | First Class Mail |
| West Bradford Tax Collector | 1385 Campus Dr | Downingtown, PA 19335 | | First Class Mail |
| West Chester Holdings | 100 Corridor Park Dr | Monroe, OH 45050 | | First Class Mail |
| West Chester Holdings | 100 Corridor Park Drive | Monroe, OH 45050 | | First Class Mail |
| West Chester Holdings/Flp | 11500 Canal Rd | Cincinnati, OH 45241 | | First Class Mail |
| West Chester Holdings/Flp | 144 Chenoweth Ln | Louisville, KY 40207 | | First Class Mail |
| West Chester Holdings/Flp | 100 Corridor Park Dr | Monroe, OH 45050 | | First Class Mail |
| West Chester Holdings/Flp | P.O. Box 22230 | New York, NY 10087 | | First Class Mail |
| West Chester/Airgas Inc | 2225 Workman Mill Rd | Whittier, CA 90601 | | First Class Mail |
| West Coast Corp | 4245 Pacific Privado | Ontario, CA 91761 | | First Class Mail |
| West County Gardener/Mud Glove Co | c/o Flp | 968 Albany Shaker Rd | Latham, NY 12110 | First Class Mail |
| West County Gardener/Mud Glove Co | 26 Computer Dr E | Albany, NY 12205 | | First Class Mail |
| West County Gardener/Mud Glove Co | P.O. Box 19 | Guilderland Center, NY 12085 | | First Class Mail |
| West County Gardener/Mud Glove Co | 968 Albany Shaker Rd | Latham, NY 12110 | | First Class Mail |
| West County Gardener/Mud Glove Co | 2699 18th St | San Francisco, CA 94110 | | First Class Mail |
| West Drive LLC | c/o Lesaint Logistics | 868 W Crossroads Parkway | Romeoville, IL 60446 | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Lane, Ste 202 | Mequon, WI 60008 | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Ln, Ste 222 | Romeoville, IL 60446 | | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Ln | Ste 202 | Mequon, WI 53092 | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Ln | Ste 202 | Mequon, WI 53092 | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Lane | Suite 202 | Mequon, WI 60008 | First Class Mail |
| West Drive LLC | 1045 W Glen Oaks Lane | Suite 202 | Mequon, WI 53092 | First Class Mail |
| West End Ace Hardware | Attn: Paul F Harwood, Owner | 964 Ralph David Abernathy Blvd | Atlanta, GA 30310 | First Class Mail |
| West End Ace Hardware | Redware LLC | Attn: Paul F Harwood, Owner | 964 Ralph David Abernathy Blvd | First Class Mail |
| West End Hardware | Attn: Jeff Earll, Owner | 1912 Liberty Street | Erie, PA 16502-2572 | First Class Mail |
| West End Hardware | West End Hardware LLC | Attn: Jeff Earll, Owner | 1912 Liberty St | First Class Mail |
| West Fraser Mills Ltd | 1250 Brown Miller | Quesnel, BC V2J 6P5 | Canada | First Class Mail |
| West Fraser Mills Ltd | Lbx 1367,P.O. Box 95000 | Philadelphia, PA 19195 | | First Class Mail |
| West Fraser Mills Ltd | P.O. Box 95000 - Lbx 1367 | Philadelphia, PA 19195 | | First Class Mail |
| West Fraser Wood Products | 6400 Poplar Ave | Memphis, TN 38197 | | First Class Mail |
| West Fraser Wood Products | P.O. Box 95000 - Lbx56r 1367 | Philadelphia, PA 19195 | | First Class Mail |
| West Fraser Wood Products | 6400 Poplar Ave | Tower Two 4th Fl | Memphis, TN 38197 | First Class Mail |
| West Hart | Address Redacted | | | First Class Mail |
| West Indies Pottery Usa LLC | 5539 S Military Trail | Lake Worth, FL 33463 | | First Class Mail |
| West Indies Pottery USA LLC | 5539 S Military Trl | Lake Worth, FL 33463 | | First Class Mail |
| West Indies Pottery USA LLC | Autopista Ramon Caceres Km 7 | Moca, EP 54000 | | First Class Mail |
| West Jefferson True Value Hdwe | Attn: G C Green | 4 West Main Street | West Jefferson, NC 28694-9123 | First Class Mail |
| West Jefferson True Value Hdwe | West Jefferson Hardware Limited Partnership | Attn: G C Green | 4 W Main St | First Class Mail |
| West Lebanon (Ahh) - 171 | Attn: Jennifer Shaw, Owner | 17 Plaza Heights Rd Bldg 3 (Aka 1 | West Lebanon, NH 03784 | First Class Mail |
| West Lebanon Ahh - 171 | White Cap, LP | Attn: Jennifer Shaw, Owner | 17 Plaza Heights Rd Bldg 3 Aka 1 | First Class Mail |
| West Of The Wind LLC | c/o Art Carluck(Hangzhou) Co L | Anxi Development District | Liangzhu Town | First Class Mail |
| West Of The Wind LLC | 4019 W Hwy 70, Ste 115 | Durant, OK 74701 | | First Class Mail |
| West Plains Veterinary Supply | c/o Diamond Pet Foods | P.O. Box 1486 | Jefferson City, MO 65102 | First Class Mail |
| West Plains Veterinary Supply | 2845 W Kearney St | Springfield, MO 65803 | | First Class Mail |
| West Plains Veterinary Supply | 2845 W Kearney St | Springfield, MO 65803 | | First Class Mail |
| West Plains Veterinary Supply | P.O. Box 328 | Springfield, MO 65803 | | First Class Mail |
| West Point Hardware | West Point Hardware, LLC | Attn: Brent Porter, President | 279 N 2000 W | West Point, UT 84015-8026 | First Class Mail |
| West Point True Value Hardware & Lumber | Attn: Stanley W Ortmeier, Pres/Secretary | 300 Butterfield Road | West Point, NE 68788-1106 | First Class Mail |
| West Point True Value Hardware & Lumber | Ortmeier Enterprises, Inc | Attn: Stanley W Ortmeier, President/Secretary | 300 Butterfield Rd | West Point, NE 68788-1106 | First Class Mail |
| West Safety Services Fka 911Etc | 1601 Dry Creek Dr | Longmont, CO 80503 | | First Class Mail |
| West Safety Services Inc | P.O. Box 74007077 | Chicago, IL 60674 | | First Class Mail |
| West Salem True Value Hardware | 820 Wallace Rd Nw | Salem, OR 97304 | | First Class Mail |
| West Shore Services Inc | 6620 Lake Michigan Dr | Allendale, MI 49401 | | First Class Mail |
| West Shore Services Inc | 6620 Lake Michigan Dr | P.O. Box 188 | Allendale, MI 49401 | First Class Mail |
| West Trenton True Value Hardware | Attn: Thomas Nemec | 16 W Upper Ferry Road | Ewing, NJ 08628-0100 | First Class Mail |
| West Trenton True Value Hdwe | West Trenton Hardware, LLC | Attn: Thomas Nemec | 16 W Upper Ferry Rd | First Class Mail |
| West True Value | Attn: Denise Muska | 113 N Roberts St | West, TX 76691-1632 | First Class Mail |
| West True Value | Smajlzita Enterprises, Inc, of W , Texas | Attn: Denise Muska | 113 N Roberts St | First Class Mail |
| West True Value | 113 N Roberts St | West, TX 76691 | | First Class Mail |
| West Unified Communications Services | 8640 W Bryn Mawr Ave | Ste 1100 | Chicago, IL 60631 | First Class Mail |
| West Virginia Dept of Tax & Revenue | Internal Auditing Div | P.O. Box 3694 | Charleston, WV 25336 | First Class Mail |
| West Virginia Office of State Treasurer | Unclaimed Property Div | P.O. Box 3328 | Charleston, WV 25301 | First Class Mail |
| West Virginia Secretary Of Sta | West Virginia Secretary Of St | 1900 Kanawha East | Charleston, WV 25305 | First Class Mail |
| West Virginia State Tax Department | c/o Bankruptcy Unit | P.O. Box 766 | Charleston, WV 25323 | First Class Mail |
| West Virginia State Tax Dept | The Revenue Ctr | 1001 Lee St E | Charleston, WV 25301 | First Class Mail |
| West Wyoming Tax Collector | 464 W 8Th St | West Wyoming, PA 18644 | | First Class Mail |
| West York Agway | Attn: Benjamin L Geasey, Owner | 2650 W Market Street | York, PA 17404 | First Class Mail |
| West York Agway | Geasey Inc | Attn: Benjamin L Geasey, Owner | 2650 W Market St | York, PA 17404 | First Class Mail |
| Westbrook True Value Hardware | Attn: Ricky Westbrook, President | 76 N Howard Ave | Croswell, MI 48422-1223 | First Class Mail |
| Westbrook True Value Hardware | Westbrook True Value Hardware, Inc | Attn: Ricky W brook, President | 76 N Howard Ave | Croswell, MI 48422-1223 | First Class Mail |
| Westchester Fire Insurance Co (Chubb) | Attn: Underwriting Dept | Chubb Group Of Ins Co | 2028 Halls Mill Rd | Whitehouse Station, NJ 08889 | First Class Mail |
| Westchester Fire Insurance Co (Chubb) | 436 Walnut St | Philadelphia, PA 19106 | | First Class Mail |
| Westchester Holdings, LLC | P.O. Box 65060 | Baltimore, MD 21264 | | First Class Mail |
| Westchester Holdings, LLC | 2 Van Buren Blvd | Building 4 | Guilderland Center, NY 12085 | First Class Mail |
| Westchester Holdings, LLC | 11500 Canal Rd | Cincinnati, OH 45241 | | First Class Mail |
| Westchester Holdings, LLC | 144 Chenoweth Ln | Louisville, KY 40207 | | First Class Mail |
| Westchester Holdings, LLC | P.O. Box 22231 | New York, NY 10087 | | First Class Mail |
| Westchester Holdings, LLC | 8331 Frontage Rd | Olive Branch, MS 38654 | | First Class Mail |
| Westchester Holdings, LLC | 521 Gamma Dr | Pittsburgh, PA 15238 | | First Class Mail |
| Westchester Holdings, LLC | 1240 Seewstown Rd | Sidman, PA 15955 | | First Class Mail |
| Westchester Landscape Depot | Attn: Vincent Farrell, President | 34 Evans St | New Rochelle, NY 10801-5746 | First Class Mail |
| Westchester Landscape Depot | Westchester Landscape Depot Corp | Attn: Vincent Farrell, President | 34 Evans St | New Rochelle, NY 10801-5746 | First Class Mail |
| Westchester Surplus Lines Ins Co (Chubb) | 202 Halls Mill Rd | Whitehouse Station, NJ 08889 | | First Class Mail |
| Westchester Surplus Lines Insu Co (Chubb) | Attn: Underwriting Dept | Chubb Group Of Ins Co | 2028 Halls Mill Rd | Whitehouse Station, NJ 08889 | First Class Mail |
| Westco Merchandising Services | 700 4th Ave | Sweet Home, OR 97386 | | First Class Mail |
| Westcott True Value Hdwe | J D W Lott & Son, Inc | Attn: Aubrey H Booth, Jr, President | 29276 Us Hwy 119 | South Williamson, KY 41503-3968 | First Class Mail |
| Westerly Agway | Mccaslin LLC | Attn: Peter Hall, General Manager | 31 Friendship St | Westerly, RI 02891 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Western 2 | Maupins', Inc | Attn: Kerry W Maupin | 300 Granado St | Tularosa, NM 88352-2750 | First Class Mail |
| Western 2 | Western True Value 2 | Attn: Kerry W Maupin | 300 Granado St | Tularosa, NM 88352-2750 | First Class Mail |
| Western Asphalt Maintenance In | P.O. Box 2460 | Eugene, OR 97402 | | | First Class Mail |
| Western Auto | Attn: John Knight | 326 South Commerce St | Centerville, TX 75833-3595 | | First Class Mail |
| Western Auto | Barber Enterprises, Inc | Attn: David R Stone - President | 312 Dewey | Poteau, OK 74953-4212 | First Class Mail |
| Western Auto | Hope & Kelli, Inc | Attn: John Knight | 326 South Commerce St | Centerville, TX 75833-3595 | First Class Mail |
| Western Auto | Western Auto, A Partnerip | Attn: O J Starnes Iii | 51 N Dugger Ave | Roberta, GA 31078-4841 | First Class Mail |
| Western Builders Supply | 33269 Collection Center Dr, Ste 1 | Chicago, IL 60693 | | | First Class Mail |
| Western Builders Supply | 53 N 15th St | Ste 1 | Billings, MT 59101 | | First Class Mail |
| Western Builders Supply, Inc. | 53 N 15th St, Ste 1 | Billings, MT 59101 | | | First Class Mail |
| Western Builders Supply, Inc. | 33269 Collection Center Dr | Chicago, IL 60693-0332 | | | First Class Mail |
| Western Enterprises | P.O. Box 6829-N | Cleveland, OH 44193 | | | First Class Mail |
| Western Equipment Finance,Inc. | 503 Hwy 2 W | Devils Lake, ND 53801 | | | First Class Mail |
| Western Express Inc | P.O. Box 935315 | Atlanta, GA 31193 | | | First Class Mail |
| Western Express Inc | 7135 Centennial Place | Nashville, TN 37209 | | | First Class Mail |
| Western Landscape, Inc | P.O. Box 980484 | West Sacramento, CA 95798 | | | First Class Mail |
| Western Landscape, Inc. | P.O. Box 980484 | W Sacramento, CA 95798 | | | First Class Mail |
| Western Lumber Co LLC | 2240 Tower E | Ste 200 | Medford, OR 97504 | | First Class Mail |
| Western Management Group | 237 West Main Street | Los Gatos, CA 95030 | | | First Class Mail |
| Western Management Group | 50 University Ave Suite B144 | Los Gatos, CA 95030 | | | First Class Mail |
| Western Management Group | 50 University Ave, Ste B144 | Los Gatos, CA 95030 | | | First Class Mail |
| Western Ohio Hardware | 04405 St Rt 66 | P.O. Box 117 | Minster, OH 45865 | | First Class Mail |
| Western Ohio True Value | Attn: Andy Kuenning | 702 N Eastern Ave | St Henry, OH 45883-9580 | | First Class Mail |
| Western Ohio True Value | Kuenning's W ern Ohio Hardware, Inc | Attn: Andy Kuenning | 702 N Eastern Ave | St Henry, OH 45883-9580 | First Class Mail |
| Western Ohio True Value | P.O. Box 117 | Minster, OH 45865 | | | First Class Mail |
| Western Ohio True Value Hardware- St. Henry | 702 N Eastern Ave | St. Henry, OH 45883 | | | First Class Mail |
| Western Ohio True Value Hardware- Troy | 852 S Market St | Troy, OH 45373 | | | First Class Mail |
| Western Ohio True Value Hardware-WAPAK | 811 Defiance St | Wapakoneta, OH 45895 | | | First Class Mail |
| Western Ohio True Value Hdwe | Attn: Andy Kuenning | 4405 State Route 66 | Minster, OH 45865-8727 | | First Class Mail |
| Western Ohio True Value Hdwe | Kuenning's W ern Ohio Hardware, Inc | Attn: Andy Kuenning | 4405 State Route 66 | Minster, OH 45865-8727 | First Class Mail |
| Western Ohio True Value HDWE | 4405 State Route 66 | Minster, OH 45865 | | | First Class Mail |
| Western Ohio True Value HDWE | P.O. Box 117 | Minster, OH 45865 | | | First Class Mail |
| Western Ohio True Value Hdwe | 4405 State Route 66 | Minster, OH 45865 | | | First Class Mail |
| Western Ohio True Value Hdwe | P.O. Box 117 | Minster, OH 45865 | | | First Class Mail |
| Western Promotions Inc | 3126 State St | 102 | Medford, OR 97504 | | First Class Mail |
| Western Promotions Inc | c/o Central Packaging | 1498 E Empire Ave | Benton Harbor, MI 49022 | | First Class Mail |
| Western Promotions Inc | 3126 State St, Ste 102 | Medford, OR 97504 | | | First Class Mail |
| Western Ranch Supply | Attn: Shayne Vandivort, Sec / Tres | 7305 Entryway Dr | Billings, MT 59101-6244 | | First Class Mail |
| Western Ranch Supply | Western Ranch Supply Co. | Attn: Shayne Vandivort, Sec / Tres. | 7305 Entryway Dr | Billings, MT 59101-6244 | First Class Mail |
| Western Specialized In | 111 Summit Ave | Mankato, MN 56001 | | | First Class Mail |
| Western States Protection Co | P.O. Box 412007 | Boston, MA 02241 | | | First Class Mail |
| Western Timber Products | 610 W Hubbard, Ste 203 | Coeur D'Alene, ID 83814 | | | First Class Mail |
| Western True Value Hardware | Attn: Roy Beedy, Director | 108 S 47th Street | Leoti, KS 67861-0876 | | First Class Mail |
| Western True Value Hardware | Western Hardware, Inc | Attn: Roy Beedy, Director | 108 S 47th St | Leoti, KS 67861-0876 | First Class Mail |
| Western True Value Hdwe | Wade L Maupin, Inc | Attn: Kerry W Maupin | 412 9Th St | Alamogordo, NM 88310-6740 | First Class Mail |
| Western Woods, Inc | P.O. Box 4402 | Chico, CA 95927 | | | First Class Mail |
| Westerners True Value | Attn: Keith Cody | 155 Main Stret | Tuba City, AZ 86045-0155 | | First Class Mail |
| Westerners True Value | Keith B Cody & Co, Inc | Attn: Keith Cody | 155 Main St | Tuba City, AZ 86045-0155 | First Class Mail |
| Westfield Lumber & Home Center | Westfield Building Products Co, Inc | Attn: Donna Sevell | 700 N Ave E | Westfield, NJ 07090-1427 | First Class Mail |
| Westfield Outdoor Inc | c/o Zhejiang Hengfeng | Beihu St Moganshan | Economical Developing Zone | Huzhou, Zhejiang 313200 | China | First Class Mail |
| Westfield Outdoor Inc | 3260 Homestretch Dr | Carmel, IN 46032 | | | First Class Mail |
| Westfield Outdoor Inc | 8675 Purdue Rd | Indianapolis, IN 46268 | | | First Class Mail |
| Westfield Outdoor Inc | 8675 Purdue Rd | Indianapolis, IN 46268 | | | First Class Mail |
| Westfield Outdoor Inc | 8675 Purdue Road | Indianapolis, IN 46268 | | | First Class Mail |
| Westfield Outdoor Inc | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| Westgate True Value Hdwe | Westgate Superior, Inc | Attn: Kenneth R Kuhl | 302 S River St | Superior, WI 58872-9673 | | First Class Mail |
| Westhampton True Value | Attn: Theodore C Jankowski, President | 223 Montauk Highway | Westhampton Beach, NY 11978-1703 | | First Class Mail |
| Westhampton True Value | Nuts & Boltz Works, Inc | Attn: Theodore C Jankowski, President | 223 Montauk Hwy | Westhampton Beach, NY 11978-1703 | First Class Mail |
| Westin Denver Downtown | 1672 Lawrence St | Denver, CO 80202 | | | First Class Mail |
| Westin O'Hare | 6100 River Road | Rosemont, IL 60018 | | | First Class Mail |
| Westinghouse Fan & Lighting | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Westinghouse Fan & Lighting | 2900 W Seminary Dr | Ft Worth, TX 76120 | | | First Class Mail |
| Westinghouse Fan & Lighting | 12401 Mcnulty | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Fan & Lighting | 12401 Mcnulty Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Fan & Lighting | 14911 Valley View Ave | Spring, CA 90670 | | | First Class Mail |
| Westinghouse Lighting | P.O. Box 64954 | Baltimore, MD 21264 | | | First Class Mail |
| Westinghouse Lighting | 1130 W S Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Westinghouse Lighting | 1520 Lauderdale Memorial Hig | Charleston, TN 37310 | | | First Class Mail |
| Westinghouse Lighting | 6718 Bickmore Ave | Chino, CA 91708 | | | First Class Mail |
| Westinghouse Lighting | 1540 E Devon Ave | Elk Grv Village, IL 60007 | | | First Class Mail |
| Westinghouse Lighting | 2000 Lewis Industrial Dr | Jacksonville, FL 32254 | | | First Class Mail |
| Westinghouse Lighting | 11600 Philadelphia Ave | Mira Loma, CA 91752 | | | First Class Mail |
| Westinghouse Lighting | 12401 Mcnulty Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Lighting | 150 Loomis Pkwy | Ravenna, OH 44266 | | | First Class Mail |
| Westinghouse Lighting | 14911 Valley View Ave | Sante Fe Spring, CA 90670 | | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Dr | Attn: Sue Moritz | Philadelphia, PA 19154 | | First Class Mail |
| Westinghouse Lighting Corp | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Westinghouse Lighting Corp | 1540 E Devon Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Westinghouse Lighting Corp | 2600 Compass Rd | Glenview, IL 60016 | | | First Class Mail |
| Westinghouse Lighting Corp | 2000 Lewis Industrial Dr | Jacksonville, FL 32254 | | | First Class Mail |
| Westinghouse Lighting Corp | 10981 Decatur Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Road | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Lighting Corp | 12401 Mcnulty Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Lighting Corp | 14911 Valey View | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Westinghouse Lighting Lp | 12401 Mcnulty Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Westlake Dimex LLC | P.O. Box 198258 | Atlanta, GA 30384 | | | First Class Mail |
| Westlake Dimex LLC | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Westlake Dimex LLC | 28305 State Rt 7 | Marietta, OH 45750 | | | First Class Mail |
| Westlake Dimex LLC | 28305 State Rte 7 | Marietta, OH 45750 | | | First Class Mail |
| Westlake Royal Building Products Inc | P.O. Box 198258 | Atlanta, GA 30384 | | | First Class Mail |
| Westlake Royal Building Products Inc | 29978 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Westlake Royal Building Products Inc | 413-15 S Main St | Pittsburgh, PA 15215 | | | First Class Mail |
| Westlake Royal Building Products Inc | 29797 Beck Rd | Wixom, MI 48393 | | | First Class Mail |
| Westlake Umpires | 28955 Hilliard Blvd | Westlake, OH 44145 | | | First Class Mail |
| Westlake, OH, City Tax | Westlake Finance Dept | 27700 Hilliard Blvd | Westlake, OH 44145 | | First Class Mail |
| Westland Heating & Air Condi | 26200 First St | Westlake, OH 44145 | | | First Class Mail |
| Westminster Christian School | Attn: Rick Palmer | 2700 W Highland Ave | Elgin, IL 60124 | | First Class Mail |
| Westminster Inc | 159 Armour Dr | Atlanta, GA 30324 | | | First Class Mail |
| Westminster Inc | 159 Armour Dr Ne | Atlanta, GA 30324 | | | First Class Mail |
| Westminster Inc | 159 Armour Drive Ne | Atlanta, GA 30324 | | | First Class Mail |
| Westminster Inc | 1732 Warbler Dr | Naperville, IL 60565 | | | First Class Mail |
| Westminster Pet Products | Attn: Accounts Receivable | 35 Martin St | Cumberland, RI 02864 | | First Class Mail |
| Westminster Pet Products | Attn: Stephanie Landau | 35 Martin St | Cumberland, RI 02864 | | First Class Mail |
| Westminster Pet Products | 87 34th St | Brooklyn, NY 11232 | | | First Class Mail |
| Westminster Pet Products | 35 Martin St | Cumberland, RI 02864 | | | First Class Mail |
| Westminster Pet Products | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | | First Class Mail |
| Westminster Pet Products | 211 Columbus Ave | P.O. Box 999 | Pawtucket, RI 02861 | | First Class Mail |
| Westminster Pet Products | 211 Columbus Ave | Pawtucket, RI 02861 | | | First Class Mail |
| Westminster Pet Products | 35 Martin St | Pawtucket, RI 02864 | | | First Class Mail |
| Westminster Pet Products Imp | 35 Martin St | Cumberland, RI 02864 | | | First Class Mail |
| Westmorland True Value Hardware | John Mouser Jr | Attn: John Mouser | 195 S Center St | Westmorland, CA 92281-9705 | First Class Mail |
| Weston Ace | Attn: Lowell Bostrom, President | 2606 Schofield Ave | Schofield, WI 54476-0001 | | First Class Mail |
| Weston Ace | Weston Hardware, Inc | Attn: Lowell Bostrom, President | 2606 Schofield Ave | Schofield, WI 54476-0001 | First Class Mail |
| Weston County Home Ctr | John S Ellis | Attn: John S Ellis | 326 W Main St | Newcastle, WY 82701-2708 | First Class Mail |
| Weston Forest Products Inc | 7600 Torbram Rd | Mississauga, ON L4T 3L8 | Canada | | First Class Mail |
| Weston Nurseries - Chelmsford | Attn: Peter Mezitt, President | 160 Pine Hill Road | Chelmsford, MA 01824-2002 | | First Class Mail |
| Weston Nurseries - Chelmsford | Weston Nurseries, Inc | Attn: Peter Mezitt, President | 160 Pine Hill Rd | Chelmsford, MA 01824-2002 | First Class Mail |
| Weston Nurseries H&Gs | Attn: Peter Mezitt, President | 93 East Main Street | Hopkinton, MA 01748-1240 | | First Class Mail |
| Weston Nurseries H&Gs | Weston Nurseries, Inc | Attn: Peter Mezitt, President | 93 E Main St | Hopkinton, MA 01748-1240 | First Class Mail |
| Weston Products LLC | P.O. Box 603089 | Charlotte, NC 28260 | | | First Class Mail |
| Weston Products LLC | 1242 E 49th St | Cleveland, OH 44114 | | | First Class Mail |
| Weston Products LLC | 33426 Liberty Pkwy | N Ridgeville, OH 44039 | | | First Class Mail |
| Weston Products LLC | 11624 S Distribution Cove | Olive Branch, MS 38654 | | | First Class Mail |
| Weston Products LLC | 12018 S Winslow Rd, Ste 100 | Palos Park, IL 60464 | | | First Class Mail |
| Weston Products LLC | P.O. Box 603089 | Ste 100 | Charlotte, NC 28260 | | First Class Mail |
| Weston Products LLC | 20365 Progress Dr | Strongsville, OH 44149 | | | First Class Mail |
| Weston Webster | Address Redacted | | | | First Class Mail |
| Westport Shop/ N Kart | Attn: Garet Russo, VP | 108 S Montesano St | Westport, WA 98595-0001 | | First Class Mail |
| Westport True Value Hdwe | D & S Enterprises, Inc | Attn: Garet Russo, Vice President | 108 S Montesano St | Westport, WA 98595-0001 | First Class Mail |
| Westport True Value Hardware | Attn: Richard Veles, Sr - Pres | 606 Post Road East | Westport, CT 06880-4520 | | First Class Mail |
| Westport True Value Hardware | Westport Hardware Acquisition, Inc | Attn: Richard Velez, Sr - Pres | 606 Post Rd East | Westport, CT 06880-4520 | First Class Mail |
| Westrock | 376 Pine St Ext | Forest City, NC 28043 | | | First Class Mail |
| Westrock Converting LLC | Attn: Kristine Grzelak | 1000 Abernathy Rd NE | Atlanta, GA 30328 | | First Class Mail |
| Westrock Converting LLC | Kristine Grzelak | 1000 Abernathy Rd NE | Atlanta, GA 30328 | | First Class Mail |
| Westrock Converting LLC | P.O. Box 409813 | Atlanta, GA 30384 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Westrock Converting Llc | P.O. Box 409813 | Atlanta, GA 30384-9813 | | First Class Mail |
| Westrock Converting Llc | P.O. Box 409813 | Atlanta, GA 30384-9813 | Atlanta, GA 30384-9813 | First Class Mail |
| Westtech Engineering | Lynn | 3625 South West Temple | Salt Lake City, UT 84115 | First Class Mail |
| Westtech Engineering | 3625 South West Temple | Salt Lake City, UT 84115 | | First Class Mail |
| Westville Grand Rental | Attn: Art Sickel | 63 Plaistow Rd | Plaistow, NH 03865-4856 | First Class Mail |
| Westville Grand Rental | Berube & Sickel Corp | Attn: Art Sickel | 63 Plaistow Rd | First Class Mail |
| Westville True Value Hardware | Attn: Paul Sickel | 63 Plaistow Rd | Plaistow, NH 03865-4856 | First Class Mail |
| Westville True Value Hardware | Westville Supply Outlet, Inc | Attn: Paul Sickel | 63 Plaistow Rd | First Class Mail |
| Wet & Forget Us Nr LP | 1785 Westgate Pkwy | Atlanta, GA 30336 | | First Class Mail |
| Wet & Forget Us Nr LP | P.O. Box 5805 | Elgin, IL 60121 | | First Class Mail |
| Wet & Forget Us Nr LP | 2531 Technology Dr, Unit 301 | Elgin, IL 60124 | | First Class Mail |
| Wet & Forget Us Nr LP | 2531 Technology Dr, Unit 301 | Elgin, IL 60124 | | First Class Mail |
| Wet & Forget Us Nr LP | 201 Victory Cir | Ellijay, GA 30540 | | First Class Mail |
| Wet & Forget Us Nr LP | P.O. Box 368 | Wheeling, IL 60090 | | First Class Mail |
| Wet & Forget, Inc | 2531 Technology Dr, Unit 301 | Elgin, IL 60124 | | First Class Mail |
| Wet Winds Of Ca/Secure Rite | 4775 Viewridge Ave | San Diego, CA 92123 | | First Class Mail |
| Wewa Ace Hardware | Wewa Ace Hardware Inc | Attn: Rickie Chancy, Owner | 702 N Hwy 71 | Wewahitchka, FL 32465 | First Class Mail |
| Wewatta Street Investments LLC | 3000 Lawrence St | Denver, CO 80205 | | First Class Mail |
| Wex Bank | P.O. Box 6293 | Carol Stream, IL 60197 | | First Class Mail |
| Wex Bank | P.O. Box 6293 | Carol Stream, IL 60197-6293 | | First Class Mail |
| Wex Bank | P.O. Box 6293 | Carol Stream, IL 60197-6293 | Carol Stream, IL 60197-6293 | First Class Mail |
| Weyerhaeuser | 7591 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Weyerhaeuser | P.O. Box 1060 | 810 Whittington Ave | Hot Springs, AR 71902 | First Class Mail |
| Weyerhaeuser NR Company | Attn: Lori Morrison | 220 Occidental Ave S | Seattle, WA 98104 | First Class Mail |
| Weyerhauser Choicewood | 220 Occidental Ave. S | Seattle, WA 98104 | | First Class Mail |
| Weyerhauser Co/Un Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | First Class Mail |
| Weyerhauser Co/Un Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | First Class Mail |
| WF Young Inc | 302 Benton Dr | E Longmeadow, MA 01028 | | First Class Mail |
| Wfi | Attn: Barb Slusser | (Winkler Fonning) | 12500 E. Slauson Ave, Bld H-1 | Santa Fe Spring, CA 90670 | First Class Mail |
| Wfs Enterprises LLC | 800 Brooklawn Dr | Boulder, CO 80303 | | First Class Mail |
| Wgi Innovations/Ba Products | P.O. Box 71675 | Chicago, IL 60694 | | First Class Mail |
| Wgi Innovations/Ba Products | 602 Fountain Parkway | Grand Prairie, TX 75050 | | First Class Mail |
| Wgi Innovations/Ba Products | 602 Fountain Pkwy | Grand Prairie, TX 75050 | | First Class Mail |
| Wgi Innovations/Ba Products | P.O. Box 535189 | Grand Prairie, TX 75053 | | First Class Mail |
| Wgi Innovations/Ba Products | 1239 Pheasant Ridge Ct | Shiloh, IL 62221 | | First Class Mail |
| Whachler | 16001 West 99Th St | Lenexa, KS 66219 | | First Class Mail |
| Wham-O Marketing Inc | P.O. Box 45781 | Attn: Roxana | San Francisco, CA 94145 | First Class Mail |
| Wham-O Marketing Inc | 425 Huehl Rd | Bldg 1 | Northbrook, IL 60062 | First Class Mail |
| Wham-O Marketing Inc | 9121 Oakdale Ave, Ste 101 | Chatsworth, CA 91311 | | First Class Mail |
| Wham-O Marketing Inc | 9121 Oakdale Ave, Ste 101 | Chatsworth, CA 91367 | | First Class Mail |
| Wham-O Marketing Inc | 5480 64th Street, Ste 150 | Emeryville, CA 94608 | | First Class Mail |
| Wham-O Marketing Inc | 9121 Oakdale Ave, Ste 101 | Los Angeles, CA 91367 | | First Class Mail |
| Wham-O Marketing Inc | 12350 Philadelphia St | Mira Loma, CA 91752 | | First Class Mail |
| Wham-O Marketing Inc | 8750 Rex Rd | Pico Rivera, CA 90660 | | First Class Mail |
| Wham-O Marketing Inc | 8710 Oso Rd | Santa Fe Springs, CA 90670 | | First Class Mail |
| Wham-O Marketing Inc | 182 Second St | Ste 300 | San Francisco, CA 94105 | First Class Mail |
| Whannel's True Value | Jay D Whannel | Attn: Jay Whannel, Owner | 508 2Nd St | Traer, IA 50675-1139 | First Class Mail |
| Wharton Innovative Products LLC | 86 N. Main Street | Wharton, NJ 07885 | | First Class Mail |
| Wheatbelt | Attn: Gary Mack, Coo | 11721 Nw Plaza Circle | Kansas City, MO 64153-2023 | First Class Mail |
| Wheatbelt | Wheatbelt, Inc | Attn: Gary Mack, Coo | 11721 Nw Plaza Circle | Kansas City, MO 64153-2023 | First Class Mail |
| Wheatbelt Inc | P.O. Box 20287 | Vendor Number 042448 | Kansas City, MO 64195 | First Class Mail |
| Wheatbelt, 485 | Wheatbelt, Inc | Attn: Gary L Mack, Asst Sec | 45 Melvo St | Gaylord, MN 55334-2295 | First Class Mail |
| Whedon Products | 21-A Andover Dr | Hartford, CT 06110 | | First Class Mail |
| Whedon Products | 16355 Hickory Cir | Sycamore, IL 60178 | | First Class Mail |
| Whedon Products | 21A Andover Dr | W Hartford, CT 06110 | | First Class Mail |
| Whedon Products | 20 Hurlbut St | West Hartford, CT 06110 | | First Class Mail |
| Whedon Products | 21A Andover Dr | West Hartford, CT 06110 | | First Class Mail |
| Whedon Products, Inc | 21A Andover Dr | W Hartford, CT 06110 | | First Class Mail |
| Wheeler Machinery | Attn: Aaron Kuehne, Owner | 4901 West 2100 South | Salt Lake City, UT 84120 | First Class Mail |
| Wheeler Machinery | Wheeler Machinery Co | Attn: Aaron Kuehne, Owner | 4901 W 2100 South | Salt Lake City, UT 84120 | First Class Mail |
| Wheeler Mfg | 3744 Jefferson Rd | Ashtabula, OH 44004 | | First Class Mail |
| Wheeler Mfg | P.O. Box 688 | Ashtabula, OH 44005 | | First Class Mail |
| Wheelwright Lumber | Wheelwright Lumber Co, Inc | Attn: Paul Wheelwright, President | 3127 S Midland Dr | Ogden, UT 84401-3399 | First Class Mail |
| Where2Getit. Inc | 222 S Harbor Blvd | Ste 600 | Anaheim, CA 92805 | First Class Mail |
| Wherescape Inc | P.O. Box 735370 | Dallas, TX 75373 | | First Class Mail |
| Wherescape, Inc. | 10801 N Mopac Expressway | Ste 100 | Austin, TX 78759 | First Class Mail |
| Whink | Po Box 117 | Prt Washinton, WI 53074 | | First Class Mail |
| Whirlpool Corp | 2000 N M-63 | Benton Harbor, MI 49022 | | First Class Mail |
| Whirlpool Corp | 470 Mission St, Ste 1 | Carol Stream, IL 60188 | | First Class Mail |
| Whirlpool Corp | 111345 W Century Cir | Cincinnati, OH 45246 | | First Class Mail |
| Whirlpool Corp | 2000 N M-63 | Mail Drop 500 | Benton Harbor, MI 49022 | First Class Mail |
| Whirlpool Corp | Attn: Anthony Holt | P.O. Box 88129 | Chicago, IL 60695 | First Class Mail |
| Whirlpool Corporation | P.O. Box 88129 | Chicago, IL 60695 | | First Class Mail |
| Whirlpool Corporation | 2000 N M-63 | Mail Drop 500 | Benton Harbor, MI 49022 | First Class Mail |
| Whirlwind Steel Buildings | 8234 Hansen Rd | Houston, TX 77075 | | First Class Mail |
| Whirlwind Steel Buildings | Components | P.O. Box 4345 Msc #800 | Houston, TX 77210 | First Class Mail |
| Whiskey Barrel Planters Co | 205 W Maucy St | Boswell, IN 47921 | | First Class Mail |
| White Bluff Bldg Sply Inc | Attn: Tim Brown | 4978 Hwy 70 E | White Bluff, TN 37187-9224 | First Class Mail |
| White Bluff Bldg Sply Inc | White Bluff Building Supply, Inc | Attn: Tim Brown | 4978 Hwy 70 E | White Bluff, TN 37187-9224 | First Class Mail |
| White Cap - 0 | Attn: Scott Riggs, Owner | 6250 Brook Hollow Parkway | Norcross, GA 30071 | First Class Mail |
| White Cap - 0 | White Cap, LP | Attn: Scott Riggs, Owner | 6250 Brook Hollow Parkway | Norcross, GA 30071 | First Class Mail |
| White Cap - 322 | Attn: Jerry Masters, Owner | 8310 Maltby Road | Woodinville, WA 98072 | First Class Mail |
| White Cap - 325 | Attn: Anthony Bunting, Branch Manager | 404 N Railroad Ave | Ellensburg, WA 98926 | First Class Mail |
| White Cap - 325 | White Cap, LP | Attn: Anthony Bunting, Branch Manager | 404 N RailRd Ave | Ellensburg, WA 98926 | First Class Mail |
| White Cap - 326 | Attn: Bryan Benefield, Owner | 516 Valley Ave Ne | Puyallup, WA 98372 | First Class Mail |
| White Cap - 326 | White Cap, LP | Attn: Bryan Benefield, Owner | 516 Valley Ave Ne | Puyallup, WA 98372 | First Class Mail |
| White Cap - 354 | Attn: Mitch O'Quin, Branch Manager | 1500 Alloy Pkwy | Highland, MI 48356-2502 | First Class Mail |
| White Cap - 354 | White Cap, LP | Attn: Mitch O'Quin, Branch Manager | 1500 Alloy Pkwy | Highland, MI 48356-2502 | First Class Mail |
| White Cap - 562 | Attn: Bill Cravens, Branch Manager | 5 Greenwood Avenue | Romeoville, IL 60446-1340 | First Class Mail |
| White Cap - 562 | Attn: Jeff Hicks, Cfo | 5 Greenwood Avenue | Romeoville, IL 60446-1340 | First Class Mail |
| White Cap - 562 | White Cap, LP | Attn: Bill Cravens, Branch Manager | 5 Greenwood Ave | Romeoville, IL 60446-1340 | First Class Mail |
| White Cap - 562 | White Cap, LP | Attn: Jeff Hicks, Cfo | 5 Greenwood Ave | Romeoville, IL 60446-1340 | First Class Mail |
| White Cap - 563 | Attn: Derrick Cleaves, Branch Manager | 1000 Glengarry Dr | Louisville, KY 40118-0001 | First Class Mail |
| White Cap - 563 | White Cap, LP | Attn: Darrick Cleaves, Branch Manager | 1000 Glengarry Dr | Louisville, KY 40118-0001 | First Class Mail |
| White Cap - 566 | Attn: Bryan Benefield, Buyer | 50732 Sabrina Dr | Shelby Township, MI 48315-2969 | First Class Mail |
| White Cap - 566 | Attn: Bryan Benefield, Owner | 50732 Sabrina Dr | Shelby Township, MI 48315-2969 | First Class Mail |
| White Cap - 566 | White Cap, LP | Attn: Bryan Benefield, Buyer | 50732 Sabrina Dr | Shelby Township, MI 48315-2969 | First Class Mail |
| White Cap - 566 | White Cap, LP | Attn: Bryan Benefield, Owner | 50732 Sabrina Dr | Shelby Township, MI 48315-2969 | First Class Mail |
| White Cap - 567 | Attn: Byron Raulerson, Branch Manager | 1444 34Th Street | Gulfport, MS 39501-6116 | First Class Mail |
| White Cap - 567 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 1444 34Th St | Gulfport, MS 39501-6116 | First Class Mail |
| White Cap - 572 | Attn: Nic Dorfmueller, Branch Manager | 9545 Le Saint Drive | Fairfield, OH 45014-5447 | First Class Mail |
| White Cap - 572 | White Cap, LP | Attn: Nic Dorfmueller, Branch Manager | 9545 Le Saint Dr | Fairfield, OH 45014-5447 | First Class Mail |
| White Cap - 573 | Attn: Bryan Benefield, Buyer | 4051 Fondorf Drive | Columbus, OH 43228-0001 | First Class Mail |
| White Cap - 573 | Attn: Bryan Benefield, Owner | 4051 Fondorf Drive | Columbus, OH 43228-0001 | First Class Mail |
| White Cap - 573 | White Cap, LP | Attn: Bryan Benefield, Buyer | 4051 Fondorf Dr | Columbus, OH 43228-0001 | First Class Mail |
| White Cap - 573 | White Cap, LP | Attn: Bryan Benefield, Owner | 4051 Fondorf Dr | Columbus, OH 43228-0001 | First Class Mail |
| White Cap - 574 | Attn: Mark Sawatzky, Branch Manager | 4265 Royal Avenue | Oklahoma City, OK 73108-2033 | First Class Mail |
| White Cap - 574 | White Cap, LP | Attn: Mark Sawatzky, Branch Manager | 4265 Royal Ave | Oklahoma City, OK 73108-2033 | First Class Mail |
| White Cap - 578 | Attn: Mark Williams, Branch Manager | 2011 Curtain Pole Road | Chattanooga, TN 37406-2306 | First Class Mail |
| White Cap - 578 | White Cap, LP | Attn: Mark Williams, Branch Manager | 2011 Curtain Pole Rd | Chattanooga, TN 37406-2306 | First Class Mail |
| White Cap - 579 | Attn: Alan Carey, Branch Manager | 3830 New Getwell Road | Memphis, TN 38118-6015 | First Class Mail |
| White Cap - 579 | White Cap, LP | Attn: Alan Carey, Branch Manager | 3830 New Getwell Rd | Memphis, TN 38118-6015 | First Class Mail |
| White Cap - 580 | Attn: Andy Mizell, Branch Manager | 840 Fesslers Parkway | Nashville, TN 37210-2902 | First Class Mail |
| White Cap - 580 | Attn: Jeff Hicks, Cfo | 840 Fesslers Parkway | Nashville, TN 37210-2902 | First Class Mail |
| White Cap - 580 | White Cap, LP | Attn: Andy Mizell, Branch Manager | 840 Fesslers Pkwy | Nashville, TN 37210-2902 | First Class Mail |
| White Cap - 580 | White Cap, LP | Attn: Jeff Hicks, Cfo | 840 Fesslers Parkway | Nashville, TN 37210-2902 | First Class Mail |
| White Cap - 581 | Attn: Robert Bennett, Branch Manager | 5000 S Middlebrook Pike | Knoxville, TN 37921-5996 | First Class Mail |
| White Cap - 581 | White Cap, LP | Attn: Robert Bennett, Branch Manager | 5000 S Middlebrook Pike | Knoxville, TN 37921-5996 | First Class Mail |
| White Cap - 581 | White Cap, LP | Attn: Robert Bennett, Branch Manager | 5000 S Middlebrook Pike | Knoxville, TN 37921-5996 | First Class Mail |
| White Cap - 582 | Attn: Jeff Hicks, Cfo | 1432 Macarthur Drive | Carrollton, TX 75007-4417 | First Class Mail |
| White Cap - 582 | Attn: Mike Binns, Branch Manager | 1432 Macarthur Drive | Carrollton, TX 75007-4417 | First Class Mail |
| White Cap - 582 | White Cap, LP | Attn: Jeff Hicks, Cfo | 1432 Macarthur Dr | Carrollton, TX 75007-4417 | First Class Mail |
| White Cap - 582 | White Cap, LP | Attn: Mike Binns, Branch Manager | 1432 Macarthur Dr | Carrollton, TX 75007-4417 | First Class Mail |
| White Cap - 583 | Attn: Mike Binns, Branch Manager | 1848 Morey Street | Fort Worth, TX 76102-1713 | First Class Mail |
| White Cap - 583 | White Cap, LP | Attn: Mike Binns, Branch Manager | 1848 Morey St | Fort Worth, TX 76102-1713 | First Class Mail |
| White Cap - 584 | Attn: Mitch O'Quin, Branch Manager | 10131 West Airline Highway | Saint Rose, LA 70087-3003 | First Class Mail |
| White Cap - 584 | Attn: Wes Spidle, Branch Manager | 430 S Sam Houston Pkwy W | Houston, TX 77047-6552 | First Class Mail |
| White Cap - 584 | White Cap, LP | Attn: Mitch O'Quin, Branch Manager | 10131 W Airline Hwy | Saint Rose, LA 70087-3003 | First Class Mail |
| White Cap - 584 | White Cap, LP | Attn: Wes Spidle, Branch Manager | 430 S Sam Houston Pkwy W | Houston, TX 77047-6552 | First Class Mail |
| White Cap - 585 | Attn: Tim Garcia, Branch Manager | 8013 Exchange Drive | Austin, TX 78754-0005 | First Class Mail |
| White Cap - 585 | White Cap, LP | Attn: Tim Garcia, Branch Manager | 8013 Exchange Dr | Austin, TX 78754-0005 | First Class Mail |
| White Cap - 586 | Attn: Derek Buck, Branch Manager | 610 Lanark Drive | Suite 101 | San Antonio, TX 78218-1829 | First Class Mail |
| White Cap - 586 | White Cap, LP | Attn: Derek Buck, Branch Manager | 610 Lanark Dr, Ste 101 | San Antonio, TX 78218-1829 | First Class Mail |
| White Cap - 587 | Attn: John Crawford, Branch Manager | 2500 Agnes Street | Corpus Christi, TX 78405-1618 | First Class Mail |
| White Cap - 587 | Attn: John Crawford, Branch Manager | 2556 Agnes Street | Corpus Christi, TX 78405-1618 | First Class Mail |
| White Cap - 587 | White Cap, LP | Attn: John Crawford, Branch Manager | 2500 Agnes St | Corpus Christi, TX 78405-1618 | First Class Mail |
| White Cap - 587 | White Cap, LP | Attn: John Crawford, Branch Manager | 2556 Agnes St | Corpus Christi, TX 78405-1618 | First Class Mail |
| White Cap - 592 | Attn: Jeff Johns, Branch Manager | 1129 Main Street | Charleston, WV 25302-1107 | First Class Mail |
| White Cap - 592 | White Cap, LP | Attn: Jeff Johns, Branch Manager | 1129 Main St | Charleston, WV 25302-1107 | First Class Mail |

**Exhibit A**
Service List

| Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|
| White Cap - 593 | White Cap, LP | 418B S Indianapolis Dr | Lebanon, IN 46052 | | First Class Mail |
| White Cap - 593 | Attn: Bryan Benefield, Owner | 418B S Indianapolis Dr | Lebanon, IN 46052 | | First Class Mail |
| White Cap - 598 | Attn: Bryan Benefield, Owner | 901 Judi Lane | North Little Rock, AR 72117 | | First Class Mail |
| White Cap - 598 | White Cap, LP | 901 Judi Ln | North Little Rock, AR 72117 | | First Class Mail |
| White Cap - 599 | Attn: Bryan Benefield, Owner | 6650 Eastland Road | Middleburg Heights, OH 44130 | | First Class Mail |
| White Cap - 599 | White Cap, LP | Attn: Bryan Benefield, Owner | 6650 Eastland Rd | Middleburg Heights, OH 44130 | First Class Mail |
| White Cap - 663 | Attn: Heriberto Amarillas Durazo, Pres | 200 Park Creek Drive | Clovis, CA 93611 | | First Class Mail |
| White Cap - 663 | White Cap, LP | Attn: Heriberto Amarillas Durazo, Pres | 200 Park Creek Dr | Clovis, CA 93611 | First Class Mail |
| White Cap - 674 | Attn: Bryan Benefield, Owner | 2425 20Th St | Rockford, IL 61104 | | First Class Mail |
| White Cap - 674 | White Cap, LP | Attn: Bryan Benefield, Owner | 2425 20Th St | Rockford, IL 61104 | First Class Mail |
| White Cap - 678 | Attn: Larry Rahnson, Owner | 2205 Bell Ave | Des Moines, IA 50321 | | First Class Mail |
| White Cap - 678 | White Cap, LP | Attn: Larry Rahnson, Owner | 2205 Bell Ave | Des Moines, IA 50321 | First Class Mail |
| White Cap - 679 | Attn: Larry Rahnson, Owner | 1213 E Maple Street | Maquoketa, IA 52060 | | First Class Mail |
| White Cap - 679 | White Cap, LP | Attn: Larry Rahnson, Owner | 1213 E Maple St | Maquoketa, IA 52060 | First Class Mail |
| White Cap - 694 | Attn: Jennifer Shaw, Owner | 580 41St Avenue North | Saint Cloud, MN 56303 | | First Class Mail |
| White Cap - 694 | White Cap, LP | Attn: Jennifer Shaw, Owner | 580 41St Ave North | Saint Cloud, MN 56303 | First Class Mail |
| White Cap - 695 | Attn: Nic Dorfmueller, Branch Manager | 2309 Advance Rd | Madison, WI 53718-6763 | | First Class Mail |
| White Cap - 722 | White Cap - Stafford - 701 | Attn: Randy Morris, Owner | 12522 Upland Way | Baytown, TX 77523 | First Class Mail |
| White Cap - 722 | White Cap, LP | Attn: Randy Morris, Owner | 12522 Upland Way | Baytown, TX 77523 | First Class Mail |
| White Cap - 780 | Attn: Angela Saelor, Owner | 6691 Clark Ave | Newark, CA 94560 | | First Class Mail |
| White Cap - 780 | White Cap, LP | Attn: Angela Saelor, Owner | 6691 Clark Ave | Newark, CA 94560 | First Class Mail |
| White Cap - 814 | Attn: Randy Morris, Owner | 3325 Stop 8 Rad | Dayton, OH 45414 | | First Class Mail |
| White Cap - 814 | White Cap, LP | Attn: Randy Morris, Owner | 3325 Stop 8 Rd | Dayton, OH 45414 | First Class Mail |
| White Cap - A02 | Ram Tool Pick / Parcel - A02 | Attn: Andrew Kopecky, Branch Manager | 110 Jetplex Circle | Madison, AL 35758-8960 | First Class Mail |
| White Cap - A02 | White Cap, LP | Attn: Andrew Kopecky, Branch Manager | 110 Jetplex Circle | Madison, AL 35758-8960 | First Class Mail |
| White Cap - A03 | Ram Tool Pick / Parcel - A03 | Attn: Byron Raulerson, Branch Manager | 1944 South Broad Street | Mobile, AL 36615-1302 | First Class Mail |
| White Cap - A03 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 1944 South Brd St | Mobile, AL 36615-1302 | First Class Mail |
| White Cap - Albuquerque - 52 | Attn: Randy Morris, Owner | 6707 Washington St NE | Albuquerque, NM 87109 | | First Class Mail |
| White Cap - Albuquerque - 52 | White Cap, LP | Attn: Randy Morris, Owner | 6707 Washington St NE | Albuquerque, NM 87109 | First Class Mail |
| White Cap - Aledo - 703 | Attn: Randy Morris, Owner | 175 Bear Cat Rd | Aledo, TX 76008 | | First Class Mail |
| White Cap - Aledo - 703 | White Cap, LP | Attn: Randy Morris, Owner | 175 Bear Cat Rd | Aledo, TX 76008 | First Class Mail |
| White Cap - Allen - 712 | Attn: Randy Morris, Owner | 901 Enterprise Blvd | Allen, TX 75013 | | First Class Mail |
| White Cap - Allen - 712 | White Cap, LP | Attn: Randy Morris, Owner | 901 Enterprise Blvd | Allen, TX 75013 | First Class Mail |
| White Cap - Anaheim - 302 | Attn: Randy Morris, Owner | 3250 E Carpenter Ave | Anaheim, CA 92806 | | First Class Mail |
| White Cap - Anaheim - 302 | White Cap, LP | Attn: Randy Morris, Owner | 3250 E Carpenter Ave | Anaheim, CA 92806 | First Class Mail |
| White Cap - Atlanta - 201 | Attn: Randy Morris, Owner | 170 Ottley Dr NE | Atlanta, GA 30324 | | First Class Mail |
| White Cap - Atlanta - 201 | White Cap, LP | Attn: Randy Morris, Owner | 170 Ottley Dr NE | Atlanta, GA 30324 | First Class Mail |
| White Cap - Atlanta (Cml) - 836 | Attn: Randy Morris, Owner | 6878 Best Friend Rd | Atlanta, GA 30340 | | First Class Mail |
| White Cap - Atlanta Cml - 836 | White Cap, LP | Attn: Randy Morris, Owner | 6878 Best Friend Rd | Atlanta, GA 30340 | First Class Mail |
| White Cap - Aurora - 55 | Attn: Randy Morris, Owner | 14900 E 39Th Ave | Aurora, CO 80011 | | First Class Mail |
| White Cap - Aurora - 55 | White Cap, LP | Attn: Randy Morris, Owner | 14900 E 39Th Ave | Aurora, CO 80011 | First Class Mail |
| White Cap - Austin - 713 | Attn: Randy Morris, Owner | 5811 Trade Center Dr Bldg 10 | Austin, TX 78744 | | First Class Mail |
| White Cap - Austin - 713 | White Cap, LP | Attn: Randy Morris, Owner | 5811 Trade Center Dr Bldg 10 | Austin, TX 78744 | First Class Mail |
| White Cap - Austin Ic - 707 | Attn: Randy Morris, Owner | 3201 Longhorn Blvd | Austin, TX 78758 | | First Class Mail |
| White Cap - Austin Ic - 707 | White Cap, LP | Attn: Randy Morris, Owner | 3201 Longhorn Blvd | Austin, TX 78758 | First Class Mail |
| White Cap - Azusa - 64 | Attn: Randy Morris, Owner | 307 N Aerojet Ave | Azusa, CA 91702 | | First Class Mail |
| White Cap - Azusa - 64 | White Cap, LP | Attn: Randy Morris, Owner | 307 N Aerojet Ave | Azusa, CA 91702 | First Class Mail |
| White Cap - Bakersfield - 69 | Attn: Randy Morris, Owner | 3027 Landco Dr | Bakersfield, CA 93308 | | First Class Mail |
| White Cap - Bakersfield - 69 | White Cap, LP | Attn: Randy Morris, Owner | 3027 Landco Dr | Bakersfield, CA 93308 | First Class Mail |
| White Cap - Bakersfield Hub (Hub) - 835 | Attn: Randy Morris, Owner | 2815 Landco | Bakersfield, CA 93308 | | First Class Mail |
| White Cap - Bakersfield Hub (Hub) - 835 | White Cap, LP | Attn: Randy Morris, Owner | 2815 Landco | Bakersfield, CA 93308 | First Class Mail |
| White Cap - Beaumont - 718 | Attn: Randy Morris, Owner | 2501 Crockett St | Beaumont, TX 77701 | | First Class Mail |
| White Cap - Beaumont - 718 | White Cap, LP | Attn: Randy Morris, Owner | 2501 Crockett St | Beaumont, TX 77701 | First Class Mail |
| White Cap - Bellevue - 507 | Attn: Randy Morris, Owner | 13125 Se 30Th St | Bellevue, WA 98005 | | First Class Mail |
| White Cap - Bellevue - 507 | White Cap, LP | Attn: Randy Morris, Owner | 13125 Se 30Th St | Bellevue, WA 98005 | First Class Mail |
| White Cap - Birmingham (Cml) - 860 | Attn: Randy Morris, Owner | 2801 Messer Airport Hwy | Birmingham, AL 35203 | | First Class Mail |
| White Cap - Birmingham Cml - 860 | White Cap, LP | Attn: Randy Morris, Owner | 2801 Messer Airport Hwy | Birmingham, AL 35203 | First Class Mail |
| White Cap - Cedar Rapids - 123 | Attn: Randy Morris, Owner | 5515 4Th St Ct Sw | Cedar Rapids, IA 52404 | | First Class Mail |
| White Cap - Cedar Rapids - 123 | White Cap, LP | Attn: Randy Morris, Owner | 5515 4Th St Ct Sw | Cedar Rapids, IA 52404 | First Class Mail |
| White Cap - Charleston - 257 | Attn: Randy Morris, Owner | 3445 Buffalo Ave | North Charleston, SC 29418 | | First Class Mail |
| White Cap - Charleston - 257 | White Cap, LP | Attn: Randy Morris, Owner | 3445 Buffalo Ave | North Charleston, SC 29418 | First Class Mail |
| White Cap - Charleston - 219 | Attn: Randy Morris, Owner | 508 Wolfberry St | Charlotte, NC 28206 | | First Class Mail |
| White Cap - Charlotte - 219 | White Cap, LP | Attn: Randy Morris, Owner | 508 Wolfberry St | Charlotte, NC 28206 | First Class Mail |
| White Cap - Charlotte (Ahh) - 197 | Attn: Randy Morris, Owner | 11912 General Dr | Charlotte, NC 28273 | | First Class Mail |
| White Cap - Charlotte Ahh - 197 | White Cap, LP | Attn: Randy Morris, Owner | 11912 General Dr | Charlotte, NC 28273 | First Class Mail |
| White Cap - Chatsworth - 2 | Attn: Randy Morris, Owner | 20131 Sunburst St | Chatsworth, CA 91311 | | First Class Mail |
| White Cap - Chatsworth - 2 | White Cap, LP | Attn: Randy Morris, Owner | 20131 Sunburst St | Chatsworth, CA 91311 | First Class Mail |
| White Cap - Cheyenne - 501 | Attn: Randy Morris, Owner | 3957 W 5Th St | Cheyenne, WY 82007 | | First Class Mail |
| White Cap - Cheyenne - 501 | White Cap, LP | Attn: Randy Morris, Owner | 3957 W 5Th St | Cheyenne, WY 82007 | First Class Mail |
| White Cap - Cincinnati - 158 | Attn: Randy Morris, Owner | 9474 Sutton Place | Hamilton, OH 45011 | | First Class Mail |
| White Cap - Cincinnati - 158 | White Cap, LP | Attn: Randy Morris, Owner | 9474 Sutton Place | Hamilton, OH 45011 | First Class Mail |
| White Cap - Cleveland - 156 | Attn: Randy Morris, Owner | 7860 E Pleasant Valley Rd | Independence, OH 44131 | | First Class Mail |
| White Cap - Cleveland - 156 | White Cap, LP | Attn: Randy Morris, Owner | 7860 E Pleasant Valley Rd | Independence, OH 44131 | First Class Mail |
| White Cap - College Park - 247 | Attn: Randy Morris, Owner | 475 Plaza Dr | College Park, GA 30349 | | First Class Mail |
| White Cap - College Park - 247 | White Cap, LP | Attn: Randy Morris, Owner | 475 Plaza Dr | College Park, GA 30349 | First Class Mail |
| White Cap - Colorado Springs - 45 | Attn: Randy Morris, Owner | 4220 Mark Dabling Blvd | Colorado Springs, CO 80907 | | First Class Mail |
| White Cap - Colorado Springs - 45 | White Cap, LP | Attn: Randy Morris, Owner | 4220 Mark Dabling Blvd | Colorado Springs, CO 80907 | First Class Mail |
| White Cap - Columbus Ga - 200 | Attn: Randy Morris, Owner | 2400 Whittlesey Rd | Columbus, GA 31909 | | First Class Mail |
| White Cap - Columbus Ga - 200 | White Cap, LP | Attn: Randy Morris, Owner | 2400 Whittlesey Rd | Columbus, GA 31909 | First Class Mail |
| White Cap - Columbus Oh - 154 | Attn: Randy Morris, Owner | 1641 Harmon Ave | Columbus, OH 43223 | | First Class Mail |
| White Cap - Columbus Oh - 154 | White Cap, LP | Attn: Randy Morris, Owner | 1641 Harmon Ave | Columbus, OH 43223 | First Class Mail |
| White Cap - Concord - 16 | Attn: Randy Morris, Owner | 1640 Challenge Dr | Concord, CA 94520 | | First Class Mail |
| White Cap - Concord - 16 | White Cap, LP | Attn: Randy Morris, Owner | 1640 Challenge Dr | Concord, CA 94520 | First Class Mail |
| White Cap - Conroe - 851 | Attn: Randy Morris, Owner | 8543 Highway 242 | Conroe, TX 77385 | | First Class Mail |
| White Cap - Conroe - 851 | White Cap, LP | Attn: Randy Morris, Owner | 8543 Hwy 242 | Conroe, TX 77385 | First Class Mail |
| White Cap - Corona - 15 | Attn: Randy Morris, Owner | 231 N Sherman Ave | Corona, CA 92882 | | First Class Mail |
| White Cap - Corona - 15 | White Cap, LP | Attn: Randy Morris, Owner | 231 N Sherman Ave | Corona, CA 92882 | First Class Mail |
| White Cap - Corpus Christi - 759 | Attn: Randy Morris, Owner | 101 45Th St | Corpus Christi, TX 78405 | | First Class Mail |
| White Cap - Corpus Christi - 759 | White Cap, LP | Attn: Randy Morris, Owner | 101 45Th St | Corpus Christi, TX 78405 | First Class Mail |
| White Cap - Cumming - 204 | Attn: Randy Morris, Owner | 5111 Performance Dr | Cumming, GA 30040 | | First Class Mail |
| White Cap - Cumming - 204 | White Cap, LP | Attn: Randy Morris, Owner | 5111 Performance Dr | Cumming, GA 30040 | First Class Mail |
| White Cap - Dallas Dc - 777 | Attn: Randy Morris, Owner | 2265 N Town Blvd | Waxahachie, TX 75165 | | First Class Mail |
| White Cap - Dallas Dc - 777 | White Cap, LP | Attn: Randy Morris, Owner | 2265 N Town Blvd | Waxahachie, TX 75165 | First Class Mail |
| White Cap - Davenport - 121 | Attn: Randy Morris, Owner | 937 E 53Rd St | Davenport, IA 52807 | | First Class Mail |
| White Cap - Davenport - 121 | White Cap, LP | Attn: Randy Morris, Owner | 937 E 53Rd St | Davenport, IA 52807 | First Class Mail |
| White Cap - Denton - 290 | Attn: Randy Morris, Owner | 2300 I-35W | Denton, TX 76207 | | First Class Mail |
| White Cap - Denton - 290 | White Cap, LP | Attn: Randy Morris, Owner | 2300 I-35W | Denton, TX 76207 | First Class Mail |
| White Cap - Denver - 504 | Attn: Randy Morris, Owner | 701 N Osage St Bldg 2 | Denver, CO 80204 | | First Class Mail |
| White Cap - Denver - 504 | White Cap, LP | Attn: Randy Morris, Owner | 701 N Osage St Bldg 2 | Denver, CO 80204 | First Class Mail |
| White Cap - Des Moines - 104 | Attn: Randy Morris, Owner | 1631 Second Ave | Des Moines, IA 50314 | | First Class Mail |
| White Cap - Des Moines - 104 | White Cap, LP | Attn: Randy Morris, Owner | 1631 Second Ave | Des Moines, IA 50314 | First Class Mail |
| White Cap - Downtown Chicago - 604 | Attn: Randy Morris, Owner | 1400 W Carroll Ave | Chicago, IL 60607 | | First Class Mail |
| White Cap - Downtown Chicago - 604 | White Cap, LP | Attn: Randy Morris, Owner | 1400 W Carroll Ave | Chicago, IL 60607 | First Class Mail |
| White Cap - Downtown La - 29 | Attn: Randy Morris, Owner | 101 S Mission Rd | Los Angeles, CA 90033 | | First Class Mail |
| White Cap - Downtown La - 29 | White Cap, LP | Attn: Randy Morris, Owner | 101 S Mission Rd | Los Angeles, CA 90033 | First Class Mail |
| White Cap - Dublin - 18 | Attn: Randy Morris, Owner | 6341 Scarlett Ct | Dublin, CA 94568 | | First Class Mail |
| White Cap - Dublin - 18 | White Cap, LP | Attn: Randy Morris, Owner | 6341 Scarlett Ct | Dublin, CA 94568 | First Class Mail |
| White Cap - Ecommerce | Ram Tool & Supply - Ecommerce | Attn: Jeff Hicks, Cfo | 4500 5Th Ave South Building M 4 | Birmingham, AL 35222-2448 | First Class Mail |
| White Cap - Ecommerce | White Cap, LP | Attn: Jeff Hicks, Cfo | 4500 5Th Ave South Building M 4 | Birmingham, AL 35222-2448 | First Class Mail |
| White Cap - El Cajon - 36 | Attn: Randy Morris, Owner | 430 Raleigh Ave | El Cajon, CA 92020 | | First Class Mail |
| White Cap - El Cajon - 36 | White Cap, LP | Attn: Randy Morris, Owner | 430 Raleigh Ave | El Cajon, CA 92020 | First Class Mail |
| White Cap - El Paso - 51 | Attn: Randy Morris, Owner | 8650 Yermoland Dr | El Paso, TX 79907 | | First Class Mail |
| White Cap - El Paso - 51 | White Cap, LP | Attn: Randy Morris, Owner | 8650 Yermoland Dr | El Paso, TX 79907 | First Class Mail |
| White Cap - Elk Grove Village - 605 | Attn: Randy Morris, Owner | 1000 Elmhurst Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| White Cap - Elk Grove Village - 605 | White Cap, LP | Attn: Randy Morris, Owner | 1000 Elmhurst Rd | Elk Grove Village, IL 60007 | First Class Mail |
| White Cap - Escondido - 382 | Attn: Randy Morris, Owner | 505 Corporate Dr | Escondido, CA 92029 | | First Class Mail |
| White Cap - Escondido - 382 | White Cap, LP | Attn: Randy Morris, Owner | 505 Corporate Dr | Escondido, CA 92029 | First Class Mail |
| White Cap - Eugene - 31 | Attn: Randy Morris, Owner | 3395 W First Ave | Eugene, OR 97402 | | First Class Mail |
| White Cap - Eugene - 31 | White Cap, LP | Attn: Randy Morris, Owner | 3395 W First Ave | Eugene, OR 97402 | First Class Mail |
| White Cap - Fairfield - 24 | Attn: Randy Morris, Owner | 9330 W Cordelia Rd | Fairfield, CA 94534 | | First Class Mail |
| White Cap - Fairfield - 24 | White Cap, LP | Attn: Randy Morris, Owner | 9330 W Cordelia Rd | Fairfield, CA 94534 | First Class Mail |
| White Cap - F02 | Ram Tool Parcel / Pick - F02 | Attn: Byron Raulerson, Branch Manager | 3027 North Davis Highway | Pensacola, FL 32503-3556 | First Class Mail |
| White Cap - F02 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 3027 N Davis Hwy | Pensacola, FL 32503-3556 | First Class Mail |
| White Cap - F05 | Ram Tool Pick / Parcel - F05 | Attn: Gordon Lewis, Branch Manager | 5507 East Chelsea Street | Tampa, FL 33610-7118 | First Class Mail |
| White Cap - F05 | White Cap, LP | Attn: Gordon Lewis, Branch Manager | 5507 E Chelsea St | Tampa, FL 33610-7118 | First Class Mail |
| White Cap - F06 | Ram Tool Pick / Parcel - F06 | Attn: Dmitry Roberts, Branch Manager | 7460 Chancellor Drive | Orlando, FL 32809-6214 | First Class Mail |
| White Cap - F06 | White Cap, LP | Attn: Dmitry Roberts, Branch Manager | 7460 Chancellor Dr | Orlando, FL 32809-6214 | First Class Mail |
| White Cap - F07 | Ram Tool Pick / Parcel - F07 | Attn: Rob Benendo, Branch Manager | 6773 Philips Industrial Ln | Jacksonville, FL 32256-1546 | First Class Mail |
| White Cap - F07 | White Cap, LP | Attn: Rob Benendo, Branch Manager | 6773 Phillips Industrial Ln | Jacksonville, FL 32256-1546 | First Class Mail |
| White Cap - F08 | Ram Tool Pick / Parcel - F08 | Attn: Kyle Weeks, Branch Manager | 3585 Nw 54Th Street | Ft Lauderdale, FL 33309-6358 | First Class Mail |
| White Cap - F08 | White Cap, LP | Attn: Kyle Weeks, Branch Manager | 3585 Nw 54Th St | Ft Lauderdale, FL 33309-6358 | First Class Mail |
| White Cap - F09 | Ram Tool & Supply - F09 | Attn: Bryan Benefield, Buyer | 1600 Nw 102Nd Avenue | Doral, FL 33172-2763 | First Class Mail |
| White Cap - F09 | White Cap, LP | Attn: Bryan Benefield, Buyer | 1600 Nw 102Nd Ave | Doral, FL 33172-2763 | First Class Mail |
| White Cap - Fort Collins - 43 | Attn: Randy Morris, Owner | 334 S Summit View Dr | Fort Collins, CO 80524 | | First Class Mail |
| White Cap - Fort Collins - 43 | White Cap, LP | Attn: Randy Morris, Owner | 334 S Summit View Dr | Fort Collins, CO 80524 | First Class Mail |
| White Cap - Fort Myers - 221 | Attn: Randy Morris, Owner | 16542 Oriole Rd | Fort Myers, FL 33916 | | First Class Mail |
| White Cap - Fort Myers - 221 | White Cap, LP | Attn: Randy Morris, Owner | 16542 Oriole Rd | Fort Myers, FL 33916 | First Class Mail |
| White Cap - Fort Pierce (Cmi) - 844 | Attn: Randy Morris, Owner | 3101 Industrial Blvd | Ft Pierce, FL 34946 | | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| White Cap - Fort Pierce Cmi - 844 | White Cap, LP | Attn: Randy Morris, Owner | 3101 Industrial Blvd | | Ft Pierce, FL 34946 | First Class Mail |
| White Cap - Fort Wayne - 153 | White Cap, LP | Attn: Randy Morris, Owner | 3333 Independence Dr | Fort Wayne, IN 46808 | | First Class Mail |
| White Cap - Fort Wayne - 153 | White Cap, LP | Attn: Randy Morris, Owner | 3333 Independence Dr | | Fort Wayne, IN 46808 | First Class Mail |
| White Cap - Fort Worth - 710 | Attn: Randy Morris, Owner | 2037 E Lancaster Ave | Fort Worth, TX 76103 | | | First Class Mail |
| White Cap - Fort Worth - 710 | White Cap, LP | Attn: Randy Morris, Owner | 2037 E Lancaster Ave | Fort Worth, TX 76103 | | First Class Mail |
| White Cap - Fresno - 25 | Attn: Randy Morris, Owner | 5780 E Shields Ave | Fresno, CA 93727 | | | First Class Mail |
| White Cap - Fresno - 25 | White Cap, LP | Attn: Randy Morris, Owner | 5780 E Shields Ave | | Fresno, CA 93727 | First Class Mail |
| White Cap - Frisco - 706 | Attn: Randy Morris, Owner | 6644 All Stars Ave Bldg D | Frisco, TX 75033 | | | First Class Mail |
| White Cap - Frisco - 706 | White Cap, LP | Attn: Randy Morris, Owner | 6644 All Stars Ave Bldg D | | Frisco, TX 75033 | First Class Mail |
| White Cap - Ga01 | Ram Tool Pick / Parcel Ga01 | Attn: Steven Towe, Branch Manager | 2439 Mountain Industrial Blvd | Tucker, GA 30084-3811 | | First Class Mail |
| White Cap - Ga01 | White Cap, LP | Attn: Steven Towe, Branch Manager | 2439 Mountain Industrial Blvd | Tucker, GA 30084-3811 | | First Class Mail |
| White Cap - Ga03 | Ram Tool Pick / Parcel - Ga03 | Attn: John Kimball, Branch Manager | 205 Telfair Road | Savannah, GA 31415-1606 | | First Class Mail |
| White Cap - Ga03 | White Cap, LP | Attn: John Kimball, Branch Manager | 205 Telfair Rd | | Savannah, GA 31415-1606 | First Class Mail |
| White Cap - Gainesville - 222 | Attn: Randy Morris, Owner | 11416 NW Us Hwy 441 | Gainesville, FL 32653 | | | First Class Mail |
| White Cap - Gainesville - 222 | White Cap, LP | Attn: Randy Morris, Owner | 11416 NW Us Hwy 441 | | Gainesville, FL 32653 | First Class Mail |
| White Cap - Gardena Ca - 54 | Attn: Randy Morris, Owner | 19130 S Figueroa St | Gardena, CA 90248 | | | First Class Mail |
| White Cap - Gardena Ca - 54 | White Cap, LP | Attn: Randy Morris, Owner | 19130 S Figueroa St | | Gardena, CA 90248 | First Class Mail |
| White Cap - Geismar - 241 | Attn: Randy Morris, Owner | 5348 Gateway Dr | Geismar, LA 70734 | | | First Class Mail |
| White Cap - Geismar - 241 | White Cap, LP | Attn: Randy Morris, Owner | 5348 Gateway Dr | | Geismar, LA 70734 | First Class Mail |
| White Cap - Gilbert - 702 | Attn: Randy Morris, Owner | 1285 N Mcqueen Rd | Gilbert, AZ 85233 | | | First Class Mail |
| White Cap - Gilbert - 702 | White Cap, LP | Attn: Randy Morris, Owner | 1285 N Mcqueen Rd | | Gilbert, AZ 85233 | First Class Mail |
| White Cap - Gilberts - 606 | Attn: Randy Morris, Owner | 323 Sola Dr | Gilberts, IL 60136 | | | First Class Mail |
| White Cap - Gilberts - 606 | White Cap, LP | Attn: Randy Morris, Owner | 323 Sola Dr | | Gilberts, IL 60136 | First Class Mail |
| White Cap - Grand Junction - 44 | Attn: Randy Morris, Owner | 2382 Leland Ave | Grand Junction, CO 81505 | | | First Class Mail |
| White Cap - Grand Junction - 44 | White Cap, LP | Attn: Randy Morris, Owner | 2382 Leland Ave | | Grand Junction, CO 81505 | First Class Mail |
| White Cap - Greensboro - 270 | Attn: Randy Morris, Owner | 8717 W Market St | Greensboro, NC 27409 | | | First Class Mail |
| White Cap - Greensboro - 270 | White Cap, LP | Attn: Randy Morris, Owner | 8717 W Market St | | Greensboro, NC 27409 | First Class Mail |
| White Cap - Greenville - 239 | Attn: Randy Morris, Owner | 1030 Thousand Oaks Blvd | Greenville, SC 29607 | | | First Class Mail |
| White Cap - Greenville - 239 | White Cap, LP | Attn: Randy Morris, Owner | 1030 Thousand Oaks Blvd | | Greenville, SC 29607 | First Class Mail |
| White Cap - Griffith - 601 | Attn: Randy Morris, Owner | 217 S Colfax St | Griffith, IN 46319 | | | First Class Mail |
| White Cap - Griffith - 601 | White Cap, LP | Attn: Randy Morris, Owner | 217 S Colfax St | | Griffith, IN 46319 | First Class Mail |
| White Cap - Gulfport - 216 | Attn: Randy Morris, Owner | 14220 Highway 49 Bldg B | Gulfport, MS 39503 | | | First Class Mail |
| White Cap - Gulfport - 216 | White Cap, LP | Attn: Randy Morris, Owner | 14220 Hwy 49 Bldg B | | Gulfport, MS 39503 | First Class Mail |
| White Cap - Hayward - 22 | Attn: Randy Morris, Owner | 411 W A St | Hayward, CA 94541 | | | First Class Mail |
| White Cap - Hayward - 22 | White Cap, LP | Attn: Randy Morris, Owner | 411 W A St | | Hayward, CA 94541 | First Class Mail |
| White Cap - Hilo - 402 | Attn: Randy Morris, Owner | 750 Kalanianaole Ave | Hilo, HI 96720 | | | First Class Mail |
| White Cap - Hilo - 402 | White Cap, LP | Attn: Randy Morris, Owner | 750 Kalanianaole Ave | | Hilo, HI 96720 | First Class Mail |
| White Cap - Honolulu - 401 | Attn: Randy Morris, Owner | 729 Ahua St | Honolulu, HI 96819 | | | First Class Mail |
| White Cap - Honolulu - 401 | White Cap, LP | Attn: Randy Morris, Owner | 729 Ahua St | | Honolulu, HI 96819 | First Class Mail |
| White Cap - Houston (Cmi) - 861 | Attn: Randy Morris, Owner | 8210 Mosley Road | Houston, TX 77075 | | | First Class Mail |
| White Cap - Houston 2 - 58 | Attn: Randy Morris, Owner | 4903 W Sam Houston Pkwy Bldg C | Houston, TX 77041 | | | First Class Mail |
| White Cap - Houston 2 - 58 | White Cap, LP | Attn: Randy Morris, Owner | 4903 W Sam Houston Pkwy Bldg C | | Houston, TX 77041 | First Class Mail |
| White Cap - Houston Cmi - 861 | White Cap, LP | Attn: Randy Morris, Owner | 8210 Mosley Rd | | Houston, TX 77075 | First Class Mail |
| White Cap - Houston Limo - 719 | Attn: Randy Morris, Owner | 2300 Mccarty St | Houston, TX 77029 | | | First Class Mail |
| White Cap - Houston Limo - 719 | White Cap, LP | Attn: Randy Morris, Owner | 2300 Mccarty St | | Houston, TX 77029 | First Class Mail |
| White Cap - Huntsville (Cmi) - 850 | Attn: Randy Morris, Owner | 3288 Wall-Triana Highway | Huntsville, AL 35824 | | | First Class Mail |
| White Cap - Huntsville Cmi - 850 | White Cap, LP | Attn: Randy Morris, Owner | 3288 Wall-Triana Hwy | | Huntsville, AL 35824 | First Class Mail |
| White Cap - Indianapolis - 151 | Attn: Randy Morris, Owner | 7130 W Mccarty St | Indianapolis, IN 46241 | | | First Class Mail |
| White Cap - Indianapolis - 151 | White Cap, LP | Attn: Randy Morris, Owner | 7130 W Mccarty St | | Indianapolis, IN 46241 | First Class Mail |
| White Cap - Indio - 8 | Attn: Randy Morris, Owner | 81760 Oleander Ave | Indio, CA 92201 | | | First Class Mail |
| White Cap - Indio - 8 | White Cap, LP | Attn: Randy Morris, Owner | 81760 Oleander Ave | | Indio, CA 92201 | First Class Mail |
| White Cap - Iowa City - 105 | Attn: Randy Morris, Owner | 2003 S Gilbert St | Iowa City, IA 52240 | | | First Class Mail |
| White Cap - Iowa City - 105 | White Cap, LP | Attn: Randy Morris, Owner | 2003 S Gilbert St | | Iowa City, IA 52240 | First Class Mail |
| White Cap - Irving - 711 | Attn: Randy Morris, Owner | 2215 E Grauwyler Rd | Irving, TX 75061 | | | First Class Mail |
| White Cap - Irving - 711 | White Cap, LP | Attn: Randy Morris, Owner | 2215 E Grauwyler Rd | | Irving, TX 75061 | First Class Mail |
| White Cap - Jackson Cmi (Cmi) - 864 | Attn: Randy Morris, Owner | 619 South West St | Jackson, MS 39201 | | | First Class Mail |
| White Cap - Jackson Cmi Cmi - 864 | White Cap, LP | Attn: Randy Morris, Owner | 619 South W St | | Jackson, MS 39201 | First Class Mail |
| White Cap - Jacksonville - 234 | Attn: Randy Morris, Owner | 5409 100 Broadway Ave | Jacksonville, FL 32254 | | | First Class Mail |
| White Cap - Jacksonville - 234 | White Cap, LP | Attn: Randy Morris, Owner | 5409 100 Broadway Ave | | Jacksonville, FL 32254 | First Class Mail |
| White Cap - Joliet - 600 | Attn: Randy Morris, Owner | 3470 Mound Rd | Joliet, IL 60436 | | | First Class Mail |
| White Cap - Joliet - 600 | White Cap, LP | Attn: Randy Morris, Owner | 3470 Mound Rd | | Joliet, IL 60436 | First Class Mail |
| White Cap - Kahului - 403 | Attn: Randy Morris, Owner | 220 Papa Place | Kahului, HI 96732 | | | First Class Mail |
| White Cap - Kahului - 403 | White Cap, LP | Attn: Randy Morris, Owner | 220 Papa Place | | Kahului, HI 96732 | First Class Mail |
| White Cap - Kansas City - 125 | Attn: Randy Morris, Owner | 1907 Warren St | Kansas City, MO 64116 | | | First Class Mail |
| White Cap - Kansas City - 125 | White Cap, LP | Attn: Randy Morris, Owner | 1907 Warren St | | Kansas City, MO 64116 | First Class Mail |
| White Cap - Katy 782 | Attn: Randy Morris, Owner | 644 Choctaw Lane | Katy, TX 77494 | | | First Class Mail |
| White Cap - Katy 782 | White Cap, LP | Attn: Randy Morris, Owner | 644 Choctaw Ln | | Katy, TX 77494 | First Class Mail |
| White Cap - Kent - 30 | Attn: Randy Morris, Owner | 7820 South 210Th St Bldg C | Kent, WA 98032 | | | First Class Mail |
| White Cap - Kent - 30 | White Cap, LP | Attn: Randy Morris, Owner | 7820 South 210Th St Bldg C | | Kent, WA 98032 | First Class Mail |
| White Cap - Killeen - 704 | Attn: Randy Morris, Owner | 1300 W Central Texas Expressway | Killeen, TX 76541 | | | First Class Mail |
| White Cap - Killeen - 704 | White Cap, LP | Attn: Randy Morris, Owner | 1300 W Central Texas Expressway | | Killeen, TX 76541 | First Class Mail |
| White Cap - Kona - 404 | Attn: Randy Morris, Owner | 74-5598 Luhia St | Kona, HI 96740 | | | First Class Mail |
| White Cap - Kona - 404 | White Cap, LP | Attn: Randy Morris, Owner | 74-5598 Luhia St | | Kona, HI 96740 | First Class Mail |
| White Cap - La Porte - 717 | Attn: Randy Morris, Owner | 1234 Underwood Rd | La Porte, TX 77571 | | | First Class Mail |
| White Cap - La Porte - 717 | White Cap, LP | Attn: Randy Morris, Owner | 1234 Underwood Rd | | La Porte, TX 77571 | First Class Mail |
| White Cap - Lafayette - 932 | Attn: Randy Morris, Owner | 2606 Cameron St | Lafayette, LA 70506 | | | First Class Mail |
| White Cap - Lafayette - 932 | White Cap, LP | Attn: Randy Morris, Owner | 2606 Cameron St | | Lafayette, LA 70506 | First Class Mail |
| White Cap - Lake Charles - 303 | Attn: Randy Morris, Owner | 3177 Carlisle Dr | Sulphur, LA 70665 | | | First Class Mail |
| White Cap - Lake Charles - 303 | White Cap, LP | Attn: Randy Morris, Owner | 3177 Carlisle Dr | | Sulphur, LA 70665 | First Class Mail |
| White Cap - Lake Havasu City (Hub) - 834 | Attn: Randy Morris, Owner | 1863 Commander Drive | Lake Havasu, AZ 86403 | | | First Class Mail |
| White Cap - Lake Havasu City Hub - 834 | White Cap, LP | Attn: Randy Morris, Owner | 1863 Commander Dr | | Lake Havasu, AZ 86403 | First Class Mail |
| White Cap - Lakeland - 249 | Attn: Randy Morris, Owner | 335 N Ingraham Ave | Lakeland, FL 33801 | | | First Class Mail |
| White Cap - Lakeland - 249 | White Cap, LP | Attn: Randy Morris, Owner | 335 N Ingraham Ave | | Lakeland, FL 33801 | First Class Mail |
| White Cap - Las Vegas - 11 | Attn: Randy Morris, Owner | 3450 W Teco Ave | Las Vegas, NV 89118 | | | First Class Mail |
| White Cap - Las Vegas - 11 | White Cap, LP | Attn: Randy Morris, Owner | 3450 W Teco Ave | | Las Vegas, NV 89118 | First Class Mail |
| White Cap - Lincoln - 102 | Attn: Randy Morris, Owner | 1720 Adams St | Lincoln, NE 68521 | | | First Class Mail |
| White Cap - Lincoln - 102 | White Cap, LP | Attn: Randy Morris, Owner | 1720 Adams St | | Lincoln, NE 68521 | First Class Mail |
| White Cap - Livermore - 21 | Attn: Randy Morris, Owner | 297 S Vasco Rd | Livermore, CA 94551 | | | First Class Mail |
| White Cap - Livermore - 21 | White Cap, LP | Attn: Randy Morris, Owner | 297 S Vasco Rd | | Livermore, CA 94551 | First Class Mail |
| White Cap - Louisville - 157 | Attn: Randy Morris, Owner | 4609 Poplar Level Rd | Louisville, KY 40213 | | | First Class Mail |
| White Cap - Louisville - 157 | White Cap, LP | Attn: Randy Morris, Owner | 4609 Poplar Level Rd | | Louisville, KY 40213 | First Class Mail |
| White Cap - Macon - 242 | Attn: Randy Morris, Owner | 2020 Industrial Park Dr | Macon, GA 31216 | | | First Class Mail |
| White Cap - Macon - 242 | White Cap, LP | Attn: Randy Morris, Owner | 2020 Industrial Park Dr | | Macon, GA 31216 | First Class Mail |
| White Cap - Marietta - 203 | Attn: Randy Morris, Owner | 1420 White Circle Bldg 200 | Marietta, GA 30060 | | | First Class Mail |
| White Cap - Marietta - 203 | White Cap, LP | Attn: Randy Morris, Owner | 1420 White Circle Bldg 200 | | Marietta, GA 30060 | First Class Mail |
| White Cap - Marina Del Rey - 19 | Attn: Randy Morris, Owner | 5400 Mcconnell Ave | Los Angeles, CA 90066 | | | First Class Mail |
| White Cap - Marina Del Rey - 19 | White Cap, LP | Attn: Randy Morris, Owner | 5400 Mcconnell Ave | | Los Angeles, CA 90066 | First Class Mail |
| White Cap - Martinez - 244 | Attn: Randy Morris, Owner | 3761 Martinez Blvd | Martinez, GA 30907 | | | First Class Mail |
| White Cap - Martinez - 244 | White Cap, LP | Attn: Randy Morris, Owner | 3761 Martinez Blvd | | Martinez, GA 30907 | First Class Mail |
| White Cap - Marysville - 62 | Attn: Randy Morris, Owner | 3525 136Th St NE | Marysville, WA 98271 | | | First Class Mail |
| White Cap - Marysville - 62 | White Cap, LP | Attn: Randy Morris, Owner | 3525 136Th St NE | | Marysville, WA 98271 | First Class Mail |
| White Cap - Melbourne - 233 | Attn: Randy Morris, Owner | 600 Distribution Dr | Melbourne, FL 32904 | | | First Class Mail |
| White Cap - Melbourne - 233 | White Cap, LP | Attn: Randy Morris, Owner | 600 Distribution Dr | | Melbourne, FL 32904 | First Class Mail |
| White Cap - Mendota Heights Mn - 127 | Attn: Randy Morris, Owner | 1400 Commerce Dr | Mendota Heights, MN 55120 | | | First Class Mail |
| White Cap - Mendota Heights Mn - 127 | White Cap, LP | Attn: Randy Morris, Owner | 1400 Commerce Dr | | Mendota Heights, MN 55120 | First Class Mail |
| White Cap - Mesquite - 716 | Attn: Randy Morris, Owner | 4400 Us Hwy 80 Suite 160 | Mesquite, TX 75149 | | | First Class Mail |
| White Cap - Mesquite - 716 | White Cap, LP | Attn: Randy Morris, Owner | 4400 Us Hwy 80 Ste 160 | | Mesquite, TX 75149 | First Class Mail |
| White Cap - Miami - 251 | Attn: Randy Morris, Owner | 10800 NW 92Nd Terr | Medley, FL 33178 | | | First Class Mail |
| White Cap - Miami - 251 | White Cap, LP | Attn: Randy Morris, Owner | 10800 NW 92Nd Terr | | Medley, FL 33178 | First Class Mail |
| White Cap - Miami Gardens - 205 | Attn: Randy Morris, Owner | 15675 NW 15 Ave | Miami Gardens, FL 33169 | | | First Class Mail |
| White Cap - Miami Gardens - 205 | White Cap, LP | Attn: Randy Morris, Owner | 15675 NW 15 Ave | | Miami Gardens, FL 33169 | First Class Mail |
| White Cap - Minneapolis - 126 | Attn: Randy Morris, Owner | 5205 Highway 169 N | Plymouth, MN 55442 | | | First Class Mail |
| White Cap - Minneapolis - 126 | White Cap, LP | Attn: Randy Morris, Owner | 5205 Hwy 169 N | | Plymouth, MN 55442 | First Class Mail |
| White Cap - Mobile (Cmi) - 862 | Attn: Randy Morris, Owner | 401 South Royal St | Mobile, AL 36603 | | | First Class Mail |
| White Cap - Mobile Cmi - 862 | White Cap, LP | Attn: Randy Morris, Owner | 401 South Royal St | | Mobile, AL 36603 | First Class Mail |
| White Cap - Montgomery (Cmi) - 848 | Attn: Randy Morris, Owner | 4350 Northern Blvd | Montgomery, AL 36110 | | | First Class Mail |
| White Cap - Montgomery Cmi - 848 | White Cap, LP | Attn: Randy Morris, Owner | 4350 Northern Blvd | | Montgomery, AL 36110 | First Class Mail |
| White Cap - Myrtle Beach - 273 | Attn: Randy Morris, Owner | 269 E Cox Ferry Rd | Conway, SC 29526 | | | First Class Mail |
| White Cap - Myrtle Beach - 273 | White Cap, LP | Attn: Randy Morris, Owner | 269 E Cox Ferry Rd | | Conway, SC 29526 | First Class Mail |
| White Cap - N Highlands - 20 | Attn: Randy Morris, Owner | 4550 Roseville Rd | North Highlands, CA 95660 | | | First Class Mail |
| White Cap - Naples - 250 | Attn: Randy Morris, Owner | 3400 Progress Ave | Naples, FL 34104 | | | First Class Mail |
| White Cap - Naples - 250 | White Cap, LP | Attn: Randy Morris, Owner | 3400 Progress Ave | | Naples, FL 34104 | First Class Mail |
| White Cap - Nashville - 853 | Attn: Randy Morris, Owner | 925 Fesslers Lane | Nashville, TN 37210 | | | First Class Mail |
| White Cap - Nashville - 853 | White Cap, LP | Attn: Randy Morris, Owner | 925 Fesslers Ln | | Nashville, TN 37210 | First Class Mail |
| White Cap - National City - 59 | Attn: Randy Morris, Owner | 2215 Cleveland Ave | National City, CA 91950 | | | First Class Mail |
| White Cap - National City - 59 | White Cap, LP | Attn: Randy Morris, Owner | 2215 Cleveland Ave | | National City, CA 91950 | First Class Mail |
| White Cap - National City (Hub) - 829 | Attn: Randy Morris, Owner | 402 West 35Th Street Suite A | National City, CA 91950 | | | First Class Mail |
| White Cap - National City Hub - 829 | White Cap, LP | Attn: Randy Morris, Owner | 402 W 35Th St Ste A | | National City, CA 91950 | First Class Mail |
| White Cap - Nc01 | Ram Tool Pick / Parcel - Nc01 | Attn: Adam Thomas, Branch Manager | 310 Dalton Ave | Charlotte, NC 28206-3118 | | First Class Mail |
| White Cap - Nc01 | White Cap, LP | Attn: Adam Thomas, Branch Manager | 310 Dalton Ave | | Charlotte, NC 28206-3118 | First Class Mail |
| White Cap - Nc03 | Ram Tool Pick / Parcel - Nc03 | Attn: Mac Swink, Branch Manager | 1601 Wolfpack Lane | Raleigh, NC 27609-7524 | | First Class Mail |
| White Cap - Nc03 | White Cap, LP | Attn: Mac Swink, Branch Manager | 1601 Wolfpack Ln | | Raleigh, NC 27609-7524 | First Class Mail |
| White Cap - Nc04 | Ram Tool Pick / Parcel - Nc04 | Attn: Dustin Hicks, Branch Manager | 3820 U S Hwy 421 N | Wilmington, NC 28401-9024 | | First Class Mail |
| White Cap - Nc04 | White Cap, LP | Attn: Dustin Hicks, Branch Manager | 3820 U S Hwy 421 N | | Wilmington, NC 28401-9024 | First Class Mail |
| White Cap - Nc05 | International Tool | Attn: Kyle Loafman, Dir of Purchasing | 4500 5Th Ave South Building M 4 | Birmingham, AL 35222 | | First Class Mail |
| White Cap - Nc05 | White Cap, LP | Attn: Kyle Loafman, Dir of Purchasing | 64 Darlington Ave | | Wilmington, NC 28403-1344 | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| White Cap - Nc05 | White Cap, LP | Attn: Kyle Loafman, Dir of Purchasing | 4500 5Th Ave South Building M 4 | Birmingham, AL 35222 | First Class Mail |
| White Cap - New Orleans - 240 | White Cap, LP | Attn: Randy Morris, Owner | 1008 L And A Rd | Metairie, LA 70001 | First Class Mail |
| White Cap - New Orleans - 240 | White Cap, LP | Attn: Randy Morris, Owner | 1008 L & A Rd | Metairie, LA 70001 | First Class Mail |
| White Cap - No Las Vegas - 38 | White Cap, LP | Attn: Randy Morris, Owner | 4171 Distribution Circle | North Las Vegas, NV 89030 | First Class Mail |
| White Cap - No Phoenix - 13 | White Cap, LP | Attn: Randy Morris, Owner | 23910 N 19Th Ave | Phoenix, AZ 85085 | First Class Mail |
| White Cap - No Tucson - 53 | White Cap, LP | Attn: Randy Morris, Owner | 3875 N Commerce Dr | Tucson, AZ 85705 | First Class Mail |
| White Cap - No. Las Vegas - 38 | Attn: Randy Morris, Owner | 4171 Distribution Circle | North Las Vegas, NV 89030 | | First Class Mail |
| White Cap - No. Phoenix - 13 | Attn: Randy Morris, Owner | 23910 N 19Th Ave | Phoenix, AZ 85085 | | First Class Mail |
| White Cap - No. Tucson - 53 | Attn: Randy Morris, Owner | 3875 N Commerce Dr | Tucson, AZ 85705 | | First Class Mail |
| White Cap - North Highlands - 20 | Attn: Randy Morris, Owner | 4550 Roseville Rd | North Highlands, CA 95660 | | First Class Mail |
| White Cap - Ogden - 508 | Attn: Randy Morris, Owner | 2497 South 1760 West | Ogden, UT 84401 | | First Class Mail |
| White Cap - Ogden - 508 | White Cap, LP | Attn: Randy Morris, Owner | 2497 South 1760 W | Ogden, UT 84401 | First Class Mail |
| White Cap - Omaha - 101 | Attn: Randy Morris, Owner | 9950 S 134Th St | Omaha, NE 68138 | | First Class Mail |
| White Cap - Omaha - 101 | White Cap, LP | Attn: Randy Morris, Owner | 9950 S 134Th St | Omaha, NE 68138 | First Class Mail |
| White Cap - Ontario - 28 | Attn: Randy Morris, Owner | 5055 E Airport | Ontario, CA 91761 | | First Class Mail |
| White Cap - Ontario - 28 | White Cap, LP | Attn: Randy Morris, Owner | 5055 E Airport | Ontario, CA 91761 | First Class Mail |
| White Cap - Orem - 60 | Attn: Randy Morris, Owner | 555 South 1325 West | Orem, UT 84058 | | First Class Mail |
| White Cap - Orem - 60 | White Cap, LP | Attn: Randy Morris, Owner | 555 South 1325 W | Orem, UT 84058 | First Class Mail |
| White Cap - Orlando - 235 | Attn: Randy Morris, Owner | 3671 Old Winter Garden Rd | Orlando, FL 32805 | | First Class Mail |
| White Cap - Orlando - 235 | White Cap, LP | Attn: Randy Morris, Owner | 3671 Old Winter Garden Rd | Orlando, FL 32805 | First Class Mail |
| White Cap - Orlando (Cmc) -837 | Attn: Randy Morris, Owner | 783 Thorpe Rd | Orlando, FL 32824 | | First Class Mail |
| White Cap - Orlando Cmc - 837 | White Cap, LP | Attn: Randy Morris, Owner | 783 Thorpe Rd | Orlando, FL 32824 | First Class Mail |
| White Cap - Panama City - 238 | Attn: Randy Morris, Owner | 17689 Ashley Dr | Panama City Beach, FL 32413 | | First Class Mail |
| White Cap - Panama City - 238 | White Cap, LP | Attn: Randy Morris, Owner | 17689 Ashley Dr | Panama City Beach, FL 32413 | First Class Mail |
| White Cap - Paramount - 9 | Attn: Randy Morris, Owner | 14080 Orange Ave | Paramount, CA 90723 | | First Class Mail |
| White Cap - Paramount - 9 | White Cap, LP | Attn: Randy Morris, Owner | 14080 Orange Ave | Paramount, CA 90723 | First Class Mail |
| White Cap - Pharr Ic - 708 | Attn: Randy Morris, Owner | 5411 Athol St | Pharr, TX 78577 | | First Class Mail |
| White Cap - Pharr Ic - 708 | White Cap, LP | Attn: Randy Morris, Owner | 5411 Athol St | Pharr, TX 78577 | First Class Mail |
| White Cap - Phoenix - 14 | Attn: Randy Morris, Owner | 2432 S 6Th St | Phoenix, AZ 85004 | | First Class Mail |
| White Cap - Phoenix - 14 | White Cap, LP | Attn: Randy Morris, Owner | 2432 S 6Th St | Phoenix, AZ 85004 | First Class Mail |
| White Cap - Pinellas - 232 | Attn: Randy Morris, Owner | 5220 126Th Ave N | Clearwater, FL 33760 | | First Class Mail |
| White Cap - Pinellas - 232 | White Cap, LP | Attn: Randy Morris, Owner | 5220 126Th Ave N | Clearwater, FL 33760 | First Class Mail |
| White Cap - Pomona (Hub) - 824 | Attn: Randy Morris, Owner | 1480 East Grand Avenue | Pomona, CA 91766 | | First Class Mail |
| White Cap - Pomona Hub - 824 | White Cap, LP | Attn: Randy Morris, Owner | 1480 E Grand Ave | Pomona, CA 91766 | First Class Mail |
| White Cap - Pompano Beach - 236 | Attn: Randy Morris, Owner | 2007 NW 15Th Ave | Pompano Beach, FL 33069 | | First Class Mail |
| White Cap - Pompano Beach - 236 | White Cap, LP | Attn: Randy Morris, Owner | 2007 NW 15Th Ave | Pompano Beach, FL 33069 | First Class Mail |
| White Cap - Portland - 32 | Attn: Randy Morris, Owner | 920 NE 58Th Ave | Portland, OR 97213 | | First Class Mail |
| White Cap - Portland - 32 | White Cap, LP | Attn: Randy Morris, Owner | 920 NE 58Th Ave | Portland, OR 97213 | First Class Mail |
| White Cap - Raleigh - 258 | Attn: Randy Morris, Owner | 8909 Midway West Rd | Raleigh, NC 27617 | | First Class Mail |
| White Cap - Raleigh - 258 | White Cap, LP | Attn: Randy Morris, Owner | 8909 Midway W Rd | Raleigh, NC 27617 | First Class Mail |
| White Cap - Raleigh Dc - 218 | Attn: Randy Morris, Owner | 1211 Intrepid Ct | Raleigh, NC 27610 | | First Class Mail |
| White Cap - Raleigh Dc - 218 | White Cap, LP | Attn: Randy Morris, Owner | 1211 Intrepid Ct | Raleigh, NC 27610 | First Class Mail |
| White Cap - Rancho Cordova - 33 | Attn: Randy Morris, Owner | 2421 Mercantile Dr | Rancho Cordova, CA 95742 | | First Class Mail |
| White Cap - Rancho Cordova - 33 | White Cap, LP | Attn: Randy Morris, Owner | 2421 Mercantile Dr | Rancho Cordova, CA 95742 | First Class Mail |
| White Cap - Reno - 40 | Attn: Randy Morris, Owner | 1830 E Lincoln Way | Sparks, NV 89434 | | First Class Mail |
| White Cap - Reno - 40 | White Cap, LP | Attn: Randy Morris, Owner | 1830 E Lincoln Way | Sparks, NV 89434 | First Class Mail |
| White Cap - Riverside - 4 | Attn: Randy Morris, Owner | 4133 Fairgrounds | Riverside, CA 92501 | | First Class Mail |
| White Cap - Riverside - 4 | White Cap, LP | Attn: Randy Morris, Owner | 4133 Fairgrounds | Riverside, CA 92501 | First Class Mail |
| White Cap - Roseville - 68 | Attn: Randy Morris, Owner | 8286 Industrial Ave | Roseville, CA 95678 | | First Class Mail |
| White Cap - Roseville - 68 | White Cap, LP | Attn: Randy Morris, Owner | 8286 Industrial Ave | Roseville, CA 95678 | First Class Mail |
| White Cap - Saint George - 63 | Attn: Randy Morris, Owner | 3884 S River Rd | Saint George, UT 84790 | | First Class Mail |
| White Cap - Saint George - 63 | White Cap, LP | Attn: Randy Morris, Owner | 3884 S River Rd | Saint George, UT 84790 | First Class Mail |
| White Cap - Salinas - 27 | Attn: Randy Morris, Owner | 1276 Abbott St | Salinas, CA 93901 | | First Class Mail |
| White Cap - Salinas - 27 | White Cap, LP | Attn: Randy Morris, Owner | 1276 Abbott St | Salinas, CA 93901 | First Class Mail |
| White Cap - Salt Lake City - 50 | Attn: Randy Morris, Owner | 2503 South 300 West | South Salt Lake, UT 84115 | | First Class Mail |
| White Cap - Salt Lake City - 50 | White Cap, LP | Attn: Randy Morris, Owner | 2503 South 300 W | South Salt Lake, UT 84115 | First Class Mail |
| White Cap - San Antonio - 714 | Attn: Randy Morris, Owner | 4235 Millings Rd | San Antonio, TX 78219 | | First Class Mail |
| White Cap - San Antonio - 714 | White Cap, LP | Attn: Randy Morris, Owner | 4235 Millings Rd | San Antonio, TX 78219 | First Class Mail |
| White Cap - San Antonio Ic - 709 | Attn: Randy Morris, Owner | 10500 Broadway St Ste 200 | San Antonio, TX 78217 | | First Class Mail |
| White Cap - San Antonio Ic - 709 | White Cap, LP | Attn: Randy Morris, Owner | 10500 Broadway St Ste 200 | San Antonio, TX 78217 | First Class Mail |
| White Cap - San Bernardino (Hub) - 820 | White Cap, LP | Attn: Randy Morris, Owner | 379 South I Street | San Bernardino, CA 92410 | First Class Mail |
| White Cap - San Bernardino Hub - 820 | White Cap, LP | Attn: Randy Morris, Owner | 379 South I St | San Bernardino, CA 92410 | First Class Mail |
| White Cap - San Diego - 3 | Attn: Randy Morris, Owner | 7560 Convoy Ct | San Diego, CA 92111 | | First Class Mail |
| White Cap - San Diego - 3 | White Cap, LP | Attn: Randy Morris, Owner | 7560 Convoy Ct | San Diego, CA 92111 | First Class Mail |
| White Cap - San Francisco - 17 | Attn: Randy Morris, Owner | 200 Jennings St | San Francisco, CA 94124 | | First Class Mail |
| White Cap - San Francisco - 17 | White Cap, LP | Attn: Randy Morris, Owner | 200 Jennings St | San Francisco, CA 94124 | First Class Mail |
| White Cap - San Jose - 35 | Attn: Randy Morris, Owner | 595 Brennan St | San Jose, CA 95131 | | First Class Mail |
| White Cap - San Jose - 35 | White Cap, LP | Attn: Randy Morris, Owner | 595 Brennan St | San Jose, CA 95131 | First Class Mail |
| White Cap - San Juan Capistrano - 5 | Attn: Randy Morris, Owner | 33061 Camino Capistrano | San Juan Capistrano, CA 92675 | | First Class Mail |
| White Cap - San Juan Capistrano - 5 | White Cap, LP | Attn: Randy Morris, Owner | 33061 Camino Capistrano | San Juan Capistrano, CA 92675 | First Class Mail |
| White Cap - San Marcos (Hub) - 830 | Attn: Randy Morris, Owner | 804 Rancheros Drive | San Marcos, CA 92069 | | First Class Mail |
| White Cap - San Marcos Hub - 830 | White Cap, LP | Attn: Randy Morris, Owner | 804 Rancheros Dr | San Marcos, CA 92069 | First Class Mail |
| White Cap - Sanford 252 | Attn: Randy Morris, Owner | 341 Evangeline Way | Sanford, FL 32771 | | First Class Mail |
| White Cap - Sanford252 | White Cap, LP | Attn: Randy Morris, Owner | 341 Evangeline Way | Sanford, FL 32771 | First Class Mail |
| White Cap - Santa Ana - 1 | Attn: Randy Morris, Owner | 1723 S Ritchey St | Santa Ana, CA 92705 | | First Class Mail |
| White Cap - Santa Ana - 1 | White Cap, LP | Attn: Randy Morris, Owner | 1723 S Ritchey St | Santa Ana, CA 92705 | First Class Mail |
| White Cap - Santa Ana Rdc - 305 | Attn: Randy Morris, Owner | 1917-1919 East Occidental | Santa Ana, CA 92705 | | First Class Mail |
| White Cap - Santa Ana Rdc - 305 | White Cap, LP | Attn: Randy Morris, Owner | 1917-1919 East Occidental | Santa Ana, CA 92705 | First Class Mail |
| White Cap - Santa Barbara - 61 | Attn: Randy Morris, Owner | 617 Salsipuedes St | Santa Barbara, CA 93103 | | First Class Mail |
| White Cap - Santa Barbara - 61 | White Cap, LP | Attn: Randy Morris, Owner | 617 Salsipuedes St | Santa Barbara, CA 93103 | First Class Mail |
| White Cap - Santa Maria - 65 | Attn: Randy Morris, Owner | 1646 W Carlotti | Santa Maria, CA 93454 | | First Class Mail |
| White Cap - Santa Maria - 65 | White Cap, LP | Attn: Randy Morris, Owner | 1646 W Carlotti | Santa Maria, CA 93454 | First Class Mail |
| White Cap - Santa Rosa - 26 | Attn: Randy Morris, Owner | 300 E Todd Rd | Santa Rosa, CA 95407 | | First Class Mail |
| White Cap - Santa Rosa - 26 | White Cap, LP | Attn: Randy Morris, Owner | 300 E Todd Rd | Santa Rosa, CA 95407 | First Class Mail |
| White Cap - Sarasota - 223 | Attn: Randy Morris, Owner | 2525 12Th St Bldg 1 | Sarasota, FL 34237 | | First Class Mail |
| White Cap - Sarasota - 223 | White Cap, LP | Attn: Randy Morris, Owner | 2525 12Th St Bldg 1 | Sarasota, FL 34237 | First Class Mail |
| White Cap - Savannah - 243 | Attn: Randy Morris, Owner | 118 Westside Blvd | Pooler, GA 31322 | | First Class Mail |
| White Cap - Savannah - 243 | White Cap, LP | Attn: Randy Morris, Owner | 118 W side Blvd | Pooler, GA 31322 | First Class Mail |
| White Cap - Sc01 | Ram Tool Pick / Parcel - Sc01 | Attn: Karl Cone, Branch Manager | 3537 Dorchester Road | North Charleston, SC 29405-7635 | First Class Mail |
| White Cap - Sc01 | White Cap, LP | Attn: Karl Cone, Branch Manager | 3537 Dorchester Rd | North Charleston, SC 29405-7635 | First Class Mail |
| White Cap - Sc02 | Ram Tool Pick / Parcel - Sc02 | Attn: Scott Meece, Branch Manager | 1517 South Buncombe Road | Greer, SC 29651-6636 | First Class Mail |
| White Cap - Sc02 | White Cap, LP | Attn: Scott Meece, Branch Manager | 1517 South Buncombe Rd | Greer, SC 29651-6636 | First Class Mail |
| White Cap - Sc03 | White Cap, LP | Attn: Eric W brook, Branch Manager | 1554 Old Dairy Dr | Columbia, SC 29201-4836 | First Class Mail |
| White Cap - Sc03 | Ram Tool Pick / Parcel - Sc03 | Attn: Eric Westbrook, Branch Manager | 1554 Old Dairy Drive | Columbia, SC 29201-4836 | First Class Mail |
| White Cap - Seattle - 46 | Attn: Randy Morris, Owner | 4121 6Th Ave NW | Seattle, WA 98107 | | First Class Mail |
| White Cap - Seattle - 46 | White Cap, LP | Attn: Randy Morris, Owner | 4121 6Th Ave NW | Seattle, WA 98107 | First Class Mail |
| White Cap - Spokane - 47 | Attn: Randy Morris, Owner | 3825 ETrent Ave | Spokane, WA 99202 | | First Class Mail |
| White Cap - Spokane - 47 | White Cap, LP | Attn: Randy Morris, Owner | 3825 ETrent Ave | Spokane, WA 99202 | First Class Mail |
| White Cap - Springdale - 107 | Attn: Randy Morris, Owner | 4784 N Thompson St | Springdale, AR 72764 | | First Class Mail |
| White Cap - Springdale - 107 | White Cap, LP | Attn: Randy Morris, Owner | 4784 N Thompson St | Springdale | First Class Mail |
| White Cap - Springfield Mo - 117 | Attn: Randy Morris, Owner | 423 N Belcrest Ave | Springfield, MO 65802 | | First Class Mail |
| White Cap - Springfield Mo - 117 | White Cap, LP | Attn: Randy Morris, Owner | 423 N Belcrest Ave | Springfield, MO 65802 | First Class Mail |
| White Cap - Stockton - 23 | Attn: Randy Morris, Owner | 1166 S Wilson Way | Stockton, CA 95205 | | First Class Mail |
| White Cap - Stockton - 23 | White Cap, LP | Attn: Randy Morris, Owner | 1166 S Wilson Way | Stockton, CA 95205 | First Class Mail |
| White Cap - Stockton Dc - 66 | Attn: Randy Morris, Owner | 3601 Navone Rd | Stockton, CA 95215 | | First Class Mail |
| White Cap - Stockton Dc - 66 | White Cap, LP | Attn: Randy Morris, Owner | 3601 Navone Rd | Stockton, CA 95215 | First Class Mail |
| White Cap - Sun Valley - 383 | Attn: Randy Morris, Owner | 8901 Bradley Ave | Sun Valley, CA 91352 | | First Class Mail |
| White Cap - Sun Valley - 383 | White Cap, LP | Attn: Randy Morris, Owner | 8901 Bradley Ave | Sun Valley, CA 91352 | First Class Mail |
| White Cap - Tacoma - 506 | Attn: Randy Morris, Owner | 3037 Center St | Tacoma, WA 98409 | | First Class Mail |
| White Cap - Tacoma - 506 | White Cap, LP | Attn: Randy Morris, Owner | 3037 Center St | Tacoma, WA 98409 | First Class Mail |
| White Cap - Tampa - 237 | Attn: Randy Morris, Owner | 8210 Sabal Industrial Blvd | Tampa, FL 33619 | | First Class Mail |
| White Cap - Tampa - 237 | White Cap, LP | Attn: Randy Morris, Owner | 8210 Sabal Industrial Blvd | Tampa, FL 33619 | First Class Mail |
| White Cap - Tampa (Cmt) - 847 | Attn: Randy Morris, Owner | 608 N 19Th St | Tampa, FL 33605 | | First Class Mail |
| White Cap - Tampa Cmt - 847 | White Cap, LP | Attn: Randy Morris, Owner | 608 N 19Th St | Tampa, FL 33605 | First Class Mail |
| White Cap - Temecula - 6 | Attn: Randy Morris, Owner | 28065 Diaz Rd | Temecula, CA 92590 | | First Class Mail |
| White Cap - Temecula - 6 | White Cap, LP | Attn: Randy Morris, Owner | 28065 Diaz Rd | Temecula, CA 92590 | First Class Mail |
| White Cap - Tulsa Ok - 120 | Attn: Randy Morris, Owner | 5935 S 129Th East Ave | Tulsa, OK 74134 | | First Class Mail |
| White Cap - Tulsa Ok - 120 | White Cap, LP | Attn: Randy Morris, Owner | 5935 S 129Th East Ave | Tulsa, OK 74134 | First Class Mail |
| White Cap - Va01 | Ram Tool Pick / Parcel - Va01 | Attn: Roland Larsen, Branch Manager | 5902 Farrington Avenue | Alexandria, VA 22304 | First Class Mail |
| White Cap - Va01 | White Cap, LP | Attn: Roland Larsen, Branch Manager | 5902 Farrington Ave | Alexandria, VA 22304 | First Class Mail |
| White Cap - Va02 | Ram Tool Pick / Parcel - Va02 | Attn: Matt Lambert, Branch Manager | 2800 Ackley Avenue | Henrico, VA 23228-2146 | First Class Mail |
| White Cap - Va02 | White Cap, LP | Attn: Matt Lambert, Branch Manager | 2800 Ackley Ave | Henrico, VA 23228-2146 | First Class Mail |
| White Cap - Va04 | Ram Tool Pick / Parcel - Va04 | Attn: Jon Hunger, Branch Manager | 700 Boundry Street | Chesapeake, VA 23324-1302 | First Class Mail |
| White Cap - Va04 | White Cap, LP | Attn: Jon Hunger, Branch Manager | 700 Boundry St | Chesapeake, VA 23324-1302 | First Class Mail |
| White Cap - Valparaiso - 602 | Attn: Randy Morris, Owner | 4500 Airport Dr | Valparaiso, IN 46383 | | First Class Mail |
| White Cap - Valparaiso - 602 | White Cap, LP | Attn: Randy Morris, Owner | 4500 Airport Dr | Valparaiso, IN 46383 | First Class Mail |
| White Cap - Ventura - 7 | Attn: Randy Morris, Owner | 6086 Nicolle St | Ventura, CA 93003 | | First Class Mail |
| White Cap - Ventura - 7 | White Cap, LP | Attn: Randy Morris, Owner | 6086 Nicolle St | Ventura, CA 93003 | First Class Mail |
| White Cap - Ventura (Hub) - 833 | Attn: Randy Morris, Owner | 1397 Walter Street | Ventura, CA 93003 | | First Class Mail |
| White Cap - Ventura Hub - 833 | White Cap, LP | Attn: Randy Morris, Owner | 1397 Walter St | Ventura, CA 93003 | First Class Mail |
| White Cap - Venus - 735 | Attn: Randy Morris, Owner | 6840 I H 157 | Venus, TX 76084 | | First Class Mail |
| White Cap - Venus - 735 | White Cap, LP | Attn: Randy Morris, Owner | 6840 I H 157 | Venus, TX 76084 | First Class Mail |
| White Cap - W Palm - 955 | Attn: Randy Morris, Owner | 832 Pike Rd | West Palm Beach, FL 33411 | | First Class Mail |
| White Cap - W Phoenix - 12 | Attn: Randy Morris, Owner | 10951 West Camelback Rd | Goodyear, AZ 85395 | | First Class Mail |
| White Cap - West Palm - 955 | White Cap, LP | Attn: Randy Morris, Owner | 832 Pike Rd | West Palm Beach, FL 33411 | First Class Mail |
| White Cap - West Phoenix - 12 | White Cap, LP | Attn: Randy Morris, Owner | 10951 W Camelback Rd | Goodyear, AZ 85395 | First Class Mail |
| White Cap - Wilmington - 220 | Attn: Randy Morris, Owner | 6744 Netherlands Dr | Wilmington, NC 28405 | | First Class Mail |
| White Cap - Wilmington - 220 | White Cap, LP | Attn: Randy Morris, Owner | 6744 Netherlands Dr | Wilmington, NC 28405 | First Class Mail |
| White Cap 7 322 | White Cap, LP | Attn: Jerry Masters, Owner | 8310 Maltby Rd | Woodinville, WA 98072 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Method of Service |
|---|---|---|---|---|
| White Cap 274 | Attn: Jeff Johns, Branch Manager | 7585 Freedom Ave Nw | Canton, OH 44720 | First Class Mail |
| White Cap 274 | White Cap, LP | Attn: Jeff Johns, Branch Manager | 7585 Freedom Ave Nw | Canton, OH 44720 | First Class Mail |
| White Cap 317 | Attn: Chad Kiosk, Owner | 465 E Locust St | Dallastown, PA 17313 | First Class Mail |
| White Cap 317 | White Cap, LP | Attn: Chad Kiosk, Owner | 465 E Locust St | Dallastown, PA 17313 | First Class Mail |
| White Cap 318 | Attn: Chad Kohler | 1490 Ritner Hwy | Carlisle, PA 17013 | First Class Mail |
| White Cap 318 | White Cap, LP | Attn: Chad Kohler | 1490 Ritner Hwy | Carlisle, PA 17013 | First Class Mail |
| White Cap 333 | Attn: Jeff Malatack, Owner | 1526 Grundy Lane | Bristol, PA 19007 | First Class Mail |
| White Cap 333 | White Cap, LP | Attn: Jeff Malatack, Owner | 1526 Grundy Ln | Bristol, PA 19007 | First Class Mail |
| White Cap 334 | Attn: Jeff Malatack, Owner | 2800 Grays Ferry Ave | Philadelphia, PA 19146 | First Class Mail |
| White Cap 334 | White Cap, LP | Attn: Jeff Malatack, Owner | 2800 Grays Ferry Ave | Philadelphia, PA 19146 | First Class Mail |
| White Cap 335 | Attn: Jeff Malatack, Owner | 4171 Us-130 S | Edgewater Park, NJ 08010 | First Class Mail |
| White Cap 335 | White Cap, LP | Attn: Jeff Malatack, Owner | 4171 Us-130 S | Edgewater Park, NJ 08010 | First Class Mail |
| White Cap 356 | Attn: Anthony Bunting, Branch Manager | 3698 Rennie School Rd | Traverse City, MI 49685 | First Class Mail |
| White Cap 356 | White Cap, LP | Attn: Anthony Bunting, Branch Manager | 3698 Rennie School Rd | Traverse City, MI 49685 | First Class Mail |
| White Cap 440 | Attn: Jill Gamboa, Owner | 10802 N Stemmons Fwy | Dallas, TX 75220 | First Class Mail |
| White Cap 440 | White Cap, LP | Attn: Jill Gamboa, Owner | 10802 N Stemmons Fwy | Dallas, TX 75220 | First Class Mail |
| White Cap 441 | Attn: Jill Gamboa, Owner | 3101 Industrial Terrace Ste 101 | Austin, TX 78758 | First Class Mail |
| White Cap 441 | White Cap, LP | Attn: Jill Gamboa, Owner | 3101 Industrial Terrace Ste 101 | Austin, TX 78758 | First Class Mail |
| White Cap 442 | Attn: Jill Gamboa, Owner | 3351 N Pan Am Expressway | San Antonio, TX 78219 | First Class Mail |
| White Cap 442 | White Cap, LP | Attn: Jill Gamboa, Owner | 3351 N Pan Am Expressway | San Antonio, TX 78219 | First Class Mail |
| White Cap 443 | Attn: Jill Gamboa, Owner | 12252 Cutten Road | Houston, TX 77066 | First Class Mail |
| White Cap 443 | White Cap, LP | Attn: Jill Gamboa, Owner | 12252 Cutten Rd | Houston, TX 77066 | First Class Mail |
| White Cap 444 | Attn: Jill Gamboa, Owner | 3220 South Thomas Road | Oklahoma City, OK 73179 | First Class Mail |
| White Cap 444 | White Cap, LP | Attn: Jill Gamboa, Owner | 3220 South Thomas Rd | Oklahoma City, OK 73179 | First Class Mail |
| White Cap 445 | Attn: Sabrina Sekhon, Owner | 250 Edison Way | Reno, NV 89502 | First Class Mail |
| White Cap 445 | White Cap, LP | Attn: Sabrina Sekhon, Owner | 250 Edison Way | Reno, NV 89502 | First Class Mail |
| White Cap 446 | Attn: Joel Robinson, Owner | 43300 W Seven Mile Rd | Northville, MI 48167 | First Class Mail |
| White Cap 446 | White Cap, LP | Attn: Joel Robinson, Owner | 43300 W Seven Mile Rd | Northville, MI 48167 | First Class Mail |
| White Cap 550 | Ram Tool & Supply - Al01 | Attn: Parke Smith, Branch Manager | 4024 3Rd Avenue South | Birmingham, AL 35222-1917 | First Class Mail |
| White Cap 550 | White Cap, LP | Attn: Parke Smith, Branch Manager | 4024 3Rd Ave South | Birmingham, AL 35222-1917 | First Class Mail |
| White Cap 551 | Ram Tool & Supply - Al02 | Attn: Andrew Kopecky, Branch Manager | 110 Jetplex Circle | Madison, AL 35758-8960 | First Class Mail |
| White Cap 551 | White Cap, LP | Attn: Andrew Kopecky, Branch Manager | 110 Jetplex Circle | Madison, AL 35758-8960 | First Class Mail |
| White Cap 552 | White Cap Al03 | Attn: Byron Raulerson, Branch Manager | 1944 South Broad Street | Mobile, AL 36615-1302 | First Class Mail |
| White Cap 552 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 1944 South Blvd St | Mobile, AL 36615-1302 | First Class Mail |
| White Cap 554 | Ram Tool & Supply - Fl02 | Attn: Byron Raulerson, Branch Manager | 3027 North Davis Highway | Pensacola, FL 32503-3556 | First Class Mail |
| White Cap 554 | White Cap, LP | Attn: Byron Raulerson, Branch Manager | 3027 N Davis Hwy | Pensacola, FL 32503-3556 | First Class Mail |
| White Cap 555 | Ram Tool & Supply - Fl05 | Attn: Gordon Lewis, Branch Manager | 5507 East Chelsea Street | Tampa, FL 33610-7118 | First Class Mail |
| White Cap 555 | White Cap, LP | Attn: Gordon Lewis, Branch Manager | 5507 E Chelsea St | Tampa, FL 33610-7118 | First Class Mail |
| White Cap 556 | Ram Tool & Supply - Fl06 | Attn: Destry Roberts, Branch Manager | 7460 Chancellor Drive | Orlando, FL 32809-6214 | First Class Mail |
| White Cap 556 | White Cap, LP | Attn: Destry Roberts, Branch Manager | 7460 Chancellor Dr | Orlando, FL 32809-6214 | First Class Mail |
| White Cap 557 | Ram Tool & Supply - Fl07 | Attn: Rob Renendo, Branch Manager | 6773 Phillips Industrial Lane | Jacksonville, FL 32256-1546 | First Class Mail |
| White Cap 557 | White Cap, LP | Attn: Rob Renendo, Branch Manager | 6773 Phillips Industrial Ln | Jacksonville, FL 32256-1546 | First Class Mail |
| White Cap 558 | Ram Tool & Supply - Fl08 | Attn: Kyle Weeks, Branch Manager | 3585 Nw 54Th Street | Ft Lauderdale, FL 33309-6358 | First Class Mail |
| White Cap 558 | White Cap, LP | Attn: Kyle Weeks, Branch Manager | 3585 Nw 54Th St | Ft Lauderdale, FL 33309-6358 | First Class Mail |
| White Cap 559 | Ram Tool & Supply Co - Fl09 | Attn: Kyle Lodman, Dir Of Purchasing | 1600 Nw 102Nd Avenue | Doral, FL 33172-2763 | First Class Mail |
| White Cap 559 | White Cap, LP | Attn: Kyle Lodman, Dir of Purchasing | 1600 Nw 102Nd Ave | Doral, FL 33172-2763 | First Class Mail |
| White Cap 560 | Ram Tool & Supply Co Ga01 | Attn: Jeff Hicks, Cfo | 2439 Mountain Industrial Blvd | Tucker, GA 30084-3811 | First Class Mail |
| White Cap 560 | White Cap, LP | Attn: Jeff Hicks, Cfo | 2439 Mountain Industrial Blvd | Tucker, GA 30084-3811 | First Class Mail |
| White Cap 561 | Ram Tool & Supply - Ga03 | Attn: John Kimball, Branch Manager | 205 Telfair Road | Savannah, GA 31415-1606 | First Class Mail |
| White Cap 561 | White Cap, LP | Attn: John Kimball, Branch Manager | 205 Telfair Rd | Savannah, GA 31415-1606 | First Class Mail |
| White Cap 568 | Ram Tool & Supply - Nc01 | Attn: Adam Thomas, Branch Manager | 310 Dalton Avenue | Charlotte, NC 28206-3118 | First Class Mail |
| White Cap 568 | White Cap, LP | Attn: Adam Thomas, Branch Manager | 310 Dalton Ave | Charlotte, NC 28206-3118 | First Class Mail |
| White Cap 570 | Ram Tool & Supply - Nc03 | Attn: Mac Swink, Branch Manager | 1601 Wolfpack Lane | Raleigh, NC 27609-7524 | First Class Mail |
| White Cap 570 | White Cap, LP | Attn: Mac Swink, Branch Manager | 1601 Wolfpack Ln | Raleigh, NC 27609-7524 | First Class Mail |
| White Cap 571 | Ram Tool & Supply - Nc05 | Attn: Dustin Hicks, Branch Manager | 3820 U S Hwy 421 N | Wilmington, NC 28401-9024 | First Class Mail |
| White Cap 571 | White Cap, LP | Attn: Dustin Hicks, Branch Manager | 3820 U S Hwy 421 N | Wilmington, NC 28401-9024 | First Class Mail |
| White Cap 575 | Ram Tool & Supply - Sc01 | Attn: Karl Cone, Branch Manager | 3537 Dorchester Road | North Charleston, SC 29405-7635 | First Class Mail |
| White Cap 575 | White Cap, LP | Attn: Karl Cone, Branch Manager | 3537 Dorchester Rd | North Charleston, SC 29405-7635 | First Class Mail |
| White Cap 576 | Ram Tool & Supply - Sc02 | Attn: Scott Meece, Branch Manager | 1517 South Buncombe Road | Greer, SC 29651-6636 | First Class Mail |
| White Cap 576 | White Cap, LP | Attn: Scott Meece, Branch Manager | 1517 South Buncombe Rd | Greer, SC 29651-6636 | First Class Mail |
| White Cap 577 | White Cap, LP | Attn: Eric W brook, Branch Manager | 1554 Old Dairy Dr | Columbia, SC 29201-4836 | First Class Mail |
| White Cap 577 | Ram Tool & Supply - Sc03 | Attn: Eric Westbrook, Branch Manager | 1554 Old Dairy Drive | Columbia, SC 29201-4836 | First Class Mail |
| White Cap 588 | White Cap Va01 | Attn: Roland Larson, Branch Manager | 5902 Farrington Avenue | Alexandria, VA 22304 | First Class Mail |
| White Cap 588 | White Cap, LP | Attn: Roland Larson, Branch Manager | 5902 Farrington Ave | Alexandria, VA 22304 | First Class Mail |
| White Cap 589 | Ram Tool & Supply - Va02 | Attn: Matt Lambert, Branch Manager | 2800 Ackley Avenue | Henrico, VA 23228-2146 | First Class Mail |
| White Cap 589 | White Cap, LP | Attn: Matt Lambert, Branch Manager | 2800 Ackley Ave | Henrico, VA 23228-2146 | First Class Mail |
| White Cap 591 | Ram Tool & Supply - Va04 | Attn: Jon Hunger, Branch Manager | 700 Boundry Street | Chesapeake, VA 23324-1302 | First Class Mail |
| White Cap 591 | White Cap, LP | Attn: Jon Hunger, Branch Manager | 700 Boundry St | Chesapeake, VA 23324-1302 | First Class Mail |
| White Cap 660 | Attn: Bryan Benefield, Owner | 2350 Park Ave | Chico, CA 95928 | First Class Mail |
| White Cap 660 | White Cap, LP | Attn: Bryan Benefield, Owner | 2350 Park Ave | Chico, CA 95928 | First Class Mail |
| White Cap 662 | Attn: Jennifer Shaw, Owner | 10054 Mills Station Rd 100 | Sacramento, CA 95827 | First Class Mail |
| White Cap 662 | White Cap, LP | Attn: Jennifer Shaw, Owner | 10054 Mills Station Rd 100 | Sacramento, CA 95827 | First Class Mail |
| White Cap 696 | Attn: Bryan Benefield, Buyer | 4231 W 1St Street | Duluth, MN 55807-2761 | First Class Mail |
| White Cap 696 | White Cap, LP | Attn: Bryan Benefield, Buyer | 4231 W 1St St | Duluth, MN 55807-2761 | First Class Mail |
| White Cap 733 | Attn: Jennifer Shaw, Owner | 2900 Mead Ave | Santa Clara, CA 95051 | First Class Mail |
| White Cap 733 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2900 Mead Ave | Santa Clara, CA 95051 | First Class Mail |
| White Cap 779 | Attn: Bill Brawner, Owner | 350 Curry Hollow Road | Pittsburgh, PA 15236 | First Class Mail |
| White Cap 779 | White Cap, LP | Attn: Bill Brawner, Owner | 350 Curry Hollow Rd | Pittsburgh, PA 15236 | First Class Mail |
| White Cap 781 | Attn: Jennifer Shaw, Owner | 60 Austin Blvd | Commack, NY 11725 | First Class Mail |
| White Cap 781 | White Cap, LP | Attn: Jennifer Shaw, Owner | 60 Austin Blvd | Commack, NY 11725 | First Class Mail |
| White Cap 784 | Attn: Larry Rafnson, Owner | 3201 Roosevelt Ave | Indianapolis, IN 46218 | First Class Mail |
| White Cap 784 | White Cap, LP | Attn: Larry Rafnson, Owner | 3201 Roosevelt Ave | Indianapolis, IN 46218 | First Class Mail |
| White Cap 788 | Attn: Randy Morris, Owner | 1700 St Louis Rd | Collinsville, IL 62234 | First Class Mail |
| White Cap 788 | White Cap, LP | Attn: Randy Morris, Owner | 1700 St Louis Rd | Collinsville, IL 62234 | First Class Mail |
| White Cap 797 | Attn: Pat Murchison, Branch Manager | 1490 Ritner Hwy | Carlisle, PA 17013 | First Class Mail |
| White Cap 797 | White Cap, LP | Attn: Pat Murchison, Branch Manager | 1490 Ritner Hwy | Carlisle, PA 17013 | First Class Mail |
| White Cap 935 | Attn: Jeff Johns, Branch Manager | 12039 E Pine St | Tulsa, OK 74116 | First Class Mail |
| White Cap 935 | White Cap, LP | Attn: Jeff Johns, Branch Manager | 12039 E Pine St | Tulsa, OK 74116 | First Class Mail |
| White Cap Albany Ahh - 513 | Attn: Jennifer Shaw, Owner | 17 Commercial Ave | Albany, NY 12205 | First Class Mail |
| White Cap Albany Ahh - 513 | White Cap, LP | Attn: Jennifer Shaw, Owner | 17 Commercial Ave | Albany, NY 12205 | First Class Mail |
| White Cap Ardsley (Ahh) - 141 | Attn: Jennifer Shaw, Owner | 425 Sawmill River Rd | Ardsley, NY 10502 | First Class Mail |
| White Cap Ardsley Ahh - 141 | White Cap, LP | Attn: Jennifer Shaw, Owner | 425 Sawmill River Rd | Ardsley, NY 10502 | First Class Mail |
| White Cap Auburn (Ahh) - 130 | Attn: Jennifer Shaw, Owner | 275 Washington St | Auburn, MA 01501 | First Class Mail |
| White Cap Auburn Ahh - 130 | White Cap, LP | Attn: Jennifer Shaw, Owner | 275 Washington St | Auburn, MA 01501 | First Class Mail |
| White Cap Augusta (Ahh) - 167 | Attn: Jennifer Shaw, Owner | 23 Leighton Rd | Augusta, ME 04330 | First Class Mail |
| White Cap Augusta Ahh - 167 | White Cap, LP | Attn: Jennifer Shaw, Owner | 23 Leighton Rd | Augusta, ME 04330 | First Class Mail |
| White Cap Baltimore - 211 | Attn: Jennifer Shaw, Owner | 1006 Middle River Rd A | Baltimore (Middle River), MD 21220 | First Class Mail |
| White Cap Baltimore - 211 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1006 Middle River Rd A | Baltimore Middle River, MD 21220 | First Class Mail |
| White Cap Baltimore (Kcp) - 188 | Attn: Jennifer Shaw, Owner | 2960 Washington Blvd | Baltimore, MD 21230 | First Class Mail |
| White Cap Baltimore Kcp - 188 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2960 Washington Blvd | Baltimore, MD 21230 | First Class Mail |
| White Cap Bangor (Ahh) - 166 | Attn: Jennifer Shaw, Owner | 284 Perry Rd | Bangor, ME 04401 | First Class Mail |
| White Cap Bangor Ahh - 166 | White Cap, LP | Attn: Jennifer Shaw, Owner | 284 Perry Rd | Bangor, ME 04401 | First Class Mail |
| White Cap Beltsville (Kcp) - 188 | Attn: Jennifer Shaw, Owner | 10120 Bacon Dr | Beltsville, MD 20705 | First Class Mail |
| White Cap Beltsville Kcp - 188 | White Cap, LP | Attn: Jennifer Shaw, Owner | 10120 Bacon Dr | Beltsville, MD 20705 | First Class Mail |
| White Cap Bend 825 | Attn: Parke Smith, Branch Manager | 280 Southeast Bridgeford Blvd | Bend, OR 97702-1456 | First Class Mail |
| White Cap Bend 825 | White Cap, LP | Attn: Parke Smith, Branch Manager | 280 Southeast Bridgeford Blvd | Bend, OR 97702-1456 | First Class Mail |
| White Cap Boston - 113 | Attn: Jennifer Shaw, Owner | 420 E St | Boston, MA 02127 | First Class Mail |
| White Cap Boston - 113 | White Cap, LP | Attn: Jennifer Shaw, Owner | 420 E St | Boston, MA 02127 | First Class Mail |
| White Cap Boston (Kcp) - 133 | Attn: Jennifer Shaw, Owner | 643 Summer St | Boston, MA 02210 | First Class Mail |
| White Cap Boston Kcp - 133 | White Cap, LP | Attn: Jennifer Shaw, Owner | 643 Summer St | Boston, MA 02210 | First Class Mail |
| White Cap Bristol (Ahh) - 196 | Attn: Jennifer Shaw, Owner | 2105 Island Rd | Bristol, VA 24201 | First Class Mail |
| White Cap Bristol Ahh - 196 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2105 Island Rd | Bristol, VA 24201 | First Class Mail |
| White Cap Brock 180 | Attn: Larry Rafnson, Owner | 2575 Kasota Ave | St Paul, MN 55108 | First Class Mail |
| White Cap Brooklyn (Ahh) - 143 | Attn: Jennifer Shaw, Owner | 382 Hamilton Ave And 245 Lorraine | Brooklyn, NY 11231 | First Class Mail |
| White Cap Brooklyn Ahh - 143 | White Cap, LP | Attn: Jennifer Shaw, Owner | 382 Hamilton Ave And 245 Lorraine | Brooklyn, NY 11231 | First Class Mail |
| White Cap Buffalo (Ahh) - 114 | Attn: Jennifer Shaw, Owner | 6515 Transit Rd C | Bowmansville, NY 14026 | First Class Mail |
| White Cap Buffalo Ahh - 514 | White Cap, LP | Attn: Jennifer Shaw, Owner | 6515 Transit Rd C | Bowmansville, NY 14026 | First Class Mail |
| White Cap C W C12 | Attn: Larry Rafnson, Owner | 41 Osage Ave | Kansas City, MO 66105 | First Class Mail |
| White Cap C W C12 | White Cap, LP | Attn: Larry Rafnson, Owner | 41 Osage Ave | Kansas City, MO 66105 | First Class Mail |
| White Cap C W C41 | Attn: Larry Rafnson, Owner | 910 W Ireland Road | South Bend, IN 46614 | First Class Mail |
| White Cap C W C41 | White Cap, LP | Attn: Larry Rafnson, Owner | 910 W Ireland Rd | South Bend, IN 46614 | First Class Mail |
| White Cap C W C42 | Attn: Larry Rafnson, Owner | 5000 Angola Road | Toledo, OH 43615 | First Class Mail |
| White Cap C W C42 | White Cap, LP | Attn: Larry Rafnson, Owner | 5000 Angola Rd | Toledo, OH 43615 | First Class Mail |
| White Cap Cap 5843 | Attn: Shalom Severance, Owner | 107 Parker Avenue | Durango, CO 81303 | First Class Mail |
| White Cap Cap 5843 | White Cap, LP | Attn: Shalom Severance, Owner | 107 Parker Ave | Durango, CO 81303 | First Class Mail |
| White Cap Cap 5844 | Attn: Shalom Severance, Owner | 4285 Greenfield Drive | Windsor, CO 80550 | First Class Mail |
| White Cap Cap 5844 | White Cap, LP | Attn: Shalom Severance, Owner | 4285 Greenfield Dr | Windsor, CO 80550 | First Class Mail |
| White Cap Cap 5846 | Attn: Shalom Severance, Owner | 1675 Tuskegee Place | Colorado Springs, CO 80915 | First Class Mail |
| White Cap Cap 5846 | White Cap, LP | Attn: Shalom Severance, Owner | 1675 Tuskegee Place | Colorado Springs, CO 80915 | First Class Mail |
| White Cap Chantilly (Kcp) - 187 | Attn: Jennifer Shaw, Owner | 3933 Avion Park Ct B114 | Chantilly, VA 20151 | First Class Mail |
| White Cap Chantilly Kcp - 187 | White Cap, LP | Attn: Jennifer Shaw, Owner | 3933 Avion Park Ct B114 | Chantilly, VA 20151 | First Class Mail |
| White Cap Chesapeake - 210 | Attn: Jennifer Shaw, Owner | 550 Woodlake Dr | Chesapeake, VA 23320 | First Class Mail |
| White Cap Chesapeake - 210 | White Cap, LP | Attn: Jennifer Shaw, Owner | 550 Woodlake Dr | Chesapeake, VA 23320 | First Class Mail |
| White Cap Chicopee (Ahh) - 509 | Attn: Jennifer Shaw, Owner | 323 Meadow St | Chicopee, MA 01013 | First Class Mail |
| White Cap Chicopee Ahh - 509 | White Cap, LP | Attn: Jennifer Shaw, Owner | 323 Meadow St | Chicopee, MA 01013 | First Class Mail |
| White Cap Construction Supply | Attn: Scott Riggs, Owner | 110 Columbia Road | Salisbury, MD 21801 | First Class Mail |
| White Cap Construction Supply | Attn: Scott Riggs, Owner | 1685 River Road | New Castle, DE 19720-5194 | First Class Mail |
| White Cap Construction Supply | Attn: Scott Riggs, Owner | 5298 South Dupont Highway | Dover, DE 19901 | First Class Mail |
| White Cap Construction Supply | White Cap, LP | Attn: Scott Riggs, Owner | 5298 South Dupont Hwy | Dover, DE 19901 | First Class Mail |
| White Cap Construction Supply | White Cap, LP | Attn: Scott Riggs, Owner | 1685 River Rd | New Castle, DE 19720-5194 | First Class Mail |

**Exhibit A**
Service List

| Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| White Cap Construction Supply | White Cap, LP | Attn: Scott Riggs, Owner | 110 Columbia Rd | | Salisbury, MD 21801 | First Class Mail |
| White Cap Construction Supply 297 | Attn: Jennifer Stelljes, Owner | 6250 Brook Hollow Pkwy | Norcross, GA 30071 | | | First Class Mail |
| White Cap Construction Supply 297 | White Cap, LP | Attn: Jennifer Stelljes, Owner | 6250 Brook Hollow Pkwy | | Norcross, GA 30071 | First Class Mail |
| White Cap Construction Supply 858 | Attn: Rebecca Roe, Owner | 9230 Alaking Ct | Capital Heights, MD 20743 | | | First Class Mail |
| White Cap Construction Supply 858 | White Cap, LP | Attn: Rebecca Roe, Owner | 9230 Alaking Ct | | Capital Heights, MD 20743 | First Class Mail |
| White Cap Cranston (ANN) - 134 | Attn: Jennifer Shaw, Owner | 30 Freeway Dr | Cranston, RI 02920 | | | First Class Mail |
| White Cap Cranston ANN - 134 | White Cap, LP | Attn: Jennifer Shaw, Owner | 30 Freeway Dr | | Cranston, RI 02920 | First Class Mail |
| White Cap East Wareham (ANN) - 138 | Attn: Jennifer Shaw, Owner | 3131 Cranberry Hwy | East Wareham, MA 02538 | | | First Class Mail |
| White Cap East Wareham Ann - 138 | White Cap, LP | Attn: Jennifer Shaw, Owner | 3131 Cranberry Hwy | | East Wareham, MA 02538 | First Class Mail |
| White Cap Edison - 109 | Attn: Jennifer Shaw, Owner | 203 Mill Rd | Edison, NJ 08837 | | | First Class Mail |
| White Cap Edison - 109 | White Cap, LP | Attn: Jennifer Shaw, Owner | 203 Mill Rd | | Edison, NJ 08837 | First Class Mail |
| White Cap Fairfield (ANN) - 161 | Attn: Jennifer Shaw, Owner | 160 Fairfield Rd | Fairfield, NJ 07004 | | | First Class Mail |
| White Cap Fairfield Ann - 161 | White Cap, LP | Attn: Jennifer Shaw, Owner | 160 Fairfield Rd | | Fairfield, NJ 07004 | First Class Mail |
| White Cap Gainesville Va - 206 | Attn: Jennifer Shaw, Owner | 14235 John Marshall Hwy | Gainesville, VA 20155 | | | First Class Mail |
| White Cap Gainesville Va - 206 | White Cap, LP | Attn: Jennifer Shaw, Owner | 14235 John Marshall Hwy | | Gainesville, VA 20155 | First Class Mail |
| White Cap Henrietta (ANN) - 515 | Attn: Jennifer Shaw, Owner | 1140 Lehigh Station Rd | Henrietta, NY 14467 | | | First Class Mail |
| White Cap Henrietta ANN - 515 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1140 Lehigh Station Rd | | Henrietta, NY 14467 | First Class Mail |
| White Cap Hyattsville - 207 | Attn: Jennifer Shaw, Owner | 2509 51St Ave | Hyattsville, MD 20781 | | | First Class Mail |
| White Cap Hyattsville - 207 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2509 51St Ave | | Hyattsville, MD 20781 | First Class Mail |
| White Cap Long Island City (Kcp) - 146 | Attn: Jennifer Shaw, Owner | 21-32 Borden Ave | Long Island City, NY 11101 | | | First Class Mail |
| White Cap Long Island City Kcp - 146 | White Cap, LP | Attn: Jennifer Shaw, Owner | 21-32 Borden Ave | | Long Island City, NY 11101 | First Class Mail |
| White Cap- Loomis -661 | Attn: Jennifer Shaw, Owner | 3855 Taylor Road | Loomis, CA 95650 | | | First Class Mail |
| White Cap- Loomis -661 | White Cap, LP | Attn: Jennifer Shaw, Owner | 3855 Taylor Rd | | Loomis, CA 95650 | First Class Mail |
| White Cap Manchester - 114 | Attn: Jennifer Shaw, Owner | 232 Frontage Rd | Manchester, NH 03103 | | | First Class Mail |
| White Cap Manchester - 114 | White Cap, LP | Attn: Jennifer Shaw, Owner | 232 Frontage Rd | | Manchester, NH 03103 | First Class Mail |
| White Cap Massena (ANN) - 516 | Attn: Jennifer Shaw, Owner | 30 Hill St | Massena, NY 13662 | | | First Class Mail |
| White Cap Massena Ann - 516 | White Cap, LP | Attn: Jennifer Shaw, Owner | 30 Hill St | | Massena, NY 13662 | First Class Mail |
| White Cap N Bergen - 112 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1511 Tonnelle Ave | | North Bergen, NJ 07047 | First Class Mail |
| White Cap New Haven (ANN) - 510 | Attn: Jennifer Shaw, Owner | 102 Wheeler St | New Haven, CT 06511 | | | First Class Mail |
| White Cap New Haven Ann - 510 | White Cap, LP | Attn: Jennifer Shaw, Owner | 102 Wheeler St | | New Haven, CT 06511 | First Class Mail |
| White Cap Newington (ANN) - 511 | Attn: Jennifer Shaw, Owner | 91 Holmes Rd | Newington, CT 06111 | | | First Class Mail |
| White Cap Newington Ann - 511 | White Cap, LP | Attn: Jennifer Shaw, Owner | 91 Holmes Rd | | Newington, CT 06111 | First Class Mail |
| White Cap North Bergen - 112 | Attn: Jennifer Shaw, Owner | 1511 Tonnelle Ave | North Bergen, NJ 07047 | | | First Class Mail |
| White Cap Parlin (ANN) - 163 | Attn: Jennifer Shaw, Owner | 287 Cheesequake Rd | Parlin, NJ 08859 | | | First Class Mail |
| White Cap Parlin (ANN) - 163 | White Cap Parsippany (Kcp) - 164 | Attn: Jennifer Shaw, Owner | 799 Edwards Rd | Parsippany, NJ 07054 | | First Class Mail |
| White Cap Parlin Ann - 163 | White Cap, LP | Attn: Jennifer Shaw, Owner | 287 Cheesequake Rd | | Parlin, NJ 08859 | First Class Mail |
| White Cap Parlin Ann - 163 | White Cap, LP | Attn: Jennifer Shaw, Owner | 799 Edwards Rd | | Parsippany, NJ 07054 | First Class Mail |
| White Cap Philadelphia (Kcp) - 186 | Attn: Jennifer Shaw, Owner | 1540 Delmar Dr | Folcroft, PA 19032 | | | First Class Mail |
| White Cap Philadelphia Kcp - 186 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1540 Delmar Dr | | Folcroft, PA 19032 | First Class Mail |
| White Cap Plainville (ANN) - 139 | Attn: Jennifer Shaw, Owner | 6 Commerce Blvd | Plainville, MA 02762 | | | First Class Mail |
| White Cap Plainville Ann - 139 | White Cap, LP | Attn: Jennifer Shaw, Owner | 6 Commerce Blvd | | Plainville, MA 02762 | First Class Mail |
| White Cap Plattsburgh (ANN) - 517 | Attn: Jennifer Shaw, Owner | 63 Trade Rd | Plattsburgh, NY 12901 | | | First Class Mail |
| White Cap Plattsburgh Ann - 517 | White Cap, LP | Attn: Jennifer Shaw, Owner | 63 Trade Rd | | Plattsburgh, NY 12901 | First Class Mail |
| White Cap Portland (ANN) - 169 | Attn: Jennifer Shaw, Owner | 585 Riverside St | (Aka 14 Rainmaker) | Portland, ME 04103 | | First Class Mail |
| White Cap Portland Ann - 169 | White Cap, LP | Attn: Jennifer Shaw, Owner | 585 Riverside St Aka 14 Rainmaker | | Portland, ME 04103 | First Class Mail |
| White Cap Portsmouth (ANN) - 170 | Attn: Jennifer Shaw, Owner | 255 West Rd | Portsmouth, NH 03801 | | | First Class Mail |
| White Cap Portsmouth Ann - 170 | White Cap, LP | Attn: Jennifer Shaw, Owner | 255 W Rd | | Portsmouth, NH 03801 | First Class Mail |
| White Cap Queens Ny - 110 | Attn: Jennifer Shaw, Owner | 30-30 60Th St | Woodside, NY 11377 | | | First Class Mail |
| White Cap Queens Ny - 110 | White Cap, LP | Attn: Jennifer Shaw, Owner | 30-30 60Th St | | Woodside, NY 11377 | First Class Mail |
| White Cap Richmond (ANN) - 192 | Attn: Jennifer Shaw, Owner | 2405 Hermitage Rd | Richmond, VA 23220 | | | First Class Mail |
| White Cap Richmond Ann - 192 | White Cap, LP | Attn: Jennifer Shaw, Owner | 2405 Hermitage Rd | | Richmond, VA 23220 | First Class Mail |
| White Cap Roanoke (ANN) - 191 | Attn: Jennifer Shaw, Owner | 3535 Brandon Ave Sw | Roanoke, VA 24018 | | | First Class Mail |
| White Cap Roanoke Ann - 191 | White Cap, LP | Attn: Jennifer Shaw, Owner | 3535 Brandon Ave Sw | | Roanoke, VA 24018 | First Class Mail |
| White Cap Rock Tavern (ANN) - 521 | Attn: Jennifer Shaw, Owner | 165 Stone Castle Rd | Rock Tavern, NY 12575 | | | First Class Mail |
| White Cap Rock Tavern Ann - 521 | White Cap, LP | Attn: Jennifer Shaw, Owner | 165 Stone Castle Rd | | Rock Tavern, NY 12575 | First Class Mail |
| White Cap Sitl 681 | Attn: Shalom Severance, Owner | 145 West Main | Silt, CO 81652 | | | First Class Mail |
| White Cap Sitl 681 | White Cap, LP | Attn: Shalom Severance, Owner | 145 W Main | | Silt, CO 81652 | First Class Mail |
| White Cap Springfield Va - 212 | Attn: Jennifer Shaw, Owner | 8090 Alban Rd | Springfield, VA 22150 | | | First Class Mail |
| White Cap Springfield Va - 212 | White Cap, LP | Attn: Jennifer Shaw, Owner | 8090 Alban Rd | | Springfield, VA 22150 | First Class Mail |
| White Cap St Paul 686 | Attn: Larry Rahlson, Owner | 2575 Kasota Ave | St Paul, MN 55108 | | | First Class Mail |
| White Cap Stamford (ANN) - 512 | Attn: Jennifer Shaw, Owner | 226 Selleck St | Stamford, CT 06902 | | | First Class Mail |
| White Cap Stamford Ann - 512 | White Cap, LP | Attn: Jennifer Shaw, Owner | 226 Selleck St | | Stamford, CT 06902 | First Class Mail |
| White Cap Stoughton - 111 | Attn: Jennifer Shaw, Owner | 45 Maple St | Stoughton, MA 02072 | | | First Class Mail |
| White Cap Stoughton - 111 | White Cap, LP | Attn: Jennifer Shaw, Owner | 45 Maple St | | Stoughton, MA 02072 | First Class Mail |
| White Cap Syracuse (ANN) - 518 | Attn: Jennifer Shaw, Owner | 106 Boss Rd | Syracuse, NY 13211 | | | First Class Mail |
| White Cap Syracuse Ann - 518 | White Cap, LP | Attn: Jennifer Shaw, Owner | 106 Boss Rd | | Syracuse, NY 13211 | First Class Mail |
| White Cap W field Ann - 523 | White Cap, LP | Attn: Jennifer Shaw, Owner | 287 Lockhouse Rd | | Westfield, MA 01085 | First Class Mail |
| White Cap Westfield (ANN) - 523 | Attn: Jennifer Shaw, Owner | 287 Lockhouse Rd | Westfield, MA 01085 | | | First Class Mail |
| White Cap Whitehall (ANN) - 520 | Attn: Jennifer Shaw, Owner | 1139 Lehigh Ave 700 | Whitehall, PA 18052 | | | First Class Mail |
| White Cap Whitehall Ann - 520 | White Cap, LP | Attn: Jennifer Shaw, Owner | 1139 Lehigh Ave 700 | | Whitehall, PA 18052 | First Class Mail |
| White Cap Williston (ANN) - 519 | Attn: Jennifer Shaw, Owner | 6 Ethan Allen Dr | South Burlington, VT 05403 | | | First Class Mail |
| White Cap Williston Ann - 519 | White Cap, LP | Attn: Jennifer Shaw, Owner | 6 Ethan Allen Dr | | South Burlington, VT 05403 | First Class Mail |
| White Cap Woburn (ANN) - 140 | Attn: Jennifer Shaw, Owner | 291 Salem St | Woburn, MA 01801 | | | First Class Mail |
| White Cap Woburn Ann - 140 | White Cap, LP | Attn: Jennifer Shaw, Owner | 291 Salem St | | Woburn, MA 01801 | First Class Mail |
| White Cap-564 | Attn: Mitch O'Quin, Branch Manager | 10131 West Airline Highway | Saint Rose, LA 70087-3003 | | | First Class Mail |
| White Cap-564 | White Cap, LP | Attn: Mitch O'Quin, Branch Manager | 10131 W Airline Hwy | | Saint Rose, LA 70087-3003 | First Class Mail |
| White Castle True Value Hardware | White Castle Fertilizer Cooperative, Inc | Attn: Patrick Rodriguez, Mgr | 32705 Hwy 1 South | | White Castle, LA 70788-2200 | First Class Mail |
| White Distribution | Attn: Mike White, Owner | 300 S Calhoun St | Fairbury, IL 61739-1414 | | | First Class Mail |
| White Distribution | White Distribution & Supply, LLC | Attn: Mike White, Owner | 300 S Calhoun St | | Fairbury, IL 61739-1414 | First Class Mail |
| White Technologies | P.O. Box 489 | 619 Forestview Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies | 619 Forest View Dr | Geneva, IL 60134 | | | | First Class Mail |
| White Industrial Technologies | 619 Forest View Drive | Geneva, IL 60134 | | | | First Class Mail |
| White Industrial Technologies Inc | Attn: Jim White | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies Inc | Attn: Pat White | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies Inc | Jim White | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies Inc | P.O. Box 489 | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Industrial Technologies Inc | Pat White | 619 Forest View Dr | Geneva, IL 60134 | | | First Class Mail |
| White Lightning Product | 101 Prospect Ave | 500 Midland Bldg | Cleveland, OH 44115 | | | First Class Mail |
| White Lightning Product | P.O. Box 198038 | Atlanta, GA 30384 | | | | First Class Mail |
| White Lightning Product | 101 W Prospect Ave | Cleveland, OH 44115 | | | | First Class Mail |
| White Lightning Product | P.O. Box 6399 | Laurie A Knight | Customer Financial Service Dep | | Cleveland, OH 44101 | First Class Mail |
| White Lightning Product | 725 Raco Dr | Lawrenceville, GA 30045 | | | | First Class Mail |
| White Lumber | Attn: Jason White, President | 927 S Garcia Street | Port Isabel, TX 78578-0001 | | | First Class Mail |
| White Lumber | White Lumber & Supply Inc | Attn: Jason White, President | 927 S Garcia St | | Port Isabel, TX 78578-0001 | First Class Mail |
| White Rabbit LLC | c/o Keiding Inc | 4545 W Woolworth Ave | Milwaukee, WI 53218 | | | First Class Mail |
| White Rabbit LLC | 1732 N Prospect Ave | Apt 714 | Milwaukee, WI 53202 | | | First Class Mail |
| White Rabbit LLC | 16593 Interlachen Blvd | Lakeville, MN 55044 | | | | First Class Mail |
| White Rabbit LLC | 3592 W Douglas Ave | Milwaukee, WI 53209 | | | | First Class Mail |
| White Rabbit LLC | 4001 W Green Tree Rd | Milwaukee, WI 53209 | | | | First Class Mail |
| White River Forest Products LP | 315 Hwy 17 | White River, ON P0M 2G0 | Canada | | | First Class Mail |
| White River Forest Products LP | P.O. Box 1572 | Sault Sainte Marie, MI 49783 | | | | First Class Mail |
| White River Forest Products LP | P.O. Box 1572 | Sault Ste Marie, MI 49783 | | | | First Class Mail |
| White Systems, Inc | 400 Kidd'S Hill Road | Hyannis, MA 02601 | | | | First Class Mail |
| White Systems, Inc | 400 Kidds Hill Rd | Hyannis, MA 02601 | | | | First Class Mail |
| White Way Sign | 39512 Treasury Center | Chicago, IL 60694 | | | | First Class Mail |
| White Willow Landscape & Nursery | White Willow Landscape & Nursery, Inc | Attn: Elizabeth Bowyer, Pres/Secretary | 5681 White Willow Rd | | Minooka, IL 60447-8809 | First Class Mail |
| Whitebridge Pet Brands | c/o United Warehouse | 11324 E Apache | Tulsa, OK 74116 | | | First Class Mail |
| Whitebridge Pet Brands | 1224 Fern Ridge Parkway | 200 | St Louis, MO 63141 | | | First Class Mail |
| Whitebridge Pet Brands | P.O. Box 339 | Dana Point, CA 92629 | | | | First Class Mail |
| Whitebridge Pet Brands | 4880 Shepherd Trl | Rockford, IL 61103 | | | | First Class Mail |
| Whitebridge Pet Brands | 11401 Olive Blvd, Ste 210 | St Louis, MO 63141 | | | | First Class Mail |
| Whitebridge Pet Brands | 1224 Fern Ridge Parkway, Ste 200 | St Louis, MO 63141 | | | | First Class Mail |
| Whitebridge Pet Brands | 1224 Fern Ridge Pkwy, Ste 200 | St Louis, MO 63141 | | | | First Class Mail |
| Whitefield & Eddy Law Plc | Accounting Dept | 699 Walnut St, Ste 2000 | Des Moines, IA 50309 | | | First Class Mail |
| Whitehall Door | 5184 Mckinley | Whitehall, PA 18052 | | | | First Class Mail |
| Whitehall Prod Ltd | 8786 Water St | Montague, MI 49437 | | | | First Class Mail |
| Whitehall Prod Ltd | 8786 Water St | Montague, MI 49437 | | | | First Class Mail |
| Whitehall Product Ltd | 1625 S Warner | Whitehall, MI 49461 | | | | First Class Mail |
| Whitehall Product LLC | 1345 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Whitehall Product LLC | 1345 Momentum Place | Chicago, IL 60689 | | | | First Class Mail |
| Whitehall Product LLC | 8786 Water St | Montague, MI 49437 | | | | First Class Mail |
| Whitehall Product, LLC | 1625 S Warner | Whitehall, MI 49461 | | | | First Class Mail |
| Whitehall Products, LLC | 1625 Warner St | Whitehall, MI 49461 | | | | First Class Mail |
| Whitelaw Twining | 2400 200 Granville St | Vancouver, BC V6C 1S4 | Canada | | | First Class Mail |
| White-Rodgers Division | Po Box 93638 | Cook, IL 60673 | | | | First Class Mail |
| White's Lumber Inc | Attn: Jon Dasny, Owner | 231 N Rutland St | Watertown, NY 13601 | | | First Class Mail |
| Whitman's Feed Store | Attn: Josh Poulin, President | 1873 Vt Rte 67 E | North Bennington, VT 05257-0001 | | | First Class Mail |
| Whitman's Feed Store | Poulin Grain, Inc | Attn: Josh Poulin, President | 1873 Vt Rte 67 E | | North Bennington, VT 05257-0001 | First Class Mail |
| Whitmor Inc | 102 Ne 2nd St | 276 | Boca Raton, FL 33432 | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd | Bldg D, Ste 103 | Southaven, MS 38671 | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd | Bldg D, Suite 103 | Southaven, MS 38671 | | | First Class Mail |
| Whitmor Inc | P.O. Box 1000 | Dept 109 | Memphis, TN 38148 | | | First Class Mail |
| Whitmor Inc | P.O. Box 28 | Hwy 64 | Earle, AR 72331 | | | First Class Mail |
| Whitmor Inc | P.O. Box 28 | Hwy 64 & 149 | Earle, AR 72331 | | | First Class Mail |
| Whitmor Inc | P.O. Box 1019 | South Haven, MS 38671 | | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd, Ste 103 | Southaven, MS 38671 | | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd | Ste 103 | Southaven, MS 38671 | | | First Class Mail |
| Whitmor Inc | 8680 Swinnea Rd | Suite 103 | Southaven, MS 38671 | | | First Class Mail |
| Whitmore's | Attn: John Whitmore, President | 4 Hardscrabble Ct | East Hampton, NY 11937-2591 | | | First Class Mail |
| Whitmore's | John W Whitmore Corp | Attn: John Whitmore, President | 4 Hardscrabble Ct | | East Hampton, NY 11937-2591 | First Class Mail |

**Exhibit A**

Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Whitney E Jacobs | Address Redacted | | | | First Class Mail |
| Whitney N Gilbert | Address Redacted | | | | First Class Mail |
| Whitney Point Variety Store, Inc. | Attn: Lance Gregg | 2962 US Rt 11 | | Whitney Point, NY 13862-9998 | First Class Mail |
| Whitney-Marie Nahum | Address Redacted | | | | First Class Mail |
| Whittaker, Clark & Daniels | John R Allyn | 24145 W Riverwalk Ct | | Plainfield, IL 60544 | First Class Mail |
| Whittaker, Clark & Daniels | P.O. Box 18466 | Newark, NJ 07191 | | | First Class Mail |
| Whizbang Retail Training | 233 Washington Ave, Ste 213 | Grand Haven, MI 49417 | | | First Class Mail |
| Whiz-Q Stone | Attn: James Michael Whisenand, President | 4501 East Loop 820 South | | Fort Worth, TX 76119-5409 | First Class Mail |
| Whiz-Q Stone | Whiz-Q, Inc | Attn: James Michael Whisenand, President | 4501 E Loop 820 South | Fort Worth, TX 76119-5409 | First Class Mail |
| Whole Space Industries Ltd | c/o Diversified Entities | 5000 Proviso Dr | Unit 2 | Melrose Park, IL 60163 | First Class Mail |
| Whole Space Industries Ltd | 400 W Main St | Ste 327 | | Babylon, NY 11702 | First Class Mail |
| Wholesale Building Products | 3050 N 29th Court | Hollywood, FL 33020 | | | First Class Mail |
| Wholesale Building Products | 3050 N 29th Ct | Hollywood, FL 33020 | | | First Class Mail |
| Wholesale Building Products | 5933 Broadway Ave | Jacksonville, FL 32254 | | | First Class Mail |
| Wholesale Building Products, LLC | 3050 N 29th Ct | Hollywood, FL 33020 | | | First Class Mail |
| Wholesale Carpet Of Fox Valley | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Wholesale Carpet Of Fox Valley | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Wholesale Carpets Fox Valley | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Wholesale Carpets Of Fox Valley Inc | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Wholesale Carpets Of Fox Valley Inc | 502 Northwest Hwy | Fox River Grove, IL 60021 | | | First Class Mail |
| Wholesale Hardware & Supply, Inc | d/b/a Sanders True Value Hardware | Attn: Rich Sanders | 160 6th St | Silverthorne, CO 80498-9999 | First Class Mail |
| Wholesale Industrial Parts | P.O. Box 2637 | Fresno, CA 93745 | | | First Class Mail |
| Wholesale Wood Products | P.O. Box 2068 | 819 Cowarts Rd | | Dothan, AL 36302 | First Class Mail |
| Wholesale Wood Products | P.O. Box 2068 | 819 Cowarts Rd | | Dothan, AL 36303 | First Class Mail |
| Wholesale Wood Products | 1808A 30th St N | Birmingham, AL 35234 | | | First Class Mail |
| WI Dept of Revenue | Unclaimed Property Unit | P.O. Box 8982 | Ste 550 | Madison, WI 53708 | First Class Mail |
| Wibaux General Store | Attn: Cherry Harrington, Owner | 121 Wilbaux St S | | P.O. Box 254 | First Class Mail |
| Wibaux General Store | Wibaux Industries LLC | Attn: Cherry Harrington, Owner | 121 Wilbaux St S, PO Box 254 | Wibaux, MT 59353 | First Class Mail |
| Wiebke Trading Co | 110 Rose St | La Crosse, WI 54603 | | | First Class Mail |
| Wiegands Nursery H&Gs | Attn: Marv Wiegand | 47747 Romeo Plank Rd | | Macomb, MI 48044-2819 | First Class Mail |
| Wiegands Nursery H&Gs | Ray Wiegand's Nursery, Inc | Attn: Marv Wiegand | 47747 Romeo Plank Rd | Macomb, MI 48044-2819 | First Class Mail |
| Wiehe's Hardware | Dzw Sales of Barron, Wisconsin Inc | Attn: David T Wiehe, President | 524 E La Salle Ave | Barron, WI 54812-1686 | First Class Mail |
| Wiener Crowley & St John, Inc | 135 Fort Lee Rd, Ste 301 | Leonia, NJ 07605 | | | First Class Mail |
| Wiener, Crowley & St John Inc | 135 Fort Lee Rd | Leonia, NJ 07605 | | | First Class Mail |
| Wiener, Crowley & St John Inc | 135 Fort Lee Road | Leonia, NJ 07605 | | | First Class Mail |
| Wiese Hardware Store | Attn: Frederic Wiese, Owner | 527 Main Street | | Henderson, MN 56044 | First Class Mail |
| Wiese Hardware Store | Frederic Associates LLC | Attn: Frederic Wiese, Owner | 527 Main St | Henderson, MN 56044 | First Class Mail |
| Wiese USA | P.O. Box 60106 | St Louis, MO 63160 | | | First Class Mail |
| Wiffle Ball Inc | 1920 Waukegan Rd, Ste 206-A | Glenview, IL 60025 | | | First Class Mail |
| Wiffle Ball Inc | 275 Bridgeport Ave | Shelton, CT 06484 | | | First Class Mail |
| Wiffle Ball Inc | P.O. Box 193 | Shelton, CT 06484 | | | First Class Mail |
| Wigwam Mills Inc | P.O. Box 818 | P.O. Box 818 | | Sheboygan, WI 53082 | First Class Mail |
| Wigwam Mills Inc | 3402 Crocker Ave | Sheboygan, WI 53081 | | | First Class Mail |
| Wigwam Mills Inc | 3402 Crocker Ave | Sheboygan, WI 53082 | | | First Class Mail |
| Wigwam Mills Inc | 5300 Wi-42 N | Sheboygan, WI 53082 | | | First Class Mail |
| Wigwam Mills Inc | P.O. Box 818 | Sheboygan, WI 53082 | | | First Class Mail |
| Wilard Hause Iii | Address Redacted | | | | First Class Mail |
| Wilbur Westpfahl Jr | Address Redacted | | | | First Class Mail |
| Wilburn True Value Hdwe | Attn: Ed Shipley, President | 109 W Broadway | | Lenoir City, TN 37771-2914 | First Class Mail |
| Wilburn True Value Hdwe | J W Wilburn Hardware Co | Attn: Ed Shipley, President | 109 W Broadway | Lenoir City, TN 37771-2914 | First Class Mail |
| Wilco Distributors Inc | P.O. Box 291 | 1200 West Laurel Avenue | | Lompoc, CA 93438 | First Class Mail |
| Wilco Distributors Inc | P.O. Box 291 | Lompoc, CA 93438 | | | First Class Mail |
| Wilco Distributors, Inc | 6832 N El Mirage Rd | Glendale, AZ 85307 | | | First Class Mail |
| Wilco Distributors, Inc | P.O. Box 70 | Litchfield Park, AZ 85340 | | | First Class Mail |
| Wilco Enterprises | P.O. Box 4324 | Chatsworth, CA 91313 | | | First Class Mail |
| Wilco Farmers | P.O. Box 258 | Mt Angel, OR 97362 | | | First Class Mail |
| Wilco Farmers - 01 Mcminnville | Attn: Jake Wilson | 2741 N Hwy 99W | | Mcminnville, OR 97128-9209 | First Class Mail |
| Wilco Farmers - 01 Mcminnville | Wilco Farmers | Attn: Jake Wilson | 2741 N Hwy 99W | Mcminnville, OR 97128-9209 | First Class Mail |
| Wilco Farmers - 02 Cornelius | Attn: Jake Wilson | 664 Baseline St | | Cornelius, OR 97113-8306 | First Class Mail |
| Wilco Farmers - 02 Cornelius | Wilco Farmers | Attn: Jake Wilson | 664 Baseline St | Cornelius, OR 97113-8306 | First Class Mail |
| Wilco Farmers - 03 Silverton | Attn: Jake Wilson | 734 Mcclaine St | | Silverton, OR 97381-1537 | First Class Mail |
| Wilco Farmers - 03 Silverton | Wilco Farmers | Attn: Jake Wilson | 734 Mcclaine St | Silverton, OR 97381-1537 | First Class Mail |
| Wilco Farmers - 04 Newberg | Attn: Jake Wilson | 2300 East Hancock | | Newberg, OR 97132-2137 | First Class Mail |
| Wilco Farmers - 04 Newberg | Wilco Farmers | Attn: Jake Wilson | 2300 E Hancock | Newberg, OR 97132-2137 | First Class Mail |
| Wilco Farmers - 05 Gig Harbor | Attn: Jake Wilson | 3408 Hunt Street Nw | | Gig Harbor, WA 98335-2038 | First Class Mail |
| Wilco Farmers - 05 Gig Harbor | Wilco Farmers | Attn: Jake Wilson | 3408 Hunt St Nw | Gig Harbor, WA 98335-2038 | First Class Mail |
| Wilco Farmers - 06 Battle Ground | Attn: Jake Wilson | 815 W Main St | | Battle Ground, WA 98604-9174 | First Class Mail |
| Wilco Farmers - 06 Battle Ground | Wilco Farmers | Attn: Jake Wilson | 815 W Main St | Battle Ground, WA 98604-9174 | First Class Mail |
| Wilco Farmers - 07 Oregon City | Attn: Jake Wilson | 19224 S Molalla Ave | | Oregon City, OR 97045-8976 | First Class Mail |
| Wilco Farmers - 07 Oregon City | Wilco Farmers | Attn: Jake Wilson | 19224 S Molalla Ave | Oregon City, OR 97045-8976 | First Class Mail |
| Wilco Farmers - 08 Stayton | Attn: Jake Wilson | 1385 N First Ave | | Stayton, OR 97383-1209 | First Class Mail |
| Wilco Farmers - 08 Stayton | Wilco Farmers | Attn: Jake Wilson | 1385 N First Ave | Stayton, OR 97383-1209 | First Class Mail |
| Wilco Farmers - 09 Yakima | Attn: Jake Wilson | 5801 Summitview Ave Ste A | | Yakima, WA 98908-3047 | First Class Mail |
| Wilco Farmers - 09 Yakima | Wilco Farmers | Attn: Jake Wilson | 5801 Summitview Ave Ste A | Yakima, WA 98908-3047 | First Class Mail |
| Wilco Farmers - 10 Lebanon | Attn: Jake Wilson | 2950 S Santiam Hwy | | Lebanon, OR 97355-2334 | First Class Mail |
| Wilco Farmers - 10 Lebanon | Wilco Farmers | Attn: Jake Wilson | 2950 S Santiam Hwy | Lebanon, OR 97355-2334 | First Class Mail |
| Wilco Farmers - 11 Springfield | Attn: Jake Wilson | 1401 21St Street | | Springfield, OR 97477-3478 | First Class Mail |
| Wilco Farmers - 11 Springfield | Wilco Farmers | Attn: Jake Wilson | 1401 21St St | Springfield, OR 97477-3478 | First Class Mail |
| Wilco Farmers - 12 Canby | Attn: Jake Wilson | 195 S Hazel Dell Way | | Canby, OR 97013-7824 | First Class Mail |
| Wilco Farmers - 12 Canby | Wilco Farmers | Attn: Jake Wilson | 195 S Hazel Dell Way | Canby, OR 97013-7824 | First Class Mail |
| Wilco Farmers - 13 Kelso | Attn: Jake Wilson | 200 Kelso Drive | | Kelso, WA 98626-3112 | First Class Mail |
| Wilco Farmers - 13 Kelso | Wilco Farmers | Attn: Jake Wilson | 200 Kelso Dr | Kelso, WA 98626-3112 | First Class Mail |
| Wilco Farmers - 14 Prineville | Attn: Jake Wilson | 1225 Nw Gardner Rd Ste 102 | | Prineville, OR 97754-8220 | First Class Mail |
| Wilco Farmers - 15 Corvallis | Attn: Jake Wilson | 1905 Ne Four Acre Place | | Corvallis, OR 97330-4209 | First Class Mail |
| Wilco Farmers - 15 Corvallis | Wilco Farmers | Attn: Jake Wilson | 1905 Ne Four Acre Place | Corvallis, OR 97330-4209 | First Class Mail |
| Wilco Farmers - 16 Bend | Attn: Jake Wilson | 2717 E Highway 20 | | Bend, OR 97701-9595 | First Class Mail |
| Wilco Farmers - 16 Bend | Wilco Farmers | Attn: Jake Wilson | 2717 E Hwy 20 | Bend, OR 97701-9595 | First Class Mail |
| Wilco Farmers - 17 Vancouver | Attn: Jake Wilson | 1901C Ne 162Nd Street | | Vancouver, WA 98684-3007 | First Class Mail |
| Wilco Farmers - 17 Vancouver | Wilco Farmers | Attn: Jake Wilson | 1901C Ne 162Nd St | Vancouver, WA 98684-3007 | First Class Mail |
| Wilco Farmers - 18 Puyallup | Attn: Jake Wilson | 10409 E Canyon Road | | Puyallup, WA 98373-4252 | First Class Mail |
| Wilco Farmers - 18 Puyallup | Wilco Farmers | Attn: Jake Wilson | 10409 E Canyon Rd | Puyallup, WA 98373-4252 | First Class Mail |
| Wilco Farmers - 19 Salem | Attn: Jake Wilson | 3285 Commercial St Se | | Salem, OR 97302-4535 | First Class Mail |
| Wilco Farmers - 19 Salem | Wilco Farmers | Attn: Jake Wilson | 3285 Commercial St Se | Salem, OR 97302-4535 | First Class Mail |
| Wilco Farmers - 20 Bremerton | Attn: Jake Wilson | 4330 Wheaton Way | | Bremerton, WA 98310-3064 | First Class Mail |
| Wilco Farmers - 20 Bremerton | Wilco Farmers | Attn: Jake Wilson | 4330 Wheaton Way | Bremerton, WA 98310-3064 | First Class Mail |
| Wilco Farmers - 21 Redmond | Attn: Jake Wilson | 1649 Odem Medo Way | | Redmond, OR 97756-9573 | First Class Mail |
| Wilco Farmers - 21 Redmond | Wilco Farmers | Attn: Jake Wilson | 1649 Odem Medo Way | Redmond, OR 97756-9573 | First Class Mail |
| Wilco Farmers - 22 Lake Oswego | Attn: Jake Wilson | 17711 Jean Way | | Lake Oswego, OR 97035-0001 | First Class Mail |
| Wilco Farmers - 22 Lake Oswego | Wilco Farmers | Attn: Jake Wilson | 17711 Jean Way | Lake Oswego, OR 97035-0001 | First Class Mail |
| Wilco Farmers - 23 Petaluma | Attn: Jake Wilson | 1390 N Mcdowell Blvd | | Petaluma, CA 94954-1188 | First Class Mail |
| Wilco Farmers - 23 Petaluma | Wilco Farmers | Attn: Jake Wilson | 1390 N Mcdowell Blvd | Petaluma, CA 94954-1188 | First Class Mail |
| Wilco Farmers - 24 Sonora | Attn: Jake Wilson | 750 Mono Way | | Sonora, CA 95370-5233 | First Class Mail |
| Wilco Farmers - 24 Sonora | Wilco Farmers | Attn: Jake Wilson | 750 Mono Way | Sonora, CA 95370-5233 | First Class Mail |
| Wilco Farmers - 25 Pasco | Attn: Sam Bugarski, Owner | 6705 Chapel Hill Blvd | | Pasco, WA 99301-4196 | First Class Mail |
| Wilco Farmers - 25 Pasco | Wilco Farmers | Attn: Sam Bugarski, Owner | 6705 Chapel Hill Blvd | Pasco, WA 99301-4196 | First Class Mail |
| Wilco Farmers - 99 Donald (Aurora) Dc | Attn: Jake Wilson | 21256 Buttsville Road Ne | | Aurora, OR 97002-9999 | First Class Mail |
| Wilco Farmers - 99 Donald (Aurora) Dc | Wilco Farmers | Attn: Jake Wilson | 21256 Buttsville Rd Ne | Aurora, OR 97002-9999 | First Class Mail |
| Wilco Farmers Store - 27 Eugene | Attn: Tj Colson, Owner | 4818 W 11Th Avenue | | Eugene, OR 97402 | First Class Mail |
| Wilco Farmers Store - 27 Eugene | Wilco Farmers | Attn: Tj Colson, Owner | 4818 W 11Th Ave | Eugene, OR 97402 | First Class Mail |
| Wilco Farmers Store - 75 Prineville | Attn: Tj Colson, Owner | 154 Ne Saint Charles Way | | Prineville, OR 97754 | First Class Mail |
| Wilco Farmers Store - 75 Prineville | Wilco Farmers | Attn: Tj Colson, Owner | 154 Ne Saint Charles Way | Prineville, OR 97754 | First Class Mail |
| Wilco Imports | 1811 Adrian Rd | Burlingame, CA 94010 | | | First Class Mail |
| Wilco Imports | 6119 N Lenox Ave | Chicago, IL 60646 | | | First Class Mail |
| Wilco Imports | 100 Utah | S San Francisco, CA 94080 | | | First Class Mail |
| Wilcox Brothers True Value | Attn: Kent Wilcox, President | 105 Main St | | Sugar Grove, PA 16350-1535 | First Class Mail |
| Wilcox Brothers True Value | Wilcox Brothers Building Services & Supplies, LLC | Attn: Kent Wilcox, President | 105 Main St | Sugar Grove, PA 16350-1535 | First Class Mail |
| Wild & Wolf Inc | 234 W 39th St | 9th Fl | | New York, NY 10018 | First Class Mail |
| Wild & Wolf Inc | 560 Remington Blvd | Bolingbrook, IL 60440 | | | First Class Mail |
| Wild Goose Farms, The | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| Wild Goose Farms, The | 33321 245th St | La Grange, MO 63448 | | | First Class Mail |
| Wild West Munchies | 546 Se 8th St | C-12 | | Loveland, CO 80537 | First Class Mail |
| Wild West Munchies | 5860 S Quintero Cir | Centennial, CO 80015 | | | First Class Mail |
| Wild Wings | P.O. Box 451 | 2101 S Hwy 61 | | Lake City, MN 55041 | First Class Mail |
| Wild Wings | 2820 Commerce St | Lacrosse, WI 54603 | | | First Class Mail |
| Wilde Tool Co Inc | 1210 Pottawatomie St | Hiawatha, KS 66434 | | | First Class Mail |
| Wildeck West | 25830 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Wilder Erosion Control | 57602 185th St | Mankato, MN 56001 | | | First Class Mail |
| Wildish Construction Co | P.O. Box 40310 | 3600 Wildish Ln | | Eugene, OR 97404 | First Class Mail |
| Wildlife Research Center | 922 Churchill | Waupaca, WI 54981 | | | First Class Mail |
| Wildlife Research Center Inc | 14485 Azurite St Nw | Ramsey, MN 55303 | | | First Class Mail |
| Wildlife Sciences LLC | 11400 K-Tel Dr | Minnetonka, MN 55343 | | | First Class Mail |
| Wildlife Sciences LLC | 11400 K-Tel Drive | Minnetonka, MN 55343 | | | First Class Mail |
| Wildlife World Ltd | Manor Farm Barn | Nr Tetbury, Gloucestershire GL8 8XW | | United Kingdom | First Class Mail |
| Wildlife World Ltd | c/o Lloyds Bank Commercial Fin | P.O. Box 10484 | Suite 501-502 | Harlow, CM30 9GY | United Kingdom | First Class Mail |
| Wildlife World Ltd | c/o Lloyds Bank Commercial Fin | P.O. Box 10484 | Harlow, CM30 9GY | United Kingdom | First Class Mail |
| Wildlife World Ltd | MqSG+7R, Manor Farm Barn | Tetbury, G08 8Xw | | United Kingdom | First Class Mail |
| Wildlife World Ltd | c/o Bosmere Inc | 323 Corban Ave | | Concord, NC 28025 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Wild's True Value Hardware | Attn: Bruce Paisley | 6231 W Houghton Lake Dr | Houghton Lake, MI 48629 | | First Class Mail |
| Wild's True Value Hardware | Attn: Steve E Randall, Owner | 6231 W Houghton Lake Dr | Houghton Lake, MI 48629-8615 | | First Class Mail |
| Wild's True Value Hardware | Abuslin, LLC | 6231 W Houghton Lake Dr | Houghton Lake, MI 48629-8615 | | First Class Mail |
| Wildwood Farms | 7970 Snow Ave SE | Alto, MI 49302 | | | First Class Mail |
| Wiley X Inc | P. O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Wiley X Inc | 7800 Patterson Pass Rd | Livermore, CA 94550 | | | First Class Mail |
| Wilfred S Nennn | Address Redacted | | | | First Class Mail |
| Wilgus & Co Inc | P. O. Box 186 | 318 Lincoln Ave | Cadiz, OH 43907 | | First Class Mail |
| Wilgus & Company Inc | P. O. Box 186 | 318 Lincoln Avenue | Cadiz, OH 43907 | | First Class Mail |
| Wilhelm'S Paints & Wallcover | 676 Bellefontaine Ave | Suite B | Marion, OH 43301-1042 | | First Class Mail |
| Wilhelm'S Paints & Waldcover | 676 Bellefontaine Ave | Suite B | Marion, OH 43301-0142 | | First Class Mail |
| Wilhelms Paints Wallcoverings | Attn: Mark Writhrow, Owner | 676 Bellefontaine Ave | Marion, OH 43302 | | First Class Mail |
| Wilhelms Paints Wallcoverings | Wilhelms Paints & Wallcoverings LLC | Attn: Mark Writhrow, Owner | 676 Bellefontaine Ave | Marion, OH 43302 | First Class Mail |
| Wilke True Value | Attn: Lloyd A Wilke, Pres & Treasurer | 204 Grand Ave | Ravenna, NE 68869-1320 | | First Class Mail |
| Wilke True Value | Lorcin, Inc | Attn: Lloyd A Wilke, Pres & Treasurer | 204 Grand Ave | Ravenna, NE 68869-1320 | First Class Mail |
| Wilkens-Anderson Co | 4525 W Division St | Chicago, IL 60651 | | | First Class Mail |
| Wil-Kil Pest Control Company | P. O. Box 600730 | Jacksonville, FL 32260 | | | First Class Mail |
| Will Cousik | Address Redacted | | | | First Class Mail |
| Will Sherman | Address Redacted | | | | First Class Mail |
| Willamalane | 250 S 32nd St | Springfield, OR 97478 | | | First Class Mail |
| Willamette Industries, Inc. | Attn: L. Barker | Elk Grove Village Division | Po Box 92378 | Chicago, IL 60675-2378 | First Class Mail |
| Willamette Industries, Inc. | Elk Grove Village Division | P.O. Box 92378 | Chicago, IL 60675-2378 | | First Class Mail |
| Willard & May | 8480 N 87th St | Milwaukee, WI 53224 | | | First Class Mail |
| Willard & May | 3740 Industrial Ave | Rolling Meadows, IL 60008 | | | First Class Mail |
| Willard True Value | Attn: Doug W Renshaw, Member | 658 Hunt Rd | Willard, MO 65781-0001 | | First Class Mail |
| Willard True Value | Willard Home Center, LLC | Attn: Doug W Renshaw, Member | 658 Hunt Rd | Willard, MO 65781-0001 | First Class Mail |
| Willem D Fitzpatrick | Address Redacted | | | | First Class Mail |
| Willert Home Products | 4880 Shepherd Trail | Rockford, IL 61103 | | | First Class Mail |
| Willert Home Products | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Willert Home Products | 4044 Park Ave | St Louis, MO 63110 | | | First Class Mail |
| Willert Home Products | P.O. Box 790372 | St Louis, MO 63179 | | | First Class Mail |
| Willert Home Products | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Willeys True Value Hdw | Willey's Store Inc | Attn: Robert W Hurst | 7 Breezy Ave | Greensboro, VT 05841-0000 | First Class Mail |
| Willeys True Value Hdw. | Attn: Robert W Hurst | 7 Breezy Ave | Greensboro, VT 05841-8000 | | First Class Mail |
| William A Council | Address Redacted | | | | First Class Mail |
| William A Holt | Address Redacted | | | | First Class Mail |
| William A Holt | Address Redacted | | | | First Class Mail |
| William A Holt Jr | Address Redacted | | | | First Class Mail |
| William A Macan | Address Redacted | | | | First Class Mail |
| William A Rishel | Address Redacted | | | | First Class Mail |
| William A Swenson | Address Redacted | | | | First Class Mail |
| William B Hommrich | Address Redacted | | | | First Class Mail |
| William B Lemond | Address Redacted | | | | First Class Mail |
| William B Spare | Address Redacted | | | | First Class Mail |
| William B Tabler Company | Ormsby Place Industrial Park | Attn: Dan Sturtzel | 1331 S 15Th St | Louisville, Ky 40210 | First Class Mail |
| William B Tabler Company | P.O. Box 1254 | Louisville, KY 40201 | | | First Class Mail |
| William Burk | Address Redacted | | | | First Class Mail |
| William C Kaleta | Address Redacted | | | | First Class Mail |
| William C Robb | Address Redacted | | | | First Class Mail |
| William C Westerhouse | Address Redacted | | | | First Class Mail |
| William C. Hawkins | Address Redacted | | | | First Class Mail |
| William E Donahue II | Address Redacted | | | | First Class Mail |
| William E Fagaly & Sons | William E Fagaly & Son Inc | Attn: Ryan Gries, Owner | 6858 Hill St | Miamitown, OH 45041 | First Class Mail |
| William E Papcke | Address Redacted | | | | First Class Mail |
| William E Papcke | Address Redacted | | | | First Class Mail |
| William E Piotrowski | Address Redacted | | | | First Class Mail |
| William E Wedge | Address Redacted | | | | First Class Mail |
| William E Wedge | Address Redacted | | | | First Class Mail |
| William F Jones Jr | Address Redacted | | | | First Class Mail |
| William F Mirabito Jr | Address Redacted | | | | First Class Mail |
| William H Moore III | Address Redacted | | | | First Class Mail |
| William F Schwab | Address Redacted | | | | First Class Mail |
| William Farrell | Address Redacted | | | | First Class Mail |
| William G Garcia | Address Redacted | | | | First Class Mail |
| William G Gwinup | Address Redacted | | | | First Class Mail |
| William Gee | Address Redacted | | | | First Class Mail |
| William H Brown | Address Redacted | | | | First Class Mail |
| William H Duttenhoffer | Address Redacted | | | | First Class Mail |
| William H Gumm Jr | Address Redacted | | | | First Class Mail |
| William H Gumm Jr | Address Redacted | | | | First Class Mail |
| William H Harvey | 4334 South 67Th St | Omaha, NE 68117 | | | First Class Mail |
| William Hargenreder | Address Redacted | | | | First Class Mail |
| William Hawkins | Address Redacted | | | | First Class Mail |
| William Hines | Address Redacted | | | | First Class Mail |
| William Huise | Address Redacted | | | | First Class Mail |
| William J Buckley Jr | Address Redacted | | | | First Class Mail |
| William J Charron | Address Redacted | | | | First Class Mail |
| William J Gruber | Address Redacted | | | | First Class Mail |
| William J Mcbride | Address Redacted | | | | First Class Mail |
| William Jaime | Address Redacted | | | | First Class Mail |
| William Kalaher | Address Redacted | | | | First Class Mail |
| William L Mosrelli Jr | Address Redacted | | | | First Class Mail |
| William L Price | Address Redacted | | | | First Class Mail |
| William Leary | Address Redacted | | | | First Class Mail |
| William M Joyce | Address Redacted | | | | First Class Mail |
| William Melesio | Address Redacted | | | | First Class Mail |
| William Patrick | Address Redacted | | | | First Class Mail |
| William Prahl | Address Redacted | | | | First Class Mail |
| William R Chambers | Address Redacted | | | | First Class Mail |
| William R Dixon | Address Redacted | | | | First Class Mail |
| William R Malesich | Address Redacted | | | | First Class Mail |
| William R Phillippi Jr | Address Redacted | | | | First Class Mail |
| William R Phillippi Jr | Address Redacted | | | | First Class Mail |
| William R Stewart | Address Redacted | | | | First Class Mail |
| William S Louis | Address Redacted | | | | First Class Mail |
| William S Wisner | Address Redacted | | | | First Class Mail |
| William T Carton | Address Redacted | | | | First Class Mail |
| William T Kidd | Address Redacted | | | | First Class Mail |
| William T Mcgann | Address Redacted | | | | First Class Mail |
| William T Mcgann | Address Redacted | | | | First Class Mail |
| William Tell True Value Hdw | Attn: David A Tell | 827 Route 82 Suite 4 | Hopewell Junction, NY 12533-7353 | | First Class Mail |
| William Tell True Value Hdw | William Tell Hardware, Inc | Attn: David A Tell | 827 Route 82 Ste 4 | Hopewell Junction, NY 12533-7353 | First Class Mail |
| William Travis Group Inc | 1827 Walden Office Square | 220 | Schaumburg, IL 60173 | | First Class Mail |
| William Wenberg | Address Redacted | | | | First Class Mail |
| William Yuhas | Address Redacted | | | | First Class Mail |
| Williams & Frost Costruction | 1263 N Plano Rd | Richardson, TX 75081 | | | First Class Mail |
| Williams Bay Products Inc | c/o Bellem Intl Limited | No 5 Bofu Rd | Yanjing St, Luhe District | Nanjing, Jiangsu 211505 | China | First Class Mail |
| Williams Bay Products Inc | 425 Huehl Rd, Ste 9 | Northbrook, IL 60062 | | | First Class Mail |
| Williams Furnace Co | 250 W Laurel St | Colton, CA 92324 | | | First Class Mail |
| Williams Gerard | Address Redacted | | | | First Class Mail |
| Williams Hardware | Attn: Dale Williams, Owner | 13192 State Route 124 | Piketon, OH 45661 | | First Class Mail |
| Williams Hardware | Appalachia Supply LLC | Attn: Dale Williams, Owner | 13192 State Route 124 | Piketon, OH 45661 | First Class Mail |
| Williams Hardware Inc | Williams Hardware, Inc | Attn: Robert N Williams Jr | 51 Main St Ste 1 | Poultney, VT 05764-0001 | First Class Mail |
| Williams Hardware Piketon | Attn: Dale Williams, Owner | 617 S W St | Piketon, OH 45661 | | First Class Mail |
| Williams Hardware Piketon | Appalachia Supply II LLC | Attn: Dale Williams, Owner | 617 S W St | Piketon, OH 45661 | First Class Mail |
| Williams Industrial Sales Company | Attn: Mary Cobodt | 1100 Mark Cir | Gardnerville, NV 89410 | | First Class Mail |
| Williams Industrial Supply Inc. | Attn: Anthony Golden | 916 N Washington Ave | Scranton, PA 18509 | | First Class Mail |
| Williams Lee | Address Redacted | | | | First Class Mail |
| Williams Mullen | Attn: Michael D Mueller/Jennifer M McLemore | 200 S 10th, St, Ste 1600 | Richmond, VA 23219-3095 | | First Class Mail |
| Williams Paint & Coating | 7680 N Government Way | Dalton Gardens, ID 83815 | | | First Class Mail |
| Williams True Value Hardware | Attn: Dennis Foster | 3011 Bridges St Morehead Plz | Morehead City, NC 28557-3531 | | First Class Mail |
| Williams True Value Hardware | Williams Hardware of Morehead City, Inc | Attn: Dennis Foster | 3011 Bridges St Morehead Plz | Morehead City, NC 28557-3531 | First Class Mail |
| Williams True Value Hardware | 3011 Bridges St Morehead Plz | Morehead City, NC 28557-3531 | | | First Class Mail |
| Williamson Building Supply LLC | Attn: Richard Mallory, Owner | 4004 Railfoll Ave | Williamson, NY 14589-0119 | | First Class Mail |
| Williamson Building Supply LLC | Attn: Richard Mallory, Owner | 4004 Railroad Ave | Williamson, NY 14589-0119 | | First Class Mail |
| Williamson Dickie Mfg. | P.O. Box 1779 | 509 W Vickery Blvd | Fort Worth, TX 76104 | | First Class Mail |
| Williamson Dickie Mfg. | P.O. Box 1779 | 509 W Vickery Blvd | Fort Worth, TX 76104 | | First Class Mail |
| Williamson Dickie Mfg. | 1547 Stillwater Court | Bowling Green, KY 42103 | | | First Class Mail |
| Williamson Dickie Mfg. | 1547 Stillwater Ct | Bowling Green, KY 42103 | | | First Class Mail |
| Williamson Dickie Mfg. | P.O. Box 915156 | Dallas, TX 75391 | | | First Class Mail |
| Williamson Dickie Mfg. | 9400 Blue Mound Rd | Fort Worth, TX 76131 | | | First Class Mail |
| Williamson Dickie Mfg. | 6105 Pebble Creek Dr | N Richland Hill, TX 76180 | | | First Class Mail |
| Williamson Dickie Mfg. | 6105 Pebble Creek Dr | North Richland Hills, TX 76180 | | | First Class Mail |
| Williamston True Value Hardware | Attn: Robin Kodet, Owner | 139 S Putnam | Williamston, MI 48895-1335 | | First Class Mail |
| Williamston True Value Hardware | 588 Enterprises Inc | Attn: Robin Kodet, Owner | 139 S Putnam | Williamston, MI 48895-1335 | First Class Mail |
| William R Revelo | Address Redacted | | | | First Class Mail |
| Willie E Tinson | Address Redacted | | | | First Class Mail |
| Willie Flowers Iv | Address Redacted | | | | First Class Mail |
| Willie Latson Iii | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Willie N Martin | Address Redacted | | | | First Class Mail |
| Willie Stephen Hardnett | Address Redacted | | | | First Class Mail |
| Willie Winstead | Address Redacted | | | | First Class Mail |
| Willina E Andrews | Address Redacted | | | | First Class Mail |
| Willis Of New York Inc | P.O. Box 4557 | New York, NY 10249 | | | First Class Mail |
| Willis Towers Watson (Wtw) | 71 South Wacker Drive | Ste 2600 | Chicago, IL 60606 | | First Class Mail |
| Willis Towers Watson (Wtw) | 71 South Wacker Drive | Suite 2600 | Chicago, IL 60606 | | First Class Mail |
| Willis Towers Watson US LLC | 18# 35371 | 131 S Dearborn 6Th Floor | Chicago, IL 60603 | | First Class Mail |
| Willis Towers Watson US LLC | Lockbox 28025 | 131 S Dearborn, 6Th Fl | Chicago, IL 60673 | | First Class Mail |
| Willis Towers Watson US LLC | Lockbox 28025 | 28025 Network Place | Chicago, IL 60673 | | First Class Mail |
| Willkie | Attn : Debra Bogo-Ernst | 300 N LaSalle Dr | Chicago, IL 60654 | | First Class Mail |
| Willo True Value Hardware | Attn: Al Zehe, Owner | 36200 Euclid Ave | Willoughby, OH 44094-4400 | | First Class Mail |
| Willo True Value Hardware | Willo Hardware, Inc | Attn: Al Zehe, Owner | 36200 Euclid Ave | Willoughby, OH 44094-4400 | First Class Mail |
| Willow Run Nur & Gd Ctr H&Gs | 1 County Rd | Cresskill, NJ 07626 | | | First Class Mail |
| Willow True Value Hardware | Attn: Doyle E Holmes | 30988 W Parks Hwy | Willow, AK 99688-9800 | | First Class Mail |
| Willow True Value Hardware | Doyle E Holmes | Attn: Doyle E Holmes | 30988 W Parks Hwy | Willow, AK 99688-9800 | First Class Mail |
| Willowbrook Nurseries Inc | 1000 Balfour St | Fenwick, ON L0S 1C0 | Canada | | First Class Mail |
| Willowbrook Nurseries Inc | 935 Victoria Ave R R, Ste 4 | Fenwick, ON L0S 1C0 | Canada | | First Class Mail |
| Willowbrook Nurseries Inc | 935 Victoria Ave, RR Unit 4 | Fenwick, ON L0S 1C0 | Canada | | First Class Mail |
| Willowbrook Nurseries Inc | 935 Victoria Avenue R R 4 | Fenwick, ON L0S 1C0 | Canada | | First Class Mail |
| Willsborough Hardware | Attn: Mark LaFountain, Owner | 3759 Main St | Willsboro, NY 12996-3734 | | First Class Mail |
| Willsborough Hardware | Dan Russell LLC | Attn: Mark LaFountain, Owner | 3759 Main St | Willsboro, NY 12996-3734 | First Class Mail |
| Willy J Gonzalez | Address Redacted | | | | First Class Mail |
| Wilmar Corp | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | | First Class Mail |
| Wilmar Corp | 801 Sw 16th St | Renton, WA 98057 | | | First Class Mail |
| Wilmar Corp | 801 Sw 16th St | Ste 115 | Renton, WA 98057 | | First Class Mail |
| Wilmar Corp | P.O. Box 88259 | Ste 115 | Tukwila, WA 98138 | | First Class Mail |
| Wilmar Corp | 20413 59th Pl S | Ste 160 | Kent, WA 98032 | | First Class Mail |
| Wilmar Corp | P.O. Box 88259 | Tukwila, WA 98138 | | | First Class Mail |
| Wilmar Corporation | 20413 59Th Place South | Suite 160 | Kent, WA 98032 | | First Class Mail |
| Wilmar Corporation | P.O. Box 88259 | Tukwila, WA 98138 | | | First Class Mail |
| Wilmar LLC | Bldg 6, No.6363 Zhulv Rd | Luxiang Town | Shanghai, Jinshan Dist | China | First Class Mail |
| Wilmar Llc | Building 6, No 6363 Zhulv Rd | Luxiang Town | Jinshan District | Shanghai, 201500 | China | First Class Mail |
| Wilmar LLC | 20413 59th Pl S, Ste 160 | Kent, WA 98032 | | | First Class Mail |
| Wilmar LLC | 20413 59th Pl S | Ste 160 | Kent, WA 98032 | | First Class Mail |
| Wilmington True Value | Fresh Paint & Wallcoverings Store, LLC, The | Attn: Daniel Gibbons, Manager | 264 Main St | Wilmington, MA 01887-2342 | First Class Mail |
| Wilson Culverts Inc | P.O. Box 940 | 699 Fm 1817 | Elkhart, TX 75839 | | First Class Mail |
| Wilson Dismukes Outdoor Equipment | Wilson-Dismukes Inc | Attn: W Edward Dismukes Jr, Owner | 2646 Government Blvd | Mobile, AL 36606 | First Class Mail |
| Wilson Hart Hardware Inc | Attn: Abdul Gulamali | 1228 Opa Locka Blvd | Opa-Locka, FL 33054-3962 | | First Class Mail |
| Wilson Hart Hardware, Inc | Wilson Hart Hardware, Inc | Attn: Abdul Gulamali | 1228 Opa Locka Blvd | Opa-Locka, FL 33054-3962 | First Class Mail |
| Wilson Industries | 1302 Conti St | P.O. Box 1492 | Houston, TX 77002 | | First Class Mail |
| Wilson Mfg. Co | P.O. Box 366 | Hwy 75 North | Pipestone, MN 56164 | | First Class Mail |
| Wilson Mfg. Co | P.O. Box 366 | Pinestone, MN 56164 | | | First Class Mail |
| Wilson Neighbor (Ic) LLC | c/o WP Carey Inc | Attn: Dir Asset Management | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | First Class Mail |
| Wilson Pet Supply Inc | c/o Proctor & Gamble | 3700 State Route 65 | Leipsie, OH 45856 | | First Class Mail |
| Wilson Pet Supply Inc | 6450 Muirfield Ct | Bartlett, IL 60133 | | | First Class Mail |
| Wilson Pet Supply Inc | 6450 Muirfield Ct | Hanover Park, IL 60133 | | | First Class Mail |
| Wilson Sporting Goods | 8750 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Wilson Sporting Goods | 1104 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Wilson Sporting Goods Golf | P.O. Box 3135 | Carol Stream, IL 60132 | | | First Class Mail |
| Wilson Sporting Goods Golf | 8750 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Wilson Sporting Goods Golf | 4127 Chamption Rd | Green Bay, WI 54311 | | | First Class Mail |
| Wilson Sporting Goods Golf | 2440 Couchville Pike | Nashville, TN 37217 | | | First Class Mail |
| Wilson Sptg Gds Tennis | 2440 Couchville Pike | Nashville, TN 37217 | | | First Class Mail |
| Wilson Sptg Gds Tennis | 8750 W Bryn Mawr | Po 31697 | Chicago, IL 60631 | | First Class Mail |
| Wilson Sptg Gds Tennis | 1104 Old Stage Rd | Simpsonville, SC 29681 | | | First Class Mail |
| Wilson Sptg Gds Tennis | 20413 59th Pl S | Ste 163 | Kent, WA 98035 | | First Class Mail |
| Wilson Supply | 5111 West Artesia Blvd. | Compton, CA 90220 | | | First Class Mail |
| Wilson Supply Center | Gary L Wilson | Attn: Gary L Wilson, Owner | 2 Woodland Ave Extension | Wellsboro, PA 16901 | First Class Mail |
| Wilson Team Sports | 8750 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Wilson Team Sports | 2440 Couchville Pike | Nashville, TN 37217 | | | First Class Mail |
| Wilson Tennis Balls | 8750 W Bryn Mawr Ave | Chicago, IL 60631 | | | First Class Mail |
| Wilson True Value Hardware | Attn: Ronda Wilson | 700 Main St | P.O. Box 122 | Armour, SD 57313-2121 | First Class Mail |
| Wilson True Value Hardware | Wilson Hardware LLC | Attn: Ronda Wilson | 700 Main St, PO Box 122 | Armour, SD 57313-2121 | First Class Mail |
| Wilsons 5 To $1.00 Stores Inc | Attn: James E Stoddard | 1428 Laurns Rd | Greenville, SC 29607-2350 | | First Class Mail |
| Wilsons 5 To $100 Stores Inc | Wilson's 5 To $100 Stores, Inc | Attn: James E Stoddard | 1428 Laurns Rd | Greenville, SC 29607-2350 | First Class Mail |
| Wilsons Garden LLC | 20803 S Industrial Rd | Bldg B, Suite C | Salt Lake City, UT 84104 | | First Class Mail |
| Wilsons Garden LLC | 13703 S 2780 W | Riverton, UT 84065 | | | First Class Mail |
| Wilsons Hardware & Locksmith | 217 W Main St | Lansdale, PA 19446 | | | First Class Mail |
| Wilson's Hardware & Locksmith | Roseph Group LLC | Attn: Toni Venezia, Owner | 1032 S Park Ave | Eagleville, PA 19403-2070 | First Class Mail |
| Wilson's Hardware&Locksmith | Attn: Toni Venezia, Owner | 1032 S Park Ave | Eagleville, PA 19403-2070 | | First Class Mail |
| Wilsons True Value Hardware | 1375 Bennett Ranch Rd | Fredericksburg, TX 78624 | | | First Class Mail |
| Wilton Brands LLC | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Wilton Corp-Tool Div | 300 S Hills Rd | Palatine, IL 60067 | | | First Class Mail |
| Wilton Hardware | Attn: Tom Sato, President | 200 Danbury Road 50 | Wilton, CT 06897-4030 | | First Class Mail |
| Wilton Hardware | Wilton Hardware, LLC | Attn: Tom Sato, President | 200 Danbury Rd 50 | Wilton, CT 06897-4030 | First Class Mail |
| Wilton Industries | c/o Cresent Park Corp | 102 Overland Dr | N Aurora, IL 60542 | | First Class Mail |
| Wilton Industries | 24485 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Wilton Industries | 24485 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Wilton Industries | 535 E Diehl Rd | Naperville, IL 60563 | | | First Class Mail |
| Wilton Industries | 1010 Taylor Rd | Romeoville, IL 60446 | | | First Class Mail |
| Wilton Industries | 1125 W Taylor Rd | Romeoville, IL 60446 | | | First Class Mail |
| Wilton Industries | 21350 Sw Frontage Rd | Shorewood, IL 60404 | | | First Class Mail |
| Wilton Industries | 2240 W 75th St | Woodridge, IL 60517 | | | First Class Mail |
| Wilton Industries, Inc | Attn: Donna Kintzel | 535 E Diehl Rd, Ste 400 | Naperville, IL 60563 | | First Class Mail |
| Wilton Industries, Inc | c/o Tucker Ellis LLP | Attn: Thomas R Fawkes | 233 S Wacker Dr, Ste 6950 | Chicago, IL 60606 | First Class Mail |
| Wilton Springs True Value Hardware | Attn: Mitchell Webb | 303 Wilton Springs Rd | Newport, TN 37821-6407 | | First Class Mail |
| Wilton Springs True Value Hardware | Wilton Springs Hardware, LLC | Attn: Mitchell Webb | 303 Wilton Springs Rd | Newport, TN 37821-6407 | First Class Mail |
| Wilton/Copco | 127 W Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| Wilton/Copco | 1125 W Taylor Rd | Romeoville, IL 60446 | | | First Class Mail |
| Wilton/Copco | 21350 Sw Frontage Rd | Shorewood, IL 60431 | | | First Class Mail |
| Wilton/Copco | 2240 W 75th St | Woodridge, IL 60517 | | | First Class Mail |
| Wilton/Copco | 2240 West 75Th St | Woodridge, IL 60517 | | | First Class Mail |
| Wilt-Prof Products Inc | P.O. Box 469 | Essex, CT 06426 | | | First Class Mail |
| Wilt-Prof Products Inc | 1000 W Touhy | Park Ridge, IL 60068 | | | First Class Mail |
| Wilt-Prof Products Inc | 120 Broadway Ave S | Ste 100 | Wayzata, MN 55391 | | First Class Mail |
| Wilt-Prof Products Inc | 3720 Langley Dr | Ste 200 | Hebron, KY 41048 | | First Class Mail |
| Wiltronic Corp | 13939 Central Ave | Chino, CA 91710 | | | First Class Mail |
| Wiltshire Marketing Group.Inc. | 140 S Wilshire Ln | Arlington Heights, IL 60004 | | | First Class Mail |
| Win Car True Value | 209 N Collier Ave | Everglades, FL 34139 | | | First Class Mail |
| Win Long Ocean Hardware | Attn: Julie Chin, Owner | 1556 Ocean Ave | San Francisco, CA 94112-1716 | | First Class Mail |
| Win Long Ocean Hardware | Julie Xi Zhu Pan Chin | Attn: Julie Chin, Owner | 1556 Ocean Ave | San Francisco, CA 94112-1716 | First Class Mail |
| Win Long True Value Hdw & Sply | Attn: Julie Chin | 2244 Irving St | San Francisco, CA 94122-1619 | | First Class Mail |
| Win Long True Value Hdw & Sply | Julie Xi Zhu Pan Chin | Attn: Julie Chin | 2244 Irving St | San Francisco, CA 94122-1619 | First Class Mail |
| Winamac Ace | Attn: Tim Wiegand, President | 854 N Plymouth Rd | Winamac, IN 46996-1124 | | First Class Mail |
| Winamac Ace | Winamac Co, Inc | Attn: Tim Wiegand, President | 854 N Plymouth Rd | Winamac, IN 46996-1124 | First Class Mail |
| Winberg's True Value | Alky Corp | Attn: Jeffrey Beers, President | 352 Bedford St | Lakeville, MA 02347-2107 | First Class Mail |
| Winchester Ammunition Inc | 5065 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Winchester Ammunition Inc | 307 S Main St | Crown Point, IN 46307 | | | First Class Mail |
| Winchester Ammunition Inc | 600 Powder Mill Rd | E Alton, IL 62024 | | | First Class Mail |
| Winchester Ammunition Inc | 600 Powder Mill Rd | East Alton, IL 62024 | | | First Class Mail |
| Winchester Ammunition Inc | 600 Power Mill Rd | East Alton, IL 62024 | | | First Class Mail |
| Winchester Hardware | Ohio Mulch Supply | Attn: Elizabeth Weber | 4480 Winchester Pike | Columbus, OH 43232 | First Class Mail |
| Winchester Hardware | Winchester Hardware LLC | Attn: Elizabeth Weber | 4480 Winchester Pike | Columbus, OH 43232 | First Class Mail |
| Winchester Industrial Controls LLC | 39 Dell Manor Dr Bristol | Bristol, CT 06010 | | | First Class Mail |
| Winchester True Value Hardware | 1415 W Main St | Whitewater, WI 53190 | | | First Class Mail |
| Winchester True Value Hdw | Steven E Johnson Trust | Attn: Steven E Johnson | 1415 W Main St | Whitewater, WI 53190-1551 | First Class Mail |
| Wincraft Inc | P.O. Box 86 | 1124 W 5th St | Minneapolis, MN 55486 | | First Class Mail |
| Wincraft Inc | P.O. Box 86 | 1124 W 5th St | Winona, MN 55987 | | First Class Mail |
| Wincraft Inc | P.O. Box 86 | Minneapolis, MN 55486 | | | First Class Mail |
| Wincraft Inc | P.O. Box 1450 | Nw 8427 | Minneapolis, MN 55485 | | First Class Mail |
| Wind Mill Woodworking Inc | 571 Fenton St | Ripon, WI 54971 | | | First Class Mail |
| Wind Mill Woodworking Inc | 200 Balsam Rd | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Wind Mill Woodworking Inc | 2110 N 15th St | Sheboygan, WI 53083 | | | First Class Mail |
| Wind Mill Woodworking LLC | 200 Balsam Rd | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Windber True Value | 2804 Graham Ave | Windber, PA 15963 | | | First Class Mail |
| Windham Hardware | Windham Hardware, Inc | Attn: James Lawrence, President | 5390 St Rt 23, PO Box 447 | Windham, NY 12496-0001 | First Class Mail |
| Windsor Hardware & Supply Company | dba Windsor True Value | 5 Joyner Ave | Windsor, VA 23487 | | First Class Mail |
| Windsor Industries | Attn: Annetta Osborn | 1351 West Stanford Ave | Englewood, CO 80110 | | First Class Mail |
| Windsor Industries | Attn: Carla Herron | 1351 West Stanford Avenue | Englewood, CO 80110 | | First Class Mail |
| Windsor Industries | 1351 West Stanfors Avenue | Englewood, CO 80110 | | | First Class Mail |
| Windsor Industries | 1351 West Stanford Ave | Englewood, CO 80110 | | | First Class Mail |
| Windsor Industries./Buttrey | Attn: Windsor Cust | 1351 West Stanford Ave | Englewood, CO 80110 | | First Class Mail |
| Windsor True Value | Attn: David Edwards | 5 Joyner Ave | Windsor, VA 23487-9447 | | First Class Mail |
| Windsor True Value | Windsor Hardware & Supply Co | Attn: David Edwards | 5 Joyner Ave | Windsor, VA 23487-9447 | First Class Mail |
| Windstream Communications | Attn Cabs c/o Bank Of America | P.O. Box 60549 | St Louis, MO 63160 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Windstream Services, LLC | 4001 N Rodney Parham Rd | Little Rock, AR 72212 | | | First Class Mail |
| Windward Software Systems Inc | 200 - 3547 Skaha Lake Rd | Penticton, BC V2A 7K2 | Canada | | First Class Mail |
| Windy City Wire | P.O. Box 66973, Slot C-58 | Chicago, IL 60666-0973 | | | First Class Mail |
| Windy City Wire | P.O. Box 66973 | Slot C-58 | Chicago, IL 60666-0973 | | First Class Mail |
| Wine Shotblast & Coatings | 10070 Tavernor Rd | Wilton, CA 95693 | | | First Class Mail |
| Winel Antoine | Address Redacted | | | | First Class Mail |
| Winfield Brooks Co | 70 Conn Street | Woburn, MA 01801 | | | First Class Mail |
| Winfield Brooks Co. | 70 Conn St | Woburn, MA 01801 | | | First Class Mail |
| Winfred M. Berg, Inc | 509 Ocean Ave. | E. Rockaway, NY 11518 | | | First Class Mail |
| Wing Enterprises Inc | 1198 N Springs Creek Place | Springville, UT 84663 | | | First Class Mail |
| Wingfy Software Private Ltd. | E-170 Antriksh Aptts Sector 14 | Rohini, Delhi 110085 | India | | First Class Mail |
| Winging Cat Rescue.Inc. | 2055 Jane Ln | Southside, AL 35907 | | | First Class Mail |
| Wingscapes | 150 Industrial Rd | Alabaster, AL 35007 | | | First Class Mail |
| Wingscapes | 3400 8th St N | Clanton, AL 35045 | | | First Class Mail |
| Wingscapes | 5220 Briarcrest Ln | Long Grove, IL 60047 | | | First Class Mail |
| Winkler Forming, Inc. | Attn: Craig/Chris | 12500 E. Slauson Ave. Bld H-1 | Santa Fe Spring, CA 90670 | | First Class Mail |
| Winkler Wholesale Grocers | Golden Bay Foods, Inc | Attn: David Laplante, President & Ceo | 535 E Metcalf St | Dale, IN 47523-9384 | First Class Mail |
| Winlock True Value Hardware | Attn: Glen Cook | 515 Ne 1St St | Winlock, WA 98596-9495 | | First Class Mail |
| Winlock True Value Hardware | Winlock Hardware | Attn: Glen Cook | 515 Ne 1St St | Winlock, WA 98596-9495 | First Class Mail |
| Winn True Value Hardware | 4900 Hatton Point Rd | Portsmouth, VA 23703 | | | First Class Mail |
| Winner Hardware | Attn: Justin Sauers, Owner | 1699 Dewey Ave | Williamsport, PA 17701 | | First Class Mail |
| Winner Hardware | Kenwood Builders' Supply Inc | Attn: Justin Sauers, Owner | 1699 Dewey Ave | Williamsport, PA 17701 | First Class Mail |
| Winner Hardware | 1699 Dewey Ave | Williamsport, PA 17701 | | | First Class Mail |
| Winner International | 1410 Bernard Dr | Addison, IL 60101 | | | First Class Mail |
| Winner International | 1404B Petronella Dr -Ste 105 | Libertyville, IL 60048 | | | First Class Mail |
| Winner International | 32 W State St | Sharon, PA 16146 | | | First Class Mail |
| Winner Int'l | 32 West State St | Sharon, PA 16146 | | | First Class Mail |
| Winner True Value | Attn: Dan Patmore | 205 Main | Winner, SD 57580-1799 | | First Class Mail |
| Winner True Value | Patmore Enterprises, Inc | Attn: Dan Patmore | 205 Main | Winner, SD 57580-1799 | First Class Mail |
| Winningham True Value Hardware | Attn: Kenneth Winningham Jr | 303 W Main St | Livingston, TN 38570-1829 | | First Class Mail |
| Winningham True Value Hardware | Kenneth Winningham Jr | Attn: Kenneth Winningham Jr | 303 W Main St | Livingston, TN 38570-1829 | First Class Mail |
| Winnsboro Home Center | Attn: James M Lyles Jr (Chip) | 340 S Vanderhorst | Winnsboro, SC 29180-1450 | | First Class Mail |
| Winnsboro Home Center | Winnsboro Builders Supply, Inc | Attn: James M Lyles Jr Chip | 340 S Vanderhorst | Winnsboro, SC 29180-1450 | First Class Mail |
| Winnsboro Home Center | 340 S Vanderhorst | Winnsboro, SC 29180-1450 | | | First Class Mail |
| Winslow & Ross Dba Ningbo | 288 Guangming Rd, Zhuangshi | Zhenhai District | Ningbo, Zhejiang | China | First Class Mail |
| Winslow & Ross Dba Ningbo | 288 Guangming Rd | Zhuangshi Zehai District | Ningbo, Zhejiang 315201 | China | First Class Mail |
| Winslow & Ross Dba Ningbo | 288 Guangming Rd | Zhuangshi Zhenhai Dist | Ningbo, Zhejiang 315201 | China | First Class Mail |
| Winslow & Ross Dba Ningbo | c/o Bowman Logistics | 10228 Governor Ln Blvd | Williamsport, MD 21795 | | First Class Mail |
| Winslow & Ross Dba Ningbo | 24152 Dugan Dr | New Boston, MI 48164 | | | First Class Mail |
| Winspire | 23091 Mill Creek Dr | Laguna Hills, CA 92653 | | | First Class Mail |
| Winston & Strawn LLP | Attn: Christine Edwards | 35 W Wacker Dr | Chicago, IL 60601 | | First Class Mail |
| Winston & Strawn LLP | 36235 Treasury Center | Chicago, IL 60694 | | | First Class Mail |
| Winston Products LLC | 14600 Industrial Pkwy | Cleveland, OH 44135 | | | First Class Mail |
| Winston Products LLC | 1917 Holly Ave | Darien, IL 60561 | | | First Class Mail |
| Winston Products LLC | 30339 Diamond Pkwy | Ste 105 | Cleveland, OH 44139 | | First Class Mail |
| Winston Products LLC | 5575 Venture Dr | Ste 8 | Cleveland, OH 44130 | | First Class Mail |
| Wintergreen Corp | 205 Curie Dr | Alpharetta, GA 30005 | | | First Class Mail |
| Wintergreen Corp | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | | First Class Mail |
| Wintergreen True Value Hardware | Wintergreen Harware, Inc | Attn: Lyna P Watson, President | 2230 Rockfish Valley Hwy | Nellysford, VA 22958-2304 | First Class Mail |
| Wintrust Equipment Finance | a Div of Wintrust Asset Finance Inc | 3665 Park Pl W, Ste 150 | Mishawaka, IN 46545 | | First Class Mail |
| Wip Inc | 212 14th St | Oregon City, OR 97045 | | | First Class Mail |
| Wipco Co | 855 N Cicero Ave | Chicago, IL 60651 | | | First Class Mail |
| Wipe New, LLC | 129 Worthington Ridge Rd | Berlin, CT 06037 | | | First Class Mail |
| Wipe New, LLC | 2101 Buckskin Dr | Los Osos, CA 93402 | | | First Class Mail |
| Wipe New, LLC | 945 Seahawk Cir | Virginia Beach, VA 23452 | | | First Class Mail |
| Wipe New, LLC | 945 Seahawk Cir | Virginia Beach, VA 23452 | | | First Class Mail |
| Wipe New, LLC | 26 Barnes Industrial Rd N | Wallingford, CT 06492 | | | First Class Mail |
| Wipeco | 855 N Cicero Ave | Chicago, IL 60651 | Chicago, IL 60651 | | First Class Mail |
| Wipro | 2 Tower Center Blvd | Ste 2200 | East Brunswick, NJ 08816 | | First Class Mail |
| Wipro Technologies | One Lincoln Center | 18 W 140 Butterfield Rd, Ste, 395 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Wire Tek Inc | 234 Industrial Dr | Sunman, IN 47041 | | | First Class Mail |
| Wire Tek Inc | 234 Industrial Drive | Sunman, IN 47041 | | | First Class Mail |
| Wireless One LLC | 9710 Desoto Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Wiremasters, Incorporated | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | First Class Mail |
| Wiremold Co | Consumer Products Div | 60 Woodlawn St | West Hartford, CT 06110 | | First Class Mail |
| Wiremold Co | 1130 Thorndale Ave | Bensenville, IL 60106 | | | First Class Mail |
| Wiremold Co | 80 S Middlesex | Carlisisel, PA 17013 | | | First Class Mail |
| Wiremold Co | 351 Crestmont Dr | Fort Mill, SC 29708 | | | First Class Mail |
| Wiremold Co | 74 Woolsey St | Irvington, NJ 07111 | | | First Class Mail |
| Wiremold Co | P.O. Box 7247-7370 | Philadelphia, PA 19170 | | | First Class Mail |
| Wiremold Co | Shipping Point | Rocky Hill, CT 06067 | | | First Class Mail |
| Wiremold Company | 80 South Middlesex | Carlislel, PA 17013 | | | First Class Mail |
| Wiremold Company | Consumer Products Div | West Hartford, CT 06110 | | | First Class Mail |
| Wirewheel Inc. | 1310 N Courthouse Road, Ste 200 | Arlington, VA 22201 | | | First Class Mail |
| Wirthco Engineering Inc | 7491 Cahill Rd | Bloomington, MN 55439 | | | First Class Mail |
| Wirthco Engineering Inc | 5860 S Quintero Cir | Centennial, CO 80015 | | | First Class Mail |
| Wirthco Engineering Inc | 7491 Cahill Rd | Minneapolis, MN 55439 | | | First Class Mail |
| Wis Garden & Pet Supply H & Go | Wisconsin Garden & Pet Supply, Inc | Attn: Tom Gerlach | 8520 W N Ave | Wauwatosa, WI 53226-2815 | First Class Mail |
| Wisconsin Aluminum Foundry | B38 S 16th St | Manitowoc, WI 54220 | | | First Class Mail |
| Wisconsin Aluminum Foundry | P.O. Box 8B935 | Milwaukee, WI 53288 | | | First Class Mail |
| Wisconsin Aluminum Foundry | P.O. Box 8B935 | P.O. Box 246 | Milwaukee, WI 53288 | | First Class Mail |
| Wisconsin Department Of Revenue | Unclaimed Property Unit | P.O. Box 8982 | Suite 550 | Madison, WI 53708 | First Class Mail |
| Wisconsin Dept Of Revenue | P.O. Box 8902 | Madison, WI 53708 | | | First Class Mail |
| Wisconsin Dept Of Revenue | P.O. Box 8960 | Madison, WI 53708 | | | First Class Mail |
| Wisconsin Dept Of Revenue | Box 930208 | Milwaukee, WI 53293 | | | First Class Mail |
| Wisconsin Dept Of Revenue | Unclaimed Property Unit | P.O. Box 8982, Ste 550 | Madison, WI 53708 | | First Class Mail |
| Wisconsin Dept of Workforce Development | P.O. Box 7942 | Madison, WI 53707 | | | First Class Mail |
| Wisconsin Glacier Springs Co | 436 Park Avenue | Lake Villa, IL 60046 | | | First Class Mail |
| Wisconsin Glacier Springs Co | 430 Keller Dr | Park City, IL 60085 | | | First Class Mail |
| Wisconsin Glacier Springs Co | 430 Keller Drive | Park City, IL 60085 | | | First Class Mail |
| Wisconsin Glacier Springs Company | 430 Keller Dr | Park City, IL 60085 | | | First Class Mail |
| Wisconsin Industrial Product | 9778 Koopman Ln | Elkhorn, WI 53121 | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | 1 Pharmacal Way | Jackson, WI 53037 | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | P.O. Box 198 | Jackson, WI 53037 | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | P.O. Box 510 | Jackson, WI 53037 | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | 1615 W Ogden Ave | Oswego, IL 60543 | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | 1 Pharmacal Way | P.O. Box 198 | Jackson, WI 53037 | | First Class Mail |
| Wisconsin School Of Business | Office Of Corporate & Employer | 4410 Grainger Hall | 975 University Avenue | Madison, WI 53706 | First Class Mail |
| Wisconsin Support Collections | Trust Fund | Box 74400 | Milwaukee, WI 53274 | | First Class Mail |
| Wisdom Intertrade Co Limited | Attn: Papinda Kongarchapatara, Deputy Managing Director | 50/510 M6 | Baan Mai Pakkred Nonthaburi | Thailand | First Class Mail |
| Wisdom Intertrade Company Limited | Attn: Papinda Kongarchapatara | Deputy Managing Director | 50/510 M6 | Baan Mai Pakkred Nonthaburi | First Class Mail |
| Wise Ace Hardware | Wise Hardware, Inc | Attn: John Redmond, Owner | 1355 N 7Th St | Lake City, MN 55041-1355 | First Class Mail |
| Wise Co | 3628 W 1820 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Wise Co | 3676 W California Ave, Ste B-106 | Salt Lake City, UT 84104 | | | First Class Mail |
| Wise Products & Productions | 6010 Hammock Woods Dr | Odessa, FL 33556 | | | First Class Mail |
| Wise Products & Productions | 6010 Hammock Woods Drive | Odessa, FL 33556 | | | First Class Mail |
| Wise Products & Productions | 7181 Atlanta Hwy | Rutledge, GA 30663 | | | First Class Mail |
| Wiser Solutions, Inc | 40 Broad St, Ste 202 | Boston, MA 02109 | | | First Class Mail |
| Wisner True Value Hardware & Lumber | Attn: Stanley W Ortmeier | 1019 Avenue E | Wisner, NE 68791-2248 | | First Class Mail |
| Wisner True Value Hardware & Lumber | Ortmeier Enterprises, Inc | Attn: Stanley W Ortmeier | 1019 Ave E | Wisner, NE 68791-2248 | First Class Mail |
| Wiss, Janney, Elstner Assoc | Attn: James Hauck | 120 N Lasalle St, Ste 2000 | Chicago, Il 60602 | | First Class Mail |
| Wiss, Janney, Elstner Assoc. | 120 N Lasalle St, Ste 2000 | CHICAGO, IL 60602 | | | First Class Mail |
| Witchoff Industries | 1144 Lake Cook Rd | Buffalo Grove, IL 60089 | Buffalo Grove, IL 60089 | | First Class Mail |
| Witex USA Flooring | 161 Executive Dr Se | Calhoun, GA 30701 | | | First Class Mail |
| Witten Automatic Vent Co | 6432 Joliet Rd | Countryside, IL 60525 | | | First Class Mail |
| Witten Automatic Vent Co | 404 East Long Ave | Gastonia, NC 28054 | | | First Class Mail |
| Witten Automatic Vent Co | 310 E Long Ave | P.O. Box 2244 | Gastonia, NC 28053 | | First Class Mail |
| Wittenberg True Value | Attn: Bob Schneider | 301 S Cherry St | Wittenberg, WI 54499-9051 | | First Class Mail |
| Wittenberg True Value | Roger & Robert Schneider, Inc | Attn: Bob Schneider | 301 S Cherry St | Wittenberg, WI 54499-9051 | First Class Mail |
| Witt's Ace | Attn: Sally Witt, President | 214 N Hwy 141 | Crivitz, WI 54114-0001 | | First Class Mail |
| Witt's Ace | Witt's Foods, Inc | Attn: Sally Witt, President | 214 N Hwy 141 | Crivitz, WI 54114-0001 | First Class Mail |
| Witt'S Piggly Wiggly True Valu | 214 N Hwy 141 | Crivitz, WI 54114 | | | First Class Mail |
| Wittur & Co | 150 Pine St | Grayslake, IL 60030 | | | First Class Mail |
| Wittur & Co | 872 S Milwaukee Ave, Ste 238 | Libertyville, IL 60048 | | | First Class Mail |
| Wittur & Co | 1202 Allanson Rd | Mundelein, IL 60060 | | | First Class Mail |
| Wittur & Co | 3450 Commercial Ave | Northbrook, IL 60062 | | | First Class Mail |
| Wittur & Company | 1202 Allanson Road | Mundelein, IL 60060 | | | First Class Mail |
| Wix.Com Ltd | 40 Namal Tel Aviv St | Tel Aviv 6350671 | Israel | | First Class Mail |
| Wiz, Inc | One Manhattan West, 57Th Fl | 57th Fl | New York, NY 10001 | | First Class Mail |
| Wiz, Inc | One Manhattan West, 57Th Floor | 57Th Floor | New York, NY 10001 | | First Class Mail |
| Wj Andriots | Attn: William J Androit, Owner | 1857 Midland Trl | Shelbyville, KY 40065 | | First Class Mail |
| Wj Andriots | Wj Andriot's LLC | Attn: William J Androit, Owner | 1857 Midland Trl | Shelbyville, KY 40065 | First Class Mail |
| Wj Lynch Paint Center | Attn: Margie Bartlett | 334 Littleton Rd | Westford, MA 01886 | | First Class Mail |
| Wj Lynch Paint Center | 334 Littleton Rd | Westford, MA 01886 | | | First Class Mail |
| WJ Wadsworth & Associates | Mark Bahlenhorst | 516 W Campus Dr | Arlington Hts, IL 60004 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| WJ Wadsworth & Associates | 516 W Campus Dr | Arlington Hts, IL 60004 | | | First Class Mail |
| WJm Enterprises Inc | 7601 W 191St St | Orland Hills, IL 60487 | | | First Class Mail |
| WJm Enterprises Inc | 7601 W 191St St | Tinley Park, IL 60487 | | | First Class Mail |
| WK Enterprises LLC | dba Bridge Street True Value | 122 Bridge St, Unit 10 | Pelham, NH 03076 | | First Class Mail |
| WK Enterprises LLC dba Kenwood True Value | 34 Broadway Rd | Dracut, MA 01826 | | | First Class Mail |
| Wla Corp | Pty 672 5900 Nw 97th Ave | Calle 51s Desgues Del Puente | Colon Free Zone, 0301 | Panama | First Class Mail |
| WcLA Corp | Attn: Yaribeth Cuadro De Lucas | St 51a Ave 47a Zona Libre of Colon | Building Westinghouse | 0303-00327 | Panama | First Class Mail |
| Wla Corp | 5900 Nw 97th Ave | Ste 6 (C F F ) Pty 672 | Miami, FL 33178 | | First Class Mail |
| Wlmd-Oba Wellmade Products | 421 Pendleton Way | Merced, CA 95340 | | | First Class Mail |
| Wlmd-Oba Wellmade Products | 1715 Kibby Rd | Merced, CA 95341 | | | First Class Mail |
| Wlmd-Oba Wellmade Products | 1715 Kibby Road | Merced, CA 95341 | | | First Class Mail |
| Wlmd-Oba Wellmade Products | 421 Pendleton | Oakland, CA 94621 | | | First Class Mail |
| Wlmd-Oba Wellmade Products | P.O. Box 1935 | San Leandro, CA 94577 | | | First Class Mail |
| Wm Bagco LLC | 10050 Naples St Ne | Blaine, MN 55449 | | | First Class Mail |
| Wm Bagco LLC | P.O. Box 55558 | Boston, MA 02205 | | | First Class Mail |
| WM Barr and Company, Inc | P.O. Box 637687 | Cincinnati, OH 45263 | | | First Class Mail |
| WM Barr and Company, Inc | 1715 Aaron Brenner Dr, Ste 600 | Memphis, TN 38120 | | | First Class Mail |
| Wm Display Group | 1040 W 40th St | Chicago, IL 60609 | | | First Class Mail |
| Wm E Fajaly & Son Inc | William E Fajaly & Son Inc | Attn: Ryan Gries, Owner | 6858 Hill St | Miamitown, OH 45041 | First Class Mail |
| Wm Lamptracker Inc | P.O. Box 9000287 | Louisville, KY 40290-1097 | | | First Class Mail |
| Wm Lamptracker Inc | 2007 W County Rd C-2 | Roseville, MN 55113 | | | First Class Mail |
| Wm Tonyan & Sons Inc | 1400 S Rte 31 | Mchenry, IL 60050 | Mchenry, IL 60050 | | First Class Mail |
| Wm Tonyan & Sons Inc | 1400 S Rte 31 | Mchenry, IL 60050 | | | First Class Mail |
| Wm Tonyan & Sons Inc | 1400 South Route 31 | Mchenry, IL 60050 | | | First Class Mail |
| Wm W Meyer & Sons Inc | 1700 Franklin Blvd | Libertyville, IL 60048 | | | First Class Mail |
| Wm. Krueger Company | Attn: Brian A Webb | 999 W Winneconne Ave | Neenah, WI 54956 | | First Class Mail |
| Wna | 6 Stuart Rd | Chelmsford, MA 01824 | | | First Class Mail |
| Wna | Dept 771823 | P.O. Box 7700 | Detroit, MI 48277 | | First Class Mail |
| Wna | Dept 771823 | Po Box 77000 | Detroit, MI 48277 | | First Class Mail |
| Woden F Taggart-Chmitt | Address Redacted | | | | First Class Mail |
| Woerner Companies LLC, The | P.O. Box 1946 | Foley, AL 36535 | | | First Class Mail |
| WOG Supplies | Unison Drilling, Inc | Attn: Annie L Mello, Owner | 625 E Honda Ave | Devine, TX 78016-3319 | First Class Mail |
| Wohler Bohemia Sro | Bank: Komercni Bankza As Pelhrimov | Palackeho Namesti 77 | Pelhrimov, 393 01 | Czech Republic | First Class Mail |
| Wohler Bohemia Sro | Za Naspem 1993 | Pelhrimov, 393 01 | Czech Republic | | First Class Mail |
| Wohler Bohemia Sro | Za Naspem 1993 | Pelhrimov, Czech Republic 393 01 | Czech Republic | | First Class Mail |
| Wohler Bohemia Sro | Bank: Komercni Bankza As Pelhrimov | 1329 Lamn Lane | Mt Prospect, IL 60056 | | First Class Mail |
| Wolcott Building Supply & Home Center | Wolcott Building Supply & Home Center LLC | Attn: Richard Mallory, President | 11838 W Main St | Wolcott, NY 14590-1026 | First Class Mail |
| Wolcott Building Supply & Home Center | 11838 West Main St | Wolcott, NY 14590-1026 | | | First Class Mail |
| Wolcott Building Supply&Home Center | Attn: Richard Mallory, President | 11838 West Main Street | Wolcott, NY 14590-1026 | | First Class Mail |
| Wolf Peak International Inc | P.O. Box 845 | 1221 Marshall Way | Layton, UT 84041 | | First Class Mail |
| Wolf Peak International Inc | 127 N Walnut St, Ste 105 | Itasca, IL 60143 | | | First Class Mail |
| Wolf Peak Int'l Inc | P.O. Box 845 | 1221 Marshall Way | Layton, UT 84041 | | First Class Mail |
| Wolfe Face Art | 6210 All American Blvd | Orlando, FL 32810 | | | First Class Mail |
| Wolfe Face Art | 1005 Alexander Ct | Unit A | Cary, IL 60013 | | First Class Mail |
| Wolfe Machinery Co | P.O. Box 497 | 6300 N W Beaver Dr | Johnston, IA 50131 | | First Class Mail |
| Wolfe Machinery Co | P.O. Box 497 | Johnston, IA 50131 | | | First Class Mail |
| Wolf's True Value | Attn: Dan Wolf, President | 315 S Main St | Greenwood, WI 54437-9717 | | First Class Mail |
| Wolf's True Value | Greenwood Hardware Co | Attn: Dan Wolf, President | 315 S Main St | Greenwood, WI 54437-9717 | First Class Mail |
| Wolter True Value | Attn: Elinore Wolter | 455 E Geneva St | Elkhorn, WI 53121-1939 | | First Class Mail |
| Wolter True Value | Redwood-Thomas, Inc | Attn: Elinore Wolter | 455 E Geneva St | Elkhorn, WI 53121-1939 | First Class Mail |
| Wolters Kluwer Law & Business | Regulatory Us | P.O. Box 71882 | Chicago, IL 60694 | | First Class Mail |
| Wolver Enterprise | 617 Mckinney Ave | Corsicana, TX 75110 | | | First Class Mail |
| Wolverine Worldwide | 1020 Prosperity Way | Beaumont, CA 92223 | | | First Class Mail |
| Wolverine Worldwide | 660 West St | Cedar Springs, MI 49319 | | | First Class Mail |
| Wolverine Worldwide | 25759 Networth Pl | Chicago, IL 60673 | | | First Class Mail |
| Wolverine Worldwide | 214 Washburn St | Howard City, MI 49329 | | | First Class Mail |
| Wolverine Worldwide | 9341 Courtland Drive Ne | Rockford, MI 49351 | | | First Class Mail |
| Wolverine Worldwide | 9341 Clland Dr Ne | Rockford, MI 49351 | | | First Class Mail |
| Womamework | P.O. Box 728 | 382 Bundy Hill Rd | Pawling, NY 12564 | | First Class Mail |
| Womamework | P.O. Box 728 | Pawling, NY 12564 | | | First Class Mail |
| Wombat Products Inc | 206 W Fox Hill Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Wombat Products Inc | 1384 Callens Rd | Ste B | Ventura, CA 93003 | | First Class Mail |
| Womens Business Development Ce | B S Michigan Ave | 4Th Floor | Chicago, IL 60603 | | First Class Mail |
| Womens Business Development Ce | 8 South Michigan Avenue | 4Th Floor | Chicago, IL 60603 | | First Class Mail |
| Won Kim Corp | 22562 Scattersville Gap Ter | Ashburn, VA 20148 | | | First Class Mail |
| Won Kim Corp | 22562 Scattersville Gap Terrac | Ashburn, VA 20148 | | | First Class Mail |
| Won Kim Corp | 5656 White Dove Ln | Clifton, VA 20124 | | | First Class Mail |
| Won Kim Corporation | 22562 Scattersville Gap Terrac | Ashburn, VA 20148 | | | First Class Mail |
| Wonder Soil | 3035 S Highland Dr | Las Vegas, NV 89109 | | | First Class Mail |
| Wonder Soil | 2538 Crooks Rd | Royal Oak, MI 48073 | | | First Class Mail |
| Wonder Soil | 19500 Turnberry Way | Ste 3D | Miami, FL 33180 | | First Class Mail |
| Wonder Works America Inc | 34 W Forest Ave | Englewood, NJ 07631 | | | First Class Mail |
| Wonderlinking Corp | 860 8Th St S | Wisconsin Rapids, WI 54494-5270 | | | First Class Mail |
| Wood Enterprises Inc | dba True Value of Laramie | 1161 N 3rd St | Laramie, WY 82072 | | First Class Mail |
| Wood Mart True Value | Attn: George Elliot | 2000 N 12Th St | Quincy, IL 62301-1310 | | First Class Mail |
| Wood Mart True Value | Wood Mart Building Center, Inc | Attn: George Elliot | 2000 N 12Th St | Quincy, IL 62301-1310 | First Class Mail |
| Wood Products International | P.O. Box 9544 | 210 East Gaston St | Savannah, GA 31412 | | First Class Mail |
| Wood Products International | 1516 Hwy 70k W | Hickory, NC 28601 | | | First Class Mail |
| Wood Products International | 1516 Us 70 A W | Hickory, NC 28601 | | | First Class Mail |
| Wood Products International | 4880 Shepherd Trl | Rockford, IL 61103 | | | First Class Mail |
| Wood Products International | P.O. Box 9544 | Savannah, GA 31412 | | | First Class Mail |
| Wood Products International | P.O. Box 9928 | Savannah, GA 31412 | | | First Class Mail |
| Wood Products International, Inc | 208 E Gaston St | Savannah, GA 31401 | | | First Class Mail |
| Wood Products International, Inc. | P.O. Box 9544 | Savannah, GA 31412-9544 | | | First Class Mail |
| Wood Products Int'l | P.O. Box 9928 | Savannah, GA 31412 | | | First Class Mail |
| Wood Products Manufacturers | C/O Imermexx | 2300 Robindale | Brownsville, TX 78521 | | First Class Mail |
| Wood Products Manufacturers | C/O Imermexale | 2300 Robindale | Brownsville, TX 78521 | | First Class Mail |
| Wood Products Manufacturers | 1900 Billy Mitchell Blvd | Bldg A | Brownsville, TX 78521 | | First Class Mail |
| Wood Products Manufacturers | 2494 Boca Chica Blvd, Ste B | Brownsville, TX 78521 | | | First Class Mail |
| Wood Products Manufacturers | 2495 Boca Chica Blvd | Brownsville, TX 78521 | | | First Class Mail |
| Wood Products Manufacturers | 700 Paredes Ave 106 | Brownsville, TX 78521 | | | First Class Mail |
| Wood Products Manufacturers | 2494 Boca Chica Blvd | Suite B | Brownsville, TX 78521 | | First Class Mail |
| Wood Traders Int Inc | 3006 Aviation Ave | Ste 3-C | Miami, FL 33133 | | First Class Mail |
| Wood True Value Hardware | Wood True Value Hardware, Inc | Attn: Ronnie Wood | 1332 Bltd River Rd | Columbia, SC 29210-7621 | First Class Mail |
| Woodard Cm LLC | No 98 Gaoxin 5th Rd | Hangzhou, Zhejiang 311231 | China | | First Class Mail |
| Woodard Cm LLC | 650 S Royal Ln, Ste 100 | Coppell, TX 75019 | | | First Class Mail |
| Woodard Cm LLC | 3401 Trinity Blvd, Ste 100 | Grand Prairie, TX 75050 | | | First Class Mail |
| Woodard Cm LLC | 5220 Briarcrest Ln | Long Grove, IL 60047 | | | First Class Mail |
| Woodard Cm LLC | 210 S Delaney Rd | Owosso, MI 48867 | | | First Class Mail |
| Woodard Cm LLC | 210 S Delaney Rd | Ste 100 | Owosso, MI 48867 | | First Class Mail |
| Woodard Cm LLC | 2280 Hicks Rd | Ste 510 | Rolling Meadows, IL 60008 | | First Class Mail |
| Woodard Cm LLC | 3401 Trinity Blvd | Suite 100 | Grand Prairie, TX 75050 | | First Class Mail |
| Woodard Mercantile | Woodard Mercantile Inc | Attn: Gerald Woodard, Owner | 4160 N Maize Rd | Maize, KS 67101-9598 | First Class Mail |
| Woodbine Welding & Repair | 1433 Hoods Mill Road | Woodbine, MD 21797 | | | First Class Mail |
| Woodbridge True Value | Attn: Pasquale J Funaro | 219 Amity Rd | Woodbridge, CT 06525-2206 | | First Class Mail |
| Woodbridge True Value | Woodbridge Hardware, Inc | Attn: Pasquale J Funaro | 219 Amity Rd | Woodbridge, CT 06525-2206 | First Class Mail |
| Woodcliff Lumber Inc | 1523 Stoney Hill Rd | Hinckley, OH 44233 | | | First Class Mail |
| Woodcliff Lumber Inc | 1523 Stony Hill Rd | Hinckley, OH 44233 | | | First Class Mail |
| Woodfold Mfg Inc | P.O. Box 346 | 1811 18th Ave | Forest Grove, OR 97116 | | First Class Mail |
| Woodfold Mfg Inc | 1811 18th Ave | Forest Grove, OR 97116 | | | First Class Mail |
| Woodford Plywood Inc | P.O. Box 50007 | Albany, GA 31703 | | | First Class Mail |
| Woodford Plywood Inc | 1504 S Mock Rd | Albany, GA 31705 | | | First Class Mail |
| Woodford/Eagle Mountain Products | Attn: Grant Smith | 2121 Waynoka Rd | Colorado Springs, CO 80915 | | First Class Mail |
| Woodford/Eagle Mountain Products | Attn: Grant Smith | 2121 Waynoka Rd | Colorado Spg, CO 80915 | | First Class Mail |
| Woodford/Eagle Mountain Products | Attn: Grant Smith | 2121 Waynoka Rd | Colorado Sp, CO 80915 | | First Class Mail |
| Woodford/Eagle Mountain Products | 419 Purdy Ln | Clarendon Hills, IL 60514 | | | First Class Mail |
| Woodford/Eagle Mountain Products | P.O. Box 5533 | Denver, CO 80217 | | | First Class Mail |
| Woodgrain Distribution | P.O. Box 170 | 80 South Shelby St | Montevallo, AL 35115 | | First Class Mail |
| Woodgrain Distribution | P.O. Box 202637 | 80 South Shelby Street | Dallas, TX 75320 | | First Class Mail |
| Woodgrain Distribution | P.O. Box 202637 | Dallas, TX 75320 | | | First Class Mail |
| Woodgrain Distribution | 80 S Shelby St | Montevallo, AL 35115 | | | First Class Mail |
| Woodharbor Custom Cabinetry | 3277 9th St Sw | Mason City, IA 50401 | | | First Class Mail |
| Woodharbor Custom Cabinetry | 100 Enterprise Dr | Northwood, IA 50459 | | | First Class Mail |
| Woodlake Hardware | Attn: Oral Micham, President | 173 N Valencia | Woodlake, CA 93286-1434 | | First Class Mail |
| Woodlake Hardware | Attn: Russ Howard | 173 N. Valencia | Woodlake, CA 93286 | | First Class Mail |
| Woodlake Hardware | Oral E Micham, Inc | Attn: Oral Micham, President | 173 N Valencia | Woodlake, CA 93286-1434 | First Class Mail |
| Woodland | P.O. Box 98 | 101 E Valley Dr | Linn Creek, MO 65052 | | First Class Mail |
| Woodland Creations & Home Center | Attn: Charity Therriault-Lemke, Owner | 421 West Sutter | Philipsburg, MT 59858-0326 | | First Class Mail |
| Woodland Creations & Home Center | Charity Therriault-Lemke | Attn: Charity Therriault-Lemke, Owner | 421 W Sutter | Philipsburg, MT 59858-0326 | First Class Mail |
| Woodland Industries Inc | 1520 Kalamazoo Dr | Griffin, GA 30224 | | | First Class Mail |
| Woodland Industries Inc | P.O. Box 16979 | Savannah, GA 31416 | | | First Class Mail |
| Woodland Lumber Co. | Attn: Don | 820 Roosevelt Rd | Coulterville, IL 62237 | | First Class Mail |
| Woodland Lumber Co. | 820 Roosevelt Rd | Coulterville, IL 62237 | | | First Class Mail |
| Woodland Police Department | Alarm Program | 1000 Lincoln Ave | Woodland, CA 95695 | | First Class Mail |
| Woodland Tools Inc | Woodland Tools Inc | 709 Post Road | Madison, WI 53713 | | First Class Mail |
| Woodland Tools Inc | 3801 Centerpointe Way | Joliet, IL 60436 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Woodland Tools Inc | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Woodland Tools Inc | 709 Post Rd | Madison, WI 53713 | | First Class Mail |
| Woodland Tools Inc | 709 Post Rd | Madison, WI 53713 | | First Class Mail |
| Woodland Tools Inc | 709 Post Road | Madison, WI 53713 | | First Class Mail |
| Woodland Tools-Import | 3801 Centerpointe Way | Joliet, IL 60436 | | First Class Mail |
| Woodland Tools-Import | 200 W 22nd St, Ste 255 | Lombard, IL 60148 | | First Class Mail |
| Woodland Tools-Import | 709 Post Rd | Madison, WI 53713 | | First Class Mail |
| Woodland Tools-Import | 200 W 22nd Street | Suite 255 | Lombard, IL 60148 | First Class Mail |
| Woodland True Value | Attn: Mike Golik | 218 Davidson St | Woodland, WA 98674-8479 | First Class Mail |
| Woodland True Value | Columbia Merchandising, Inc | Attn: Mike Golik | 218 Davidson St | First Class Mail |
| Woodland True Value Home Center | Attn: Loren Jochim, President | 345 W Main Street | Woodland, CA 95695-6801 | First Class Mail |
| Woodland True Value Home Center | Woodland Home Center, LLC | Attn: Loren Jochim, President | 345 W Main St | First Class Mail |
| Woodland United Way | 716 Main St | Ste B | Woodland, CA 95695 | First Class Mail |
| Woodley'S Home & Garden Showpl | 10015 Two Notch Rd | Columbia, SC 29223 | | First Class Mail |
| Woodlink | aka Woodlink Ltd | 1500 Woodlink Dr | P.O. Box 508 | First Class Mail |
| Woodlink | 1500 Woodlink Dr | Mt Ayr, IA 50854 | | First Class Mail |
| Woodlink Ltd/E-Commerce | 13218 N Lakeshore Dr | Mequon, WI 53097 | | First Class Mail |
| Woodlink Ltd/E-Commerce | 1500 Woodlink Dr | Mount Ayr, IA 50854 | | First Class Mail |
| Woodlink Ltd/E-Commerce | P.O. Box 508 | Mount Ayr, IA 50854 | | First Class Mail |
| Woodlodge USA | 1578 Sussex Tpke | Building 3 | Randolph, NJ 07869 | First Class Mail |
| Woodlodge USA | 677 N Washington Blvd | Sarasota, FL 34236 | | First Class Mail |
| Woodlodge Usa | 677 North Washington Blvd | Sarasota, FL 34236 | | First Class Mail |
| Woodruff Ace | Attn: Lowell Bostrom, Owner | 1302 Highway 47 | Woodruff, WI 54568-9488 | First Class Mail |
| Woodruff Ace | Woodruff Hardware, Inc | Attn: Lowell Bostrom, Owner | 1302 Hwy 47 | First Class Mail |
| Woods Equipment Co | 1329 Paysphere Cir | 2606 Il Rt 2 South | Chicago, IL 60674 | First Class Mail |
| Woods Equipment Co | P.O. Box 1000 | 2606 Il Rt 2 South | Oregon, IL 61061 | First Class Mail |
| Woods Hardware of Cheviot | Woods Hardware Cheviot, LLC | Attn: Matt Woods, Coo | 3535 Harrison Ave | First Class Mail |
| Woods Hardware Of Cincinnati | Attn: Alonso Sears, Owner | 125 E 9Th Street | Cincinnati, OH 45202-2127 | First Class Mail |
| Woods Hardware of Cincinnati | L & L Monarch Inc | Attn: Alonso Sears, Owner | 125 E 9Th St | First Class Mail |
| Woods Hardware Of Cincinnati | Woods Hardware Cincinnati, LLC | Attn: Matt Woods | 125 E 9Th St | First Class Mail |
| Woods Hardware of Harrison | L & L Monarch Inc | Attn: Lonnie Sears, Owner | 1152 Harrison Ave | First Class Mail |
| Woods Hardware Of Harrison | Woods Hardware Harrison, LLC | Attn: Matt Woods, Coo | 1152 Harrison Ave | First Class Mail |
| Woods Hardware Of Lockland | Attn: Lonnie Sears, Owner | 109 South Wayne Avenue | Lockland, OH 45215-4518 | First Class Mail |
| Woods Hardware of Lockland | L & L Monarch Inc | Attn: Lonnie Sears, Owner | 109 South Wayne Ave | First Class Mail |
| Woods Hardware Of Lockland | Woods Hardware Lockland, LLC | Attn: Matt Woods, Coo | 109 South Wayne Ave | First Class Mail |
| Woods Hardware of Roselawn | Woods Hardware Roselawn, LLC | Attn: Matt Woods, Coo | 7152 Reading Rd | First Class Mail |
| Woods Hardware Warehouse | Woods Hardware Covington, LLC | Attn: Matt Woods, Coo | 111 S Wayne Ave | First Class Mail |
| Woods International Inc | c/o Zhejiang Hero Metal Furn | 208 Wenluo Rd | Xincheng Town | First Class Mail |
| Woods International Inc | c/o Dg Mingxuan Rattan Art | No 1 Ida Rd Hebangiao | Chonghe Village | First Class Mail |
| Woods International Inc | c/o Dongguan-Tengzhi Lighting | No 80 North Gongshang St | Dongguan, Guangdong 523000 | First Class Mail |
| Woods International Inc | c/o Triple Crown Trading | Room 718, 7th Front | 18 Ng Fong St | First Class Mail |
| Woods International Inc | 705 Baker Ct | Archdale, NC 27263 | | First Class Mail |
| Woods International Inc | 425 Huehl Rd | Bldg #9 | Northbrook, IL 60062 | First Class Mail |
| Woods International Inc | 705 Baker Ct | High Point, NC 27263 | | First Class Mail |
| Woods Paint Center Ii Inc | Attn: Mike Wood, Owner | 29948 Three Notch Rd | Charlotte Hall, MD 20622 | First Class Mail |
| Woods Paint Center Ii Inc | Attn: Robin Wood | 29948 Three Notch Rd | Charlotte Hall, MD 20622 | First Class Mail |
| Woods Paint Center II Inc | 29948 Three Notch Rd | Charlotte Hall, MD 20622 | | First Class Mail |
| Woods Wrecker | P.O. Box 712 | Marshall, AR 72650 | | First Class Mail |
| Woodsfield True Value Home Center | Attn: Sally Kemp, Vp | 218 Lewisville Rd | Woodsfield, OH 43793-9225 | First Class Mail |
| Woodsfield True Value Home Center, Inc | Woodsfield True Value Home Center, Inc | Attn: Sally Kemp, Vp | 218 Lewisville Rd | First Class Mail |
| Woodshed Renewables LLC | 607 Cleveland Dr | Bolingbrook, IL 60440 | | First Class Mail |
| Woodshed Renewables LLC | P.O. Box 0362 | Clearwater, MN 55320 | | First Class Mail |
| Woodshed Renewables LLC | 116 Industrial Dr | P.O. Box 337 | Finley, ND 58230 | First Class Mail |
| Woodshed Renewables LLC | 181 State Hwy 555 | P.O. Box 337 | Raton, NM 87740 | First Class Mail |
| Woodshed Renewables LLC | P.O. Box 0362 | P.O. Box 337 | Clearwater, MN 55320 | First Class Mail |
| Woodshed Renewables LLC | 116 Industrial Drive | Po Box 337 | Finley, ND 58230 | First Class Mail |
| Woodstock Farm & Lawn Center | 2020 S Rte 47 | Woodstock, IL 60098 | | First Class Mail |
| Woodstock Hardware & Garden | Uptown Hardware, Inc | Attn: David Koppen, Co-Owner | 4430 Se Woodstock Blvd | Portland, OR 97206 | First Class Mail |
| Woodstock Lumber | 1101 Lake Avenue | Woodstock, IL 60098 | | First Class Mail |
| Woodstock Lumber Co | 1101 Lake Ave | Woodstock, IL 60098 | | First Class Mail |
| Woodstock Lumber Company | Attn: Ron Mckay | 1101 Lake Ave | Woodstock, IL 60098 | First Class Mail |
| Woodstock Lumber Company | Ron Mckay | 1101 Lake Ave | Woodstock, IL 60098 | First Class Mail |
| Woodstock Lumber Company | 1101 Lake Ave | Woodstock, IL 60098 | | First Class Mail |
| Woodstock Percussion | 167 Dubois Rd | Shokan, NY 12481 | | First Class Mail |
| Woodstown Ice & Coal Co | Wico Corp | Attn: Douglas J Macaluso,Pres | 50 E Grant St | Woodstown, NJ 08098-1416 | First Class Mail |
| Woodstown Ice & Coal Co. | Attn: Douglas J Macaluso, Pres | 50 E Grant St | Woodstown, NJ 08098-1416 | First Class Mail |
| Woodstream | 1985 Solutions Center | Chicago, IL 60677 | | First Class Mail |
| Woodstream | 2200 S Valencia | Denver, CO 80231 | | First Class Mail |
| Woodstream | 5360 National Dr | Knoxville, TN 37914 | | First Class Mail |
| Woodstream | 69 N Locust St | Lititz, PA 17543 | | First Class Mail |
| Woodstream | 310 Heinz St | Mechanicsburg, PA 17055 | | First Class Mail |
| Woodstream | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| Woodstream | 15630 Shoemaker Ave | Santa Fe Spings, CA 90670 | | First Class Mail |
| Woodstream | 2307 Alabama St | St Joseph, MO 64504 | | First Class Mail |
| Woodstream | 5703 Mitchell Ave | St Joseph, MO 64507 | | First Class Mail |
| Woodstream Corp | c/o Shandong Caitec Hardware | 8 Yuanlai Rd | Zhangxing, Shandong 265403 | China | First Class Mail |
| Woodstream Corp | P.O. Box 71918 | Chicago, IL 60694 | | First Class Mail |
| Woodstream Corp | 906 5Th Avenue East | Ellendale, MN 56026 | | First Class Mail |
| Woodstream Corp | 906 5Th Ave E | Ellendale, MN 56026 | | First Class Mail |
| Woodstream Corp | 69 N Locust | Lititz, PA 17543 | | First Class Mail |
| Woodstream Corp | 69 N Locust St | Lititz, PA 17543 | | First Class Mail |
| Woodstream Corp | P.O. Box 327 | Lititz, PA 17543 | | First Class Mail |
| Woodstream Corp | 1615 Ogden Ave | Oswego, IL 60543 | | First Class Mail |
| WOODSTREAM CORPORATION | 29 EAST KING STREET | 201 | LANCASTER, PA 17602 | First Class Mail |
| Woodworks International Inc | 1942 Coho Ave | Albany, OR 97321 | | First Class Mail |
| Woodworths True Value | 211 W Main | Minco, OK 73059 | | First Class Mail |
| Woody True Value | Casey Kennicott, Mgr | 1802 Sublette Rd Off La Moille | Sublette, IL 61367-9514 | First Class Mail |
| Woody True Value | Woody, Inc | Attn: Casey Kennicott, Mgr | 1802 Sublette Rd Off La Moille | Sublette, IL 61367-9514 | First Class Mail |
| Wool Shop | Rr4 Box 90 | State Hwy E | Grant City, MO 64456 | First Class Mail |
| Woolie Inc, The | 9303 Plymouth Ave N | Golden Valley, MN 55427 | | First Class Mail |
| Woolie Inc, The | 9303 Plymouth Ave North | Golden Valley, MN 55427 | | First Class Mail |
| Woolie Inc, The | 8712 W Bonniwell Rd | Mequon, WI 53097 | | First Class Mail |
| Woolie Inc, The | 4700 Quebec Ave N | Minneapolis, MN 55428 | | First Class Mail |
| Woolie Inc, The | 4700 Quebec Ave | New Hope, MN 55428 | | First Class Mail |
| Woolly Pocket Company | 1411 N Broadway | Los Angeles, CA 90012 | | First Class Mail |
| Woolly Pocket Corp | 5900 Wilshire Blvd, Ste 2250 | Los Angeles, CA 90036 | | First Class Mail |
| Woolly Pocket Corp | 4836 E Mcdowell Rd, Ste 103 | Phoenix, AZ 85008 | | First Class Mail |
| Woolly Pocket Corporation | 4836 E Mcdowell Rd | Suite 103 | Phoenix, AZ 85008 | First Class Mail |
| Wool's Hardware | Wool Inc | Attn: Timothy L Wool, Owner | 237 Allegheny St | Jersey Shore, PA 17740 | First Class Mail |
| Wooster Brush | P.O. Box 6010 | 604 Madison Ave | Wooster, OH 44691 | First Class Mail |
| Wooster Brush | 604 Madison Ave | P.O. Box 6010 | Wooster, OH 44691 | First Class Mail |
| Wooster Brush | P.O. Box 6010 | Wooster, OH 44691 | | First Class Mail |
| Wooster Brush Co | P.O. Box 6010 | Wooster, OH 44691 | | First Class Mail |
| Wooster Brush Company | P.O. Box 6010 | Wooster, OH 44691 | | First Class Mail |
| Wooster Rubber/Rubber Queen | 1130 Riffel Rd | Wooster, OH 44691 | | First Class Mail |
| Wooster Rubber/Rubber Queen | 1535 Enterprise Pkwy | Wooster, OH 44691 | | First Class Mail |
| Worcester Wreath Co | 399 Us Hwy 1 | Columbia, ME 04623 | | First Class Mail |
| Worcester Wreath Co | 1013 North St | P.O. Box 214 | Harrington, ME 04643 | First Class Mail |
| Wordlock Inc | 324A Half Acre Rd | Cranbury, NJ 08512 | | First Class Mail |
| Wordlock Inc | 144 Chenoweth Ln | Louisville, KY 40207 | | First Class Mail |
| Wordlock Inc | 2484 Baumann Ave | San Lorenzo, CA 94580 | | First Class Mail |
| Wordlock Inc | 2855 Kiefer Rd | Ste 101 | Santa Clara, CA 95051 | First Class Mail |
| Wordlock Inc | 33001 A Dowe Ave | Union City, CA 94587 | | First Class Mail |
| Wordreavers | P.O. Box 1141 | 648 19Th St | Manhattan Beach, CA 90266 | First Class Mail |
| Work Iq Tools LLC | 5480 Nathan Lane North, Ste 120 | Plymouth, MN 55442 | | First Class Mail |
| Work Iq Tools LLC | 5480 Nathan Ln N | Ste 120 | Plymouth, MN 55442 | First Class Mail |
| Work N Gear, LLC | 2300 Crown Colony Dr | Ste 300 | Quincy, MA 02169 | First Class Mail |
| Work Place Pro | Attn: Earth Day Shirts | P.O. Box 1469 | Somerset, KY 42502-1469 | First Class Mail |
| Work Place Pro | c/o Earth Day Shirts | P.O. Box 1469 | Somerset, KY 42502-1469 | First Class Mail |
| Work Place Pro | Earth Day Shirts | P.O. Box 1469 | Somerset, KY 42502 | First Class Mail |
| Work Place Pro | P.O. Box 1469 | Somerset, KY 42502-1469 | | First Class Mail |
| Work Place Pro | P.O. Box 1469 | Somerset, KY 42502-1469 | | First Class Mail |
| Work Tools Intl | 6432 Joliet Rd, Ste C | Countryside, IL 60525 | | First Class Mail |
| Work Tools Intl | 12595 710t Ct | Largo, FL 33773 | | First Class Mail |
| Workbench Main St | Attn: Fred Nichandros, President | 652 Main St | Pleasanton, CA 94566-6603 | First Class Mail |
| Workbench Main St | Nichandros & Associates, Inc | Attn: Fred Nichandros, President | 652 Main St | Pleasanton, CA 94566-6603 | First Class Mail |
| Workbench Main St | 652 Main St | Pleasanton, CA 94566-6603 | | First Class Mail |
| Workbench True Value Hardware - Pl | Attn: John Nichandros | 1807 Santa Rita Rd Ste N | Pleasanton, CA 94568-4774 | First Class Mail |
| Workbench True Value Hardware - Pl | Nichandros & Associates, Inc | Attn: John Nichandros | 1807 Santa Rita Rd Ste N | Pleasanton, CA 94566-4774 | First Class Mail |
| Workbench True Value Hardware - Cv | Attn: John C Nichandros | 19640 Center St | Castro Valley, CA 94546-4702 | First Class Mail |
| Workbench True Value Hardware - Cv | Nichandros & Associates, Inc | Attn: John C Nichandros | 19640 Center St | Castro Valley, CA 94546-4702 | First Class Mail |
| Workbench True Value Hardware -Pat | Attn: John Nichandros, Pres | 1040 W Las Palmas L | Patterson, CA 95363-8863 | First Class Mail |
| Workbench True Value Hardware -Pat | Nichandros & Associates, Inc | Attn: John Nichandros, Pres | 1040 W Las Palmas L | Patterson, CA 95363-8863 | First Class Mail |
| Workbench True Value Hardware -Pat | 1040 W Las Palmas | Patterson, CA 95363-8863 | | First Class Mail |
| Workday, Inc | 6230 Stoneridge Mall | Pleasanton, CA 94588 | | First Class Mail |
| Workforce Science Associates (Wsa) | 6001 Yankee Hill Rd | Lincoln, NE 68516 | | First Class Mail |
| Workforce West Virginia | Unemployment Compensation Div | 112 California Ave | Charleston, WV 25305 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Workfront Inc | For Credit Of: Workfront Inc | Dept Ch 16712 | Palatine, IL 60055 | | First Class Mail |
| Workfront, Inc. | 3301 North Thanksgiving Way | Ste 100 | Lehi, UT 84043 | | First Class Mail |
| Working Advantage | 33 Nagog Park | Ste 100 | Acton, MA 01720 | | First Class Mail |
| Working Advantage, LLC | 33 Nagog Park | Ste 100 | Acton, MA 01720 | | First Class Mail |
| Working Products | c/o Piller Plastics | 3925 Grant St | Washougal, WA 98671 | | First Class Mail |
| Working Products | P.O. Box 25813 | 8885 Sw Canyon Rd 206 | Portland, OR 97225 | | First Class Mail |
| Working Products | 4333 W 71 St St | Indianapolis, IN 46268 | | | First Class Mail |
| Working World | P.O. Box 1768 | Crystal Lake, IL 60039 | | | First Class Mail |
| Working World Inc | P.O Box 1768 | Crystal Lake, IL 60039-1768 | | | First Class Mail |
| Working World Inc | P.O. Box 1768 | Crystal Lake, IL 60039-1768 | Crystal Lake, IL 60039-1768 | | First Class Mail |
| Workman'S Cycle | Wayne | 94-15 100Th St | Ozone Park, NY 11416 | | First Class Mail |
| Workman'S Cycle | 94-15 100th St | Ozone Park, NY 11416 | Ozone Park, NY 11416 | | First Class Mail |
| Workshop Technologies,Inc. | 131 S Dearborn St, Ste 2400 | Chicago, IL 60603 | | | First Class Mail |
| Workshop Events, Inc. | 1288 South Clayton St | Denver, CO 80210 | | | First Class Mail |
| Workshoppe Originals | P.O. Box 241 | Fenton, MI 48430 | | | First Class Mail |
| Workshoppe Originals | 8350 Silver Lake Rd | Linden, MI 48451 | | | First Class Mail |
| World & Main LLC | 808 Georgia Ave | Brooklyn, NY 11207 | | | First Class Mail |
| World & Main LLC | 324A Half Acre Rd | Cranbury, NJ 08512 | | | First Class Mail |
| World & Main LLC | 324-A Half Acre Road | Cranbury, NJ 08512 | | | First Class Mail |
| World & Main LLC | 324-A Half Acre Rd | East Windsor Township, NJ 08512 | | | First Class Mail |
| World & Main LLC | 1750 S Lincoln Dr | Freeport, IL 61032 | | | First Class Mail |
| World & Main LLC | 144 Chenoweth Ln | Louisville, KY 40207 | | | First Class Mail |
| World & Main LLC | 28624 Witherspoon Pkwy | Valencia, CA 91355 | | | First Class Mail |
| World Class Promotions | Larry Bryerman | 175 Olde Half Day Rd | Suite 122 | Lincolnshire, IL 60069-3002 | First Class Mail |
| World Class Promotions | 175 Olde Half Day Rd, Ste 122 | LINCOLNSHIRE, IL 60069-3002 | | | First Class Mail |
| World Enterprises | dba Family Stores True Value | 4860 S Redwood Rd | Taylorsville, UT 84123-4226 | | First Class Mail |
| World Factory | 306 Airline Dr, Ste 200 | Coppell, TX 75019 | | | First Class Mail |
| World Factory | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| World Factory | 7651 Esters Blvd, Ste 210 | Irving, TX 75063 | | | First Class Mail |
| World Factory | 1471 Business Center Dr, Ste 800 | Mount Prospect, IL 60056 | | | First Class Mail |
| World Factory | 280 Commerce St | Southlake, TX 76092 | | | First Class Mail |
| World Factory | 542 Silicon Dr, Ste 101 | Southlake, TX 76092 | | | First Class Mail |
| World Factory | 542 Silicon Drive, Ste 101 | Southlake, TX 76092 | | | First Class Mail |
| World Factory | 542 Silicon Drive | Suite 101 | Southlake, TX 76092 | | First Class Mail |
| World Factory | B Campus Cir, Ste 130 | Westlake, TX 76262 | | | First Class Mail |
| World Honey Market, LLC | 22973 Hassie Johns Rd | Sanderson, FL 32087 | | | First Class Mail |
| World Honey Market, LLC | 22973 Hassie Johns Rd | Tampa, FL 33615 | | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 1200 S Antrim Way | Attn: Credit Dept | Greencastle, PA 17225 | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 1200 S Antrim Way | Greencastle, PA 17225 | | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 5800 E Industrial Way | Monee, IL 60449 | | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 4825 N Scott St, Ste 218 | Schiller Park, IL 60176 | | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 4825 N Scott St | Suite 218 | Schiller Park, IL 60176 | | First Class Mail |
| World Marketing Of America | P.O. Box 192 | Mill Creek, PA 17060 | | | First Class Mail |
| World Marketing Of America | Rt 22 W | Millcreek, PA 17060 | | | First Class Mail |
| World Marketing Of America | 17 - 19 Lafayette St | Mt Union, PA 17066 | | | First Class Mail |
| World Marketing Of America | 7034 Juniata Valley Pike | Petersburg, PA 16669 | | | First Class Mail |
| World Marketing Of America | Rt 305 | Petersburg, PA 16669 | | | First Class Mail |
| World Marketing Of America | P.O. Box 192 | Route 22 West | Mill Creek, PA 17060 | | First Class Mail |
| World Marketing Of America | Rt 22 W | Route 22 West | Mill Creek, PA 17060 | | First Class Mail |
| World Marketing Of America | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| World Marketing of America, Inc | Attn: Deborah Shope | P.O. Box 192 | 12256 William Penn Hwy | Mill Creek, PA 17060 | First Class Mail |
| World Marketing of America, Inc. | Stephen Gerald, Tydings & Rosenberg LLP | 200 Continental Drive, Suite 401 | Newark, DE 19713 | | First Class Mail |
| World Mktg Of America/Import | 760 Baldwin Park | City Of Industry, CA 91745 | | | First Class Mail |
| World Mktg Of America/Import | 7034 Juniata Valley Pike | Petersburg, PA 16669 | | | First Class Mail |
| World Mktg Of America/Import | P.O. Box 192 | Route 22 West | Mill Creek, PA 17060 | | First Class Mail |
| World Mktg Of America/Import | 56 Library St | Ste 201 | Hudson, OH 44236 | | First Class Mail |
| World Source Partner LLC | 780 James P Casey Rd, Ste 200 | Bristol, CT 06010 | | | First Class Mail |
| World Source Partner LLC | 760-780 Baldwin Park | City Of Industry, CA 91746 | | | First Class Mail |
| World Source Partner LLC | 2507 Frank Albert Rd, Ste 130 | Fife, WA 98424 | | | First Class Mail |
| World Source Partner LLC | 320 S Division | Harvard, IL 60033 | | | First Class Mail |
| World Source Partner LLC | P.O. Box 8500-4087 | Lockbox 4087 | Philadelphia, PA 19178 | | First Class Mail |
| World Source Partner LLC | 9285 Commerce Hwy | Pennsauken, NJ 08110 | | | First Class Mail |
| World Source Partner LLC | 2401 W Us Hwy 20 | Pingree Grove, IL 60140 | | | First Class Mail |
| World Source Partner LLC | P.O. Box 536612 | Pittsburgh, PA 15253 | | | First Class Mail |
| World Source Partner LLC | 4175 Royal Dr | Ste 700 | Kennesaw, GA 30144 | | First Class Mail |
| World Source Partners | 780 James P Casey Rd, Ste 200 | Bristol, CT 06010 | | | First Class Mail |
| World Source Partners | 2507 Frank Albert Rd C130 | Fife, WA 98424 | | | First Class Mail |
| World Source Partners | 2507 Frank Albert Rd, Ste 130 | Fife, WA 98424 | | | First Class Mail |
| World Source Partners | 320 S Division St | Harvard, IL 60033 | | | First Class Mail |
| World Source Partners | P.O. Box 8500-4087 | Lockbox 4087 | Philadelphia, PA 19178 | | First Class Mail |
| World Source Partners | 9285 Commerce Hwy | Pennsauken, NJ 08110 | | | First Class Mail |
| World Source Partners | 2401 W Us Hwy 20, Ste 204 | Pingree Grove, IL 60140 | | | First Class Mail |
| World Source Partners | 4175 Royal Dr | Ste 700 | Kennesaw, GA 30144 | | First Class Mail |
| World Source Partners | 4175 Royal Drive | Suite 700 | Kennesaw, GA 30144 | | First Class Mail |
| World Tech Toys | 125 W 55th St, Ste 102 | Wildwood, IL 60030 | | | First Class Mail |
| World Tech Toys | 125 W 55th St, Ste 102 | Clarendon Hills, IL 60514 | | | First Class Mail |
| World Tech Toys | c/o Fsw Funding | P.O. Box 467 | Des Moines, IA 50302 | | First Class Mail |
| World Tech Toys | 24700 Rockefeller Ave | Valencia, CA 91355 | | | First Class Mail |
| World Trade Limited | P.O. Box 24180 | 2100 Valley Vista Rd | Knoxville, TN 37933 | | First Class Mail |
| World Trade Limited | P.O. Box 24180 | 2100 Valley Vista Rd | Knoxville, TN 37932 | | First Class Mail |
| World Trade Limited | 2100 Valley Vista Rd | Knoxville, TN 37924 | | | First Class Mail |
| World Trade Limited | P.O. Box 24180 | Knoxville, TN 37933 | | | First Class Mail |
| World Trade Limited, Inc | 2100 Valley Vista Rd | Knoxville, TN 37932 | | | First Class Mail |
| World Wide Imports | Attn: Sherry Nunnery, President | 224 N Generals Blvd | Lincolnton, NC 28092-3555 | | First Class Mail |
| World Wide Imports, Inc | World Wide Imports, Inc | Attn: Sherry Nunnery, President | 224 N Generals Blvd | Lincolnton, NC 28092-3555 | First Class Mail |
| World Wide Technologies LLC | 1 World Wide Way | St Louis, MO 63146 | | | First Class Mail |
| Worldatwork | P.O. Box 51508 | Los Angeles, CA 90051 | | | First Class Mail |
| Worldwide Sourcing & Distribution C | c/o Hengyuan Sanitaryware | Dongdu Rd | Linhai | Zhejiang, 317000 | China | First Class Mail |
| Worldwide Sourcing & Distribution C | 1933 Meacham Rd, Ste 310 | Schaumburg, IL 60173 | | | First Class Mail |
| Worldwide Sourcing & Distribution C | 9905 Old St Augustine Rd | Ste 105 | Jacksonville, FL 32257 | | First Class Mail |
| Worldwide Welding/Airgas | 2225 Workman Mill Rd | Whitter, CA 90601 | | | First Class Mail |
| Worldwise Inc | 3700 Pinnacle Point Dr | Dallas, TX 75211 | | | First Class Mail |
| Worldwise Inc | 160 Mitchell Blvd | San Rafael, CA 94903 | | | First Class Mail |
| Worldwise Inc | 6 Hamilton Landing | Ste 150 | Novato, CA 94949 | | First Class Mail |
| Worldwise Inc | 3501 Algonquin Rd | Ste 570 | Rolling Meadows, IL 60008 | | First Class Mail |
| Worldwise Inc | 6 Hamilton Landing | Suite 150 | Novato, CA 94949 | | First Class Mail |
| Worldwise Inc | 15 Fourth St | Taunton, MA 02780 | | | First Class Mail |
| Worthington Cylinder Corp | 300 E Breed | Chilton, WI 53014 | | | First Class Mail |
| Worthington Cylinder Corp | 1085 Dearborn Dr | Columbus, OH 43085 | | | First Class Mail |
| Worthington Cylinder Corp | 1085 Dearborn Drive | Columbus, OH 43085 | | | First Class Mail |
| Worthington Cylinder Corp | 200 Old Wilson Bridge Rd | Columbus, OH 43085 | | | First Class Mail |
| Worthington Cylinder Corp | 5605 N 119th W | Maize, KS 67101 | | | First Class Mail |
| Worthington Cylinder Corp | 1 Bernzomatic Dr | Medina, NY 14103 | | | First Class Mail |
| Worthington Cylinder Corp | 1 Bernzomatic Drive | Medina, NY 14103 | | | First Class Mail |
| Worthington Cylinder Corp | 200 Old Wilson Bridge Rd | Worthington, OH 43085 | | | First Class Mail |
| Worthington Cylinders Corp | 27406 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Worthington Cylinders Corp | 300 E Breed | Chilton, WI 53014 | | | First Class Mail |
| Worthington Cylinders Corp | 1085 Dearborn Dr | Columbus, OH 43085 | | | First Class Mail |
| Worthington Cylinders Corp | 200 Old Wilson Bridge Rd | Columbus, OH 43085 | | | First Class Mail |
| Worthington Cylinders Corp | 1 Bernzomatic Dr | Medina, NY 14103 | | | First Class Mail |
| Worthington Cylinders Corp | 200 Old Wilson Bridge Rd | Worthington, OH 43085 | | | First Class Mail |
| Worthington Enterprises, Inc., on behalf of itself and certain affiliates | c/o Tiffany Strelow Cobb; Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | Columbus, OH 43215 | | First Class Mail |
| WP Carey Inc | Attn: Legal Transactions Dept | 1 Manhattan W | 395 9th Ave, 58th Fl | New York, NY 10001 | First Class Mail |
| Wpc Holdco LLC | 1 Manhattan West, 395 9Th Ave 58Th Fl | New York, NY 10001 | | | First Class Mail |
| Wpc Holdco LLC | 1 Manhattan West, 395 9Th Avenue 58Th Floor | New York, NY 10001 | | | First Class Mail |
| Wpengine, Inc | 504 Lavaca St, Ste 1000 | Austin, TX 78701 | | | First Class Mail |
| Wpengine, Inc | POBox 734427 | Dallas, TX 75373 | | | First Class Mail |
| Wpengine, Inc. | POBox 734427 | Dallas, TX 75373 | | | First Class Mail |
| Wpengine, Inc. (Delicious Brains) | 504 Lavaca St | Ste 1000 | Austin, TX 78701 | | First Class Mail |
| Wpengine, Inc. (Delicious Brains) | 504 Lavaca Street | Suite 1000 | Austin, TX 78701 | | First Class Mail |
| Wrap-On Co Inc | 11756 S Austin Ave | Alsip, IL 60803 | | | First Class Mail |
| Wrap-On Co Inc | 5550 W 70th Pl | Chicago, IL 60638 | | | First Class Mail |
| Wrap-On Co Inc | P.O. Box 4290 | Saint Charles, IL 60174 | | | First Class Mail |
| Wrap-On Co Inc | P.O. Box 4290 | St Charles, IL 60174 | | | First Class Mail |
| Wrench (DE) LP | c/o WP Carey Inc | Attn: Dir Asset Management | 50 Rockefeller Plz, 2nd Fl | New York, NY 10020 | First Class Mail |
| Wrench Mints Inc | 333 N Michigan Ave, Ste 400 | Chicago, IL 60601 | | | First Class Mail |
| Wrench Mints Inc | 3501 W 48th Pl | Chicago, IL 60632 | | | First Class Mail |
| Wrench Mints Inc | 333 N Michigan Ave | Suite 400 | Chicago, IL 60601 | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Dr | 11723 | Sanford, NC 27330 | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Dr | 11723 | Sanford, NC 27330 | | First Class Mail |
| Wrendale Designs Inc | 2704 Handley Ederville Rd | Fort Worth, TX 76118 | | | First Class Mail |
| Wrendale Designs Inc | 16534 Pear Ave | Orland Park, IL 60467 | | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Dr, Ste 11723 | Sanford, NC 27330 | | | First Class Mail |
| Wrendale Designs Inc | 500 Westover Dr | Sanford, NC 27330 | | | First Class Mail |
| Wright Bernet | Attn: Desiree | 3001 Symmes Road | Hamilton, OH 45015 | | First Class Mail |
| Wright Bernet | Attn: Elizabeth | 9234 W. Belmont | Franklin Park, IL 60131 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Wright City Hardware | Wright City Hardware & General Store, Inc | Attn: Aaron Holway, President | 105 N Elm St | Wright City, MO 63390-1025 | First Class Mail |
| Wright Lumber & Millwork | Wright Lumber & Millwork, Inc | Attn: Ron Enter | 901 Central | Buffalo, MN 55313-1738 | First Class Mail |
| Wright's Tool Sales Rental & Service, LLC | Attn: Matthew Wright, Sole Member LLC | 40 Maple St | Massena, NY 13662-1011 | | First Class Mail |
| Wrightsville Hardware/Supply | Wrightsville Hardware & Supply LLC | Attn: Gary Harrison, Owner | 334 S Myrtle Ave | Wrightsville, GA 31096-2306 | First Class Mail |
| Ws Hampshire | 365 Keyes Ave | Hampshire, IL 60140 | | | First Class Mail |
| Ws Hampshire | 365 Keyes Ave | Hampshire, IL 60140 | | | First Class Mail |
| Wsi | 1600 E Century Ave, Ste 1 | P.O. Box 5585 | Bismarck, ND 58506 | | First Class Mail |
| Wsi | 1600 East Century Avenue Ste 1 | P.O. Box 5585 | Bismarck, ND 58506 | | First Class Mail |
| Wunderland Group LLC | 8057 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Wunderland Group, LLC | 200 West Jackson St | Ste 1725 | Chicago, IL 60606 | | First Class Mail |
| Wurth Wood Group, Inc | 4250 Golf Acres Dr | Charlotte, NC 28208 | | | First Class Mail |
| Wurth Wood Group, Inc | 634 Melrose Ave | Nashville, TN 37211 | | | First Class Mail |
| Wv Dept Of Tax & Revenue | Internal Auditing Division | P.O. Box 3694 | Charleston, WV 25336 | | First Class Mail |
| WV Office of State Treasurer | Unclaimed Property Div | P.O. Box 3328 | Charleston, WV 25303 | | First Class Mail |
| Wvsr, Inc | P.O. Box 9 | 99 East Main St | Buckhannon, WV 26201 | | First Class Mail |
| Wvsr, Inc | P.O. Box 9 | Buckman, WV 26201 | | | First Class Mail |
| Ww Fire & Security | 10167 County Road 3705 | Quinlan, TX 75474 | | | First Class Mail |
| Ww Fire & Security | 5284 E Fm 552 | Royse City, TX 75189 | | | First Class Mail |
| Ww Manufacturing | Attn: Eddy Burnette | Livingston Division | P.O. Box 750 | Berthoud, CO 80513 | First Class Mail |
| Ww Manufacturing | Livingston Division | P.O. Box 750 | Berthoud, CO 80513 | | First Class Mail |
| Wwj Land Surveying LLC | 10819 Hwy 69 N | Tyler, TX 75706 | | | First Class Mail |
| Wyandotte Hardware | Attn: Kelly Carpino, Owner | 63965 Quindaro Dr | Wyandotte, OK 74370 | | First Class Mail |
| Wyandotte Hardware | Wyandotte Tribe of Oklahoma Dba Wyandotte Hardware | Attn: Kelly Carpino, Owner | 63965 Quindaro Dr | Wyandotte, OK 74370 | First Class Mail |
| Wyatt Bell & Co | 839 Martin Luther King Dr | P.O. Box 206 | Paducah, KY 42001 | | First Class Mail |
| Wyatt Bell & Co | P.O. Box 206 | P.O. Box 206 | Paducah, KY 42002 | | First Class Mail |
| Wyatt Bell & Co | 839 Martin Luther King Jr Dr | Paducah, KY 42001 | | | First Class Mail |
| Wyatt Bell & Co | P.O. Box 206 | Paducah, KY 42002 | | | First Class Mail |
| Wyatt C Hildebrand | Address Redacted | | | | First Class Mail |
| Wyatt Tarrant & Combs Llp | 500 W Jefferson St, Ste 2800 | Louisville, KY 40202-2898 | | | First Class Mail |
| Wyatt Tarrant & Combs Llp | 500 W Jefferson St, Ste 2800 | Louisville, KY 40202-2898 | Louisville, KY 40202-2898 | | First Class Mail |
| Wye Knot Cardinal Hardware | Wye Knot, Inc | Attn: Judy Peiffer, Owner | 16 7Th Ave W | Kalispell, MT 59901-4360 | First Class Mail |
| Wyeth Consumer Hea/Airgas | 2225 Workman Mill Rd | Whittier, CA 90601 | | | First Class Mail |
| Wykemia Kelley | Address Redacted | | | | First Class Mail |
| Wyld Gear LLC | 245 Baker Dr | Evansville, WY 82636 | | | First Class Mail |
| Wyman Garden Center Inc H&Gs | Attn: Phillip Wyman | 141 Spring St | Hanson, MA 02341-1025 | | First Class Mail |
| Wyman Garden Center Inc H&Gs | Wyman's Garden Center, Inc | Attn: Phillip Wyman | 141 Spring St | Hanson, MA 02341-1025 | First Class Mail |
| Wyndham Anaheim Garden Grove | 12021 Harbor Blvd | Garden Grove, CA 92840 | | | First Class Mail |
| Wyndham Grand Chicago Riverfront | 71 East Wacker Drive | Chicago, IL 60601 | | | First Class Mail |
| Wyng Inc | P.O. Box 675100 | Detroit, MI 48267 | | | First Class Mail |
| Wynright | 2500 York Road | Elk Grove Village, IL 60007 | | | First Class Mail |
| Wynright Corp | P.O. Box 71383 | Chicago, IL 60694 | | | First Class Mail |
| Wynright Corporation | P.O. Box 71383 | Chicago, IL 60694 | | | First Class Mail |
| Wyoma Square True Value | Attn: Candice A Tenney | 314 Broadway | Lynn, MA 01904-2601 | | First Class Mail |
| Wyoma Square True Value | Timothy N Tenney | Attn: Candice A Tenney | 314 Broadway | Lynn, MA 01904-2601 | First Class Mail |
| Wyoming Dept of Revenue | 122 W 25th St, Ste E301 | Cheyenne, WY 82002 | | | First Class Mail |
| Wyoming Dept of Workforce Services | P.O. Box 2760 | Casper, WY 82602 | | | First Class Mail |
| Wyoming Home & Ranch True Value | Wyoming Home & Ranch of Cody, Inc | Attn: Patrick R Shellady, President | 2819 Big Horn Ave | Cody, WY 82414-9697 | First Class Mail |
| Wyoming Secretary Of State | 2020 Carey Ave, Ste 700 | Cheyenne, WY 82002 | | | First Class Mail |
| Ws Carpeting | 7709 W Belmont Ave | Elmwood Park, IL 60635 | | | First Class Mail |
| Ws Carpeting | 7709 W Belmont Ave | Elmwood Park, IL 60635 | Elmwood Park, IL 60635 | | First Class Mail |
| Xact Wire Edm Corp | Amanda Dalessandro | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | First Class Mail |
| Xact Wire Edm Corp | Attn: Amanda Dalessandro | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | First Class Mail |
| Xact Wire Edm Corp | Attn: Jason Mueller | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | First Class Mail |
| Xact Wire Edm Corp | Jason Mueller | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | First Class Mail |
| Xact Wire Edm Corp | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | | First Class Mail |
| Xad Inc | Dept La 23832 | Pasadena, CA 91185 | | | First Class Mail |
| Xad, Inc. | One World Trade Center | 60th Fl | New York, NY 10007 | | First Class Mail |
| Xanique Slater | Address Redacted | | | | First Class Mail |
| Xavier A Gonzalez Torres | Address Redacted | | | | First Class Mail |
| Xavier D Hamilton | Address Redacted | | | | First Class Mail |
| Xavier D Harrison | Address Redacted | | | | First Class Mail |
| Xavier I Anderson | Address Redacted | | | | First Class Mail |
| Xavier J Kelly | Address Redacted | | | | First Class Mail |
| Xavier Johnson | Address Redacted | | | | First Class Mail |
| Xavier Lakey | Address Redacted | | | | First Class Mail |
| Xavier O Aaron | Address Redacted | | | | First Class Mail |
| Xavier Poole | Address Redacted | | | | First Class Mail |
| Xavier Stiff | Address Redacted | | | | First Class Mail |
| Xavion M Evans | Address Redacted | | | | First Class Mail |
| Xcel Consultants Inc | Attn: Brian Holland | 120 10Th Ave E, Ste 3 | Milan, IL 61264 | | First Class Mail |
| Xcel Consultants Inc | 120 10th Ave E, Ste 3 | Milan, IL 61264 | | | First Class Mail |
| Xcel Energy | P.O. Box 9477 | Minneapolis, MN 55484 | | | First Class Mail |
| Xcel Fence Inc | 910 E Cedar St | Ontario, CA 91761 | | | First Class Mail |
| Xcell International Corp | 16400 W 103rd St | Lemont, IL 60439 | | | First Class Mail |
| Xchanging | 200 West Adams | Ste 1175 | Chicago, IL 60606 | | First Class Mail |
| Xecurfy Inc | 1621 Central Ave | Cheyenne, WY 82001 | | | First Class Mail |
| Xerox | Attn: Grish Frisby | %Alcom Systems | 93 Berkshire Drive Unit B | Crystal Lake, IL 60014-2809 | First Class Mail |
| Xerox | %Alcom Systems | 93 Berkshire Drive Unit B | Crystal Lake, IL 60014-2809 | | First Class Mail |
| Xerox | P.O. Box 660003 | Dallas, TX 75265-0003 | | | First Class Mail |
| Xerox | 4001 Dayton Street | Mchenry, IL 60050-8377 | | | First Class Mail |
| Xerox Business Solutions Midwest | 3 Territorial Court | Bolingbrook, IL 60440 | | | First Class Mail |
| Xerox Corp | P.O. Box 650361 | Dallas, TX 75265 | | | First Class Mail |
| Xerox Corp | P.O. Box 7405 | Pasadena, CA 91109 | | | First Class Mail |
| Xerox Corp | P.O. Box 827598 | Philadelphia, PA 19182 | | | First Class Mail |
| Xerox Corporation | Attn: #304717333 | 350 S Northwest Hwy | Park Ridge, IL 60068 | Park Ridge, IL 60068 | First Class Mail |
| Xerox Corporation | Po Box 5990 | North Suburban, IL 60197 | | | First Class Mail |
| Xerox Corporation | 350 South Northwest Highway | P.O. Box 8137 | Park Ridge, IL 60068 | | First Class Mail |
| Xerox Corporation | P.O. Box 7405 | Pasadena, CA 91109 | | | First Class Mail |
| Xerox Corporation | P.O. Box 827598 | Philadelphia, PA 19182-7598 | | | First Class Mail |
| Xerox Financial Services | P.O. Box 202882 | Dallas, TX 75320 | | | First Class Mail |
| Xerox Opb/Us Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Xerox Opb/Us Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Xerox/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Xerox/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Xertrex International Inc | 1530 Glenlake Ave | Itasca, IL 60143 | | | First Class Mail |
| Xertrex Int'l Inc | Attn: Johnny Villaluz | 1530 Lnlake Ave | Itasca, IL 60143 | | First Class Mail |
| Xertrex Int'l Inc | Johnny Villaluz | 1530 Lnlake Ave | Itasca, IL 60143 | | First Class Mail |
| Xertrex Int'l, Inc | 1530 Lnlake Ave | Itasca, IL 60143 | | | First Class Mail |
| Xiolalli Victorio | Address Redacted | | | | First Class Mail |
| Xiling Liu | Address Redacted | | | | First Class Mail |
| Xl Insurance America Inc (Axa Xl) (14%) | Regulatory Office | 505 Eagleview Boulevard, Suite 100 | Exton, PA 19341 | | First Class Mail |
| XL Insurance America Inc (AXA XL) (14%) | 70 Seaview Ave, Ste 1 | Stamford, CT 06902-6040 | | | First Class Mail |
| Xl Specialty Insurance Co | 677 Washington Blvd, Ste 1000 | Stamford, CT 06901-3717 | | | First Class Mail |
| Xl Specialty Insurance Company | Regulatory Office | 505 Eagleview Boulevard, Suite 100 | Exton, PA 19341 | | First Class Mail |
| Xodus Innovations LLC | c/o Dynamics Technology | Part 8, No 957 Kang Qiao Rd | Nan Hui | Shanghai, 201315 | China | First Class Mail |
| Xodus Innovations LLC | 2025 Yore Ave | Benton Harbor, MI 49022 | | | First Class Mail |
| Xodus Innovations LLC | 795 Mittel Dr | Wood Dale, IL 60191 | | | First Class Mail |
| Xp Products LLC | David Hakes | 800 W 5Th Ave, Ste 201 G | Naperville, IL 60563 | | First Class Mail |
| Xp Products LLC | Legal Name: David Hakes | 800 W 5Th Ave, Suite 201 G | Naperville, IL 60563 | | First Class Mail |
| Xpedite Systems | 29084 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Xpeda | P.O. Box 677319 | Dallas, TX 75267 | | | First Class Mail |
| Xpeda. | 3568 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Xpert Restoration Inc | 6909 Engle Rd | Ste 3 | Middleburg Heights, OH 44130 | | First Class Mail |
| Xperton LLC | 22439 Chestnut Ridge Rd | Kildeer, IL 60047 | | | First Class Mail |
| Xperton, LLC | 22439 Chestnut Ridge Road | Kildeer, IL 60047 | | | First Class Mail |
| Xpo Logistics Freight Inc | 29559 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Xpo Logistics Freight Inc | 29559 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Xpo Logistics Freight Inc | P.O. Box 5160 | Portland, OR 97208 | | | First Class Mail |
| Xpo Logistics Freight, Inc. | 2211 Old Earhart Road | Ann Arbor, MI 48105 | | | First Class Mail |
| Xpo Logistics Managed Transportation | 29983 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| K-Rite Inc | Attn: Tim O'Rourke | 4300 44Th Street Se | Grand Rapids, MI 49512 | | First Class Mail |
| K-Rite Inc | Attn: Tim O'Rourke | Attn Tim O'Rourke | 4300 44Th Street Se | Grand Rapids, MI 49512 | First Class Mail |
| K-Rite Inc | P.O. Box 633354 | Cincinnati, OH 45263 | | | First Class Mail |
| K-Rite Inc | 4300 44th St Se | Grand Rapids, MI 49512 | | | First Class Mail |
| K-Rite Inc | 3100 44th St S W | Grandville, MI 49418 | | | First Class Mail |
| K-Rite Inc / Matchrite | Attn: Barb Skarvan | 4300 44Th St Se | Grand Rapids, MI 49512 | | First Class Mail |
| K-Rite Inc / Matchrite | 62750 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| K-Rite Inc / Matchrite | 62750 Collection Center Dr | Chicago, IL 60693-0627 | | | First Class Mail |
| K-Rite Incorporated | Attn: Allison | 3100 44Th St Sw | Grandville, MI 49418 | | First Class Mail |
| K-Rite Incorporated | Tony Gaudi | 3100 44Th St, Sw | Grandville, MI 49418 | | First Class Mail |
| K-Rite, Inc | Attn: Renee Torre | 4300 44th St SE | Grand Rapids, MI 49512 | | First Class Mail |
| K-Seed Inc | 14585 31St Street | Clear Lake, MN 55319 | | | First Class Mail |
| Xtend & Climb/Core Dist, Inc | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Xtend & Climb/Core Dist, Inc | 808 S Hindry Ave | Inglewood, CA 90301 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Xtend & Climb/Core Dist. Inc | 19440 Dominguez Hills Dr | Rancho Dominque, CA 90220 | | | First Class Mail |
| Xtend & Climb/Core Dist. Inc | 5714 W Lake St | St Louis Park, MN 55416 | | | First Class Mail |
| Xtend & Climb/Core Dist. Inc | 212 N 3rd Ave | Suite 515 | | | First Class Mail |
| Xtend & Climb/Core Dist. Inc | 212 North 3Rd Avenue | Suite 515 | Minneapolis, MN 55401 | | First Class Mail |
| Xtra Lease | P.O. Box 219562 | Kansas City, MO 64121 | | | First Class Mail |
| Xtreme Personal Care Inc | 32 Brunswick Ave | Edison, NJ 08817 | | | First Class Mail |
| Xtreme Personal Care Inc | c/o CII Group | P.O. Box 1096 | Charlotte, NC 28201 | | First Class Mail |
| Xuzhou Xinyu Glass Product Co | Mapo Industrial Park | 221000 | China | | First Class Mail |
| Xuzhou Xinyu Glass Product Co | Mapo Industrial Park | Tongshan District | 221000 | China | First Class Mail |
| Xventerprise | 201 Edgewater Dr | Ste 225 | Wakefield, MA 01880 | | First Class Mail |
| Xyenterprise Inc. | 30 New Crossing Rd | Reading, MA 01867 | | | First Class Mail |
| Xylem, Ltd | Dba Xylem Ltd | 18715 Rte 84 N | Cordova, IL 61242 | | First Class Mail |
| Xylem, Inc. | 18715 Rte 84 N | Cordova, IL 61242 | | | First Class Mail |
| Xynyth Mfg Corp | 122-3989 Henning Dr | Burnaby, BC V5C 6N5 | Canada | | First Class Mail |
| Xynyth Mfg Corp | 122-3989 Henning Drive | Burnaby, BC V5C 6N5 | Canada | | First Class Mail |
| Xynyth Mfg Corp | 122-3989 Henning Drive | Burnaby, BC V5J 4M2 | Canada | | First Class Mail |
| Xynyth Mfg Corp | 425 Huehl Rd | Bldg 9 | Northbrook, IL 60062 | | First Class Mail |
| Xzavien Hendrix | Address Redacted | | | | First Class Mail |
| Yachticon A Nagel Gmbh | Burgermeister Bombeck | Str 1 | Norderstedt, 22851 | Germany | First Class Mail |
| Yacolt Trading Post | Attn: Jatinder Mahli, Governor | 315 N Amboy Ave | Yacolt, WA 98675-1111 | | First Class Mail |
| Yacolt Trading Post | Yacolt Market LLC | Attn: Jatinder Mahli, Governor | 315 N Amboy Ave | Yacolt, WA 98675-1111 | First Class Mail |
| Yadira Mendoza | Address Redacted | | | | First Class Mail |
| Yahoo Holding Inc | 701 First Ave | Sunnyvale, CA 94089 | | | First Class Mail |
| Yakutat True Value Hdw | Pacific Equity Inc | Attn: Katherine L Jacobson | 1200 Mallott Ave | Yakutat, AK 99689-0109 | First Class Mail |
| Yale Materials Handling | 1400 Sullivan Dr | Greenville, NC 27834 | | | First Class Mail |
| Yale Materials Handling | 1400 Sullivan Drive | Greenville, NC 27834 | | | First Class Mail |
| Yale Materials Handling | c/o Bank Of America Lockbox | P.O. Box 74008435 | Chicago, IL 60674 | | First Class Mail |
| Yale Security Inc | 110 Sargent Dr | Attn: Jean Degennaro | New Haven, CT 06511 | | First Class Mail |
| Yale Security Inc | 1000 Yale Ave | Lenoire City, TN 37771 | | | First Class Mail |
| Yale Security Inc | 1902 Airport Rd | Monroe, NC 28110 | | | First Class Mail |
| Yale Security Inc | 1902 Airport Rd | Monroe, NC 28110 | | | First Class Mail |
| Yale Security Inc | 2805 Walkup Ave | Monroe, NC 28110 | | | First Class Mail |
| Yale Security Inc | 6025 Stitt St | Monroe, NC 28110 | | | First Class Mail |
| Yale Security Inc | 3000 Hwy 74 E | Monroe, NC 28112 | | | First Class Mail |
| Yale Security Inc | P.O. Box 644001 | Pittsburgh, PA 15264 | | | First Class Mail |
| Yale Security Inc | 1300 Skokie Hwy | Ste 106 | Gurnee, IL 60031 | | First Class Mail |
| Yale Security Inc. | 1902 Airport Road | Monroe, NC 28110 | | | First Class Mail |
| Yancy Pottard | Address Redacted | | | | First Class Mail |
| Yaneli Sotelo | Address Redacted | | | | First Class Mail |
| Yaneli Soteto | Address Redacted | | | | First Class Mail |
| Yanet Castaneda | Address Redacted | | | | First Class Mail |
| Yang Ming (America)Corp | 1225 W 22Nd Street, Ste 120 | Oak Brook, IL 60523 | | | First Class Mail |
| Yang Ming (America)Corp | 1225 W 22nd St | Oakbrook, IL 60523 | | | First Class Mail |
| Yangming Marine Transportation Corporation | 3025 Highland Parkway | Ste 850 | Downers Grove, IL 60515 | | First Class Mail |
| Yangzhou Sanzhi Fiber Co Ltd | Attn: Yanpei Tao | Hongyang Rd, Yingxin Village | Yangzhou City, Jiangsu 225002 | China | First Class Mail |
| Yangzhou Sanzhi Fiber Co Ltd | Yanpei Tao | Hongyang Rd, Yingxin Village | Yangzhou City, Jiangsu 225002 | China | First Class Mail |
| Yangzhou Sanzhi Fiber Co Ltd | Hongyang Rd, Yingxin Village | Touqiao Town, Guangling District | Yangzhou City | Jiangsu, Yangzhou 225002 | China | First Class Mail |
| Yangzhou Sanzhi Fiber Co Ltd | Hongyang Rd, Yingxin Village | Yangzhou City, Jiangsu 225002 | China | | First Class Mail |
| Yanis Fisher | Address Redacted | | | | First Class Mail |
| Yankee Candle Co | P.O. Box 110 | 16 Yankee Candle Way | South Deerfield, MA 01373 | | First Class Mail |
| Yankee Candle Co | P.O. Box 416642 | 16 Yankee Candle Way | Boston, MA 02241 | | First Class Mail |
| Yankee Candle Co | P.O. Box 416642 | Boston, MA 02241 | | | First Class Mail |
| Yankee Candle Co | 27 Yankee Candle Way | South Deerfield, MA 01373 | | | First Class Mail |
| Yankee Candle Co | P.O. Box 110 | South Deerfield, MA 01373 | | | First Class Mail |
| Yankee Candle Co Inc | P.O. Box 110 | 16 Yankee Candle Way | South Deerfield, MA 01373 | | First Class Mail |
| Yankee Candle Co Inc | 27 Yankee Candle Way | South Deerfield, MA 01373 | | | First Class Mail |
| Yankee Candle Company | P.O. Box 416642 | 16 Yankee Candle Way | Boston, MA 02241 | | First Class Mail |
| Yankee Publishing | P.O. Box 520 | Dublin, NH 03444 | | | First Class Mail |
| Yankee Publishing | P.O. Box 203 | Hinsdale, IL 60522 | | | First Class Mail |
| Yankee Publishing | P.O. Box 520 | Main St | Dublin, NH 03444 | | First Class Mail |
| Yankee Publishing Inc | P.O. Box 520 | 1121 Main St | Dublin, NH 03444 | | First Class Mail |
| Yankelovich | P.O. Box 601411 | Charlotte, NC 28260 | | | First Class Mail |
| Yannis A Dracopoulos | Address Redacted | | | | First Class Mail |
| Yannis A Dracopoulos | Address Redacted | | | | First Class Mail |
| Yao Sun Yardmax Power Products Inc. | 534 Congress Circle North | Roselle, IL 60172 | | | First Class Mail |
| Yaolam K Phan | Address Redacted | | | | First Class Mail |
| Yaothien Phan | Address Redacted | | | | First Class Mail |
| Yard Truck Specialists Inc | Rental Department | P.O. Box 421 | 1510 Ford Road | Bensalem, PA 19020 | First Class Mail |
| Yard Truck Specialists Inc | Rental Dept | P.O. Box 421 | Bensalem, PA 19020 | | First Class Mail |
| Yard World | 5400 Patton Dr, Ste 1 | Lisle, IL 60532 | | | First Class Mail |
| Yard World | 940 S 2000 W | Springville, UT 84663 | | | First Class Mail |
| Yardistry Limited | 75 Sherbourne St, Ste 101 | Toronto, ON M5A 2P9 | Canada | | First Class Mail |
| Yardmax | Rio Bravo 1230 | Parque Industrial Rio Bravo | Juarez, Chihuahua 32557 | Mexico | First Class Mail |
| Yardmax | Rio Bravo, Ste 1230 | Parque Industrial Rio Bravo | Juarez, Chihuahua 32557 | Mexico | First Class Mail |
| Yardmax | Rio Bravo, Ste 1230 | Parque Industrial Rio Bravo | Juarez, Chihuahua 32557 | Mexico | First Class Mail |
| Yardmax | P.O. Box 39 | 520A Morley | Moberly, MO 65270 | | First Class Mail |
| Yardmax | 534 Congress Cir N | Roselle, IL 60172 | | | First Class Mail |
| Yardmax Power Products Inc | 534 Congress Cir N | Roselle, IL 60172 | | | First Class Mail |
| Yardmax power products inc. | 534 congress circle north | Roselle, IL 60172 | | | First Class Mail |
| Yardmax Power Products Inc. | 534 Congress Circle N | Roselle, IL 60172 | | | First Class Mail |
| Yaroli Madrid | Address Redacted | | | | First Class Mail |
| Yasin Holmes | Address Redacted | | | | First Class Mail |
| Yasir N Patterson | Address Redacted | | | | First Class Mail |
| Yasir Saleem | Address Redacted | | | | First Class Mail |
| Yasmin Cano | Address Redacted | | | | First Class Mail |
| Yasmin Fatah | Address Redacted | | | | First Class Mail |
| Yasmin P Pascual | Address Redacted | | | | First Class Mail |
| Yasmin Y Pascual | Address Redacted | | | | First Class Mail |
| Yasmine Rivera | Address Redacted | | | | First Class Mail |
| Yat USA, Inc | 10506 Bryton Corporate Center Dr | 500 | Huntersville, NC 28078 | | First Class Mail |
| Yat USA, Inc | 9048 E Bahia Dr, Ste 105 | Scottsdale, AZ 85260 | | | First Class Mail |
| Yat USA, Inc | 9048 E Bahia Dr, Ste 105 | Scottsdale, AZ 85260 | | | First Class Mail |
| Yat USA, Inc | 5420 Newport Dr | Ste 50 | Rolling Meadows, IL 60008 | | First Class Mail |
| Yat USA, Inc. | 10506 Bryton Corporate Center Dr, Ste 500 | Huntersville, NC 28078 | | | First Class Mail |
| Yat Usa, Inc. | 1831 Hicks Road | Rolling Meadows, IL 60008 | | | First Class Mail |
| Yaya Organics | 633 Maple St | Ste 1 | Contoocook, NH 03229 | | First Class Mail |
| Yaya Organics | 633 Maple Street | Suite 1 | Contoocook, NH 03229 | | First Class Mail |
| Yazan M Alaraj | Address Redacted | | | | First Class Mail |
| Yazmin Ramos | Address Redacted | | | | First Class Mail |
| Yazmin Ramos | Address Redacted | | | | First Class Mail |
| Y-By Rental | Attn: Bryan O'Donnell, President | 1090 Mantua Pike | Wenonah, NJ 08090-1124 | | First Class Mail |
| Y-By Rental | Y-By Party Rentals, Inc | Attn: Bryan O'Donnell, President | 1090 Mantua Pike | Wenonah, NJ 08090-1124 | First Class Mail |
| Yco True Value Hardware Store | Yco Corp | Attn: J B Yumul | Beach Rd, Chalan Piao | Saipan | Northern Mariana Islands | First Class Mail |
| Yco True Value Hardware Store | Attn: J B Yumul | Beach Road | Chalan Piao | Saipan | Northern Mariana Islands | First Class Mail |
| Ydanis M Melendez | Address Redacted | | | | First Class Mail |
| Yeager Hardware | Attn: Kyong C Kim | 1232 N 52Nd St | Philadelphia, PA 19131-4397 | | First Class Mail |
| Yeager Hardware | Kyong C Kim | Attn: Kyong C Kim | 1232 N 52Nd St | Philadelphia, PA 19131-4397 | First Class Mail |
| Yean A Rios San Antonio | Address Redacted | | | | First Class Mail |
| Yeaton Agway | Randy Earl Montague | Attn: Randy Montague, Owner | 295 Highland St | Plymouth, NH 03264 | First Class Mail |
| Yellow Freight | Corp. Headquarters | 10990 Roe Avenue | Overland Park, KS 66211 | | First Class Mail |
| Yellow Freight | P.O. Box 7777-W8430 | Philadelphia, PA 19175 | | | First Class Mail |
| Yellow Pages Of Illinois | 625 N. Michigan Ave | 5Th Floor | Chicago, IL 60611 | | First Class Mail |
| Yellowblue Led Llc | Attn: Joy Weatherman | 1300 Metro E Dr, Ste 132 | Pleasant Hill, IA 50327 | | First Class Mail |
| Yellowblue Led LLC | Joy Weatherman | 1300 Metro East Dr | Suite 132 | Pleasant Hill, IA 50327 | First Class Mail |
| Yellowblue Led LLC | Joy Weatherman | 2310 Se Delaware | Ankeny, IA 50021 | | First Class Mail |
| Yellowblue Led LLC | Attn: Joy Weatherman | 2310 SE Delaware, Ste G-117 | Ankeny, IA 50021 | | First Class Mail |
| Yellowblue Led LLC | 2310 Se Delaware | Ste G-117 | Ankeny, IA 50021 | | First Class Mail |
| Yelm Farm & Pet | Attn: David J Brueske, Pres | 11242 Bald Hill Rd Se | Yelm, WA 98597-9503 | | First Class Mail |
| Yelm Farm & Pet | Djb Liberty, Inc | Attn: David J Brueske, Pres | 11242 Bald Hill Rd Se | Yelm, WA 98597-9503 | First Class Mail |
| Yenkin-Majestic | 1920 Leonard Ave | Columbus, OH 43219 | | | First Class Mail |
| Yenkin-Majestic Paint Corp | Attn: John Gerhold | 1920 Leonard Avenue | Columbus, OH 43219 | | First Class Mail |
| Yenkin-Majestic Paint Corp | 1920 Leonard Avenue | Columbus, OH 43219 | | | First Class Mail |
| Yenkin-Majestic Paint Corp | P.O. Box 369004 | Columbus, OH 43236 | | | First Class Mail |
| Yenkin-Majestic Paint Corp | P.O. Box 369004 | Columbus, OH 43236 | | | First Class Mail |
| Yenkin-Majestic Paint Corp | Attn: Kathy Streng | P.O. Box 369004 | Columbus, OH 43236 | | First Class Mail |
| Yenkin-Majestic Paint Corp | Kathy Streng | P.O. Box 369004 | Columbus, OH 43236 | | First Class Mail |
| Yenkin-Majestic Paint Corporation | 1920 Leonard Ave | Columbus, OH 43219 | | | First Class Mail |
| Yeoman & Co | P.O. Box 30 | 16525 Hardscrabble Rd | Monticello, IA 52310 | | First Class Mail |
| Yeoman & Co | P.O. Box 658 | Glenview, IL 60025 | | | First Class Mail |
| Yeoman & Co | 16525 Hardscrabble Rd | Monticello, IA 52310 | | | First Class Mail |
| Yeoman & Co | P.O. Box 30 | Monticello, IA 52310 | | | First Class Mail |
| Yeoman & Company | P.O. Box 30 | 16525 Hardscrabble Rd | Monticello, IA 52310 | | First Class Mail |
| Yerecic Label Co Inc | 701 Hunt Valley Rd | New Kensington, PA 15068 | | | First Class Mail |
| Yerecic Label Co, Inc | 701 Hunt Valley Rd | New Kensington, PA 15068 | | | First Class Mail |
| Yerecic Label Company, Inc. | 701 Hunt Valley Road | New Kensington, PA 15068 | | | First Class Mail |
| Yeron Mora | Address Redacted | | | | First Class Mail |
| Yesco | 100 W Fay Ave | Addison, IL 60101 | | | First Class Mail |
| Yesco Chicago | 1401 W Jeffrey Dr | Addison, IL 60101 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Yesco Chicago | 1401 West Jeffrey Drive | Addison, IL 60101 | | First Class Mail |
| Yesenia E Ocelotl | Address Redacted | | | First Class Mail |
| Yesica A Quezada | Address Redacted | | | First Class Mail |
| Yeti Coolers Inc | 3411 Hidalgo St | Austin, TX 78702 | | First Class Mail |
| Yeti Coolers Inc | 5301 Southwest Pkwy | Austin, TX 78735 | | First Class Mail |
| Yeti Coolers Inc | 5301 SW Pkwy, Ste 200 | Austin, TX 78735 | | First Class Mail |
| Yeti Coolers Inc | P.O. Box 843780, Ste 200 | Dallas, TX 75284 | | First Class Mail |
| Yeti Coolers Inc | 5301 Southwest Pkwy | Suite 200 | Austin, TX 78735 | First Class Mail |
| Yext, Inc. | 500 West Madison St | Ste 2810 | Chicago, IL 60661 | First Class Mail |
| Ymca Of Corsicana | 400 Oaklawn Dr | Corsicana, TX 75110 | | First Class Mail |
| Yoast | Don Emanuelstraat 3 | Wijchen, 6602 GX | Netherlands | First Class Mail |
| Yoast | Don Emanuelstraat 3 | Wijchen, Gelderland 6602 Gx | Netherlands | First Class Mail |
| Yoder's True Value Hdwe | Perry Yoder | Attn: Perry Yoder | 625 W Main St | Plain City, OH 43064-1039 | First Class Mail |
| Yoko P Jones | Address Redacted | | | First Class Mail |
| Yolo County | Tax Collector | P.O. Box 1995 | Woodland, CA 95776 | First Class Mail |
| Yolo County Enviro Health Division | 292 W Beamer St | Woodland, CA 95695 | | First Class Mail |
| Yolo County Environmental | Health | 292 W Beamer St | Woodland, CA 95695 | First Class Mail |
| Yolo-Solano | 1947 Galileo Ct | Ste 103 | Davis, CA 95618 | First Class Mail |
| Yonatan Escobar Albarran | Address Redacted | | | First Class Mail |
| Yonkers True Value Hardware | Attn: Charles Spitzer, Owner | 476 S Broadway | Yonkers, NY 10705-3250 | First Class Mail |
| Yonkers True Value Hardware | Yonkers Hardware Janitorial Supply Inc | Attn: Charles Spitzer, Owner | 476 S Broadway | Yonkers, NY 10705-3250 | First Class Mail |
| Yonny Delacruz | Address Redacted | | | First Class Mail |
| Yordania Medina Perez | Address Redacted | | | First Class Mail |
| Yordin W Cruz | Address Redacted | | | First Class Mail |
| Yordy De La Rosa | Address Redacted | | | First Class Mail |
| York Area Tax Bureau | P.O. Box 15627 | 1415 N Duke St | York, PA 17405 | First Class Mail |
| York Modern Corporation | P.O. Box 488 | 68 Watson St | Unadilla, NY 13849 | First Class Mail |
| York Rakes | P.O. Box 488 | Unadilla, NY 13849 | | First Class Mail |
| York Solutions | 1 Westbrook Corporate Center | Ste 910 | Westchester, IL 60154 | First Class Mail |
| York Solutions LLC | 1 Westbrook Corporate Center, Ste 910 | Westchester, IL 60154 | | First Class Mail |
| York True Value | Attn: Muriel Bucci | 2715 Main St | York, NY 14592-0204 | First Class Mail |
| York True Value | Muriel M Bucci | Attn: Muriel Bucci | 2715 Main St | York, NY 14592-0204 | First Class Mail |
| York Twp, PA, Occupational Tax | 190 Oak Rd | Dallastown, PA 17313 | | First Class Mail |
| York W&LCoverings | P.O. Box 64333 | Baltimore, MD 21264 | | First Class Mail |
| York W&LCoverings | 750 Linden Ave | York, PA 17404 | | First Class Mail |
| York, PA Township Tax | 192 Oak Rd | Dallastown, PA 17313 | | First Class Mail |
| Yorkshire Federal Inc | P.O. Box 104 | Lindale, TX 75771 | | First Class Mail |
| Yorkshire Federal, Inc. | P.O. Box 104 | Ste 200 | Lindale, TX 75771 | First Class Mail |
| Yorkshire Federal, Inc. | Po Box 104 | Suite 200 | Lindale, TX 75771 | First Class Mail |
| Yotrio International LLC | No.1 Qianjiang South Rd | Linhai City, Zhejiang 317004 | China | First Class Mail |
| Yotrio International LLC | 300 Trowers Rd Unit5te 3-4 | Woodbridge, ON L4L 5Z9 | Canada | First Class Mail |
| Yotrio International LLC | 780 Baldwin Park Blvd | City Of Industry, CA 91745 | | First Class Mail |
| Yotrio International LLC | 708 Nogales St | City Of Industry, CA 91748 | | First Class Mail |
| Yotrio International LLC | 4550 San Pablo Ave | Ste 8 | Emeryville, CA 94608 | First Class Mail |
| Yottaa Inc. | 100 5Th Ave | Waltham, MA 02451 | | First Class Mail |
| Young Bros Stamp | P.O. Box 75 | 1415 Howard Ave | Muscatine, IA 52761 | First Class Mail |
| Young Brothers Stamp Work | P.O. Box 75 | Muscatine, IA 52761 | | First Class Mail |
| Young Brothers Stamp Work | 10512 United Pkwy | Schiller Park, IL 60176 | | First Class Mail |
| Young Cortez | Address Redacted | | | First Class Mail |
| Young Manufacturing LLC | 743 Sprint 40 Park Dr, Ste 403 | Chesterfield, MO 63005 | | First Class Mail |
| Young Manufacturing LLC | 15942 Silent Creek Ct | Chesterfield, MO 63017 | | First Class Mail |
| Young Manufacturing LLC | P.O. Box 632059 | Highlands Ranch, CO 80163 | | First Class Mail |
| Young Manufacturing LLC | 8000 Southpark Way | Littleton, CO 80122 | | First Class Mail |
| Young Manufacturing LLC | 5301 Old Baumgartner Rd | Oakville, MO 63129 | | First Class Mail |
| Young Manufacturing LLC | 1091 E First St | O'Fallon, IL 62269 | | First Class Mail |
| Young Manufacturing LLC | 1250 Conrad Ln | O'Fallon, IL 62269 | | First Class Mail |
| Young Manufacturing LLC | 2036 Congressional Dr | St Louis, MO 63146 | | First Class Mail |
| Young Packaging Supplies Inc | 6745 Mobile Highway | Pensacola, FL 32526 | | First Class Mail |
| Young Packaging Supplies Inc | 6745 Mobile Hwy | Pensacola, FL 32526 | | First Class Mail |
| Young Security Services | 816 Cleveland St | Elyria, OH 44035 | | First Class Mail |
| Young True Value Hdwe | Richard F Young | Attn: Richard F Young | 340 N Central Ave | Staunton, VA 24401-3311 | First Class Mail |
| Young Wells Williams P A | P.O. Box 6005 | Ridgeland, MS 39158 | | First Class Mail |
| Younger Bros Lumber & Hardware | Derby Lumber & Supply Co | Attn: Trent Younger | 6350 E 72Nd Pl | Commerce City, CO 80022-1701 | First Class Mail |
| Younger Bros. Lumber & Hardware | Attn: Trent Younger | 6350 E 72Nd Pl | Commerce City, CO 80022-1701 | First Class Mail |
| Young'S Inc | P.O. Box 145 | 5073 Ann Arbor Rd | Dundee, MI 48131 | First Class Mail |
| Young'S Inc | 5073 Ann Arbor Rd | Dundee, MI 48131 | | First Class Mail |
| Young'S Inc | P.O. Box 145 | Dundee, MI 48131 | | First Class Mail |
| Young'S Inc | 94 Spring Hill Dr | Plainfield, IL 60544 | | First Class Mail |
| Young'S True Value Hardware | Young'S True Value Hardware, Inc | Attn: Kenneth Rowland | 7734 Two Notch Rd | Columbia, SC 29223-6250 | First Class Mail |
| Young'S True Value Hardware | Attn: Toni Bolerjack, Owner/Manager | 417 East St | Mountain View, MO 65548-8565 | First Class Mail |
| Young'S True Value Hardware | Young'S Hardware LLC | Attn: Toni Bolerjack, Owner/Manager | 417 East St | Mountain View, MO 65548-8565 | First Class Mail |
| Youngstown Glove Co | 579 W High St, Unit F | Aurora, MO 65605 | | First Class Mail |
| Youngstown Glove Co | 1250 Mark St | Bensenville, IL 60106 | | First Class Mail |
| Youngstown Glove Co | 18301 W Colfax | Building F | Golden, CO 80401 | First Class Mail |
| Youngstown Glove Co | 766 Lakefield Rd, Unit F | Westlake Vlg, CA 91361 | | First Class Mail |
| Youngstown Glove Company | 579 W High St, Unit F | Aurora, MO 65605 | | First Class Mail |
| Your "Other" Warehouse, | A Division Of Lcr Corp | 2056 Woodlake Blvd | Baton Rouge, LA 70806 | First Class Mail |
| Your "Other" Warehouse, | A Division Of Lcr Corp | 6232 Seigen Lane | Baton Rouge, LA 70809 | First Class Mail |
| Your "Other" Warehouse, | P.O. Box 973750 | 6232 Seigen Lane | Dallas, TX 75397 | First Class Mail |
| Your "Other" Warehouse, | 2455 Paces Ferry | D-7 | Atlanta, GA 30339 | First Class Mail |
| Your Call Apparel & Dist | P.O. Box 574 | Hudson, WI 54016 | | First Class Mail |
| Your Call Apparel & Dist | 594 Outpost Cir | Ste L | Hudson, WI 54016 | First Class Mail |
| Your Call Apparel & Dist | P.O. Box 574 | Ste L | Hudson, WI 54016 | First Class Mail |
| Your Farm & Garden H&Gs | Albritton Family Investments L-S LLC | Attn: Robert C Albritton, Manager | 735 S Beneva Rd | Sarasota, FL 34232-2411 | First Class Mail |
| Your Farm&Garden H&Gs | Attn: Robert C Albritton, Manager | 735 S Beneva Rd | Sarasota, FL 34232-2411 | First Class Mail |
| Your Logo Source | 3534 Starry Night Loop | Castle Rock, CO 80109 | | First Class Mail |
| Yourchuck True Value Hardware | Attn: Joseph Yourchuck, President | 24537 State Road 35 70 | Siren, WI 54872-0559 | First Class Mail |
| Yourchuck True Value Hardware | Yourchuck Video, Inc | Attn: Joseph Yourchuck, President | 24537 State Rd 35 70 | Siren, WI 54872-0559 | First Class Mail |
| Ypo Wpo | P.O. Box 202590 | Dallas, TX 75320 | | First Class Mail |
| Yrc Freight | P.O. Box 730375 | Dallas, TX 75373 | | First Class Mail |
| Yrc Freight | 10990 Roe Ave | Overland Park, KS 66211 | | First Class Mail |
| Yrc World Wide Accounts Payab | Annt: Melissa Slage-Mc'8230' | 10990 Roe Avenue | Overland Park, KS 66211 | First Class Mail |
| Ysmael A Chavez Segura | Address Redacted | | | First Class Mail |
| Ysn Imports LLC | 250 S Tubeway Ave Commerce | Commerce, CA 90040 | | First Class Mail |
| Ysn Imports LLC | 8616 Slauson Ave | Pico Rivera, CA 90660 | | First Class Mail |
| Y-Tex Corp | P.O. Box 1450 | 1825 Big Horn Ave | Cody, WY 82414 | First Class Mail |
| Y-Tex Corp | P.O. Box 27764 | 1825 Big Horn Ave | Salt Lake City, UT 84127 | First Class Mail |
| Y-Tex Corp | 821 S 12th | Quincy, IL 62301 | | First Class Mail |
| Y-Tex Corporation | Po Box 1450 | 1825 Big Horn Ave | Cody, WY 82414 | First Class Mail |
| Ytt International Inc | c/o Jiashan Superpower Tools | No 391 Huimin Rd Huimin | Jiashan Country, Zhejiang 314112 | China | First Class Mail |
| Ytt International Inc | 17517 Fabrica Way, Ste H | Cerritos, CA 90703 | | First Class Mail |
| Ytt Int'l Inc | 17517 Fabrica Way, Ste H | Cerritos, CA 90703 | | First Class Mail |
| Ytt Int'l Inc | 17517 Fabrica Way | Suite H | Cerritos, CA 90703 | First Class Mail |
| Yucel Burdurlu-Tavolara | Address Redacted | | | First Class Mail |
| Yukon Facility Services | P.O. Box 159 | Lehman, PA 18627 | | First Class Mail |
| Yukon Traders True Value | 100 Alstrom St | Saint Mary'S, AK 99658 | | First Class Mail |
| Yuliya M Shinobokova | Address Redacted | | | First Class Mail |
| Yuma Hardware | Attn: Shad Nau, President | 117 S Main St | Yuma, CO 80759-0001 | First Class Mail |
| Yuma Hardware | Nau Hardware Co | Attn: Shad Nau, President | 117 S Main St | Yuma, CO 80759-0001 | First Class Mail |
| Yumont True Value Hardware | Attn: Albert Merarida, President | 702 Centre Street | Jamaica Plain, MA 02130-2516 | First Class Mail |
| Yumont True Value Hardware | Aem Hardware, LLC | Attn: Albert Merarida, President | 702 Centre St | Jamaica Plain, MA 02130-2516 | First Class Mail |
| Yungtum True Value | Yungtum & Sons, LLC | Attn: Tom M Yungtum | 112 W 1St St | Sumner, IA 50674-1141 | First Class Mail |
| Yunker | 310 O'Connor Dr | Elkhorn, WI 53121 | | First Class Mail |
| Yunker Industries | Mari | 200 Sheridan Springs Rd | Lake Geneva, WI 53147 | First Class Mail |
| Yunker Industries | 200 Sheridan Springs Road | Lake Geneva, WI 53147 | | First Class Mail |
| Yunker Industries Inc | 310 O'Connor Drive, P.O. Box 917 | Elkhorn, WI 53121 | | First Class Mail |
| Yunker Industries Inc | 310 O'Connor Dr, P.O. Box 917 | Elkhorn, WI 53121 | | First Class Mail |
| Yunker Industries Inc | 310 O'Connor Drive, P.O. Box 917 | Elkhorn, WI 53121 | | First Class Mail |
| Yunker Industries, Inc | 310 O'Connor Dr | Elkhorn, WI 53121 | | First Class Mail |
| Yunker Industries, Inc. | 310 O'Connor Dr | P.O. Box 917 | Elkhorn, WI 53121 | First Class Mail |
| Yunker Industries, Inc. | 310 O'Connor Drive | Elkhorn, WI 53121 | | First Class Mail |
| Yunker Industries, Inc. | 310 O'Connor Drive | P.O. Box 917 | Elkhorn, WI 53121 | First Class Mail |
| Yusen Logistics (Americas) Inc. | 300 Lighting Way | 8th Fl | Secaucus, NJ 07094 | First Class Mail |
| Yusen Logistics Inc | Dept 4C 952154 | Atlanta, GA 31192 | | First Class Mail |
| Yvette B Lee | Address Redacted | | | First Class Mail |
| Yvette M Jones | Address Redacted | | | First Class Mail |
| Z Bar Trading Co | Kathleen D Roberts | Attn: Travis Roberts, Owner | 103 W Oak St | Sanderson, TX 79848-0001 | First Class Mail |
| Z Bar Trading Co. | Attn: Travis Roberts, Owner | 103 W Oak Street | Sanderson, TX 79848-0001 | First Class Mail |
| Z Mar Inc | 5101 W Division St | Chicago, IL 60651 | | First Class Mail |
| Z Sales & Marketing LLC | John Zielke | 7430 Pineland Ct | Waterford, MI 48327 | First Class Mail |
| Z Shade Co Ltd | c/o Sundance International Inc | No 1 Tonghe Yangguang Rd | Pingdu, Qingdao 266700 | China | First Class Mail |
| Z Shade Co Ltd | 13451 Brooks Dr | Baldwin Park, CA 91706 | | First Class Mail |
| Z Shade Co Ltd | 4800 Park Glen Rd | Minneapolis, MN 55416 | | First Class Mail |
| Z Shade Co Ltd | 1601 Iowa Ave | Riverside, CA 92507 | | First Class Mail |
| Z Shade Co Ltd | 1650 Iowa Ave, Ste 200 | Riverside, CA 92507 | | First Class Mail |
| Z Shade Co Ltd | 6677 Box Springs Blvd | Riverside, CA 92507 | | First Class Mail |
| Z Shade Co Ltd | 8291 Milliken Ave | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Z Shade Co Ltd | 5051 Canyon Crest Dr | Ste 201 | Riverside, CA 92507 | First Class Mail |
| Z Shade Company Ltd | 13451 Brooks Drive | Baldwin Park, CA 91706 | | First Class Mail |
| Z2 Manufacturing LLC | 14107 Pioneer Way E, Ste D | Puyallup, WA 98372 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Zach Davis | Address Redacted | | | | First Class Mail |
| Zacharay D Ducharme | Address Redacted | | | | First Class Mail |
| Zachariah Meyers Sr | Address Redacted | | | | First Class Mail |
| Zachary A Gramps | Address Redacted | | | | First Class Mail |
| Zachary A Nay | Address Redacted | | | | First Class Mail |
| Zachary Ausborn | Address Redacted | | | | First Class Mail |
| Zachary B Feeney | Address Redacted | | | | First Class Mail |
| Zachary B Feeney | Address Redacted | | | | First Class Mail |
| Zachary Baksis | Address Redacted | | | | First Class Mail |
| Zachary Baldygo | Address Redacted | | | | First Class Mail |
| Zachary C Rowan | Address Redacted | | | | First Class Mail |
| Zachary Clark | Address Redacted | | | | First Class Mail |
| Zachary Clemmons | Address Redacted | | | | First Class Mail |
| Zachary D Abrahamson | Address Redacted | | | | First Class Mail |
| Zachary Earley | Address Redacted | | | | First Class Mail |
| Zachary J Garrison | Address Redacted | | | | First Class Mail |
| Zachary J Wittenberger | Address Redacted | | | | First Class Mail |
| Zachary K Dartez | Address Redacted | | | | First Class Mail |
| Zachary Klein | Address Redacted | | | | First Class Mail |
| Zachary M Ashcraft | Address Redacted | | | | First Class Mail |
| Zachary M Kocsak | Address Redacted | | | | First Class Mail |
| Zachary Mayslin | Address Redacted | | | | First Class Mail |
| Zachary S Painter | Address Redacted | | | | First Class Mail |
| Zachary Sharp | Address Redacted | | | | First Class Mail |
| Zachary Stordahl | Address Redacted | | | | First Class Mail |
| Zachary T Coakley | Address Redacted | | | | First Class Mail |
| Zachary T Golec | Address Redacted | | | | First Class Mail |
| Zachary T Shobe | Address Redacted | | | | First Class Mail |
| Zachary Vazquez | Address Redacted | | | | First Class Mail |
| Zachary W Kern | Address Redacted | | | | First Class Mail |
| Zachary Wilson | Address Redacted | | | | First Class Mail |
| Zachary Wilson | Address Redacted | | | | First Class Mail |
| Zachary Zuder | Address Redacted | | | | First Class Mail |
| Zachery J Beyel | Address Redacted | | | | First Class Mail |
| Zachrislan Tate | Address Redacted | | | | First Class Mail |
| Zackary Holmes | Address Redacted | | | | First Class Mail |
| Zackary R James | Address Redacted | | | | First Class Mail |
| Zackary W Albury | Address Redacted | | | | First Class Mail |
| Zackary Weaver | Address Redacted | | | | First Class Mail |
| Zaddack Farms | W9906 County Rd Vv | Gresham, WI 54128 | | | First Class Mail |
| Zafar Projects Inc | 8621 115th Ave N | Largo, FL 33773 | | | First Class Mail |
| Zafar Projects Inc | 635 Canning Plant Rd | Seffner, FL 33584 | | | First Class Mail |
| Zafar Projects Inc | 1879 N Neltnor Blvd, Ste 296 | West Chicago, IL 60185 | | | First Class Mail |
| Zagone Studios LLC | 2600 W Irving Park Rd | Chicago, IL 60618 | | | First Class Mail |
| Zahn Farms | Attn: Robert Zahn, Owner | 11620 County Rd H | Gillett, WI 54124 | | First Class Mail |
| Zahn Farms | Zahn's Farms LLC | Attn: Robert Zahn, Owner | 11620 County Rd H | Gillett, WI 54124 | First Class Mail |
| Zainab I Fajuddin | Address Redacted | | | | First Class Mail |
| Zak Designs Inc | 1603 S Garfield Rd | Airway Heights, WA 99001 | | | First Class Mail |
| Zak Designs Inc | 1603 S Garfield Rd | Aiway Heights, WA 99001 | | | First Class Mail |
| Zak Designs Inc | 701 W Ingomar | Ingomar, PA 15127 | | | First Class Mail |
| Zamarion L Brown | Address Redacted | | | | First Class Mail |
| Zamir Vallecillo | Address Redacted | | | | First Class Mail |
| Zamzows | Attn: Jim Zamzow | 1201 Franklin Blvd | Nampa, ID 83687-6744 | | First Class Mail |
| Zamzows | Zamzows, Inc | Attn: Jim Zamzow | 1201 Franklin Blvd | Nampa, ID 83687-6744 | First Class Mail |
| Zane Jackson | Address Redacted | | | | First Class Mail |
| Zane M Rizvi | Address Redacted | | | | First Class Mail |
| Zane S Martin | Address Redacted | | | | First Class Mail |
| Zanesville Steel | 17 Harrison St | Zanesville, OH 43701 | | | First Class Mail |
| Zanga Zanga Hardware | Attn: Amjad Mousa, Owner | 2828 California Street | San Francisco, CA 94115-2545 | | First Class Mail |
| Zanga Zanga Hardware | Amjad Fawzi Mousa | Attn: Amjad Mousa, Owner | 2828 California St | San Francisco, CA 94115-2545 | First Class Mail |
| Zavain Clark | Address Redacted | | | | First Class Mail |
| Zayo Group | 4722 Walnut St | Ste 100 | Boulder, CO 80301-0000 | | First Class Mail |
| Zayo Group | 4722 Walnut Street | Suite 100 | Boulder, CO 80301 | | First Class Mail |
| Zayo Group Holdings Inc | P.O. Box 952136 | Dallas, TX 75395 | | | First Class Mail |
| Zazai Kakar Family | Dba City Wide Facility Solutions | 2941 Sunrise Blvd, Ste 240 | Rancho Cordova, CA 95742 | | First Class Mail |
| Zazai Kakar Family Corp dba City Wide Facility Solutions | 2941 Sunrise Blvd, Unit 240 | Rancho Cordova, CA 95742 | | | First Class Mail |
| Zebdiah C Mckaskie | Address Redacted | | | | First Class Mail |
| Zebra Pen Corp | 242 Raritan Center Pkwy | Edison, NJ 08837 | | | First Class Mail |
| Zebra Pen Corp | 12014 Sara Rd | Laredo, TX 78045 | | | First Class Mail |
| Zebra Pen Corp | 1730 Park St, Ste 120 | Naperville, IL 60563 | | | First Class Mail |
| Zebra Pen/United Stationers | 1 Pkwy North Blvd | Deerfield, IL 60015 | | | First Class Mail |
| Zebra Pen/United Stationers | 2200 E Golf Rd | Des Plaines, IL 60016 | | | First Class Mail |
| Zebra Tech/Comtec | W6369 Levi Dr | Greenville, WI 54942 | | | First Class Mail |
| Zebra Tech/Comtec | 333 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Zebra Tech/Comtec | 30 Plan Way | Warwick, RI 02886 | | | First Class Mail |
| Zebra Technologies Intern'L | 6048 Eagle Way | Chicago, IL 60678-1060 | | | First Class Mail |
| Zebra Technologies Intern'L | 333 Corporate Woods Pkwy | Vernon Hills, IL 60061 | | | First Class Mail |
| Zebra Technologies Intl LLC | 6048 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Zebra Technologies Int'L, LLC | 3 Overlook Point | Lincolnshire, IL 60069 | | | First Class Mail |
| Zebulon True Value | Attn: Jonathan Hooper, Owner | 412 W Gannon Ave 100 | Zebulon, NC 27597 | | First Class Mail |
| Zebulon True Value | Hoopers Distributing LLC | Attn: Jonathan Hooper, Owner | 412 W Gannon Ave 100 | Zebulon, NC 27597 | First Class Mail |
| Zee Manufacturing Ltd | P.O. Box 30317 | Austin, TX 78755 | | | First Class Mail |
| Zee Manufacturing Ltd | 4600 Us Hwy 90 W | San Antonio, TX 78237 | | | First Class Mail |
| Zee Medical | Chris | 501 W Lake St, #200 | Elmhurst, IL 60126-1419 | Elmhurst, IL 60126-1419 | First Class Mail |
| Zee Medical | 501 W Lake St, 200 | Elmhurst, IL 60126-1419 | | | First Class Mail |
| Zee Medical Service Co | P.O. Box 204683 | Dallas, TX 75320 | | | First Class Mail |
| Zee Medical Service Co #52 | 27458 Leicz'S Bridge Rd | Reading, PA 19605 | | | First Class Mail |
| Zeeland Lumber & Supply | 146 E Washington Ave | Zeeland, MI 49464 | | | First Class Mail |
| Zekiah A Washington | Address Redacted | | | | First Class Mail |
| Zeller Digital Innovations Inc | Dba Roomready | 2200 N Main St | Normal, IL 61761 | | First Class Mail |
| Zeller Digital Innovations, In | 2220 N Main St | Normal, IL 61761 | | | First Class Mail |
| Zelmat0 T Marketing | 147 Panama Ave | Hampshire, IL 60140 | | | First Class Mail |
| Zembower Hardware | Attn: Christopher Zembower, Owner | 239 N Mechanic Street | Cumberland, MD 21502 | | First Class Mail |
| Zembower Hardware | CL Zembower Hardware Inc | Attn: Christopher Zembower, Owner | 239 N Mechanic St | Cumberland, MD 21502 | First Class Mail |
| Zendejas True Value Hardware | Attn: Chris Zendejas | 118 E Main St | Calpatria, CA 92233-9726 | | First Class Mail |
| Zendejas True Value Hardware | Zendejas Hardware, Inc | Attn: Chris Zendejas | 118 E Main St | Calpatria, CA 92233-9726 | First Class Mail |
| Zenith Home Corp | 200 Commerce Dr | Aston, PA 19014 | | | First Class Mail |
| Zenith Home Corp | P.O. Box 751882 | Charlotte, NC 28275 | | | First Class Mail |
| Zenith Home Corp | 6450 Hamilton Dr E | Holland, OH 43528 | | | First Class Mail |
| Zenith Home Corp for East | 6450 Hamilton Dr East | Holland, OH 43528 | | | First Class Mail |
| Zenith Home Corp | 400 Lukens Dr | New Castle, DE 19720 | | | First Class Mail |
| Zenith Home Corp | 400 Lukens Drive | New Castle, DE 19720 | | | First Class Mail |
| Zenith Home Corp | 499 Ships Landing Way | New Castle, DE 19720 | | | First Class Mail |
| Zenith Home Corp | P.O. Box 12468 | Newark, NJ 07101 | | | First Class Mail |
| Zenith Home Corp | P.O. Box 12468 | Newark, NJ 07101 | | | First Class Mail |
| Zenith/Bathware | 6450 Hamilton Drive East | Holland, OH 43528 | | | First Class Mail |
| Zenithen Limited | Room B7, 9/F, Manning Industri | 116-118 How Ming Street | Hong Kong | | First Class Mail |
| Zenithen USA LLC | Rm B7, 9/F, Manning Industrial Bldg | 116-118 How Ming St | East Kowloon, | Hong Kong | First Class Mail |
| Zenithen USA LLC | Rm B7, 9/F, Manning Industrial Building | 116-118 How Ming Street | Kowloon | | First Class Mail |
| Zenithen USA LLC | Room B7, 9/F, Manning Industri | 116-118 How Ming Street | Hong Kong | | First Class Mail |
| Zenithen USA LLC | 299 W Foothill Blvd | Ste 240 | Upland, CA 91786 | | First Class Mail |
| Zeno Group | 130 East Randolph St | Unit 3000 | Chicago, IL 60601 | | First Class Mail |
| Zenia Williams Jr | Address Redacted | | | | First Class Mail |
| Zep Inc | 105 Kendall Park Way | Atlanta, GA 30336 | | | First Class Mail |
| Zep Inc | 600 Galleria Parkway Se, Ste 1500 | Atlanta, GA 30339 | | | First Class Mail |
| Zep Inc | 699 Cass-White | Cartersville, GA 30121 | | | First Class Mail |
| Zep Inc | 350 Joe Frank Harris Pkwy | Emerson, GA 30137 | | | First Class Mail |
| Zep Inc | Hwy 41 North | Emerson, GA 30137 | | | First Class Mail |
| Zep Inc | 767 Douglas Hill Rd | Lithia Springs, GA 30122 | | | First Class Mail |
| Zep Inc | 200 W 22nd St, Ste 225 | Lombard, IL 60148 | | | First Class Mail |
| Zep Inc | 600 Galleria Pkwy Se | Ste 1500 | Atlanta, GA 30339 | | First Class Mail |
| Zep Manufacturing Co | 13237 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Zep Sales & Service | C/O Acuity Specialty Products Inc | Attn: Acct No 071920 | 139 Exchange Blvd | Glendale Hts, IL 60139 | First Class Mail |
| Zep Sales & Service | 13237 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Zep Sales & Service | 139 Exchange Blvd | Glendale Hts, IL 60139 | Glendale Hts, IL 60139 | | First Class Mail |
| Zephyr Corporation | Rose Di Mark | 8 East Greenway Plaza | Suite 1400 | Houston, TX 77046-1801 | First Class Mail |
| Zephyr Corporation | 8 E Greenway Plz, Ste 1400 | HOUSTON, TX 77046-1801 | | | First Class Mail |
| Zephyr Development Corp | P.O. Box 842877 | Boston, MA 02284 | | | First Class Mail |
| Zero Odor LLC | 1060 Meta Dr | Cincinnati, OH 45237 | | | First Class Mail |
| Zero Odor LLC | 499 Bantam Rd | Litchfield, CT 06759 | | | First Class Mail |
| Zero Odor LLC | 2545 Palmer Ave | University Park, IL 60484 | | | First Class Mail |
| Zero Technologies, LLC | c/o Zero Technologies, LLC dba Zerowater | 9399 W Higgins Rd | Rosemont, IL 60018 | | First Class Mail |
| Zero Technologies, LLC | c/o Brokers Logistics | 1000 Hawkins Blvd | El Paso, TX 79915 | | First Class Mail |
| Zero Technologies LLC | c/o Brokers Logistics | 1000 Hawkins Blvd | Dallas, TX 75320 | | First Class Mail |
| Zero Technologies LLC | c/o Ryder | 3701 Norwich St | Dallas, TX 75212 | | First Class Mail |
| Zero Technologies LLC | P.O. Box 735543 | Dallas, TX 75320 | | | First Class Mail |
| Zero Technologies LLC | 5528 Belmont Rd | Downers Grove, IL 60515 | | | First Class Mail |
| Zero Technologies LLC | 1000 Hawkins Blvd | El Paso, TX 79915 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Zero Technologies LLC | 11811 E Florence Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Zero Technologies LLC | 7 Neshaminy Interplex | Ste 116 | Trevose, PA 19053 | | First Class Mail |
| Zero Technologies LLC | 7 Neshaminy Interplex | Suite 116 | Trevose, PA 19053 | | First Class Mail |
| Zero Technologies LLC | 7 Neshaminy Interplex | Trevose, PA 19053 | | | First Class Mail |
| Zero Technologies, LLC dba Zerowater | P.O. Box 735543 | Dallas, TX 75373 | | | First Class Mail |
| Zeroll Co | 101 Southwood Rd | Avondale, PA 19311 | | | First Class Mail |
| Zeroll Co | 354 Lexington Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Zeroll Co | 3355 Enterprise Dr | Fort Lauderdale, FL 33331 | | | First Class Mail |
| Zeroll Co | P.O. Box 999 | Fort Pierce, FL 34954 | | | First Class Mail |
| Zeroll Co | 3355 Enterprise Ave | Ft Lauderdale, FL 33331 | | | First Class Mail |
| Zeroll Co | 3355 Enterprise Dr | Ste 160 | Fort Lauderdale, FL 33331 | | First Class Mail |
| Zevo | 1 Procter & Gamble Plaza | Cincinnati, OH 45202 | | | First Class Mail |
| Zevo | 1 Procter & Gamble Plz | Cincinnati, OH 45202 | | | First Class Mail |
| Zevo | 1315 Butterfield Rd, Ste 230 | Downers Grove, IL 60515 | | | First Class Mail |
| Zevo | 1997 Behnke Ave | Memphis, TN 38114 | | | First Class Mail |
| Ze-Vo Products Group LLC | 158 Hartford Rd | Manchester, CT 06040 | | | First Class Mail |
| Ze-Vo Products Group LLC | 860 Worcester Rd | Ste 200 | Framingham, MA 01701 | | First Class Mail |
| Ze-Vo Products Group LLC | P.O. Box 370192 | Ste 200 | West Hartford, CT 06137 | | First Class Mail |
| Ze-Vo Products Group LLC | P.O. Box 370192 | West Hartford, CT 06137 | | | First Class Mail |
| Zhe Jiang Tian Shi Li Lighting Co L | 7-8F Landen Plz | City Centre Rd | Gua Li | Kwun Tong, HK 311201 | First Class Mail |
| Zhe Jiang Tian Shi Li Lighting Co L | 7-8F Landen Plz | City Centre Rd | Kwun Tong, HK 311201 | China | First Class Mail |
| Zhe Jiang Tian Shi Li Lighting Co L | Jin Er Rd | Lin Gang Industrial Zone | Gua Li | Xiaoshan District, Zhejiang 311201 | China | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Rd | Binjiang District | Hangzhou, Zhejiang 310052 | China | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Rd | Binjiang District | Hangzhou, Zhejiang 310052 | China | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Rd | Binjiang District | Hangzhou, Zhejiang 08857 | China | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Road | Binjiang District | Hangzhou, Zhejiang 310052 | China | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Road | Binjiang District | Hangzhou | China | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 780 Baldwin Park Blvd | City Of Industr, CA 91745 | | | First Class Mail |
| Zhejiang Fairtrade E-Commerce | 3-4F,No310 N Zhongshan Rd | Hangzhou | Hangzhou, Zhejiang 310003 | China | First Class Mail |
| Zhejiang Fairtrade E-Commerce | 3-4F, No310 North Zhongshan Road | Hangzhou, Zhejiang 310003 | Australia | | First Class Mail |
| Zhejiang Focus On Import & Export | 11F Binhai Bldg | 480 Jiangn, Binjiang | Hangzhou, Zhejiang 310052 | China | First Class Mail |
| Zhejiang Focus On Import & Export | 11F Binhai Building | 480 Jiangn, Binjiang | Hangzhou, 310052 | China | First Class Mail |
| Zhejiang Focus On Import & Export | 11F Binhai Bldg | 480 Jiangnan Dadao | Hangzhou, Zhejiang 310052 | China | First Class Mail |
| Zhejiang Focus On Import & Export | c/o Hangzhou Fot Industries Co | No 9 Jiangbin Rd | Lishan Town, Fuyang | Hangzhou, Zhejiang 311419 | China | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Pak, Jiaojiang | Taizhou | China | | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Pak, Jiaojiang | Taizhou, Zhejiang 318000 | China | | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Pak, Jiaojiang | Taizhou, Zhejiang 318000 | China | | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Pak, J | Taizhou | West Chester, PA 19380 | | First Class Mail |
| Zhejiang Jiasheng Tools Co Ltd | No 50 Gushan Main Rd | Gushan Industrial | Gushan Town | Yongkang, Zhejiang 321300 | China | First Class Mail |
| Zhejiang Jiasheng Tools Co Ltd | No 50 Gushan Main Rd | Gushan Industrial | Gushan Town | Yongkang, Zhejiang 321300 | China | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Shantianhu Industry Area | Longyou, Zhejiang 324400 | China | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Shantianhu Industry Area | Longyou, Zhejiang 324400 | China | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industry Area | Wuyi, Zhejiang | China | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industry Area | Wuyi, Zhejiang 321200 | China | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industry Area | Wuyi, Zhejiang 321200 | China | | First Class Mail |
| Zhejiang Zobo Technology Co Ltd | No 98 Yuegui South Rd | Huachuan Industry Zone | Zhejiang, Zhejiang 321300 | China | First Class Mail |
| Zhejiang Zobo Technology Co Ltd | No 98 Yuegui South Rd | Huachuan Industry Zone | Jinhua, Zhejiang 321300 | China | First Class Mail |
| Zhejiang Zobo Technology Co Ltd | No 98, Yuegui South Rd | Huachuan Industry Zone | Yongkang, Zhejiang 321300 | China | First Class Mail |
| Zhilang International Co Ltd | Unit 1, 7/F Royal Commercial | Centre, No 56 Parkes St | Kowloon, | Hong Kong | First Class Mail |
| Zhilang International Co Ltd | L/2 Zhiliang Electrical Co | No 21 Fenghzuo Rd | Nantou, Guangdong 528427 | China | First Class Mail |
| Zhilang International Co Ltd | 15640 Ardennes Ct | Winfield, IL 60190 | | | First Class Mail |
| Zhilang Int'l Co Ltd | Unit 1, 7/F, Royal Commercial | Centre No 56 Parkes St | Hong Kong | | First Class Mail |
| Zhintz LLC d.b.a. Southwest Trading | Attn: Ryan Hintz | 230 E 27th St, Ste 103 | Tucson, AZ 85713 | | First Class Mail |
| Zibra LLC | 271 Broad Sound Pl | 620 Spice Island Dr | Mooresville, NC 28117 | | First Class Mail |
| Zibra LLC | c/o Zibra Its Logistics | 620 Spice Island Drive | Sparks, NV 89431 | | First Class Mail |
| Zibra LLC | 5860 S Quintero Cir | Centennial, CO 80015 | | | First Class Mail |
| Zibra LLC | 171 Big Branch Rd | Creston, NC 28615 | | | First Class Mail |
| Zibra LLC | 172 Broad Sound Pl | Mooresville, NC 28117 | | | First Class Mail |
| Zibra LLC | 271 Broad Sound Pl | Mooresville, NC 28117 | | | First Class Mail |
| Ziel Innovations | c/o Orbit Logistics | 14190 N Washington | Carlsbad, CA 92009 | | First Class Mail |
| Ziel Innovations | 14190 N Washington Hwy | Ashland, VA 23005 | | | First Class Mail |
| Ziel Innovations | 6102 Innovation Way | Carlsbad, CA 92009 | | | First Class Mail |
| Ziflow Limited | 66 The High St | Northwood, Middlesex HA6 1BL | United Kingdom | | First Class Mail |
| Ziflow Ltd | Ziflow Limited | 67 Tranmere Rd | London, SW18 3QP | United Kingdom | First Class Mail |
| Ziflow Ltd | Ziflow Limited | 67 Tranmere Road | London, SW18 3QP | United Kingdom | First Class Mail |
| Zillion Media Bv | Post Box 279 | 7500 Ag Enschede | Enschede, 7511 EL | Netherlands | First Class Mail |
| Zim American Integrated Shipping Svcs Co, LLC | 5801 Lake Wright Drive | Norfolk, VA 23502 | | | First Class Mail |
| Zimmerman True Value Hdwe | Attn: James Leslie Naughton, Pres | 348 S Main | Pendleton, OR 97801-2246 | | First Class Mail |
| Zimmerman True Value Hdwe | Zimmerman & Co True Value, inc | Attn: James Leslie Naughton, Pres | 348 S Main | Pendleton, OR 97801-2246 | First Class Mail |
| Zimmerman's Hardware | Zimmerman's Hardware & Variety, inc | Attn: Doug Arndt | 306 Hartman Bridge Rd | Ronks, PA 17572 | First Class Mail |
| Zing Enterprises LLC | P.O. Box 789 | Oswego, IL 60543 | | | First Class Mail |
| Zing Global Limited | c/o Dongguan Leeshi Toys | Mayong Town 523145 | Zhangleng Ind Zone | Dongguan, Guangdong 523145 | China | First Class Mail |
| Zing Global Limited | Ste 1003, 10/F | Silvercord Tower 1 | 30 Canton Rd | Tsimshatsui, Kowloon | Hong Kong | First Class Mail |
| Zing Global Limited | Ste 1003, 10th Fl | Silvercord Tower 1 | 30 Canton Rd | Tsimshatui, Kowloon | Hong Kong | First Class Mail |
| Zingarr Sales & Marketing LLC | 115 Engineers Rd | 2nd Fl | Hauppauge, NY 11788 | | First Class Mail |
| Zingarr Sales & Marketing LLC | 65 Knickerbocker Ave | Bohemia, NY 11716 | | | First Class Mail |
| Zingarr Sales & Marketing LLC | 75 Corporate Dr | Hauppauge, NY 11788 | | | First Class Mail |
| Zingarr Sales & Marketing LLC | 1 Keystone Ave | Ste 800 | Cherry Hill, NJ 08003 | | First Class Mail |
| Zinsser Co Inc | Attn: Linda Mitchell | 173 Belmont Drive | Attn Linda Mitchell | Somerset, NJ 08875 | First Class Mail |
| Zinsser Co Inc | 173 Belmont Drive | Attn Linda Mitchell | Somerset, NJ 08875 | | First Class Mail |
| Zion M Dimodica | Address Redacted | | | | First Class Mail |
| Zipfy Inc | 2730 Brighton Rd Unit A | Oakville, ON L6H 5T4 | Canada | | First Class Mail |
| Zipfy Inc | 100 Sonwil Dr | Buffalo, NY 14225 | | | First Class Mail |
| Zipfy Inc | 100 Sonwil Dr | Cheektowaga, NY 14225 | | | First Class Mail |
| Zipfy Inc | 2475 George Urban Blvd | Depew, NY 14043 | | | First Class Mail |
| Zipfy Inc | 97 Wilmer Rd | North Tonwawanda, NY 14120 | | | First Class Mail |
| Zipfy, Inc | 2730 Brighton Road Unit A | Oakville, ON L6H 5T4 | Canada | | First Class Mail |
| Zipline Logistics LLC | 1600 Dublin Rd S, Ste 1200 | Columbus, OH 43215 | | | First Class Mail |
| Zipp Hardware | Attn: Scott A Pollard, Pres | 73 N Main St | Dolgeville, NY 13329-1338 | | First Class Mail |
| Zipp Hardware | Pe&M Hardware, Inc | Attn: Scott A Pollard, Pres | 73 N Main St | Dolgeville, NY 13329-1338 | First Class Mail |
| Zippo Manufacturing Company | Attn: Cheryl Smith | 33 Barbour St | Bradford, PA 16701 | | First Class Mail |
| Zippo Mfg Co | 33 Barbour St | Bradford, PA 16701 | | | First Class Mail |
| Zippo Mfg Co | 1250 Feehanville Dr | Mt Prospect, IL 60056 | | | First Class Mail |
| Zippo Mfg Co | P.O. Box 536481 | Pittsburgh, PA 15253 | | | First Class Mail |
| Zircon Corp | Avenida Iturbide No 424 | Colonia Obrero | Ensenada, BCN 22785 | Mexico | First Class Mail |
| Zircon Corp | 1580 Dell Ave | Campbell, CA 95008 | | | First Class Mail |
| Zircon Corp | P.O. Box 1477 | Campbell, CA 95008 | | | First Class Mail |
| Zircon Corp | 1250 Feehanville Dr | Mount Prospect, IL 60056 | | | First Class Mail |
| Zircon Corp | 260 Samen St, Ste 220 | San Diego, CA 92154 | | | First Class Mail |
| Zircon Corp | 2660 Samen St, Ste 200 | San Diego, CA 92154 | | | First Class Mail |
| Zircon Corp | 2660 Samen St, Ste 220 | San Diego, CA 92154 | | | First Class Mail |
| Zircon Corp | 1000 Brown St, Ste 114 | Wauconda, IL 60084 | | | First Class Mail |
| Zircon Corporation | 1580 Dell Avenue | Campbell, CA 95008 | | | First Class Mail |
| Zircon Corporation | 1250 Feehanville Drive | Mount Prospect, IL 60056 | | | First Class Mail |
| Zivko Mihajlica | Address Redacted | | | | First Class Mail |
| Zoe Weber | Address Redacted | | | | First Class Mail |
| Zoeller Company | 3649 Cane Run Rd | Louisville, KY 40211 | | | First Class Mail |
| Zojirushi America Corp | c/o Hitachi America Corp | 18120 Bishop Avenue | Carson, CA 90746 | | First Class Mail |
| Zojirushi America Corp | 1149 W 190th St, Ste 1000 | Gardena, CA 90248 | | | First Class Mail |
| Zojirushi America Corp | 212 N Wolf Rd | Wheeling, IL 60090 | | | First Class Mail |
| Zoll Medical Corp | P.O. Box 27028 | New York, NY 10087 | | | First Class Mail |
| Zoll Medical Corporation | 269 Mill Rd | Chelmsord, MA 01824 | | | First Class Mail |
| Zoll Medical Corporation | Attn: Michelle Bray | P.O. Box 27028 | New York, NY 10087-7028 | | First Class Mail |
| Zoll Medical Corporation | Michelle Bray | P.O. Box 27028 | New York, NY 10087-7028 | | First Class Mail |
| Zompers LLC | c/o Fast Warehousing & Dist | 2310 E Gladwick St | Rancho Dominguez, CA 90220 | | First Class Mail |
| Zompers LLC | 1488 E Iron Eagle Dr | Eagle, ID 83616 | | | First Class Mail |
| Zompers LLC | 1488 E Iron Eagle Drive | Eagle, ID 83616 | | | First Class Mail |
| Zones Corporate Solutions | 1440 N 34th St | Seattle, WA 98124 | | | First Class Mail |
| Zoro | Attn: Legal-Zoro Tools Inc | 909 Asbury Dr | Buffalo Grove, IL 60089 | | First Class Mail |
| Zoro | 909 Asbury Dr | Buffalo Grove, IL 60089 | Buffalo Grove, IL 60089 | | First Class Mail |
| Zoro | P.O. Box 5233 | Janesville, WI 53547 | | | First Class Mail |
| Zoro | P.O. Box 5233 | Janesville, WI 53547-5233 | | | First Class Mail |
| Zoro | P.O. Box 5233 | Janesville, WI 53547-5233 | | | First Class Mail |
| Zosel's True Value Hardware | Attn: Jeff Zosel, Pres | 1221 Pacific Ave | Benson, MN 56215-1838 | | First Class Mail |
| Zosel's True Value Hardware | Zosel's Our Own Hardware, Inc | Attn: Jeff Zosel, Pres | 1221 Pacific Ave | Benson, MN 56215-1838 | First Class Mail |
| Zowta LLC Dba Shipping | 4801 SW Pkwy, Bldg 2, Ste 240 | Austin, TX 78735 | | | First Class Mail |
| Zowta LLC Dba Shipperhq | 4801 Southwest Parkway | Building 2, Ste 240 | Austin, TX 78735 | | First Class Mail |
| Z-Pro International | Attn: Lori Meyer | 5203 Se Johnson Creek Blvd | Portland, OR 97222 | | First Class Mail |
| Z-Pro International | 5203 Se Johnson Creek Blvd | Portland, OR 97222 | | | First Class Mail |
| Zschimmer & Scharz Interpolay | P.O. Box 3895 | Boston, MA 02241 | | | First Class Mail |
| Zschimmer & Scharz Interpolymer Inc | Attn: Rose Spurr X263 | 800 S Main St, Ste 204 | Mansfield, MA 02048 | | First Class Mail |
| Zschimmer & Scharz Interpolymer Inc | Rose Spurr X263 | 800 South Main St | Suite 204 | Mansfield, MA 02048 | First Class Mail |
| Zschimmer & Scharz Interpolymer Inc | P.O. Box 3895 | Boston, MA 02241-3895 | | | First Class Mail |
| Zschimmer & Schwarz Interpolymer Inc | Tom Martin | 800 S. MAIN ST | Suite 204 | Mansfield, MA 02048 | First Class Mail |
| Zulema Hernandez | Address Redacted | | | | First Class Mail |
| Zurich | 1400 American Ln | Schaumburg, IL 60196 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Zurich | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | First Class Mail |
| Zurich | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | First Class Mail |
| Zurich (70%) | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | First Class Mail |
| Zurich (70%) | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | First Class Mail |
| Zurn Industries | Dept Ch 14262 | Palatine, IL 60055 | | | First Class Mail |
| Zurn Pex | Highway 11 East | Commerce, TX 74528 | | | First Class Mail |
| Zurn Pex Inc | Hwy 11 E | Commerce, TX 74528 | | | First Class Mail |
| Zurn Pex Inc | Hwy 11 E | Commerce, TX 75428 | | | First Class Mail |
| Zurn Pex Inc | 1250 Feehanville Dr, Ste 100 | Mount Prospect, IL 60056 | | | First Class Mail |
| Zurn Pex Inc | Dept Ch 14315 | Palatine, IL 60055 | | | First Class Mail |
| Zurn Pex Inc | 901 10th St | Plano, TX 75074 | | | First Class Mail |
| Zurn Wilkins | 777 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Zurn Wilkins | 5900 Elwin Buchanan Dr | P.O. Box 2767 | Sanford, NC 27330 | | First Class Mail |
| Zurn Wilkins | 900 Elwin Buchanan Dr | P.O. Box 2767 | Sanford, NC 27330 | | First Class Mail |
| Zurn Wilkins | Dept Lz 21584 | P.O. Box 2767 | Pasadena, CA 91185 | | First Class Mail |
| Zurn Wilkins | 5900 Elwin Buchanan Dr | Pittsburgh, PA 15251 | | | First Class Mail |
| Zurn Wilkins | 1645 Des Plaines Ave | Ste 15 | Des Plaines, IL 60018 | | First Class Mail |
| Zuum Transportation Inc | 18100 Von Karman, Ste 100 | Irvine, CA 92612 | | | First Class Mail |
| Zweig & Company | 4 Marion St | Danbury, CT 06810 | | | First Class Mail |
| Zwick & Zwick LLP | P.O. Box 1127 | Dubois, PA 15801 | | | First Class Mail |
| Zwilling J.A. Henckels, LLC | 270 Marble Ave | Pleasantville, NY 10570 | | | First Class Mail |
| Zygrove Corp/Z-Brick Brands | 3401 Mcarthur Dr | Fort Wayne, IN 46809 | | | First Class Mail |
| Zygrove Corp/Z-Brick Brands | 5302 Shoreline Dr | Mound, MN 55364 | | | First Class Mail |
| Zygrove Corp/Z-Brick Brands | 5302 Shoreline Rd | Mound, MN 55364 | | | First Class Mail |
| Zylstra Auto & Hardware | Attn: Tim Zylstra, President | 18955 E Front Street | Linden, CA 95236-0001 | | First Class Mail |
| Zylstra Auto & Hardware | Arata's Automotive & Hardware, Inc | Attn: Tim Zylstra, President | 18955 E Front St | Linden, CA 95236-0001 | First Class Mail |
| Zynolyte Products | Attn: Curt Valencia, Ex 430 | P.O. Box 6244 | Carson, Ca 90749 | | First Class Mail |
| Zynolyte Products | P.O. Box 64715 | San Francisco, CA 94144-4715 | San Francisco, CA 94144-4715 | | First Class Mail |
| Zyrelle Jones | Address Redacted | | | | First Class Mail |
| Zyte Group Ltd | Cuil Greine House | Ballincollig Commercial Park | Ballincollig, P31 DW66 | Ireland | First Class Mail |
| Zyte Group Ltd | Cuil Greine House | Ballincollig Commercial Park | Ballincollig | Ireland | First Class Mail |
| Zyte Group Ltd (Scraping Hub Limited) | Cuil Greine House, Ballincollig | Commercial Park, Link Rd | Ballincollig, Co Cork P31 Dw66 | Ireland | First Class Mail |
| Zyte Group Ltd (Scraping Hub Ltd) | Cuil Greine House, Ballincollig Commercial Park | Link Road Ballincollig Co. Cork | Ballincollig, Cork P31DW66 | Ireland | First Class Mail |