## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRUE VALUE COMPANY, L.L.C., *et al.* | Case No. 24-12337 (KBO) |
| Debtors.[1] | (Jointly Administered) |

## AMENDED AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on November 7, 2024, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Proposed Assumption and Assignment of Certain Executory Contracts [Docket No. 339]**

Dated: December 30, 2024

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 30th day of December, 20 24, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public · California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106). The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

# EXHIBIT A

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 11:11 Systems, Inc. (Prev. Sungard) | 695 Route 46 | Suite 301 | Fairfield, NJ 07004 | | First Class Mail |
| 1mბ5xacks | 5205 HILLSBOROUGH ST | Raleigh, NC 27606 | | | First Class Mail |
| 216Digital Inc. | 2208 E. Enterprise Parkway. | Twinsburg, OH 44087 | | | First Class Mail |
| 360 Digital Print Inc | Lee | 880 N Addison Ave | Elmhurst, IL 60126 | | First Class Mail |
| 360 Digital Print Inc | Lee Rady | P.O. Box 531 | Elgin, IL 60121 | | First Class Mail |
| 360 Electrical | 1935 E VINE ST | SUITE 360 | Salt Lake City, UT 84121 | | First Class Mail |
| 3B International LLC | 100 BOMONT PLACE | Totowa, NJ 7512 | | | First Class Mail |
| 3M | 107 N Lively Blvd | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| 3M | 810 N Mill Street | McHenry, IL 60050 | | | First Class Mail |
| 3M Company | 2807 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| 3M Company | Sue Claus | General Offices | 3M Center | Maplewood, MN 55144 | First Class Mail |
| 4 Seasons Global Inc | 2750 W GRAND AVE | Chicago, IL 60612 | | | First Class Mail |
| 462 Thomas Family Properties L.P. | 8333 Douglas Ave | Dallas, TX 75225 | | | First Class Mail |
| 48Forty Solutions | 3650 Mansell Road | Suite 100 | Alpharetta, GA 30022 | | First Class Mail |
| 55 Supply / Profero Inc | 1 Millennium Dr | Willingboro, NJ 8046 | | | First Class Mail |
| A & A Magnetics Inc | 117 West Main Street | Cary, IL 60013 | | | First Class Mail |
| A & A Magnetics Inc | P.O. Box 786-8208 | Mc Cormick Blvd | Skokie, IL 60076 | | First Class Mail |
| A & E Hand Tools Inc. | 5501 21ST STREET | PO BOX 1616 | Racine, WI 53406 | | First Class Mail |
| A & W Products Inc | PO BOX B | 14 GARDNER STREET | Port Jervis, NY 12771 | | First Class Mail |
| A C Distributing Company | P.O. Box 1340 | 134 Roger Thomas Road | Cadiz, KY 42211 | | First Class Mail |
| A C Distributing Company | 1957 Pioneer Road | Huntingdon Vail, PA 19006 | | | First Class Mail |
| A J Hudson Co, Inc | 485 Brown Court | Oceanside, NY 11572 | | | First Class Mail |
| A J Hudson Co, Inc | 5 Dakota Road | Canton, MA 2021 | | | First Class Mail |
| A Maze N Products Inc | 1932 SHAWNEE RD | Eagan, MN 55122 | | | First Class Mail |
| A R North America Inc | 140 81ST AVE NE | Fridley, MN 55432 | | | First Class Mail |
| A T & T | 111 Avon St | Janeville, WI 53545 | | | First Class Mail |
| A T & T | 1908-R Kramer Lane | Austin, TX 78758 | | | First Class Mail |
| A T & T | 400 Skokie Blvd, Ste 600 | Northbrook, IL 60062 | | | First Class Mail |
| A T & T | 7576 Freedom Avenue, NW PO | Box 2747 | North Canton, OH 44720-0747 | | First Class Mail |
| A&E Bath & Shower | 9181 Boivin | Lasalle, Qc H8R 2E8 | Canada | | First Class Mail |
| A&K Supplies | 61-02 79Th St | Middle Village, NY 11379-1338 | | | First Class Mail |
| A&K Supplies | Hovanes Arapshian | 61-02 79Th St | Middle Village, NY 11379-1338 | | First Class Mail |
| A. Dui Pyle | 650 Westtown Road P.O. Box 564 | West Chester, PA 19381-0564 | | | First Class Mail |
| A.N. Webber, Inc. | 2150 South Route 45/52 | Kankakee, IL 60901 | | | First Class Mail |
| A-1 Air Compressor | 679 W Winthrop Ave | Addison, IL 60101-4491 | | | First Class Mail |
| A-1 Air Compressor | Elk Grove Village Division | P.O. Box 92378 | Chicago, IL 60675-2378 | | First Class Mail |
| A-1 Air Compressor | P.O. Box 133 | 95 West Main Street | Millbury, MA 1527 | | First Class Mail |
| AA Window Parts & Hardware | 2990 JEROME AVE | Bronx, NY 10468 | | | First Class Mail |
| Aaa Air Freight | 28900 Fountain Parkway | Cleveland, OH 44139 | | | First Class Mail |
| Aaa Air Freight | 4500 W Roosevelt | Chicago, IL 60624 | | | First Class Mail |
| Aaa Radio Paging System | Palackeho Namesti 77 | Pelhrimov, 393 01 | Czech Repub | | First Class Mail |
| Aaa Radio Paging System | R | Consulting & Contract Eng Ser | 1300 Jefferson, Suite 203 | Des Plaines, IL 60016 | First Class Mail |
| Aaa Transport | 205 South East 3Rd Ave Ste D | South Bay, FL 33493 | | | First Class Mail |
| Aaa Transport | 2951 Carroll Avenue | Chicago, IL 60612 | | | First Class Mail |
| Aaf/Flanders | 531 FLANDERS FILTERS RD | Washington, NC 27889 | | | First Class Mail |
| Ab Inho Software LLC | 201 Spring Street | Lexington, KY 02421 | | | First Class Mail |
| AB Plastics, Inc | Laraine Dover | 203 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Abatta Technologies Inc | 1350 Bayshore Highway | Suite 345 | Burlingame, CA 94010 | | First Class Mail |
| Abatron, Inc. | 5501 95TH AVE | Kenosha, WI 53144 | | | First Class Mail |
| ABB Installation Products | 860 RIDGE LAKE BLVD | Memphis, TN 38120 | | | First Class Mail |
| Abbeon Cal Inc | 5550 W Armstrong Ave | Chicago, IL 60646 | | | First Class Mail |
| Abbeon Cal Inc | 654 Madison Ave, Ste 2009 | New York, NY 10065 | | | First Class Mail |
| Abbott Rubber Co Inc | 1311 Meacham Rd | Itasca, IL 60143 | | | First Class Mail |
| Abco Products | 6800 N W 36TH AVENUE | Miami, FL 33147 | | | First Class Mail |
| Abetech | Jerry Hall | 1726 South 6Th | Springfield, IL 62703 | | First Class Mail |
| Abf Freight Company | 240 Smith Street | Lowell, MA 1851 | | | First Class Mail |
| Abf Freight Company | 61-02 79Th St | Middle Village, NY 11379-1338 | | | First Class Mail |
| Abma-Division | Joseph T Ryerson & Son, Inc | P.O. Box 98977 | Chicago, IL 60693 | | First Class Mail |
| Abma-Division | P.O. Box 71282 | Cleveland, OH 44191 | | | First Class Mail |
| Abs Design & Mfg | 111 Avon St | Janeville, WI 53545 | | | First Class Mail |
| Absolute Coatings Group | 1999 ELIZABETH ST | North Brunswick, NJ 8902 | | | First Class Mail |
| Abtech | 340 S Lombard Rd | Addison, IL 60101 | | | First Class Mail |
| Academy Broadway Corp | 600 KELLWOOD PARKWAY | MAILSTOP 20 | Chesterfield, MO 63017 | | First Class Mail |
| Accent Decor | 5376 New Peachtree Road | #100 | Chamblee, GA 30341 | | First Class Mail |
| Access Marketing | 800 FARROLL ROAD | Grover Beach, CA 93433 | | | First Class Mail |
| Acco Brands Inc | FOUR CORPORATE DRIVE | Lake Zurich, IL 60047 | | | First Class Mail |
| Acco/Mead | FOUR CORPORATE DRIVE | Lake Zurich, IL 60047 | | | First Class Mail |
| Accuflex Industrial Hose Ltd | 41965 ECORSE ROAD | SUITE 300 | Belleville, MI 48111 | | First Class Mail |
| Accumetric LLC | 264 19TH ST NW | #2317 | Atlanta, GA 30363 | | First Class Mail |
| Accutec Blades Inc | ONE RAZOR BLADE LANE | PO BOX 979 | Verona, VA 24482 | | First Class Mail |
| Acd Distribution LLC | 3129 DEMING WAY | Middleton, WI 53562 | | | First Class Mail |
| Ace Crete Products Inc | 4 RITA STREET | Syosset, NY 11791 | | | First Class Mail |
| Ace Products Group | 3920 CYPRESS DR | SUITE B | Petaluma, CA 94954 | | First Class Mail |
| Ach Food Companies Inc | ONE PARKVIEW PLAZA | SUITE 500 | Oak Brook Terr., IL 60181 | | First Class Mail |
| Achla Designs | 65 ARBOR WAY | Fitchburg, MA 1420 | | | First Class Mail |
| Aci Commercial Roofers, LLC | 3723North Van Rd | Onley, IL 62450 | | | First Class Mail |
| Acme Sponge & Chamois Co | 855 E PINE STREET | PO BOX 339 | Tarpon Spring, FL 34688 | | First Class Mail |
| Acme United | 85 HAYES MEMORIAL DRIVE | Marlborough, MA 1752 | | | First Class Mail |
| Acoustic L.P. | 3 East 28th Street, | 4th Floor | New York, NY 10016-7408 | | First Class Mail |
| Actuator Systems LLC | 208 SUNSET VIEW DR | Davenport, FL 33837 | | | First Class Mail |
| Acudor Products, Inc. | 80 LITTLE FALLS ROAD | Fairfield, NJ 7004 | | | First Class Mail |
| Adams Mfg. Co | ADAMS MFG | 109 W PARK ROAD | Portersville, PA 16051 | | First Class Mail |
| Adelheim Lubricoat North America Llc | Gina Wilson | Elk Grove Village Division | P.O. Box 92378 | Chicago, IL 60675-2378 | First Class Mail |
| Ademco Inc | 1985 DOUGLAS DRIVE NORTH | Golden Valley, MN 55422 | | | First Class Mail |
| Ademco Inc. | 3901 LIBERTY STREET ROAD | Aurora, IL 60504 | | | First Class Mail |
| Adhesives And Specialties | Ais Div Of Henkel Corp | P.O. Box 533 | Rosemont, IL 60018 | | First Class Mail |
| Adhesives And Specialties | Fred Miller/Carla | 400 Walnut Street | Greenwood, MO 64034 | | First Class Mail |
| Adj Products LLC | 6122 S EASTERN AVE | Los Angeles, CA 90040 | | | First Class Mail |
| Adm Animal Nutrition | 1000 N 30TH ST | Quincy, IL 62301 | | | First Class Mail |
| Adobe Systems Incorporated | 345 Park Avenue | Suite 150 | San Jose, CA 95110 | | First Class Mail |
| Adobear/Coolers | 1140 W Prince Rd | Tucson, AZ, 85705 | | | First Class Mail |
| ADT LLC | 111 Windsor Drive | Oak Brook, IL 60523 | | | First Class Mail |
| Advance Equipment Mfg Co | 4615 W CHICAGO AVE | Chicago, IL 60651 | | | First Class Mail |
| Advance Transportation | 1612 Landmeier Road | Unit H | Elk Grove, IL 60007 | | First Class Mail |
| Advance Transportation | 7709 W Belmont Avenue | Elmwood Park, IL 60635 | | | First Class Mail |
| Advanced Disposal Services | 2116 Preston St | Rockford, IL 61102-1975 | | | First Class Mail |
| Advanced Disposal Services | 4020 North Tripp | Chicago, IL 60641 | | | First Class Mail |
| Advanced Drainage Systems | 288 LAFAYETTE STREET | London, OH 43140 | | | First Class Mail |
| Advanced Products, Inc | Randy Tams | 350 W Erie-Suite 250 | Chicago, IL 60610-4065 | | First Class Mail |
| Advanced Products, Inc | Randy Tams/Diane | 1908-R Kramer Lane | Austin, TX 78758 | | First Class Mail |
| Advanced Technology Services Group | 1200 Atwater Drive | Suite 170 | Malvern, PA 19355 | | First Class Mail |
| Advanced Wireless, Inc | 5012F W Ashland Way | Franklin, WI 53132 | | | First Class Mail |
| Advantage Product Corp | 11559 GROOMS RD | Cincinnati, OH 45242 | | | First Class Mail |
| Advantage Workforce Services, LLC | 548 Market St PMB 63152 | San Francisco, CA 94104-5401 | | | First Class Mail |
| AEI | 388 Hollow Hill | Wauconda, IL 60084 | | | First Class Mail |
| AEI | Ken Hughes | 2575 W Le Moyne | Melrose Park, IL 60160 | | First Class Mail |
| Aero Stream LLC | W300 N7706 CHRISTINE LANE | Hartland, WI 53029 | | | First Class Mail |
| Aerogrow International Inc | 6075 LONGBOW DRIVE #200 | Boulder, CO 80301 | | | First Class Mail |
| Aerosol - Tru-Test Mfg | Billy Homnrick | Julie Baranowski | P.O. Box 94194 | Chicago, IL 60690 | First Class Mail |
| Afc Cable Systems | 272 DUCHAINE BLVD | New Bedford, MA 2745 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 201 E Brink St | P.O. Box 70 | Harvard, IL 60033 | | First Class Mail |
| Affiliated Control Equipment Co Inc | 640 Wheat Lane | Woodale, IL 60191 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | 820 West Lake Street | Chicago, IL 60607 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | P.O. Box 20-8018 | Carol Stream, IL 60197-5998 | | | First Class Mail |
| Affiliated Control Equipment Co Inc | P.O. Box 3003 | 515 Narragansett Park Drive | Pawtucket, RI 02861-0503 | | First Class Mail |
| Affiliated Controls | 501 West 172Nd Street | South Holland, IL 60473 | | | First Class Mail |
| Affinity Tool Works LLC | 1161 RANKIN | Troy, MI 48083 | | | First Class Mail |
| Afula Enterprises Inc | 165 WILLIAMS AVE | Brooklyn, NY 11207 | | | First Class Mail |
| Afxlighting | 2345 N ERNIE KRUEGER | CIRCLE | Waukegan, IL 60079 | | First Class Mail |
| Aget Manufacturing Company | Kathy Gillin | 1350 Vista Way | Red Bluff, CA 96080 | | First Class Mail |
| Aget Manufacturing Company | Lisa Richards | 1408 East Church Street | Adrian, MI 49221 | | First Class Mail |
| Agonow, LLC | 13035 EAST 59TH STREET | Tulsa, OK 74134 | | | First Class Mail |
| Agri-Fab Incorporated | 811 SOUTH HAMILTON | Sullivan, IL 61951 | | | First Class Mail |
| Ags Company Automotive Solutions | 2651 HOYT STREET | PO BOX 729 | Muskegon, MI 49443 | | First Class Mail |
| Ahs Lighting | 17 RIDGEWATER DRIVE | Cartersville, GA 30121 | | | First Class Mail |
| Aig / National Union Fire Ins. Co. | 175 Water St | New York, NY 10038 | | | First Class Mail |
| Aiken Chemical Company Inc | PO BOX 27147 | Greenville, SC 29616 | | | First Class Mail |
| Aimia | 140 XENIUM LANE | PO BOX 59159 | Plymouth, MN 55441 | | First Class Mail |
| Aimleap Pvt. Ltd. | Manyata Embassy Tech Park | Ground Floor, Block, F-1 | Bangalore, Bangalore Karnataka | India | First Class Mail |
| Air Control Inc | 1200 Pratt Boulevard | Elkgrovevillage, IL 60007 | | | First Class Mail |
| Air Control Inc | P.O. Box 5948 | Carol Stream, IL 60197 | | | First Class Mail |
| Air Cycle Corporation | 2200 OGDEN AVE | SUITE 100 | Lisle, IL 60532 | | First Class Mail |
| Air Express Intl | One Omega Drive | P.O. Box 4047 | Stanford, CT 6907 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Air Express Intl | P.O. Box 71573 | Chicago, IL 60694 | | | First Class Mail |
| Air Vent Inc. | 4117 PINNACLE POINT | Dallas, TX 75211 | | | First Class Mail |
| Airgas Safety | 2225 WORKMAN MILL ROAD | Whittier, CA 90601 | | | First Class Mail |
| Airgas USA LLC | 259 Radnor Chester Road | Suite 100 | Radnor, PA 19087 | | First Class Mail |
| Airjet Inc | AIRJET TECHNOLOGIES INC | PO BOX 511 | 11 FOREST ST | Gloversville, NY 12078 | First Class Mail |
| Airmax Inc Dba Crystalclear | 77042 38TH ST | Tulsa, OK 74145 | | | First Class Mail |
| Air-Ride Limousine | 150 Congress | P.O. Box 467/Customer Service | Keene, NH 3431 | | First Class Mail |
| Air-Ride Limousine | 515 Cross Roads Parkway | Bolingbrook, IL 60440 | | | First Class Mail |
| Aix Networks Dba 360 Holdings LLC | 919 E. Main St. | Suite 1000 | Richmond, VA 23219 | | First Class Mail |
| Akro Mils Inc | 1293 S MAIN STREET | PO BOX 989 | Akron, OH 44309 | | First Class Mail |
| Alan Josephsen Co Inc | 3308D Hutchinson | Joliet, IL 60435 | | | First Class Mail |
| Alan Josephsen Co Inc | 704 4Th Street | P.O. Box 875 | Beloit, WI 53512-0875 | | First Class Mail |
| Albanese Confectionery Group | 5441 E LINCOLN HWY | Merrillville, IN 46410 | | | First Class Mail |
| Alden Corporation | PO BOX 6262 | Wolcott, CT 6716 | | | First Class Mail |
| Aldik Artificial Flower Co. | 709 SCIENCE DRIVE | Moorpark, CA 93201 | | | First Class Mail |
| Aldrich Chemical Co Inc | 3001 Symmes Road | Hamilton, OH 45015 | | | First Class Mail |
| Aldrich Chemical Co Inc | 4051 South Iowa Avenue | St Francis, WI 53235 | | | First Class Mail |
| Alert Stamping & Mfg. | ALERT STAMPING & MFG-IMPORT | 24500 SOLON RD | Bedford Heights, OH 44146 | | First Class Mail |
| Alert Stamping & Mfg-Import | 24500 SOLON RD | Bedford Heights, OH 44146 | | | First Class Mail |
| Alex R Masson Wholesale Grower | 12819 198TH ST | Linwood, KS 66052 | | | First Class Mail |
| Alexandria Moulding Inc | 101 GRANT WAY | PO BOX 169 | Moxee, WA 98936 | | First Class Mail |
| Alfresco Home LLC | 1000 ARMAND HAMMER BLVD | Pottstown, PA 19464 | | | First Class Mail |
| All Industries | 611 Yellow Springs | P.O. Box 1677 | Fairborn, OH 45324 | | First Class Mail |
| All Control | 220 West Ridge Road | Villa Park, IL 60181 | | | First Class Mail |
| All Control | 835 Industrial Dr | Elmhurst, IL 60126 | | | First Class Mail |
| All Sports Marketing Inc | 916 FIRST ST | Batavia, IL 60510 | | | First Class Mail |
| All States Ag Parts LLC | 1200 Crest View Drive #1 | Hudson, WI 54016 | | | First Class Mail |
| All Tropicals Inc | PO BOX 740307 | Boynton Beach, FL 33474 | | | First Class Mail |
| All Weather Wood | PO BOX 227 | Washougal, WA 98671 | | | First Class Mail |
| Allen Company | PO BOX 445 | 525 BURBANK STREET | Broomfield, CO 80020 | | First Class Mail |
| Allen Group Intl Inc | 377 S LEMON AVE | SUITE A | Walnut, CA 91789 | | First Class Mail |
| Allen Staple & Nail Corp | 261 Alpha Park | Cleveland, OH 44143 | | | First Class Mail |
| Allen Staple & Nail Corp | 2999 John Stevens Way | Hoquiam, WA 98550 | | | First Class Mail |
| Allenvisual | 1405 Busch Pkwy | Buffalo Grove, IL 60089 | | | First Class Mail |
| Alliance Hort Berry Nurseries | 16124 COPPER RIDGE CT | Wildwood, MO 63040 | | | First Class Mail |
| Alliance Horticulture | PO BOX 217 | Wildwood, MO 63040 | | | First Class Mail |
| Alliance Sports Group | 3025 N GREAT SOUTHWEST PKWY | Grand Prairie, TX 75050 | | | First Class Mail |
| Allianz Global Risks Us Insurance Company | 225 West Washington Street | Suite 1800 | Chicago, IL 60606 | | First Class Mail |
| Allied Barton Security Services | 161 Washington Street Eight Tower Bridge, Suite 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Allied National, Inc | 13270 CAPITAL AVE | Oak Park, MI 48237 | | | First Class Mail |
| Allied Packaging Systems & Supplies | 50 Thronson Drive | Edgerton, WI 53534 | | | First Class Mail |
| Allied Packaging Systems & Supplies | 6247 Pine St | Burlington, WI 53105 | | | First Class Mail |
| Allied Precision Ind | 1450 W 13TH ST | Glencoe, MN 55336 | | | First Class Mail |
| Allied Tube & Conduit | 16100 S LATHROP AVE | Harvey, IL 60426 | | | First Class Mail |
| Allied World Assurance Co (Us) Inc. | 550 S Hope St | Ste 1825 | Los Angeles, CA 90071 | | First Class Mail |
| Allied World Specialty Insurance Co | 550 S Hope St | Ste 1825 | Los Angeles, CA 90071 | | First Class Mail |
| Allmand Bros. Inc. | W HWY 23 PO BOX 888 | Holdrege, NE 68949 | | | First Class Mail |
| Allo Communications LLC | 610 Broadway Street Imperial, NE 69033 | Lincoln, NE 69033 | | | First Class Mail |
| Allsop Inc | PO BOX 23 | Bellingham, WA 98226 | | | First Class Mail |
| Allstar Marketing Group LLC | 2 SKYLINE DRIVE | Hawthorne, NY 10532 | | | First Class Mail |
| Allstar Products Group LLC | 4 SKYLINE DRIVE | Hawthorne, NY 10532 | | | First Class Mail |
| Allstate Floral & Craft | 14038 PARK PLACE | Cerritos, CA 90703 | | | First Class Mail |
| Alltrade Tools | 1431 VIA PLATA | Long Beach, CA 90810 | | | First Class Mail |
| Allway Tool Inc | 1255 SEABURY | Bronx, NY 10462 | | | First Class Mail |
| Almo Distributing Wisconsin Inc | 2709 COMMERCE WAY | Philadelphia, PA 19154 | | | First Class Mail |
| Alpha Assembly Solutions Inc | CONSUMER PRODUCTS DIV | 4100 SIXTH AVE | Altoona, PA 16602 | | First Class Mail |
| Alpha Protech Engineered Products I | 301 S BLANCHARD ST | Valdosta, GA 31601 | | | First Class Mail |
| Alphabet Inc (Google Parent) | 1600 Amphitheater Parkway | Mountain View, CA 94043 | | | First Class Mail |
| Alpine Corporation | 4901 ZAMBRANO ST | Commerce, CA 90040 | | | First Class Mail |
| Alsons Corp | 3010 W MECHANIC ST | Hillsdale, MI 49242 | | | First Class Mail |
| Alta 360 Research | 1690 Woodlands Dr, Suite 103 | Maumee, OH 43537 | | | First Class Mail |
| Alta Industries | PO BOX 2764 | 1460 CADER LANE | Petaluma, CA 94955 | | First Class Mail |
| Alterra Tools Ltd-Import | ROOMS 1214-1215, 12F | NEW MANDARIN PLAZA, TOWER A | Tsim Shatsui East, Kowloon, | Hong Kong | First Class Mail |
| Alteryx, Inc. | 17200 Laguna Canyon Road | Suite 250 | Irvine, CA 92618 | | First Class Mail |
| Althoff Industries | 1859 Plain Avenue | Chicago, IL 60622 | | | First Class Mail |
| Althoff Industries | Pete Singer | 400 West Sample St | South Bend, IN 46601 | | First Class Mail |
| Altman Plants | PO BOX 5011 | Richmond, CA 94805 | | | First Class Mail |
| Alton Intl Enterprises Limited | 17/F Kam Sang Bldg | 255-257 Des Voeux Rd Central | Sheung Wan, Hong Kong | China | First Class Mail |
| Amana Tool Co. | 120 CAROLYN BLVD | Farmingdale, NY 11735 | | | First Class Mail |
| Amano Pioneer Eclipse Corp | PO BOX 909 | 1 ECLIPSE RD | Sparta, NC 28675 | | First Class Mail |
| Amarok Security | 550 Assembly Street | Fifth Floor | Columbia, SC 29201 | | First Class Mail |
| Amatrix Corp | 133 South Rohlwing Road | Addison, IL 60101 | | | First Class Mail |
| Amatrix Corp | Antoine Welti | P.O. Box 4805 | Chicago, IL 60680 | | First Class Mail |
| Amax Incorporated | 1575 S COUNTY TRAIL | East Greenwich, RI 2818 | | | First Class Mail |
| Amazon Services | 410 Terry Avenue | North Seattle, WA 98109 | | | First Class Mail |
| American Air Filter Co | 9920 CORPORATE CAMPUS DR | SUITE 2200 | Louisville, KY 40223 | | First Class Mail |
| American Beverage Marketers | 810 PROGRESS BLVD | New Albany, IN 47150 | | | First Class Mail |
| American Bictech Inc | 1316 N Madison Street | Suite C | Woodstock, IL 60098 | | First Class Mail |
| American Bictech Inc | P.O. Box 8664 | Oak Lawn, IL 60454 | | | First Class Mail |
| American Bictech Inc | Paul Farnor | 203 Jandus Road | Cary, IL 60013 | | First Class Mail |
| American Biophysics Corp | 140 FRENCHTOWN RD | North Kingstown, RI 2852 | | | First Class Mail |
| American Blueprint & Supply | 1081 Rock Road Lane | East Dundee, IL 60118 | | | First Class Mail |
| American Blueprint & Supply | P.O. Box 09395 | 1090 W Cornell Street | Milwaukee, WI 53209 | | First Class Mail |
| American Brush Company, Inc | Len Coffee | 203 Jandus Rd | Cary, IL 60013 | | First Class Mail |
| American Brush Company, Inc. | 300 Industrial Boulevard | Claremont, NH 03743 | | | First Class Mail |
| American Brush Company, Inc. | Len Coffee | 300 Industrial Boulevard | Claremont, NH 03743 | | First Class Mail |
| American Brush Mfg. Assoc | 1107-6 Lunt Ave | Schaumburg, IL 60193 | | | First Class Mail |
| American Brush Mfg. Assoc | 120 Outerbelt Street | Columbus, OH 43213 | | | First Class Mail |
| American Central Transport Inc. | 1700 Old 210 Highway | Liberty, MO 64068 | | | First Class Mail |
| American Covers Inc | 102 W 12200 SOUTH | Draper, UT 84020 | | | First Class Mail |
| American Deer Proofing Inc | PO BOX 718 | 567 LIBERTY LANE | West Kingston, RI 2892 | | First Class Mail |
| American Distribution & Mfg Co | 7900 97TH ST SOUTH | Cottage Grove, MN 55016 | | | First Class Mail |
| American Gardenworks Inc | 205 WEST MAUZY ST | Boswell, IN 47921 | | | First Class Mail |
| American Gypsum Marketing Co | 3811 TURTLE CREEK BLVD #1200 | Dallas, TX 75219 | | | First Class Mail |
| American Home Foods | 3 CORPORATE DRIVE | SUITE 205 | Shelton, CT 6484 | | First Class Mail |
| American Honda Motor Company Inc. | 4900 MARCONI DRIVE | Alpharetta, GA 30005 | | | First Class Mail |
| American Management Assoc | Industriestrasse 34A | Laufa5Pegnit, | Germany | | First Class Mail |
| American Management Assoc | 625 District Road | Itasca, IL 60143-1364 | | | First Class Mail |
| American Metal Products | 8601 HACKS CROSS ROAD | Olive Branch, MS 38654 | | | First Class Mail |
| American Moda | 1212 S Naper Blvd | Suite 119 -136 | Naperville, IL 60540 | | First Class Mail |
| American Outdoor Brands Products Co | 7720 PHILIPS HIGHWAY | Jacksonville, FL 32256 | | | First Class Mail |
| American Pneumatic Tool | 9949 TABOR PLACE | Santa Fe Springs, CA 90670 | | | First Class Mail |
| American Power Pull | 550 W UNIFOOT ST | Wauseon, OH 43567 | | | First Class Mail |
| American Registry For Internet Numbers (Arin) | PO BOX 232290 | Centreville, VA 20120 | | | First Class Mail |
| American Rental Association Ara | 1900 19TH ST. | Moline, IL 61265 | | | First Class Mail |
| American Rod & Gun | PO BOX 2820 | 2500 E KEARNEY | Springfield, MO 65801 | | First Class Mail |
| American Saw & Mfg Co | 9920 KINCEY AVE | SUITE 150 | Huntersville, NC 28078 | | First Class Mail |
| American Specialty Mfg. | 5050 Ashlee Way | Erda, UT 84074 | | | First Class Mail |
| American Sportworks | 7625 DISALLE BLVD | Fort Wayne, IN 46825 | | | First Class Mail |
| American Standard Brands | 30 KNIGHTS BRIDGE RD | Piscataway, NJ 8855 | | | First Class Mail |
| American Urethane | 19211 144Th Avenue Ne | Woodenville, WA 98072 | | | First Class Mail |
| American Urethane | 2240 West Diversy | Chicago, IL 60647 | | | First Class Mail |
| American Wood Fibers | 9740 Patuxent Woods Drive | Suite 500 | Columbia, MD 21046 | | First Class Mail |
| American Wood Moulding | 8180 INDUSTRIAL PARKWAY | Sacramento, CA 95824 | | | First Class Mail |
| American Propane Bulk | 460 N GULPH RD | King Of Prussia, PA 19406 | | | First Class Mail |
| Amerigas Propane L.P. | 460 N GULPH RD | King Of Prussia, PA 19406 | | | First Class Mail |
| American Home Products | PO BOX 4515 | 450 RICHARDSON DRIVE | Lancaster, PA 17604 | | First Class Mail |
| Ameritech | Billings | Box 78805 | Milwaukee, WI 53278-0805 | | First Class Mail |
| Ameritech | Changes | 810 North Mill Street | P.O. Box 445 | Mc Henry, IL 60050 | First Class Mail |
| Amerock | 116 EXMORE ROAD | Mooresville, NC 28117 | | | First Class Mail |
| Ameritac-Westek | 12745 W. Capital Drive | Suite 205 | Brookfield, WI 53005 | | First Class Mail |
| Ames Companies, The | 465 RAILROAD AVE | Camp Hill, PA 17011 | | | First Class Mail |
| Ames Companies, The-import | 465 RAILROAD AVENUE | Camp Hill, PA 17011 | | | First Class Mail |
| Ames Research Laboratories | 1891 16TH ST SE | Salem, OR 97302 | | | First Class Mail |
| Ames True Temper | 465 RAILROAD AVE | Camp Hill, PA 17011 | | | First Class Mail |
| Amitha Verma | 1200 BLALOCK | SUITE 230 | Houston, TX 77055 | | First Class Mail |
| Ammex Corporation | PO Box 35143 - L81137 | Seattle, WA 98124 | | | First Class Mail |
| Ampac L.L.C. | 12025 TRICON ROAD | Cincinnati, OH 45246 | | | First Class Mail |
| Ample Supply Company | 613 North Glenview Blvd | Waukesha, WI 53188 | | | First Class Mail |
| Ample Supply Company | Dave Maza | P.O. Box 440 | West Chicago, IL 60185 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Amplivox Sound Systems | 650 ANTHONY TRAIL | SUITE D | Northbrook, IL 60062 | | | First Class Mail |
| Amscan | 80 GRASSLANDS RD | Elmsford, NY 10523 | | | | First Class Mail |
| Amturf, LLC | 13963 WESTSIDE LANE S | Jefferson, OR 97352 | | | | First Class Mail |
| Amy Howard At Home | 478 N HOLLYWOOD | Memphis, TN 38112 | | | | First Class Mail |
| An Deringer Inc, Trans | 825 Central Ave | University Park, IL 60484 | | | | First Class Mail |
| An Deringer Inc, Trans | P.O. Box 2768 | Mission, KS 66201-2768 | | | | First Class Mail |
| Ana Cecilia Morales | 7505 North Sheridan Road | Chicago, IL 60626 | | | | First Class Mail |
| Anaheim Manufacturing Co. | 4240 E LA PALMA AVE | Anaheim, CA 92807 | | | | First Class Mail |
| Anchor Audio Inc. | 5931 DARWIN CT | Carlsbad, CA 92008 | | | | First Class Mail |
| Anchor Hocking Operating Co | 3115 N WILKE ROAD | SUITE 5 | Arlington Hghts, IL 60004 | | | First Class Mail |
| Anchor Industries, Inc | 7701 HIGHWAY 41N | Evansville, IN 47725 | | | | First Class Mail |
| Anchor Sign Inc | 2200 DISCHER AVE | Charleston, SC 20405 | | | | First Class Mail |
| Anchor Wire/Hillman Group | 425 CHURCH STREET | Goodlettsville, TN 37072 | | | | First Class Mail |
| Ancient Graffiti | 300 EAST RTE 22 | Lake Zurich, IL 60047 | | | | First Class Mail |
| Andersen Material Handling | 1960 Summit Commerce Park | Twinsburg, OH 44087 | | | | First Class Mail |
| Anderson Metals Corp | PO BOX 34200 | Kansas City, MO 64120 | | | | First Class Mail |
| Andrews Paperboard, Inc | Andy | P.O. Box 388568 | Chicago, IL 60638 | | | First Class Mail |
| Animal Health International | 822 7TH ST | SUITE 740 | Greeley, CO 80631 | | | First Class Mail |
| Anle | 2100 Landmeier Road | Elk Grove Vilge, IL 60007 | | | | First Class Mail |
| Anle | Michael Rice | P.O. Box 1380 | Portland, ME 04104-5001 | | | First Class Mail |
| Anne Taintor Inc | 137 MONTAGUE ST | #120 | Brooklyn, NY 11201 | | | First Class Mail |
| Annin Flagmakers | 105 EISENHOWER PARKWAY | 2ND FLOOR-SUITE 203 | Roseland, NJ 7068 | | | First Class Mail |
| Anti Seize Technology | 2345 N 17TH AVE | Franklin Park, IL 60131 | | | | First Class Mail |
| Anvil International Inc | 2600 W COMPASS RD | Glenview, IL 60025 | | | | First Class Mail |
| Anviz Biometric Inc | 32920 Alvarado-Niles Rd Ste 220 | Union City, CA 94587 | | | | First Class Mail |
| Ap & G Co Inc | 170 53RD ST | Brooklyn, NY 11232 | | | | First Class Mail |
| Apa Transport | 107 North Gold Drive | Robbinsville, NJ 08691-1699 | | | | First Class Mail |
| Apache Hose & Belting Inc | PO BOX 745932 | Atlanta, GA 30374 | | | | First Class Mail |
| Apex Pest Control | 26118 Broadway Avenue | Unit 5 | Oakwood Village, OH 44146 | | | First Class Mail |
| Apex Products LLC | 80 REMINGTON RD | Schaumburg, IL 60173 | | | | First Class Mail |
| Apex Rubber & Belting Co | 19 Jandus Road | Cary, IL 60013 | | | | First Class Mail |
| Apex Rubber & Belting Co | 3530 Lexington Ave N | St Paul, MN 55126 | | | | First Class Mail |
| Apex Tool Group | 6069 N BAY RIDGE AVE | Whitefish Bay, WI 53217 | | | | First Class Mail |
| Apex Tools Group LLC | 1182 SPRING ST | Yorkville, IL 60560 | | | | First Class Mail |
| Appr Green Inc | PO BOX 9825 | Fayetteville, AR 72703 | | | | First Class Mail |
| Api Wizard, LLC | 1127 High Ridge Road | #238 | Stamford, CT 06905 | | | First Class Mail |
| Apisero, Inc. | 1351 N Alma School Rd. | Suite 150 | Chandler, AZ 85224 | | | First Class Mail |
| Apollo Exports Intl Inc | 2416 Wyecroft Rd, Unit 5 | Oakville, On L6L 6M6 | Canada | | | First Class Mail |
| Apple | One Apple Park Way | Cupertino, CA 95014 | | | | First Class Mail |
| Apple Industries Inc | 200 FOREST DRIVE | BLDG 8 | Greenvale, NY 11548 | | | First Class Mail |
| Applegate Livestock Equipment | PO BOX 310 | 902 S STATE RD 32 | Union City, IN 47390 | | | First Class Mail |
| Appleton Supply Company | 1905 W HASKELL ST | Appleton, WI 54914 | | | | First Class Mail |
| Applica/Spectrum Brands | 601 RAYOVAC DRIVE | Madison, WI 53744 | | | | First Class Mail |
| Applied Adhesive Groups | 506 W Winthrop Avenue | Addison, IL 60101 | | | | First Class Mail |
| Applied Adhesive Groups | Stone Hill Center | P.O. Box 21 | Fox River Grove, IL 60021 | | | First Class Mail |
| Applied Products Inc | 6041 Pebble Creek Ct | Gurnee, IL 60031 | | | | First Class Mail |
| Applied Products Inc | Barb Bauer | P.O. Box 410078 | Kansas City, MO 64141 | | | First Class Mail |
| Apps It America LLC | 100 South Fifth Street, #1973 | Minneapolis, MN 55402 | | | | First Class Mail |
| Aptrive Corp | 20 North Wacker Drive | Suite 400 | Chicago, IL 60606 | | | First Class Mail |
| Aqua Leisure Ind Inc | 525 BODWELL STREET | Avon, MA 2322 | | | | First Class Mail |
| Aqua Tite Innovative Solutions | ONE LIBERTY LANE EAST | SUITE 212 | Hampton, NH 3842 | | | First Class Mail |
| Aquamor LLC | 42188 RIO NEDO | Temecula, CA 92590 | | | | First Class Mail |
| Aqua-Tainer Company | Micki | 4012 West Main Street | Mc Henry, IL 60050 | | | First Class Mail |
| Aqua-Tainer Company | P.O. Box 73587 | Chicago, IL 60673-7587 | | | | First Class Mail |
| Arag Insurance Company | 400 Locust St., Suite 480 | Des Moines, IA 50309 | | | | First Class Mail |
| Arbor Solutions | 1345 Monroe NW, Suite 309 | Grand Rapids, MI 49505 | | | | First Class Mail |
| Arc Equipment Finance | 660 Midwest Rd. | Villa Park, IL 60181 | | | | First Class Mail |
| Arch Chemical | 501 Merritt Seven, PO Box 5204 | Norwalk, CT, 06856 | | | | First Class Mail |
| Architectural Mailboxes | 4117 Pinnacle Pt | Dallas, TX 75211 | | | | First Class Mail |
| Arcon Fastener Corporation | 5250 Mcdermott Drive | Berkeley, IL 60163 | | | | First Class Mail |
| Arcon Fastener Corporation | Mike Smith | 806 North Peoria Street | Chicago, IL 60622 | | | First Class Mail |
| Ardex LP | 400 ARDEX PARK DRIVE | Aliquippa, PA 15001 | | | | First Class Mail |
| Ardisam | 1360 1ST AVENUE | Cumberland, WI 54829 | | | | First Class Mail |
| Ariens Company | 655 W RYAN ST | Brillion, WI 54110 | | | | First Class Mail |
| Aries Mfg | 1221 Page St | Kewanee, IL 61443 | | | | First Class Mail |
| Arisant LLC | 383 Inverness Parkway | Suite 175 | Englewood, CO 80112 | | | First Class Mail |
| Arizona East LLC | PO BOX 569 | 1016 W SUMMER AVE | Minotola, NJ 8341 | | | First Class Mail |
| Arkema Coating Resins | 900 First Avenue | King Of Prussia, PA 19406 | | | | First Class Mail |
| Arkema Inc. | 900 First Avenue | King Of Prussia, PA 19406 | | | | First Class Mail |
| Armaly Brands | PO BOX 611 | 1900 EASY STREET | Walled Lake, MI 48390 | | | First Class Mail |
| Armor Concepts LLC | Armor Concepts | 930A Rep John Louis Way | Nashville, TN 37203 | | | First Class Mail |
| Armored Auto Group Sales Inc | 44 OLD RIDGEBURY ROAD | Danbury, CT 6810 | | | | First Class Mail |
| Armstrong World Industries | 150 N. Queen St. LS-4 | P.O. Box 3233 | Lancaster, PA 17604 | | | First Class Mail |
| Arnold | 614 LIVERPOOL DRIVE | INDUSTRIAL BLVD | Valley City, OH 44280 | | | First Class Mail |
| Arrow Fastener Co LLC | 271 MAYHILL STREET | Saddle Brook, NJ 7663 | | | | First Class Mail |
| Arrow Home Products Co | 701 EAST DEVON AVENUE | Elk Grove, IL 60007 | | | | First Class Mail |
| Arrow Shed LLC | 8118 Sanctuary Blvd | Riverdale, NJ 07457 | | | | First Class Mail |
| Arrow Star Inc | 3 Kendrick Road | Wareham Industrial Park | Wareham, MA 2571 | | | First Class Mail |
| Arrow Star Inc | 39 Mcbride Ave | Paterson, NJ 07501-1799 | | | | First Class Mail |
| Arrowhead Brass & Plumbing | 5147 ALHAMBRA AVE | Los Angeles, CA 90032 | | | | First Class Mail |
| Art Line Inc | 6220 W 73rd St | Bedford Park, IL, 60638 | | | | First Class Mail |
| Art Supply Enterprises Inc | 2935 Shawnee Industrial Way | | 100 Suwanee, GA 30024 | | | First Class Mail |
| Articulate | 244 5th Ave | Suite 2960 | New York, NY 10001 | | | First Class Mail |
| Artificial Turf Supply LLC | 2205 Faraday Ave | Suite J | Carlsbad, CA 92008 | | | First Class Mail |
| Artscape Inc | PO BOX 10165 | 3487 NW YEON | Portland, OR 97210 | | | First Class Mail |
| Artu USA Inc | 330 FIELDS DRIVE | Aberdeen, NC 28315 | | | | First Class Mail |
| AS Construction | Ziggy Startek | 835 Industrial Dr | Elmhurst, IL 60126 | | | First Class Mail |
| Ascen LLC Dba The Momba Group | 548 Market St. | # 28656 | San Francisco, CA 94104 | | | First Class Mail |
| Ashby Cross | 28 Parker St | Newburyport, MA 01950 | | | | First Class Mail |
| Ashby Cross Company Inc | 28 Parker St | Newburyport, MA 01950 | | | | First Class Mail |
| Ashby Cross Company Inc | 52 West Crystal Street | Cary, IL 60013 | | | | First Class Mail |
| Ashland Specialty Ingredients | 238 S Main St | Assonet, MA 02702 | | | | First Class Mail |
| Ashland Water Group | 1191 Commerce Parkway | Ashland, OH 44805 | | | | First Class Mail |
| Aspen | 4231 CLEARY BLVD | Kansas City, MO 64130 | | | | First Class Mail |
| Aspentech, Nfp | 939 Chicago Ave | Evanston, IL 60202 | | | | First Class Mail |
| Asset Panda LLC | 5729 Lebanon Rd | Ste 144-269 | Frisco, TX 75034 | | | First Class Mail |
| Associated Energy Systems | 8621 S 180TH ST | Kent, WA 98032 | | | | First Class Mail |
| Associated Material Handling Industries, Inc | 133 N. Swift Road | Addison, IL 60101 | | | | First Class Mail |
| Asthma & Allergy Foundation | 8201 Corporate Drive | Suite 1000 | Landover, MD 20785 | | | First Class Mail |
| Aston Carter Inc | 7317 Parkway Drive | Hanover, PA 21076 | | | | First Class Mail |
| AT&T Corp. | 12851 MANCHESTER RD | Suite 3-E-256 | Des Peres, MO 63131 | | | First Class Mail |
| At&T Direct Marketing Services | 29145 The Old Road | Valencia, CA 91355-1015 | | | | First Class Mail |
| At&T Direct Marketing Services | P.O. Box 1368 | Janesville, WI 53547-1368 | | | | First Class Mail |
| AT&T Inc. | 208 South Akard Street | Whitacre Tower | Dallas, TX 75202 | | | First Class Mail |
| Athens Stonecasting Inc | 191 RICHMAR ROAD | Athens, GA 30607 | | | | First Class Mail |
| Atlanta Special Products Inc | PO BOX 359 | AN944 OLD LAFOX ROAD | Wasco, IL 60183 | | | First Class Mail |
| Atlanta Thermoplastic Products | 38 W 247 Mcdonald Rd | Elgin, IL 60123 | | | | First Class Mail |
| Atlanta Thermoplastic Products | Maurice | PO 1091 | Westbury, NY 11590 | | | First Class Mail |
| Atlantis Valley Foods LLC | 300 Commerce Pkwy | Cottage Grove, IL 53527 | | | | First Class Mail |
| Atlas Chemical Corp | PO BOX 141 | Cedar Rapids, IA 52406 | | | | First Class Mail |
| Atlas Homewares | 1310 CYPRESS AVENUE | Los Angeles, CA 90065 | | | | First Class Mail |
| Atlas Toyota Material | 5050 N RIVER ROAD | Schiller Park, IL 60176 | | | | First Class Mail |
| Atlassian, Inc. | 350 Bush Street | Floor 13 | San Francisco, CA 94104 | | | First Class Mail |
| Ats, Inc | 725 Opportunity Dr. | St. Cloud, MN 56301 | | | | First Class Mail |
| Att Southern Inc | 330 MARIETTA ST | Atlanta, GA 30313 | | | | First Class Mail |
| Attentive Mobile Inc. | 221 River Street | Hoboken, NJ 07030 | | | | First Class Mail |
| Audioeye, Inc. | 5210 E. Williams Circle | Suite 750 | Tucson, AZ 85711 | | | First Class Mail |
| Audiovox | 180 MARCUS BLVD | Hauppauge, NY 11788 | | | | First Class Mail |
| AudioVox Corporation | 150 MARCUS BLVD | Hauppauge, NY 11788 | | | | First Class Mail |
| Aunt Fannie Inc | 4033 SE HAWTHORNE BLVD | SUITE 1 | Portland, OR 97214 | | | First Class Mail |
| Aunt Jill Earthy Products | 710 E JERICHO TURNPIKE | Huntington Station, NY 11746 | | | | First Class Mail |
| Aurora Air Products Inc | 1657 Frontenac Road | Naperville, IL 60563 | | | | First Class Mail |
| Aurora Air Products Inc | P.O. Box 186 | Glassboro, NJ 8028 | | | | First Class Mail |
| Aurora Fast Freight | 1644 Cambridge Dr | Elgin, IL 60123 | | | | First Class Mail |
| Aurora Fast Freight | 1900 Arch Street | Philadelphia, PA 19103 | | | | First Class Mail |
| Austram Inc | 1401 Brickell Ave | Suite 540 | Miami, FL 33131 | | | First Class Mail |
| Auto Expressions LLC | 505 E EUCLID AVE | Compton, CA 90224 | | | | First Class Mail |
| Automation Anywhere, Inc | 633 River Oaks Parkway | San Jose, CA 95134 | | | | First Class Mail |
| Automation Direct | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | | First Class Mail |
| Automation Equipment | 300 N Greensboro St | Ste D-8 | Carrboro, NC 27510 | | | First Class Mail |
| Automation Equipment | Judy | 11800 S Stony Island Ave | Chicago, IL 60617 | | | First Class Mail |
| Avani Sales LLC | PO BOX 299 | 52 ALFRED DRIVE | Colchester, CT 6415 | | | First Class Mail |
| Avanti Products | 3265 Meridian Parkway | Suite 114 | Weston, FL 33331 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Avenue Innovations Inc | Avenue Innovations Inc. | #6 7816 East Saanich Road | Saanichton BC V8M 2B3 | Canada | | | First Class Mail |
| Avera Home Goods LLC | 3235 Fortune Dr. | North Charleston, SC 29418 | | | | | First Class Mail |
| Avero Packaging | Ken Scovill | P.O. Box 8000 | Department #152 | Buffalo, NY 14267 | | | First Class Mail |
| Avert | 29145 The Old Road | Valencia, CA 91355-1015 | | | | | First Class Mail |
| Avert | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | | | | First Class Mail |
| Avery Dennison | 4650 Boeing Drive | Rockford, IL 61109 | | | | | First Class Mail |
| Avery Dennison | P.O. Box 6025 | 10 Admiral Street | Providence, RI 2940 | | | | First Class Mail |
| Avery Products Corporation | 50 POINTE DRIVE | Brea, CA 92821 | | | | | First Class Mail |
| Aviatrix Systems, Inc | 2901 Tasman Drive #109, | Santa Clara, CA 95054 | | | | | First Class Mail |
| Aviva Insurance Ltd (5%) | 1 St Helen's | London, EC3P 3DQ | United Kingdom | | | | First Class Mail |
| Avw/Max Professional | PO BOX 9962 | 441 SOUTH STATE ROAD 7 | Fort Lauderdale, FL 33310 | | | | First Class Mail |
| Axynash Geruppe | 13106 NE 38th Pl | Bellevue, WA 98005 | | | | | First Class Mail |
| Axiom Products | PO BOX 576 | 29751 US HWY 71 | Redwood Falls, MN 56283 | | | | First Class Mail |
| Ayp | 9335 HARRIS CORNERS PARKWAY | #500 | Charlotte, NC 28269 | | | | First Class Mail |
| A-Z Industries Inc | 3651 COMMERCIAL AVE | Northbrook, IL 60062 | | | | | First Class Mail |
| Aztec Tents | 2665 COLUMBIA STREET | Torrence, CA 90503 | | | | | First Class Mail |
| B & B Bedding Inc | 2245 275TH ST | Oskaloosa, IA 52577 | | | | | First Class Mail |
| B & C Mortensen | 1238 E HIGHWAY #2 | Oldtown, ID 83822 | | | | | First Class Mail |
| B & K/Nueller Industries (Import) | 150 Schilling Blvd., Suite 100 | Collierville, TN 38017 | | | | | First Class Mail |
| B Erickson Mfg. Ltd | ERICKSON MFG | 6317 King Road | Marine City, MI 48039 | | | | First Class Mail |
| B&G Equipment | 135 REGION SOUTH DRIVE | Jackson, GA 30233 | | | | | First Class Mail |
| B&G Foods Inc | 4 GATEHALL DRIVE | SUITE 110 | Parsippany, NJ 7054 | | | | First Class Mail |
| B&J Machines | Wright Hill | P O Box 497 | Crystal Lake, IL 60039-0497 | | | | First Class Mail |
| B. Erickson Manufacturing Ltd | ERICKSON MFG | 6317 King Road | Marine City, MI 48039 | | | | First Class Mail |
| B3C Fuel Solutions Inc | 108 DAYTONA ST | Conway, SC 29526 | | | | | First Class Mail |
| B4Adventure | 4010 HOLLY ST | UNIT 16 | Denver, CO 80216 | | | | First Class Mail |
| Bac Industries Inc | 15067 SPRUCE HILL PARK RD NE | Miltona, MN 56354 | | | | | First Class Mail |
| Bac Sales Inc | 1871 ROUTE 9H | Hudson, NY 12534 | | | | | First Class Mail |
| Baccus Global LLC Imp | 1 N FEDERAL HWY | SUITE 200 | Boca Raton, FL 33432 | | | | First Class Mail |
| Baccus Global, LLC | 225 NE Mizner Blvd | Suite 301 | Boca Raton, FL 33432 | | | | First Class Mail |
| Back To The Roots | 424 2ND ST | Oakland, CA 94608 | | | | | First Class Mail |
| Backyard Nature Products | 477 VOGT LANE | Chilton, WI 53014 | | | | | First Class Mail |
| Backyard Xscapes Inc | 10835 SORRENTO VALLEY RD | San Diego, CA 92121 | | | | | First Class Mail |
| Bacova Guild | 1000 COMMERCE CENTER DRIVE | Covington, VA 24426 | | | | | First Class Mail |
| Bactronix Corp | 530 Lindbergh Drive | Carnot Moon, PA | | | | | First Class Mail |
| Bailey International LLC | 2527 WESTCOTT BLVD | Knoxville, TN 37931 | | | | | First Class Mail |
| Bailey Nurseries, Inc. | 1325 BAILEY ROAD | St. Paul, MN 55119 | | | | | First Class Mail |
| Bainbridge Mfg. Inc | BAINBRIDGE MFG INC | PO BOX 487 | 237 W 3RD ST | Waterville, WA 98858 | | | First Class Mail |
| Bakerstone International | Bakerstone International Llc | 36 Vesta Drive | Toronto, ON M5P 2Z5 | Canada | | | First Class Mail |
| Ball Horticultural Company | 622 TOWN RD | West Chicago, IL 60185 | | | | | First Class Mail |
| Ball Packaging, LLC | 9300 W 108th Circle | Broomfield, CO 80021 | | | | | First Class Mail |
| Barbara Kelly | 320 Cary Point Dr | Cary, IL 60013 | | | | | First Class Mail |
| Barenbrug Usa | PO BOX 239 | 33477 HWY 99E | Tangent, OR 97389 | | | | First Class Mail |
| Bargain Hunt | 455 Industrial Boulevard | La Vergne, TN 37086 | | | | | First Class Mail |
| Barkat Consulting Inc | 14044 W Petronella Drive Unit 2 | Libertyville, IL 60048 | | | | | First Class Mail |
| Barnel International | 15220 NW LAIDLAW RD | SUITE 200 | Portland, OR 97229 | | | | First Class Mail |
| Barr Evergreens Of North Carolina L | PO BOX 3 | Crumpler, NC 28617 | | | | | First Class Mail |
| Barreto Manufacturing Inc | 66498 HWY 203 | La Grande, OR 97850 | | | | | First Class Mail |
| Basalite Concrete Products Inc | 605 INDUSTRIAL WAY | Dixon, CA 95620 | | | | | First Class Mail |
| Basch George Co Inc | PO BOX 188 | 19 HANSE AVE | Freeport, NY 11520 | | | | First Class Mail |
| Basco | 2680 United Lane | Elk Grove, IL 60007 | | | | | First Class Mail |
| Basco | P.O. Box 391 | Monterey, CA 93942-0391 | | | | | First Class Mail |
| Bates Sons & Daughters Inc | 81 BATES RD | Lake Placid, FL 33852 | | | | | First Class Mail |
| Batten Industries Inc | 2455 DOLLARTON HWY | UNIT 114 | North Vancouver, | | | | First Class Mail |
| Bay Baby Produce Inc | PO BOX 2010 | 200 E WASHINGTON AVE | Burlington, WA 98233 | | | | First Class Mail |
| Bayco Product Inc | 640 S SANDEN BLVD | Wylie, TX 75098 | | | | | First Class Mail |
| Bazaarvoice, Inc. | 3900 N. Capital of Texas Highway | Suit 300 | Austin, TX 78746 | | | | First Class Mail |
| Bb Designs USA LLC | 19850 NORDHOFF PLACE | Chatsworth, CA 91311 | | | | | First Class Mail |
| Bcs International Inc. | 1510 BROOKFIELD AVE. | Green Bay, WI 54313 | | | | | First Class Mail |
| BDO USA, Llp | 330 North Wabash | Suite 3200 | Chicago, IL 60611 | | | | First Class Mail |
| Be Empowered International LLC | 7852 SPRING CREEK DR | West Palm Beach, FL 33411 | | | | | First Class Mail |
| Bear Down Brands LLC | 2803 S Yale St | Santa Ana, CA 92704 | | | | | First Class Mail |
| Bearing Distributors | 3917 North 25Th Avenue | Schiller Park, IL 60176 | | | | | First Class Mail |
| Bearing Distributors | P.O. Box 88426 | Milwaukee, WI 53288-0426 | | | | | First Class Mail |
| Bearing Headquarters | 2525-37 South Wabash Avenue | Chicago, IL 60616 | | | | | First Class Mail |
| Bearing Headquarters | P.O. Box 113 | Agawam, MA 1001 | | | | | First Class Mail |
| Beatty Machine & Tool Works Ltd | 1250 Touhy Ave | Elk Grove, IL 60007 | | | | | First Class Mail |
| Beatty Machine & Tool Works Ltd | 201 Jandus Road | Cary, IL 60013 | | | | | First Class Mail |
| Beatty Machine And Tool Works | 248 Wyandanch Ave | W Babylon, NY 11704 | | | | | First Class Mail |
| Beatty Machine And Tool Works | Derek Beatty | 1326 Industrial Drive | Algonquin, IL 60102 | | | | First Class Mail |
| Beaumont Products, Inc. | 1560 BIG SHANTY ROAD | Kennesaw, GA 30144 | | | | | First Class Mail |
| Beazley Insurance Company Inc | 6 Concourse Pkwy | Ste 2800 | Atlanta, GA 30328 | | | | First Class Mail |
| Beckett Corp | 400 EAST ROYAL LANE #290 | Irving, TX 75039 | | | | | First Class Mail |
| Beckett Corporation | 3321 E PRINCESS ANNE RD | Norfolk, VA 23502 | | | | | First Class Mail |
| Beckman & Associates | 11100 W Belmont Ave | Franklin Park, IL 60131 | | | | | First Class Mail |
| Beckman & Associates | 28 Parker St | Newburyport, MA 1950 | | | | | First Class Mail |
| Bee Content Design, Inc. | 450 Townsend St. | 1st Floor | San Francisco, CA 94107 | | | | First Class Mail |
| Beecker-L.L.C. | 2203 Timberloch Place, Suite 130 | The Woodlands, TX 77380 | | | | | First Class Mail |
| Behlen Country | PO BOX 569 | 4025 E 23RD STREET | Columbus, NE 68602 | | | | First Class Mail |
| Behrens Inc | PO BOX 187 | Winona, MN 55987 | | | | | First Class Mail |
| Beistle Co., The | PO BOX 10 | 1 BEISTLE PLAZA | Shippensburg, PA 17257 | | | | First Class Mail |
| Bekaert Corporation | 1395 S MARKETTA PARKWAY | BLDG 500, SUITE 100 | Marietta, GA 30067 | | | | First Class Mail |
| Belkin Components | 501 WEST WALNUT STREET | BIPIN HONGAL | Compton, CA 90220 | | | | First Class Mail |
| Belkin International | 12045 E WATERFRONT DR | Playa Vista, CA 90094 | | | | | First Class Mail |
| Belkin Intl/Linksys | 12045 E WATERFRONT DRIVE | Playa Vista, CA 90094 | | | | | First Class Mail |
| Bell Sports Inc | 6225 N STATE HWY 161 | SUITE 300 | Irving, TX 75038 | | | | First Class Mail |
| Belmont Nursery | 7730 E BELMONT AVE | Fresno, CA 93737 | | | | | First Class Mail |
| Belstra Milling Company | 424 15th St. SE | Demotte, IN 46310 | | | | | First Class Mail |
| Belweth Products LLC | 3100 BROADWAY AVENUE SW | Grandville, MI 49418 | | | | | First Class Mail |
| Bema Incorporated | Gordon Galloway | 717 South Wells Street | Chicago, IL 60607 | | | | First Class Mail |
| Bema Incorporated | Samantha Podgorski | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | | First Class Mail |
| Be-Mac Transport | 2016 Silverlare Rd | Arlington Hghts, IL 60004 | | | | | First Class Mail |
| Be-Mac Transport | 5404 Wayne Rd | Battle Creek, MI 49037 | | | | | First Class Mail |
| Bemis Mfg. Co | BEMIS MFG. CO. | 300 MILL STREET | Sheboygan Falls, WI 53085 | | | | First Class Mail |
| Bemis Mfg. Co. | 300 MILL STREET | Sheboygan Falls, WI 53085 | | | | | First Class Mail |
| Bench System L.L.C. | 21 FIRESLATE PLACE | Lewiston, ME 4241 | | | | | First Class Mail |
| Benefitted LLC | 121 S 13th St. | Suite 100 | Lincoln, NE 68508 | | | | First Class Mail |
| Bengal Chemical Inc | 13739 AIRLINE HIGHWAY | Baton Rouge, LA 70817 | | | | | First Class Mail |
| Benjamin Booth Ind | P.O. Box 740 | Schofield, WI 54476 | | | | | First Class Mail |
| Bennett Company, Inc | 13212 Fourth St SE | Canton, OH 44701 | | | | | First Class Mail |
| Bennett Company, Inc | 575 Vista Ave | Addison, IL 60101 | | | | | First Class Mail |
| Bercom Inc | 2460 GALPIN COURT | SUITE 110 | Chanhassen, MN 55317 | | | | First Class Mail |
| Berkshire Hathaway Specialty Insurance Company | Berkshire Hathaway Specialty Insurance | 100 Federal Street | Boston, Massachusetts | | | | First Class Mail |
| Bernecker's Nursery, Inc. | 16900 SW 216 ST | Goulds, FL 33170 | | | | | First Class Mail |
| Berocket | New Boulevard 7/39 | Zhytomyr, Zhytomyrs'Ka Oblast, 10014 | Ukraine | | | | First Class Mail |
| Berry Global | 25 FORGE PARKWAY | Franklin, MA 2038 | | | | | First Class Mail |
| Berry Plastics Corp | 15833 BLUEBERRY HILL RD | Deerwood, MN 56444 | | | | | First Class Mail |
| Berwick Offray LLC | 2015 W FRONT ST | PO BOX 428 | Berwick, PA 18603 | | | | First Class Mail |
| Bessey Tools Inc | 1555 Bishop St N Unit 6 | Cambridge, On, N1R 7I4 | Canada | | | | First Class Mail |
| Best Bee Brothers | 12745 W TOWNSEND STREET | Brookfield, WI 53151 | | | | | First Class Mail |
| Best Packaging Inc | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | | | First Class Mail |
| Best Packaging Inc | Pat / Steve | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | | First Class Mail |
| Bestt Liebco | Custom House Brokerage | PO 34486 | Louville, KY 40232 | | | | First Class Mail |
| Bestt Liebco | Jay Reighard | 4701 Mt Hope Drive | Baltimore, MD 21215-3236 | | | | First Class Mail |
| Bestt Liebco | Jay Reighard/Frannie | P.O. Box 98706 | Chicago, IL 60693-8706 | | | | First Class Mail |
| Bestt Liebco Corporation | 125 Windsor Drive | Suite 128 | Oak Brook, IL 60521 | | | | First Class Mail |
| Bestt Liebco Corporation | Dolors/Ken Stoddard | Po 72009 | Roselle, IL 60172 | | | | First Class Mail |
| Bestt Roth/Bestt Liebco | Jerry Stephens | 107 N Lively Blvd | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| Bethel Farms, Lllp | 8780 NW Bethel Farms Rd | Arcadia, FL 34266 | | | | | First Class Mail |
| Better Bilt Products Inc | 900 S KAY AVE | Addison, IL 60101 | | | | | First Class Mail |
| Better Packages, Inc | 400 East 16Th Street | Chicago Heights, IL 60411 | | | | | First Class Mail |
| Better Packages, Inc | 4051 South Iowa Ave | Milwaukee, WI 53207 | | | | | First Class Mail |
| BetterCloud, Inc. | 330 Seventh Avenue | 14th Floor | New York, NY 10001 | | | | First Class Mail |
| Beyond Paint | 2655 Ulmerton Rd | Unit 162 | St Petersburg, FL 33716 | | | | First Class Mail |
| Bia Cordon Bleu Inc | 200 ENTERPRISE CT | Galt, CA 95632 | | | | | First Class Mail |
| Bic Corporation | 500 BIC DRIVE | Milford, CT 6460 | | | | | First Class Mail |
| Biebel's True Value | 2300 Gary Lane | Geneva, IL 60134 | | | | | First Class Mail |
| Biebel's True Value | P.O. Box 1340 | 134 Roger Thomas Road | Cadiz, KY 42211 | | | | First Class Mail |
| Big Art Graphics LLC | 621 MAYVIEW DR | Charlotte, NC 28205 | | | | | First Class Mail |
| Big Joe Packaging Inc | 3786 DEKALB TECHNOLOGY | Atlanta, GA 30340 | | | | | First Class Mail |
| Big John Products Inc | 8533 Canoga Avenue, Suite D | Canoga Park, CA 91304 | | | | | First Class Mail |
| Big Rock Sports LLC | 11245 SE HIGHWAY 212 | Clackamas, OR 97015 | | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Big Time Products LLC | 1280 Kemper Meadow Drive | Forest Park, OH 45240 | | | First Class Mail |
| Bijur Hub Corporation | 1055 Kingsland Dr | Batavia, IL 60510 | | | First Class Mail |
| Bijur Hub Corporation | 56 Pike Rd | P.O. Box 2308 | Rockford, IL 61131 | | First Class Mail |
| Bil-Jax | 125 TAYLOR PARKWAY | Archbold, OH 43502 | | | First Class Mail |
| Bill Dunham | 6600 W Calumet Rd | P.O. Box 241310 | Milwaukee, WI 53224-9030 | | First Class Mail |
| Bill Dunham | P.O. Box 36899 | Duncanville, PA 16635 | | | First Class Mail |
| Bill Napleton National Fleet Sales | 10400 W HIGGINS RD | SUITE 305 | Rosemont, IL 60018 | | First Class Mail |
| Billy Bob Teeth, Inc | 679 State Hwy 100 | Hardin, IL 62047 | | | First Class Mail |
| Billy Goat Ind. Inc. | 1803 SW JEFFERSON | Lee'S Summit, MO 64063 | | | First Class Mail |
| Binclaw Inc. | 676 Balliol St. | Toronto, On M4S 1E7 | Canada | | First Class Mail |
| Bio Clean Products | 4083 LAS PASAS WAY | Sacramento, CA 95864 | | | First Class Mail |
| Biolite Inc | 65 JAY ST | 4TH FLOOR | Brooklyn, NY 11201 | | First Class Mail |
| Bionic Products of America | 3030 COMMERCIAL AVE | Northbrook, IL 60062 | | | First Class Mail |
| Bioz Agri Products Inc | Bioz Agri Products, Inc | RR #1, S. 40, C. 17 | Oliver, BC V0H 1T0 | Canada | First Class Mail |
| Bird B Gone Inc | PO Box 11209 | Santa Ana, CA 92711 | | | First Class Mail |
| Bird Brain Inc | 52 EAST CROSS STREET | Ypsilanti, MI 48197 | | | First Class Mail |
| Bird Brain, Inc. | 52 E CROSS STREET | Ypsilanti, MI 48198 | | | First Class Mail |
| Birdola Products | 1650 BROADWAY N W | Grand Rapids, MI 49504 | | | First Class Mail |
| Bird-X | 300 N OAKLEY BLVD | Chicago, IL 60612 | | | First Class Mail |
| Birnberg Machinery Inc | Accounting - Mary | 1450 Northwoods Road | Deerfield, IL 60015 | | First Class Mail |
| Birnberg Machinery Inc | Rob Birnberg | 820 North Franklin Street | Chicago, IL 60610 | | First Class Mail |
| Birnberg Machinery Inc. | Rob Birnberg | 1450 Northwoods Road | Deerfield, IL 60015 | | First Class Mail |
| Bissell Homecare International | 2345 WALKER AVE NW | Grand Rapids, MI 49544 | | | First Class Mail |
| Bissell Rental LLC | 2345 WALKER AVE NW | Grand Rapids, MI 49544 | | | First Class Mail |
| Bistro Systems LLC | 6405 101ST AVE NORTH | Brooklyn Park, MN 55445 | | | First Class Mail |
| Bite Lite LLC | 211 GREENWOOD AVE | BLDG 2-2 SUITE 102 | Bethel, CT 6801 | | First Class Mail |
| Black & Decker | 4140 SW 28TH WAY | Ft. Lauderdale, FL 33312 | | | First Class Mail |
| Black & Decker/Dewalt | 101 SHILLING ROAD | Hunt Valley, MD 21031 | | | First Class Mail |
| Black Diamond Chainsaw | 27 GLEN RD | Newtown, CT 6482 | | | First Class Mail |
| Black Gold Compost Co | PO BOX 190 | Oxford, FL 34484 | | | First Class Mail |
| Black Rifle Coffee Company | 1144 500 W | Salt Lake City, UT 84101 | | | First Class Mail |
| Blackline | 21300 Victory Blvd. | 12th Floor | Woodland Hills, CA 91367 | | First Class Mail |
| Blaklader LLC | 6311 PORTER RD | UNIT 1 | Sarasota, FL 34240 | | First Class Mail |
| Blaster Chemical Company | 8500 SWEET VALLEY DRIVE | Valley View, OH 44125 | | | First Class Mail |
| Blockhouse Barrier Systems | 3285 FARMTRAIL RD | York, PA 17406 | | | First Class Mail |
| Bloem LLC | PO BOX 583 | Hudsonville, MI 49426 | | | First Class Mail |
| Blonder Company, The | 3950 Prospect Ave | Cleveland, OH 44115, US | | | First Class Mail |
| Bloom Pad North America | 90 GRACE DRIVE | SUITE B | Powell, OH 43065 | | First Class Mail |
| Bloomers Edutainment LLC | 230 GREAT CIRCLE RD | SUITE 200 | Nashville, TN 37228 | | First Class Mail |
| Bloomingville Us | 6000 FREEPORT AVE | SUITE 101 | Memphis, TN 38141 | | First Class Mail |
| Blubandoo Inc | PO BOX 74445 | San Clemente, CA 92673 | | | First Class Mail |
| Blue Lance | 410 Pierce st | # 303 | Houston, TX 77002 | | First Class Mail |
| Blue Magic Inc | PO BOX 4175 | 4445 E FREEMONT ST | Stockton, CA 95215 | | First Class Mail |
| Blue Mountain Arts Inc | PO BOX 4549 | 2905 WILDERNESS PLACE | Boulder, CO 80306 | | First Class Mail |
| Blue Planet Earth | 55 Merchant st | Honolulu, HI 96813 | | | First Class Mail |
| Blue Q | 103 HAWTHORNE AVE | Pittsfield, MA 1201 | | | First Class Mail |
| Blue Rhino Corporation | 5620 UNIVERSITY PARKWAY | SUITE 300 | Winston Salem, NC 27105 | | First Class Mail |
| Blue Rhino Global Sourcing | 10 HUB DRIVE | SUITE 101 | Melville, NY 11747 | | First Class Mail |
| Blue Rhino Global Sourcing Inc | 470 W HANES MILL RD | SUITE 200 | Winston-Salem, NC 27105 | | First Class Mail |
| Blue Ribbon Products Inc | PO BOX 781043 | Indianapolis, IN 46278 | | | First Class Mail |
| Blue Ridge Fish Hatchery Inc | 4536 KERNERSVILLE RD | Kernersville, NC 27284 | | | First Class Mail |
| Blue Sky Clayworks | 12285 COLONY AVE | Chino, CA 91710 | | | First Class Mail |
| Blue Yonder, Inc. | 15059 N. Scottsdale Rd | Suite 400 | Scottsdale, AZ 85254 | | First Class Mail |
| Bluebird Turf Products | 68 S SQUIRREL RD | Auburn Hills, MI 48326 | | | First Class Mail |
| Blueline Corporation | 1950 SPECTRUM CIRCLE | Marietta, GA 30067 | | | First Class Mail |
| Blues Hog, LLC | 477 WW INDUSTRIAL PARK DRIVE | Washington, MO 63090 | | | First Class Mail |
| Bluflex 3D Systems | 464 N VENTURA AVE | Ventura, CA 93001 | | | First Class Mail |
| Blumengarten Greenhouses Inc | 310 S GREENACRES RD | Greenacres, WA 99016 | | | First Class Mail |
| Blumenthal Brands Integrated | 600 RADIATOR RD | Indian Trail, NC 28079 | | | First Class Mail |
| BMC Software | 2101 City West Blvd. | Houston, TX 77042 | | | First Class Mail |
| BMO Harris Equipment Finance | 770 N. Water Street | Milwaukee, WI 53202 | | | First Class Mail |
| Bmp America Inc | 11625 Maple Ridge Road | Medina, NY 14103 | | | First Class Mail |
| Bnc Logistics & Services LLC | PO Box 510924 | Punta Gorda, FL 33951 | | | First Class Mail |
| Bobbi Panter Pet Products | 3319 N ELSTON AVE | Chicago, IL 60618 | | | First Class Mail |
| Bobcat Company | 250 E BEATON DRIVE | West Fargo, ND 58078 | | | First Class Mail |
| Bodum, Inc. | 601 W 26TH ST | #1250 | New York, NY 10001 | | First Class Mail |
| Bojobo LLC | PO BOX 836 | Prosper, TX 75078 | | | First Class Mail |
| Bolster America Inc | PO BOX 841 | Fort Fairfield, ME 4742 | | | First Class Mail |
| Bon Tool Co | 4430 GIBSONIA ROAD | Gibsonia, PA 15044 | | | First Class Mail |
| Bona Kemi USA Inc | 24 INVERNESS PLACE E | SUITE 100 | Englewood, CO 80112 | | First Class Mail |
| Bond Manufacturing Co | 2516 WERNE ROBERTS CIR | SUITE H1 | Antioch, CA 94509 | | First Class Mail |
| Bond Manufacturing Company | 1700 W 4TH ST | Antioch, CA 94509 | | | First Class Mail |
| Bondhus Corporation | 1400 E BROADWAY | PO BOX 660 | Monticello, MN 55362 | | First Class Mail |
| Boneco North America Corp | 1801 N MILL ST | SUITE A | Naperville, IL 60563 | | First Class Mail |
| Bonfire Production Corp | 2000A S GROVE AVE | SUITE 105 | Ontario, CA 91761 | | First Class Mail |
| Bonide Products Inc | 6301 SUTLIFF RD | Oriskany, NY 13424 | | | First Class Mail |
| Bonnie Plants Inc | 1727 HWY 223 | Union Springs, AL 36089 | | | First Class Mail |
| Booth Industries | 6348 S Central | Chicago, IL 60638 | | | First Class Mail |
| Booth Industries | 8500 W 68Th Street | P.O. Box 446 | Summit, IL 60501 | | First Class Mail |
| Bootz Industries | 1400 PARK ST | Evansville, IN 47719 | | | First Class Mail |
| Border Concepts | 7621 LITTLE AVE | SUITE 426 | Charlotte, NC 28226 | | First Class Mail |
| Bosch Automotive Service Solutions | 14048 PETRONELL DRIVE | #105 | Libertyville, IL 60048 | | First Class Mail |
| Bosch Thermotechnology Corporation | P.O. BOX 7410393 | Chicago, IL 60674 | | | First Class Mail |
| Boxmere Inc. | PO Box 2267 | Salisbury, NC 28145 | | | First Class Mail |
| Bosque Products LLC | 4300 W WACO DR | Waco, TX 76710 | | | First Class Mail |
| Boss Mfg Company | 1221 PAGE ST | Kewanee, IL 61443 | | | First Class Mail |
| Boss Pet Products | PO BOX 25629 | Garfield Height, OH 44125 | | | First Class Mail |
| Botanical Interests, Inc. | 660 COMPTON STREET | Broomfield, CO 80020 | | | First Class Mail |
| Botany Lane Greenhouse | 1661 E 77TH AVE | Denver, CO 80229 | | | First Class Mail |
| Bougainvillea Growers International | 7401 STRINGFELLOW RD | St James City, FL 33956 | | | First Class Mail |
| Boulder Innovations | PO BOX 319 | 378 E 300 SOUTH | Bicknell, UT 84715 | | First Class Mail |
| Bovens Quality Plants Inc | 8500 EAST H AVE | Kalamazoo, MI 49048 | | | First Class Mail |
| Bp Lubricants USA Inc | 1500 VALLEY ROAD | Wayne, NJ 7470 | | | First Class Mail |
| Bradley Smoker USA Inc | 644 ENTERPRISE AVE | Galesburg, IL 61401 | | | First Class Mail |
| Bradshaw International | 9409 BUFFALO AVE | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Brainchild Inc | 4548 MCEWEN RD | Dallas, TX 75244 | | | First Class Mail |
| Brainerd Mfg. Co/Liberty Hdw. | BRAINERD MFG CO/LIBERTY HDW_16394 | 140 BUSINESS PARK DRIVE | A/R DEPT | Winston-Salem, NC 27107 | First Class Mail |
| Brand Buzz Consumer Products LLC | 115 KENNEDY DRIVE | Sayreville, NJ 8872 | | | First Class Mail |
| Brand Node Inc | 1225 NW MURRAY RD | SUITE 207 | Portland, OR 97229 | | First Class Mail |
| Brandify | 222 South Harbor Boulevard | Suite 600 | Anaheim, CA 92805 | | First Class Mail |
| Brantley Nurseries | 1931 W LAKE BRANTLEY RD | Longwood, FL 32779 | | | First Class Mail |
| Brass Baron | 770 INDUSTRIAL DRIVE | UNIT A | Caru, IL 60013 | | First Class Mail |
| Brass Craft | 39600 Orchard Hill Place | Novi, MI 48375 | | | First Class Mail |
| Brass Craft Service Parts | 39600 ORCHARD MILL PLACE | Novi, MI 48375 | | | First Class Mail |
| Braun Horticulture, Inc. | 3302 HIGHLAND AVENUE | Niagara Falls, NY 14305 | | | First Class Mail |
| Brave Products Inc. | 1705 N SHABBONA ST | Streator, IL 61364 | | | First Class Mail |
| Breakthroughfuel LLC | 1175 Lombardi Avenue Suite 500 | Green Bay, WI 54304 | | | First Class Mail |
| Brewster Home Fashions | 67 PACELLA PARK DR | Randolph, MA 2368 | | | First Class Mail |
| Brian J Qualizza Jr | 6005 Woodward Ave | Downers Grove, IL 60516 | | | First Class Mail |
| Brickenmore | 9 THOMPSON RD | East Windsor, CT 6088 | | | First Class Mail |
| Bridgford Marketing Company | 1415 W 44TH ST | Chicago, IL 60609 | | | First Class Mail |
| Bridon Cordage LLC | 909 16TH ST | Albert Lea, MN 56007 | | | First Class Mail |
| Briggs & Stratton Power Prod | 12301 W WIRTH ST | Wauwatosa, WI 53222 | | | First Class Mail |
| Bright Green Usa | PO BOX 705 | Hartland, MI 48353 | | | First Class Mail |
| Bright Venture Inc | 657 S 6th Ave | City of Industry, CA, 91746 | | | First Class Mail |
| Brightstar Us Inc | 600 NORTH US HWY 45 | SUITE 100W | Libertyville, IL 60048 | | First Class Mail |
| Brightz Ltd | 8000 YANKEE RD | SUITE 225 | Ottawa Lake, MI 49267 | | First Class Mail |
| Brilliant Technology | 125 S Wacker Drive | Suite 1150 | Chicago, IL 60606 | | First Class Mail |
| Brilong | 2101 COUCH DR | SUITE 300 | Mckinney, TX 75069 | | First Class Mail |
| Brinkmann Corporation | 4215 MCEWEN ROAD | Dallas, TX 75244 | | | First Class Mail |
| Brinly Hardy Company | 3230 INDUSTRIAL PARKWAY | Jeffersonville, IN 47130 | | | First Class Mail |
| Brinsea Products Inc | 704 N Dixie Ave | Titusville, FL 32796 | | | First Class Mail |
| Brionx Health | 9000 E. Nichols Avenue | Suite 104 | Centennial, CO 80112 | | First Class Mail |
| Briskheat Corporation | 4800 HILTON CORPORATE DR | Columbus, OH 43201 | | | First Class Mail |
| Brit Syndicates (London) | 122 Leadenhall Street | London, EC3V 4AB | United Kingdom | | First Class Mail |
| Brite Star Manufacturing | 2900 S 20TH STREET | Philadelphia, PA 19145 | | | First Class Mail |
| Brite Star Manufacturing Co | 2900 S 20TH ST | Philadelphia, PA 19145 | | | First Class Mail |
| Broadcom CA, Inc. | 1320 Ridder Park Drive | San Jose, CA 95131 | | | First Class Mail |
| Broan-Nutone LLC | 926 W STATE ST | Hartford, WI 53027 | | | First Class Mail |
| Brome Bird Care Inc | 331 Knowlton Rd | Knowlton, Qc, J0E 1V0 | Canada | | First Class Mail |
| Brooke And Dylan LLC | 8500 NW 17th St | Miami, FL 33186 | | | First Class Mail |
| Brossapress Verlag Dr Nachf | 121 East Court, #10 | Janesville, WI 53545 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brossapress Verlag Dr Nachf | 1296 Barclay Blvd | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Brownie Brittle LLC | 2253 VISTA PARKWAY | SUITE 8 | West Palm Beach, FL 33411 | | | First Class Mail |
| Browns Omaha Plant Farms Inc | 110 MCLEAN AVENUE | PO BOX 787 | Omaha, TX 75571 | | | First Class Mail |
| BrowserStack, Inc | 4512 Legacy Drive | Plano, TX 75024 | | | | First Class Mail |
| Bruder Toys America Inc | 4950 W 145TH ST | Hawthorne, CA 90250 | | | | First Class Mail |
| Brunner & Lay, Inc. | PO BOX 1190 | 1510 N OLD MISSOURI RD | Springdale, AR 72765 | | | First Class Mail |
| Brushware/Centaur Co | 1332 N 13Th Street | Dekalb, IL 60115 | | | | First Class Mail |
| Brushware/Centaur Co | 19 Janbus Road | Cary, IL 60013 | | | | First Class Mail |
| Bryson Industries Inc | 416 ALBERTSON RD | Thomasville, NC 27360 | | | | First Class Mail |
| BT&F LLC | 12441 BECKLEY ST | SUITE 8 | Granger, IN 46530 | | | First Class Mail |
| Bti Tools | 9525 Pathway St | Santee, CA 92071 | | | | First Class Mail |
| Btm Equipment Inc | P.O. Box 329 | 330 Sauipeaux Cresent(R3)(ST2) | Winnipeg, MB R3H 0Z5 | Canada | | First Class Mail |
| Buchfeld Enterprises Inc | 33 PCR 540 | Perryville, MO 63775 | | | | First Class Mail |
| Buck Bomb | 1612 PROFESSIONAL BLVD | SUITE G | Crofton, MD 21114 | | | First Class Mail |
| Bucked Up | 815 W University Pkwy | Orem, UT 84058 | | | | First Class Mail |
| Bucom, Inc | 1451 Landmeier Unit K | Elk Grove, IL 60007 | | | | First Class Mail |
| Bucom, Inc | 584 W19222 Enterprise Dr | Muskego, WI 53150 | | | | First Class Mail |
| Buddeez Inc | 1106 CROSSWINDS CT | Wentzville, MO 63385 | | | | First Class Mail |
| Buddy Prod | 1350 S LEAVITT STREET | Chicago, IL 60608 | | | | First Class Mail |
| Budge Industries LLC | 1690 SUMMITTOWN PIKE | SUITE 250 | Lansdale, PA 19446 | | | First Class Mail |
| Buds & Blooms Nursery | 7501 US HWY 29 NORTH | Brown Summit, NC 27214 | | | | First Class Mail |
| Buffalo Batt & Felt | 3307 WALDEN AVENUE | Depew, NY 14043 | | | | First Class Mail |
| Bugg Products LLC | 14505-21ST AVE N | SUITE 214 | Plymouth, MN 55447 | | | First Class Mail |
| Builders Edge Inc | Builders Edge | 29797 Beck Rd | Wixom, MI 48393 | | | First Class Mail |
| Builders Plumbing & Heating Sp | Corporate Headquarters | 77 Webster Street | P.O. Box 365 | Jeffrey, NH 3452 | | First Class Mail |
| Builders Plumbing & Heating Sp | Dorthia | P.O. Box 73684-N | Cleveland, OH 44193-0994 | | | First Class Mail |
| Buildingfixer Inc | Building-fixer, Inc | Po Box 99666 | Tacoma, WA 98496 | | | First Class Mail |
| Bullseye Enterprises | 4195 CHINO HILLS PARKWAY | SUITE 582 | Chino Hills, CA 91709 | | | First Class Mail |
| Bully Tools | 14 TECHNOLOGY DR | Steubenville, OH 43952 | | | | First Class Mail |
| Bunn-O-Matic | 5020 ASH GROVE DRIVE | Springfield, IL 62711 | | | | First Class Mail |
| Bunting Magnetics | P.O. Box 3003 | 515 Narragansett Park Drive | Pawtucket, RI 02861-0503 | | | First Class Mail |
| Buntje's Cleaning Service | 20316 County Road 13 | New Ulm, MN 56073 | | | | First Class Mail |
| Bunzl Distribution | 2222 E Allegheny Avenue | Philadelphia, PA 19134 | | | | First Class Mail |
| Bunzl Distribution | 320 Cary Point Dr | Cary, IL 60013 | | | | First Class Mail |
| Burcam Pumps Inc | PO BOX 526 | Williston, VT 5495 | | | | First Class Mail |
| Bureau of Internet Accessibility, Inc. | 5600 Post Road | #114-274 | East Greenwich, RI 02818 | | | First Class Mail |
| Burley Clay Products | 455 GORDON ST | PO BOX 35 | Roseville, OH 43777 | | | First Class Mail |
| Burpee Garden Products | 300 PARK AVE | Warminster, PA 18974 | | | | First Class Mail |
| Burr Distribution LLC | 521 MOUNT HOPE ST | North Attleboro, MA 2760 | | | | First Class Mail |
| Burren Transfer | 3 Kendrick Road | Wareham Industrial Park | Wareham, MA 2571 | | | First Class Mail |
| Burren Transfer | Po Box 4N606 | P.O. Box 8500 | Philadelphia, PA 19178-3406 | | | First Class Mail |
| Burro Creative Solutions LLC | 5700A GENERAL WASHINGTON DR | SUITE A | Alexandria, VA 22312 | | | First Class Mail |
| Burton & Burton | 325 CLEVELAND RD | Bogart, GA 30622 | | | | First Class Mail |
| Burwell Industries Inc | 6890 S EMPORIA ST | Centennial, CO 80112 | | | | First Class Mail |
| Business IT Source (Bits) | 954 Corporate Woods Pkw | Vernon Hills, IL 60061 | | | | First Class Mail |
| businessolver.com, Inc | 1025 Ashworth Road | Suite 403 | West Des Moines, IA 50265 | | | First Class Mail |
| Butler Home Products LLC | 237 CEDAR HILL ST | Marlborough, MA 1752 | | | | First Class Mail |
| Butler Packaging | 6315 Wiehe Road | Cincinnati, OH 45237 | | | | First Class Mail |
| Butler Packaging | Steve Kudla | 401 N Michigan Avenue | Suite 1150 | Chicago, IL 60611 | | First Class Mail |
| Buyers Direct Inc | PO BOX 8206 | 2317 WILCO BLVD S | Wilson, NC 27893 | | | First Class Mail |
| Buzzy Inc | 121 PROGRESS AVE | SUITE 300 | Pottsville, PA 17901 | | | First Class Mail |
| BW Creative Wood Intl Intl | 23282 River Rd | Maple Ridge, Bc V2W 1B6 | Canada | | | First Class Mail |
| Bway Corporation | 8607 Roberts Drive | Atlanta, GA 30350 | | | | First Class Mail |
| Beaf Enterprises Inc | 141 LYONS RD | Ennis, TX 75119 | | | | First Class Mail |
| Bwt Inc | 1250 FEEHANVILLE DR | Mount Prospect, IL 60056 | | | | First Class Mail |
| Bye Bye Fruit Fly | 4733 48TH AVE NE | Seattle, WA 98105 | | | | First Class Mail |
| Bylands Nurseries Ltd | 1600 Byland Rd | West Kelowna, Bc V1Z 1H6 | Canada | | | First Class Mail |
| C & S Products Co Inc | PO BOX 848 | 1528 CARDINAL | Ft. Dodge, IA 50501 | | | First Class Mail |
| C O Ford & Sons Inc | P O Box 300 | 16243 Ford Rd | Genesee, IL 63254 | | | First Class Mail |
| C F Enterprises LLC | 31 SUNNEN DRIVE | SUITE 401 | St Louis, MO 63143 | | | First Class Mail |
| C R Plastic Products Inc | 1172 Erie St | Stratford, On N4Z 0A1 | Canada | | | First Class Mail |
| C.W. Lint Company | PO BOX 8153 | Elburn, IL 60119 | | | | First Class Mail |
| Ca Aquisition LLC | CHICAGO AEROSOL | 8407 S 77TH AVE | Bridgeview, IL 60455 | | | First Class Mail |
| Cable Comm Tech | 386-14Th Ave | Hanover, ON N2N2Y1 | Canada | | | First Class Mail |
| Cable Comm Tech | 6601 West Grand Avenue | Chicago, IL 60635 | | | | First Class Mail |
| Cabot/Valspar Corp | 101 W PROSPECT AVE | Cleveland, OH 44115 | | | | First Class Mail |
| Caddyshack Golf Ctr In | 1488 N 3RD ST | Jacksonville, FL 32250 | | | | First Class Mail |
| Cadet Manufacturing Co | 2500 WEST FOURTH PLAIN BLVD | PO BOX 1675 | Vancouver, WA 98668 | | | First Class Mail |
| Caffco International | PO BOX 3508 | 3601 WETUMPKA HWY | Montgomery, AL 36109 | | | First Class Mail |
| Cal Color Growers LLC | 400 PEEBLES AVE | PO BOX 550 | Morgan Hill, CA 95038 | | | First Class Mail |
| Calculated Industries Inc | 4840 HYTECH DRIVE | Carson City, NV 89706 | | | | First Class Mail |
| Cali Bamboo LLC | 6675 MESA RIDGE RD | San Diego, CA 92121 | | | | First Class Mail |
| Calico Brands | 2055 S HAVEN AVE | Ontario, CA 91761 | | | | First Class Mail |
| Calico Cottage Inc | 210 NEW HIGHWAY | Amityville, NY 11701 | | | | First Class Mail |
| Calidad Total En Ceramica Sapidecv | Ant Cam A La Huasteca 350 | Zone Industrial El Lechugal | 66350 Cdad Santa Carina, NL | Mexico | | First Class Mail |
| California Air Tools | 8560 SIEMPRE VIVA RD | San Diego, CA 92154 | | | | First Class Mail |
| California Hot Wood Inc | 5920 E LIVE OAK RD | Lodi, CA 95240 | | | | First Class Mail |
| California Scents | 18850 VON KARMAN AVE | #200 | Irvine, CA 92612 | | | First Class Mail |
| Cal-Term Products Inc | 6100 N BAKER ROAD | Milwaukee, WI 53209 | | | | First Class Mail |
| Calumet Branded Products, LLC | 2780 WATERFRONT PARKWAY E DR | Indianapolis, IN 46214 | | | | First Class Mail |
| Cal-Van Tools | 4300 WATERLEAF COURT | Greensboro, NC 27410 | | | | First Class Mail |
| Cam Too Camellia Nursery Inc | 805 OAKBURY CT | Greensboro, NC 27455 | | | | First Class Mail |
| Camco Mfg | 121 LANDMARK DRIVE | Greensboro, NC 27409 | | | | First Class Mail |
| Camfil Inc | Desiree Brown | 19 Forest Prkwy | Shelton, CT 6484 | | | First Class Mail |
| Camfil Usa Inc | Desiree Brown | 3505 S Airport Rd | Jonesboro, AR 72401 | | | First Class Mail |
| Camp Chef | 3985 NORTH 75 WEST | Hyde Park, UT 84318 | | | | First Class Mail |
| Campania International Inc. | 2452 QUAKERTOWN ROAD | SUITE 100 | Pennsburg, PA 18073 | | | First Class Mail |
| Campbell Hausfeld | 6700 Wildlife Way, | Long Grove, IL 60047 | | | | First Class Mail |
| Campus Products Inc | 2871 Brighton Rd | Oakville, On L6H 5T4 | Canada | | | First Class Mail |
| Canaima Outdoors Inc | 5277 MANHATTAN CIRCLE | SUITE 200 | Boulder, CO 80303 | | | First Class Mail |
| Can-Am Pepper Company Limited | 52999 John Wise Line | Aylmer, On M5H 2R5 | Canada | | | First Class Mail |
| Candle Lamp Co | 1880 COMPTON AVE | #101 | Corona, CA 92881 | | | First Class Mail |
| Candle Lite | 10521 MILLINGTON | PO BOX 42364 | Cincinnati, OH 45242 | | | First Class Mail |
| Candle Warmers Etc | 12397 S 300 E | East Suite 400 | Draper, UT 84020 | | | First Class Mail |
| Canine Hardware Inc | PO BOX 88339 | Seattle, WA 98138 | | | | First Class Mail |
| Canterbury Enterprises | 170 VANDER STREET | SUITE A | Corona, CA 92880 | | | First Class Mail |
| Cantex Industries | 301 COMMERCE STREET | SUITE 2700 | Fort Worth, TX 76102 | | | First Class Mail |
| Canva Us, Inc. | 200 E. 6th St | Austin, TX 78701 | | | | First Class Mail |
| Cape Cod Polish Co., Inc | PO BOX 2039 | 348 HOKUM ROCK RD | Dennis, MA 2638 | | | First Class Mail |
| Capgemini America, Inc. | 79 Fifth Ave | 3rd Floor | New York, NY 10003 | | | First Class Mail |
| Capitol Earth Rugs | 8001 Assembly Court #23 | Little Rock, AR 72209 | | | | First Class Mail |
| Car Freshner Corp | 21205 LITTLE TREE DRIVE | PO BOX 719 | Watertown, NY 13601 | | | First Class Mail |
| Caravan International | 2839 E EL PRESIDIO ST. | Carson, CA 90810 | | | | First Class Mail |
| Career Track | 16 Thornton Road | Oakland, NJ 07436 | | | | First Class Mail |
| Career Track | P.O. Box 351 | Wallins Corners Road | Amsterdam, NY 12010 | | | First Class Mail |
| CareerBuilder, LLC | 200 North LaSalle Street | Suite 1100 | Chicago, IL 60601 | | | First Class Mail |
| Caren Products LLC | 3080 NORTHFIELD PLACE | SUITE 106 | Roswell, GA 30076 | | | First Class Mail |
| Cargill Inc | PO BOX 9300 | Minneapolis, MN 55440 | | | | First Class Mail |
| Cargo Solution Express Inc. | 14587 Valley Blvd | Fontana, CA 92335 | | | | First Class Mail |
| Carhartt Inc | 5750 MERCURY DRIVE | Dearborn, MI 48126 | | | | First Class Mail |
| Carl Accardo | 1600 East Gulf Road | Des Plaines, IL 60016 | | | | First Class Mail |
| Carl Accardo | 500 North Pulaski | Chicago, IL 60624 | | | | First Class Mail |
| Carlisle Carrier Corp | 1513 E. Commerce | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Carlisle Enterprises Inc | 237 Dato Drive | Streamwood, IL 60631 | | | | First Class Mail |
| Carlisle Foodservice Product | 805 W RANDOLPH | Chicago, IL 60607 | | | | First Class Mail |
| Carlson Tool & Machine | 100 Hale Street | Newburyport, MA 1950 | | | | First Class Mail |
| Carlson Tool & Machine | 1900 Arch Street | Philadelphia, PA 19103 | | | | First Class Mail |
| Carolina Container | Div Of Lafrance | One Gerli Street | La France, SC 29656-0500 | | | First Class Mail |
| Carolina Container | P.O. Box 472 | Hightown, NJ 8520 | | | | First Class Mail |
| Carolina Freight | 30 Tempo Avenue | Willowdale, ON M2H 2N8 | Canada | | | First Class Mail |
| Carolina Freight | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | | | First Class Mail |
| Carolina Handling | 4835 Sirona Dr | Suite 100 | Charlotte, NC 28273 | | | First Class Mail |
| Carolina North Mfg Inc | 1325 SOUTH PARK DR | Kernersville, NC 27284 | | | | First Class Mail |
| Carpet One | 1657 Scherrer Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Carpet One | Viv Hubbard | 5520 W Touhy, Unit J | Skokie, IL 60077 | | | First Class Mail |
| Carroll Fulmer Logistics Corporation | 8340 American Way | Groveland, FL 34736 | | | | First Class Mail |
| Carry-On Trailer, Inc. | PO BOX 542 | 101 JOE HARVEY STREET | Lavonia, GA 30553 | | | First Class Mail |
| Carson | 3125 NW 35th Ave | Portland, OR 97210 | | | | First Class Mail |
| Carter Hoffmann LLC | 1551 MCCORMICK BLVD | Mundelein, IL 60060 | | | | First Class Mail |
| Cary Fxternal Order Of Police | 1158 Erie Ave | P.O. Box 285 | N Tonawanda, NY 14120 | | | First Class Mail |
| Cary Floral Gardens | 1803 Woodlawn Park Avenue | Mchenry, IL 60050 | | | | First Class Mail |
| Cary Floral Gardens | P.O. Box 775831 | Chicago, IL 60677-5831 | | | | First Class Mail |
| Cary Tire & Auto | 1121 Pagni Dr | Elk Grove Vlg, IL 60007 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cary Tire & Auto | 502 Earth City Expressway | Suote 125 | Earth City, MO 63045-1303 | First Class Mail |
| Casey & Casey | 41 West Home Avenue | Villa Park, IL 60181 | | First Class Mail |
| Casey & Casey | P.O. Box 6421 | Church Street Station | New York, NY 10249-6421 | First Class Mail |
| Casey Brokearage | 621 Baxter Drive | Mukwonao, WI 53149 | | First Class Mail |
| Casey Brokearage | 43-02 38Th Street | Long Island CIt, NY 11101 | | First Class Mail |
| Cat Footwear | 9341 COURTLAND DR | Rockford, MI 49351 | | First Class Mail |
| Caulk Savers/Pm Molding/Saver Prod | 800 ESTES AVE | Schaumburg, IL 60193 | | First Class Mail |
| Cayan | 1 Federal Street | 2nd Floor | Boston, MA 02110 | First Class Mail |
| Cbig Recruiting & Staffing | 2821 S Fairfield Ave | Suite F | Lombard, IL 60148 | First Class Mail |
| Cbk Global Enterprises Inc | 1750 N WASHINGTON ST | SUITE 120 | Naperville, IL 60563 | First Class Mail |
| CBS Translation | 770 N. La Salle Dr. | Suite 700 | Chicago, IL 60654 | First Class Mail |
| CC3 Solutions C/O AT&T | 13075 Manchester Rd. | St. Louis, MO 63131 | | First Class Mail |
| CCSI International Inc | 8642 US-20 | Garden Prairie, IL 61038 | | First Class Mail |
| Cce Direct LLC | 200 N. Milwaukee Ave., | Vernon Hills, IL 60061 | | First Class Mail |
| Centaur And Company | 1556 White Ash Dr | Carmel, IN 46033 | | First Class Mail |
| Centaur And Company | P.O. Box 733271 | Dallas, TX 75373-3271 | | First Class Mail |
| Center For Business Management | 110 Blackberry Court | Yorkville, IL 60560 | | First Class Mail |
| Center Greenhouse Inc | 1550 E 73RD AVE | Denver, CO 80229 | | First Class Mail |
| Centra, Inc | 225 South 6Th Street | Rockford, IL 61104 | | First Class Mail |
| Centra, Inc | 77 Webster Street | P.O. Box 365 | Jeffrey, NH 3452 | First Class Mail |
| Central Garden & Pet Co | 1340 TREAT BLVD | SUITE 600 | Walnut Creek, CA 94597 | First Class Mail |
| Central Garden Brands | PO BOX 277743 | Atlanta, GA 30384 | | First Class Mail |
| Central Life Science | 1501 E WOODFIELD ROAD | SUITE 200 WEST | Schaumburg, IL 60173 | First Class Mail |
| Central Packaging, Inc | Po Box 91729 | Chicago, IL 60693 | | First Class Mail |
| Central Packaging, Inc | Roy Rosland | Keye Productivety Center | P.O. Box 27-480 | First Class Mail |
| Central Power Distributors | 3801 Thurston Ave | Anoka, MN 55303 | | First Class Mail |
| Central Steel And Wire | Bill | P.O. Box 855 | West Chicago, IL 60186 | First Class Mail |
| Centurion Inc | 14047 PETRONELLA DR | SUITE 101 | Libertyville, IL 60048 | First Class Mail |
| Century Distribution Systems, Inc. | 4860 Cox Road | Suite 210 | Glen Allen, VA 23060 | First Class Mail |
| Century Drill & Tool Co Inc | 1160 CONTRACT DRIVE | Green Bay, WI 12717 | | First Class Mail |
| Century Group Inc | PO BOX 228 | Sulphur, LA 70664 | | First Class Mail |
| Century Spring Corp | 222 E 16TH ST | Los Angeles, CA 90011 | | First Class Mail |
| Century Wire & Cable | 7400 E SLAUSON AVE | Commerce, CA 90040 | | First Class Mail |
| Ceramo Company Inc | PO BOX 485 | 231 W JACKSON BLVD | Jackson, MO 63755 | First Class Mail |
| Cerro Flow Products LLC | PO BOX 66800 | St Louis, MO 63166 | | First Class Mail |
| Certainteed | 750 E SWEDESFORD ROAD | PO BOX 860 | Valley Forge, PA 19482 | First Class Mail |
| Certainteed Gypsum | 4300 W CYPRESS ST | SUITE 500 | Tampa, FL 33607 | First Class Mail |
| Certapro Painters | 9 chestnt pasture road | Concord, NH 03301 | | First Class Mail |
| Certified Rose Growers | P O BOX 4400 | Tyler, TX 75712 | | First Class Mail |
| Certol International LLC | MICROCARE LLC | 4744 Forest Street | Unit Q | Denver, CO 80216 | First Class Mail |
| Cestusline Inc | 13818 NE AIRPORT WAY | Portland, OR 97230 | | First Class Mail |
| Cesyl Mills, Inc | 1555 Mittel Blvd | Woodale, IL 60191 | | First Class Mail |
| Cesyl Mills, Inc | 700 Cooper Court | Schaumburg, IL 60173 | | First Class Mail |
| Cesyl Mills, Inc | Iiana Meyers | P.O. Box 74493 | Cleveland, OH 44191 | First Class Mail |
| Cesyl Mills, Inc | Mark Adamson/Louise | PO 575 | Mc Henry, IL 60051 | First Class Mail |
| CFO Solutions LLC | 6 University Ave | Suite 206-209 | Amherst, MA 01002 | First Class Mail |
| Chaby International Inc | 10981 DECATUR RD | UNIT 2 | Philadelphia, PA 19154 | First Class Mail |
| Chain Store Guide | P.O. Box 5525 | Rockford, IL 61125 | | First Class Mail |
| Chain Store Guide | P.O. Box 786-8208 | Mc Cormick Blvd | Skokie, IL 60076 | First Class Mail |
| Chain Store Guide | 3710 Corpones Park Drive | Tampa, FL 33619 | | First Class Mail |
| Challenger, Gray & Christmas, Inc. | 150 South Wacker Drive | Suite 2800 | Chicago, IL 60606 | First Class Mail |
| Chamberlain Corp | 300 WINDSOR DR | Oak Brook, IL 60523 | | First Class Mail |
| Champion Container Corp | John Poynton | 1570 Barclay Blvd | Buffalo Grove, IL 60089 | First Class Mail |
| Champion Cooler | 5800 MURRAY ST | Little Rock, AR 72209 | | First Class Mail |
| Champion Packaging & Distribution | 1840 INTERNATIONALE PARKWAY | Woodridge, IL 60517 | | First Class Mail |
| Champion-A Gardner Denver Co | 1301 N EUCLID AVE | Princeton, IL 61356 | | First Class Mail |
| Chaney Instrument Co | 965 WELLS ST | Lake Geneva, WI 53147 | | First Class Mail |
| Changzhou Pengsheng Yida Tools Co. | No 8 Longting Road,Wujin | Changzhou | China | First Class Mail |
| Channel Master | 1725 E GERMANN RD | STE 31 | Chandler, AZ 85286 | First Class Mail |
| Channellock Inc | 1306 S MAIN STREET | Meadville, PA 16335 | | First Class Mail |
| Chant Kitchen Equipment Ltd | Suite 708, Rightful Centre | 11-12 Tak Hing St | Jordan, | Hong Kong | First Class Mail |
| Chapco Carton Company | 5301 East Terra Cotta | Crystal Lake, IL 60014 | | First Class Mail |
| Chapco Carton Company | Bob & Kandi | 25 Adams Court | Plainview, NY 11803 | First Class Mail |
| Chapin R E Mfg Works | 700 ELLICOTT ST | Batavia, NY 14021 | | First Class Mail |
| Char-Broil | PO BOX 1240 | 1442 BELFAST AVE | Columbus, GA 31902 | First Class Mail |
| Char-Broil/New Braunfels | CHAR-BROIL | 5650 DOLLY AVE | Buena Park, CA 90620 | First Class Mail |
| Charles E Green & Son Inc | Rebecca Sullivan | 25 Commerce Way | Suite 2 | North Andover, MA 1845 | First Class Mail |
| Charles E Green & Son, Inc | Rebecca Sullivan | 1770 Birchwood Avenue | Des Plaines, IL 60018 | First Class Mail |
| Charles E. Green & Son, Inc. | Rebecca Sullivan | P.O. Box 8277 | Glen Ridge, NJ 07028 | First Class Mail |
| Charlotte Pipe & Foundry Co. | 2109 RANDOLPH ROAD | PO BOX 35430 | Charlotte, NC 28235 | First Class Mail |
| Chase Products Co | 2727 GARDNER RD | Broadview, IL 60155 | | First Class Mail |
| Chateau Bodywear USA Inc | 215 Saint-Zotique W St | Montreal, Qc H2V 1A2 | Canada | First Class Mail |
| Checkerboard Ltd | 216 W BOYLSTON ST | West Boylston, MA 1583 | | First Class Mail |
| Chemical Engineering | 2426 Channell Ave | P.O. Box 13225 | Memphis, TN 38113 | First Class Mail |
| Cherryhill Mfg Corp | 3231 LAUREL RUN RD | Clymer, PA 15728 | | First Class Mail |
| Chesapeake Bay Candle | 5515 SECURITY LANE | SUITE 1100 | Rockville, MD 20852 | First Class Mail |
| Chevron Na/Sal | CHEVRON Na/SAL | 1203 E. Warrenville Rd | Naperville, IL 60563 | First Class Mail |
| Chicago Coding Systems | Rick Noonan | 394 38Th Ave | St. Charles, IL 60174 | First Class Mail |
| Chicago Die Casting | 1440 W Lark Industrial Pk | Fenton, MO 63026 | | First Class Mail |
| Chicago Glue Machine | 2205 Black Creek Road | Muskegon, MI 49444-2684 | | First Class Mail |
| Chicago Glue Machine | P.O. Box 6100 | Newark, DE 19714-6100 | | First Class Mail |
| Chicago Hardware & Fixture | CHICAGO HDWE & FIXTURE | 9100 PARK AVENUE | Franklin Park, IL 60131 | First Class Mail |
| Chicago Hdwe & Fixture Co | 9100 PARKLANE AVENUE | Franklin Park, IL 60131 | | First Class Mail |
| Chicago Heights Steel | 211 E MAIN ST | Chicago Heights, IL 60417 | | First Class Mail |
| Chicago Marking & Label Prod | 768 Berginal Drive | Bensonville, IL 60106 | | First Class Mail |
| Chicago Marking & Label Prod | P.O. Box 529 | Woodstock, IL 60098 | | First Class Mail |
| Chicago Pneumatic | 1800 OVERVIEW DR | Rock Hill, SC 29730 | | First Class Mail |
| Chicago Suburban Express | 6324 W Roscoe | Chicago, IL 60634 | | First Class Mail |
| Chicago Suburban Express | PO Box 601D | Wooster, OH 44691 | | First Class Mail |
| Chicago Wicker & Trading Co | 1411 Enterprise Dr | Romeoville, IL 60446 | | First Class Mail |
| Chicken Poop | CHICKEN POOP LLC | 524 S COMMERCE | Wichita, KS 67202 | First Class Mail |
| Chillin' Products, Inc. | 1039 RAILROAD STREET | Rockdale, IL 60436 | | First Class Mail |
| Choice Party Linens Inc | 1200 PENNSYLVANIA AVE | MOORE STATION INDUSTRIAL PARK | Prospect Park, PA 19076 | First Class Mail |
| Christian Brands Inc | 5226 S 31ST PLACE | Phoenix, AZ 85040 | | First Class Mail |
| Christmas By Krebs | 8324 STERLING ST | Irving, TX 75063 | | First Class Mail |
| Christmas House Taiwan Co Ltd | 6F, No 18-1, Lane 14 Ji Lin Rd | Taipei | Taiwan | First Class Mail |
| Chums Ltd. | 102 S MAIN | Hurricane, UT 84737 | | First Class Mail |
| Church & Dwight | 543 WASHINGTON BLVD | White Lake, MI 48386 | | First Class Mail |
| Ciao Imports | 2805 N COMMERCE PARKWAY | Miramar, FL 33025 | | First Class Mail |
| Cinco Plastics Inc | 7155 OLD KATY ROAD | Houston, TX 77024 | | First Class Mail |
| Cinsa Usa | 1723 N Loop 1604 E | Ste 210 | San Antonio, TX 78232 | First Class Mail |
| Cintas | 6800 Cintas Blvd | Cincinnati, OH 45262 | | First Class Mail |
| Cisco Systems Capital Corporation | 1111 Old Eagle School Rd. | Wayne, PA 19087 | | First Class Mail |
| Cisco Systems, Inc. | 170 West Tasman Dr. | San Jose, CA 95134 | | First Class Mail |
| CIT | 767 DOUGLAS HILL RD | Lithia Springs, GA 30122 | | First Class Mail |
| CIT Bank | PO Box 7056 | Pasadena, CA 91109 | | First Class Mail |
| Citgo Petroleum Corporation | 1293 ELDRIDGE PARKWAY | Houston, TX 77077 | | First Class Mail |
| Citi Talent Ltd | Unit 708, 7/F Harbour Centre | Tower 1 | Hunghom, | Hong Kong | First Class Mail |
| Citizens Asset Finance, Inc. | P.O. Box 845682 | Boston, MA 02284-5682 | | First Class Mail |
| Citra Solv LLC | 9927 Lost Creek Drive | Winter Garden, FL 34787 | | First Class Mail |
| City Of Chicago Dept. Of Finance | 400 W. Superior Street | 1st Floor | Chicago, IL 60654 | First Class Mail |
| Claber, Inc. | 900 N Arlington Heights Rd. | Suite 305 | Itasca, IL 60143 | First Class Mail |
| Clam Corporation | 12135 BROCKTON LANE NORTH | Rogers, MN 55369 | | First Class Mail |
| Clarity Solution Group | 550 S. Wacker Drive, Suite 2750 | Chicago, IL 60606 | | First Class Mail |
| Clark Security Products | 7520 MISSION VALLEY ROAD | San Diego, CA 92108 | | First Class Mail |
| Clark Tile Company, Inc | 4540 West 51St St | Chicago, IL 60632 | | First Class Mail |
| Clark Tile Company, Inc | Ron/Mary | 415 Rose Ave | Island Lake, IL 60042 | First Class Mail |
| Clarke | 14600 21ST AVENUE NORTH | Plymouth, MN 55447 | | First Class Mail |
| Clarklift | 110 Blackberry Court | Yorkville, IL 60560 | | First Class Mail |
| Clarklift | 350 E Kehoe Blvd | Carolstream, IL 60188 | | First Class Mail |
| Clarklift | 801 Chase | Unit H | Elk Grove Vge, IL 60007 | First Class Mail |
| Classic Accessories | Zero Broadway | Lawrence, MA 1840 | | First Class Mail |
| Classic Baluster LLC | 22640 68TH AVE SOUTH | Kent, WA 98032 | | First Class Mail |
| Classic Brands LLC | 4774 S 1000 E | Brairl, IN 47834 | | First Class Mail |
| Classic Brands LLC | 3600 S YOSEMITE ST | SUITE 100 | Denver, CO 80237 | First Class Mail |
| Classic Home & Garden | 490 PEPPER ST | Monroe, CT 6468 | | First Class Mail |
| Clean Air Engineering | P Clark | 162 4Th Avenue North | P.O. Box 198867 | Nashville, TN 37219 | First Class Mail |
| Clean Control Corporation | 1040 BOOTH RD | Warner Robbins, GA 31088 | | First Class Mail |
| Clean Earth Environmental Services | 1863 NE 54th Ave Building 8 | Des Moines, IA 50313 | | First Class Mail |
| Clean Harbor | 2001 W Washington St | South Bend, IN 46628-2032 | | First Class Mail |
| Clean Harbor | P.O. Box 4645 | 1039 W Venango St | Philadelphia, PA 19160 | First Class Mail |
| Clean Tools Inc | 10 PLAZA DRIVE | Westmont, IL 60559 | | First Class Mail |
| Clean Water Services | 2550 SW HILLSBOROR HIGHWAY | Hillsboro, OR 97123 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Clearwater Enterprises | 5637 N Classen Blvd | Oklahoma City, OK 73118 | | | | First Class Mail |
| Cleo Wrap | 4025 VISCOUNT | PO BOX 18520 | Memphis, TN 38118 | | | First Class Mail |
| Cleva Hong Kong | 14/F JAVA COMMERCIAL CE NTRE | 128 JAVA RD NORTH POINT HK | HONG KONG | | | First Class Mail |
| Cleva Hong Kong Limited | 14/F JAVA COMMERCIAL CE NTRE | 128 JAVA RD NORTH POINT HK | HONG KONG | | | First Class Mail |
| Cleva International Trading Ltd | Cleva Int'L Trading Ltd | 18./F, Nam Wo Hong Building | 148 WING LOK STREET | Sheung Wan, Hong Kong | Hong Kong | First Class Mail |
| Cleva Int'L Trading Ltd | 18./F, Nam Wo Hong Building | 148 Wing Lok Street | Sheung Wan, Hong Kong | | | First Class Mail |
| Cleva North America Inc. | 601 Regent Park COURT | Greenville, SC 29607 | | | | First Class Mail |
| Cleva North America, Inc. | 601 REGENT PARK COURT | Greenville, SC 29607 | | | | First Class Mail |
| Cleveland Steel Container | Donna Riedel | 27156 Network Place | Chicago, IL 60673-1271 | | | First Class Mail |
| Cleveland Steel Container | Walt Mott | P.O. Box 661 | | | | First Class Mail |
| Cleveland Tubing Inc | 799 Industrial Dr SW | Cleveland, TN 37311 | | | | First Class Mail |
| Cleverbridge, Inc. | 350 N. Clark St. | Suite 700 | Chicago, IL 60654 | | | First Class Mail |
| Clevermade LLC | 2556 Gateway Rd | Carlsbad, CA 92009 | | | | First Class Mail |
| Clipper Express Company | 77 Webster Street | P.O. Box 365 | Jaffrey, NH 3452 | | | First Class Mail |
| Clipper Express Company | P.O. Box 95 | Beacon Falls, CT 6403 | | | | First Class Mail |
| Clorox Company, The | 1250 E DIEHL ROAD | SUITE #402 | Naperville, IL 60563 | | | First Class Mail |
| Clorox Sales Co Brita | 1250 E DIEHL ROAD | SUITE #402 | Naperville, IL 60563 | | | First Class Mail |
| Closetmaid | 650 SW 27TH AVE | Ocala, FL 34471 | | | | First Class Mail |
| Clover Electronics | 16000 CARMENITA RD | Cerritos, CA 90703 | | | | First Class Mail |
| Cn National Inc | 1959 BLAKE AVE | UNIT L | Los Angeles, CA 90039 | | | First Class Mail |
| Cmd Products Inc | 1410 FLIGHTLINE DR | SUITE D | Lincoln, CA 95648 | | | First Class Mail |
| Cmh Software Inc | 2415 Gardener Rd | Broadview, IL 60153 | | | | First Class Mail |
| Cmi Incorporated | 8220 N KIMBALL AVE | Skokie, IL 60076 | | | | First Class Mail |
| Cmms Data Group Inc | Hudson Magloir | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | | First Class Mail |
| Cmms Data Group Inc | Hudson Maglore | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | | First Class Mail |
| Cmt Usa | 7609 D BENTLEY | Greensboro, NC 27409 | | | | First Class Mail |
| Cnh Construction | 621 STATE STREET | Racine, WI 53402 | | | | First Class Mail |
| Coach's Cedar Creek Farm | 111 DOUG BYRD RD | Lucedale, MS 39452 | | | | First Class Mail |
| Coast Cutlery | 8033 NE HOLMAN ST | Portland, OR 97218 | | | | First Class Mail |
| Coast Of Maine Inc | 145 NEWBURY STREET | Portland, ME 4101 | | | | First Class Mail |
| Coast Tape Co. | 270 BIG OAK RD | St. Augustine, FL 32095 | | | | First Class Mail |
| Coastal Nursery | 117 RANCHO RD | Watsonville, CA 95076 | | | | First Class Mail |
| Coastal Pet Products, Inc. | 911 LEADWAY AVENUE | Alliance, OH 44601 | | | | First Class Mail |
| Coatings Research Group, Inc. | COATINGS RESEARCH GROUP | 125 PFLRET INDUSTRIAL PKWY | Berea, OH 44017 | | | First Class Mail |
| Cobra Anchors Co Ltd | 8051 Metropolitan Blvd East | Montreal, Qc H1J 1J8 | Canada | | | First Class Mail |
| Cobra Products Co | 39600 ORCHARD HILL PL | Novi, MI 48375 | | | | First Class Mail |
| Cobraco Mfg. Inc. | COBRACO MFG. INC. | 70 N LOCUST ST | Lititz, PA 17543 | | | First Class Mail |
| Cocam Intl Enterprises | 6245 Providence Way | Eastvale, CA 92880 | | | | First Class Mail |
| Cochrane Compressor Co | 1841 N Main | Roxboro, NC 27573 | | | | First Class Mail |
| Cochrane Compressor Co | 203 Jandus Road | Cary, IL 60013 | | | | First Class Mail |
| Coco Products LLC | 1365 S PARKSIDE PLACE | Ontario, CA 91761 | | | | First Class Mail |
| Cocoons Ltd | 990 E North Ave | Glendale Heights, IL 60148 | | | | First Class Mail |
| Coda Resources Ltd Imp | 990 E North Ave | Glendale Heights, IL 60148 | | | | First Class Mail |
| Codal, Inc. | 11 E. Hubbard St. | Suite 600 | Chicago, IL 60611 | | | First Class Mail |
| Cofair Products Inc | 6135 MONROE CT | Morton Grove, IL 60053 | | | | First Class Mail |
| Coffman Manufacturing Corp | Portland House Ryland Road | London, NW5 3EB | United Kingdom | | | First Class Mail |
| Coffman Manufacturing Corp | Ron Coffman | 401 N Michigan Ave #1150 | Chicago, IL 60611 | | | First Class Mail |
| Cogensia - 110 West Hillcrest Boulevard | 110 West Hillcrest Boulevard | Suite 101 | Schaumburg, IL 60195 | | | First Class Mail |
| Coghlans Ltd | 121 Irene St | Winnipeg, MB R3T 4C7 | Canada | | | First Class Mail |
| Coilhose Pneumatics | 19 KIMBERLY RD | East Brunswick, NJ 8816 | | | | First Class Mail |
| Coleman Chemical | 2100 Landmeier Road | Elk Grove Vlge, IL 60007 | | | | First Class Mail |
| Coleman Chemical | 679 W Winthrop Ave | Addison, IL 60101-4491 | | | | First Class Mail |
| Coleman Co-Fuel | PO Box 1308 | Lewiston, ID 83501 | | | | First Class Mail |
| Coleman Company | 3600 N HYDRAVLIC | Witchita, KS 67219 | | | | First Class Mail |
| Coleman Company Inc | 3600 N HYDRAULIC AVE | Wichita, KS 67219 | | | | First Class Mail |
| Coleman's Place | 14038 63Rd Way N | Clearwater, FL 34620 | | | | First Class Mail |
| Coleman's Place | 5188 Northwest Highway | Crystal Lake, IL 60014 | | | | First Class Mail |
| Coles Wild Bird Products Inc | 1325-F COBB INTL DR | Kennesaw, GA 30152 | | | | First Class Mail |
| Colgate Palmolive Co | 7 Warwick Ct | Lake In The Hills, IL 60156 | | | | First Class Mail |
| Collageville | Joan | 510 Stevenson | South Elgin, IL 60131 | | | First Class Mail |
| Collageville | P.O. Box 74007392 | Chicago, IL 60674-7392 | | | | First Class Mail |
| Collier Mfg. LLC | 188 Volunteer Ct | Manchester, TN 37355 | | | | First Class Mail |
| Collins & Aikman | Carol Ipock | 41 West Home Avenue | Villa Park, IL 60181 | | | First Class Mail |
| Collins & Aikman | Tony / Frank | 1904 Freight Street | Laredo, TX 78041 | | | First Class Mail |
| Collins And Co | 5503 N Cumberland | Chicago, IL 60656 | | | | First Class Mail |
| Collins And Company | Bill | 1510 Old Deerfield | Highland Park, IL 60035 | | | First Class Mail |
| Color Image, Inc | 123-2979 Gray Avenue | Santa Barbara, CA 93101 | | | | First Class Mail |
| Color Image, Inc | P.O. Box 908 T | Corinth, MS 38835 | | | | First Class Mail |
| Color Putty | P.O. Box 738 | Monroe, WI 53566 | | | | First Class Mail |
| Columbia Casualty Company (Cna) (Ins) | 31650 Oxnard St | Ste 600 | Woodland Hills, CA 91367 | | | First Class Mail |
| Columbian Home Products | 404 N RAND RD | North Barrington, IL 60010 | | | | First Class Mail |
| Comarch Inc | 9450 W Bryn Mawr Suite 325 | Rosemont, IL 60631 | | | | First Class Mail |
| Combined Marketing Group, Inc | 50 Kocher Dr | Bennington, VT 5201 | | | | First Class Mail |
| Combined Marketing Group, Inc | Ted Novak | 501 West 172Nd Street | South Holland, IL 60473 | | | First Class Mail |
| Comcast Business- Enterprise Sales | One Comcast Center, 1701 JFK Blvd., | Philadelphia, Pa 19103, PA 19103 | | | | First Class Mail |
| Comdata Network Inc. | 5301 Maryland Way | Brentwood, TN 37027 | | | | First Class Mail |
| Command Plastic Corp | Za Naspem 1993 | Pelhrimov,  393 01 | Czech Repb | | | First Class Mail |
| Commerce & Industry Insurance Company (Aig) | 1271 Avenue Of The Americas | 37Th Floor | New York, NY 10020 | | | First Class Mail |
| Commercial Christmas Hardware | 616 E SLATON RD | Lubbock, TX 79404 | | | | First Class Mail |
| Commodore Mfg. | COMMODORE MFG | 4312 SECOND ST | Brooklyn, NY 11232 | | | First Class Mail |
| Commonwealth Wood Preservers | 5604 CITY LINE ROAD | Hampton, VA 23661 | | | | First Class Mail |
| Communication Briefings | 3046 Case Street - Route 116 | Middlebury, VT 5753 | | | | First Class Mail |
| Communication Briefings | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | | First Class Mail |
| Communique Conferencing, Inc. | 8120 Woodmont Ave | Suite 752 | Bethesda, MD 20814 | | | First Class Mail |
| Community Coffee LLC | Community Coffee Company | 3332 Partridge Lane, Building A | Baton Rouge, LA 70809 | | | First Class Mail |
| Compactor Rentals Of America, LLC | P.O. Box 90578, | Phoenix, AZ 85066 | | | | First Class Mail |
| Compass Health Brands | 6175 Engle Road | Middleburg Heights, OH 44130 | | | | First Class Mail |
| Compass Minerals | 9900 WEST 109TH STREET | SUITE 100 | Overland Park, KS 66210 | | | First Class Mail |
| Complete Printing Concepts | 201 Jandus Road | Cary, IL 60013 | | | | First Class Mail |
| Complete Printing Concepts | Carole Lago | 6601 West Grand Avenue | Chicago, IL 60635 | | | First Class Mail |
| Compressor Engineering Div | 1987 West Purdue St | Milwaukee, WI 53209 | | | | First Class Mail |
| Compressor Engineering Div | Div Of Material Control, Inc | 701 W Illinois Avenue | Aurora, IL 60506-2899 | | | First Class Mail |
| Computer Resources Corp | 3668 E Sweden | St Charles, IL 60174 | | | | First Class Mail |
| Computer Resources Corp | 5101 Mesker St | Schofield, WI 54476 | | | | First Class Mail |
| Comunigrafos | 1840 Industrial Drive | Suite 190 | Libertyville, IL 60048 | | | First Class Mail |
| Comunigrafos | 411 Fairfield Avenue | Michigan City, IN 46360 | | | | First Class Mail |
| Conair | 200 W Kensinger Dr | Cranberry Twp, PA 16066 | | | | First Class Mail |
| Conair | 3601 Algonquin Rd, #820 | Rolling Meadows, IN 60008 | | | | First Class Mail |
| Conair | N27 W23539 Paul Rd | Pewaukee, WI 53072 | | | | First Class Mail |
| Conair Corp Pers Care | 911 W BUENA AVE | #2W | Chicago, IL 60613 | | | First Class Mail |
| Conair Corp Pollenex | 1 CUMMINGS POINT RD | Stamford, CT 6904 | | | | First Class Mail |
| Conbraco Industries Inc. | 500 Keystone Ave | Jenkins Township, PA 18640 | | | | First Class Mail |
| Concord Building Services | 4 Jug City Road | Epsom, NH 03238 | | | | First Class Mail |
| Concord USA LLC (Evolytics) | 1 West 1st Street | Parkville, MO 64152 | | | | First Class Mail |
| Concur Technologies, Inc. | 601 108th Avenue NE | Suite 1000 | Bellevue, WA 98004 | | | First Class Mail |
| Conductor | 2 Park Avenue, 15th Floor | New York, NY 10016 | | | | First Class Mail |
| Confluence Energy LLC | PO Box 1387 | 1809 Highway 9 | Kremmling, CO 80459 | | | First Class Mail |
| Connecticut Elec/View-Pak | 1819 W 38TH ST | Anderson, IN 46013 | | | | First Class Mail |
| Connecticut Trade Company Inc | 4195 CARPINTERIA AVE STE 2 | CARPINTERIA, CA | | | | First Class Mail |
| Conney Safety Products | 17050 Lathrop Ave | Harvey, IL 60426 | | | | First Class Mail |
| Conney Safety Products | 1904 Freight Street | Laredo, TX 78041 | | | | First Class Mail |
| Connwest Freight Company | 10 Strawberry Street | Philadelphia, PA 19106 | | | | First Class Mail |
| Connwest Freight Company | 470 Mildred Street | Cary, IL 60013 | | | | First Class Mail |
| Con-Pak | 1440 Burton Place | Anaheim, CA 92806-1296 | | | | First Class Mail |
| Con-Pak | 400 Orrton Avenue | P.O. Box 1053 | Reading, PA 19603 | | | First Class Mail |
| Conrad Fafard Inc | 1 Yorkdale Road, Suite 602 | Toronto, Ontario M6A 3A1 | Canada | | | First Class Mail |
| Conservco Water Conservation | 650 W PLUMB LANE | SUITE B-147 | Reno, NV 89509 | | | First Class Mail |
| Consolidated Communications | 2116 South 17th St. | Mattoon, IL 61938 | | | | First Class Mail |
| Consolidated Freights | 4808 Farragut Rd | Brooklyn, NY 11203 | | | | First Class Mail |
| Consolidated Freights | 907 W Lieberty Drive | Wheaton, IL 60187-4846 | | | | First Class Mail |
| Consolidated Plastics | 5801 West Bender Court | Milwaukee, WI 53218 | | | | First Class Mail |
| Consolidated Plastics | P.O. Box C | Curtiss Street | Downers Grove, IL 60515 | | | First Class Mail |
| Construction Metals Inc | 1450 VIRGINIA AVE | Baldwin Park, CA 91706 | | | | First Class Mail |
| Contech Enterprises Inc | 314 STRAIGHT AVE S W | Grand Rapids, MI 49504 | | | | First Class Mail |
| Contico Mfg. Co | CONTICO MFG | 1101 WARSON RD | St Louis, MO 63132 | | | First Class Mail |
| Continental Casualty Company | Continental Casualty Co. | c/o CNA, | WILLS TOWERS WATSON NORTHEAST INC | 200 LIBERTY ST FL 6 | NEW YORK, NY 10281-1118 | First Class Mail |
| Continental Commercial Prod | 1151 REIT LANE | Arcadia, WI 54612 | | | | First Class Mail |
| Continental Concession Supplies Inc | 40 MELVILLE PARK RD | Melville, NY 11747 | | | | First Class Mail |
| Continental Creative Source | 6041 Pebble Creek Ct | Gurnee, IL 60031 | | | | First Class Mail |
| Continental Creative Source | Ted Novak | P.O. Box 113 | Agawam, MA 1001 | | | First Class Mail |

True Value Company, L.L.C., et al. (Case No. 24-12337)

**Exhibit A**
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Continental Retail Services | 432 Peterson Road | Libertyville, IL 60048 | | First Class Mail |
| Continental Retail Services | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | First Class Mail |
| Continental Studios Inc | 1300 S KOSTNER AVE | Chicago, IL 60623 | | First Class Mail |
| Control Works | Kay | 4650 Boeing Drive | Rockford, IL 61109 | First Class Mail |
| Controlled Motion | P.O. Box 91430 | Milwaukee, WI 53209 | | First Class Mail |
| Controlled Motion | Torrence Bradley | P.O. Box 7780-1623 | Philadelphia, PA 19182-0124 | First Class Mail |
| Convenience Prod Inc | CONVENIENCE PROD. INC. | PO BOX 18605M | St. Louis, MO 63195 | First Class Mail |
| Conveyor Solutions Inc | Caitlin Ferrel | 1450 N Mclean Blvd | Elgin, IL 60123 | First Class Mail |
| Conveyor Solutions Inc | Konrad Koniecki | 1450 N Mclean Blvd | Elgin, IL 60123 | First Class Mail |
| Con-Way Central Express | 2426 Channell Ave | P.O. Box 13225 | Memphis, TN 38113 | First Class Mail |
| Con-Way Central Express | 25 Commerce Way | Suite 2 | North Andover, MA 1845 | First Class Mail |
| Cool Smoke LLC | 5511 Lakeside Avenue | Henrico, VA 23228 | | First Class Mail |
| Cooper Bussmann | PO BOX 14460 | St Louis, MO 63178 | | First Class Mail |
| Cooper Lighting | 1121 HWY 74 SOUTH | Peachtree City, GA 30269 | | First Class Mail |
| Cooper Wiring Devices Inc | 1121 HIGHWAY 74 SOUTH | Peach Tree City, GA 30269 | | First Class Mail |
| Corbtt Manufacturing | 1200 Jones Rd | Paragould, AR 72450 | | First Class Mail |
| Corcentric, LLC. | 200 Lake Dr E | Suite 200 | Cherry Hill, NJ 08002 | First Class Mail |
| Core Home | 42 WEST 38TH STREET | 4TH FLOOR | New York, NY 10018 | First Class Mail |
| Corelle Brands | 3025 Highland Pkwy Suite 700 | Downers Grove, IL 60515 | | First Class Mail |
| Cormark | Thomas Conway | 200 Silvernail Road | Attn: Donna Samuels | Pewaukee Waukee, WI 53072 | First Class Mail |
| Cornerstone OnDemand, Inc. | 1601 Cloverfield Blvd. | Suite 600 | Santa Monica, CA 90404 | First Class Mail |
| Cornhusker Kitchen | 4850 S 137 Street | Omaha, NE 68137 | | First Class Mail |
| Corob North America Inc | 4901-A GIBBON RD | Charlotte, NC 28269 | | First Class Mail |
| Corona Clipper | 1540 E SIXTH ST | Corona, CA 92879 | | First Class Mail |
| Corporate Express | 5032 North Royal Atlanta Drive | Tucker, GA 30084 | | First Class Mail |
| Corporate Express | P.O. Box 661271 | Chicago, IL 60666-1271 | | First Class Mail |
| Corra Technology Inc. | 340 Madison Ave | Suite 3A | New York, NY 10173 | First Class Mail |
| Corrosion Technologies Corp | PO BOX 551625 | Dallas, TX 75355 | | First Class Mail |
| Corrulite | 4003 West Main Street | McHenry, IL 60050 | | First Class Mail |
| Corrulite | 4012 West Main Street | Mc Henry, IL 60050 | | First Class Mail |
| Cortina Safety Products | 10706 WEST GRAND AVENUE | Franklin Park, IL 60131 | | First Class Mail |
| Corvel Enterprise Comp, Inc., | 1920 Main Street, Suite 900 | Irvine, CA 92614 | | First Class Mail |
| Cosco Inc | 2525 STATE ST | Columbus, IN 47201 | | First Class Mail |
| Cottage Gardens Inc., The | 2611 S WAVERLY HWY | Lansing, MI 48911 | | First Class Mail |
| Country Craft | 612 E MAIN ST | Dundee, MI 48131 | | First Class Mail |
| Country Fare LLC | 8 CAROLINE ST | Derby, CT 6418 | | First Class Mail |
| Countryside Nursery | 1612 Landmeier Road | Unit H | Elk Grove, IL 60007 | First Class Mail |
| Courier News | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | First Class Mail |
| Courier News | Pam | 1107-6 Lurit Ave | Schaumburg, IL 60193 | First Class Mail |
| Courtyard By Marriott Cleveland Westlake | 25050 Sperry Drive | Westlake, OH 44145 | | First Class Mail |
| Covanta Environmental Solutions | Covanta Environmental Solutions | 3216 W. Villard Avenue | Milwaukee, WI 53209 | First Class Mail |
| Cowpots LLC | PO BOX 636 | 324 NORFOLK RD | East Canaan, CT 6024 | First Class Mail |
| Coynes & Company | 4425 HIGHWAY 169 N | SUITE 100 | Plymouth, MN 55442 | First Class Mail |
| Cp Industries | 560 North 500 West | Salt Lake City, UT 84116 | | First Class Mail |
| Cpa Pool Products Inc | 31 Bd De La Seigneurie E, Ste 206 | Blainville, Qc J7C 4G6 | Canada | First Class Mail |
| Cp Products | 507 INDUSTRIAL ST | Waverly, IA 50677 | | First Class Mail |
| Craftware | 6606 GROVER ST | Omaha, NE 68106 | | First Class Mail |
| Craig Electronics Inc | 1160 NW 163D DR | Miami, FL 33169 | | First Class Mail |
| Crane Composites Inc | 23525 W EAMES ST | Channahon, IL 60410 | | First Class Mail |
| Crane USA Inc | 1015 HAWTHORNE DR | Itasca, IL 60143 | | First Class Mail |
| Crawford Products | 4200 DAHLBERG DR | SUITE 200 | Minneapolis, MN 55422 | First Class Mail |
| Crayola LLC | 1100 CHURCH LANE | PO BOX 431 | Easton, PA 18044 | First Class Mail |
| Crc Industries | 800 ENTERPRISE DR | SUITE 101 | Horsham, PA 18974 | First Class Mail |
| Creative Co Op Inc | PO BOX 751500 | 6000 FREEPORT AVE | Memphis, TN 38141 | First Class Mail |
| Creative Concepts Usa | 50 HARRISON ST | SUITE 112 | Hoboken, NJ 7030 | First Class Mail |
| Creative Consumer Products Inc | 1993 COUNTY LINE RD | Warrington, PA 18976 | | First Class Mail |
| Creative Converting | 255 SPRING ST | Clintonville, WI 54929 | | First Class Mail |
| Creative Financial Staffing | One Mid America Plaza | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Creative Group, Inc. | 200 North Martingale | Suite 600 | Schaumburg, IL 60173 | First Class Mail |
| Creative Outdoor Distributor | 25954 COMMERCENTRE DRIVE | Lake Forest, CA 92630 | | First Class Mail |
| Creative Plastic Concepts LLC | 206 S GRIFFITH ST | Sycamore, OH 44882 | | First Class Mail |
| Creative Publishing Intl | 400 FIRST AVE N | SUITE 400 | Minneapolis, MN 55401 | First Class Mail |
| Creative Solutions LLC | 22 MILLBRANCH RD | SUITE 710 | Hattiesburg, MS 39402 | First Class Mail |
| Creative Specialties Int'L. | 25300 AL MOEN DRIVE | N. Olmsted, OH 44070 | | First Class Mail |
| Creditor | 510 Stevenson | South Elgin, IL 60115 | | First Class Mail |
| Creditor | 755 Edgewood Avenue | Wooddale, IL 601911254 | | First Class Mail |
| Creditor | 8206 Inerlochen | Nixa, MO 65714 | | First Class Mail |
| Creditor | P.O. Box 6219 | Lindenhurst, IL 60046 | | First Class Mail |
| Creditor | P.O. Box 698 | Cantriague Road | Westbury, NY 11590 | First Class Mail |
| Creditor | Winkler Forming | 12500 E Slauson Ave, Bld H-1 | Santa Fe Spring, CA 90670 | First Class Mail |
| Creedence Holdings LLC/Wcn Group | 1301 MARINA VILLAGE PARKWAY | SUITE 200 | Alameda, CA 94501 | First Class Mail |
| Crescent Electric | 2001 Treurer Blvd | Winona, MN 55987 | | First Class Mail |
| Crescent Electric | 615 Pierce Street | P.O. Box 6739 | Somerset, NJ 08875-6739 | First Class Mail |
| Crescent Electric | 810 N Mill Street | Mchenry, IL 60050 | | First Class Mail |
| Crescent Electric | Larry/Steve | 810 N Mill Street | Mchenry, IL 60050 | First Class Mail |
| Crete Crcr | 400 NW 56th Street | Lincoln, NE 68528 | | First Class Mail |
| Cri Sales | 185 STAGG ST | Stratford, CT 6615 | | First Class Mail |
| Crocodile Cloth | 950 CLAYCRAFT RD | Gahanna, OH 43230 | | First Class Mail |
| Crocs Inc | 6328 MONARCH PARK PLACE | Niwot, CO 80503 | | First Class Mail |
| Croft Metals Inc | PO BOX 826 | 107 OLIVER EMMERICH DR | Mccomb, MS 39648 | First Class Mail |
| Croix Valley Foods | 650 Brakke Dr | Ste 101 | Hudson, WI 54016 | First Class Mail |
| Cronkhite Industries | 2212 KICKAPOO DRIVE | Danville, IL 61834 | | First Class Mail |
| Crosley Corporation | 952 COPPERFIELD BLVD NE | Concord, NC 28025 | | First Class Mail |
| Crosman Air Guns | 7629 ROUTES 5 & 20 | Bloomfield, NY 14469 | | First Class Mail |
| Crossvet LLC | 1680 Michigan Ave | Suite 700 #117 | Miami Beach, FL 33139 | First Class Mail |
| Crown Matting Technologies | 2100 COMMERCE DRIVE | Fremont, OH 43420 | | First Class Mail |
| Crown Verity Inc | 37 Adams Blvd | Brantford, On N3S 7V8 | Canada | First Class Mail |
| Crst | 2100 South York Road | Oak Brook, IL 60521 | | First Class Mail |
| Crst | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | First Class Mail |
| Crushproof Tubing | 100 NORTH ST | Mccomb, OH 45858 | | First Class Mail |
| Crw3 LLC | 1710 WILLOW CREEK CIRCLE | Eugene, OR 97402 | | First Class Mail |
| Css International Inc. | 115 River Landing Drive Suite 200 | Charleston, SC 29492 | | First Class Mail |
| Ctek Power Inc | 9347 RAVENNA ROAD | Twinsburg, OH 44087 | | First Class Mail |
| Ctg Tools Intl Co Ltd | No 435 Young Pin Rd | Nantun District 408 | Taichung | Taiwan | First Class Mail |
| Cuisinart Corp | 150 MILLFORD ROAD | E. Windsor, NJ 8520 | | First Class Mail |
| Culligan Inc | 9399 W HIGGINS RD | SUITE 1100 | Rosemont, IL 60018 | First Class Mail |
| Cumberland Trucking | 401 North Salem | Arlington Hts, IL 60005 | | First Class Mail |
| Cumberland Trucking | 555 Doughty Blvd | Inwood, NY 11096 | | First Class Mail |
| Cupecoy Home Fashion Inc | 483 BROADWAY | New York, NY 10013 | | First Class Mail |
| Curbside Inc. | 195 Page Mill Rd. | Palo Alto, CA 94306 | | First Class Mail |
| Curt Manufacturing, LLC | 6208 Industrial Drive | Eau Claire, WI 54701 | | First Class Mail |
| Curv Group LLC | 860 BONNIE LANE | Elk Grove Village, IL 60007 | | First Class Mail |
| Curv-Rite, Inc. | 3603 N MAIN ST | Wayland, MI 49348 | | First Class Mail |
| Custom Accessories | 6440 W. Howard | Niles, IL 60714 | | First Class Mail |
| Custom Bldg. Products | 7711 CENTER AVE, 5TH FLOOR | HUNTINGTON BEACH, CA 92647 | | First Class Mail |
| Custom Leathercraft | 811 W 58TH STREET | Los Angeles, CA 90037 | | First Class Mail |
| Cx Advanced Solutions LLC, | 3450 N. Triumph Blvd. | Suite 102 | Lehi, UT 84043 | First Class Mail |
| CyberSource Corporation | CYBERSOURCE | PO BOX 742842 | Los Angeles, CA 90074 | First Class Mail |
| Cyclo Industries Inc | 401 Maplewood Drive | Suite 18 | Jupiter, FL 33458 | First Class Mail |
| Cyron Inc | 21029-C ITASCA ST | Chatsworth, CA 91311 | | First Class Mail |
| D & D Commodities Ltd | PO BOX 359 | 38559 US HWY 75 NW | Stephen, MN 56757 | First Class Mail |
| D&D Technologies (Usa) Inc | 7731 WOODWIND DR | Huntington Beac, CA 92647 | | First Class Mail |
| D.M. Merchandising Inc | 835 N CHURCH COURT | Elmhurst, IL 60126 | | First Class Mail |
| Dac Group | 2975 Westchester Avenue, Suite 203 | Purchase, NY 10577 | | First Class Mail |
| DA-Gac Lumber Inc | 1327 W Washington Blvd | Chicago, IL 60607 | | First Class Mail |
| Dahlstrom Display | P.O. Box 14661 | Main Post Office | St Louis, MO 63178 | First Class Mail |
| Dahlstrom Display | P.O. Box 3036 | Omaha, NE 68103-3066 | | First Class Mail |
| Daich Coatings Corporation | 304 Gage Ave N | Hamilton, On L8L 7A7 | Canada | First Class Mail |
| Daido Corporation | 617 Church Road | Elgin, IL 60123 | | First Class Mail |
| Daido Corporation | Ernie Santorelli | 219 2Nd Street North | Suite 400 | Minneapolis, MN 55401 | First Class Mail |
| Daido Corporation | PO BOX 7659 | 1031 FRED WHITE BLVD | Portland, TN 37148 | First Class Mail |
| Daisy Mfg | PO BOX 220 | 400 W STRIBLING DRIVE | Rogers, AR 72756 | First Class Mail |
| DA-Lac Lumber Inc | Sue Rhode | 11 Blaire Drive | Brampton, ON L6T2H4 | Canada | First Class Mail |
| Dalen Products Co Inc | 700 DALEN LANE | Knoxville, TN 37932 | | First Class Mail |
| Dalton Enterprises | 131 WILLOW STREET | Cheshire, CT 6410 | | First Class Mail |
| Danco Company | 23 CREEK CIRCLE | SUITE 300 | Boothwyn, PA 19061 | First Class Mail |
| Dando Chemicals | 551 E 11 MILE RD | SUITE 3B | Madison Heights, MI 48071 | First Class Mail |
| Dane Elec | 15770 LAGUNA CANYON RD | SUITE 100 | Irvine, CA 92618 | First Class Mail |
| Danish Import Inc | 7915 KENSINGTON COURT | Brighton, MI 48116 | | First Class Mail |
| Danner Manufacturing | 160 OVAL DRIVE | Islandia, NY 11749 | | First Class Mail |
| Danson Decor Inc | Workshop 2-11, 6FL, Block B | 5-7 Yuen Shun Circuit | Shatin | Hong Kong | First Class Mail |
| Dansons Inc | 14608 134Th Avenue | Edmonton, Ab T5L 4T4 | Canada | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Danze Inc | 2500 INTERNATIONALE PARKWAY | Woodridge, IL 60517 | | | | First Class Mail |
| Dap Global Inc | 2400 BOSTON ST | Baltimore, MD 21224 | | | | First Class Mail |
| Dap Global Inc. (Touch N Foam) | 2400 BOSTON ST | Baltimore, MD 21224 | | | | First Class Mail |
| Dap Inc | DAP/DERUSTO/WOODLIFE | PO BOX 277 | Dayton, OH 45401 | | | First Class Mail |
| Dare Products Inc | 860 BETTERLY ROAD | Springfield, MI 49037 | | | | First Class Mail |
| Darex LLC | 210 E HERSEY | PO BOX 730 | Ashland, OR 97520 | | | First Class Mail |
| Dart Container | 500 HOGSBACK ROAD | Mason, MI 48854 | | | | First Class Mail |
| Dart Transportation | 800 Lone Oak Road | Eagan, MN 55121 | | | | First Class Mail |
| Dart Warehouse Corporation | 1430 South Eastman Ave | Los Angeles, CA 90023 | | | | First Class Mail |
| Dartek Computer Supply Company | P.O. Box 820 | St John, N8 E2L 4C5 | Canada | | | First Class Mail |
| Dartek Computer Supply Company | 1081 Rock Road Lane | East Dundee, IL 60118 | | | | First Class Mail |
| Das Companies Inc | 724 LAWN RD | Palmyra, PA 17078 | | | | First Class Mail |
| Data Stream | 1135 Carolina Dr | W Chicago, IL 60185 | | | | First Class Mail |
| Data Weighing Systems | 669 River Dr, Ste 403 | Elmwood Park, NJ 7407 | | | | First Class Mail |
| Data Weighing Systems | P.O. Box 2409 | Newark, NJ 7114 | | | | First Class Mail |
| Databank-Zcolo LLC | 400 South Akard St. | Suite 100 | Dallas, TX 75202 | | | First Class Mail |
| Datamars Inc | 3800 N CENTRAL AVE | SUITE 850 | Phoenix, AZ 85012 | | | First Class Mail |
| Dave & Matts Chicken Stuff, LLC | 2605 HERBERTSVILLE RD | Point Pleasant, NJ 8742 | | | | First Class Mail |
| David Bigelow | 850 East Higgins | Schaumburg, IL 60173 | | | | First Class Mail |
| David's Patio Ltd. | 3001 EAST HIGHWAY 199 | Springtown, TX 76082 | | | | First Class Mail |
| Davidson's Inc | 6100 WILKINSON DRIVE | Prescott, AZ 86301 | | | | First Class Mail |
| Davies Molding Company | Ann | Bollschweil | Schwarz Waldstr 26 | West Germany,, D7801 | | First Class Mail |
| Davies Molding Company | Nick Dublinski | 425 Park Avenue | New York, NY 10022 | | | First Class Mail |
| Davies Supply Company | 4650 Boxing Drive | Rockford, IL 61109 | | | | First Class Mail |
| Davies Supply Company | 88 Finn Court | Farmingdale, NY 11735 | | | | First Class Mail |
| Davies Turner Company | 1055 Kingsland Dr | Batavia, IL 60510 | | | | First Class Mail |
| Davis Instrumentation | 13925 E 166Th Street | Cer# 2001-20 | Cerritos, CA 90902-7900 | | | First Class Mail |
| Davis Instrumentation | P.O. Box 532058 | Atlanta, GA 30353-2058 | | | | First Class Mail |
| Davis-Standard Llc | Stephanie York | 222 E Michigan St | P.O. Box 92952 | Milwaukee, WI 53202 | | First Class Mail |
| Davis-Standard Llc | Wendell O Whipple | 1 Extrusion Drive | Pawcatuck, CT 06379 | | | First Class Mail |
| Day-Timer, Inc | 5409 Northwest Highway | Crystal Lake, IL 60014 | | | | First Class Mail |
| Day-Timer, Inc | Fox Valley Shopping Center | Cary, IL 60013 | | | | First Class Mail |
| Dayton Freight Lines Inc. | 6450 Poe Ave. | Dayton, OH 45414 | | | | First Class Mail |
| Dbarro Commerce Corporation | 26106-I-45 NORTH | Spring, TX 77386 | | | | First Class Mail |
| Dbc Software Consulting, LLC | 4041 Orchard Way | Milton, GA 30004 | | | | First Class Mail |
| DC Connection Inc | 2755 W Lake St | Melrose, IL 60160 | | | | First Class Mail |
| DC Connection Inc | 800 South 31 | Crystal Lake, IL 60014 | | | | First Class Mail |
| DC May Ma-Crepe Corporation | Jim Bakle & David May | P.O. Box 90230 | Chicago, IL 60690 | | | First Class Mail |
| Ddi Customer Service Inc | 3100 Dundee Road | Building 705 | Northbrook, IL 60062 | | | First Class Mail |
| Ddi Customer Service Inc | Washington Works Plant | Dupont Road, Fluorent Bid 158 | Washington, WV 26181 | | | First Class Mail |
| Ddme Inc | 1929 CORTA BELLA | Las Vegas, NV 89134 | | | | First Class Mail |
| Ddp Specialty Electronic Materials | 1754 N WASHINGTON | SUITE 112 | Naperville, IL 60563 | | | First Class Mail |
| De Groot Inc | 5530 COLOMA NORTH ROAD | PO BOX 354 | Coloma, MI 49038 | | | First Class Mail |
| Deborah A O'Connor | 24 W 485 Eugenia Dr | Naperville, IL 60540 | | | | First Class Mail |
| Decker Mfg. Company | 1512 BLONDEAU ST, PO BOX 370 | KEOKUK, IA 52632 | | | | First Class Mail |
| Decko Bath Products | 2310 TRAFFIC ST NE | Minneapolis, MN 55413 | | | | First Class Mail |
| Deco Art | PO BOX 297 | Stanford, KY 40484 | | | | First Class Mail |
| Decobusiness Inc | 2640 W ORANGE BLOSSOM TRAIL | Apopka, FL 32712 | | | | First Class Mail |
| Decor International LLC | 5165 UPLAND CT N | Plymouth, MN 55446 | | | | First Class Mail |
| Decorative Novelty Co | 74 20TH ST | Brooklyn, NY 11232 | | | | First Class Mail |
| Decorative Panels Intl Inc | 2900 Hill Avenue | Toledo, OH 43607 | | | | First Class Mail |
| Deer Park Ironworks LLC | 43 NEW PLANT COURT | Owings Mills, MD 21117 | | | | First Class Mail |
| Defa | 15 Allstate Parkway, 6th Floor | Markham, ON L3R 5A4 | Canada | | | First Class Mail |
| Deflect-O Corporation | 7035 EAST 86TH ST | Indianapolis, IN 46250 | | | | First Class Mail |
| Deft/Ppg Architectural Fin | 1263 HAYMARKET WAY | Hudson, PA 44236 | | | | First Class Mail |
| Dejnos Inc | 5670 GREEN BAY RD | Kenosha, WI 53144 | | | | First Class Mail |
| Dekor Products Intl | 4581 WESTON RD | #141 | Weston, FL 33331 | | | First Class Mail |
| Delavan Ag Pumps Inc | 1226 Linden Ave | Suite 123 | Minneapolis, MN 55403 | | | First Class Mail |
| Delbanco Meyer Co | 166 Virginia Road | Crystal Lake, IL 60014 | | | | First Class Mail |
| Delbanco Meyer Co | 482 Pepper St | Monroe, CT 6468 | | | | First Class Mail |
| Dell Inc | W6585 COUNTY RD | Millston, WI 54643 | | | | First Class Mail |
| Delta Associates | 111 Mountain Brook Drive | Suite 204 | Canton, GA 30115 | | | First Class Mail |
| Delta Brands, Inc | 1890 PALMER AVE | Larchmont, NY 10538 | | | | First Class Mail |
| Delta Carbona LP | 16 Chapin Road | Unit 911 | Pine Brook, NJ 7058 | | | First Class Mail |
| Delta Faucet Company | 55 E 111TH ST, PO BOX 40980 | INDIANAPOLIS, IN 46280 | | | | First Class Mail |
| Delta Marketing Intl | 3 MATT AVE | Plattsburgh, NY 12901 | | | | First Class Mail |
| Delta Sports Products LLC | 30151 160TH ST | Dike, IA 50624 | | | | First Class Mail |
| Deltran USA LLC | 801 US HWY 92E | Deland, FL 32724 | | | | First Class Mail |
| Dennis East International | 17 SHAD HOLE RD | Dennisport, MA 2639 | | | | First Class Mail |
| Denoma | PO BOX 1839 | 4901 ELYSIAN FIELDS | Marshall, TX 75672 | | | First Class Mail |
| Des Jardins Engineering Inc | James Des Jardins | 60 Rudolf Terrace | Yonkers, NY 10701 | | | First Class Mail |
| Des Jardins Engineering Inc | P.O. Box 1100 | Melrose Park, IL 60160-1100 | | | | First Class Mail |
| Des Plaines Office Equipment | 36805 Treasury Center | Chicago, IL 60694 | | | | First Class Mail |
| Des Plaines Office Equipment | Jeb Johnson | 810 North Mill Street | Mchenry, IL 60050 | | | First Class Mail |
| Descartes Datamyne | 120 Randall Drive | Canada | Waterloo, N/A N2V1C6 | | | First Class Mail |
| Design House | 5205 W DONGES BAY RD | Mequon, WI 53092 | | | | First Class Mail |
| Design Mark | 2914 N Talman | Chicago, IL 60618 | | | | First Class Mail |
| Design Mark | 86 North Williams Street | Crystal Lake, IL 60014 | | | | First Class Mail |
| Design Mark | Martha | 9234 W Belmont | Franklin Park, IL 60131 | | | First Class Mail |
| Design Mark | Martha/Ray | 2405 N Avenida Sorgo | Tucson, AZ 85749 | | | First Class Mail |
| Design Molding | 3761 E. COLORADO BLVD. | PASADENA, CA 91107 | | | | First Class Mail |
| Determine | 200 Lake Drive East | Suite 200 | Cherry Hill, NJ 08002 | | | First Class Mail |
| Deweld Enterprises | 5432 S 103RD E AVE | Tulsa, OK 74146 | | | | First Class Mail |
| Devroomen Garden Products | PO BOX 189 | 14867 W RUSSELL RD | Russell, IL 60075 | | | First Class Mail |
| Dewar Nurseries, Inc. | 625 W Keene Rd | Apopka, FL 32703 | | | | First Class Mail |
| Dewitt Company | 905 SOUTH KINGSHIGHWAY | Sikeston, MO 63801 | | | | First Class Mail |
| Dewitt Company Inc | 905 S KINGSHIGHWAY | Sikeston, MO 63801 | | | | First Class Mail |
| Dfp Safety Corporation | 20711 Holt Ave. | #1525 | Lakeville, MN 55044 | | | First Class Mail |
| Diagraph Corporation | Richard Ellsworth | 401 North Salem | Arlington Hts, IL 60005 | | | First Class Mail |
| Diagraph Corporation | Sue Rodger | 135 West 50Th Street | New York, NY 10020 | | | First Class Mail |
| Dial Corporation | DIAL CORPORATION/UNITED STAT | ONE PARKWAY NORTH BLVD | Deerfield, IL 60015 | | | First Class Mail |
| Dial Industries Inc | 362-B NOAKES ST | Los Angeles, CA 90023 | | | | First Class Mail |
| Dial Mfg Inc | 630 N. 47th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| Diamabrush | 32470 INDUSTRIAL DRIVE | Madison Heights, MI 48071 | | | | First Class Mail |
| Diamatic Management Services | 5220 GAINES ST | San Diego, CA 92110 | | | | First Class Mail |
| Diamond Communications/Rae | Gail Thomas/Gina | Imperial Building | Po Bx 61563 | Phoenix, AZ 85082-1563 | | First Class Mail |
| Diamond Communications/Rae | Gayle Thomas | 48 N Ayer Street | Harvard, IL 60033 | | | First Class Mail |
| Diamond Farrier Co | PO BOX 1346 | 361 HAVEN HILL RD | Shelbyville, KY 40066 | | | First Class Mail |
| Diamond King Smoker Inc | 12645 DODD COURT | Rosemount, MN 55068 | | | | First Class Mail |
| Diamond Pet Foods | PO BOX 156 | 103 N OLIVE | Meta, MO 65058 | | | First Class Mail |
| Diamond Products | 333 PROSPECT ST | Elyria, OH 44035 | | | | First Class Mail |
| Diamond Visions Inc | 401 W MARQUETTE AVE | Milwaukee, WI 53154 | | | | First Class Mail |
| Dig Corporation | 1210 ACTIVITY DRIVE | Vista, CA 92081 | | | | First Class Mail |
| Diggers Product Development Co | PO BOX 1551 | 3510 N MAIN ST | Soquel, CA 95073 | | | First Class Mail |
| Digicert, Inc | 2801 N. Thanksgiving Way | Suite 500 | Lehi, UT 84043 | | | First Class Mail |
| Dikor Div Of Ponder | Jack | 509-511 N Pinellas Ave | P.O. Box Drawer 1307 | Tarpon Springs, FL 34688-1307 | | First Class Mail |
| Dillion Transportation LLC | 974 Tennessee Waltz Parkway | Ashland City, TN 37015 | | | | First Class Mail |
| Dillon Group | 1200 MENDELSSOHN AVE NORTH | SUITE 104 | Golden Valley, MN 55427 | | | First Class Mail |
| Dimeo Schneider & Associates | 500 W Madison Suite 1700 | Chicago, IL 60661 | | | | First Class Mail |
| Dimex LLC | 69 Wesley St | South Hackensack, NJ 07606 | | | | First Class Mail |
| Dimplex North America, Ltd. | 1367 Industrial Rd | Cambridge, On N3H 4W3 | Canada | | | First Class Mail |
| Dippin' Dots LLC | 5101 Charter Oak Dr | Paducah, KY 42001 | | | | First Class Mail |
| Direct Shippers Association | 19211 164Th Avenue Ne | Woodinville, WA 98072 | | | | First Class Mail |
| Dirt Killer Pressure Washers | 11403 CRONRIDGE DR | Owings Mills, MD 21117 | | | | First Class Mail |
| Display Advantage Inc | 1336 SCRIBNER AVE NW | Grand Rapids, MI 49504 | | | | First Class Mail |
| Disston Company | 11690 SW 24TH ST | Davie, FL 33325 | | | | First Class Mail |
| Ditch Witch | PO BOX 66 | Perry, OK 73077 | | | | First Class Mail |
| Diteq Corp | 1250 NW MAIN STREET | Lee'S Summit, MO 64086 | | | | First Class Mail |
| Diversitech Corporation | 3039 PREMIERE PARKWAY | SUITE 600 | Duluth, GA 30097 | | | First Class Mail |
| Dixihn Integration Inc | 2800 W. Higgins Rd | Suite 240 | Hoffman Estates, IL 60169 | | | First Class Mail |
| Dixie Diamond Mfg. | 5242 Royal Woods Parkway Suite 100 | Tucker, GA 30084 | | | | First Class Mail |
| Dixon Ticonderoga Company | 2525 N Casaloma Dr | Appleton, WI 54913 | | | | First Class Mail |
| Dixondale Farms LLC | PO BOX 129 | 1702 N 1ST | Carrizo Springs, TX 78834 | | | First Class Mail |
| Djf | 175 WEST H ST | Halsey, OR 97348 | | | | First Class Mail |
| Dk Medical Technologies, Inc. | 5440 Red Bird Center Drive | Dallas, TX 75237 | | | | First Class Mail |
| D'Marie Inc | 16758 WEST PARK CIRCLE DRIVE | Chagrin Falls, OH 44023 | | | | First Class Mail |
| Dmc Products Inc | PO BOX 248 | 430 WALNUT ST | Columbia, PA 17512 | | | First Class Mail |
| Dmd Products LLC | 9973 FM 521 RD | Rosharon, TX 77583 | | | | First Class Mail |
| Dobi & Associates Inc | 2835 CAMINO DEL RIO SOUTH | SUITE 200 | San Diego, CA 92108 | | | First Class Mail |
| Docuprint Forms & Signs Inc | 63 DOUGLAS | #301 | Elgin, IL 60120 | | | First Class Mail |
| DocuSign | 221 Main St | Ste 1000 | San Francisco, CA 94105 | | | First Class Mail |
| Dog Is Good | 10531 HUMBOLT ST | Los Alamitos, CA 90720 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dog Speak | PO BOX 15310 | 600 WINDMILL WAY #4 | Wilmington, NC 28408 | | First Class Mail |
| Dojiggy | 9450 SW Gemini Dr. | # 73730 | Beaverton, OR 97008-7105 | | First Class Mail |
| Dolle Shelving LLC | 5017 BOONE AVE N | SUITE 200 | Minneapolis, MN 55428 | | First Class Mail |
| Dolly Pal & Co | 7253 S CHASE WAY | Littleton, CO 80128 | | | First Class Mail |
| Dome Companies, The | 10 NEW ENGLAND WAY | Warwick, RI 2886 | | | First Class Mail |
| Donald A. Walsh (Gond Train) | 145 TENNYSON ST | PO BOX 195 | Potosi, WI 53820 | | First Class Mail |
| Door Systems | Darrell Miller | 15150 Kishwaukee Valley Road | Woodstock, IL 60098 | | First Class Mail |
| Dorcy International | 2700 PORT ROAD | Columbus, OH 43217 | | | First Class Mail |
| Dorel Home Furnishings | 2525 STATE STREET | Columbus, IN 47201 | | | First Class Mail |
| Dorfman Pacific Co Inc | 2615 BOEING WAY | Stockton, CA 95206 | | | First Class Mail |
| Dosko | 20195 S Diamond Lake Rd #100 | Rogers, MN 55374 | | | First Class Mail |
| Dotchi LLC Dba Crescent Garden | 6807 Biscayne Blvd | Miami, FL 33138 | | | First Class Mail |
| Double Hh Mfg | PO BOX 176 | 207 WESTVIEW DR | Rock Valley, IA 51247 | | First Class Mail |
| Dow Chemical | 499 Park Ave | New York, NY 10065 | | | First Class Mail |
| Down To Earth Distributors Inc | 3030 JUDKINS RD | Eugene, OR 97403 | | | First Class Mail |
| Dpi Inc | 900 N 23RD STREET | St. Louis, MO 63106 | | | First Class Mail |
| Dr Earth Inc | 6389 BYRNES RD | Vacaville, CA 95687 | | | First Class Mail |
| Dr. Bronner'S | 1335 PARK CENTER DR | Vista, CA 92081 | | | First Class Mail |
| Drainbo | 1274 DUPONT CT | Manteca, CA 95337 | | | First Class Mail |
| Dramm Company | PO Box 1960 | Manitowoc, WI 54221 | | | First Class Mail |
| Dramm Corporation | PO BOX 1960 | 2000 N 18TH ST | Manitowoc, WI 54221 | | First Class Mail |
| Draper Knitting Company | 135 West 50Th Street | New York, NY 10020 | | | First Class Mail |
| Draper Knitting Company | Bob Vassey | 43-02 38Th Street | Long Island Cit, NY 11101 | | First Class Mail |
| Draper Knitting Company | Doug Volen & Bob Vasey | P.O. Box #664 | Oak Lawn, IL 60454 | | First Class Mail |
| Draper Knitting Company | P.O. Box 1035 | Westmont, IL 60559 | | | First Class Mail |
| Drapery Hardware LLC | 116 EXMORE RD | Mooresville, NC 28117 | | | First Class Mail |
| Dream With Colors Inc | 3635 E SOUTHERN AVE | Phoenix, AZ 85066 | | | First Class Mail |
| Drift Hero LLC | 164 E Center Street | North Salt Lake, UT 84054 | | | First Class Mail |
| Drillforce Qianjun USA LLC | 717 BREA CANYON RD | SUITE 4 | Walnut, CA 91789 | | First Class Mail |
| Droll Yankees Inc | 55 LATHROP RD EXT | Plainfield, CT 6374 | | | First Class Mail |
| Dronco America | 19900 Vermont Ave A | Torrance, CA 90502 | | | First Class Mail |
| Drop In The Bucket Inc | 840 Parkview Street | Jonesboro, AR 72401 | | | First Class Mail |
| Dropbox, Inc. | 1800 Owens Street | San Francisco, CA 94158 | | | First Class Mail |
| Drouin Distribution Ltd | 22419 Fisher Rd | Watertown, NY 13601 | | | First Class Mail |
| Dsi Security Services | 3100 Lorna Road, Suite 200 | Birmingham, AL 35216 | | | First Class Mail |
| Du Pont | 8412 Autumn Drive | Woodridge, IL 60517 | | | First Class Mail |
| Du Pont | Chris Cooling | 1000 Industrial Drive South | Erwin, TN 37650 | | First Class Mail |
| Duke Cannon Supply Company | 123 N 3RD STREET | SUITE 104 | Minneapolis, MN 55401 | | First Class Mail |
| Duke Company | PO BOX 555 | 814 E BRAME AVE | West Point, MS 39773 | | First Class Mail |
| Dumond Chemicals | 253 S Bailey Rd | Downingtown, PA 19335 | | | First Class Mail |
| Duncan Enterprises | 5673 E SHIELDS | Fresno, CA 93727 | | | First Class Mail |
| Dundee Lumber Company | 201 E Brink St | P.O. Box 70 | Harvard, IL 60033 | | First Class Mail |
| Dundee Lumber Company | 470 Milford Street | Cary, IL 60013 | | | First Class Mail |
| Dunecraft | PO BOX 808 | Chagrin Falls, OH 44022 | | | First Class Mail |
| Dupont Company | 426 South Clinton | 2Nd Floor | Chicago, IL 60607-3813 | | First Class Mail |
| Durable Office Products | 2475 S WOLF RD | Des Plaines, IL 60018 | | | First Class Mail |
| Duracell Distributing Nc | 14 Research Dr | Bethel, CT 6801 | | | First Class Mail |
| Duraflame Cowboy Inc | 2894 MONTE DIABLO AVE | Stockton, CA 95203 | | | First Class Mail |
| Duravent | 902 ALDRIDGE RD | Vacaville, CA 95688 | | | First Class Mail |
| Durham Donald Co | 2728 6th Ave | Des Moines, IA 50313 | | | First Class Mail |
| Durham Mfg Co | 201 MAIN ST | PO BOX 230 | Durham, CT 6422 | | First Class Mail |
| Durrie Sales | 10512 UNITED PKWY | Schiller Park, IL 60176 | | | First Class Mail |
| Dutchman Tree Farm | 9689 W WALKER RD | Manton, MI 49663 | | | First Class Mail |
| Dutro Company | 675 N 600 W | SUITE 2 | Logan, UT 84321 | | First Class Mail |
| Dutton-Lainson Co | 451 W 2ND ST | Hastings, NE 68901 | | | First Class Mail |
| Duval LLC | 159-29 JAMAICA AVE | Jamaica, NY 11432 | | | First Class Mail |
| Dymo Corporation | 44 Commerce Rd | Stamford, CT 6902 | | | First Class Mail |
| Dynagraf Inc | Cliff Townsend & Mary | P.O. Box 6267 | Broadview, IL 60153 | | First Class Mail |
| Dynagraf Inc | Nancy | 1245 Virginia Street | Elizabeth, NJ 7208 | | First Class Mail |
| Dynamic Solutions Worldwide | 12247 W FAIRVIEW AVE | Milwaukee, WI 53226 | | | First Class Mail |
| Dynapac North America LLC | 342 Patricia Lane | Suite 104 | Fort Mill, SC 29708 | | First Class Mail |
| Dyno Seasonal Solutions | 1571 WEST COPANS RD | Pompano Beach, FL 33064 | | | First Class Mail |
| Dynomighty Design | 18 BRIDGE ST | UNIT 4G | Brooklyn, NY 11201 | | First Class Mail |
| Dyson Corporation | 600 W CHICAGO AVE | SUITE 275 | Chicago, IL 60654 | | First Class Mail |
| E Fillatie | 11321 WHITE ROCK RD | Rancho Cordova, CA 95742 | | | First Class Mail |
| E I Dupont De Nemours & Co | Chris Cooling | P.O. Box 93025 | Chicago, IL 60673 | | First Class Mail |
| E P Minerals LLC | 9785 GATEWAY DRIVE | SUITE 1000 | Reno, NV 89510 | | First Class Mail |
| E.L. Mustee | 5431 W 164TH STREET | Cleveland, OH 44143 | | | First Class Mail |
| Eab Tool Co USA Inc | 584 Ebury Place | Delta, Bc V3M 6M8 | Canada | | First Class Mail |
| Eagle Belting | 401 E Illinois St | Suite 500 | Chicago, IL 60611 | | First Class Mail |
| Eagle Belting | P.O. Box 790 | Janesville, WI 53546 | | | First Class Mail |
| Eagle Eye Marketing Group Inc | 119-660 Eglinton Ave E Suite 412 | Toronto, On M4G 2K2 | Canada | | First Class Mail |
| Eagle Knives Inc | 124 West Avenue | Tallmadge, OH 44278 | | | First Class Mail |
| Eagle Knives Inc | P.O. Box 71735 | Chicago, IL 60694-1735 | | | First Class Mail |
| Eagle Mfg Co | 2400 CHARLES ST | Wellsburg, WV 26070 | | | First Class Mail |
| Earl Hanson | 29 Hanover Road | Florham Park, NJ 7932 | | | First Class Mail |
| Earl Hanson | 500 Crossen Aavenue | Elk Grove Villa, IL 60007 | | | First Class Mail |
| Earl Mich Company | Janet Clark | 5404 Wayne Rd | PO BOX 1025 | Battle Creek, MI 49016 | First Class Mail |
| Earth Friendly Products | 111 S ROHLWING RD | Addison, IL 60101 | | | First Class Mail |
| Earth Kind Inc | 2910 EAST BROADWAY | WAREHOUSE #19 | Bismarck, ND 58501 | | First Class Mail |
| Earthbox Inc | C/O NOVELTY MFG | 1330 LOOP RD | Lancaster, PA 17601 | | First Class Mail |
| Earthly Way Inc, The | 3680 SW 74TH AVE | Ocala, FL 33474 | | | First Class Mail |
| Earthstone International | 1197 PARKWAY DRIVE | Santa Fe, NM 87507 | | | First Class Mail |
| Earthtronics Inc | 800 E ELLIS RD | #574 | Norton Shores, MI 49441 | | First Class Mail |
| Earthway Products Inc | PO BOX 547 | 1009 MAPLE ST | Bristol, IN 46507 | | First Class Mail |
| Earthworm Soil Factory | 2552 CLARK RD | Butte Valley, CA 95965 | | | First Class Mail |
| East Penn Manufacturing | 10 Water Street | Enfield, CT 06082-4899 | | | First Class Mail |
| East Penn Mfg | 4612 West Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| East Penn Mfg | 800-834 W Jefferson St. | Corydon, IA 50060 | | | First Class Mail |
| Easter Unlimited | 80 VOICE ROAD | Carle Place, NY 11514 | | | First Class Mail |
| Eastern Bag | 200 RESEARCH DRIVE | Milford, CT 6460 | | | First Class Mail |
| Eastern Shore Nursery Of Va. | PO BOX 400 | Melfa, VA 23410 | | | First Class Mail |
| Eastman Industries | 70 INGERSOLL DRIVE | Portland, ME 4103 | | | First Class Mail |
| Eastron Baseball/Softball | 7855 HASKELL AVE #200 | Van Nuys, CA 91406 | | | First Class Mail |
| Easy Gardener Inc | 3302 FRANKIN AVE | Waco, TX 76710 | | | First Class Mail |
| Easy Heat Inc | 2 CONNECTICUT SOUTH DR | East Granby, CT 6026 | | | First Class Mail |
| Easy Heat Wood Pellets Inc | 15 SPRAGUE RD | South Charleston, OH 45368 | | | First Class Mail |
| Easy Treezy LLC | 1167A NW 159TH DR | Miami Gardens, FL 33169 | | | First Class Mail |
| EasyAsk | 19 Crosby Dr. | Suite 310 | Bedford, MA 01730 | | First Class Mail |
| Eaton Brothers Corp | 3530 LAKEVIEW RD | Hamburg, NY 14075 | | | First Class Mail |
| Eaton Corporation | 210 WINDY POINT DRIVE | Glendale Hghts, IL 60135 | | | First Class Mail |
| Eaton J T | 165 HANSEN CT -STE 10 | Wood Dale, IL 60191 | | | First Class Mail |
| Eazypower | 4006 W BELDEN AVENUE | Chicago, IL 60639 | | | First Class Mail |
| Eazypower Corp | 4006 W BELDN AVE | Chicago, IL 60639 | | | First Class Mail |
| Eberhard Klemens | 10400 W. Higgins Rd | Rosemont, IL 60018 | | | First Class Mail |
| Ebsco Signs & Designs | 10 Estes Street | Ipswich, MA 01938 | | | First Class Mail |
| Ec Grow Inc | 4970 KANE ROAD | Eau Claire, WI 54703 | | | First Class Mail |
| Echo Global Logistics Inc. | 600 West Chicago Avenue | Suite 725 | Chicago, IL 60654 | | First Class Mail |
| Echo Valley | PO BOX 2741 | Ann Arbor, MI 48106 | | | First Class Mail |
| Eci Software Solutions, Inc. | 4400 Alliance Gateway Freeway, Suite 154 | Fort Worth, TX 76177 | | | First Class Mail |
| Eclectic Products Inc | 101 DIXIE MAE DR | Pineville, LA 71360 | | | First Class Mail |
| E-Cloth Inc | PO BOX 812 | Greenland, NH 3840 | | | First Class Mail |
| E-Cloth/Tadgreen Inc | PO Box 812 | Greenland, NH 03840 | | | First Class Mail |
| ECM Industries LLC | N85 W12545 WESTBROOK CROSSING | Menomonee Falls, WI 53051 | | | First Class Mail |
| Ecoclean Solutions Inc | 570 OAK ST | Copiague, NY 11726 | | | First Class Mail |
| Ecoclear Products Inc | 5581 BROADCAST | SUITE 10A | Sarasota, FL 34240 | | First Class Mail |
| Ecologel Solutions LLC | 4060 SE 45TH CT | Ocala, FL 34480 | | | First Class Mail |
| Ecological Concepts Inc | 420 JERICHO TURNPIKE | SUITE 110 | Jericho, NY 11753 | | First Class Mail |
| Ecological Laboratories | 4 WATERFORD RD | Island Park, NY 11558 | | | First Class Mail |
| Econo Corp, Inc | 515 Cross Roads Parkway | Bolingbrook, IL 60440 | | | First Class Mail |
| Econo Corp, Inc | 5801 West Bender Court | Milwaukee, WI 53218 | | | First Class Mail |
| Economy Bushing Company | Kathy | 6348 S Central | Chicago, IL 60638 | | First Class Mail |
| Economy Bushing Company | P.O. Box 809209 | Chicago, IL 60681-9209 | | | First Class Mail |
| Ecoscraps Inc | 489 W PARKLAND DR | Sandy, UT 84070 | | | First Class Mail |
| Ecosmart Technologies | 20 MANSELL COURT E | SUITE 375 | Roswell, GA 30076 | | First Class Mail |
| Ecotrend Corporation | 24922 ANZA DRIVE | UNIT A | Santa Clarita, CA 91355 | | First Class Mail |
| Ecowater Systems LLC | 1890 WOODLANE DRIVE | Woodbury, MN 55125 | | | First Class Mail |
| Edgeaq, LLC | 6 Cadillac Drive | Suite 405 | Brentwood, TN 37027 | | First Class Mail |
| Edgewater Industries | 18570 TRIMBLE COURT | Spring Lake, MI 49456 | | | First Class Mail |
| Edgewell Personal Care LLC | 120 N COMMERCIAL ST | PO BOX 537 | Neenah, WI 54957 | | First Class Mail |
| Edic | 1753 BLAKE AVENUE | Los Angeles, CA 90031 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Edmar Corp Dba Bissell Commercial | 100 ARMSTRONG ROAD | SUITE 101 | Plymouth, MA 2360 | | First Class Mail |
| Edsal Mfg Co Inc | 1555 W 44th Street | Chicago, IL 60609 | | | First Class Mail |
| Edward Hines Lumber | (Axi) Div Of Henkel Corp | 5325 South 9Th Avenue | Lagrange, IL 60525-3602 | | First Class Mail |
| Edward Hines Lumber | 4051 South Iowa Ave | Milwaukee, WI 53207 | | | First Class Mail |
| Edward Hines Lumber Co | 691 Country Club Drive | Bennisnville, IL 60106 | | | First Class Mail |
| Edward Hines Lumber Co | Dave | 8001 South Route 31 | Crystal Lake, IL 60014 | | First Class Mail |
| Edward Jackson Engineering Ltd | Rachel Jackson | Unit 22, Wymondham Business Pk | Chestnut Drive | Wymondham, Norfolk NR189SB | United Kingdom | First Class Mail |
| Edward Jackson Engineering Ltd | Robert Coleman | Unit 22, Wymondham Business Pk | Chestnut Drive | Wymondham, Norfolk NR189SB | United Kingdom | First Class Mail |
| Eflexcabinet | 3300 N. Ashton Blvd | Suite 400 | Lehi, UT 84043 | | First Class Mail |
| Egs Hinge LLC | 5933 BELLAIRE BLVD | SUITE 119 | Houston, TX 77081 | | First Class Mail |
| Eh Mechanical Services | 1370 Benbrooke Ln | Acworth, GA 30101 | | | First Class Mail |
| EICC | 8850 Double Diamond Parkway | Reno, NV 89511 | | | First Class Mail |
| EICC | P.O. Box 607 | Aurora, IL 60507 | | | First Class Mail |
| Einflatables | 12405 TELEGRAPH RD | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Eklind Tool Co | 11040 KING STREET | Franklin Park, IL 60131 | | | First Class Mail |
| Ekos, Inc. | 1410 Commonwealth drive | Suite 101B | Wilmington, NC 28403 | | First Class Mail |
| Elanco Us Inc | 12707 SHAWNEE MISSION PKWY | Shawnee, KS 66201 | | | First Class Mail |
| Electric Eel Mfg Co | 501 W LEFFEL LANE | Springfield, OH 45501 | | | First Class Mail |
| Electro Finishers, Inc | 500 Crossen Avenue | Elk Grove Ville, IL 60007 | | | First Class Mail |
| Electro Finishers, Inc | P.O. Box 607 | Aurora, IL 60507 | | | First Class Mail |
| Electrolux Homecare Products | 10200 DAVID TAYLOR DR | Charlotte, NC 28262 | | | First Class Mail |
| Elegant Garden Design | PO BOX 815 | Battle Ground, WA 98604 | | | First Class Mail |
| Elementis- (Hardman) | Monifa | 91 Brentwood Drive | Bramalea, ON L6T1R1 | Canada | First Class Mail |
| Elementor Ltd | Tuval st. 40 | Ramat Gan, 5126112 | Israel | | First Class Mail |
| Elgin Organization, Inc | 10 Strawberry Street | Philadelphia, PA 19106 | | | First Class Mail |
| Elgin Organization, Inc | 538 Herbert Road | Mchenry, IL 60050 | | | First Class Mail |
| Elet USA Inc | 3361 STAFFORD ST | Pittsburgh, PA 15204 | | | First Class Mail |
| Elizabeth Keith Designs | 108 WOODWINDS INDUSTRIAL CT | #D | Cary, NC 27511 | | First Class Mail |
| Elk Grove Industrial | Kevin | 6120 Northwest Highway | Crystal Lake Commons Shp Ctr | Crystal Lake, IL 60014 | First Class Mail |
| Elkay Sales Inc - Sinks | 2222 CAMDEN COURT | Oak Brook, IL 60523 | | | First Class Mail |
| Ellas Bubbles LLC | 2101 S CARPENTER ST | Chicago, IL 60608 | | | First Class Mail |
| Ellens Prestige Catering | 50 Data Stream Plaza | Greenville, SC 29605 | | | First Class Mail |
| Ellery Holdings LLC | 295 5TH AVE | SUITE 1212 | New York, NY 10016 | | First Class Mail |
| Elliott Auto Supply Co Inc | 1380 Corporate Center | Eagan, MN 55121 | | | First Class Mail |
| Elmer's Product Inc | ONE EASTON OVAL | Columbus, OH 43219 | | | First Class Mail |
| Elmer'S Products | ONE EASTON OVAL | COLUMBUS, OH 43219 | | | First Class Mail |
| Elsner Engineering Works Inc | Adam Klunk | 475 Fame Ave | Hanover, PA 17331 | | First Class Mail |
| Elsner Engineering Works Inc | Julie | 475 Fame Ave | Hanover, PA 17331 | | First Class Mail |
| Elysa USA LLC | 2927 E MAIN ST | Eagle Pass, TX 78852 | | | First Class Mail |
| Email On Acid, LLC | 112 E Pecan Street | Suite 1135 | San Antonio, TX 78205 | | First Class Mail |
| Emailgistics Corp. | 39 Lakeshore Rd. | Suite 300 | Mississauga, ON L5G 1C9 | Canada | First Class Mail |
| Embassy Suites Denver Downtown | 1420 Stout Street | Denver, CO 80202 | | | First Class Mail |
| Emc2 Inc | 1597 Pioneer Road | Huntingdon Vall, PA 19006 | | | First Class Mail |
| Emc2 Inc | 2211 Auburn Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Emc2 Inc | 3369 Momentum Place | Chicago, IL 60689-5533 | | | First Class Mail |
| Emc2 Inc | 750 Hammond Drive | Building 12, Suite 200 | Atlanta, GA 30328 | | First Class Mail |
| Emc2 Inc | 950 Albrect Drive | Lake Bluff, IL 60044 | | | First Class Mail |
| Emed Co, Inc | 980 Pauly Drive | Elk Grove, IL 60007 | | | First Class Mail |
| Emerald Forest/J&R Foliage | 25201 SW 189TH AVE | Homestead, FL 33031 | | | First Class Mail |
| Emergent Safety Supply Llc | 1015 Kingsland Dr | Batavia, IL 60510 | | | First Class Mail |
| Emergent Safety Supply Llc | 1800 Morris St | Fond Du Lac, WI 54935 | | | First Class Mail |
| Emergent Safety Supply Llc | 640 Wheat Lane | Woodale, IL 60191 | | | First Class Mail |
| Emerging Technologies Dba Engage Software | 11939 Manchester Rd | PMB 120 | St. Louis, MO 63131 | | First Class Mail |
| Emerson - White Rodgers | 9797 Reavis Road | St. Louis, MO 63123 | | | First Class Mail |
| Emerson Healthcare | 407 EAST LANCASTER AVE | Wayne, PA 19087 | | | First Class Mail |
| Emery Enterprises | 679 W Winthrop Ave | Addison, IL 60101-4491 | | | First Class Mail |
| Emi Yoshi Inc | 1200 JERSEY AVE | North Brunswick, NJ 8902 | | | First Class Mail |
| Empire Blended Products Inc | 250 HICKORY LANE | Bayville, NJ 8721 | | | First Class Mail |
| Empire Candle Co LLC | 3100 Fairfax Trafficway | Kansas City, KS 66115 | | | First Class Mail |
| Empire Electrical Supply Corp | 1327 7Th Street | Rockford, IL 61104 | | | First Class Mail |
| Empire Electrical Supply Corp | 1501 S Lively Blvd | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Empire Electrical Supply Corp | 370 Technology Drive | P.O. Box 3019 | Malvern, PA 19355 | | First Class Mail |
| Employee Health Consultants | 5851 Crossroads Commerce Prkwy | Grand Rapids, MI 49509 | | | First Class Mail |
| Employee Health Consultants | P.O. Box 8277 | Glen Ridge, NJ 7028 | | | First Class Mail |
| Employer Solutions Staffing Group LLC | 100 Admiral Drive | Unit 8 | Harvard, IL 60033 | | First Class Mail |
| Employment Group Inc. | EMPLOYMENT GROUP INC | 4651 W DICKMAN ROAD | Battle Creek, MI 49037 | | First Class Mail |
| Empyra.Com, Inc. | 7510 Market St. | Suite 8 | Boardman, OH 44512 | | First Class Mail |
| Emsco Group | PO BOX 151 | Girard, PA 16417 | | | First Class Mail |
| Emson Div. Of E. Mishon | 230 5TH AVE | SUITE 500 | New York, NY 10001 | | First Class Mail |
| Encap LLC | 320 N BROADWAY | SUITE 340 | Greenbay, WI 54303 | | First Class Mail |
| En-Chro Plating | Mr Angelo | 2420 Harrison Ave | Rockford, IL 61108 | | First Class Mail |
| Enco Mfg. Co | 231 S Frontage Rd | Suite 1 | Burr Ridge, IL 60521 | | First Class Mail |
| Enco Mfg. Co | 3 Kendrick Road | Wareham Industrial Park | Wareham, MA 2571 | | First Class Mail |
| Encore Plastics Corp | PO Box 3208 | Huntington Beach, CA 92605 | | | First Class Mail |
| Endless Fun LLC | 6401 W 106th Street | Suite 101 | Bloomington, MN 55431 | | First Class Mail |
| Endot Industries | 60 GREEN POND RD | Rockaway, NJ 7866 | | | First Class Mail |
| Energizer | 533 MARYVILLE UNIVERSITY DR | St Louis, MO 63141 | | | First Class Mail |
| Energizer Battery Company | 533 MARYVILLE UNIVERSITY DR | St. Louis, MO 63141 | | | First Class Mail |
| Energy Curve Technology, LLC | 204 S Main St | Archie, MO 64725 | | | First Class Mail |
| Enesco Divisions | 500 Park Blvd | Ste 1300 | Itasca, IL 60143 | | First Class Mail |
| Enfocus Bv | Raymonde de Larochelaan 13 | Gent, 9051 | Belgium | | First Class Mail |
| Engie Resources | 1360 Post Oak Blvd. | Suite 400 | Houston, TX 77056 | | First Class Mail |
| Engineered Products Co | 5401 SMETANA DRIVE | Minnetonka, MN 55343 | | | First Class Mail |
| England's Stove | PO BOX 206 | 589 S FIVE FORKS RD | Monroe, VA 24574 | | First Class Mail |
| Englewood Electric Supply | 101 W Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| Englewood Electric Supply | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Englewood Marketing Group Inc | 33 E BROADWAY | SUITE 280 | Columbia, MO 65203 | | First Class Mail |
| Enroot Products LLC | PO BOX 456 | New City, NY 10956 | | | First Class Mail |
| Enterprise Group/Domtar Paper Co | 350 S ROHLWING RD | Addison, IL 60101 | | | First Class Mail |
| Entertainment Publications LLC | 135 W 50th St | New York, NY 10020 | | | First Class Mail |
| Entex | 3015 N Main Street | Oshkosh, WI 54901 | | | First Class Mail |
| Entex | Dennis Dobes | Joseph T Ryerson & Son, Inc | P.O. Box 98977 | Chicago, IL 60693 | First Class Mail |
| Entre | Joe Anselmo | 12345 West Janesville Road | Hales Corners, WI 53130 | | First Class Mail |
| Entrust Corporation | Two Lincoln Centre | 5420 LBJ FREEWAY | Dallas, TX 75240 | | First Class Mail |
| Envato Elements Pty Ltd | PO Box 16122 | Collins Street West | Melbourne, Victoria 8007 | Australia | First Class Mail |
| Enviro Log Home Products | PO BOX 190 | 151 GLENN BASS ROAD | Fitzgerald, GA 31750 | | First Class Mail |
| Enviro Protection Ind Co Inc | 1743 RT 11 | Kirkwood, NY 13795 | | | First Class Mail |
| Envirocare Corporation | 10 UPTON DRIVE | #8 | Wilmington, MA 1887 | | First Class Mail |
| Envirocolor | 2310 PENDLEY RD | Cumming, GA 30041 | | | First Class Mail |
| Envirocon Technologies Inc | 3601 S CONGRESS AVE | SUITE D100 | Austin, TX 78704 | | First Class Mail |
| Envirohold | 8286 Western Way Cir | Jacksonville, FL 32256 | | | First Class Mail |
| Environmental Products Company | 14-16 Reo Crescent | Campbellfield | Victoria, 3061 | Australia | First Class Mail |
| Environmental Products Company | 110 Gordon | Elk Grove Villa, IL 60007 | | | First Class Mail |
| Environmental Solutions Intl | 1261 NORTH RADDANT ROAD | Batavia, IL 60510 | | | First Class Mail |
| Environmental Technology | 1458 S 15TH ST | Galesburg, MI 49053 | | | First Class Mail |
| Enviro-Safe Laboratories | 1579 Barber Road | Sarasota, WA | | | First Class Mail |
| Enviroscent Inc | 5607 GLENRIDGE DRIVE | SUITE 100 | Atlanta, GA 30342 | | First Class Mail |
| Eo Products | 90 WINDWARD WAY | San Rafael, CA 94901 | | | First Class Mail |
| Epa Enterprises Inc | 229 EVERGREEN HOLLOW RD | Effort, PA 18330 | | | First Class Mail |
| Epare LLC. | 177 NE 1ST AVE | Miami, FL 33132 | | | First Class Mail |
| Epes Logistics Services, Inc | 538 N Regional Road | Suite A | Greensboro, NC 27409 | | First Class Mail |
| Epi Printers Inc | D/B/A Epi Marketing Services | P.O. Box 51 | Mchenry, IL 60050 | | First Class Mail |
| Epi Printers Inc | Stephanie Engle | 5404 Wayne Rd | Battle Creek, MI 49037 | | First Class Mail |
| Epic Resins | Bill Heussner | P.O. Box 75485 | Chicago, IL 60675 | | First Class Mail |
| Epic Resins | Chuck | Joseph Lieberman & Sons, Inc | P.O. Box 2428 | Philadelphia, PA 19148 | First Class Mail |
| Epicor Software Corporation | 4120 DUBLIN BLVD | SUITE 300 | Dublin, CA 94568 | | First Class Mail |
| Epiroc North America | 3700 E 68TH AVE | Commerce City, CO 80022 | | | First Class Mail |
| ePlus Technology, Inc. | 13595 Dulles Technology Drive | Herndon, VA 20171 | | | First Class Mail |
| Epoca Inc | 931 Clint Moore Rd | Boca Raton, FL 33487 | | | First Class Mail |
| Epoch Design LLC | 17617 NE 65TH ST | SUITE 2 | Redmond, WA 98052 | | First Class Mail |
| Equifax Workforce Solutions | 11432 Lackland Road | St. Louis, MO 63146 | | | First Class Mail |
| Equinox 2 Inc | 4 CARRIAGE LANE | SUITE 208 | Charleston, SC 29407 | | First Class Mail |
| Equipment Depot | 1812 Brittmoore Rd Ste 200 | Houston, TX 77032 | | | First Class Mail |
| Era Group | 2500 Guenette St | Saint-Laurent, Qc H4R 2H2 | Canada | | First Class Mail |
| Erg Staffing Service, LLC | 243 Main Street | Dickson City, PA 18519 | | | First Class Mail |
| Ergieshovel LLC | 99 SPRINGFIELD RD | Westfield, MA 1085 | | | First Class Mail |
| Erico Products Inc. | 34600 SOLON ROAD | Cleveland, OH 44139 | | | First Class Mail |
| Esbenshades Greenhouses Inc | 546A E 28TH DIV HWY | Lititz, PA 17543 | | | First Class Mail |
| Escalade Sports | 817 MAXWELL AVENUE | Evansville, IN 47711 | | | First Class Mail |
| Escapo LLC | 941 MONROE JERSEY RD | Monroe, GA 30655 | | | First Class Mail |
| Eshraghi Nurseries Inc | 26985 SW FARMINGTON RD | Hillsboro, OR 97123 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Espoma Company | 6 ESPOMA ROAD | Millville, NJ 8332 | | | First Class Mail |
| Essay Group LLC | 777 TERRACE AVE | SUITE 313 | Hasbrouck Heights, NJ 7604 | | First Class Mail |
| Esschert Design USA LLC | 318 APPLES CHURCH RD | Twinsburg, OH 21788 | | | First Class Mail |
| Essco | 1933 HIGHLAND RD | Twinsburg, OH 44087 | | | First Class Mail |
| Essendant | 1525 KUEBEL ST | New Orleans, LA 70123 | | | First Class Mail |
| Essential Brand Inc | 2 Park Ave | Ste 1801 | New York, NY 10016 | | First Class Mail |
| Essex Silver Line Corp | 1118 LAKEVIEW AVENUE | PO BOX 40 | Dracut, MA 1826 | | First Class Mail |
| Essick Air Products | 5800 MURRAY STREET | Little Rock, AR 72209 | | | First Class Mail |
| Estes Cox Corporation | 1295 H ST | Penrose, CO 81240 | | | First Class Mail |
| Estes Worldwide | 2311 E Touhy Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| Estwing Mfg Co | 2647 EIGHTH ST | Rockford, IL 61109 | | | First Class Mail |
| Ethical Products Inc | 27 FEDERAL PLAZA | Bloomfield, NJ 7003 | | | First Class Mail |
| Eti Solid State Lighting Inc | 720 CORPORATE WOODS PARKWAY | Vernon Hills, IL 60061 | | | First Class Mail |
| Eton Corporation | 1015 CORPORATION WAY | Palo Alto, CA 94303 | | | First Class Mail |
| Ettore Products Company | 2100 NORTH LOOP ROAD | Alameda, CA 94502 | | | First Class Mail |
| Euroamerican Propagators | EuroAmerican Propagators | 32149 Aquaduct Rd | Bonsall, CA 92003 | | First Class Mail |
| European Home Designs LLC | 148 MADISON AVE | 8TH FLOOR | New York, NY 10016 | | First Class Mail |
| European Soaps LLC | 920 N 137TH ST | Seattle, WA 98133 | | | First Class Mail |
| Evakare, LLC | 50 LAKEVIEW PARKWAY | SUITE 108 | Vernon Hills, IL 60061 | | First Class Mail |
| Everbloom Growers Inc | 20450 SW 248TH ST | Homestead, FL 33031 | | | First Class Mail |
| Everbrite LLC | 4949 S 110TH ST | Greenfield, WI 53228 | | | First Class Mail |
| Evercor Facility Management | 902 Wyoming Ave | Wyoming, PA 18644 | | | First Class Mail |
| Eveready Battery Co | 533 Maryville University Drive | St. Louis, MO 63141 | | | First Class Mail |
| Everest National Insurance Company | 477 MARTINSVILLE ROAD PO BOX 830 | LIBERTY CORNER, NJ 07938-0830 | | | First Class Mail |
| Everest Toys | 1430 Cormorant Rd | Ancaster, On L9G 4V5 | Canada | | First Class Mail |
| Everflow Industrial Supply | 16F., No 401 Sec 1 | Chung Shan Road Section 1 | Chang Hua City | | First Class Mail |
| Evergreen Line | One Evertrust Plaza | Jersey City, NJ 07302 | | | First Class Mail |
| Evergreen Research & Marketing LLC | PO BOX 231002 | Encinitas, CA 92023 | | | First Class Mail |
| Evolution Salt Co | 4422 SUPPLY COURT | Austin, TX 78744 | | | First Class Mail |
| Evolve Composites Inc | 6958 AVIATION BLVD | SUITE C | Glen Burnie, MD 21061 | | First Class Mail |
| Evolved Industries | 3849 PLAZA TOWER DR | Baton Rouge, LA 70816 | | | First Class Mail |
| Evolved Ingenuity | 602 FOUNTAIN PARKWAY | Grand Prairie, TX 75050 | | | First Class Mail |
| Evoorganic | 1032 E NEW CIRCLE | Lexington, KY 40505 | | | First Class Mail |
| Evriholder Products, Inc. | 1530 S LEWIS STREET | Anaheim, CA 92805 | | | First Class Mail |
| Ex-Cell Home Fashions | 1133 BROADWAY | 8TH FLOOR | New York, NY 10018 | | First Class Mail |
| Excellence Janitorial Services | 210 Division St | Kingston, PA 18704 | | | First Class Mail |
| Exclaim, Inc. | 220 N Smith Street | Suite 204 | Palatine, IL 60067 | | First Class Mail |
| Exclusively Expo | 1225 NAPERVILLE DR | Romeoville, IL 60446 | | | First Class Mail |
| Exhart | 20364 PLUMMER ST | Chatsworth, CA 91311 | | | First Class Mail |
| Exotac Inc | 2730 FAITH INDUSTRIAL DR | SUITE 200 | Buford, GA 30518 | | First Class Mail |
| Exotic Pebbles & Aggregates Inc | 2045 CORTE DEL NOGAL | Carlsbad, CA 92011 | | | First Class Mail |
| Expeditors International Of Washington, Inc. | 1015 Third Ave | 12th Floor | Seattle, WA 98104 | | First Class Mail |
| Experian Marketing Solutions, Inc. | 200 Exchange Street | Providence, RI 02903 | | | First Class Mail |
| Experis Manpower Group | 525 West Monroe Street | Suite 1500 | Chicago, IL 60661 | | First Class Mail |
| Express Employment Professionals | 580 East Terra Cotta Avenue | Crystal Lake, IL 60014 | | | First Class Mail |
| Express Scripts Inc | 1 Express Way | St. Louis, MO 63121 | | | First Class Mail |
| Expressive Design Group Inc | 69 GARFIELD ST | Holyoke, MA 1040 | | | First Class Mail |
| Extensis | 6975 SW Sandburg Street | Suite 200 | Tigard, OR 97223 | | First Class Mail |
| Exxel Outdoors LLC | 6235 LOOKOUT ROAD | SUITE G | Boulder, CO 80301 | | First Class Mail |
| Eye Candy Inflatables Inc. | 430 Northfinch Dr | North York, On M3n 1Y4 | Canada | | First Class Mail |
| Eye Level Corporation | 1 TREFOIL DRIVE | Trumbull, CT 6611 | | | First Class Mail |
| Ez Finishes Inc | 1750 Highland Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Ez Foil/Reynolds | 1500 SOUTH WOLF ROAD | Wheeling, IL 60090 | | | First Class Mail |
| E-Z Go Textron | 1451 MARVIN GRIFFIN RD | Augusta, GA 30906 | | | First Class Mail |
| Ez Paintr | John Bauer Fax | 356 First Court | Crystal Lake, IL 60014 | | First Class Mail |
| Ez Street Company | 13611 S DIXIE HWY | SUITE 430 | Miami, FL 33176 | | First Class Mail |
| E-Z Trench Mfg. Co. Inc. | 2315 HIGHWAY 701 SOUTH | Loris, SC 29569 | | | First Class Mail |
| Ez-Ad Tv | 19040 Soledad Canyon Rd., Suite #230 | Santa Clarita, CA 91387 | | | First Class Mail |
| Ez-Shim, Inc. | PO BOX 4820 | Santa Barbara, CA 93140 | | | First Class Mail |
| Ezsmart Gutter Cleaner LLC | 1929 S 61ST AVE | Omaha, NE 68106 | | | First Class Mail |
| F M Browns Sons Inc | PO BOX 2116 | 205 WOODROW AVE | Sinking Spring, PA 19608 | | First Class Mail |
| F&M Tool & Plastics Inc | 163 PIONEER DRIVE | Leominster, MA 1453 | | | First Class Mail |
| F3 Brands LLC | 2400 N W INDUSTRIAL PARKWAY | Miami, OK 74354 | | | First Class Mail |
| Fair American Insurance And Reinsurance Company | One Liberty Plaza, 165 Broadway | New York, NY 10006 | | | First Class Mail |
| Fairchild Industries Inc | 475 CAPITAL DRIVE | Lake Zurich, IL 60047 | | | First Class Mail |
| Fairmont Sign Company | 3750 E OLTER DR | Detroit, MI 48234 | | | First Class Mail |
| Faith Technologies | 319 Yard Drive | Verona, WI 53593 | | | First Class Mail |
| Family Farm | 1391 Cinema Way | Benton Harbor, MI 49022 | | | First Class Mail |
| Famous Lubricants, Inc | 61 Kuller Road | Clifton, NJ 7015 | | | First Class Mail |
| Famous Lubricants, Inc | P.O. Box 1217 | Des Plaines, IL 60017 | | | First Class Mail |
| Far North International | 2405 W Haven Avenue | New Lenox, IL 60451 | | | First Class Mail |
| Farm Innovators | P O BOX 546 | Plymouth, IN 46563 | | | First Class Mail |
| Farmers Market Foods LLC | 1420 Ensell Rd. | Lake Zurich, IL 60047 | | | First Class Mail |
| Fastenal | 2001 Theurer Blvd. | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | 171 Erick St, Unit 1 | Crystal Lake, IL 60014 | | | First Class Mail |
| Fastenal Company | 2001 Treurer Blvd | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | P.O. Box 1368 | Janesville, WI 53547-1368 | | | First Class Mail |
| Fasteners For Retail | 248 Wyandanch Ave | W Babylon, NY 11704 | | | First Class Mail |
| Fasteners For Retail | 461 North Milwaukee | Chicago, IL 60610 | | | First Class Mail |
| Fastran | P.O. Box 00465 | Milwaukeem, WI 53259-0465 | | | First Class Mail |
| FastSpring | 801 Garden Street Suite 201 | Santa Barbara, CA 93101 | | | First Class Mail |
| Faucet Queens Inc | 650 FOREST EDGE DRIVE | Vernon Hills, IL 60061 | | | First Class Mail |
| Faultless/Bon-Ami Co | 1025 WEST 8TH ST | Kansas City, MO 64101 | | | First Class Mail |
| Fbg Bottling Group LLC | PO BOX 9841 | 1523 ALUM CREEK DR | Columbus, OH 43209 | | First Class Mail |
| Federal Bryant | 117 West Main Street | Cary, IL 60013 | | | First Class Mail |
| Federal Bryant | 6402 Rockton Road | Roscoe, IL 61073 | | | First Class Mail |
| Federal Express | 1780 Hughes Landing Blvd | The Woodlands, TX 77380 | | | First Class Mail |
| Federal-Mogul/Champ/Wagner | 3168 RIVERPORT TECH CENTER DRI | Maryland Heights, MO 63043 | | | First Class Mail |
| Federal Process Corp | 4520 RICHMOND RD | Cleveland, OH 44128 | | | First Class Mail |
| Federal Recycling Corsicana Equipment Rental Agreement 2024 | 7935 Clayton Road | Memphis, TN 38117 | | | First Class Mail |
| FedEx Corporation | 942 SOUTH SHADY GROVE ROAD | Memphis, TN 38120 | | | First Class Mail |
| Feedonomics | 21011 Warner Center Lane, Suite A | Woodland Hills, CA 91367 | | | First Class Mail |
| Fein Power Tools | 1030 Alcon St. | Pittsburgh, PA 15220 | | | First Class Mail |
| Fein Power Tools Inc | 1000 OMEGA DRIVE | SUITE 1180 | Pittsburgh, PA 15205 | | First Class Mail |
| Feit Electric | 4901 GREGG ROAD | Pico Rivera, CA 90660 | | | First Class Mail |
| Fellowes Mfg | FELLOWES MFG/UNITED STATIONE | ONE PARKWAY NORTH BLVD | Deerfield, IL 60015 | | First Class Mail |
| Female Factor Corporation | 980 N. Michigan Ave | Suite 1400 | Chicago, IL 60611 | | First Class Mail |
| Fencemaster | 10427 ELECTRIC AVE | Knoxville, TN 37932 | | | First Class Mail |
| Fenix Manufacturing | 2001 9TH ST | Fulton, IL 61252 | | | First Class Mail |
| Fernco Inc | 300 S DAYTON | Davison, MI 48423 | | | First Class Mail |
| Ferrara Candy Company | ONE TOWER LANE | SUITE 2700 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Ferry Morse Seed | PO BOX 488 | Fulton, KY 42041 | | | First Class Mail |
| Fessler Nursery Company | 12666 MONITOR MCKEE ROAD NE | Woodburn, OR 97071 | | | First Class Mail |
| Festool USA LLC | 400 N ENTERPRISE BLVD | Lebanon, IN 46052 | | | First Class Mail |
| Fiber By Products Corp | 70721 US HWY 131 | White Pigeon, MI 49099 | | | First Class Mail |
| Fiberdust LLC | 34 LAZY VALLEY RD | Glastonbury, CT 6033 | | | First Class Mail |
| Fidelity Management Trust Company | 45 Summer Street | Boston, MA 02210 | | | First Class Mail |
| Fidelity Paper & Supply Corp. | 901 Murray Road | East Hanover, NJ 07936 | | | First Class Mail |
| Fiebing Company Inc | PO BOX 694 | Milwaukee, WI 53201 | | | First Class Mail |
| Fielco Industries | 299 W Old Higgins Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Fielco Industries | Colleen Levine | P.O. Box 802578 | Chicago, IL 60680 | | First Class Mail |
| Field Controls | 2630 AIRPORT RD | Kinston, NC 28504 | | | First Class Mail |
| Fieldsheer Apparel Technologies | 2910 NORMAN STRASSE RD | SUITE 104 | San Marcos, CA 92069 | | First Class Mail |
| Fiesta Gas Grills | 1 Fiesta Dr | Dickson, TN 37055-7716 | | | First Class Mail |
| Fifth Third Bank | 6111 N. River Road | Rosemont, IL 60018 | | | First Class Mail |
| Fill-Rite Company | 8825 AVIATION DRIVE | Fort Wayne, IN 46809 | | | First Class Mail |
| Finally Light Bulb Company | 56 Roland St Ste 300 | Boston, Massachusetts, 02129 | | | First Class Mail |
| Finley Products | 1018 New Holland Ave | Lancaster, PA 17601 | | | First Class Mail |
| Fiore Stone | 19930 JOLDRA AVE | Corona, CA 92881 | | | First Class Mail |
| Fire & Safety Equip Of Rkfd | 1250 West Washington St | West Chicago, IL 60185 | | | First Class Mail |
| Fire & Safety Equip Of Rkfd | Dave | 2680 United Lane | Elk Grove, IL 60007 | | First Class Mail |
| Fire Liters Inc | N4405 SCANTLETON RD | Black River Fal, WI 54615 | | | First Class Mail |
| Fire Protection Services LLC | 2030 Powers Ferry Road | Atlanta, GA 30339 | | | First Class Mail |
| Firecreek Jerky | 807 State Highway 16 | JERSEYVILLE, Illinois 6205 | | | First Class Mail |
| Firedisc Cookers | 16840 BARKER SPRINGS | SUITE C300 | Houston, TX 77084 | | First Class Mail |
| Fireman'S Fund Insurance Company | 777 San Marin Drive, Suite 2160 | Novato, CA 94945 | | | First Class Mail |
| Firemon, LLC | 8400 West 110th Street, Suite 500 | Overland Park, KS 66210 | | | First Class Mail |
| Firman Power Equipment | 3644 W Ludlow Dr | Peoria, AZ 85381 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Firmly Planted | 28301 CAMBRIDGE LANE | Pepper Pike, OH 44124 | | | | First Class Mail |
| First Aid Only | 11101 N E 37TH ST | Vancouver, WA 98682 | | | | First Class Mail |
| First Alert Brk | 3901 Liberty Street | Aurora, Illinois 60504 | | | | First Class Mail |
| First American | 211 High Point Drive | Victor, NY 14564 | | | | First Class Mail |
| First Digital Telecom (Veracity) | 357 South 670 West | Lindon, UT 84042 | | | | First Class Mail |
| First Financial Corporate Leasing, LLC | 711 Kimberly Ave | Placentia, CA 92870 | | | | First Class Mail |
| First Gear Inc | PO BOX 52 | Peosta, IA 52068 | | | | First Class Mail |
| First Impressions Lithographic | Co, Inc | Dept 20-8018 | P.O. Box 5996 | Carol Stream, IL 60197-5998 | | First Class Mail |
| First Impressions Lithographic | George Malenchek | 6738 Route 83 | Darien, IL 60559 | | | First Class Mail |
| Fisher Farms | 9650 SW HARDEBECK RD | Gaston, OR 97119 | | | | First Class Mail |
| Fisher Printing | 8640 South Oketo Avenue | Bridgeview, IL 60455 | | | | First Class Mail |
| Fiskars Brands Inc | 14200 SW 72nd Ave | Portland, OR 97224 | | | | First Class Mail |
| Fit & Fresh Inc | 295 Promenade St | Providence, RI 02908 | | | | First Class Mail |
| Fitt USA Inc | 3526 N CALIFORNIA AVE | Peoria, IL 61603 | | | | First Class Mail |
| Fitzgerald | 1350 Vista Way | Red Bluff, CA 96080 | | | | First Class Mail |
| Fitzgerald | Larry | 1050 North Lindbergh Blvd | C/O Convention Dept Dr82 | St Louis, MO 63132 | | First Class Mail |
| Fitzgerald Equipment Company | Brent Jensen | P.O. Box 365 | Jaffrey, NH 3452 | | | First Class Mail |
| Fitzgerald Equipment Company | Pat Seitz | P.O. Box 88281 | Milwaukee, WI 53288-8281 | | | First Class Mail |
| FL Smithe Machine Co Inc | 4650 Boeing Drive | Rockford, IL 61109 | | | | First Class Mail |
| FL Smithe Machine Co Inc | Janet Rogers | 299 W Old Higgins Rd | Des Plaines, IL 60018 | | | First Class Mail |
| Flagro USA Inc | 12949 EAGLE CREEK PARKWAY | Savage, MN 55378 | | | | First Class Mail |
| Flagship Packaged Products LLC | 723 S STATE ST | Clarks Summit, PA 18411 | | | | First Class Mail |
| Flair-It Central | 1126 KENT ST | Elkhart, IN 46514 | | | | First Class Mail |
| Flame Engineering Inc | WEST HIGHWAY 4 | PO BOX 577 | Lacrosse, KS 67548 | | | First Class Mail |
| Flash Furniture | 166 ETOWAH INDUSTRIAL COURT | Canton, GA 30114 | | | | First Class Mail |
| Flashpoint Candle | 112 LONGVIEW ST | Lavergne, TN 37086 | | | | First Class Mail |
| Fletcher-Terry Company | 91 CLARK DRIVE | East Berlin, CT 6023 | | | | First Class Mail |
| Flexible Storage Group | 2350 WHITMAN ROAD | SUITE C | Concord, CA 94518 | | | First Class Mail |
| Flexon Industries | Box 8000 Dept 845 | Buffalo, NY 14267 | | | | First Class Mail |
| Flextone Game Calls | PO BOX 1048 | Broussard, LA 70518 | | | | First Class Mail |
| Flex-Tools/Chevron | 1203 EAST WARRENVILLE RD | Naperville, IL 60563 | | | | First Class Mail |
| Flint & Walling/Star Water | 95 N OAK ST | Kendallville, IN 46755 | | | | First Class Mail |
| Flip Flop Flower Pot | 484 NORTHLAND BLVD | Cincinnati, OH 45240 | | | | First Class Mail |
| Flir Commercial Systems | FLIR COMMERCIAL SYSTEMS | 9 TOWNSEND WEST | Nashua, NH 3063 | | | First Class Mail |
| Flitz International | 821 MPHR AVENUE | Waterford, WI 53185 | | | | First Class Mail |
| Flock Free Bird Control, LLC | 650 Cross Street | Unit 67 | Lakewood, NJ 8701 | | | First Class Mail |
| Flodyne/Hydradyne | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | | | First Class Mail |
| Flodyne/Hydradyne | 325 S Lombard Road | Addison, IL 60010 | | | | First Class Mail |
| Flolo Corp | 122 York Street | Dalton, GA 30721-8699 | | | | First Class Mail |
| Flolo Corp | 12500 E Slauson Ave Bld H-1 | Santa Fe Spring, CA 90670 | | | | First Class Mail |
| Flolo Corp | 165 Front Street | Chicopee, MA 1013 | | | | First Class Mail |
| Flolo Corp | P.O. Box 1000 | Dept 5 | Memphis, TN 38148 | | | First Class Mail |
| Florico Foliage | PO BOX 990 | 888 E KEENE RD | Apopka, FL 32703 | | | First Class Mail |
| Florida Natural Resources | 16 East Piper Lane | Prospect Height, IL 60070 | | | | First Class Mail |
| Florida Natural Resources | Mike Giallourakis | P.O. Box 2409 | Newark, NJ 7114 | | | First Class Mail |
| Flow Products | 960 Industrial Drive | Unit #4 | Elmhurst, IL 60126 | | | First Class Mail |
| Flow Products | P.O. Box 829173 | Philadelpia, PA 19182-9173 | | | | First Class Mail |
| Flowtron Outdoor Prod | 2 MAIN ST | Melrose, MA 2176 | | | | First Class Mail |
| Fluffy Layers LLC | 11200 SCAGGSVILLE RD | SUITE 11 | Laurel, MD 20723 | | | First Class Mail |
| Fluid Management Inc | 1023 WHEELING ROAD | Wheeling, IL 60090 | | | | First Class Mail |
| Fluid Power | Barry | 68 West Main Street | Oyster Bay, NY 11771 | | | First Class Mail |
| Fluid Power | P.O. Box 1050 | Greer, SC 29652 | | | | First Class Mail |
| Fluid Power Co, Inc | 22 Harbor Park Drive | Port Washington, NY 11050 | | | | First Class Mail |
| Fluid Power Co, Inc | 4838 Colt Road | Rockford, IL 61109 | | | | First Class Mail |
| Fluid Tek Inc - The Tipler Co | 19201 Cranwood Park | Wareensville, OH 44129 | | | | First Class Mail |
| Fluid Tek Inc-The Tipler Co | 704 4Th Street | P.O. Box 875 | Beloit, WI 53512-0875 | | | First Class Mail |
| Fluidline | 482 Pepper St | Monroe, CT 6468 | | | | First Class Mail |
| Fluidline | P.O. Box 405490 | Atlanta, GA 30384-5490 | | | | First Class Mail |
| Fluidmaster Inc | 30800 RANCHO VIEJO RD | Sanjuancapistra, CA 92675 | | | | First Class Mail |
| Fluoresco Lighting & Signs | Fluoresco Services LLC | 4048 E Superior Avenue | Phoenix, AZ 85040 | | | First Class Mail |
| Fluoresco Services, LLC | 5505 S Nogales Highway | Tucson, AZ 85706 | | | | First Class Mail |
| FMC | 200 W Kensinger Dr | Cranberry Twp, PA 16066 | | | | First Class Mail |
| FMC | 401 N Franklin SE | Chicago, IL 60610 | | | | First Class Mail |
| Fmc Corporation | Ed Kargol | P.O. Box 1035 | Westmont, IL 60559 | | | First Class Mail |
| Fna Group | 7152 99TH ST | Pleasant Prairie, WI 53158 | | | | First Class Mail |
| Foampro | 1245 Virginia Street | Elizabeth, NJ 7208 | | | | First Class Mail |
| Foampro | George Isaac | P.O. Box 625732 | Cincinnati, OH 45262 | | | First Class Mail |
| Foemtec International Co LLC | 720 VENTURE DRIVE | Waco, TX 76712 | | | | First Class Mail |
| Fogo Charcoal | 610 W 18TH ST | Hialeah, FL 33010 | | | | First Class Mail |
| Folexport Inc | PO BOX 789 | 10870 SW TUALATIN SHERWOOD RD | Tualatin, OR 97062 | | | First Class Mail |
| Fonegear LLC | 2139 AUSTIN AVENUE | Rochester Hills, MI 48309 | | | | First Class Mail |
| For Life Products LLC | 3501 Algonquin Rd | Suite 570 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Forest Energy Corporation | 1001 N 40TH ST | Show Low, AZ 85901 | | | | First Class Mail |
| Fore-Way Express | Unit 22, Wymondham Business Pk | Chestnut Drive | Wymondham, Norfolk NR185SB | United Kingdom | | First Class Mail |
| Formost Fuji Corporation | 19211 144Th Avenue Ne | Woodenville, WA 98072 | | | | First Class Mail |
| Formost Fuji Corporation | 285 E Helen Rd | Palatine, IL 60067-6954 | | | | First Class Mail |
| Formost Fuji Corporation | Dennis Gunnell | 19211 144Th Avenue Ne | Woodenville, WA 98072 | | | First Class Mail |
| Forney Industries Inc | 2057 VERMONT DRIVE | Fort Collins, CO 80525 | | | | First Class Mail |
| Forrester Research, Inc. | 60 Acorn Park Drive | Cambridge, MA 02140 | | | | First Class Mail |
| Fort Foundry LLC | 287 Lake Vista Way | Athens, GA 30607 | | | | First Class Mail |
| Fortessa Tableware Solutions | 20412 BASHAN DR | Ashburn, VA 20147 | | | | First Class Mail |
| Fortitude Systems | 5440 North Cumberland Ave. | Chicago, IL 60656 | | | | First Class Mail |
| Fortune Prod Inc | 2203 Downing Lane | Leander, TX 78641 | | | | First Class Mail |
| Forum Novelties Inc | 1770 WALT WHITMAN RD | Melville, NY 11747 | | | | First Class Mail |
| Forward Thinking Inc | 268 E 27Th St | North Vancouver, BC V7N 1B6 | Canada | | | First Class Mail |
| Foshan Baklijan Technology Co | No 7, Chuangxin Rd | Leping Industrial Park | Foshan, Guangdong 528137 | China | | First Class Mail |
| Foss Mfg. Company LLC | 11 Merrill Industrial Dr # A1 | Hampton, NH 03842 | | | | First Class Mail |
| Fotel, Inc | Dave | 42 Southbridge Street | Auburn, PA 01501-1447 | | | First Class Mail |
| Fotel, Inc | Laura | Five Penn Plaza | Thomas Register Of Amer Mfg | New York, NY 10001 | | First Class Mail |
| Foto Electric Supply Co | 1 REWE ST | Brooklyn, NY 11211 | | | | First Class Mail |
| Fountainhead/Burgess Prod | 23 GARDEN STREET | New York M68, NY 13417 | | | | First Class Mail |
| Four J's Development | 1625 The Alameda | Suite 302 | San Jose, CA 95126 | | | First Class Mail |
| Four Seasons Flowers | 46-20 Francis Lewis Blvd | Flushing, NY 11358 | | | | First Class Mail |
| Four Star Sales, LLC | 1015 INDIAN TRAIL RD | Carleton, MI 48117 | | | | First Class Mail |
| Four Winds Growers | 887 CASSERLY RD | Watsonville, CA 95076 | | | | First Class Mail |
| Fourth Gear Solutions LLC | 3549 Russett Lane | Port Orange, FL 32129 | | | | First Class Mail |
| Fourth Shift Corp | 5250 Mcdermott Drive | Berkeley, IL 60163 | | | | First Class Mail |
| Fourth Shift Corp. | 7900 International Dr | Minneapolis,, MN 55425 | | | | First Class Mail |
| Fourth Shift International | 1101 De Clark St | Beaver Dam, WI 53916 | | | | First Class Mail |
| Fourth Shift International | Ms Sam Scheridan | P.O. Box 2415 | Clifton, NJ 7015 | | | First Class Mail |
| Fox Chapel Publishing | 1970 BROAD ST | East Petersburg, PA 17520 | | | | First Class Mail |
| Fox Run Craftsman | 1907 STOUT DR | Ivyland, PA 18974 | | | | First Class Mail |
| Fox Valley Steel And Wire | PO BOX 130 | 111 NORTH DOUGLAS ST | Hortonville, WI 54944 | | | First Class Mail |
| Fpc Corporation | 355 HOLLOW HILL DRIVE | Wauconda, IL 60084 | | | | First Class Mail |
| Fpe Automation Inc | Barry | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Vlg, IL 60007 | | First Class Mail |
| Fpe Automation Inc | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Fpm Heat Treating | 11475 Lakefield Drive | Duluth, GA 30136 | | | | First Class Mail |
| Fpm Heat Treating | 1905 Betson Court | Odenten, MD 21113 | | | | First Class Mail |
| Fram Group | 15020 N HAYDEN RD | #202-7 | Scottsdale, AZ 85260 | | | First Class Mail |
| Francis Metal Works LLC | 8769 JEFFERSON HWY | Osseo, MN 55369 | | | | First Class Mail |
| Frankel | 2662 Brecksville Rd | Richfield, OH 44286-9772 | | | | First Class Mail |
| Frankel | P.O. Box 1217 | Des Plaines, IL 60017 | | | | First Class Mail |
| Franklin International | 2020 BRUCK STREET | Columbus, OH 43207 | | | | First Class Mail |
| Franklin Mfg | P.O. Box 998 | Russellville, AL 35653 | | | | First Class Mail |
| Franklin Sports Industry | 17 CAMPANELLI | Stoughton, MA 2072 | | | | First Class Mail |
| Frantz Wholesale Nursery LLC | 12161 DELAWARE RD | Hickman, CA 95323 | | | | First Class Mail |
| Fravity Innovations LLC | PO BOX 12846 | Lexington, KY 40583 | | | | First Class Mail |
| Frazee Paint & Wallcovering | 6625 MIRAMAR ROAD | San Diego, CA 92121 | | | | First Class Mail |
| Fred Prior Seminars | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | | | First Class Mail |
| Fred Pryor Seminars | 500 North Avenue | Garwood, NJ 7027 | | | | First Class Mail |
| Fred Sheppard | 207 Berg Street | Algonquin, IL 60102 | | | | First Class Mail |
| Fred Sheppard | P.O. Box 609 | Libby, MT 59923 | | | | First Class Mail |
| Fredman Bag | NiAtcom Systems | 93 Berkshire Drive Unit B | Crystal Lake, IL 60014-2809 | | | First Class Mail |
| Fredman Bag | 3000 West 51 Street | Chicago, IL 60632-2198 | | | | First Class Mail |
| Fredman Bag | 5801 W Bender Cl | Milwaukee, WI 53218 | | | | First Class Mail |
| Fredman Bag | Tim Fredman Jr/ | P.O. Box 27001 | Lehigh Valley, PA 18002-7001 | | | First Class Mail |
| Fredman Bag | Tom Demet | 5801 W Bender Cl | Milwaukee, WI 53218 | | | First Class Mail |
| Freedom Specialty (Nationwide) | One Nationwide Boulevard, 1-14-301 | Columbus, OH 43215 | | | | First Class Mail |
| Free-Free Usa | 1890 CARLOS AVE | Ontario, CA 91761 | | | | First Class Mail |
| Freemus, Inc. | 4023 Kennett Pike | Wilmington, DE 19807 | | | | First Class Mail |
| Freeport Journal Standard | PO Nox 330 | 2100 South York Road | Oak Brook, IL 60521 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fresh Wave/Omi Industries | 220 N SMITH ST | Palatine, IL 60067 | | | First Class Mail |
| Freud | PO BOX 7187 | 218 FELD AVE | High Point, NC 27264 | | First Class Mail |
| Freudenberg Filtration Tech | 12007 Smith Dr | Huntley, IL 60142 | | | First Class Mail |
| Fried Bros. | 467 NO 7TH ST | Philadelphia, PA 19123 | | | First Class Mail |
| Frita Inc | NO. 69, LONGJIANG ROAD | ZHONGSHAN DIST | TAIPEI CITY 10489 | TAIWAN | First Class Mail |
| Frost Cutlery Company | 6861 MOUNTAIN VIEW ROAD | Ooltewah, TN 37363 | | | First Class Mail |
| Ftd LLC | 3113 WOODCREEK DR | Downers Grove, IL 60515 | | | First Class Mail |
| Fu Hsing Americas Inc | 1424 BUFORD BUSINESS BLVD | SUITE 100 | Buford, GA 30518 | | First Class Mail |
| Fuchs Lubricants Co | Connie Cruz | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | First Class Mail |
| Fuchs Lubricants Co | Jason Murphy | P.O. Box 71735 | Chicago, IL 60694-1735 | | First Class Mail |
| Fulcrum Products Inc | 1600 14TH ST | SUITE 200 | West Linn, OR 97068 | | First Class Mail |
| Full Circle Home LLC | 131 West 35th Street, 8th Floor | New York, New York 10001 | | | First Class Mail |
| Full Spektrem LLC | 21925 HARPER AVE | Saint Clair Shores, MI 48080 | | | First Class Mail |
| Fullcircle26 Inc. | 123 S HWY RTE 12 | Fox Lake, IL 60020 | | | First Class Mail |
| Fulton Corporation | 308 8TH AVENUE | Fulton, IL 61252 | | | First Class Mail |
| Funk A-1 & Company | 1471 TIMBER DR | Elgin, IL 60123 | | | First Class Mail |
| Fusion92 | 840 W Ontario St | Chicago, IL 60654 | | | First Class Mail |
| Fv Kings Cleaning Services | 379 Amherst Street | Nashua, NH 03063 | | | First Class Mail |
| G & P Products Inc | 7926 STATE RD | Philadelphia, PA 19136 | | | First Class Mail |
| G E Lighting | 4521 HIGHWAY PARKWAY | Glen Allen, VA 23060 | | | First Class Mail |
| G E Lighting/Batteries | PO BOX 4714 | Glen Allen, VA 23060 | | | First Class Mail |
| G T Water Products | 5239 N COMMERCE AVE | Moorpark, CA 93021 | | | First Class Mail |
| G&I X Harvey LLC | c/o Kane Management Group LLC | 210 Commerce Way, Suite 300 | Portsmouth New Hampshire 03801 | | First Class Mail |
| Gage Grinding | 1835 S Nordic Rd | Mt Prospect, IL 60056 | | | First Class Mail |
| Gage Grinding | 4934 N 29Th Street | Milwaukee, WI 53209 | | | First Class Mail |
| Galaxy Travel | 2415 Gardener Rd | Broadview, IL 60153 | | | First Class Mail |
| Galaxy Travel | Ginny Penry | P.O. Box 2409 | Newark, NJ 7114 | | First Class Mail |
| Gale Product Group LLC | 8902 E VIA LINDA | SUITE 110-79 | Scottsdale, AZ 85281 | | First Class Mail |
| Gallagher North America | PO BOX 681409 | 5005 NW 41ST ST | Riverside, MO 64150 | | First Class Mail |
| Gamemaster Athletic | 9770 INTER OCEAN DR | UNIT B | West Chester, OH 45246 | | First Class Mail |
| Games To Go | 507 W COTTAGE AVE | Hendricks, MN 56136 | | | First Class Mail |
| Gamma Photo Lab | Hillside Office | Protection Agency | P.O. Box 19276 | Springfield, IL 62794 | First Class Mail |
| Gamma Photo Lab | 430 Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| Garant | 375 Ch St Francois Quest | St. Francois, Qc G0R 3A0 | Canada | | First Class Mail |
| Gardaworld Security Services | 1699 South Hanley Rd Suite 350 | St. Louis, MO 63144 | | | First Class Mail |
| Garden Center Solutions | 349 RAMBLING WAY | Springfield, PA 19064 | | | First Class Mail |
| Garden Meadow Inc | 124 RESEARCH DRIVE | BUILDING G & H | Milford, CT 6460 | | First Class Mail |
| Garden State Bulb LLC | 2720 INDUSTRIAL WAY | Vineland, NJ 8360 | | | First Class Mail |
| Garden State Growers | 99 LOCUST GROVE ROAD | Pittstown, NJ 8867 | | | First Class Mail |
| Garden Weasel | 75 Seaview Dr | Secaucus, NJ 07094 | | | First Class Mail |
| Gardeners Hollow Leg, The | 706 HILLDALE AVE | Berkeley, CA 94708 | | | First Class Mail |
| Gardex | 4324-36 FLYER AVE | St. Louis, MO 63116 | | | First Class Mail |
| Gardner Bender Inc | 16250 W Woods Edge Rd | New Berlin, WI 53151 | | | First Class Mail |
| Gardner, Inc. | 12740 KENAN DRIVE | BLDG 100, SUITE 4 | Jacksonville, FL 32258 | | First Class Mail |
| Gardner-Gibson | 28180 SHERWOOD DRIVE | Westlake, OH 44145 | | | First Class Mail |
| Garick Corporation | 13600 BROADWAY AVE | Cleveland, OH 44125 | | | First Class Mail |
| Gartner Inc. | 56 Top Gallant Road | Stamford, CT 06904 | | | First Class Mail |
| Gary Pittsford | 9820 Westpoint Drive | Indianapolis, IN 46256 | | | First Class Mail |
| Gast Manufacturing Corporation | 2901 Shermer Road | Northbrook, IL 60062 | | | First Class Mail |
| Gast Manufacturing Corporation | 755 Edgewood Avenue | Wooddale, IL 601911254 | | | First Class Mail |
| Gast Mfg, Corp | 888 Industrial Drive | Elmhurst, IL 60126 | | | First Class Mail |
| Gast Mfg, Corp | P.O. Box 908 | Corinth, MS 38835 | | | First Class Mail |
| Gateway Corporation | 311 Barrington Avenue | East Dundee, IL 60118 | | | First Class Mail |
| Gateway Corporation | P.O. Box 80 | Warren, MI 48090 | | | First Class Mail |
| Gateway Corporation | Ronald Brauner | 1332 N 13Th Street | Dekalb, IL 60115 | | First Class Mail |
| Gateway Corporation | Ronald Brawner | 3085 Center Green Drive | Boulder, CO 80301 | | First Class Mail |
| Gateway Manufacturing Inc | 2671 OWINGSVILLE ROAD | Mt. Sterling, KY 40353 | | | First Class Mail |
| Gaumond & Cella, Inc | 6336 John J Pershing Dr | P.O. Box 0249 | Omaha, NE 68101-0249 | | First Class Mail |
| Gayla Industries Inc | 6401 ANTOINE ST | Houston, TX 77292 | | | First Class Mail |
| Gcp Applied Technologies | 6178 DOWNS RIDGE COURT | Elkridge, MD 21075 | | | First Class Mail |
| Ge Appliance Parts | Appliance Park, Apt-218 | Louisville, Ky 40225 | | | First Class Mail |
| GE Energy Industrial Solutions | 1 Neumann Way | Cincinnati, OH 45215 | | | First Class Mail |
| Gel Blaster Inc | 5000 Plaza on the Lake | Ste 265 | Austin, TX 78746 | | First Class Mail |
| Gemmy Industries | 117 WRANGLER DRIVE | Coppell, TX 75019 | | | First Class Mail |
| Generac Mobile Products LLC | 215 POWER DRIVE | Berlin, WI 54923 | | | First Class Mail |
| Generac Power Systems Inc | PO BOX 8 | HIGHWAY 59 & HILLSIDE ROAD | Waukesha, WI 53187 | | First Class Mail |
| General Electric | PO BOX 100810 | Atlanta, GA 30384 | | | First Class Mail |
| General Foam Plastics | 4429 BONNEY RD | SUITE 500 | Virginia Beach, VA 23462 | | First Class Mail |
| General Power Equipment Co | Mike Lambrecht | 103 Crockford Blvd | Scarborough, ON M1R3B7 | Canada | First Class Mail |
| General Power Equipment Co | Jerry | 4020 North Tripp | Chicago, IL 60641 | | First Class Mail |
| General Power Equipment Co | Jerry Brown | 1228 3Rd Ave | Longmont, CO 80501 | | First Class Mail |
| General Power Equipment Co | P.O. Box 859 | 7505 Eastgate Road | Crystal Lake, IL 60014 | | First Class Mail |
| General Tool & Instruments | 75 SEAVIEW DR | Secaucus, NJ 7094 | | | First Class Mail |
| General Tools Mfg. | 1459 ENCINA DRIVE | Naperville, IL 60540 | | | First Class Mail |
| General Wire Spring Co | 1101 THOMPSON AVE | Mckees Rocks, PA 15136 | | | First Class Mail |
| Geneva Industrial Group | 111 DEERLAKE RD | SUITE 115 | Deerfield, IL 60015 | | First Class Mail |
| Geneva Industrial Group Inc | 425 Huehl Road | Building 9 | Northbrook, IL 60062 | | First Class Mail |
| Geneva Pellets LLC | 350 LINCOLN ST | SUITE 2400 | Hingham, MA 2043 | | First Class Mail |
| Geneva Supply | 1501 E. Wisconsin St. | Delavan, WI 53115 | | | First Class Mail |
| Genie Company, The | 22790 LAKE PARK BLVD | Alliance, OH 44601 | | | First Class Mail |
| Genium Publishing Corp | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | | First Class Mail |
| Genium Publishing Corp | Corp Headquarters | 10990 Roe Avenue | Overland Park, KS 66211 | | First Class Mail |
| Genova Products | 1760 W Associated Ave | Salt Lake City, UT 84104 | | | First Class Mail |
| Genova Products/Pipe | 7034 E COURT ST | PO BOX 309 | Davison, MI 48423 | | First Class Mail |
| Genserve LLC | 100 Newtown Road | Plainview, NY 11803 | | | First Class Mail |
| Geo M Radebaugh & Sons Inc | 120 E BURKE AVE | Baltimore, MD 21286 | | | First Class Mail |
| George W Miller & Company | Doug Browning & Bonnie | 1008 Lunt Avenue | Schaumburg, IL 60193 | | First Class Mail |
| George W Miller & Company | Russell Pasfield | 6133 Central Street | Evanston, IL 60201-1567 | | First Class Mail |
| Georgia Pacific Corporation | 2506 WESTINGS AVENUE | SUITE 300 | Naperville, IL 60563 | | First Class Mail |
| Gerardo & Sons | No 101 Lane 155 Xinrong Rd | Xingiao Town | Shanghai, Songjiang 201612 | China | First Class Mail |
| Gerardo & Sons | 550 Warrenville Road | Lisle, IL 60532 | | | First Class Mail |
| Gerhard-Sorenson | 220 Padgette St | Chicopee, MA 1022 | | | First Class Mail |
| Gerhard-Sorenson | Greg Sorenson | 7025 Reliable Parkway | Chicago, IL 60686 | | First Class Mail |
| German Pellets Logistics Usa | 2711 CENTERVILLE RD | SUITE 400 | Wilmington, DE 19808 | | First Class Mail |
| Gerrard Packaging Systems, Inc | 1662 West Fullerton Avenue | Chicago, IL 60614 | | | First Class Mail |
| Gerrard Packaging Systems, Inc | P.O. Box 5921 | Dept 1005 | Carol Stream, IL 60197-5921 | | First Class Mail |
| Gerrard Packaging Systems, Inc | Peter Cook | P.O. Box 2768 | Mission, KS 66201-2768 | | First Class Mail |
| Gerson | 1450 S LONE ELM RD | Olathe, KS 66061 | | | First Class Mail |
| Gerson International | 1450 S LONE ELM ROAD | PO BOX 1209 | Olathe, KS 66061 | | First Class Mail |
| Geske And Sons, Inc | 800 E TERRA COTTA AVE | Crystal Lake, IL 60014 | | | First Class Mail |
| Getty Images | 605 5th Ave South | Suite 400 | Seattle, WA 98104 | | First Class Mail |
| Ghc Mechanical Inc | 990 Pauly Drive | Elk Grove Village, IL 60007 | | | First Class Mail |
| Ghost Controls LLC | 1572 CAPITAL CIRCLE NW | Tallahassee, FL 32303 | | | First Class Mail |
| Ghp Group Inc | 6440 W HOWARD ST | Niles, IL 60714 | | | First Class Mail |
| Ghs Distribution Inc | 321 CORPORATE PKWY | Macon, GA 31210 | | | First Class Mail |
| Giant Concepts LLC | 2355 WESTWOOD BLVD | #768 | Los Angeles, CA 90064 | | First Class Mail |
| Gibson Enterprises Inc. | 36 ZACA LANE | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gilbarco/Gasboy | 7300 West Friendly Avenue | Suite 200 | Greensboro, NC 27410 | | First Class Mail |
| Gildan Branded Apparel Srl | 1980 CLEMENTS FERRY RD | Charleston, SC 29492 | | | First Class Mail |
| Gilpin Ironworks Inc | 1819 Patterson St | Decatur, IN 46733 | | | First Class Mail |
| Gino Development Inc | 461 CALLE SAN PABLO | Camarillo, CA 93012 | | | First Class Mail |
| Ginsey Industries Inc | 1345 NORTH JEFFERSON STREET | SUITE 430 | Milwaukee, WI 53202 | | First Class Mail |
| Gish Logging Inc/Hot Sticks | PO BOX 282 | 4980 PATH VALLEY ROAD | Fort Loudon, PA 17224 | | First Class Mail |
| Gkl/Bethlehem Lighting | 300 JOHN QUINCY ADAMS RD | Taunton, MA 2780 | | | First Class Mail |
| Gl Packaging Products | 1135 Carolina Dr | W Chicago, IL 60185 | | | First Class Mail |
| Gl Packaging Products | 23247 Eames | Channahon, IL 60410 | | | First Class Mail |
| Gl Packaging Products | 400 Walnut St | Greenwood, MO 64034 | | | First Class Mail |
| Gladiator/Whirlpool Corp | 2000 N M-63 | Benton Harbor, MI 49022 | | | First Class Mail |
| Glamos Wire Product Co | 2300 Main St | Lino Lakes, MN 55038 | | | First Class Mail |
| Glass Block Supply Co, The | 1213 MEDINA RD | Medina, OH 44256 | | | First Class Mail |
| Glasshouse Systems, Inc. | 801 Warrenville Rd. | Suite 560 | Lisle, IL 60532 | | First Class Mail |
| Glazelock Inc | 2450 W STATE ROUTE 17 | Kankakee, IL 60901 | | | First Class Mail |
| Gleason Industrial | 8575 W FOREST HOME AVE | SUITE 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Prd | 8575 W FOREST HOME AVE | SUITE 100 | Greenfield, WI 53228 | | First Class Mail |
| Gleason Industrial Pro | 612 E Reynolds St | Goshen, IN 46526 | | | First Class Mail |
| Glenro Inc | 3-1 Park Plaza | Department 1 | Glen Head, NY 11545 | | First Class Mail |
| Glenro Inc | Dave Riley - Sales | P.O. Box 809031 | Chicago, IL 60680 | | First Class Mail |
| Glentronics Inc | 645 HEATHROW DRIVE | Lincolnshire, IL 60069 | | | First Class Mail |
| Global | 1556 White Ash Dr | Carmel, IN 46033 | | | First Class Mail |
| Global | 912 E Washington Street | Joliet, IL 60433 | | | First Class Mail |
| Global Experience Specialists, Inc. (Ges) | 6800 Santa Fe Dr | Hodgkins, IL 60525 | | | First Class Mail |
| Global Harvest Foods LLC | 16000 Christensen Rd | #100 | Tukwila, WA 98188 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Global Harvest Foods Ltd | 16000 CHRISTENSEN RD | SUITE 300 | Seattle, WA 98188 | | First Class Mail |
| Global Industrial | 11 Harbor Drive | | Port Washington, NY 11050 | | First Class Mail |
| Global Instruments | 819 INDUSTRIAL DRIVE | | Trenton, MO 64683 | | First Class Mail |
| Global Outdoors Inc | 1004 BOSTON NECK RD | | Narragansett, RI 2882 | | First Class Mail |
| Global Pottery | 261 RIVER ST | | Bridgeport, CT 6604 | | First Class Mail |
| Globe Electric | 3015 COOKSON AVE | | Elgin, IL 60124 | | First Class Mail |
| Glue Dots International | N117 W18711 FULTON DRIVE | | Germantown, WI 53022 | | First Class Mail |
| Go To Logistics | 2233 N. West St. | | River Grove, IL 60171 | | First Class Mail |
| Goanimate, Inc. | 204 East 2nd Ave | Suite 638 | San Mateo, CA 94401 | | First Class Mail |
| Goddard And Sons | 5800 W DRIVE | | Manitowoc, WI 54220 | | First Class Mail |
| Goff's Enterprises | 700 HICKORY ST | | Pewaukee, WI 53072 | | First Class Mail |
| Gojo Industries Inc | ONE GOJO PLAZA | SUITE 500 | Akron, OH 44311 | | First Class Mail |
| Gold Eagle/303 Products | 4400 S KILDARE | | Chicago, IL 60632 | | First Class Mail |
| Gold Leaf Design Group Inc | 1300 S KOSTNER | | Chicago, IL 60623 | | First Class Mail |
| Gold Medal Products Co | 10700 MEDALLION DRIVE | | Cincinnati, OH 45241 | | First Class Mail |
| Goldblatt Industries LLC | 271 MAYHILL ST | | Saddle Brook, NJ 7663 | | First Class Mail |
| Golden Distribution Co | C/O Key Bank | P.O. Box 711886 | Cincinnati, OH 45271-1886 | | First Class Mail |
| Golden Distribution Co | Route 14, Crystal Lake Plaza | Crystal Lake, IL 60014 | | | First Class Mail |
| Golden Distribution Company | 350 South Northwest Highway | P.O. Box 8137 | Park Ridge, IL 60068 | | First Class Mail |
| Golden Distribution Company | 880 Addison Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Golden Eagle Distrib-Echo | 1251 TINKER RD | | Rocklin, CA 95765 | | First Class Mail |
| Goldenrod Corporation | Arnt Rentz | P.O. Box 95 | Beacon Falls, CT 06403 | | First Class Mail |
| Goldenrod Corporation | Lisa Santoro | 5301 East Terra Cotta | Crystal Lake, IL 60014 | | First Class Mail |
| Gonzo Corporation | 30 NORTH ST | PO BOX 491 | Canton, MA 2021 | | First Class Mail |
| Good Banana, LLC | 148 Easter Brad | | Glastonbury, CT 6033 | | First Class Mail |
| Good Natured Brand LLC | 48 BEACH BLUFF TERR | | Cape Elizabeth, ME 4107 | | First Class Mail |
| Good Shepherd Hospital | 1840 Industrial Drive | Suite 190 | Libertyville, IL 60048 | | First Class Mail |
| Good Shepherd Hospital | Jean Patton, Mgr | P.O. Box 403593 | Atlanta, GA 30384-3593 | | First Class Mail |
| Goodegg Stuff LLC | 8 The Green | Suite 8 | Dover, DE 19901 | | First Class Mail |
| Google LLC | 210 N. Carpenter St. | | Chicago, IL 60607 | | First Class Mail |
| Gordini USA Inc | PO BOX 8440 | | 67 ALLEN MARTIN DRIVE | Essex Junction, VT 5452 | First Class Mail |
| Gorilla Glue Company | 2101 E Kemper Rd | | Cincinnati, OH 45241 | | First Class Mail |
| Gossi Inc | 30255 SOLON INDUSTRIAL PKWY | | Solon, OH 44139 | | First Class Mail |
| Gotch Distribution Service | 400 Interstate North Parkway, Ste 550 | Atlanta, GA 30339 | | | First Class Mail |
| Gotch Distribution Service | 630 Schneider Drive | | South Elgin, IL 60177 | | First Class Mail |
| Goto Technologies Usa, LLC (Logmein) | 333 Summer Street | | Boston, MA 02210 | | First Class Mail |
| Govino LLC | 20371 IRVINE AVE | SUITE A-100 | Newport Beach, CA 92660 | | First Class Mail |
| Grabber | 5255 W 11000 NORTH | SUITE 100 | Highland, UT 84003 | | First Class Mail |
| Grabber Warmers | 365 84TH ST SW | SUITE 4 | Byron Center, MI 49315 | | First Class Mail |
| Gracious Living Corporation | 7200 Martin Grove Road | Woodbridge, On L4L 9J3 | Canada | | First Class Mail |
| Graco Inc | 20500 DAVID KOCH AVE N | | Rodgers, MN 55374 | | First Class Mail |
| Graco, Inc. | 20500 DAVID KOCH AVE N | | Rogers, MN 55374 | | First Class Mail |
| Graff Machine Tool Company | 6547 N Avondale | Suite 102 | Chicago, IL 60631 | | First Class Mail |
| Graff Machine Tool Company | Box 504606 | | St Louis, MO 63150 | | First Class Mail |
| Graham Engineering Company Llc | John Pizak | 1202 Eden Road | York, PA 17402 | | First Class Mail |
| Graham Engineering Company Llc | Traci Miller | 1859 Plain Avenue | Chicago, IL 60622 | | First Class Mail |
| Grainger | 100 GRAINGER PARKWAY | | Lake Forest, IL 60045 | | First Class Mail |
| Grainger Inc | 475 E. Algonquin Road | | Arlington Hgts, IL 60005 | | First Class Mail |
| Grainger Inc | 625 District Drive | | Itasca, IL 60143-1346 | | First Class Mail |
| Grainger Inc | 786 Church Road | | Elgin, IL 60123 | | First Class Mail |
| Granite (12 Tradeport) LLC | 12 Tradeport Rd. | | Hanover, PA 17331 | | First Class Mail |
| Granite Gold Inc | 12780 DANIELSON COURT | SUITE A | Poway, CA 92064 | | First Class Mail |
| Granite Industries | 595 E LUGBILL RD | | Archbold, OH 43502 | | First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Avenue Ext. | | Quincy, MA 02171 | | First Class Mail |
| Grant Thornton | 171 N. Clark Street | | Chicago, IL 60601 | | First Class Mail |
| Graphic Art Equipment-Statikil | Greg | P.O. Box 905385 | Charlotte, NC 28290 | | First Class Mail |
| Graphic Arts Equipment Co | Managed Packaging Systems | 5355 S Westridge Dr | New Berlin, WI 53151 | | First Class Mail |
| Graphic Arts Equipment Co | Mccrm Systems | 93 Berkshire Drive Unit B | Crystal Lake, IL 60014-2809 | | First Class Mail |
| Graphic Engravers, Inc | 5200 Blazer Pkwy Ds 3 | Dublin, OH 43017 | | | First Class Mail |
| Graphic Engravers, Inc | P.O. Box 531 | | Elgin, IL 60121 | | First Class Mail |
| Graph-Pak | Len & Jim T | P.O. Box 98 | Collageville, PA 19426 | | First Class Mail |
| Graph-Pak Corporation | 40 Colorado Street | P.O. Box 2415 | Clifton, NJ 7015 | | First Class Mail |
| Grassworx LLC | 2381 CENTERLINE INDUSTRL DR | St. Louis, MO 63146 | | | First Class Mail |
| Grate Chef Inc | 344 HYDESMERE DRIVE | Sugar Hill, GA 30518 | | | First Class Mail |
| Graymills Corporation | 3705 N LINCOLN AVE | | Chicago, IL 60613 | | First Class Mail |
| Great American Assurance Company | 15821 Ventura Blvd | Ste 545 | Encino, CA 91436 | | First Class Mail |
| Great American Bart Co LLC, The | 3904 N DRUID HILLS RD | | Decatur, GA 30033 | | First Class Mail |
| Great American Marketing | Elliot Piltzer | 122 York Street | Dalton, GA 30721-8699 | | First Class Mail |
| Great American Marketing, Inc. | 29145 The Old Road | | Valencia CA 91355 | | First Class Mail |
| Great Innovations LLC | 2301 SW 145TH AVE | | Miramar, FL 33027 | | First Class Mail |
| Great Lakes Airgas | 5135 Gulf Road | | Shokie, IL 60077 | | First Class Mail |
| Great Lakes Airgas | Allegheny Ave & Jenny Street | Philadelphia, PA 19134 | | | First Class Mail |
| Great Lakes Data Systems | 20900 8 Mile Rd | | Southfield, MN 48075 | | First Class Mail |
| Great Lakes Wholesale | 3729 PATTERSON AVE SE | | Grand Rapids, MI 49512 | | First Class Mail |
| Great Neck Saw & Mfg. | GREAT NECK SAW/UN STATIONERS | ONE PARKWAY NORTH BLVD | Deerfield, IL 60015 | | First Class Mail |
| Great Plains Ind Inc | 1711 LONGFELLOW LANE | | Wichita, KS 67207 | | First Class Mail |
| Great Southern Wood Preserve | PO BOX 610 | | HWY 431 NORTH | Abbeville, AL 36310 | First Class Mail |
| Great States Corp | PO BOX 369 | | Shelbyville, IN 46176 | | First Class Mail |
| Green Biz Nursery & Landscaping | PO BOX 65059 | | 3769 WILMINGTON HWY | Fayetteville, NC 28306 | First Class Mail |
| Green Circle Growers Inc | 51051 US HIGHWAY 20 | | Oberlin, OH 44074 | | First Class Mail |
| Green Country Sod Inc. | 8500 S 620 ROAD | | Miami, OK 74354 | | First Class Mail |
| Green Earth Decor Co, The | N8580 COUNTY RD QQ | | Malone, WI 53049 | | First Class Mail |
| Green Earth Technologies | 1208 CELEBRATION AVENUE | | Celebration, FL 34747 | | First Class Mail |
| Green Garden Products, LLC | 202 SOUTH WASHINGTON STREET | | Norton, MA 2766 | | First Class Mail |
| Green Kleen Products Inc | 751 7TH ST | | Glenwood City, WI 54013 | | First Class Mail |
| Green Light Sales Co | PO BOX 17985 | | San Antonio, TX 78217 | | First Class Mail |
| Greener Days LLC | 668 STONY HILL RD | | Yardley, PA 19067 | | First Class Mail |
| Greenes Fence Co | PO BOX 22258 | | 23500 MERCANTILE, STE L | Beachwood, OH 44122 | First Class Mail |
| Greenfield Ind/Disston | 7345G WEST FRIENDLY | | Greensboro, NC 27410 | | First Class Mail |
| Greenleaf Nursery | HC72 BOX 163 | | HWY 82 SOUTH | Park Hill, OK 74451 | First Class Mail |
| Greenlite Lighting Corp. | 10 CORPORATE PARK | SUITE #100 | Irvine, CA 92606 | | First Class Mail |
| Greenworks Tools | 500 SOUTH MAIN ST | SUITE 450 | Mooresville, NC 28115 | | First Class Mail |
| Greiner Photography | 6219D Collections Center Dr | Chicago, IL 60693-0621 | | | First Class Mail |
| Greiner Photography | Steve Greiner | P.O. Box 80 | Warren, MI 48090 | | First Class Mail |
| Grill Care Company, The | 14050 Laurelwood Place | Chino, CA 91710 | | | First Class Mail |
| Grill Daddy Brush Co, Inc | PO BOX 188 | | Riverside, CT 6878 | | First Class Mail |
| Grip Clean | 41615 Date St | #105 | Murrieta, CA 92562 | | First Class Mail |
| Gro Well Brands Cp Inc | 420 E SOUTHERN AVE | | Tempe, AZ 85282 | | First Class Mail |
| Groovebox Outdoor Living | 3077 MCCALL DRIVE | UNIT 17 | Doraville, GA 30340 | | First Class Mail |
| Gross Common Carrier | 1158 Erie Ave | P.O. Box 285 | N Tonawanda, NY 14120 | | First Class Mail |
| Gross Common Carrier | 820 North Franklin Street | Chicago, IL 60610 | | | First Class Mail |
| Ground Hog Inc | 1470 S VICTORIA CT | | San Bernardino, CA 92408 | | First Class Mail |
| Groundbreaking Ventures LLC | 719 E BROWARD BLVD | | Ft Lauderdale, FL 33301 | | First Class Mail |
| Grove Plating Company, Inc | 2690 Coyle Avenue | | Elk Grove Vlge, IL 60007 | | First Class Mail |
| Grove Plating Company, Inc | P.O. Box 7777-W8430 | | Philadelphia, PA 19175 | | First Class Mail |
| Grow Up LLC | 13799 PARK BLVD N | #33 | Seminole, FL 33776 | | First Class Mail |
| Growstone Inc | 13 BISHOPS DOME RD | | Santa Fe, NM 87506 | | First Class Mail |
| Growums | 3260 FAIRLANE FARMS RD | SUITE 1 | Wellington, FL 33414 | | First Class Mail |
| Gsc Technologies Inc | 160 Rue Vanier St | | Saint-Jean-Sur-Richelieu, Qc J3B 3R4 | Canada | First Class Mail |
| Gsd Distribution | 5501 INGALLS LN | | Noblesville, IN 46062 | | First Class Mail |
| Gt Lite | 601 E 64TH AVE | UNIT D100 | Denver, CO 80229 | | First Class Mail |
| Gtx Turf Farms LP | 7135 Logistics Center Dr | Suite 250 | Charlotte, NC 28273 | | First Class Mail |
| Gudebrod Corp | P.O. Box 74007436 | | Chicago, IL 60674 | | First Class Mail |
| Gudebrod Corp,Do Not Use | 1055 Holbrook Ct, Ste 5 | P.O. Box 12 | Port St Lucie, FL 34952 | | First Class Mail |
| GuidePoint Security LLC | 2201 Cooperative Way, Suite 225 | Herndon, VA 20171 | | | First Class Mail |
| Gulf Coast Panama Jack Inc | 1411 MOYLAN RD | | Panama City Beach, FL 32407 | | First Class Mail |
| Gulfstream Home & Garden Inc | 9390 W GOLDEN TROUT ST | | Boise, ID 83704 | | First Class Mail |
| Gulley Greenhouse Inc | 6029 S SHIELDS ST | | Fort Collins, CO 80526 | | First Class Mail |
| Guthrie Greenhouses LLC | PO BOX 1399 | | 1100 N BROAD ST | Guthrie, OK 73044 | First Class Mail |
| Gutterglove Inc | 8860 INDUSTRIAL AVE | SUITE 140 | Roseville, CA 95678 | | First Class Mail |
| GW Regency Plaza LLC | 2211 N. Elston Avenue, Suite 400, | Chicago, Illinois 60614 | | | First Class Mail |
| Gw Schleidt Inc Dba Bali Garden | 2582 ABELS LANE | | Las Vegas, NV 89115 | | First Class Mail |
| H B Fuller Company | Amy / Shelley | P.O. Box 110 | Frenchtown, NJ 8825 | | First Class Mail |
| H B Fuller Company | J Mollen | Bordentown Way | Carlstadt, NJ 7072 | | First Class Mail |
| H B Fuller Construction Products | 1105 S FRONTENAC ST | | Aurora, IL 60504 | | First Class Mail |
| H B Ives | P.O. BOX 1887 | | NEW HAVEN, CT. 06508 | | First Class Mail |
| H M S Mfg | 1230 E BIG BEAVER RD | | Troy, MI 48083 | | First Class Mail |
| H W Naylor | 121 MAIN STREET | | Morris, NY 13808 | | First Class Mail |
| Haddad Intl LLC | 330 HURST ST | | Linden, NJ 7036 | | First Class Mail |
| Hagerty W J & Son Ltd | PO BOX 1496 | | South Bend, IN 46624 | | First Class Mail |
| Hagstrom Map Company | 36-36 33rd Street, Suite 401 | | Long Island City, NY 11106 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Halex/Scott Fetzer | 101 PRODUCTION DR | Harrison, OH 45030 | | | First Class Mail |
| Halpack Plastics, Inc | 810 Arlington Heights Rd | Itasca, IL 60143 | | | First Class Mail |
| Halpern Import | 2890 Amwiler Rd | Atlanta, GA 30360 | | | First Class Mail |
| Halstead New England Corp | 104 Thomas St. | Rincon, GA 31326 | | | First Class Mail |
| Hamilton Beach Brands Inc | 4421 WATERFRONT DRIVE | Glen Allen, VA 23060 | | | First Class Mail |
| Hammocks Source, The | 305 INDUSTRIAL BLVD | Greeneville, NC 27834 | | | First Class Mail |
| Hampshire Farms LLC | 14N850 RT 20 | Hampshire, IL 60140 | | | First Class Mail |
| Hampton Direct Inc | 2625 Middlefield Rd | #456 | Palo Alto, CA 94306 | | First Class Mail |
| Hampton Inn Atlanta-Stockebridge | 7342 Hanover Parkway | Stockbridge, GA 30281 | | | First Class Mail |
| Hampton Products-Keeper | 50 Icon | Foothill Ranch, CA | | | First Class Mail |
| Handsam Industrial(Wuxi) Co | Furong 4Th Rd | Wuxi, Jiangsu 214111 | China | | First Class Mail |
| Handy Andy Ind Chicago | 40 Francis St | Leominster, MA 1453 | | | First Class Mail |
| Handy Home Products | 6400 E 11TH MILE RD | Warren, MI 48091 | | | First Class Mail |
| Hanes Geo Components | PO BOX 202 | 815 BUXTON ST | Winston-Salem, NC 27101 | | First Class Mail |
| Hang Accessories | 1429 N CUYAMACA ST | El Cajon, CA 92020 | | | First Class Mail |
| Hangzhou Great Star Indust | 35 & 37 Jiuhuan Rd, Shangcheng District | Hangzhou, Zhejiang, 310000 | China | | First Class Mail |
| Hangzhou Tianyuan Pet Prod | Whse West Xingyi Rd | Xingqiao Town Yuhang | Hangzhou | China | First Class Mail |
| Hannon Group Ltd | 5611 381ST AVE | Burlington, WI 53105 | | | First Class Mail |
| Hans Schuhmann OHG | Mr Walter Schuhmann | 2222 E State Street | Suite G-11 | Rockford, IL 61104 | First Class Mail |
| Hanson C H Co | 2000 NORTH AURORA RD | Naperville, IL 60563 | | | First Class Mail |
| Hansteck Corporation | 8500 W 68Th Street | P.O. Box 446 | Summit, IL 60501 | | First Class Mail |
| Hansteck Corporation | Hank Stecker John | 411 East Glenco | Palentine, IL 60067 | | First Class Mail |
| Happy Hen Treats | PO BOX 1090 | Boerne, TX 78006 | | | First Class Mail |
| Hardman Inc | Elements Specialties | 2917 W Irving Park Rd | Chicago, IL 60618 | | First Class Mail |
| Harmony Outdoor Brands | 4940 LAKEWOOD RANCH BLVD N | SUITE 100 | Lakewood Ranch, FL 34240 | | First Class Mail |
| Harper Brush | 400 N. Second St. | Fairfield, IA 52556 | | | First Class Mail |
| Harper Trucks, Inc. | 1522 S FLORENCE | Wichita, KS 67209 | | | First Class Mail |
| Harris Farms LLC | 7227 HALEY INDUSTRIAL DRIVE | SUITE 200 | Nolensville, TN 37135 | | First Class Mail |
| Harris Research Inc | 124 12TH AVE S | SUITE 300 | Nashville, TN 37203 | | First Class Mail |
| Harris Silver & Sons | 12560 Fletcher Lane, Ste 100 | Rogers, MN 55374 | | | First Class Mail |
| Harris Silver & Sons | 15150 Kishwaukee Valley Road | Woodstock, IL 60098 | | | First Class Mail |
| Harris Silver & Sons Inc | 1014 Progress Road | Grayslake, IL 60030 | | | First Class Mail |
| Harris Silver & Sons Inc | 4934 N 29Th Street | Milwaukee, WI 53209 | | | First Class Mail |
| Hartline Prod Co Inc | 4568 MAYFIELD ROAD | SUITE 202 | Cleveland, OH 44121 | | First Class Mail |
| Harts Greenhouse & Florist LLC | PO BOX 176 | 102 WESTMINSTER RD | Canterbury, CT 6331 | | First Class Mail |
| Harts Nursery Of Jefferson Inc | PO BOX 1070 | 4049 JEFFERSON-SCIO DRIVE SE | Jefferson, OR 97352 | | First Class Mail |
| Hartz Mountain Corporation | HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE | Secaucus, NJ 7094 | | First Class Mail |
| Harvest Garden Pro LLC | 1977 BAY RD | Milford, DE 19963 | | | First Class Mail |
| Harvest Gold Organics | 23850 S GHOST TOWN RD | Congress, AZ 85332 | | | First Class Mail |
| Harvest Lane Honey | 772 N MAIN ST | #231 | Tooele, UT 84074 | | First Class Mail |
| Harvest Trading Group Inc | 61 ACCORD PARK DRIVE | Norwell, MA 2061 | | | First Class Mail |
| Harvey Bakke | No 101 Lane 155 Xinfrong Rd | Xingiao Town | Shanghai, Songjiang 201612 | China | First Class Mail |
| Harvey, William H. Company | 4334 S 67TH ST | Omaha, NE 68117 | | | First Class Mail |
| Hasbro Toy And Game | 3129 DEMING WAY | Middleton, WI 53562 | | | First Class Mail |
| Hasbro Toy Group(Playskool) | 200 NARRAGANSETT DRIVE | Pawtucket, RI 2861 | | | First Class Mail |
| Hassell & Hughes Lumber Co Inc | PO BOX 68 | 608 HWY 13 SOUTH | Collinwood, TN 38450 | | First Class Mail |
| Haulotte Us Inc | 125 TAYLOR PARKWAY | Archbold, OH 43502 | | | First Class Mail |
| Havells Usa | 122 E LAUREL STREET | Mullins, SC 29674 | | | First Class Mail |
| Haynes Manuals Inc | 859 LAWRENCE DRIVE | Newbury Park, CA 91230 | | | First Class Mail |
| Hbd Industries Inc | 1301 W SANDUSKY AVENUE | Bellefontaine, OH 43311 | | | First Class Mail |
| Hc Companies Inc | PO BOX 932855 | Cleveland, OH 44193 | | | First Class Mail |
| Hc Group, LLC | 5735 N WASHINGTON ST | Denver, CO 80216 | | | First Class Mail |
| Hcf Outdoor Products Co | 2-3F, No 167, Houkeng House | Jintai Rd, Huli District | Xiamen, Fukian | China | First Class Mail |
| Hcl Technologies | HCL Techologies, LTD | 806 Siddarth | 96 Nehru Place, Dehli 110019 | India | First Class Mail |
| Headwind Consumer Products | 3040 J RD | Syracuse, NE 68446 | | | First Class Mail |
| Heartland Biofuels LLC | 3621 PATTON DR | Plover, WI 54467 | | | First Class Mail |
| Heartland Home & Garden | 384 S 2ND AVE | BLDG 938 | San Bernardino, CA 92408 | | First Class Mail |
| Heath Manufacturing Co | 140 MILL STREET | PO BOX 105 | Coopersville, MI 49404 | | First Class Mail |
| Heathco LLC | 2445 NASHVILLE ROAD | Bowling Green, KY 42101 | | | First Class Mail |
| Heatstar By Enerco | 4560 W 160TH ST | Cleveland, OH 44135 | | | First Class Mail |
| Helen Of Troy Codml | 1 HELEN OF TROY PLAZA | EL PASO, TX 79912 | | | First Class Mail |
| Helen Of Troy Macao Limited | AVENIDA XIAN XING HAI NO 105 | CENTRO GOLDEN DRAGON | Macau, | | First Class Mail |
| Hendee Enterprises | 9350 S POINT DRIVE | Houston, TX 77054 | | | First Class Mail |
| Henkel Corporation | 26235 FIRST ST | Westlake, OH 44145 | | | First Class Mail |
| Henry Co | 170 WAKEFIELD RUN BLVD | Hinckley, OH 44233 | | | First Class Mail |
| Herbert Jeff & Assoc | P.O. Box 6010 | Wooster, OH 44691 | | | First Class Mail |
| Herbie House | 8990 LONG SHADOW TRACE | Lewisville, NC 27023 | | | First Class Mail |
| Hercules Products Inc | 20533 BISCAYNE BLVD #405 | Aventura, FL 33180 | | | First Class Mail |
| Hero Products Group | 720 Eaton Way | Delta, Bc V3M 6J9 | Canada | | First Class Mail |
| Hestra Gloves LLC | 12425 W 54TH DRIVE | Arvada, CO 80002 | | | First Class Mail |
| Hexacomb Corporation | Bill Wietzbarger | P.O. Box 93244 | Chicago, IL 60673 | | First Class Mail |
| Hexagon Ali | 305 Intergraph Way | Madison, AL 35758 | | | First Class Mail |
| Hexaware Technologies | 152 Millennium Business Park | Navi, Mumbai 400 710 | | | First Class Mail |
| Hgt International Co | Rm 503 Bldg A Hua Tong Plaza | A19 Chegongzhuang West Rd | Haidian | China | First Class Mail |
| Hi Line Gift Ltd | 6340 Kestrel Rd | Mississauga, On L5T 1Z3 | Canada | | First Class Mail |
| High Caliper Growing Inc | 7000 N ROBINSON | Oklahoma City, OK 73116 | | | First Class Mail |
| High Mowing Organic Seeds | 76 QUARRY RD | Wolcott, VT 5680 | | | First Class Mail |
| High Sierra Showerheads | PO BOX 732 | Coarsegold, CA 93614 | | | First Class Mail |
| High Tech Repair Corp | 262 Tubeway Drive | Carol Stream, IL 60188 | | | First Class Mail |
| High Tech Repair Corp | Sarah | 908 S Route 31 | Mchenry, IL 60050 | | First Class Mail |
| Highland Supply Corp. | 1111 SIXTH STREET | Highland, IL 62249 | | | First Class Mail |
| Highline Warren/Plews | 4500 Malone Rd | Memphis, TN 38118 | | | First Class Mail |
| Highside Chemicals Inc | 1114 REICHOLD RD | Gulfport, MS 39503 | | | First Class Mail |
| Hillman Fasteners | 10590 HAMILTON AVENUE | Cincinnati, OH 45231 | | | First Class Mail |
| Hillside Consulting Group, LLC | 400 Trade Center | Suite 5900 | Woburn, MA 01810 | | First Class Mail |
| Hilti, Inc. | 7250 Dallas Parkway | #1000 | Plano, TX 75024 | | First Class Mail |
| Hilton Garden Inn Wilkes Barre | 242 Highland Park Boulevard | Wilkes Barre, PA 1870 | | | First Class Mail |
| Hines Growers Inc | 23181 VERDUGO DRIVE | SUITE 101 | Laguna Hills, CA 92653 | | First Class Mail |
| Hip Klub, The | 7725 PITTSBILLE RD | Pittsville, MD 21850 | | | First Class Mail |
| Hireright, LLC | 3349 Michelson Drive | Suite 150 | Irvine, CA 92612 | | First Class Mail |
| Hi-Tech Electronic Products | 25 HITECH DRIVE | Oglesby, IL 61348 | | | First Class Mail |
| Hitrons Solutions Inc | 88 PORTLAND AVE | SUITE M | Bergenfield, NJ 7621 | | First Class Mail |
| Hk Star Bright Lighting Limited | Unit 3405 34/F | 118 Connaught Road West | Hong Kong, | | First Class Mail |
| Hk-Ko Prod Co | 60 Meadow Lane | Northfield, OH 44067-1415 | | | First Class Mail |
| Hoffman A H Inc/Good Earth | PO BOX 290 | 5960 BROADWAY | Lancaster, NY 14086 | | First Class Mail |
| Hohendorf Inc | 8850 Double Diamond Parkway | Reno, NV 89511 | | | First Class Mail |
| Hohendorf Inc | Henry | 630 Muttart Rd | Neenah, WI 54956 | | First Class Mail |
| Hold It Mate | 900 AMERICAN BLVD EAST | SUITE 104 | Bloomington, MN 55420 | | First Class Mail |
| Hold It Products Corporation | PO BOX 731 | 1900 EASY STREET | Walled Lake, MI 48390 | | First Class Mail |
| Holiday Bright Lights | 954 W WASHINGTON BLVD, | SUITE 705 | Chicago, IL 60607 | | First Class Mail |
| Holiday Inn And Suites Express Lubbock Texas | 6505 I-27 South | Lubbock, TX 79412 | | | First Class Mail |
| Holiday Inn Crystal Lake | 388 Hollow Hill | Wauconda, IL 60084 | | | First Class Mail |
| Holiday Inn Crystal Lake | 5801 W Bender Ct | Milwaukee, WI 53218 | | | First Class Mail |
| Holiday Inn Crystal Lake | 800 South 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Crystal Lake | Joseph Lieberman & Sons Inc | 1201 Jackson Street | Philadelpia, PA 19148 | | First Class Mail |
| Holiday Inn Crystal Lake | 800 S Illinois RTE 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Holiday Inn Express Downtown Denver | 401 7th Street | Denver, CO 80202 | | | First Class Mail |
| Holiday Tree Farms | 800 NORTHWEST CORNELL | Corvallis, OR 97330 | | | First Class Mail |
| Holiday Trim | 600 PARK STREET | Belgium, WI 53004 | | | First Class Mail |
| Holodynamics Inc | 10048 SCOTT CIRCLE | Omaha, NE 68122 | | | First Class Mail |
| Holloway House Inc | 309 BUSINESS PARK DRIVE | ForViille, IN 46040 | | | First Class Mail |
| Holmberg Farms, Inc | 13430 HOBSON SIMMONS RD | Lithia, FL 33547 | | | First Class Mail |
| Holmes Garage Door Co | 8585 DUKE BLVD | Mason, OH 45040 | | | First Class Mail |
| Holmes Grp, The / Rival Div | ONE HOLMES WAY | BUILDING A | Milford, MA 1757 | | First Class Mail |
| Holophane Lighting | 3825 COLUMBUS ROAD | Granville, OH 43023 | | | First Class Mail |
| Holtkamp/Optimara Nurs | PO BOX 78565 | Nashville, TN 37207 | | | First Class Mail |
| Holton Products LLC | 5605 W Lakewood Dr | Rogers, AR 72758 | | | First Class Mail |
| Holy Cow Cleaning Products | 4491 Pacific St | Suite A | Rocklin, CA 95677 | | First Class Mail |
| Home Bazaar Inc | 220 OLD COUNTRY ROAD | SUITE 204 | Mineola, NY 11501 | | First Class Mail |
| Home Care Industries Inc | 1 LISBON STREET | Clifton, NJ 7013 | | | First Class Mail |
| Home Care Labs | PO Box 491150 | Lawrenceville, GA 30049-0020 | | | First Class Mail |
| Home Kreation By Kk Inc | 4671 STATE ST | Montclair, CA 91763 | | | First Class Mail |
| Home Nursery | 5800 Nursery Road | Albers, IL 62215 | | | First Class Mail |
| Home Products Intl-North America | 4501 W 47TH STREET | Chicago, IL 60632 | | | First Class Mail |
| Homedics | 3000 PONTIAC TRAIL | Commerce Townsh, MI 48390 | | | First Class Mail |
| Homefires | 2065 PEACHTREE INDUSTRIAL COUR | SUITE 212 | Chamblee, GA 30341 | | First Class Mail |
| Homewerks Worldwide LLC | 55 ALBRECHT DRIVE | Lake Bluff, IL 60044 | | | First Class Mail |
| Honey Can Do Intl Inc | 5300 ST CHARLES RD | Berkeley, IL 60163 | | | First Class Mail |
| Honeywell Safety Products | 101 STATION DR | Westwood, MA 2090 | | | First Class Mail |
| Hookpin Products | 960 N TUSTIN ST | SUITE 124 | Orange, CA 92867 | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Hoovers Hatchery Company LLC | 205 CHICKASAW ST | PO BOX 200 | Rudd, IA 50471 | | First Class Mail |
| Hopkins Mfg | 428 PEYTON | Emporia, KS 66801 | | | First Class Mail |
| Hopkins Mfg./Bell Automotive | 2203 CAMBRIDGE HILL COURT | DACULA, GA 30019 | | | First Class Mail |
| Hoppertopper Inc | 25W124 WINDHAM HILL CT | Naperville, IL 60540 | | | First Class Mail |
| Horsemens Pride | 10008 STATE ROUTE 43 | Streetsboro, OH 44241 | | | First Class Mail |
| Hosley International | 20530 S STONY ISLAND AVE | Lynwood, IL 60411 | | | First Class Mail |
| Host/Racine Industries Inc | PO BOX 1648 | 1405 16TH STREET | Racine, WI 53401 | | First Class Mail |
| Hostpapa, Inc. (Hostopia) | 5063 North Service Road | Burlington, ON L7L 5H6 | Canada | | First Class Mail |
| Hot Headz Of America LLC | 2852 VETERANS HIGHWAY | Bristol, PA 19007 | | | First Class Mail |
| Hotjar | Dragonara Business Centre | 5Th Floor | Paceville St Julian's, STJ 3141 | Malta | First Class Mail |
| House Of Fara Inc | 4747 W STATE ROAD 2 | PO BOX 337 | Laporte, IN 46350 | | First Class Mail |
| Household Essentials | 6000 FREEPORT AVENUE | SUITE 101 | Memphis, TN 38141 | | First Class Mail |
| Household Essentials LLC | 6000 FREEPORT AVENUE, SUITE 101 | Memphis, TN 38141 | | | First Class Mail |
| Houseworks Ltd | 2388 PLESANTDALE RD | Atlanta, GA 30340 | | | First Class Mail |
| Hover Trucking | 394 38Th Ave | St Charles, IL 60174 | | | First Class Mail |
| Hover Trucking | 7109 Pingree Road | Crystal Lake, IL 60014 | | | First Class Mail |
| Howard Bros Mfg Company | 25 Lancaster Drive | Beacon Falls, CT 6403 | | | First Class Mail |
| Howard Bros Mfg Company | P.O. Box 7780-1623 | Philadelphia, PA 19182-0124 | | | First Class Mail |
| Howard Johnsons | 1280 ATLANTA HWY | Madison, GA 30650 | | | First Class Mail |
| Howard Products | 560 LINNE RD | Paso Robles, CA 93446 | | | First Class Mail |
| Howard Wagman | 800 Airport Road | P.O. Box 26 | Bethel, PA 19507 | | First Class Mail |
| Howard Wagman | Kathy | 201 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Howes Lubricator | 60 Ocean State Dr | North Kingstown, RI 02852 | | | First Class Mail |
| Hr Stewart | 52 West Crystal Street | Cary, IL 60013 | | | First Class Mail |
| Hr Stewart | P.O. Box 5129 | Inglewood, CA 90310 | | | First Class Mail |
| Hr Stewart | Riverview Industrial Park | P.O. Box 880 | Erwin, TN 37650 | | First Class Mail |
| Hua Xing Hong Kong Ltd | 832 E Round Rd #18 | Mt Prospect, IL 60056 | | | First Class Mail |
| Hua Xing Int'L Hong Kong Ltd | 2804J N Bradley Road | Lake Forest, IL 60045 | | | First Class Mail |
| Hubbell Electrical Products | 3902 W SAMPLE ST | PO BOX 4002 | South Bend, IN 46619 | | First Class Mail |
| Huber Engineered Woods | 10925 DAVID TAYLOR DRIVE | ONE RESOURCE SQ/ SUITE 300 | Charlotte, NC 28262 | | First Class Mail |
| Hudson, H D Mfg. Co | 1000 Foreman St. | Lowell, MI 49331 | | | First Class Mail |
| Huffy Bicycles | 680 N LAKE SHORE | SUITE 1214 | Chicago, IL 60611 | | First Class Mail |
| Huffy Sports | PO BOX 90015 | Bowling Green, KY 42102 | | | First Class Mail |
| Hugfun Int'l Hongkong Ltd | 18/F, Ginza Square | 565-567 Nathan Road | Mongkok, Kowloon | Hong Kong | First Class Mail |
| Huhtamaki Retail Business | 9201 PACKAGING DRIVE | Desoto, KS 66018 | | | First Class Mail |
| Humalfa LLC | 26874 CR 65 | Iliff, CO 80736 | | | First Class Mail |
| Humetrics Holding, Inc. | 222 Lombardy Drive | Sugar Land, TX 77478 | | | First Class Mail |
| Humphreys Farm Inc | PO BOX 5800 | 4715 NW 15TH ST | Miami Lakes, FL 33014 | | First Class Mail |
| Hunter Fan Company | 7130 GOODLETT FARMS PARKWAY | SUITE 400 | Memphis, TN 38016 | | First Class Mail |
| Hunters Specialties | 6000 HUNTINGTON CT NE | Cedar Rapids, IA 52402 | | | First Class Mail |
| Huntington Technology Finance, Inc. | 2285 Franklin Road | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Husqvarna Construction | 17400 W 119TH ST | Olathe, KS 66061 | | | First Class Mail |
| Hybrid Light | 566 NORTH DIXIE DRIVE | St. George, UT 84770 | | | First Class Mail |
| Hy-C Company Inc | 10950 Linpage Place | St Louis, MO 63132 | | | First Class Mail |
| Hydaway LLC | PO BOX 1832 | Bend, OR 97709 | | | First Class Mail |
| Hyde Tools | 54 EASTFORD RD | Southbridge, MA 1550 | | | First Class Mail |
| Hydrapak, LLC | 2605 Trade Center Ave | Suite D | Longmont, CO 80503 | | First Class Mail |
| Hydrofarm | 1304 Southpoint Blvd | Ste 200 | Petaluma, CA 94954 | | First Class Mail |
| Hydrospike Inc | 8 CHATHAM LANE | Oak Brook, IL 60523 | | | First Class Mail |
| Hy-Ko Prod Co | 60 MEADOW LANE | Northfield, OH 44067 | | | First Class Mail |
| Hyland Software, LLC (Perceptive) | 28500 Clemens Rd. | Westlake, OH 44145 | | | First Class Mail |
| Hy-Tek Intralogistics | 39 Dell Manor Drive | Bristol, CT 06010 | | | First Class Mail |
| I Must Garden LLC | 1500 GARNER RD | SUITE D | Raleigh, NC 27610 | | First Class Mail |
| Ibm Corp. | 71 S. Wacker Dr. | Chicago, IL 60606-4637 | | | First Class Mail |
| Icon Eyewear Inc | 5 EMPIRE BLVD | South Hackensack, NJ 7606 | | | First Class Mail |
| Iconex | 3237 Satellite Blvd Suite 550 | Duluth, GA 30097 | | | First Class Mail |
| Ics Blount Inc. | 4909 SE INTERNATIONAL WAY | Portland, OR 97222 | | | First Class Mail |
| Ics/Blount Inc. | PO BOX 22127 | 4909 SE INTERNATIONAL WAY | Portland, OR 97269 | | First Class Mail |
| Idea Factory | N56 W16865 RIDGEWOOD DR | SUITE 200 | Menomonee Falls, WI 53051 | | First Class Mail |
| Idea Village Products Corp | 21 LAW DRIVE | Fairfield, NJ 7004 | | | First Class Mail |
| Ideal Clamp Products | 8100 TRIDON DR | Smyrna, TN 37167 | | | First Class Mail |
| Ideative Product Ventures Inc | 1846 ROSEMEADE PRAWY | CARROLLTON TX 75007 | | | First Class Mail |
| Ideology | 3323 STARS COVE | Knoxville, TN 37931 | | | First Class Mail |
| Idevices LLC | 50 TOWER LANE | SUITE 1 | Avon, CT 6001 | | First Class Mail |
| IDL Inc | 413 Joseph Drive | South Elgin, IL 60177 | | | First Class Mail |
| Idl Tool International | 30 BORIGHT AVENUE | Kenilworth, NJ 7033 | | | First Class Mail |
| Ifs Industries | 8140 Bewley Street | P.O. Box 3329 | Bay City, OH 97107 | | First Class Mail |
| Ifs Industries | Patty | 2222 E Allegheny Avenue | Philadelphia, PA 19134 | | First Class Mail |
| Igh Inc/Gardeners Supply Co | 130 INTERVALE RD | Burlington, VT 5401 | | | First Class Mail |
| Igloo Corporation | 777 IGOO ROAD | Katy, TX 77494 | | | First Class Mail |
| Ignite Enterprise Software Solutions, LLC | 2028 E Ben White Blvd, Suite 240-2650 | Austin, TX 78741 | | | First Class Mail |
| Ignite USA | IGNITE USA-IMPORT | 954 W WASHINGTON | MC37, 7TH FL | Chicago, IL 60607 | First Class Mail |
| Igo Inc | 17800 N PERIMETER DR | SUITE 200 | Scottsdale, AZ 85255 | | First Class Mail |
| Ih Compact Excavator Sales | 400 PRODUCTION COURT | Elizabethtown, KY 42701 | | | First Class Mail |
| Illinois Dept Of Revenue | 40 Francis St | Leominster, MA 1453 | | | First Class Mail |
| Illinois Dept Of Revenue | 480 W James Way | Cary, IL 60013 | | | First Class Mail |
| Illinois Employment Law Letter | 24 Industrial Way | Wilmington, MA 1887 | | | First Class Mail |
| Illinois Employment Law Letter | 4410 West Hi Point Road | Mchenry, IL 60050-8389 | | | First Class Mail |
| Illinois Environmental | 1101 Lake Avenue | Woodstock, IL 60098 | | | First Class Mail |
| Illinois Environmental Agency | 225 South 6Th Street | Rockford, IL 61104 | | | First Class Mail |
| Illinois Marking & Sealing | Don Hogan | P.O. Box 5100 | Chicago, IL 60680 | | First Class Mail |
| Illinois Tool Service | 2405 N Avenida Sorgo | Tucson, AZ 85749 | | | First Class Mail |
| Illinois Tool Service | 5801 W Bender Ct | Milwaukee, WI 53218 | | | First Class Mail |
| Illinois Union Insurance Company | 525 West Monroe Street, Suite 400 | Chicago, Illinois 60661 | | | First Class Mail |
| Illumicor Inc | 313 Supertest Rd | Toronto ON M3J 2M4 | Canada | | First Class Mail |
| Ilsco | 4701 Creek Road Suite 110 | Cincinnati, OH 45242 | | | First Class Mail |
| Imagination International Inc | 2645 Suzanne Way | Suite 1-F | Eugene, OR 97408 | | First Class Mail |
| Imagination Products Corp | 216 W PINE ST | Chillicothe, IL 61523 | | | First Class Mail |
| Imm Group Inc | 7301 WASHINGTON AVE S | Edina, MN 55439 | | | First Class Mail |
| Impact Innovation-Import | 223 SE FIRST AVENUE | PO BOX 550 | Clara City, MN 56222 | | First Class Mail |
| Impact Innovations | 223 SE 1ST AVENUE | PO BOX 550 | Clara City, MN 56222 | | First Class Mail |
| Impact Innovations Inc | PO BOX 550 | 223 SE 1ST AVE | Clara City, MN 56222 | | First Class Mail |
| Impact Outsourcing Solutions | 300 Wilson Road, Building 800 | Griffin, GA 30223 | | | First Class Mail |
| Impact Products Inc | 2840 CENTENNIAL RD | Toledo, OH 43617 | | | First Class Mail |
| Imperial Adhesive | 2101 Claire Ct | Glenview, IL 60025 | | | First Class Mail |
| Imperial Adhesive | Bill Casper | 1689 Solutions Center | Chicago, IL 60677-1006 | | First Class Mail |
| Imperial Blades LLC | 450 PROGRESS WAY | Sun Prairie, WI 53590 | | | First Class Mail |
| Imperial Marble Corp | 325 E LASALLE STREET | Somonauk, IL 60552 | | | First Class Mail |
| Imperial Mfg. Group USA Inc | 1450 Discovery Parkway | Alton, IL 62002 | | | First Class Mail |
| Implus Footcare-Yaktrak Div | 2001 T W ALEXANDER DR | Durham, NC 27704 | | | First Class Mail |
| Imprivata | 480 Totten Pond Road | 6th Floor | Waltham, MA 02451 | | First Class Mail |
| Ims Trading Corp | 34 PASSAIC ST | Wood Ridge, NJ 7075 | | | First Class Mail |
| ImUSA USA, LLC | 6000 NW 97 AVE | UNIT 26 | Doral, FL 33178 | | First Class Mail |
| In A Bind | 13014 COPPERMINE RD | Union Bridge, MD 21791 | | | First Class Mail |
| Indaco Mfg Ltd | 813 Brock Rd Unit 10 | Pickering, On L1W 3L8 | Canada | | First Class Mail |
| Indeed, Inc. | Indeed Tower 200 West 6th Street | Floor 36 | Austin, TX 78701 | | First Class Mail |
| Indoff Inc | 1250 Metropilitan Avenue | Brooklyn, NY 11237 | | | First Class Mail |
| Indoff Inc | Tim Strong | 220 Thorndale | Bensenville, IL 60106 | | First Class Mail |
| Indusco | 1200 W HAMBURG ST | Baltimore, MD 21230 | | | First Class Mail |
| Industrial Instrument | 1650 Armour Road | Bourbonnais, IL 60914 | | | First Class Mail |
| Industrial Instrument | 21036 North Cape Street | Union Grove, WI 53182 | | | First Class Mail |
| Industrial Materials Corp | 7701 Harborside Drive | Galveston, TX 77554 | | | First Class Mail |
| Industrial Planners Group | 2804J N Bradley Road | Lake Forest, IL 60045 | | | First Class Mail |
| Industrial Planners Group | 8412 Autumn Drive | Woodridge, IL 60517 | | | First Class Mail |
| Industrial Pneumatic Supply Co | 520 Magnet Way | Woodstock, IL 60098 | | | First Class Mail |
| Industrial Pneumatic Supply Co | 880 N Addison Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Infiniti Cleaning Solutions LLC | 1 Trinity Lane | Suite B, 2nd Floor | Mount Holly, NJ 8060 | | First Class Mail |
| Infinity Lawn & Garden | PO BOX 1553 | Milan, IL 61264 | | | First Class Mail |
| Inflatable Resources(Spacewalk) | 450 31ST STREET | Kenner, LA 70065 | | | First Class Mail |
| Infor | 13560 Morris Rd | Suite 4100 | Alpharetta, GA 30004 | | First Class Mail |
| Infora LLC | 44 AMITY RD | Warwick, NY 10990 | | | First Class Mail |
| Ingersoll Rand | 1209 POINTE PLACE | Old Hickory, TN 37138 | | | First Class Mail |
| Ingersoll-Rand | 3509 International Lane | Madison, WI 83704 | | | First Class Mail |
| Ingersoll-Rand | Bob Skalski | P.O. Box 7777-W5645 | Philadelphia, PA 19175 | | First Class Mail |
| Ingleside Plantation Nurseries Inc | 5870 LEEDSTOWN RD | Oak Grove, VA 22443 | | | First Class Mail |
| Ink'D Greeting Inc | 4327 N 57th Place | Phoenix, AZ 85018 | | | First Class Mail |
| Inliten LLC | 2350 RAVINE WAY | SUITE 300 | Glenview, IL 60025 | | First Class Mail |
| Innovation Pet Inc | C/O Xiamen Dadu Century | No 8 Shishan Rd | Xiamen, Fujian | China | First Class Mail |
| Innovative Consulting Group (Icg) | 4726 Western Ave | Knoxville, TN 37921 | | | First Class Mail |
| Innovative Marking System Inc | 17050 Lathrop Ave | Harvey, IL 60426 | | | First Class Mail |
| Innovative Marking System Inc | 2210 Landmeier Rd | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Innovative Pet Products Pty Ltd | 26 Jaguar Drive | Gcmc Bundall, 4217 | Australia | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Inplex Custom Extruders Llc | Audrey Franco | 1657 Frontenac Road | Naperville, IL 60563 | | First Class Mail |
| Inplex Custom Extruders Llc | Jessica Anderson | 1657 Frontenac Road | Naperville, IL 60563 | | First Class Mail |
| Ins Tent Industries | 5402 RESEARCH DRIVE | Huntington Beach, CA 92649 | | | First Class Mail |
| Inseco Inc | 5601 BANNER DRIVE | Fort Myers, FL 33912 | | | First Class Mail |
| Insight Direct USA, Inc. | 6820 South Harl Avenue | Attn: Joseph Clinton | Tempe, AZ 85283 | | First Class Mail |
| In-Sink-Erator/Masterplumber | 1875 GREENLEAF AVE | Elk Grove Vlg., IL 60007 | | | First Class Mail |
| Inspired Tech | 1100 NORTH 4TH ST | Lesueur, MN 56058 | | | First Class Mail |
| Insta Fire Inc | 860 W RIVERDALE RD | #A7 | Riverdale, UT 84405 | | First Class Mail |
| Insta Graphic Systems | 140 Washington Ave | Alpena, MI 49707 | | | First Class Mail |
| Insta Graphic Systems | 25019 Taylor Road | Glen Ellyn, IL 60137 | | | First Class Mail |
| Instant Brands | PO BOX 7410664 | Chicago, IL 60674 | | | First Class Mail |
| Instant Brands LLC Housewares | 4825 N SCOTT ST | SUITE 218 | Schiller Park, IL 60176 | | First Class Mail |
| Instant Power Corp | 1255 VICEROY DRIVE | Dallas, TX 75247 | | | First Class Mail |
| Instant Technology LLC | 55 W. Wacker Drive | Suite 6000 | Chicago, IL 60601 | | First Class Mail |
| Instapure Brands | 3855 Precision Dr STE 180 | Loveland, CO 80538 | | | First Class Mail |
| Insurance Company of the State of PA (AIG) | P.O. Box 25908 | Shawnee Mission, KS 66225 | | | First Class Mail |
| Inteplast Building Products | 9 PEACH TREE HILL RD | Livingston, NJ 7039 | | | First Class Mail |
| Interdesign | 30725 SOLON INDUSTRIAL PKWY | PO BOX 39606 | Solon, OH 44139 | | First Class Mail |
| Interlake | 4838 Colt Road | Rockford, IL 61109 | | | First Class Mail |
| Interlake | Mike Coleman | 56 Pike Rd | P.O. Box 2308 | Rockford, IL 61131 | First Class Mail |
| Interlake Mecalux Inc | 4300 QUALITY DRIVE | South Bend, IN 46628 | | | First Class Mail |
| Interlube International | 170 3RD STREET | Blaine, WA 98230 | | | First Class Mail |
| Intermatic Inc | Intermatic Plaza | Spring Grove, Il 60081 | | | First Class Mail |
| International Financial Group | 200 N Lasalle St. Suite 1930 | Chicago, IL 60601 | | | First Class Mail |
| International Food Associates Inc | 1730 Hurd Dr | Irving, TX 75038 | | | First Class Mail |
| International Forest Products Corp | ONE PATRIOT PLACE | Foxboro, MA 2035 | | | First Class Mail |
| International Mulch Company | ONE MULCH LANE | Bridgeton, MO 63044 | | | First Class Mail |
| International Paper Company | 3085 Center Green Drive | Boulder, CO 80301 | | | First Class Mail |
| International Paper Company | fka Weyerhauser | Sherry / Jennifer Malecki | 88 Finn Court | Farmingdale, NY 11735 | First Class Mail |
| Interplex Company | 810 North Mill Street | P.O. Box 445 | Mc Henry, IL 60050 | | First Class Mail |
| Interplex Company | Dave Hartwig | 30 Northwest Highway | Cary, IL 60013 | | First Class Mail |
| Intersport Corp Dba Wham O | 966 SANDHILL AVE | Carson, CA 90746 | | | First Class Mail |
| Interstate All Battery Ctr | 4301 121ST ST | Urbandale, IA 50323 | | | First Class Mail |
| Interstate Chemical Company | 11320 East Main Street | Box 68 | Huntley, IL 60142 | | First Class Mail |
| Interstate Chemical Company | P.O. Box 386 | Roseville, MI 48066 | | | First Class Mail |
| Interstate Gas Supply, Igs | 6100 Emerald Parkway | Dublin, OH 43016 | | | First Class Mail |
| Interstate Wrapping Prod | 1450 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| Intertape Polymer Group | 100 PARAMOUNT DRIVE | SUITE 300 | Sarasota, FL 34232 | | First Class Mail |
| Intex Recreation | 4001 VIA ORO AVE | Long Beach, CA 90801 | | | First Class Mail |
| Intex Supply Co | 100 LEGGETT DRIVE | Villa Rica, GA 30179 | | | First Class Mail |
| Intex Supply Company | 100 LEGGETT DRIVE | Villa Rica, GA 30179 | | | First Class Mail |
| Intradin Hk Co., Limited | 15/F, Boc Group Life Assurance | 136 Des Voeux Road Central | Hong Kong | | First Class Mail |
| Intruder Inc | 230 W COLEMAN ST | Rice Lake, WI 54868 | | | First Class Mail |
| Intuit Inc. | 2800 E. Commerce Center Place | Tucson, AZ 85706 | | | First Class Mail |
| Invented Products LLC | 300 ROUNDHILL DRIVE | SUITE 1 | Rockaway, NJ 7866 | | First Class Mail |
| InvisiClmb Inc | 491 PATRICIA CT | SUITE 100 | Grayslake, IL 60030 | | First Class Mail |
| Invisiplug LLC | 5001 GLORIA AVE | Encino, CA 91436 | | | First Class Mail |
| Iowa Rotocast Plastics | 1712 MOELLERS DRIVE | Decorah, IA 52101 | | | First Class Mail |
| Iowa Smokehouse/Preferred Wholesale | 18 27th Ave East | Albia, IA 52531 | | | First Class Mail |
| Ips Corporation | 500 DISTRIBUTION PARKWAY | Collierville, TN 38017 | | | First Class Mail |
| Iris USA Inc | 13423 W CACTUS RD | Surprise, AZ 85379 | | | First Class Mail |
| Iron & Oak | 1705 N SHABBONA ST | Streator, IL 61364 | | | First Class Mail |
| Ironclad Performance Wear | 3325 ROY ORR BLVD | SUITE 200 | Grand Prairie, TX 75050 | | First Class Mail |
| Ironite Products Co | PO BOX 218 | IRONITE AVE | Humboldt, AZ 86329 | | First Class Mail |
| Irving Forest Products | 300 Union St | Saint John, Nb E2L 4M3 | Canada | | First Class Mail |
| Irwin Industrial Tool Co | 9920 KINCEY AVE | SUITE 150 | Huntersville, NC 28078 | | First Class Mail |
| Isg Information Services Group Americas | 2187 Atlantic St. | Stamford, CT 06902 | | | First Class Mail |
| Islamorada Sponge Co, Inc | Nick Giallourakis | Remittence Processing Center | P.O. Box 11074 | Des Moines, IA 50336-1074 | First Class Mail |
| Island Cowgirl Jewelry | 320 1/2 MAIN ST | Huntington Beach, CA 92648 | | | First Class Mail |
| Isuzu Commercial Truck | C/O FOX VALLEY TRUCK INC | 5668 NEUBERT RD | Appleton, WI 54913 | | First Class Mail |
| Itw Brands | 155 HARLEM AVENUE | Glenview, IL 60025 | | | First Class Mail |
| Itw Crushomer | 2107 W BLUE HERON BLVD | Riviera Beach, FL 33404 | | | First Class Mail |
| Itw Global Brands | 16299 Park Row Drive | Suite 120 | Houston, TX 77084 | | First Class Mail |
| The Pro Brands | 805 E OLD 56 HWY | PO BOX 340 | Olathe, KS 66061 | | First Class Mail |
| Izenco, Inc | 10861 Millington Court | Cincinnati, OH 45242 | | | First Class Mail |
| Izenco, Inc | 42 Southbridge Street | P.O. Box 1447 | Auburn, PA 01501-1447 | | First Class Mail |
| J & M Home Fashions LLC | 1039 Serpentine Ln Ste E | Pleasanton, CA 94566 | | | First Class Mail |
| J & R Schupel Trucking Inc | P.O. Box 278 | New Ulm, MN 56073 | | | First Class Mail |
| J A Freight | 1835 S Nordic Rd | Mt Prospect, IL 60056 | | | First Class Mail |
| J A Freight | P.O. Box 1309 | St Albans, VT 5478 | | | First Class Mail |
| J America Inc | 445 E VAN RIPER RD | Fowlerville, MI 48836 | | | First Class Mail |
| J Berry Nursery | 201 PR 5180 | Grand Saline, TX 75140 | | | First Class Mail |
| J H Radebaugh Inc | 2329 E RUHL RD | Freeland, MD 21053 | | | First Class Mail |
| J Jose Ruiz | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | | First Class Mail |
| J Jose Ruiz | 6547 N Avondale | Suite 102 | Chicago, IL 60631 | | First Class Mail |
| J S Products | 6445 MONTESSOURI ST | Las Vegas, NV 89113 | | | First Class Mail |
| J S Products Inc | 6445 MONTESSOURI ST | Las Vegas, NV 89113 | | | First Class Mail |
| J&J Global LLC | 2433 LACY LANE | #106 | Carrollton, TX 75006 | | First Class Mail |
| J. Hamilton Electric Company Inc. | 1331 Jarvis Ave | Elk Grove Village, IL 60007 | | | First Class Mail |
| J.A. Frote Inc | 7900 Pyot Rd | Crystal Lake, IL 60014 | | | First Class Mail |
| J.B. Hunt Transport, Inc | 615 J.B. Hunt Corporate Drive | Lowell, AR 72745 | | | First Class Mail |
| Jack Links | PO BOX 397 | ONE SNACKFOOD LANE | Minong, WI 54859 | | First Class Mail |
| Jack Mfg, LLC | 1 ZENEX CIRCLE | CLEVELAND, OH 44146 | | | First Class Mail |
| Jack Post Corp | 800 EAST THIRD STREET | Buchanan, MI 49107 | | | First Class Mail |
| Jackel Inc | 15314 HARRISON RD | PO BOX 96 | Mishawaka, IN 46546 | | First Class Mail |
| Jackpine Engineering | 4617 Townes Circle | Edina, MN 55424 | | | First Class Mail |
| Jackson Deerfield | PO BOX 801329 | Dallas, TX 75380 | | | First Class Mail |
| Jackson Industries Inc | 400 Lake Ridge Drive | Russellville, AR 72802 | | | First Class Mail |
| Jackson Pottery | 2146 EMPIRE CENTRAL | Dallas, TX 75235 | | | First Class Mail |
| Jacob Kalnitz | 1560 Berkley Ct | Deerfield, IL 60015 | | | First Class Mail |
| Jada Stox LLC | 805 NOWLAND FARM RD | South Burlington, VT 5403 | | | First Class Mail |
| Jakks/Funnoodle | 22619 PACIFIC COAST HIGHWAY | Walnut, CA 91789 | | | First Class Mail |
| Jandorf Specialty Hardware | 60 MEADOW LANE | Northfield, OH 44067 | | | First Class Mail |
| Janey Lynns Designs | PO BOX 294 | 20 N CHESTNUT AVE | New Hampton, IA 50659 | | First Class Mail |
| Jarden Applied Materials | 6111 SHAKESPEARE RD | Columbia, SC 29221 | | | First Class Mail |
| Jarden Consumer Materials | 12510 HYNE ROAD | BRIGHTON, MI 48114 | | | First Class Mail |
| Jarden Consumer-Domestic | 12510 HYNE ROAD | BRIGHTON, MI 48114 | | | First Class Mail |
| Jarden Consumer-Heater/Hum | 12510 HYNE ROAD | Brighton, MI 48114 | | | First Class Mail |
| Jarden Home Brands | 345 SOUTH HIGH STREET | SUITE 201 | Muncie, IN 47305 | | First Class Mail |
| Jarral Inc | PO BOX 659 | 4480 WALTHAM DR | Manlius, NY 13104 | | First Class Mail |
| Jasco Products Company | 311 NW 122 ST | Oklahoma City, OK 73144 | | | First Class Mail |
| Jason Industrial Inc | 221 S Westgate Dr | Carol Stream, IL 60188 | | | First Class Mail |
| Jaxma Greenhouses Inc | 6440 HWY 17 S | Green Cove Springs, FL 32043 | | | First Class Mail |
| Jay Manufacturing | 7107 N BLACK CANYON HWY | Phoenix, AZ 85021 | | | First Class Mail |
| Jazwares LLC | 963 SHOTGUN RD | Sunrise, FL 33326 | | | First Class Mail |
| JB Development Group, LLC | JB DevelopmentGroup, LLC | 3166 N Lincoln Ave | Ste 325 | Chicago, IL 60657 | First Class Mail |
| Jb Greenhouse Inc | PO BOX 215 | 805 POMEROY | Blue Rapids, KS 66411 | | First Class Mail |
| J-B Weld Co | PO BOX 483 | 1130 COMO STREET | Sulphur Springs, TX 75483 | | First Class Mail |
| Jcb Inc. | 2000 BAMFORD BLVD | Pooler, GA 31322 | | | First Class Mail |
| Jdj Solutions LLC | 5983 US ROUTE 11 | Homer, NY 13077 | | | First Class Mail |
| Jean E Neemi | 580 Evanston Ave | Lake Bluff, IL 60044 | | | First Class Mail |
| Jean M Saelens | 512 Allen Ln | Arlington Heights, IL 60005 | | | First Class Mail |
| Jed Pool Tools Inc | 1001 Moosic Road | Old Forge, PA 18518 | | | First Class Mail |
| Jeff Benintendi (Tvm Sales Rep) | 3631 E Hyatt Ln | Gilbert, AZ 85295 | | | First Class Mail |
| Jefferson Home Fashions | 155 BROOKSIDE AVE | West Warwick, RI 2893 | | | First Class Mail |
| Jeffrey M Olson | 365 N Halsted St, Apt 3009 | Chicago, IL 60661 | | | First Class Mail |
| Jelmar | 6600 N LINCOLN AVE | Lincolnwood, IL 60645 | | | First Class Mail |
| Jem Manufacturing Inc | WEST SIDE | PO BOX 20128 | Worcester, MA 1602 | | First Class Mail |
| Jeremia Corporation | 7055 AMWILER INDUSTRIAL ST | SUITE C | Peachtree Corners, GA 30360 | | First Class Mail |
| Jet Hardware Mfg. | 800 HINSDALE ST | BROOKLYN, NY 11207 | | | First Class Mail |
| Jet/Wilton(Jpw Industries) | 2420 VANTAGE DRIVE | Elgin, IL 60123 | | | First Class Mail |
| Jewelers Resource Co. | 8200 HUMBOLDT AVE STE 105 | Minneapolis, MN 55431 | | | First Class Mail |
| Jewett Cameron Company | PO BOX 1010 | 32275 NW HILLCREST ST | North Plains, OR 97133 | | First Class Mail |
| Jfi Enterprises Inc | 4900 TRAIN AVE | Cleveland, OH 44102 | | | First Class Mail |
| Jgb Enterprises Inc | 115 METROPOLITAN DR | Liverpool, NY 13088 | | | First Class Mail |
| Jh Kang Consulting LLC | 3291 Avenida La Cima | Cima, CA 92009 | | | First Class Mail |
| Jill Clarke - Independent Contractor | 231 E. Hickory Street | Hinsdale, IL 60521 | | | First Class Mail |
| Jlaamm LLC | 9040 HIGHVIEW LANE | Woodbury, MN 55125 | | | First Class Mail |
| Jlg Industries, Inc. | 1 JLG DRIVE | Mcconnellsburg, PA 17233 | | | First Class Mail |
| Jm Eagle | 5200 W CENTURY BLVD | Los Angeles, CA 90045 | | | First Class Mail |
| Jm Enterprises Inc | PO BOX 510 | Clarion, IA 50525 | | | First Class Mail |
| Jm Smucker Retail Sales | 300 CENTRAL AVE | University Park, IL 60466 | | | First Class Mail |
| Jmk-Iit Inc | 530 W NORTH FRONTAGE RD | UNIT B | Bolingbrook, IL 60440 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jo Younker & Sons | 124 West 47Th Street | Chicago, IL 60609 | | | First Class Mail |
| Jo Younker & Sons | 2033 N 17Th Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Jodi International/Fourpaws | 100 WIRELESS BLVD | Hauppauge, NY 11788 | | | First Class Mail |
| Jody's Inc | 2842 CROMWELL RD | Norfolk, VA 23509 | | | First Class Mail |
| John Armbrecht | 1570 Westbourne Pkwy | Algonquin, IL 60102 | | | First Class Mail |
| John C Hammerle | 7150 N Olcott Ave | Chicago, IL 60631 | | | First Class Mail |
| John Deere Retail Construction Sale | 1300 River Dr | Moline, IL 61265 | | | First Class Mail |
| John Eppler Machine Works | 386-14Th Ave | Hanover, ON N2N2Y1 | Canada | | First Class Mail |
| John Eppler Machine Works | 165 Front Street | Chicopee, MA 1013 | | | First Class Mail |
| John Hanssall, Inc | Ted Smith - Pres | 201 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Johns Manville Intl Inc | 717 17TH STREET | Denver, CO 80202 | | | First Class Mail |
| Johnson Bag Co, Inc | 11 Blaire Drive | Brampton, ON L6T2H4 | Canada | | First Class Mail |
| Johnson Bag Co, Inc | 2626 W Addison St | Chicago, IL 60618 | | | First Class Mail |
| Johnson Bag Co, Inc | Ruth | 5000 W Roosevelt Road | Chicago, IL 60650 | | First Class Mail |
| Johnson Controls International Place D/B/A | 5757 North Green Bay Avenue | Glandale, WI 53209 | | | First Class Mail |
| Johnson Controls Security Solution, LLC | | | | | First Class Mail |
| Johnson Controls, Inc. | 3007 Malmo Drive | Arlington Heights, IL 60005 | | | First Class Mail |
| Johnson Level & Tool | 6333 W DONGES BAY ROAD | Mequon, WI 53092 | | | First Class Mail |
| Johnson Outdoors/Eureka Tent | 4104 Vestal Road, Suite 202 | Vestal, NY 13850 | | | First Class Mail |
| Joliet Valves | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Jomar Table Linens | 4000 E AIRPORT DRIVE | Ontario, CA 91761 | | | First Class Mail |
| Jonathan Green & Sons, Inc. | PO BOX 326 | Farmingdale, NJ 7727 | | | First Class Mail |
| Jones Lang Lasalle | 200 East Randolph Drive | Chicago, IL 60601 | | | First Class Mail |
| Jones Natural Chews Co | 4960 28TH AVE | Rockford, IL 61109 | | | First Class Mail |
| Jones-Stephens Corporation | 3249 MOODY PARKWAY | PO BOX 580 | Moody, AL 35004 | | First Class Mail |
| Jordan Mfg Co Inc | 1200 S SIXTH ST | Monticello, IN 47960 | | | First Class Mail |
| Jore Corporation | 34837 INNOVATION DRIVE | Ronan, MT 59864 | | | First Class Mail |
| Joseph Enterprises Inc | 603 Sweetland Ave | Hillside, NJ 7205 | | | First Class Mail |
| Joseph Joseph | 41 MADISON AVE | 15TH FLOOR | New York, NY 10010 | | First Class Mail |
| Joseph Weil & Sons, Inc | Linda Goldberger | P.O. Box 1002 | Centerville, UT 84014 | | First Class Mail |
| Joyce Chen Products | 404 N RAND RD | North Barrington, IL 60010 | | | First Class Mail |
| JPC Design Group | 555 Goffle Road | P.O. Box 159 | Wyckoff, NJ 07481-0159 | | First Class Mail |
| JPC Design Group | 888 Industrial Drive | Elmhurst, IL 61026 | | | First Class Mail |
| Jrk Seed & Turf Supply | 5715 BLAINE AVE | Inver Grove Height, MN 55077 | | | First Class Mail |
| Jsm Chemical | 4881 NEO PARKWAY | Cleveland, OH 44128 | | | First Class Mail |
| Jt Sports | PO BOX 1956 | Rogers, AR 72757 | | | First Class Mail |
| Juka Innovations Corporation | 40 GAZZA BLVD | Farmingdale, NY 11735 | | | First Class Mail |
| Jungle Nursery, The | 6065 SW 133RD ST | Miami, FL 33156 | | | First Class Mail |
| Justrite Mfg Co | 2454 DEMPSTER ST | Des Plaines, IL 60016 | | | First Class Mail |
| K & G Fulton Enterprises | 1530 industrial drive | Griffin, GA 30224 | | | First Class Mail |
| K & K Tool & Mfg Co | 509 Ocean Ave | E Rockaway, NY 11518 | | | First Class Mail |
| K & K Tool & Mfg Co | Bill Bryniarski | S Willowbrook Crt | Potomac, MD 20854 | | First Class Mail |
| K & K International | 1955 MIDWAY DR | Twinsburg, OH 44087 | | | First Class Mail |
| K & S Precision Metals | 6917 WEST 59TH STREET | Chicago, IL 60638 | | | First Class Mail |
| K Co Products LLC | 1601 ALTON PARKWAY | UNIT D | Irvine, CA 92606 | | First Class Mail |
| K Rpferty & Associates | 333 Post Road West | Westport, CT 6889 | | | First Class Mail |
| K&K Interiors Inc | 2230 SUPERIOR ST | Sandusky, OH 44870 | | | First Class Mail |
| K&L Services, Inc | Mike Kamps & Amanda Sherman | PO 198867 | Nashville, TN 37219-8867 | | First Class Mail |
| K&L Services, Inc | P.O. Box 13212 | 5205 Starkey Rd | Roanoke, VA 24032 | | First Class Mail |
| K&L Services, Inc | 1101 De Clark St | Beaver Dam, WI 53916 | | | First Class Mail |
| K&L Services, Inc | Mike Kamps & Amanda Sherman | 1101 De Clark St | P.O. Box 414 | Beaver Dam, WI 53916 | First Class Mail |
| K&M Manufacturing | PO BOX 409 | 308 NW 2ND ST | Renville, MN 56284 | | First Class Mail |
| K.C. Schaefer Supply | 2655 SPRINGFIELD RD | York, PA 17402 | | | First Class Mail |
| Kab Enterprise Co Ltd | 21F-1, NO 33, MING SHENG RD | New Taipei City, | Taiwan | | First Class Mail |
| Kaba Ilco Corp | 400 JEFFRIES RD | Rocky Mount, NC 27802 | | | First Class Mail |
| Kaemingk International | Broekstraat 13 | 7122 Mn Aalten | Netherlands | | First Class Mail |
| Kahootz LLC | 772 AIRPORT BLVD | SUITE 1 | Ann Arbor, MI 48108 | | First Class Mail |
| Kaiser Aluminum Fabricated Prod | 1547 HELTON DR-BOX 38 | Florence, AL 35630 | | | First Class Mail |
| Kalamazoo Flower Group LLC | GROWERS CO-OP | 8937 KRUM AVENUE | Galesburg, MI 49053 | | First Class Mail |
| Kalorik | 16175 NW 49TH AVENUE | Miami Gardens, FL 33014 | | | First Class Mail |
| Kaman Fluid Power | 1 Vision Way | Bloomfield, CT 06002 | | | First Class Mail |
| Kaman Fluid Power | 2951 Carroll Avenue | Chicago, IL 60612 | | | First Class Mail |
| Kamps Pallets | 2900 Peach Ridge Ave. | Grand Rapids, MI 49534 | | | First Class Mail |
| Kankakee Nursery Co | PO BOX 288 | Aroma Park, IL 60910 | | | First Class Mail |
| Kaps Tex Co Ltd | 2F, B.ACHASAN-RO, 51-GIL | GWANGJIN-GU | Seoul, | South Korea | First Class Mail |
| Karcher | 2825 BRECKINRIDGE BLVD | SUITE 120 | Duluth, GA 30096 | | First Class Mail |
| Karen Baker | 37-11 35Th Avenue | Astoria, NY 11101 | | | First Class Mail |
| Karen Baker | Karen Baker | 1250 Metropolitan Avenue | Brooklyn, NY 11237 | | First Class Mail |
| Karls Event Rental | 7000 S 10TH ST | Oak Creek, WI 53154 | | | First Class Mail |
| Karol Bolts & Fasteners | P.O. Box 182 | Lawrence, NY 11559 | | | First Class Mail |
| Karp Associates | 54-54 43RD ST | PO BOX 5 | Maspeth, NY 11378 | | First Class Mail |
| Katalyst Group | 701 W Jackson Blvd, Suite 504 | Chicago, IL 60661 | | | First Class Mail |
| Kay Home Products | 90 MCMILLEN RD | Antioch, IL 60002 | | | First Class Mail |
| Kaytee Pet | 7215 COLLECTION CENTER DRIVE | Chicago, IL 60693 | | | First Class Mail |
| Kaz Usa | 400 DONALD LYNCH BLVD | SUITE 300 | Marlborough, MA 1752 | | First Class Mail |
| Kaz, Inc. | 400 DONALD LYNCH BLVD | SUITE 300 | Marlborough, MA 1752 | | First Class Mail |
| Keevan Sadock Design, Ltd | Bob Beil | P.O. Box 5-0357 | Wurborn, MA 01815-0356 | | First Class Mail |
| Keevan Sadock Design, Ltd | Robert M Beil | 14038 63Rd Way N | Clearwater, FL 34620 | | First Class Mail |
| Keg Products | W40 N 171 CARDINAL AVE | Cedarburg, WI 53012 | | | First Class Mail |
| Kehe Distributors LLC | 900 N SCHMIDT RD | Romeoville, IL 60446 | | | First Class Mail |
| Kellogg Supply Inc | 350 W SEPULVEDA BLVD | Carson, CA 90745 | | | First Class Mail |
| Kelly Company, Inc | Joe & Bob Sears | 211 Beeline Drive Unit 13 | Bensonville, IL 60106 | | First Class Mail |
| Kelly Company, Inc | Judy Reilly | 2710 Clyburn Ave | Chicago, IL 60614 | | First Class Mail |
| Kelly Services | 999 West Big Beaver Road | Troy, MI 48084 | | | First Class Mail |
| Kelly-Moore Paint Company, Inc. | 301 West Hurst Boulevard | Hurst, TX 76053 | | | First Class Mail |
| Kenneth, Nicholas & Associates | 707 Sr. Josephs Dr. | Oak Brook, IL 60523 | | | First Class Mail |
| Kenney Mfg Co | 1000 JEFFERSON BLVD | Warwick, RI 2886 | | | First Class Mail |
| Kennys Candy And Confections Inc | 609 PINEWOOD LANE | PO BOX 269 | Perham, MN 56573 | | First Class Mail |
| Kenroy Home | 3723 REGENT BLVD | Jacksonville, FL 32224 | | | First Class Mail |
| Kent Displays Inc | 343 PORTAGE BLVD | Kent, OH 44240 | | | First Class Mail |
| Kenwood/Aplm Distributing | 1435 HOLMES RD | Elgin, IL 60123 | | | First Class Mail |
| Kessler Sales & Distribution | 500 GREEN ST | Woodbridge, NJ 7095 | | | First Class Mail |
| Ketema | P.O. Box 66929 Ohara Amf | Chicago, IL 60666 | | | First Class Mail |
| Keter North America | 6435 S Scatterfield Rd | Anderson, IN 46013 | | | First Class Mail |
| Keurig Green Mountain | 33 COFFEE LANE | Waterbury, VT 5676 | | | First Class Mail |
| Kewill Inc | 1 Executive Drive | Chelmsford, MA 01824 | | | First Class Mail |
| Key Industries. Inc. | 400 MARBLE RD | PO BOX 389 | Fort Scott, KS 66701 | | First Class Mail |
| Key Metal | 205 E Park Street | Mundelein, IL 60060-1957 | | | First Class Mail |
| Key Metal | 30 Northwest Highway | Cary, IL 60013 | | | First Class Mail |
| Keye Productivity Center | P.O. Box 133 | 95 West Main Street | Millbury, MA 1527 | | First Class Mail |
| Keyence Corp Of America | 103 Crockford Blvd | Scarborough, ON M1R 3B7 | Canada | | First Class Mail |
| Keyence Corp Of America | 669 River Dr, Ste 403 | Elmwood Park, NJ 07407 | | | First Class Mail |
| Keyence Corp Of America | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Keyence Corp Of America | 810 North Mill Street | Mchenry, IL 60050 | | | First Class Mail |
| Keyence Corp Of America | John G | 376 West North Avenue | Lombard, IL 60148 | | First Class Mail |
| Keyless Ride | 920 ROCKMOOR DR | Georgetown, TX 78628 | | | First Class Mail |
| Keypsake, Inc. | 117 13TH STREET | Manhattan Beach, CA 90266 | | | First Class Mail |
| Keystone Display Corp | 12838 Stainless Dr | Holland, MI 49424 | | | First Class Mail |
| Keystone Display Corp | 3456 St Johns Rd | Lima, OH 45804 | | | First Class Mail |
| Keystone Group Inc | 474 S TAYLOR | UNIT B | Louisville, CO 80027 | | First Class Mail |
| Keystone Mfg. | P.O. Box 270 | 668 Cleveland Street | Rochester, PA 15074-0270 | | First Class Mail |
| Keystone Steel & Wire | 7000 S Adams St | Peoria, IL 61641 | | | First Class Mail |
| Kforce Inc. | 1150 Assembly Dr. | Suite 500 | Tampa, FL 33607 | | First Class Mail |
| Kidco, Inc | 1013 TECHNOLOGY WAY | Libertyville, IL 60048 | | | First Class Mail |
| Kidde Plc | 1016 Corporate Park Dr | Mebane, NC, 27302 | | | First Class Mail |
| Kidde Safety | 1016 CORPORATE PARK DRIVE | Mebane, NC 27302 | | | First Class Mail |
| Kiefer America LLC | 1225 Tri State Parkway | Suite 510 | Gurnee, IL 60031 | | First Class Mail |
| Kiefer Brushes Inc | Ed & Angela | P.O. Box 859 | 7505 Eastgate Road | Crystal Lake, IL 60014 | First Class Mail |
| Kiefer Brushes Inc | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First Class Mail |
| Kiefer Brushes Incorporated | P.O. Box 5004 | Janesville, WI 53547-5004 | | | First Class Mail |
| Kiefer Brushes Incorporated | P.O. Box 6219 | Lindenhurst, IL 60046 | | | First Class Mail |
| Kik Consumer Products | 1725 N Brown Road | Lawrenceville, GA 30043 | | | First Class Mail |
| Kik International LLC | 33 Macintosh Blvd | Concord, On L4K 4L5 | Canada | | First Class Mail |
| Kikkerland Design | 666 BROADWAY | 4TH FLOOR | New York, NY 10012 | | First Class Mail |
| Killer Concepts Inc | 23341 DEL LAGO DR | Laguna Hills, CA 92563 | | | First Class Mail |
| Kimberly Clark/Scott Dry Bus | 10453 S STOWE CT | Palos Hills, IL 60465 | | | First Class Mail |
| Kinco International | 18792 NE PORTAL WAY | Portland, OR 97230 | | | First Class Mail |
| King Innovation | 42 N CENTRAL AVE | O'Fallon, MO 63304 | | | First Class Mail |
| Kinter | 3333 OAK GROVE AVE | Waukegan, IL 60087 | | | First Class Mail |
| Kiplinger Washington Letter | 65 E Palatine Road-Suite 203 | Prospect Hts, IL 60070-1845 | | | First Class Mail |
| Kiplinger Washington Letter | P.O. Box 7690 | Chicago, IL 60680 | | | First Class Mail |
| Kirk Company | 22035 SE WAX RD | SUITE 20 | Maple Valley, WA 98038 | | First Class Mail |
| Kiser Control | 48 N Ayer Street | Harvard, IL 60033 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Kiser Control | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Kiser Control | Judy | 7045 High Grove Blvd. | Burr Ridge, IL 60527 | | First Class Mail |
| Kiser Controls Co | 2901 Shermer Road | Northbrook, IL 60062 | | | First Class Mail |
| Kiser Controls Co | 4012 Morrison Drive | Gurnee, IL 60031 | | | First Class Mail |
| Kittrich Corp. | 1585 W MISSION BLVD | Pomona, CA 91766 | | | First Class Mail |
| Kivu Consulting, Inc. | 2120 University Ave | Berkeley, CA 94704 | | | First Class Mail |
| Klein Tools | 450 BOND ST | Lincolnshire, IL 60069 | | | First Class Mail |
| Klements Sausage Co | 3130 W JUNEAU AVE | SUITE 400 | Milwaukee, WI 53205 | | First Class Mail |
| Klitz Cutting Tool Inc | 2200 South Wolfe Road | Des Plaines, IL 60018-1934 | | | First Class Mail |
| Klitz Cutting Tool Inc | 6855 19 Mile Road | Sterling Hts, MI 48314 | | | First Class Mail |
| Kmc Holdings LLC | 1260 INDUSTRIAL DRIVE | Van Wert, OH 45891 | | | First Class Mail |
| Knape & Vogt Mfg. Co | 2700 Oak Industrial Dr. NE | Grand Rapids, MI 49505-6026 | | | First Class Mail |
| Knex Limited Partnership Group | P.O. Box 700 | Hatfield, PA 19440-070 | | | First Class Mail |
| Knight Transportation | 20002 N 19th Ave | Phoenix, AZ 85027 | | | First Class Mail |
| Knox Fertilizer Company Inc | 2660 E 100 SOUTH | Knox, IN 46534 | | | First Class Mail |
| Kohler/Sterling | N 5TH STREET | INDUSTRIAL PARK | Union City, TN 38261 | | First Class Mail |
| Koopman International Bv | Distelweg 88 | 1031 Hh Amsterdam | Netherlands | | First Class Mail |
| Korber Supply Chain Us, Inc. | 5600 W. 83rd Street | Suite 600-8200 Tower | Minneapolis, MN 55437 | | First Class Mail |
| Korpack | 208 Madsen Dr. | Chicago, IL 60108 | | | First Class Mail |
| Koshin America Corp | 1218 REMINGTON RD | Schaumburg, IL 60015 | | | First Class Mail |
| Kraco Enterprises LLC | 505 E EUCLID AVE | Compton, CA 90224 | | | First Class Mail |
| Kraemers Nursery Inc | PO BOX 930 | 14306 DOWNS RD | Mt. Angel, OR 97362 | | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | Rainer Mehlhorn | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | First Class Mail |
| Kratzenfabrik Mehlhorn Gmbh | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Krauter Auto-Stak | 1435 BROOKVILLE WAY | SUITE C | Indianapolis, IN 46239 | | First Class Mail |
| Kreg Tool Company | 7500 SE Convenience BLVD | Ankeny, IA 50021 | | | First Class Mail |
| Krejtman Associates | 908 S Route 31 | Mchenry, IL 60050 | | | First Class Mail |
| Krejtman Associates | Bob Mc Cook | 161 6Th Ave | New York, NY 10013 | | First Class Mail |
| Krud Kutter Inc | 1535 OAK INDUSTRIAL LANE | SUITE B | Cumming, GA 30041 | | First Class Mail |
| Krueger-Maddux Greenhouses | 8166 North State Road 101 | Milan, IN 47031 | | | First Class Mail |
| Krylon Diversified Brands | 101 W PROSPECT AVE | Cleveland, OH 44115 | | | First Class Mail |
| Kubota Canada Ltd | 5900 14Th Ave | Markham, On L3S 4K4 | Canada | | First Class Mail |
| Kubota Tractor Corporation | 1000 KUBOTA DRIVE | Grapevine, TX 76051 | | | First Class Mail |
| Kurt S Adler Co | 122 E 42ND ST | 2ND FL | New York, NY 10168 | | First Class Mail |
| Kushlan Products LLC | 12010 DAIRY ASHFORD RD | #160 | Sugar Land, TX 77478 | | First Class Mail |
| Kw Incorporated | PO BOX 550759 | 10560 MARKISON RD | Dallas, TX 75355 | | First Class Mail |
| Kw Textile Inc | 659 EXCHANGE ST | Buffalo, NY 14210 | | | First Class Mail |
| Kwal Paint | 3900 JOLIET STREET | Denver, CO 80239 | | | First Class Mail |
| Kwik-Covers Of New York | 811 RIDGE RD | SUITE 100 | Webster, NY 14580 | | First Class Mail |
| Kwikset | 1900 Patterson Rd | Marietta, NY 13110 | | | First Class Mail |
| Kyndryl, Inc. | One Vanderbilt Avenue | 15th Floor | New York, NY 10017 | | First Class Mail |
| Kyodo America Industries Co | 1000 Hurricane Shoals Road | Building D, Suite 200 | Lawrenceville, GA 30043-4826 | | First Class Mail |
| L & R Machine Company | 6120 Northwest Highway | Crystal Lake Commons Shp Ctr | Crystal Lake, IL 60014 | | First Class Mail |
| L & R Machine Company | 67h Spruce Street Nw | Ramer, MN 56672 | | | First Class Mail |
| L & S Electric Inc | Ashley Haka | P.O. Box 699 | Milan, TN 38358 | | First Class Mail |
| L & S Electric Inc | Chris Simon | 5101 Mesker St | Schofield, WI 54476 | | First Class Mail |
| L E Johnson | 2100 STERLING AVENUE | Elkhart, IN 46515 | | | First Class Mail |
| L.B. White | 411 MASON ST | Onalaska, WI 54650 | | | First Class Mail |
| La Chemicals Ltd | 2415 Gardner Road | Broadview, IL 60155 | | | First Class Mail |
| La Crosse Technology Ltd | 2809 LOSEY BLVD SOUTH | La Crosse, WI 54601 | | | First Class Mail |
| Lab Safety Supply | 1020 Bonaventure Drive | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Lab Safety Supply | 4410 West Hi Point Road | Mchenry, IL 60050-8389 | | | First Class Mail |
| Lab Safety Supply | 810 North Mill Street | P.O. Box 445 | Mc Henry, IL 60050 | | First Class Mail |
| Lab Safety Supply | P.O. Box 719 | Milwaukee, WI 53201 | | | First Class Mail |
| Label Logic Inc | 4520 PINE CREEK RD | Elkhart, IN 46516 | | | First Class Mail |
| Labtest International, Inc. | 2107 Swift Drive | Oak Brook, IL 60523 | | | First Class Mail |
| Laco/Markal | 1201 PRATT BLVD | Elk Grove Village, IL 60007 | | | First Class Mail |
| Lagasse Bros/Un Stationers | 1525 KUEBEL ST | New Orleans, LA 70123 | | | First Class Mail |
| Lake County Nursery | 5052 S RIDGE RD | Madison, OH 44057 | | | First Class Mail |
| Lake Forest Center For Leadership | 350 N Waukegan rd | Lake Forest, IL 60045 | | | First Class Mail |
| Lake States Lumber Inc. | PO BOX 518 | 312 SOUTH CHESTER | Sparta, WI 54656 | | First Class Mail |
| Lake Valley Seed | 5717 ARAPAHOE ROAD | Boulder, CO 80303 | | | First Class Mail |
| Lambert Peat Moss Inc. | 106 Chemin Lambert | Riviere-Ouelle, Qc G0L 2C0 | Canada | | First Class Mail |
| Lambro Industries | 115 ALBANY AVENUE | PO BOX 367 | Amityville, NY 11701 | | First Class Mail |
| Lamplight Farms | 4900 N LILLY ROAD | WAYNE MAKFIN | Menomonee Falls, WI 53051 | | First Class Mail |
| Lamson Home Products | 25701 Science Park Drive | Cleveland, OH 44122 | | | First Class Mail |
| Lancer & Loader Group LLC | 419 PARK AVE S RM 404 | NEW YORK, NY 10016 | | | First Class Mail |
| Land O'Lakes Purina Feed LLC | 39615 HWY 92 | Carson, IA 51525 | | | First Class Mail |
| Landmann Usa | 7405 GRAHAM RD | Fairburn, GA 30213 | | | First Class Mail |
| Landmark Plastic Corporation | PO BOX 7695 | 1331 KELLY AVENUE | Akron, OH 44306 | | First Class Mail |
| Landsberg Engineered Packaging Solutions | 13450 E. Smith Rd, | Suite 200 | Aurora, CO 80011 | | First Class Mail |
| Landstar Ranger Inc | 13410 Sutton Park Dr | Jacksonville, FL 32224 | | | First Class Mail |
| Larsen Supply Co., Inc. | 7045 W GALVESTON | Chandler, AZ 85226 | | | First Class Mail |
| Larson Mfg Co | 2333 EASTBROOK DRIVE | Brookings, SD 57006 | | | First Class Mail |
| Laser Bonding Tech-Bondic | 235 Industrial Pkwy S, Suite 1B | Aurora, On L4G 3V5 | Canada | | First Class Mail |
| Laser Graphics | 28 Parker St | Newburyport, MA 1950 | | | First Class Mail |
| Laser Graphics | Terry Edwards | 4012 Morrison Drive | Gurnee, IL 60031 | | First Class Mail |
| Lasko Products | 820 LINCOLN AVENUE | West Chester, PA 19380 | | | First Class Mail |
| Lathrop Boys Club | 506 Sundown Rd | South Elgin, IL 60177 | | | First Class Mail |
| Lathrop Boys Club | 880 Addison Avenue | Elmhurst, IL 60126 | | | First Class Mail |
| Laughlin Constable | 200 S. Michigan Ave | Chicago, IL 60604 | | | First Class Mail |
| Launch Consulting (Formerly Strive) | 275 118th Ave SE | Bellevue, WA 98005 | | | First Class Mail |
| Laurey Co Inc | 2810 CENTER PORT CIRCLE | Pompano-Beach, FL 33064 | | | First Class Mail |
| Lavelle Industries Inc | 665 MCHENRY ST | Burlington, WI 53105 | | | First Class Mail |
| Laverne Nursery Inc | 355 N MAIN ST | Piru, CA 93040 | | | First Class Mail |
| Lawn & Garden LLC | 140 CORUM RD | Excelsior Springs, MO 64024 | | | First Class Mail |
| Lawn Solutions | 2140 SPENCER CT | Lagrange, KY 40031 | | | First Class Mail |
| Lawson Products, Inc. | 600 WATER ST | Logansport, IN 46947 | | | First Class Mail |
| Laymen Carter | 144 1St Street | Menominee, MI 49858 | | | First Class Mail |
| Laymen Carter | P.O. Box 26 | Bethel, PA 19507 | | | First Class Mail |
| Lbg Distribution Inc | 15180 JOSH WILSON RD | BURLINGTON WA 98233 | | | First Class Mail |
| Leader True Value Harware Co | 3100 Dundee Road | Building 705 | Northbrook, IL 60062 | | First Class Mail |
| Leader True Value Harware Co | P.O. Box 13 | Belvidere, IL 61008 | | | First Class Mail |
| Leaktite | 40 FRANCIS STREET | Leominster, MA 1453 | | | First Class Mail |
| Leaktite Corp | 300 Industrial Boulevard | Claremont, NH 3743 | | | First Class Mail |
| Leaktite Corp | P.O. Box 357 | Pottstown, PA 19464 | | | First Class Mail |
| Leanin Tree Inc. | 6055 LONGBOW DRIVE | PO BOX 9500 | Boulder, CO 80301 | | First Class Mail |
| Leatherman Tool Group Inc | 12106 N E AINSWORTH CIRCLE | PO BOX 20595 (97294) | Portland, OR 97220 | | First Class Mail |
| Lebanon Seaboard Seed Corp | 1600 E CUMBERLAND ST | Lebanon, PA 17042 | | | First Class Mail |
| Lebhar-Friedman | 11273 Center St | Box 56 | Otisville, MI 48463 | | First Class Mail |
| Lebhar-Friedman | 215 Greenwood Avenue | Waukegan, IL 60085 | | | First Class Mail |
| Lechuza | 26 COMMERCE DRIVE | Cranbury, NJ 8512 | | | First Class Mail |
| Ledup Manufacturing Group Ltd | 9/F, TUNG NING BUILDING | 249 - 253 DES VOEUX ROAD CENTR | Hong Kong, | | First Class Mail |
| Ledvance LLC | 100 ENDICOTT ST | Danvers, MA 1923 | | | First Class Mail |
| Leech Products | PO BOX 2147 | Hutchinson, KS 67504 | | | First Class Mail |
| Legacy Companies, The | 2845 WINGATE STREET | West Bend, WI 53095 | | | First Class Mail |
| Legacy Mfg. Co. | 6509 PARTNERS AVE | Marion, IA 52302 | | | First Class Mail |
| Legacy Publishing Group Inc | PO BOX 299 | 75 GREEN ST | Clinton, MA 1510 | | First Class Mail |
| Leidos, Inc. | 1750 Presidents St | Reston, VA 20190 | | | First Class Mail |
| Leisure Distributors | 4220 E MORGAN AVE | Evansville, IN 47715 | | | First Class Mail |
| Leisure Products Canada | 470 Louise Road | Ladysmith, Bc V9G 1V8 | Canada | | First Class Mail |
| Leneta Company | 15 Whitney Road | Mahwah, NJ 07430 | | | First Class Mail |
| Leneta Company | 219 W Diversey | Elmhurst, IL 60126 | | | First Class Mail |
| Leneta Company | 495C Busse Road | Elk Grove, IL 60007 | | | First Class Mail |
| Leo Gelb | 3302 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Leo Gelb | P.O. Box 211 | Watseka, IL 60970 | | | First Class Mail |
| Leslie Kandel | 72 Lincoln Street | Newton, MA 02461 | | | First Class Mail |
| Let'S Gel, Inc | 100 E Whitestone Blvd | Box# 281 | Cedar Park, TX 78613 | | First Class Mail |
| Levi Strauss & Co. | 2601 NETWORK BLVD | SUITE 300 | Frisco, TX 75034 | | First Class Mail |
| Levi, Ray And Shoup, Inc. | 2401 W. Monroe St | Springfield, IL 62704 | | | First Class Mail |
| Leviton Mfg Co | 300 PARK BLVD | SUITE 315 | Itasca, IL 60143 | | First Class Mail |
| Levolor Corp | 3 GLENLAKE PKWY NE | Sandy Springs, GA 30328 | | | First Class Mail |
| Levolor Inc/Hunter Douglas | 3 GLENLAKE PARKWAY NE | Atlanta, GA 30328 | | | First Class Mail |
| Lewis Hyman Inc | 860 E SANDHILL AVE | Carson, CA 90746 | | | First Class Mail |
| Lewis Lifetime Tools | 15472 MARKAR ROAD | Poway, CA 92064 | | | First Class Mail |
| Lexmark International Inc. | 740 West New Circle Road | Lexington, KY 40511 | | | First Class Mail |
| Lfs Glove | 851 COHO WAY | Bellingham, WA 98225 | | | First Class Mail |
| Lhb Industries | 10440 TRENTON AVE | St Louis, MO 63132 | | | First Class Mail |
| Li & Fung | 2052 ALTON PARKWAY | Irvine, CA 92606 | | | First Class Mail |
| Liberty Ammunition Inc | 2083 SETH AVE CIRCLE EAST | SUITE B | Bradenton, FL 34203 | | First Class Mail |
| Liberty Garden Products Inc | 1161 SOUTH PARK DRIVE | Kernersville, NC 27284 | | | First Class Mail |
| Liberty Hardware | 140 BUSINESS PARK DR | Winston-Salem, NC 27107 | | | First Class Mail |
| Liberty Mutual | 175 Berkeley St. | Boston, MA 02117 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Liberty Safe & Security Prod | 1199 W UTAH AVENUE | Payson, UT 84651 | | | | First Class Mail |
| Libman Company | 220 N SHELDON-BOX 68 | Arcola, IL 61910 | | | | First Class Mail |
| Libra Inc | 3310 N 2ND ST | Minneapolis, MN 55412 | | | | First Class Mail |
| Liebovich Bros | 203 Jandus Road | Cary, IL 60013 | | | | First Class Mail |
| Liebovich Bros | 621 Baxter Drive | Mukwonao, WI 53149 | | | | First Class Mail |
| Liebovich Steel & Aluminum | 2116 Preston St | Rockford, IL 61102-1975 | | | | First Class Mail |
| Liebovich Steel & Aluminum | 75 Remittance Dr | Suite 2104 | Chicago, IL 60675-2104 | | | First Class Mail |
| Liebovich Steel & Aluminum | 750 E 40Th St | Holland, MI 49423 | | | | First Class Mail |
| Liebovich Steel & Aluminum | P.O. Box 351 | Wallins Corners Road | Amterdam, NY 12010 | | | First Class Mail |
| Liesener Soils Inc. | 1365 SPRING VALLEY RD | Jackson, WI 53037 | | | | First Class Mail |
| Life Gear Inc | 2002 JIMMY DURANTE BLVD | SUITE 120 | Del Mar, CA 92014 | | | First Class Mail |
| Lifetime Brands | 1000 STEWART AVE | Garden City, NY 11530 | | | | First Class Mail |
| Lifetime Hong Kong Ltd | PO BOX 160010 | FREEPORT CENTER, BLDG D-11 | Clearfield, UT 84016 | | | First Class Mail |
| Lifetime Leisure | PO BOX 160324 | BLDG D10 FREEPORT CENTER | Clearfield, UT 84016 | | | First Class Mail |
| Lifeworks Technology Group LLC | 530 7TH AVE | 21ST FLOOR | New York, NY 10018 | | | First Class Mail |
| Lifoam Industries LLC | 235 SCHILLING CIRCLE | SUITE 111 | Hunt Valley, MD 21031 | | | First Class Mail |
| Lightning Strike LLC | 1566 BARCLAY BLVD | Buffalo Grove, IL 60089 | | | | First Class Mail |
| Lights Of America | 611 REYES DRIVE | Walnut, CA 91789 | | | | First Class Mail |
| Lignetics | PO BOX 1706 | Sandpoint, ID 83864 | | | | First Class Mail |
| Lignetics Of Virginia | PO BOX 1706 | 31756 HIGHWAY 200 EAST | Sandpoint, ID 83864 | | | First Class Mail |
| Likwid Concepts LLC | 630 HERMAN RD | Jackson, NJ 8527 | | | | First Class Mail |
| Lima Greenhouses Inc | 2100 S INLAND EMPIRE WAY | Spokane, WA 99224 | | | | First Class Mail |
| Limitless Search Inc | 4 West Jane Street | Glenwood, IL 60425 | | | | First Class Mail |
| Lincoln Electric Co | 2345 MURPHY BLVD | Gainesville, GA 30504 | | | | First Class Mail |
| Lincoln Industrial/Mityvac | ONE LINCOLN WAY | St. Louis, MO 63120 | | | | First Class Mail |
| Lincoln Nurseries Inc | 0-142 LINCOLN STREET | Grand Rapids, MI 49534 | | | | First Class Mail |
| Lindstrom | 2950 100TH COURT NE | Blaine, MN 55449 | | | | First Class Mail |
| Link Handle Div of Seymour | PO BOX 1674 | Warsaw, IN 46581 | | | | First Class Mail |
| LinkedIn | 1000 West Maude Avenue | Sunnyvale, CA 94085 | | | | First Class Mail |
| Linzer Products Corp | 223 Spring Lake Dr | Itasca, IL 60143 | | | | First Class Mail |
| Linzer/American Brush | 248 WYANDANCH AVE | West Babylon, NY 11704 | | | | First Class Mail |
| Lionel LLC | 6301 PERFORMANCE DRIVE | Concord, NC 28027 | | | | First Class Mail |
| Lipper International, Inc | 235 WASHINGTON STREET | Wallingford, CT 6492 | | | | First Class Mail |
| Liqi Electrical Appliance Co Ltd | No 758 Kaifa Rd East | Zhouxiang Town | Cixi, Ningbo | China | | First Class Mail |
| Liquid Control Corp | 495C Busse Road | Elk Grove Villa, IL 60007 | | | | First Class Mail |
| Liquid Control Corp | P.O. Box 2166 | High Point, NC 27261 | | | | First Class Mail |
| Liquid Fence Co Inc | PO BOX 1510 | 5683 ROUTE 115 | Blakeslee, PA 18610 | | | First Class Mail |
| Liquiflo Inc | 110 LENOX AVE | Stamford, CT 6906 | | | | First Class Mail |
| Lisle Corporation | PO BOX 89 | 807 E MAIN ST | Clarinda, IA 51632 | | | First Class Mail |
| Lithonia Lighting | 1400 LESTER ROAD | PO BOX A | Conyers, GA 30207 | | | First Class Mail |
| Littelfuse Inc | 8755 W. Higgins | Suite 500 | Chicago, IL 60631 | | | First Class Mail |
| Little Beaver Inc | PO BOX 840 | Livingston, TX 77351 | | | | First Class Mail |
| Little Giant/Franklin Electric | 3810 N TULSA ST | Oklahoma City, OK 73112 | | | | First Class Mail |
| Little Tikes | 2180 BARLOW ROAD | Hudson, OH 44236 | | | | First Class Mail |
| Live Edge Timber Co | 1277 Route 317 | Ripon, Qc J0V 1V0 | Canada | | | First Class Mail |
| Live Trends Design Group | 1350 SHEELER AVE | Apopka, FL 32703 | | | | First Class Mail |
| Livetrends Design Group | 1350 Sheer Ave | Apopka, FL 32703 | | | | First Class Mail |
| Living Colors Nursery Inc | 19500 SW 240TH ST | Homestead, FL 33031 | | | | First Class Mail |
| Living Essentials | 1508 LINDBERG COURT | Northfield, MN 55057 | | | | First Class Mail |
| Living Royal | 333 W HINTZ ROAD | Wheeling, IL 60090 | | | | First Class Mail |
| Lixit Corporation | LIXIT CORPORATON | 100 COOMBS ST | Napa, CA 94559 | | | First Class Mail |
| LL at Harvard | David Weitman | | | | David.David.Weitman@klgates.com | Email |
| LL Colon Assoc | 13435 Industrial Park Blvd | Customer # 212200 Ship# 01 | Minneapolis, MN 55441 | | | First Class Mail |
| LL Colon Assoc | Mario Nada | P.O. Box 472 | Highstown, NJ 8520 | | | First Class Mail |
| Lloyd Harbor Partners LLC | 31 BRIDGE ST | Metuchen, NJ 8840 | | | | First Class Mail |
| Lodge Mfg. | PO Box 380 | South Pittsburg, TN 37380-0380 | | | | First Class Mail |
| Loen Nursery Inc | 19205 SW CIPOLE RD | Sherwood, OR 97140 | | | | First Class Mail |
| Logicalis | 2600 S. Telegraph Rd. | Suite 200 | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Logo Mats LLC | 1729 S DAVIS ROAD | Lagrange, GA 30241 | | | | First Class Mail |
| Loma Vista Nursery Inc | 1107 E 23RD ST | Ottawa, KS 66087 | | | | First Class Mail |
| Lomanco | 2101 WEST MAIN STREET | Jacksonville, AR 72076 | | | | First Class Mail |
| Lotus International Inc | 84 PROSPECT CHURCH ROAD | Athens, GA 30607 | | | | First Class Mail |
| Louisville Ladder | 7765 NATIONAL TURNPIKE | UNIT 190 | Louisville, KY 40214 | | | First Class Mail |
| Lovell Designs | 26 EXCHANGE ST | Portland, ME 4101 | | | | First Class Mail |
| Lowe Manufacturing Co Inc | LOWE MFG CO, LLC | 18903 HIGH POINT ROAD | Viola, WI 54664 | | | First Class Mail |
| Lozier Corporation | 6336 Pershing Drive | Omaha, NE 68110 | | | | First Class Mail |
| Lozier Store Fixtures | 555 Doughty Blvd | Inwood, NY 11096 | | | | First Class Mail |
| Lozier Store Fixtures | P.O. Box 68 | Limestone, TN 37681 | | | | First Class Mail |
| Lozier Store Fixtures | 6336 PERSHING DRIVE | Omaha, NE 68110 | | | | First Class Mail |
| lps Laboratories | 4647 HUGH HOWELL RD | Tucker, GA 30085 | | | | First Class Mail |
| Lrds | 1316 N Madison Street | 151 Easton Blvd | Preston, MD 21655 | | | First Class Mail |
| Lrds | Ralph Searles | 3131 North Elm | River Grove, IL 60171 | | | First Class Mail |
| Lsq Funding Group Lc | 1104 Heinz Drive | Unit B | Elgin, IL 60118 | | | First Class Mail |
| Lsq Funding Group Lc | PO Box 809209 | Chicago, IL 60681-9209 | | | | First Class Mail |
| Lt Home Products Inc | 125-RTE 61 | Schuylkill, PA 17972 | | | | First Class Mail |
| Lucas Oil Products | 302 N SHERIDAN ST | Corona, CA 92880 | | | | First Class Mail |
| Lucid Software | 10355 South Jordan Gateway | Suite 300 | South Jordan, UT 84095 | | | First Class Mail |
| Lucky Line | 7890 DUNBROOK ROAD | San Diego, CA 92126 | | | | First Class Mail |
| Lumen Technologies | 100 Century Link Dr | Monroe, LA 71203 | | | | First Class Mail |
| Lupine Inc | PO BOX 1600 | 16 LUPINE LANE | Conway, NH 3818 | | | First Class Mail |
| Luster Leaf Inc | 1961 Dillard Ct. | Woodstock, IL 60098 | | | | First Class Mail |
| Lutron Electronics Inc | 7200 SUTER ROAD | Coopersburg, PA 18036 | | | | First Class Mail |
| Luvrisema Sales, Inc. | 6672 CENTER INDUSTRIAL DR | Jenison, MI 49428 | | | | First Class Mail |
| Lux Products Corp | 4747 S BROAD ST | BLDG 101, SUITE 330 | Philadelphia, PA 19112 | | | First Class Mail |
| Luxor | 2245 N DELANY RD | Waukegan, IL 60087 | | | | First Class Mail |
| Lyndsi B Lee | 633 W North Ave, Apt 402 | Chicago, IL 60610 | | | | First Class Mail |
| Lynwood Laboratories | 945 GREAT PLAIN AVE | Needham, MA 2492 | | | | First Class Mail |
| Lyon Metal Products | 2480 Tru Lane | Brookfield, WI 53005 | | | | First Class Mail |
| Lyon Metal Products | 625 Third Street | Newark, NJ 7107 | | | | First Class Mail |
| M Block & Sons Inc/Zero Odor | W175 N11081 STONEWOOD DRIVE | SUITE 106 | Germantown, WI 53022 | | | First Class Mail |
| M Conley | 5772 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| M Conley | Rick | 2817 Old Higgins Road | Elk Grove Vill, IL 60007 | | | First Class Mail |
| M D Building Products | 4041 NORTH SANTA FE | Oklahoma City, OK 73118 | | | | First Class Mail |
| M Holland Company | 400 Skokie Blvd, Ste 600 | Northbrook, IL 60062 | | | | First Class Mail |
| M Holland Company | 61-02 79Th St | Middle Village, NY 11379-1338 | | | | First Class Mail |
| M Holland Company | 75 Remittance Dr, Ste 6498 | Northbrook, IL 60062 | | | | First Class Mail |
| M Holland Company | P.O. Box 8009 | Bartlett, IL 60103 | | | | First Class Mail |
| M Lee Smith Publisher & Print | 1627B Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| M Rothman Group | ONE LETHBRIDGE PLAZA | Mahwah, NJ 7430 | | | | First Class Mail |
| M&G Durawelt Inc | 3 Candle Rd | Monroe, NY 10950 | | | | First Class Mail |
| M.Block & Sons | 5200 W 73RD ST | Bedford Park, IL 60638 | | | | First Class Mail |
| Maas International Inc | 7101 ADAMS ST | BLDG 3 | Willowbrook, IL 60527 | | | First Class Mail |
| Maasdam- Dead On/Hart Tools | 1000 GREENLEAF AVE | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Maasdam Power-Pull Inc | 415 E STATE PARKWAY | Schaumburg, IL 60173 | | | | First Class Mail |
| Maax Bath Inc | 600 Rte Cameron | Sainte-Marie, Qc G6E 1B2 | Canada | | | First Class Mail |
| Mac Gregor | 5 Dan Road | Canton, MA 2021 | | | | First Class Mail |
| Mac Gregor | P.O. Box 661 | Elk Grove Vilge, IL 60009-0661 | | | | First Class Mail |
| Mac Kissic Inc | PO BOX 111 | Park Ford, PA 19457 | | | | First Class Mail |
| Maccourt Products Inc | 4881 IRONTON STREET | Denver, CO 80239 | | | | First Class Mail |
| Machinery Service | 18071 Territorial Rd | Maple Grove, MN 55369 | | | | First Class Mail |
| Machinery Service | P.O. Box 890569 | Charlotte, NC 28289-0569 | | | | First Class Mail |
| Mack Boring And Parts | 2365 ROUTE 22 | Union, NJ 7083 | | | | First Class Mail |
| MacKinney Systems, Inc. | 4411 E State Hwy D, | Suite F | Springfield, MO 65809 | | | First Class Mail |
| Madesmart Housewares | 1000 UNIVERSITY AVE W | #220 | St.Paul, MN 55104 | | | First Class Mail |
| Madison Mill | 4101 CHARLOTTE AVE | PO BOX 90886 | Nashville, TN 37209 | | | First Class Mail |
| Madix Inc. | 500 Airport Rd | Terrell, TX 75160 | | | | First Class Mail |
| Mag Instrument Inc | 2001 SOUTH HELLMAN AVE | PO BOX 50600 | Ontario, CA 91761 | | | First Class Mail |
| Maggies Farm Ltd | 1257 BEDFORD | N Kansas City, MO 64116 | | | | First Class Mail |
| Magic American Corp/Homax | 200 WESTERLY ROAD | Bellingham, WA 98226 | | | | First Class Mail |
| Magic Gumball International | 9310 MASON AVE | Chatsworth, CA 91311 | | | | First Class Mail |
| Magic Sliders L.P | 520 White Plains RD | Ste 500 | Tarrytown, NY 10591 | | | First Class Mail |
| Magid Glove & Safety Mfg. | 1300 NAPERVILLE DRIVE | Romeoville, IL 60446 | | | | First Class Mail |
| Magla Products | 3636 TAYLORSVILLE HWY P.O.BOX 1837 | STATESVILLE, NC 28625 | | | | First Class Mail |
| Magna Industries | 2233 W 110TH ST | Cleveland, OH 44102 | | | | First Class Mail |
| Magnolia Brush Mfg Inc | PO BOX 932 | 1001 N CEDAR | Clarksville, TX 75426 | | | First Class Mail |
| Mailbec Inc | 250-1990 S Rue | Saint-Romuald, Qc G6W 5M6 | Canada | | | First Class Mail |
| Maid Brands Inc | 187 PINEHURST DRIVE | Freedom, PA 15042 | | | | First Class Mail |
| Mailchimp | 675 Ponce De Leon Ave NE | Suite 5000 | Atlanta, GA 30308 | | | First Class Mail |
| Maine Woods Pellet Co | PO BOX 120 | 164 HARMONY RD | Athens, ME 4912 | | | First Class Mail |
| Mainline Information Systems, Inc. | 1700 Summit Lake Drive | Tallahassee, FL 32317 | | | | First Class Mail |
| Makinex USA LLC | 2151 Heritage Pkwy | #400 | Mansfield, TX 76063 | | | First Class Mail |
| Makita USA Inc | 1450 FEEHANVILLE DR | Mt. Prospect, IL 60056 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Malco Products Inc | 361 FAIRVIEW AVE | Barberton, OH 44203 | | First Class Mail |
| Malish Corporation, The | 7333 CORPORATE BLVD | Mentor, OH 44060 | | First Class Mail |
| Mallard Creek Inc | 4095 DULUTH AVE | Rocklin, CA 95765 | | First Class Mail |
| Malow Corporation | 10 Water Street | Enfield, CT 06082-4899 | | First Class Mail |
| Malow Corporation | 9850 South Industrial Dr | Bridgeview, IL 60455 | | First Class Mail |
| Manchester Tank & Equip | 1000 CORPORATE CENTER DRIVE | SUITE 300 | Franklin, TN 37067 | First Class Mail |
| Mandeeps.Com | 1941 California Ave #78001 | Corona, CA 92877 | | First Class Mail |
| Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, 10th Floor | Atlanta, GA 30339 | | First Class Mail |
| Manning Building Products | 108 PROFESSIONAL COURT | Garner, NC 27529 | | First Class Mail |
| Mansfield Oil | 1025 Airport Parkway, SW | Gainsville, GA 30501 | | First Class Mail |
| Mansfield Plumbing Products | 1430 George Road | Ashland, OH 44805 | | First Class Mail |
| Manubric | 5550 Boulevard Bourque | Sherbrooke, Qc J1N 1H3 | Canada | First Class Mail |
| Manufacturers News | 3115 North Wilke Road Ste1 | Arlington Hghts, IL 60004 | | First Class Mail |
| Manufacturers'News | Joseph Lieberman & Sons, Inc | 1201 Jackson Street | Philadelphia, PA 19148 | First Class Mail |
| Maple Avenue LLC | W22857095 Enterprise Dr | Big Bend, WI 53103 | | First Class Mail |
| Maple Leaf Nurseries Ltd | 3197 Culp Rd | Lincoln, On L0R 1S0 | Canada | First Class Mail |
| Marastar LLC | 19811 85th Ave S | Kent, WA 98031 | | First Class Mail |
| Marathon Industries | 7925 S 196TH ST | Kent, WA 98032 | | First Class Mail |
| March Products Inc | 4645 TROY COURT | Juruga Valley, CA 92509 | | First Class Mail |
| Marchioro USA Inc | 128 LIBERTY INDUSTRIAL PARKWAY | Mcdonough, GA 30253 | | First Class Mail |
| Margo Garden Products | 50 N LAURA ST | SUITE 2550 | Jacksonville, FL 32202 | First Class Mail |
| Mariachi Imports Inc | 1129 CHRISTIAN ST | Philadelphia, PA 19147 | | First Class Mail |
| Mariner Biomedical Inc | 6276 SAN IGNACIO AVE | SUITE A | San Jose, CA 95119 | First Class Mail |
| Markem | Nancy C/S Dept | 38 W 247 Mcdonald Rd | Elgin, IL 60123 | First Class Mail |
| Markem | Steve Greene | 3922 Coconut Palm Drive | Tampa, FL 33619 | First Class Mail |
| Market Response, Inc | P.O. Box 5406 | Rockford, IL 61125 | | First Class Mail |
| Markman Peat Company | PO BOX 3304 | Davenport, IA 52808 | | First Class Mail |
| Marmon Home Improvement Prod | 1099 THOMPSON ROAD S E | Hartselle, AL 35640 | | First Class Mail |
| Mars Fishcare North America | 50 E HAMILTON ST | Chalfont, PA 18914 | | First Class Mail |
| Mars Petcare Us Inc | 1550 WEST MCEWEN DRIVE | Franklin, TN 37067 | | First Class Mail |
| Marshalltown | 104 SOUTH 8TH AVENUE | Marshalltown, IA 50158 | | First Class Mail |
| Martec Ass Inc | Barbara | Consumer Product Division | Payment Center | Lisle, IL 60572 | First Class Mail |
| Marth Wood Shavings Supply Co | 6752 STATE HWY 107 N | Marathon, WI 54448 | | First Class Mail |
| Martin Wheel Co., Inc., The | 342 WEST AVE | PO BOX 157 | Tallmadge, OH 44278 | First Class Mail |
| Marwin Company Inc, The | PO Box 5979 | 107 McQueen Street | West Columbia, SC 29171 | First Class Mail |
| Marx Sheet Metal & Mechanical Inc | 373 High Street PO Box 890 | Wilkes-Barre, PA 18702 | | First Class Mail |
| Maryland China Company | PO BOX 307 | 54 MAIN ST | Reistertown, MD 21136 | First Class Mail |
| Marys Alpaca LLC | 8080 ENON CHURCH RD | The Plains, VA 20198 | | First Class Mail |
| Mason Tackle | Annette | P.O. Box 4804 | Chicago, IL 60680 | First Class Mail |
| Masonite Corp | 801 COMMERCE CIRCLE | Shelbyville, KY 40065 | | First Class Mail |
| Masontops Inc | Rpo Sheppard Plaza Ste 524 | Toronto, On M3H 6A7 | Canada | First Class Mail |
| Masonways Indestructibl Plas | 580 VILLAGE BLVD #330 | West Palm Beach, FL 33409 | | First Class Mail |
| Massarelli's | 500 SOUTH EGG HARBOR RD | Hammonton, NJ 8037 | | First Class Mail |
| Master Brands Hk Limited | Unit C, 11/F Harbour One | 458 Des Voeux Rd W | Shek Tong Tsui | Hong Kong | First Class Mail |
| Master Gardner Company | 5770 BLACKSTOCK RD | Spartanburg, SC 29303 | | First Class Mail |
| Master Gardner Company, The | 5770 N BLACKSTOCK RD | Spartanburg, SC 29303 | | First Class Mail |
| Master Lock Co | 6744 S HOWELL AVE | Oak Creek, WI 53154 | | First Class Mail |
| Master Magnetics | 1211 ATCHISON COURT | Castle Rock, CO 80109 | | First Class Mail |
| Master Mark Plastics Inc | PO BOX 662 | Albany, MN 56307 | | First Class Mail |
| Masterbrand Cabinets Inc | 1 MASTER BRAND CABINETS DR | Jasper, IN 47546 | | First Class Mail |
| Masterchem Industries | 3135 OLD HIGHWAY M | Imperial, MO 63052 | | First Class Mail |
| Mastercraft Ind Inc | PO BOX 2310 | Newburgh, NY 12550 | | First Class Mail |
| Master-Halco Inc | ONE CITY BOULEVARD WEST | SUITE 900 | Orange, CA 92868 | First Class Mail |
| Masterpieces Inc | 12475 N RANCHO VISTOSO BLVD | Oro Valley, AZ 85755 | | First Class Mail |
| Mastertag | 9751 US HIGHWAY 31 | Montague, MI 49437 | | First Class Mail |
| Mastery Logistics Systems, Inc. | 272 E Deerpath Ste 320 | Lake Forest, IL 60045-1935 | | First Class Mail |
| Mat Industries LLC | 6700 WILDLIFE WAY | Long Grove, IL 60047 | | First Class Mail |
| Material Transmission Equip Co | 220 Thorndale | Bensenville, IL 60106 | | First Class Mail |
| Material Transmission Equip Co | 3015 N Main Street | Oshkosh, WI 54901 | | First Class Mail |
| Matison LLC | 45620 S E NORTH BEND WAY | PO BOX 1820 | North Bend, WA 98045 | First Class Mail |
| Mattel Inc | 333 CONTINENTAL BLVD | MAIL STOP M1-0708 | El Segundo, CA 90245 | First Class Mail |
| Matterport | 352 E. Java Dr. | Sunnyvale, CA 94089 | | First Class Mail |
| Matthew Kula - Independent Contractor | 151 Hamilton Lane | Wheaton, IL 60189 | | First Class Mail |
| Matthews/Four Seasons | 6677 EAST HARDAWAY ROAD | Stockton, CA 95215 | | First Class Mail |
| Maureen Feck | 6 Summit Avenue | East Dundee, IL 60118 | | First Class Mail |
| Maurice Franklin Louver Co | 34 LEAR LANE | Georgetown, SC 29440 | | First Class Mail |
| Maurice Sporting Goods | 1910 TECHNY RD | Northbrook, IL 60065 | | First Class Mail |
| Maverick Plastics LLC | 1440 Holloway | Holland, OH 43528 | | First Class Mail |
| Max Co Ltd | 6-6 Nihonbashi Hakozaki-Cho | Chuo-Ku, Tokyo | Japan | First Class Mail |
| Maxcera Corporation | 270 E BONITA AVE | Pamona, CA 91767 | | First Class Mail |
| Maxceos Americas Inc | 222 West Memorial Road | Oklahoma City, OK 73114 | | First Class Mail |
| Maxceos Americas Inc | Fluid Power Engineering Co Inc | 110 Gordon St | Elk Grove Vlg, IL 60007 | First Class Mail |
| Maxceos Americas Inc | Jennifer Caine | 201 Jandus Road | Cary, IL 60013 | First Class Mail |
| Maxsa Innovations | 8412 Cathedral Forest Drive | Fairfax Station, VA 22039 | | First Class Mail |
| Maxtech Consumer Prod. Group | 173 Roger St | Waterloo, Ontario N2J 1B1 | Canada | First Class Mail |
| Maywood Furniture Corp. | 23 W HOWCROFT RD | Maywood, NJ 7607 | | First Class Mail |
| Maze Nails | 100 CHURCH ST - BOX 449 | Peru, IL 61354 | | First Class Mail |
| Mb Equipment Finance, LLC | 230 Schillig Circle | Suite 340 | Hunt Valley, MD 21031 | First Class Mail |
| Mbm Paint Inc. | 3077 S Decatur Blvd | Las Vegas, Nv 89102 | | First Class Mail |
| Mbw Inc. | 250 Hartford Rd | PO Box 440 | Slinger, WI 53086 | First Class Mail |
| Mc Henry Electric & Supply Co | P.O. Box 644537 | Pittsburgh, PA 15264-4537 | | First Class Mail |
| Mc Henry Truck Line | 3369 Momentum Place | Chicago, IL 60689-5533 | | First Class Mail |
| Mc Master Carr | 1560 W Pierce Street | Milwaukee, WI 53204 | | First Class Mail |
| Mc Master Carr | 600 County Line Road | Elmhurst, IL 60126 | | First Class Mail |
| Mc Master Carr | 780 N Kirk Road | Batavia, IL 60510 | | First Class Mail |
| Mc Master Carr | P.O. Box 7690 | Chicago, IL 60680 | | First Class Mail |
| Mc Rae & Sons, Inc | 300 Industrial Boulevard | Claremont, NH 3743 | | First Class Mail |
| Mcconnaughy,Stein,Schmidt Brwn | Stiles Merideth | P.O. Box 102064 | Atlanta, GA 30368-0064 | First Class Mail |
| McCorkle Nurseries, Inc. | 4904 LUCKEY'S BRIDGE ROAD SE | Dearing, GA 30808 | | First Class Mail |
| Mccorquodale | 330 West Campus Drive | Arlington Hts, IL 60004 | | First Class Mail |
| Mccorquodale | 575 Vista Ave | Addison, IL 60101 | | First Class Mail |
| McElroy Metal | 1500 HAMILTON ROAD | Bossier City, LA 71111 | | First Class Mail |
| Mcgraw Hill | 1014 Progress Drive | Grayslake, IL 60030 | | First Class Mail |
| Mcgraw Hill | 5186 Northwest Highway | Crystal Lake, IL 60014 | | First Class Mail |
| McLain Greenhouses LLC | PO BOX 667 | Estancia, NM 87016 | | First Class Mail |
| McLane Mfg. Co | 7110 E ROSECRANS | PARAMOUNT, CA 90723 | | First Class Mail |
| Mcmaster Carr Supply | 1000 Maplewood Drive | Itasca, IL 60143 | | First Class Mail |
| Mcmaster Carr Supply | P.O. Box 09395 | 1900 W Cornell Street | Milwaukee, WI 53209 | First Class Mail |
| Mcmaster Carr Supply | P.O. Box 4355 | Chicago, IL 60680 | | First Class Mail |
| Mcmaster Carr Supply | P.O. Box 7690 | Chicago, IL 60680 | | First Class Mail |
| Me Bath | 9841 AIRPORT BLVD | SUITE 520 | Los Angeles, CA 90045 | First Class Mail |
| Mea Nursery | PO BOX 668 | 17905 US HIGHWAY 69 NORTH | Lindale, TX 75771 | First Class Mail |
| Mechanical Plastics Corp | 110 RICHARDS AVE | Norwalk, CT 6854 | | First Class Mail |
| Medelco Inc | 54 WASHBURN ST | Bridgeport, CT 6605 | | First Class Mail |
| Medford Nursery | PO BOX 1145 | 560-A EAYERSTOWN-RED LION RD | Medford, NJ 8055 | First Class Mail |
| Medline Industries Inc | ONE MEDLINE PLACE | Mundelein, IL 60060 | | First Class Mail |
| Meeco Mfg. Co Inc | 19704 60th Ave. NE SUITE 102 | Arlington, WA 98223 | | First Class Mail |
| Megapro Marketing USA Nc | 250 H ST | #553 | Blaine, WA 98230 | First Class Mail |
| Meguiars Inc | 17991 MITCHELL SOUTH | Irvine, CA 92614 | | First Class Mail |
| Meiborg Brothers Inc | 3814 11th Street, Rockford IL, 61109 | Rockford, IL 61109 | | First Class Mail |
| Meisner Industrial Co Inc | 2325 B STATHAM PKWY | Oxnard, CA 93033 | | First Class Mail |
| Melissa & Doug | PO BOX 590 | Westport, CT 6881 | | First Class Mail |
| Melissa Data Corporation | 22382 Avenida Empresa | Rancho Santa Margarita, CA 92688-2112 | | First Class Mail |
| Melitta | 17757 U.S 19N | Clearwater, FL 34624 | | First Class Mail |
| Melnor Inc | 109 TYSON DRIVE | Winchester, VA 22603 | | First Class Mail |
| Melrose Holdings LLC | 8283 MELROSE DRIVE | Lenexa, KS 66214 | | First Class Mail |
| Menominee Paper Company, Inc | 6133 Central Street | Evanston, IL 60201-1567 | | First Class Mail |
| Menominee Paper Company, Inc | Cheryl Bourgeois | 10 Strawberry Street | Philadelphia, PA 19106 | First Class Mail |
| Menzner Hardwoods | 105 Main Street PO Box 217 | Marathon, WI 54448 | | First Class Mail |
| Merchandises, Inc, The | 1770 Birchwood Avenue | Des Plaines, IL 60018 | | First Class Mail |
| Merchandises, Inc, The | 2211 Auburn Rd | Auburn Hills, MI 48326 | | First Class Mail |
| Merchandising Sign & Display | Kim | 1440 Burton Place | Anaheim, CA 92806-1296 | First Class Mail |
| Mercury Paint | 4808 Farragut Road | Brooklyn, NY 11203 | | First Class Mail |
| Mercury Paint Corporation | Debbi Pascocello | Route 14, Crystal Lake Plaza | Crystal Lake, IL 60014 | First Class Mail |
| Mercury Paint Corporation | Jeff Berman | 4808 Farragut Rd | Brooklyn, NY 11203 | First Class Mail |
| Meridian Intl Co Ltd Us | 6512 CYPRESS COURT | Millstadt, IL 62260 | | First Class Mail |
| Merotec, Inc. | 3655 KENNESAW N IND PKWY | Kennesaw, GA 30144 | | First Class Mail |
| Messinas | 55 WILLOW STREET | SUITE 1 | Washington, NJ 7882 | First Class Mail |
| Messmer's Inc | PO BOX 8 | 9500 S HAWLEY PARK ROAD | West Jordan, UT 84084 | First Class Mail |
| Metabo Corporation | 1231 Wilson Drive | West Chester, PA 19380 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Metal Fusion | 712 ST GEORGE AVE | Jefferson, LA 70121 | | | First Class Mail |
| Metal Sales Mfg Corp | 7800 STATE RD 60 | Sellersburg, IN 47172 | | | First Class Mail |
| Metal Ware Corp, The | 1700 MONROE ST | Two Rivers, WI 54241 | | | First Class Mail |
| Method Products Pbc | 637 Commercial St Fl 3 | San Francisco, CA 94111 | | | First Class Mail |
| Metropolitan Trucking Inc | 6675 Low Street | Bloomgburg, PA 17815 | | | First Class Mail |
| Mfasco Health And Safety | 5350 Frontbrook Road | Naperville, IL 60565 | | | First Class Mail |
| Mfasco Health And Safety | P.O. Box 386 | Roseville, MI 48066 | | | First Class Mail |
| Mfc Corporation | 231 C Eola Road | Aurora, IL 60502 | | | First Class Mail |
| Mfc Corporation | David Demcion | 768 Berginal Drive | Bensonville, IL 60106 | | First Class Mail |
| MFS | 7025 Reliable Pkwy | Chicago, IL 60686 | | | First Class Mail |
| Mh Environmental | 2016 North Cleveland Ave 15 | Chicago, IL 60614 | | | First Class Mail |
| Mht Products Ind | 1505-07 Carmen Drive | Elkgrvvillage, IL 60007 | | | First Class Mail |
| Mht Products Ind | P.O. Box 386 | Roseville, MI 48066 | | | First Class Mail |
| Mi T M Corp | PO BOX 50 | 50 MITM DR | Peosta, IA 52068 | | First Class Mail |
| Mibro Group (The) | 111 Sinnott Rd | Scarborough, ON M1L 4S6 | Canada | | First Class Mail |
| Michael Page International | 30 North LaSalle Street | Suite 3530 | Chicago, IL 60602 | | First Class Mail |
| Michael R Novosel | 601 Linden Ave | Wilmette, IL 60091 | | | First Class Mail |
| Michaelian Home Inc | 121 5TH AVE EAST | Hendersonville, NC 28792 | | | First Class Mail |
| Michigan Evergreen Nursery Inc | 10845 LAKE MICHIGAN DR | West Olive, MI 49460 | | | First Class Mail |
| Michigan Pest Company | 2243 MILFORD ST | Houston, TX 77098 | | | First Class Mail |
| Michigan West Shore Nursery | 201 W WASHINGTON AVE | SUITE 270 | Zeeland, MI 49464 | | First Class Mail |
| Mickman Brothers Inc | 14630 HWY 65 NE | Ham Lake, MN 55304 | | | First Class Mail |
| Micky's Minis-Fira Exp | 12345 EDDIE & PARK | St. Louis, MO 63127 | | | First Class Mail |
| Micro Technologies Llc | Priscella Munoz-Prior | 1405 Laukant Street | Reedsburg, WI 53959 | | First Class Mail |
| Micro Technologies LLC | 1405 LAUKANT ST | Reedsburg, WI 53959 | | | First Class Mail |
| Micro-Age | 1450 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| Microsoft | One Microsoft Way | Redmond, WA 98052-6399 | | | First Class Mail |
| Mid-America Pallet Company | P.O. Box 133 | 95 West Main Street | Millbury, MA 1527 | | First Class Mail |
| Mid-America Pallet Company | R Peter Olson | 907 W Liebertz Drive | Wheaton, IL 60187-4846 | | First Class Mail |
| Midamerican Energy Services, LLC. | 4299 NW Urbandale Dr. | Urbandale, IA 50322 | | | First Class Mail |
| Midas-Lin Co Ltd-Import | 9F1, 128 Min Sheng East Rd. | Taipei | Taiwan | | First Class Mail |
| Mide Products | 53850 NORTH PARK AVE | Elkhart, IN 46514 | | | First Class Mail |
| Midea America Corp/Import | 300 Kimball Dr | Parsippany, NJ 07054 | | | First Class Mail |
| Midea International Trading Co Ltd | 35/F, TOWER 6 | THE GATEAY HARBOUR CITY | Tsim Sha Tsui, | Hong Kong | First Class Mail |
| Midland Metal Mfg. Co. | 1219 LYDIA AVE | Kansas City, MO 64106 | | | First Class Mail |
| Midstate Plastics Corporation | Cherri Rajdl | P.O. Box 820 | St John, NB E2L 4C5 | Canada | First Class Mail |
| Midstate Plastics Corporation | Alan Rajdl | P.O. Box 5923 | Carol Streams, IL 60197-5923 | | First Class Mail |
| Midstates Inc | 1774 WEST WESLEY AVENUE | Englewood, CO 80110 | | | First Class Mail |
| Midwest Air Filters, Inc | 6834 Forest Hill Road | Loves Park, IL 61111 | | | First Class Mail |
| Midwest Air Filters, Inc | P.O. Box 689 | Lawrence, MA 1842 | | | First Class Mail |
| Midwest Air Parts Inc | John Schrader | S84 W19222 Enterprise Dr | Muskego, WI 53150 | | First Class Mail |
| Midwest Air Parts Inc | Sue Schrader | P.O. Box 776 | Muskego, WI 53150 | | First Class Mail |
| Midwest Air Tech/Import | 6700 WILDLIFE WAY | Long Grove, IL 60047 | | | First Class Mail |
| Midwest Air Technologies | 6700 WILDLIFE WAY | Long Grove, IL 60047 | | | First Class Mail |
| Mid-West Associated Inc | Candy | P.O. Box 491 | Oceanside, NY 11572 | | First Class Mail |
| Mid-West Associated Inc | West 19Th St | New York, NY 10011 | | | First Class Mail |
| Midwest Can Company | 10800 W BELMONT | #200 | Franklin Park, IL 60131 | | First Class Mail |
| Midwest Cbk LLC | 32057 64TH AVE | Cannon Falls, MN 55009 | | | First Class Mail |
| Midwest Distribution | 10 NE SKYLINE DRIVE | Lees Summit, MO 64086 | | | First Class Mail |
| Midwest Distribution | MIDWEST DISTRIBUTION | 10 NE SKYLINE DRIVE | Lees Summit, MO 64086 | | First Class Mail |
| Midwest Enterprises | PO BOX 189 | 1 WAGNER IND DR | St Clair, MO 63077 | | First Class Mail |
| Midwest Fastener Corp | 9031 SHAVER RD | Portage, MI 49024 | | | First Class Mail |
| Midwest Groundcovers LLC | PO BOX 748 | 6N800 IL ROUTE 25 | St Charles, IL 60174 | | First Class Mail |
| Midwest Hardware Association Dba Retail Financial Services | 201 Frontenac Avenue | PO Box 8033 | Stevens Point, WI 54481-8033 | | First Class Mail |
| Midwest Innovative Products LLC | 3225 Corporate Drive | Unit C | Joliet, IL 60431 | | First Class Mail |
| Midwest Metal Products | PO BOX 1031 | Mincie, IN 47305 | | | First Class Mail |
| Midwest Quality Gloves | 835 INDUSTRIAL RD | P O BOX 260 | Chillicothe, MO 64601 | | First Class Mail |
| Midwest Scale | Ned Auman | 617 Church Road | Elgin, IL 60123 | | First Class Mail |
| Midwest Scale | Riverview Industrial Park | P.O. Box 880 | Erwin, TN 37650 | | First Class Mail |
| Midwest Staffing Systems | 161 Avenue Of The Americas | New York, NY 10013 | | | First Class Mail |
| Midwest Staffing Systems | P.O. Box 347801 | Pittsburgh, PA 15251-8801 | | | First Class Mail |
| Midwest Target Company | 1103 S STATE ST | Litchfield, IL 62056 | | | First Class Mail |
| Midwest Tool & Cutlery Co | 1250 FEEHANVILLE DR | Mount Prospect, IL 60056 | | | First Class Mail |
| Midwest Trading Horticultural | PO BOX 398 | 48W805 IL RT 64 | Maple Park, IL 60151 | | First Class Mail |
| Midwest Tropicals Inc | 493 WRIGHTWOOD AVE | Elmhurst, IL 60126 | | | First Class Mail |
| Mike Coughlin | Dept 77414, Emc2 Inc | P.O. Box 77000 | Detroit, MI 48277-0414 | | First Class Mail |
| Mike Coughlin | Mike | 500 W Wood St | Palatine, IL 60067 | | First Class Mail |
| Mikise LLC | 3317 S HIGLEY RD | SUITE 114-295 | Gilbert, AZ 85297 | | First Class Mail |
| Mikron | 475 Fame Ave | Hanover, PA 17331 | | | First Class Mail |
| Mikron | P.O. Box 369 | Buffalo, NY 14240-0369 | | | First Class Mail |
| Milan Express | 4724 South Christiana Ave | Div Of Royal Design Products | Chicago, IL 60632 | | First Class Mail |
| Milan Express | 8101 International Dr | Wau, WI 54402-0569 | | | First Class Mail |
| Milazo Industries | 1609 RIVER RD | Pittston, PA 18640 | | | First Class Mail |
| Milk Products LLC | PO BOX 150 | 435 E MAIN ST | Chilton, WI 53014 | | First Class Mail |
| Milk Specialties Inc | 1310 MILWAUKEE DR | New Holstein, WI 53061 | | | First Class Mail |
| Millennium Lock Inc | 3776 GREENBRIAR DR | Stafford, TX 77477 | | | First Class Mail |
| Millennium Packaging Inc | Cheryl Wyslak | 8850 Double Diamond Parkway | Reno, NV 89511 | | First Class Mail |
| Millennium Packaging Inc | Chris Holiday | 413 Joseph Drive | South Elgin, IL 60177 | | First Class Mail |
| Miller Consulting Co | P.O. Box 1342 | Dalton, GA 30722 | | | First Class Mail |
| Miller Mfg. Co | 2600 EAGANWOODS DRIVE, SUITE 460 | EAGAN, MN 55121 | | | First Class Mail |
| Miller Stephenson | 2101 Claire Court | Glenview, IL 60025-7634 | | | First Class Mail |
| Miller Stephenson | South 17 West 22243 Anoka Ave | Waukesha, WI 53186 | | | First Class Mail |
| Miller, LLC | 4530 FYLER AVE | St. Louis, MO 63116 | | | First Class Mail |
| Mills Pallet Inc | 4500 W Roosevelt | Chicago, IL 60624 | | | First Class Mail |
| Mills Pallet Inc | 506 Sundown Rd | South Elgin, IL 60177 | | | First Class Mail |
| Milorganite | 260 W SEEBOTH ST | Milwaukee, WI 53204 | | | First Class Mail |
| Milsek Furniture Polish Co. | 1351 QUAKER CIRCLE | Salem, OH 44460 | | | First Class Mail |
| Milton Industries | 4500 W CORTLAND | Chicago, IL 60639 | | | First Class Mail |
| Mine Safety Appliances Co LLC | 1000 CRANBERRY WOODS DRIVE | Cranberry Twp, PA 16066 | | | First Class Mail |
| Minnesota Mining and Manufacturing | 3M Notice Administrator | 1650 Arch Street, Suite 2210 | Philadelphia, PA 19103 | | First Class Mail |
| Mint X Corporation | 2048 119TH ST | College Point, NY 11356 | | | First Class Mail |
| Minuteman Company, The | 101 W PROSPECT AVENUE | Cleveland, OH 44115 | | | First Class Mail |
| Miracle Beam Marketing Inc | 9401 DE SOTO AVE | Chatsworth, CA 91311 | | | First Class Mail |
| Miracle Brands LLC | 513 RED RIVER RD | Gallatin, TN 37066 | | | First Class Mail |
| Miracle Of Aloe | 4401 DIPLOMACY RD | Fort Worth, TX 76155 | | | First Class Mail |
| Miracle Press | 1080 Groton Ct | Schaumburg, IL 60193 | | | First Class Mail |
| Miracle Press | 2951 Carroll Avenue | Chicago, IL 60612 | | | First Class Mail |
| Miracle Press | George Novak | 2951 Carroll Avenue | Chicago, IL 60612 | | First Class Mail |
| Missouri Turf Paint And Field Graphics, Inc. | 1201 East 63rd Street | Kansas City, MO 64110 | | | First Class Mail |
| Mitchell Marketing Group | 2621 Towne Dr | Carmel, In 46032 | | | First Class Mail |
| Mitek Builder Products/Usp | 14305 SOUTHCROSS DRIVE | Burnsville, MN 55306 | | | First Class Mail |
| Mitsubishi Logionet Americas | 2121 W Sam Houston Pkwy N. | Houston, TX 77043 | | | First Class Mail |
| Mizco International | 80 ESSEX AVE EAST | Avenel, NJ 7001 | | | First Class Mail |
| Mja Cartage | 1851 Se Destination Dr | Grimes, IA 50111 | | | First Class Mail |
| Mja Cartage | P.O. Box 125 | Summit, IL 60501 | | | First Class Mail |
| Mjsi, Inc | 205 Earl Road Suite 3 | Shorewood, Illinois, 60404 | | | First Class Mail |
| Mk Diamond Products | 1315 STORM PARKWAY | PO BOX 2803 | Torrance, CA 90509 | | First Class Mail |
| Mmd Holdings Inc | 1115 CROWLEY DRIVE | Carrollton, TX 75006 | | | First Class Mail |
| Mmix Technologies LLC | 1444 Pioneer Way | #17 | El Cajon, CA 92020 | | First Class Mail |
| Mobile Mini Inc | 4646 E VAN BUREN ST | SUITE 400 | Phoenix, AZ 85008 | | First Class Mail |
| Mobilegro LLC | 2318 E HURON CT | Gilbert, AZ 85234 | | | First Class Mail |
| Moda At Home Enterprises Ltd | 140 Ferristaff Court | Units 1-2 | Vaughan, ON L4K 3L8 | Canada | First Class Mail |
| Modern Ice | 10251 W OAKLAND PARK BLVD | Sunrise, FL 33351 | | | First Class Mail |
| Moen Inc/Faucets | 25300 AL MOEN DRIVE | North Olmsted, OH 44070 | | | First Class Mail |
| Moerke Display | 400 Algonquin Road | Fox River Grove, IL 60021 | | | First Class Mail |
| Mohawk | 3032 SUGAR VALLEY RD NW | Sugar Valley, GA 30746 | | | First Class Mail |
| Mohawk Stamp | 3505 Hutchinson Road | Cumming, GA 30040 | | | First Class Mail |
| Mohawk Stamp | One Pork Avenue | Tipton, PA 16684-0304 | | | First Class Mail |
| Mohawk Stamp Company | 285 E Helen Rd | Palatine, IL 60067-6954 | | | First Class Mail |
| Mohawk Stamp Company | 500 Crossen Avenue | Elk Grove Villg, IL 60007 | | | First Class Mail |
| Mohawk Stamp Company | 625 N Michigan Ave | 5Th Floor | Chicago, IL 60611 | | First Class Mail |
| Mohawk Stamp Company | P.O. Box 3128 | Milwaukee, WI 53201-3128 | | | First Class Mail |
| Molecat | 11243 BEUTEL RD | Oregon City, OR 97045 | | | First Class Mail |
| Molly & You | 7750 NE SPANISH TRAIL CT | Boca Raton, FL 33487 | | | First Class Mail |
| Momentum Sales & Marketing | 12391 WEST LINEBAUGH AVENUE | TAMPA, FL 33626 | | | First Class Mail |
| Mommys Helper Inc | 5920 E CENTRAL | #203 | Wichita, KS 67208 | | First Class Mail |
| Monday.com | 34 W 14th St. | New York, NY 10011 | | | First Class Mail |
| Mondi Bags USA LLC | PO BOX 4339 | 3201 MCRAE HIGHWAY | Eastman, GA 31023 | | First Class Mail |
| Mondo International, LLC (Mondo) | 102 Madison Avenue | 7th Floor | New York, NY 10016 | | First Class Mail |
| Mongoose Products Inc | 115 LISMORE AVE | Glenside, PA 19038 | | | First Class Mail |
| Monrovia Nursery Co | PO BOX 1385 | Azusa, CA 91702 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Monster Moto LLC | 3302 OAK LAWN AVE | #600 | Dallas, TX 75219 | | | First Class Mail |
| Monterey Lawn & Garden Prod | 3744 E WAWONA AVE | SUITE C | Fresno, CA 93725 | | | First Class Mail |
| Monterey Mills Inc | 60 Rudolf Terrace | Yonkers, NY 10701 | | | | First Class Mail |
| Monterey Mills Inc | Ed & Sue | P.O. Box 790 | Janesville, WI 53546 | | | First Class Mail |
| Moody Dunbar, Inc | 4500 W Roosevelt | Chicago, IL 60624 | | | | First Class Mail |
| Moody Dunbar, Inc | 949 Larch Avenue | Elmhurst, IL 60126 | | | | First Class Mail |
| Moon International Inc. | 1490 RAILROAD STREET | Corona, CA 92882 | | | | First Class Mail |
| Mooney Midwest | 19201 Cranwood Park | Warrensville, OH 44128 | | | | First Class Mail |
| Mooney Midwest | 3505 S Airport Rd | Jonesboro, AR 72405 | | | | First Class Mail |
| Moore Creative Company | P.O. Box 567 | Mooresville, NC 28115 | | | | First Class Mail |
| Moritz Fire Ext Service, Inc | 5643 W 63Rd Place | Chicago, IL 60638 | | | | First Class Mail |
| Moritz Fire Ext Service, Inc | Sepac Incorporated | 1580 Lake Street | Elmira, NY 14901-1248 | | | First Class Mail |
| Morning Dew Tropical Plants | 601 NORTH CONGRESS AVE #436 | Delray Beach, FL 33445 | | | | First Class Mail |
| Morrow Equipment Co | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | | First Class Mail |
| Morse M K Co | PO BOX 8677 | Canton, OH 44711 | | | | First Class Mail |
| Morton Research Company | 112 Crystal Street | Cary, IL 60013 | | | | First Class Mail |
| Morton Research Company | 1450 Northwoods Road | Deerfield, IL 60015 | | | | First Class Mail |
| Morton Salt Inc | 123 N WACKER DR | Chicago, IL 60606 | | | | First Class Mail |
| Mosaic Consulting Group | 2503 Eugenia Ave | Nashville, TN 37211 | | | | First Class Mail |
| Mothers Polish Co | 5456 INDUSTRIAL DRIVE | Huntington Beach, CA 92649 | | | | First Class Mail |
| Motion Industries | 200 N Greensboro St | Ste D-8 | Carrboro, NC 27510 | | | First Class Mail |
| Motion Industries | 3533-35 W Columbus Avenue | Chicago, IL 60652 | | | | First Class Mail |
| Motion Industries | 786 Church Road | Elgin, IL 60123 | | | | First Class Mail |
| Motion Industries | 8850 Double Diamond Parkway | Reno, NV 89511 | | | | First Class Mail |
| Motion Industries Inc | Box 504606 | St Louis, MO 63150 | | | | First Class Mail |
| Motion Industries Inc | Imperial Building | P.O. Box 1926(215 Morris) | Durham, NC 27702 | | | First Class Mail |
| Motomco Ltd | 3699 KINSMAN BLVD | Madison, WI 53704 | | | | First Class Mail |
| Motorola/Acs Inc | 647 BLACKHAWK DR | Westmont, IL 60559 | | | | First Class Mail |
| Motsenbocker Lift-Off | PO BOX 90947 | 4901 MORENA BLVD STE: 806 | San Diego, CA 92117 | | | First Class Mail |
| Motus, LLC. | 60 South St | Boston, MA 02111 | | | | First Class Mail |
| Mount Vernon Mills Inc | Henry Urquhart, Jr | P.O. Box 19276 | Springfield, IL 62794 | | | First Class Mail |
| Mcollor Limited | 3 Warren Yard, Warren Park | Wolverton Mill, Milton Keynes, NA MK1 | United Kingdom | | | First Class Mail |
| Mpi Label Systems | Nicole Cintron | 825 Central Ave | University Park, IL 60484 | | | First Class Mail |
| Mpi Label Systems | Terri Stewart | 3533-35 W Columbus Avenue | Chicago, IL 60652 | | | First Class Mail |
| Mps Acuition Company Llc | Karin, Customer Service | 955 Walnut Ridge Dr Ste B | Harland, WI 53029 | | | First Class Mail |
| Mps Acuition Company Llc | Steve Sobocinski, Cfo | P.O. Box 5921 | Dept 1005 | Carol Stream, IL 60197-5921 | | First Class Mail |
| Mr Bar B Q Products LLC | 10 Commerce Dr | Hauppauge, NY 11788 | | | | First Class Mail |
| Mr Beams/Wireless Environment LLC | 600 BETA DRIVE | SUITE 100 | Mayfield Village, OH 44143 | | | First Class Mail |
| Mr Chain | PO BOX 1584 | 100 E BIG BEAVER RD | Troy, MI 48099 | | | First Class Mail |
| Mr Christmas Inc | 6045 EAST SHELBY DRIVE | STE 2 | Memphis, TN 38141 | | | First Class Mail |
| Mr Heater Corp | 4560 W 160TH ST | CLEVELANO, OH 44135 | | | | First Class Mail |
| Mr Heater Inc | 4560 W 160TH ST | Cleveland, OH 44135 | | | | First Class Mail |
| Mr Longarm Inc | PO BOX 377 | 400 WALNUT ST | Greenwood, MO 64034 | | | First Class Mail |
| Mr Longarm, Inc | 2917 W Irving Park Rd | Chicago, IL 60618 | | | | First Class Mail |
| Mr Longarm, Inc | PO Box 377 | P.O. Box 186 | Glassboro, NJ 8028 | | | First Class Mail |
| Msc Industrial Supply Company | 15 Whitney Road | Mahwah, NJ 7430 | | | | First Class Mail |
| Msc Industrial Supply Company | P.O. Box 1140, | Dept A | Memphis, TN 38101 | | | First Class Mail |
| Msc Mediterranean Shipping Company | 700 Watermark Blvd | Mt. Pleasant, SC 29464 | | | | First Class Mail |
| Mueller Industries | 2021 LUNT AVE | Elk Grove Vlg., IL 60007 | | | | First Class Mail |
| Mueller Metals LLC | 2152 SCHWARTZ RD | San Angelo, TX 76904 | | | | First Class Mail |
| Mulch Manufacturing | 6747 TAYLOR ROAD S W | Reynoldsburg, OH 43068 | | | | First Class Mail |
| Mulesoft LLC | 500 Freemont Street | Suite 300 | San Francisco, CA 94105 | | | First Class Mail |
| Multi Sharp Tools | HYDE HOUSE | TBE HYDE | London, | United Kingdom | | First Class Mail |
| Multichannel Solutions LLC | 2510 E SUNSET RD | SUITE 5-15 | Las Vegas, NV 89120 | | | First Class Mail |
| Multicolor Specialties Inc | 1532 SOUTH 50TH COURT | Cicero, IL 60804 | | | | First Class Mail |
| Multipet International | 55 MADISON CIRCLE DRIVE | East Rutherford, NJ 7073 | | | | First Class Mail |
| Multiquip Inc. | 6141 KATELLA AVE | STE 200 | Cypress, CA 90630 | | | First Class Mail |
| Multy Home LP | 7900 Keele St Ste 100 | Concord, On L4K 2A3 | Canada | | | First Class Mail |
| Murphys Naturals Inc | 1053 E WHITAKER MILL RD | #115 | Raleigh, NC 27604 | | | First Class Mail |
| Music Of The Spheres Tm | BOX 33039 | Austin, TX 78764 | | | | First Class Mail |
| Mutual Industries | 707 WEST GRANGE ST | Philadelphia, PA 19120 | | | | First Class Mail |
| Mutual Maintenance | 1510 Jarvis | Elk Grove, IL 60007 | | | | First Class Mail |
| Mutual Maintenance | 333 Pond Road West | Westport, CT 6889 | | | | First Class Mail |
| Mvp Brands Int Dba Colonial Candle | 1031 LEGRAND BLVD | Charleston, SC 29492 | | | | First Class Mail |
| Myles International | 9200 Rue Meilleur Ste 200 | Montreal, Qc H2N 2A9 | Canada | | | First Class Mail |
| Mypillow Inc | 343 E 82ND ST | SUITE 102 | Chiaska, MN 55318 | | | First Class Mail |
| Mytek International Inc/Lagoo | 4015 ALLEN SCHOOL RD | Bonita, CA 91902 | | | | First Class Mail |
| Nakoma Products LLC | 1300 E NORTH ST | Coal City, IL 60416 | | | | First Class Mail |
| Namps | 305 Cary Point Drive | Cary, IL 60013 | | | | First Class Mail |
| Nanps | 3917 North 25Th Avenue | Schiller Park, IL 60176 | | | | First Class Mail |
| Nantucket Spider LLC | PO BOX 536 | 49 LIBERTY ST | Wilton, CT 6897 | | | First Class Mail |
| Napco Marketing Corp | 7800 BAYBERRY ROAD | Jacksonville, FL 32256 | | | | First Class Mail |
| Narita Trading | 154 MORGAN AVE | Brooklyn, NY 11237 | | | | First Class Mail |
| Nassco Inc | Andy Lang | Managed Packaging Systems | 5355 S Westridge Dr | New Berlin, WI 53151 | | First Class Mail |
| Nassco Inc | Managed Packaging Systems | Pat Seitz | P.O. Box 88281 | Milwaukee, WI 53288-8281 | | First Class Mail |
| National Assoc Of Marin Prod | 1000 Industrial Drive South | Erwin, TN 37650 | | | | First Class Mail |
| National Assoc Of Marin Prod | P.O. Box 2060 | Milwaukee, WI 53201 | | | | First Class Mail |
| National Bulk Equipment | 11800 S Stony Island Ave | Chicago, IL 60617 | | | | First Class Mail |
| National Bulk Equipment | 12838 Stainless Dr | Holland, MI 49424 | | | | First Class Mail |
| National Bulk Equipment | 16278 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| National Bulk Equipment | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | | First Class Mail |
| National Business Furniture | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | | First Class Mail |
| National Business Furniture | P.O. Box 1499 | Burnsville, MN 55337 | | | | First Class Mail |
| National Decorating Products | 1202 Eden Road | York, PA 17402 | | | | First Class Mail |
| National Distribution Centers, LLC | 1515 Burnt Mill Road | Cherry Hill, NJ 08003 | | | | First Class Mail |
| National Drainage | 1717 16TH ST NE | 3RD FLOOR | Willmar, MN 56201 | | | First Class Mail |
| National Equipment Register | 545 WASHINGTON BLVD | Jersey City, NJ 7310 | | | | First Class Mail |
| National Homecenter News | Joan | 11320 East Main Street | Box 68 | Huntley, IL 60142 | | First Class Mail |
| National Mfg. Co | ONE FIRST AVE | STERLING, IL 61081 | | | | First Class Mail |
| National Paint Equipment | 201 BADGER PARKWAY | Darien, WI 53114 | | | | First Class Mail |
| National Presto Ind | 1833 CHARLES WAITE ST | Sycamore, IL 60178 | | | | First Class Mail |
| National Seminar Groups | 179 Brook Street | P.O. Box 830 | Clinton, MA 1510 | | | First Class Mail |
| National Seminar Groups | PO Drawer 819 | Tarpon Springs, FL 34689-0819 | | | | First Class Mail |
| National Tree Co-Import | 2 COMMERCE DRIVE | Cranford, NJ 7016 | | | | First Class Mail |
| National Union Fire Ins. Co. (Aig) | Usi Midwest Llc | 2021 SPRING ROAD | OAKBROOK, IL 60523 | | | First Class Mail |
| National Utilities Co | 810 N Mill Street | Mchenry, IL 60050 | | | | First Class Mail |
| National Utilities Company Inc | 1405 Laukant Street | Reedsburg, WI 53959 | | | | First Class Mail |
| Natlsco | National Loss Control Service | 25019 Taylor Road | Glen Ellyn, IL 60137 | | | First Class Mail |
| Natural Beauty | PO BOX 790 | N 781 CURRAN ROAD | Denmark, WI 54208 | | | First Class Mail |
| Natural Pest Control | 8864 LITTLE CREEK DRIVE | Orangevale, CA 95662 | | | | First Class Mail |
| Nature Innovations LLC | 2113 S NIKOLAI AVE | Marshfield, WI 54449 | | | | First Class Mail |
| Nature's Choice Corporation | 1106 Millstone River Rd | Hillsborough, NJ 8844 | | | | First Class Mail |
| Natures Earth Pellet Energy LLC | 2200 N FL MANGO RD | SUITE 403 | West Palm Beach, FL 33409 | | | First Class Mail |
| Natures Fresh Start | 12231 SE 178TH ST | Renton, WA 98058 | | | | First Class Mail |
| Natures Mace | 267 MAIN ST | Blakley, PA 18447 | | | | First Class Mail |
| Natures Mark LLC-Import | 9999 BELLAIR BLVD | SUITE 908 | Houston, TX 77036 | | | First Class Mail |
| Natures Source Plant Food-Ball Dpf | 401 N WALNUT ST | Sherman, TX 75090 | | | | First Class Mail |
| Natures Way Bird Products LLC | 9054 E WASHINGTON ST | Chagrin Falls, OH 44023 | | | | First Class Mail |
| Nc Filtration | 1 MILLER ST | Belmont, NC 28012 | | | | First Class Mail |
| Ncc, Inc., The | 1840 MCDONALD AVE | Brooklyn, NY 11223 | | | | First Class Mail |
| Ncl Graphics | 171 Internationale Blv | Glendale Height, IL 60139 | | | | First Class Mail |
| Ncl Graphics | 35 S Jefferson Road | Whippany, NJ 7981 | | | | First Class Mail |
| Nds | 21820 BURBANK BLVD | SUITE 200 | Woodland Hills, CA 91367 | | | First Class Mail |
| Neal Mast & Son Greenhouses Inc | 1780 FOUR MILE RD NW | Grand Rapids, MI 49544 | | | | First Class Mail |
| Nehemiah Mfg Co LLC | 1907 South St | Cincinnati, OH 45204 | | | | First Class Mail |
| Nellie's Clean Inc | 114-2455 Dollarton Hwy | North Vancouver, Bc V7H 0A2 | Canada | | | First Class Mail |
| Nelson Wood Shims | PO BOX 395 | 500 NW 3RD ST | Cohasset, MN 55721 | | | First Class Mail |
| Nelson-Robert Bosch Tool Corp | 1800 W CENTRAL RD | MT. PROSPECT, IL 60056 | | | | First Class Mail |
| Neogen Corporation | 1847 Mercer Road Lexington | Lexington, KY 40511 | | | | First Class Mail |
| Neptune/Nuvest | PO BOX 1183 | 88 COMMERCIAL STREET | Gloucester, MA 1930 | | | First Class Mail |
| Nestle Purina Pet Care Co | Checkboard Square 3E | St Louis, MO 63164 | | | | First Class Mail |
| Nestle Purina/Golden Cat | 70 LINCOLN OAKS #708 | Willowbrook, IL 60527 | | | | First Class Mail |
| Nestle Water North Amer Inc | 1333 BUTTERFIELD ROAD | SUITE 34 | Downers Grove, IL 60515 | | | First Class Mail |
| Netherland Bulb Company Inc. | 2720 Industrial Way | Vineland, NJ 8360 | | | | First Class Mail |
| Netrix Global LLC | 2801 Lakeside Rd | Suite 125 | Bannockburn, IL 60015 | | | First Class Mail |
| Netrush LLC | 17801 SE 6th Way Ste 100 | Vancouver, WA 98683 | | | | First Class Mail |
| New Age Pet | 25063 VIKING ST | Hayward, CA 94545 | | | | First Class Mail |
| New Age Pet-Import | 25063 VIKING ST | Hayward, CA 94545 | | | | First Class Mail |
| New Directions | 2025 Smith Street | North Providence, RI 02911 | | | | First Class Mail |
| New England Pottery | 2030 POWERS FERRY RD | SUITE 370 | Atlanta, GA 30339 | | | First Class Mail |
| New Legend, Inc | 811 S. 59th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| New Media Retailer | 29 LACKAWANNA AVE | Norwich, NY 13815 | | | | First Class Mail |
| New Pig | 2200 South Wolfe Road | Des Plaines, IL 60018-1934 | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| New Pig | One Pork Avenue | Tipton, PA 16684-0304 | | | | First Class Mail |
| New Sunshine LLC | 8001 WOODLAND DR | Indianapolis, IN 46278 | | | | First Class Mail |
| New View Gifts & Accessories Ltd | 311 E BALTIMORE AVE | SUITE 300 | Media, PA 19063 | | | First Class Mail |
| New York Wire/Wall Span | 13771 N FOUNTAIN HILLS RD | STE 114-148 | Fountain Hills, AZ 85268 | | | First Class Mail |
| Newair LLC | 6600 KATELLA AVE | Cypress, CA 90630 | | | | First Class Mail |
| Newark Electronics | 1015 Chattanooga Ave | Dalton, GA 30720 | | | | First Class Mail |
| Newark Electronics | 1333 North 25Th Ave | Melrose Park, IL 60160-3061 | | | | First Class Mail |
| Newborn Bros & Co Inc | 7222 Parkway Drive | Suite A | Hanover, MD 21076 | | | First Class Mail |
| Newell Brands Distribution LLC | 8935 NORTHPOINTE EXECUTIVE DR | Huntersville, NC 28078 | | | | First Class Mail |
| Newsweek | 205 E Park Street | Mundelein, IL 60060-1957 | | | | First Class Mail |
| Newsweek | 654 Madison Ave, Ste 2009 | New York, NY 10065 | | | | First Class Mail |
| Nexeo Plastics | Cheri Rausch | P.O. Box 4370 | Akron, OH 44321 | | | First Class Mail |
| Nexeo Solutions | 2456 Irving Park Dr | Chicago, IL 60618 | | | | First Class Mail |
| Nexeo Solutions (Prev Ashland) | Jay Patton | 625 District Drive | Itasca, IL 60143-1346 | | | First Class Mail |
| Next Generation Distributors Inc | 172 Trowers Rd Unit 30 | Woodbridge, On L4L 8A7 | Canada | | | First Class Mail |
| Next Innovations Ltd | PO BOX 999 | 7981 TOWN HALL RD NW | Walker, MN 56484 | | | First Class Mail |
| Nexstep Commercial Products | 2821 S FAIRFIELD | SUITE G | Lombard, IL 60148 | | | First Class Mail |
| Nfi Interactive Logistics, LLC | 1515 Burnt Mill Rd | 19th Floor | Cherry Hill, NJ 08003 | | | First Class Mail |
| NGK Spark Plugs USA Inc | 46929 Magellan Drive | Wixom, MI 48393 | | | | First Class Mail |
| Niagara Bottling, LLC | 2560 E Philadelphia St | Ontario, Ca 91761 | | | | First Class Mail |
| Nibco Inc | 1516 MIDDLEBURY ST | PO BOX 1167 | Elkhart, IN 46515 | | | First Class Mail |
| Nic Industries Inc | 7050 6th Street | White City, OR 97503 | | | | First Class Mail |
| Nice North America LLC | 3121 HARTSFIELD RD | Tallahassee, FL 32303 | | | | First Class Mail |
| Nice Pak Products Inc | TWO NICE PAK PARK | Orangeburg, NY 10962 | | | | First Class Mail |
| Nielsen Products LLC | PO BOX 243 | Boulder, CO 80306 | | | | First Class Mail |
| Nien Made USA Inc | 28 Centerpointe Drive | La Palma, CA 90623 | | | | First Class Mail |
| Nifty Lift | 1438 S Buncombe Rd | Greer, SC 29651 | | | | First Class Mail |
| Nifty Products | 4 JOCAMA BLVD | Old Bridge, NJ 8857 | | | | First Class Mail |
| Nilfisk Of America Inc | 1050 North Lindbergh Blvd | St Louis, MO 63132 | | | | First Class Mail |
| Nilfisk Of America Inc | 1450 Northwoods Road | Deerfield, IL 60015 | | | | First Class Mail |
| Nin Technet Limited | 367 - 375 Queen's Road Central | # 1603, 16th FL, The L. Plaza | Sheung Wan, Hong Kong, Hong Kong | | | First Class Mail |
| Ningbo Battery & Electrical Ap | 99 Da He Tou Street | Ningbo, Zhejiang 315000 | China | | | First Class Mail |
| Ningbo Gemay Industry Co | 11/F Tianyi Business Center | 21 Huaduxiang | Ningbo | China | | First Class Mail |
| Ningbo Justin Special Monofil | 3 Ind&Td Rd | Jishgang Industrial Park | Haishu District, Ningbo 315171 | China | | First Class Mail |
| Ningbo Konwin Electrical Appliance | 558 Renhe Rd | Baishalu St | Cixi | China | | First Class Mail |
| Ningbo Xingwei Cutting Tools Co | Industrial Zone Of Xidian | Ningbo, Zhejiang | China | | | First Class Mail |
| Ninja Jump Inc | 3221 SAN FERNANDO RD | Los Angeles, CA 90065 | | | | First Class Mail |
| Nite Ize Inc | 5660 CENTRAL AVENUE | Boulder, CO 80301 | | | | First Class Mail |
| Niteo Products | PO BOX 191629 | Dallas, TX 75219 | | | | First Class Mail |
| Nix Sensor Ltd | 175 Longwood Rd S #306A | Hamilton, On L8P 0A1 | Canada | | | First Class Mail |
| Nm Transfer | 1135 Carolina Dr | W Chicago, IL 60185 | | | | First Class Mail |
| Nm Transfer | P.O. Box 1499 | Burnsville, MN 55337 | | | | First Class Mail |
| No Cost Solutions | PO Box 12308, | Charlotte, NC 28220 | | | | First Class Mail |
| No Spill Inc | 17501 W 98th Street, #6-49 | Lenexa, KS 66219 | | | | First Class Mail |
| Noble Outfitters | 4300 Spyres Way | Modesto, CA 95356 | | | | First Class Mail |
| Noelle Enterprises Inc | PO BOX 399 | 2365 HIGHWAY 210 WEST | Hampstead, NC 28443 | | | First Class Mail |
| Noma/Inliten-Import | 2350 RAVINE WAY | SUITE 300 | GLENVIEW, IL 60025 | | | First Class Mail |
| Nonatz Inc | 1129 JASMINE RD | Dublin, GA 31021 | | | | First Class Mail |
| Nordic Shield Plastics Corp | INDUSTRIAL PARK EAST | PO BOX 660 | Oxford, MA 1540 | | | First Class Mail |
| Nordic Ware | 5005 COUNTY RD 25 | Minneapolis, MN 55416 | | | | First Class Mail |
| Nordon LLC | 1 Cabot Blvd East | Langhorne, PA 19047 | | | | First Class Mail |
| Nordson Corporation | 4001 Dayton Street | Mchenry, IL 60050-8377 | | | | First Class Mail |
| Nordson Corporation | Gary Licameli | P.O. Box 5129 | Inglewood, CA 90310 | | | First Class Mail |
| Norgren Chicago | Charlene Panek | 110 Gordon Street | Elk Grove Vlg, IL 60007 | | | First Class Mail |
| Northwest Herald | 95 East Crystal Lake | Crystal Lake, IL 60014 | | | | First Class Mail |
| Norma Group/Breeze | 325 W SILVERBELL ROAD | SUITE 230 | Lake Orion, MI 48359 | | | First Class Mail |
| Norpro | 2215 MERRILL CREEK PKWY | Everett, WA 98203 | | | | First Class Mail |
| Norseman Apparel | 8841 E RESEARCH CENTER RD | New Hope, MN 55428 | | | | First Class Mail |
| North American (P.E.M) | 2101 Claire Ct | Glenview, IL 60025 | | | | First Class Mail |
| North American (P.E.M.) | Kim Thomas | 2101 Claire Court | Glenview, IL 60025-7634 | | | First Class Mail |
| North American (PEM) | Kim Thomas | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| North Atlantic Imports Inc | 1703 W 1700 N | Logan, UT 84321 | | | | First Class Mail |
| North Coast Logistics, Inc. | 18901 Snow Road Suite A | Brook Park, OH 44142 | | | | First Class Mail |
| North Coast Perennials Inc | 3754 DAYTON RD | Madison, OH 44057 | | | | First Class Mail |
| North State Ind Inc | 1400 RENAISSANCE DR | SUITE 204 | Park Ridge, IL 60068 | | | First Class Mail |
| North States Industries | 1507 92ND LANE NE | Blaine, MN 55449 | | | | First Class Mail |
| North West Rubber Ltd | 33850 Industrial Avenue | Abbotsford, Bc V2S 7T9 | Canada | | | First Class Mail |
| Northeast Wood Products LLC | 13 CROW HILL RD | Uncasville, CT 6382 | | | | First Class Mail |
| Northern International Inc | 1 Burbidge Street Suite 101 | Coquitlam, Bc V3K 5Y5 | Canada | | | First Class Mail |
| Northern New England Benefit Trust | 51 Goffstown Rd P.O. Box 4604 | Manchester, NH 03108 | | | | First Class Mail |
| Northern Plains Distributing | 405 14TH ST N | Fargo, ND 58102 | | | | First Class Mail |
| Northern Response Intl | 50 Staples Ave | Richmond Hill, On L4B 0A7 | Canada | | | First Class Mail |
| Northern Safety & Industrial | 751 Expressway Drive | Itasca, IL 60143 | | | | First Class Mail |
| Northern Safety Co Inc | P.O. Box 9 | Ogdensburg, NJ 07439 | | | | First Class Mail |
| Northern Tool & Equipment Co | Unit 22, Wymondham Business Pk | Chestnut Drive | Wymondham, Norfolk NR18958 | United Kingdom | | First Class Mail |
| Northern Tool & Equipment Co | P.O. Box 813 | Cary, IL 60013 | | | | First Class Mail |
| Northland Floral Inc | 1703 S Service Rd | St Catharines, On L2R 6P9 | Canada | | | First Class Mail |
| Northwest Electric | Sam Aziz | P.O. Box 31199 | Tampa, FL 33631-1199 | | | First Class Mail |
| Northwest Hardwoods Inc | 820 A ST | SUITE 500 | Tacoma, WA 98402 | | | First Class Mail |
| Northwest Herald | 4201 Lien Road | Madison, WI 53704 | | | | First Class Mail |
| Northwest Instrument Inc | 330 WATERLOO VALLEY ROAD | Mt Olive, NJ 7828 | | | | First Class Mail |
| Northwest Material Handlers | Larry Steele | 201 Jandus Road | Cary, IL 60013 | | | First Class Mail |
| Northwest Stationers | Via Cavarzerani 6 | 33070 Stevena Di Caneva (Pn) | Cavarzerani | Italy | | First Class Mail |
| Northwest Stationers | Carol Kasperski | 1629 Park Avenue West | Highland Park, IL 60035 | | | First Class Mail |
| Northwest Suburban Furniture | Paul Johansson | 2426 Channel Ave | P.O. Box 13225 | Memphis, TN 38113-0225 | | First Class Mail |
| Norton Abrasives/St Gobain | 1 NEW BOND STREET | PO BOX 15008 | Worcester, MA 1615 | | | First Class Mail |
| Notions Marketing Corp. | 1500 BUCHANAN SW | Grand Rapids, MI 49507 | | | | First Class Mail |
| Nour Trading House Inc | Bruce Hunking | 637 Colby Drive | Waterloo, On N2V 1B4 | Canada | | First Class Mail |
| Nour Trading House, Inc. | 637 Colby Drive Unit 12 | Waterloo, IL N2V 1B4 | | | | First Class Mail |
| Nova Libra, Inc. | PO BOX 383 | Glenview, IL 60025 | | | | First Class Mail |
| Nova Wildcat Shur-Line Inc | Tammy Sanders | Via Cavarzerani 6 | 33070 Stevena Di Caneva (Pn) | Cavarzerani | Italy | First Class Mail |
| Nova Wildcat Shur-Line Llc | Brion Turlick | P.O. Box 74344 | Chicago, IL 60690 | | | First Class Mail |
| Nova Wildcat Shur-Line LLC | 4051 S Iowa Ave | Saint Francis, WI 53235-4668 | | | | First Class Mail |
| Novel Ideas Inc | 605 LAUREL ST | Mishawaka, IN 46544 | | | | First Class Mail |
| Novelty Mfg Co | 1330 LOOP ROAD | Lancaster, PA 17601 | | | | First Class Mail |
| Novozymes Bioag Inc | 12320 CLITTEN RD | Houston, TX 77066 | | | | First Class Mail |
| Novus Media Inc. | 225 N Michigan Ave | Chicago, IL 60601 | | | | First Class Mail |
| Now Designs | 2150 PEACE PORTAL WAY | Blaine, WA 98230 | | | | First Class Mail |
| Nuera Enterprises Canada Inc | 1490 Dagenais Blvd West | Laval, Qc H7L 5C7 | Canada | | | First Class Mail |
| Numark Industries Co Limited | FLAT M 3F KAISER ESTATE PH 3 | 11 HOK YUEN ST, HUNGHOM | Kowloon, | Hong Kong | | First Class Mail |
| Nupla Corp | PO BOX 1165 | 11912 SHELDON STREET | Sun Valley, CA 91352 | | | First Class Mail |
| Nurnberg Messe North America Inc | 100 Executive Pkwy | Hudson, OH 44236 | | | | First Class Mail |
| Nurnberg Messe North America Inc | 2914 North Talman | Chicago, IL 60618 | | | | First Class Mail |
| Nutek LLC | 7005 S COCHRAN RD | Glenwillow, OH 44139 | | | | First Class Mail |
| Nutone Inc. | 9825 Kenwood Rd | Cincinnati, OH 45242 | | | | First Class Mail |
| Nutriment Inc | 2135 De La Montagne St | Montreal, Qc H3G 1Z8 | Canada | | | First Class Mail |
| Nuvo Iron | 13371 Coleraine Drive | Bolton, On L7E 3B6 | Canada | | | First Class Mail |
| Nyco Products Company | 5332 DANSHER RD | Countryside, IL 60525 | | | | First Class Mail |
| Nylabone Products | 11369 CENTENNIAL | Whitmore, MI 48189 | | | | First Class Mail |
| O K Trucking | 2807 Paysphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| O K Trucking | 50 Kocher Dr | Bennington, VT 5201 | | | | First Class Mail |
| O2Cool LLC | 168 N CLINTON ST | SUITE 500 | Chicago, IL 60661 | | | First Class Mail |
| Oakwear Outdoor LLC | 3521 W 1500 S | Salt Lake City, UT 84104 | | | | First Class Mail |
| Oakton Community College | 123 W Madison Street | Suite 1100 | Chicago, IL 60602 | | | First Class Mail |
| Oatey Company | 20600 EMERALD PARKWAY | Cleveland, OH 44135 | | | | First Class Mail |
| O'Cedar Brands | 505 W RAILROAD AVENU | Northlake, IL 60164 | | | | First Class Mail |
| O'Connell And Associates | 110 Gordon St | Elk Grove Vlg, IL 60007 | | | | First Class Mail |
| O'Connell And Associates | 6348 Oakton Street | Morton Grove, IL 60053 | | | | First Class Mail |
| Oh Distributing | 1214 N EAGLECREST ST | Nixa, MO 65714 | | | | First Class Mail |
| Odors Away LLC | 368 BLUFF CITY BLVD | UNIT 207 | Elgin, IL 60120 | | | First Class Mail |
| Office Mart | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | | | First Class Mail |
| Office Mart | Doug | 1662 West Fullerton Avenue | Chicago, IL 60614 | | | First Class Mail |
| Office Revolution Group | 2275 Half Day Rd., Suite 100 | Bannockburn, IL 60015 | | | | First Class Mail |
| Oh Sugar | 1500 RED RD | Cumming, GA 30040 | | | | First Class Mail |
| Ohaus After Market | 10507 West 181St Avenue | P.O. Box 278 | Lowell, IN 46356 | | | First Class Mail |
| Ohaus After Market | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | | | First Class Mail |
| Ohio Security Systems Inc | 3635 Elm Rd | Warren, OH 44483 | | | | First Class Mail |
| Oil Dri Corp-Amrca | 410 N MICHIGAN AVE | Chicago, IL 60611 | | | | First Class Mail |
| Okta, Inc. | 301 Brannan Street | Suite 100 | San Francisco, CA 94107 | | | First Class Mail |
| Old Castle Lawn & Garden | 1566 HIGH POINT CHURCH ROAD | Pageland, SC 29728 | | | | First Class Mail |
| Old Diminion Freight | 165 Front Street | Chicopee, MA 1013 | | | | First Class Mail |
| Old Diminion Freight | P.O. Box 68184 | Schaumburg, IL 60168-0184 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Old Masters | 309 19Th St | P.O. Box 286 | Orange City, IA 51041 | | | | First Class Mail |
| Old Trapper Smoked Products | 4071 24th Ave | Forest Grove, OR 97116 | | | | | First Class Mail |
| Old World Automotive Product | 4065 COMMERCIAL | Northbrook, IL 60062 | | | | | First Class Mail |
| Old World Industries | 4065 COMMERCIAL AVENUE | Northbrook, IL 60062 | | | | | First Class Mail |
| Old World Spices & Seasonings | 5320 COLLEGE BLVD | Overland Park, KS 66211 | | | | | First Class Mail |
| Oldcastle | 13555 WELLINGTON CENTER CIRCLE | SUITE 101 | Gainesville, VA 20155 | | | | First Class Mail |
| Oldcastle Lawn & Garden | 481 SPRINGWATER RD | Poland Spring, ME 4274 | | | | | First Class Mail |
| Oldcastle Stone Products | 800 LIHLER RD | Easton, PA 18040 | | | | | First Class Mail |
| Olde Thompson | 3250 CAMINO DEL SOL | Oxnard, CA 93030 | | | | | First Class Mail |
| Olfa-North America | 9525 WEST BRYN MAWR AVENUE | SUITE 300 | Rosemont, IL 60018 | | | | First Class Mail |
| Olive Empire | 5062 S 108TH ST | #112 | Omaha, NE 68137 | | | | First Class Mail |
| Oliver Carbide Products | 7445 MAYER RD | Cottrellville, MI 48039 | | | | | First Class Mail |
| Olr America Inc. | 100 South Fifth Street | Suite 850 | Minneapolis, MN 55402 | | | | First Class Mail |
| Olson Saw | 16 STONY HILL ROAD | Bethel, CT 6801 | | | | | First Class Mail |
| Olympia Tools International | 929 N GRAND AVE | Covina, CA 91724 | | | | | First Class Mail |
| Olympic Mountain Products | 8655 S 208TH ST | Kent, WA 98031 | | | | | First Class Mail |
| Olympic Oil | 5100 W 70TH PLACE | Bedford Park, IL 60638 | | | | | First Class Mail |
| Omega Engineering | 135 S Lasalle Street | Department 8001 | Chicago, IL 60674 | | | | First Class Mail |
| Omega Engineering | P O Box 497 | Crystal Lake, IL 60039-0497 | | | | | First Class Mail |
| Omg Inc | PO BOX 414459 | Boston, MA 2241 | | | | | First Class Mail |
| Omnia Partners | 840 Crescent Centre | Franklin, TN 37067 | | | | | First Class Mail |
| Onduline North America Inc | 4900 ONDURA DRIVE | Fredericksburg, VA 22407 | | | | | First Class Mail |
| One Shot Outfitters LLC | PO BOX 543 | San Antonio, TX 78292 | | | | | First Class Mail |
| One Source Industries LLC | 2850 S Red Hill Ave | Suite 110 | Santa Ana, CA 92701 | | | | First Class Mail |
| Ontel Products Corp | 21 LAW DRIVE | Fairfield, NJ 7004 | | | | | First Class Mail |
| Ool Logistics (Usa) Inc | Wall Street Plaza | 88 Pine Street, 8th Floor | New York, NY 10005 | | | | First Class Mail |
| Ook/Impex Systems Group | 2801 NW 3RD AVENUE | Miami, FL 33127 | | | | | First Class Mail |
| Ooni Inc. | 189 W Main St Unit 5 | Broxburn, West Lothian EH52 5ch | United Kingdom | | | | First Class Mail |
| Opc Polymers | 1920 Leonard Ave | Columbus, OH 43219 | | | | | First Class Mail |
| Opel Growers, Inc. | 6275 TYLER ST | Hudsonville, MI 49426 | | | | | First Class Mail |
| Open Air Cinema | 806 N 2800 W | Lindon, UT 84042 | | | | | First Class Mail |
| Open Road Brands LLC | 3718 N. Red Rock | Ste 500 | Wichita, KS 67226 | | | | First Class Mail |
| Openai, LLC | 548 Market Street | PMB 97273 | San Francisco, CA 94104-5401 | | | | First Class Mail |
| Optilumen Inc | 167 MARKET ST | Pillow, PA 17080 | | | | | First Class Mail |
| Optimum Technologies Inc | PO BOX 1537 | 570 JOE FRANK HARRIS PKWY | Cartersville, GA 30120 | | | | First Class Mail |
| Optimus Enterprise Inc | 2201 E WINSTON RD | UNIT J | Anaheim, CA 92805 | | | | First Class Mail |
| Optiv Security Inc. | 1125 17th st | suite 1700 | Denver, CO 80202 | | | | First Class Mail |
| Optum Health Bank | P.O. Box 30516 Salt Lake City, UT | Salt Lake City, UT 84130-0516 | | | | | First Class Mail |
| | 84130-0516 | | | | | | |
| Oracle America, Inc. | 500 Oracle Parkway | Redwood Shores, CA 94065 | | | | | First Class Mail |
| Orange Guard Inc | 3340 PAUL DAVIS DRIVE | SUITE A | Marina, CA 93933 | | | | First Class Mail |
| Orange Sol Household Products Inc | 1400 N FIESTA BLVD | BUILDING 100 | Gilbert, AZ 85233 | | | | First Class Mail |
| Orange-Sol | 1400 N FIESTA BLVD | SUITE #100 | Gilbert, AZ 85233 | | | | First Class Mail |
| Orbit Irrigation Products Inc | 845 N OVERLAND RD | North Salt Lake, UT 84054 | | | | | First Class Mail |
| Orbit Irrigation Products LLC | 845 OVERLAND ST | North Salt Lake, UT 84054 | | | | | First Class Mail |
| Orca | 3287 LIMESTONE ROAD | SUITE 301 | Antioch, TN 37013 | | | | First Class Mail |
| Oreck/Edmar Corporation | 100 ARMSTRONG RD | SUITE 101 | Plymouth, MA 2360 | | | | First Class Mail |
| Oregon Cutting Systems | P.O. Box 22127 | Portland, Oregon 97269-212 | | | | | First Class Mail |
| Oregon Pride Nurseries | 5380 SE BOOTH BEND RD | Mcminnville, OR 97128 | | | | | First Class Mail |
| Oregon Trellis | 2241 PALMER AVE | Eugene, OR 97401 | | | | | First Class Mail |
| Organizables | 17975 COLLIER AVE | #5 | Lake Elsinore, CA 92530 | | | | First Class Mail |
| Original Power | 3400 CORPORATE WAY | SUITE C | Duluth, GA 30096 | | | | First Class Mail |
| Orinokia, Inc | 8180 NW 36TH STREET | Miami, FL 33166 | | | | | First Class Mail |
| Orion Energy Systems | 2210 Woodland Drive | Manitowoc, WI 54220 | | | | | First Class Mail |
| Orion Safety Products | PO BOX 1047 | 28320 ST MICHAELS RD | Easton, MD 21601 | | | | First Class Mail |
| Orkin LLC | 2170 Piedmont Rd NE | Atlanta, GA 30324 | | | | | First Class Mail |
| Orlandelli Group | 2050 Kings Circle South | Suite A | Neptune Beach, FL 32266 | | | | First Class Mail |
| Orora Visual LLC | 3638 EXECUTIVE BLVD | Mesquite, TX 75149 | | | | | First Class Mail |
| Ors Nasco | 907 S DETROIT | SUITE 400 | Tulsa, OK 74120 | | | | First Class Mail |
| Orzech Builders | 231 S Frontage Rd | Suite 1 | Burr Ridge, IL 60521 | | | | First Class Mail |
| Orzech Builders | Dan | P O Box 8092 | Rockford, IL 61125-9998 | | | | First Class Mail |
| Osmegen Inc | 200 WESTERLY ROAD | Bellingham, WA 98226 | | | | | First Class Mail |
| Osram Sylvania Inc | 200 Ballardvale Street | Wilmington, MA 1887 | | | | | First Class Mail |
| O'Sullivan Industries Inc | 2260 Gulf Street | Lamar, MO 64759-1899 | | | | | First Class Mail |
| Other Than White | Karen Baker | 1657 Scherner Rd | Northbrook, IL 60062 | | | | First Class Mail |
| Otis Oakley | 75 Remittance Dr, Ste 6498 | Northbrook, IL 60062 | | | | | First Class Mail |
| Otomik Products Inc | 6919 SILVERTON AVE | Cincinnati, OH 45236 | | | | | First Class Mail |
| Otto Environment Systems | 12700 GENERAL DRIVE | Charlotte, NC 28273 | | | | | First Class Mail |
| Our Own Candle Company | PO BOX 99 | 10349 MAIN ST | Findley Lake, NY 14736 | | | | First Class Mail |
| Outdoor Interiors | 3740 INDUSTRIAL AVE | Rolling Meadows, IL 60008 | | | | | First Class Mail |
| Outdoor Interiors-Import | 3740 INDUSTRIAL AVENUE | ROLLING MEADOWS, IL 60008 | | | | | First Class Mail |
| Outdoor Kitchen Distributors | 2155 W BATES AVE | Englewood, CO 80110 | | | | | First Class Mail |
| Outset Media Games & Puzzles | 106-4226 Commerce Circle | Victoria, Bc V8Z 6N6 | Canada | | | | First Class Mail |
| Outward Hound | 7337 S REVERE PARKWAY | Centennial, CO 80122 | | | | | First Class Mail |
| Outward Intelligence LLC | 442 5th Ave | Suite 1633 | New York, NY 10018 | | | | First Class Mail |
| Overnight Transportation | 1390 Neubrecht Road | Lima, OH 45801 | | | | | First Class Mail |
| Overnight Transportation | 75 Remittance Dr | Suite 2104 | Chicago, IL 60675-2104 | | | | First Class Mail |
| Owlbrands LLC | 2782 CORBIN AVENUE | MELVINDALE MI 48122 | | | | | First Class Mail |
| Oxo International | 601 WEST 26TH STREET | SUITE 910 | New York, NY 10001 | | | | First Class Mail |
| Oxx Inc | 35 OAKES ST SW | SUITE 600 | Grand Rapids, MI 49503 | | | | First Class Mail |
| Oxygenics | 976 United Circle | Sparks, NV 89431 | | | | | First Class Mail |
| Ozark Hardwood Pellets | 191 STATE HWY AB | Seymour, MO 65746 | | | | | First Class Mail |
| Ozwest Inc | PO BOX 847 | Portland, OR 97207 | | | | | First Class Mail |
| P F Harris Mfg Co | PO BOX 1922 | Cartersville, GA 30120 | | | | | First Class Mail |
| P Graham Dunn | 630 HENRY ST | Dalton, OH 44618 | | | | | First Class Mail |
| P&A Industrial Fabrications Llc | Jonathan Adams & Kim Slaughter | 1841 N Main | Roxboro, NC 27573 | | | | First Class Mail |
| P&M Products Inc | 6619 132ND AVE NE | #206 | Kirkland, WA 98033 | | | | First Class Mail |
| P.A.M. Transport Inc | Highway 412 West | Tontitown, AZ 72770 | | | | | First Class Mail |
| P.S. Mfg. Company | 3359 Hidden Hills Drive | Cedar City, UT 84720 | | | | | First Class Mail |
| Pacer Pumps, Div. Of Asm Ind | 41 INDUSTRIAL CIRCLE | Lancaster, PA 17601 | | | | | First Class Mail |
| Pacific Bearing | 475 E Algonquin Road | Arlington Hgts, IL 60005 | | | | | First Class Mail |
| Pacific Bearing | P.O. Box 1380 | Portland, ME 04104-5001 | | | | | First Class Mail |
| Pacific Bearing Company | 600 County Line Road | Elmhurst, IL 60126 | | | | | First Class Mail |
| Pacific Crest Nursery | 12383 NE CARL RD | Woodburn, OR 97071 | | | | | First Class Mail |
| Pacific Decor | 18347 NE 199TH PLACE | Woodinville, WA 98077 | | | | | First Class Mail |
| Pacific Gas And Energy | 300 lakeside Drive | Oakland, IL 94601 | | | | | First Class Mail |
| Pacific Packaging Products | 124 West 47Th Street | Chicago, IL 60609 | | | | | First Class Mail |
| Pacific Packaging Products | 5000 W Roosevelt Road | Chicago, IL 60650 | | | | | First Class Mail |
| Pacific Packaging Products | Aubie Burger | 11916 Maple Avenue | Hebron, IL 60034 | | | | First Class Mail |
| Pacific Packaging Products | Aubie Burger/Mandy | Four Francis Avenue | Mundelein, IL 60060 | | | | First Class Mail |
| Pacific Precision Metals | 4160 TEMESCAL CAYON RD | SUITE 202 | Corona, CA 92883 | | | | First Class Mail |
| Packit LLC | 875 S WESTLAKE BLVD | #112 | Westlake Village, CA 91361 | | | | First Class Mail |
| Pactiv Building Products | 2100 RIVEREDGE PARKWAY | SUITE 175 | Atlanta, GA 30328 | | | | First Class Mail |
| Paged Seed Co., The | PO BOX 158 | I A GREEN ST | Greene, NY 13778 | | | | First Class Mail |
| Pale Blue Earth LLC | 2750 Rasmussen Road | Suite H203 | Park City, UT 84098 | | | | First Class Mail |
| Palm Coast Sales Inc | 14540 SAND HOLLY CIRCLE | Jupiter, FL 33478 | | | | | First Class Mail |
| Palm Fibre Private Limited | Opposite All India Radio | Pathirappally P O | Alleppey | India | | | First Class Mail |
| Palmer Snyder | 223 N WATER STREET | SUITE 350 | Milwaukee, WI 53204 | | | | First Class Mail |
| Pamco | 61 Kuller Road | P.O. Box 2585 | Clifton, NJ 7015 | | | | First Class Mail |
| Pamco | Chris Smith & Greg | 2200 S Wolfe Rd | Des Plaines, IL 60018-1934 | | | | First Class Mail |
| Pamco | Mike-Owner Son | 3000 South Kedzie Avenue | Chicago, IL 60623 | | | | First Class Mail |
| Pamco | P.O. Box 1000 | Dept 5 | Memphis, TN 38148 | | | | First Class Mail |
| Panacea Products Corp | 2711 INTERNATIONAL ST | Columbus, OH 43228 | | | | | First Class Mail |
| Paneltech International, Llc | Chris / Ron | 827 Garner Street | Joliet, IL 60433 | | | | First Class Mail |
| Panneel Fittings Corp | 6833 W SAM HOUSTON PKWY S | SUITE 206 | Houston, TX 77072 | | | | First Class Mail |
| Panther Vision | DIV OF WATERS INDUSTRIES | 213 WEST MAIN STREET | West Dundee, IL 60118 | | | | First Class Mail |
| Papaya Inc | 582 PARSONS DR | Medford, OR 97501 | | | | | First Class Mail |
| Paper Magic Group | 54 GLENMAURA NATIONAL BLVD | SUITE 200 | Moosic, PA 18507 | | | | First Class Mail |
| Paper Magic/Halloween | 54 GLENMAURA NATIONAL BLVD | SUITE 200 | Moosic, PA 18507 | | | | First Class Mail |
| Paper Products Co. | 760 COMMONWEALTH DRIVE | Warrendale, PA 15086 | | | | | First Class Mail |
| Paper Products, Co., Inc. | 760 COMMONWEALTH DRIVE | Warrendale, PA 15086 | | | | | First Class Mail |
| Paper Products/Supply | 36 TERMINAL WAY | Warrendale, PA 15086 | | | | | First Class Mail |
| Paper Tech (Av Graphics) | 22 Harbor Park Drive | Port Washington, NY 11050 | | | | | First Class Mail |
| Paper Tech (AV Graphics) | Ted/Todd | 2595 Palmer Ave | University Park, IL 60466 | | | | First Class Mail |
| Papersalt | 421 FAIRVIEW AVE N | Seattle, WA 98109 | | | | | First Class Mail |
| Par Packaging Inc | Div Of Interstate Wrapping | 2575 W Le Moyne | Melrose Park, IL 60160 | | | | First Class Mail |
| Par Packaging Inc | Out Of Business | 256 North Oak Street, Suite E | Crystal Lake, IL 60014 | | | | First Class Mail |
| Paragon Distributing | 12121 N STEMMONS FRWY 130 | Dallas, TX 75234 | | | | | First Class Mail |
| Paragon Software Systems, Inc (Aptean) | 4325 Alexander Drive | Suite 100 | Alpharetta, GA 30022 | | | | First Class Mail |
| Paramount Hardware Company, LLC | 30 Twosome Dr # 3 | Moorestown, NJ 08057 | | | | | First Class Mail |
| Parasol, LLC | 303, S BROADWAY #200 | 8390 | Denver, CO 80209 | | | | First Class Mail |
| Parex USA Inc | 4125 E LAPALMA AVE | SUITE 250 | Anaheim, CA 92807 | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Paricon, Inc | P O BOX 157 | South Paris, ME 4281 | | | | First Class Mail |
| Park Hill Plants | PO BOX 260 | Tahlequah, OK 74465 | | | | First Class Mail |
| Park Place Technologies | 5910 Landerbrook Drive | Mayfield Heights, OH 44124 | | | | First Class Mail |
| Parker Mc Crory Mfg Co | 2000 FOREST ST | Kansas City, MO 64108 | | | | First Class Mail |
| Parts Of America | 1533 Davey Rd | Woodridge, IL 60517 | | | | First Class Mail |
| Parts Of America | 2100 Western Court | Suite 80 | Lisle, IL 60532 | | | First Class Mail |
| Partscription | 137 N OAK PARK AVE | SUITE 214 | Oak Park, IL 60301 | | | First Class Mail |
| Paslode | 888 FOREST EDGE DRIVE | PO BOX 8117 | Vernon Hills, IL 60061 | | | First Class Mail |
| Pass & Seymour | 50 BOYD AVENUE | Syracuse, NY 13221 | | | | First Class Mail |
| Patina Products | 4303 HUASNA RD | Arroyo Grande, CA 93420 | | | | First Class Mail |
| Patio Master Corp | 900 E HAMILTON | SUITE 100 | Campbell, CA 95008 | | | First Class Mail |
| Paul J Green | 646 Riford Rd | Glen Ellyn, IL 60137 | | | | First Class Mail |
| Paul K Guillow Inc | 40 NEW SALEM ST | PO BOX 229 | Wakefield, MA 1880 | | | First Class Mail |
| Paul Marsh Llc | 654 Madison Ave, Ste 2009 | New York, NY 10065 | | | | First Class Mail |
| Paul Marsh Llc | Mike Verdu/Mr Marsh | P.O. Box 813 | Cary, IL 60013 | | | First Class Mail |
| Paul Marsh Llc | Mike Verdu/Mr. Marsh | 654 Madison Ave, Ste 2009 | New York, NY 10065 | | | First Class Mail |
| Pavesi & Associates Inc | 1202 Eden Road | York, PA 17402 | | | | First Class Mail |
| Pavesi & Associates Inc | 2426 Channel Ave | P.O. Box 13225 | Memphis, TN 38113-0225 | | | First Class Mail |
| Pavestone Inc. | 3215 STATE HIGHWAY 360 | Grapevine, TX 76051 | | | | First Class Mail |
| Payment Integrity Partners, L.L.C | 364 Crompton Street | Charlotte, NC 28273 | | | | First Class Mail |
| Paypro Global, Inc. | 500 7th Ave | Office 06-108 | New York, NY 10018 | | | First Class Mail |
| Payscale | 113 Cherry St. | Seattle, WA 98104 | | | | First Class Mail |
| Pbi Gordon Corp | PO BOX 4090 | 1217 W 12TH STREET | Kansas City, MO 64101 | | | First Class Mail |
| Pca - Packaging Corp Of America | Chelsea Mckeen Lloyd Barker | 6247 Pine St | Burlington, WI 53105 | | | First Class Mail |
| Pdz Company LLC | PDZ COMPANY OF DURAD LLC | 1212 N WASHINGTON ST | SUITE 107 | Spokane, WA 99201 | | First Class Mail |
| Peak Products America Inc. | 11782 Hammersmith Way, Unit 203 | Richmond, Bc V7A 5E2 | Canada | | | First Class Mail |
| Peaklogix | 14409 Justice Rd | Midlothian, VA 23113 | | | | First Class Mail |
| Pearl Valley Organix | 968 SOUTH KENT RD | Pearl City, IL 61062 | | | | First Class Mail |
| Peco Pallet | 2 Bridge St, Suite 210 | Irvington, NY 10533 | | | | First Class Mail |
| Peel People LLC, The | 360 SCOTT ST | Elk Grove Village, IL 60007 | | | | First Class Mail |
| Peerless Industries, Inc | 3215 W NORTH AVE | Melrose Park, IL 60160 | | | | First Class Mail |
| Peerless Pottery Sales Inc | 2827 W STATE RD 66 | SUITE E | Rockport, IN 47635 | | | First Class Mail |
| Peet Frate | Madison Street Holdings Llc | 1408 East Church Street | Adrian, MI 49221 | | | First Class Mail |
| Peking Handicraft, Inc. | 1388 SAN MATEO AVENUE | South San Francisco, CA 94080 | | | | First Class Mail |
| Penley Corp | 2 DEPOT STREET | PO BOX 277 | West Paris, ME 4289 | | | First Class Mail |
| Penn Plax Inc | 35 MARCUS BLVD | Hauppauge, NY 11788 | | | | First Class Mail |
| Pennington Seed Inc | 1280 ATLANTA HWY | Madison, GA 30650 | | | | First Class Mail |
| Pennzoil/Quaker State | PO BOX 2967 | 700 MILAM | Houston, TX 77252 | | | First Class Mail |
| Penske Truck Leasing Co., L.P. | Route 10 Green Hills | Reading, Pa 19607 | | | | First Class Mail |
| Pentair Residential Filtration LLC | 5730 N GREEN PARK RD | Milwaukee, WI 53209 | | | | First Class Mail |
| Pentair Water | 293 SOUTH WRIGHT STREET | Delavan, WI 53115 | | | | First Class Mail |
| Pentera Security Inc | 200 Summit Drive | Burlington, MA 01803 | | | | First Class Mail |
| Pequa Industries | 431 BROOK AVE | Deer Park, NY 11729 | | | | First Class Mail |
| Perfect Aire LLC | 5401 Dansher Rd | Countryside, IL 60525 | | | | First Class Mail |
| Perfection Floor Tile | 4009 E 138TH ST | Grandview, MO 64030 | | | | First Class Mail |
| Perine Lowe Inc | 720 CHALLENGER ST | Brea, CA 92821 | | | | First Class Mail |
| Peritius | 560 West Washington Blvd., Suite 330 | Chicago, IL 60661 | | | | First Class Mail |
| Perky Pet-Div Of Woodstream | 29 E. King Street | Lancaster, PA 1760 | | | | First Class Mail |
| Permasteel Inc | 100 EXCHANGE PLACE | Pomona, CA 91768 | | | | First Class Mail |
| Personal Safety Corp | 1655 PROGRESS | Hiawatha, IA 52223 | | | | First Class Mail |
| Pet Adventures Worldwide | 8494 FIREBIRD DRIVE | West Chester, OH 45014 | | | | First Class Mail |
| Pet Brands Inc | 4338 JANITROL RD | Columbus, OH 43228 | | | | First Class Mail |
| Pet Factory Inc | 845 E HIGH ST | Mundelein, IL 60060 | | | | First Class Mail |
| Petco Inc | Bill Smith | P.O. Box 66087 | Indianapolis, IN 46266 | | | First Class Mail |
| Petco Inc | Ryanne Griffin | 28041 N Bradley Road | Lake Forest, IL 60045 | | | First Class Mail |
| Peters Bakery | P.O. Box 908 | Corinth, MS 38835 | | | | First Class Mail |
| Peterson Mfg. Co | 10 Baekeland Ave | Middlesex, NJ 08846 | | | | First Class Mail |
| Petmate | 2300 E. Randol Mill Rd | Arlington, TX 76001 | | | | First Class Mail |
| Petra Industries | 2101 S KELLY AVE | Edmond, OK 73013 | | | | First Class Mail |
| Petrageous Designs | 250 BALLARDVALE ST | SUITE 1A | Wilmington, MA 1887 | | | First Class Mail |
| Phifer Inc | 8400 KAULOOSA-BOX 1700 | Tuscaloosa, AL 35403 | | | | First Class Mail |
| Philips Accessories & Computer Peri | 1600 Summer Street | Stamford, CT 6905 | | | | First Class Mail |
| Philips Accessories/Computer | 1600 Summer St. | Stamford, CT 6905 | | | | First Class Mail |
| Philips Consumer Lifestyle | PO BOX 120015 | Stamford, CT 6912 | | | | First Class Mail |
| Philips Lighting | 200 FRANKLIN SQUARE DRIVE | Somerset, NJ 8873 | | | | First Class Mail |
| Phillips Screw Company | 301 EDGEWATER DRIVE | SUITE 320 | Wakefield, MA 1880 | | | First Class Mail |
| Phoenix Brands LLC | 2601 FORTUNE CIRCLE EAST | SUITE 102B | Indianapolis, IN 46241 | | | First Class Mail |
| Phoenix Fire Systems | 744 Nebraska Street | Frankfort, IL 60423 | | | | First Class Mail |
| Phoenix Recycled Prod. Inc. | 360 WEST CHURCH ST | Batesburg, SC 29006 | | | | First Class Mail |
| Pic Corporation | PO BOX 1458 | 1101 W ELIZABETH AVE | Linden, NJ 7036 | | | First Class Mail |
| Picnic Time | 5131 MAUREEN LANE | Moorpark, CA 93021 | | | | First Class Mail |
| Pico Chemical Corp | 2216 North 640 West | West Bountiful, UT 84087 | | | | First Class Mail |
| Picture Depot Inc | 20 Toro Rd | North York, On M3J 2A6 | Canada | | | First Class Mail |
| Pilot Automotive Inc | 13000 TEMPLE AVE | City Of Industry, CA 91746 | | | | First Class Mail |
| Pinery LLC, The | 13701 HIGHLAND VALLEY RD | Escondido, CA 92025 | | | | First Class Mail |
| Pinnacle Climate Technologies | 1660 13th Ave NE | Sauk Rapids, MN 56379 | | | | First Class Mail |
| Pinnacle Products Intl | PINNACLE PRODUCTS INTL INC | 1602 WILLIAM LEIGH DRIVE | Tullytown, PA 19007 | | | First Class Mail |
| Pinnacle Propane Express LLC | 600 E. Las Colinas Blvd., Suite 2000 | Irving, TX 75039 | | | | First Class Mail |
| Pinnacle Services Inc. | 1337 Industrial Drive | Itasco, IL 60143 | | | | First Class Mail |
| Pioneer Center | 2626 S Clearbrook Drive | Arlington Hts, IL 60005 | | | | First Class Mail |
| Pioneer Packaging | Craig Adams | 305 Cary Point Drive | Cary, IL 60013 | | | First Class Mail |
| Pioneer Packaging Inc | Louise Laflamme | 2480 Tru Lane | Brookfield, WI 53005 | | | First Class Mail |
| Pioneer Packaging Inc | Sarah Hayden | 220 Padgette St | Chicopee, MA 01022 | | | First Class Mail |
| Pioneer Packaging, Inc | 1055 Holbrook Ct, Ste 5 | P.O. Box 12 | Port St Lucie, FL 34952 | | | First Class Mail |
| Pioneer Packaging, Inc | Jackie | 1075 Chaddick Drive | Wheeling, IL 60090 | | | First Class Mail |
| Pioneer Packaging, Inc | Jeff Shinners/Jill | 2053 West Evergreen | Chicago, IL 60622 | | | First Class Mail |
| Pirit Heated Products | 315 TENNIS WAY | East Dorset, VT 5253 | | | | First Class Mail |
| Pirtle Nursery Inc | 2220 EVINS MILL ROAD | Smithville, TN 37166 | | | | First Class Mail |
| Pitco Magikitchn | PO BOX 501 | Concord, NH 3302 | | | | First Class Mail |
| Pitney Bowes | 2914 N Talman | Chicago, IL 60618 | | | | First Class Mail |
| Pitney Bowes | Steve Pace | P.O. Box 73587 | Chicago, IL 60673-7587 | | | First Class Mail |
| Pitney Bowes | 3001 Summer St. | Stamford, CT 06926 | | | | First Class Mail |
| Pitt Ohio Express LLC | 15 27th Street | Pittsburgh, PA 15222 | | | | First Class Mail |
| Pittmoss LLC | 2603 DUSS AVE | Ambridge, PA 15003 | | | | First Class Mail |
| Pittsburgh Corning Corp. | 800 PRESQUE ISLE DRIVE | Pittsburgh, PA 15239 | | | | First Class Mail |
| Pivotal Solutions, Inc. | 3 Grace Avenue, Suite 162 | Great Neck, NY 11021 | | | | First Class Mail |
| Pix North | 1222 E VOORHEES ST | Danville, IL 61834 | | | | First Class Mail |
| Placid Industries | Chris Darling | P.O. Box 1702 | Mill Valley, CA 94942 | | | First Class Mail |
| Placid Industries | Lonnie Reid | Sepac Incorporated | 1580 Lake Street | Elmira, NY 14901-1248 | | First Class Mail |
| Planful Inc | 150 Spear Street | Suite 1850 | San Francisco, CA 94105 | | | First Class Mail |
| Plano Molding Co | 431 E SOUTH ST | Plano, IL 60545 | | | | First Class Mail |
| Plant Stand Inc | PO Box 2552 | Redmond, WA 90873 | | | | First Class Mail |
| Plantaflor USA Inc | PO BOX 2655 | 210 E CLARK AVE | Santa Ana, CA 93457 | | | First Class Mail |
| Plantation Patterns Furniture Co | c/o Mid States Marketing | 2303 Weldon Parkway | St. Louis, MO 63146 | | | First Class Mail |
| Plantbest Inc | 170 Duffield Drive | 2Nd Floor No. 100 | Markham, ON L6G 1B5 | Canada | | First Class Mail |
| Plantervrow Solutions Group | 5501 Virginia Way | Brentwood, TN 37027 | | | | First Class Mail |
| Plantpeddler Inc | 530 2ND AVE SW | Cresco, IA 52136 | | | | First Class Mail |
| Plants Unlimited Inc | 5995 MARKET STREET | Kalamazoo, MI 49048 | | | | First Class Mail |
| Plantscene | 4520 PINE CREEK RD | Elkhart, IN 46516 | | | | First Class Mail |
| Plantworks Nursery Inc | 4635 RIVER RUN LANE | Rougemont, NC 27572 | | | | First Class Mail |
| Plaskolite Inc | PO BOX 1497 | Columus, OH 43216 | | | | First Class Mail |
| Plautec Industries | 350 SOUTHEAST 1ST STREET | Delray Beach, FL 33483 | | | | First Class Mail |
| Plasti Dip | 3920 PHEASANT RIDGE DRIVE | Blaine, MN 55449 | | | | First Class Mail |
| Plastic Development Group LLC | 24445 NORTHWESTERN HWY | SUITE 101 | Southfield, MI 48075 | | | First Class Mail |
| Plastic Product Formers Inc | 10205 OASIS DR. | San Antonio, TX 78216 | | | | First Class Mail |
| Plastic Services & Products | 1760 W Associated Ave Unit 4 | Salt Lake City, UT, 84104-3852 | | | | First Class Mail |
| Plastics Group, The | 1112 River Street | Woonsocket, RI 02895 | | | | First Class Mail |
| Plews/Edelmann | 1550 Franklin Grove Road | Dixon, IL 61021 | | | | First Class Mail |
| Pls - Pacific Laser Systems | 2550 KERNER | San Rafael, CA 94901 | | | | First Class Mail |
| Plugfones | 2057 W 700 S | SUITE 200 | Springville, UT 84663 | | | First Class Mail |
| Plum Grove Inc | Peg Armstrong/Ar | 380 E Parr Blvd | Reno, NV 89512 | | | First Class Mail |
| Plum Grove Inc | Sharon Yale | 320 Cary Point Dr | Cary, IL 60013 | | | First Class Mail |
| Plumb Pak Corporation | 270 FARMINGTON AVENUE | SUITE 210 | Farmington, CT 6032 | | | First Class Mail |
| Plymouth Mwg | 1750 South Lincoln Drive | Freeport, IL 60018 | | | | First Class Mail |
| Plz Aeroscience Corp | 484 VISTA AVE | Addison, IL 60101 | | | | First Class Mail |
| Plz Corp | 2651 WARRENVILLE RD | STE 300 | Downers Grove, IL 60515 | | | First Class Mail |
| Pmi Worldwide | 2401 ELLIOTT AVE | 4TH FLOOR | Seattle, WA 98121 | | | First Class Mail |
| Pnc Bank | The Tower at PNC Plaza | 300 Fifth Avenue | Pittsburgh, PA 15222 | | | First Class Mail |
| Poduq | 12636 High Bluff Drive, Suite 400 | San Diego, CA 92130 | | | | First Class Mail |
| Podsy Partners, LLC | 12636 High Bluff Drive | Suite 400 | San Diego, CA 92130 | | | First Class Mail |
| Polese Giovanni Automation Srl | 112 Crystal Street | Cary, IL 60013 | | | | First Class Mail |
| Polese Giovanni Automation Srl | Richard Sheer | 4724 South Christiana Ave | Div Of Royal Design Products | Chicago, IL 60632 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Police Security Flashlights | 8480 HOLCOMB BRIDGE RD | SUITE 100 | Alpharetta, GA 30022 | | First Class Mail |
| Poly Pro Tools | PO BOX 698 | 4735 W 106TH ST | Zionsville, IN 46077 | | First Class Mail |
| Poly Shapes Corporation | 65 E Palatine Road-Suite 203 | Prospect Hts, IL 60070-1845 | | | First Class Mail |
| Poly Shapes Corporation | Sue Costello | 8912 Mc Cann Road | Kensington, OH 44427 | | First Class Mail |
| Poly Wood | 1001 W BROOKLYN ST | Syracuse, IN 46567 | | | First Class Mail |
| Polygroup Trading | 654 S Stratford Dr Ste 100 | Meridian, ID 83642 | | | First Class Mail |
| Polynt Composites USA Inc. | 99 E. Cottage Avenue | Carpentersville, IL 60110 | | | First Class Mail |
| Poly-Tex Inc. | PO BOX 458 | Castle Rock, MN 55010 | | | First Class Mail |
| Pondbuilder Inc | 5359 N MICHIGAN RD | Saginaw, MI 48604 | | | First Class Mail |
| Pontmith Fountain Co. | 170 S William Dillard Dr | Gilbert, AZ 85233 | | | First Class Mail |
| Pony Tools Inc | 404 NORTH ARMOUR ST | Chicago, IL 60642 | | | First Class Mail |
| Poo Pourri | 4901 KELLER SPRINGS RD | SUITE 106D | Addison, TX 75001 | | First Class Mail |
| Popes Plant Farm Inc | PO BOX 187 | 6814 HWY 411 SOUTH | Greenback, TN 37742 | | First Class Mail |
| Portacool LLC | PO BOX 2108 DEPT A | Center, TX 75935 | | | First Class Mail |
| Positec USA Inc | 10130 PERIMETER PARKWAY | SUITE 300 | Charlotte, NC 28216 | | First Class Mail |
| Positive Distribution LLC | 4608 INDUSTRY LANE | SUITE H | Durham, NC 27713 | | First Class Mail |
| Potomac Supply Corp | 1398 KINSALE ROAD | Kinsale, VA 22488 | | | First Class Mail |
| Pottery Direct America Sales | 15734 LEE RD | SUITE B | Humble, TX 77396 | | First Class Mail |
| Pottery Patch Intl Inc | 412 TALL PINES RD | West Palm Beach, FL 33413 | | | First Class Mail |
| Pottery Pots USA Inc | 1800 E STATE ST | SUITE 167 | Hamilton, NJ 8609 | | First Class Mail |
| Pottle'S Transportation LLC | 15 Page Road West | Hermon, ME 04401 | | | First Class Mail |
| Poulan/Weed Eater | 9335 HARRIS CORNERS PARKWAY #5 | Charlotte, NC 28258 | | | First Class Mail |
| | | | | | |
| Pow Audio, Inc. | 116 JOHN STREET | SUITE 415 | Lowell, MA 1852 | | First Class Mail |
| Power Bloom Farms | 14046 S CYPRESS COVE CIRCLE | Davie, FL 33325 | | | First Class Mail |
| Power Distributors | 3700 PALAGON DR | Columbus, OH 43228 | | | First Class Mail |
| Power Plus Battery | Ed Kelly | P.O. Box 360386M | Pittsburgh, PA 15251 | | First Class Mail |
| Power Proxy, Inc. | 21625 Rhodes Rd | Spring, Texas, 77388 | | | First Class Mail |
| Power Service Products Inc | 513 FEASTER HIGHWAY | PO BOX 1089 | Weatherford, TX 76086 | | First Class Mail |
| Power Tek Inc | 3909 Witmer Road, Suite 1045 | Niagara Falls, NY 14305 | | | First Class Mail |
| Power Flite C/O Tacony Corporation | 1760 Gilsinn Lane | Fenton, MO 63026 | | | First Class Mail |
| Pps Packaging Company | PO BOX 427 | Fowler, CA 93625 | | | First Class Mail |
| Pragmatic Works Training Inc | 7175 Hwy 17 Suite 2 | Fleming Island, FL 32003 | | | First Class Mail |
| Pratt-Read Corporation | PO BOX 129 | Sycamore, IL 60178 | | | First Class Mail |
| Pre Sales Inc | 8606 MIRAMAR ROAD | San Diego, CA 92126 | | | First Class Mail |
| Precision Packaging Inc. | 10816 EXECUTIVE CENTER DR | SUITE 100 | Little Rock, AR 72211 | | First Class Mail |
| Precision Plus Machine Co | Industriestrasse 34A | Laufa0Pegint, | Germany | | First Class Mail |
| Precision Plus Machine Co | P.O. Box 4250 | Utica, NY 13504-1250 | | | First Class Mail |
| Precision Products | 6621 19TH ST EAST | Sarasota, FL 34243 | | | First Class Mail |
| Prefense LLC | 1602 Musser St | Muscatine, Iowa 52761 | | | First Class Mail |
| Premier Electronics | 400 Walnut St | Greenwood, MO 64034 | | | First Class Mail |
| Premier Electronics | John Cook | 765 North Route 83 | Unit 123 | Bensonville, IL 60106 | First Class Mail |
| Premier Fastener Co | Co, Inc | 25 Adams Court | Plainview, NY 11803 | | First Class Mail |
| Premier Fastener Co | P.O. Box 409991 | Atlanta, GA 30384-9991 | | | First Class Mail |
| Premier Health Concepts | 782 BURR OAK DRIVE | Westmont, IL 60559 | | | First Class Mail |
| Premier Horticulture Inc | 200 KELLY RD | UNIT E-1 | Quakertown, PA 18951 | | First Class Mail |
| Premier Horticulture, Inc. | 200 KELLY RD | UNIT E-1 | Quakertown, PA 18951 | | First Class Mail |
| Premier Paint Roller Llc (Formerly 2-Pro) | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | | First Class Mail |
| Premier Paint Roller Llc (Formerly 2-Pro) | 176 West Terra Cotta Avenue | Crystal Lake, IL 600143591 | | | First Class Mail |
| Premier Paint Roller Llc (Formerly 2-Pro) | Bob Wascher | 131-11 Atlantic Ave | Richmond Hill, NY 11418 | | First Class Mail |
| Premier Paint Roller/2 Pro | 131-11 ATLANTIC AVE | Richmond, NY 11418 | | | First Class Mail |
| Premier Specialty Brands LLC | 2865 N BERKELEY LAKE RD NW | SUITE 6 | Duluth, GA 30096 | | First Class Mail |
| Premium Pet Products | 1515 DETRICK AVENUE | Deland, FL 32724 | | | First Class Mail |
| Premium Vending Inc | 8 Industrial Park Drive | Hooksett, NH 03106 | | | First Class Mail |
| Prentice Hall Paramount Publ | 135 South Lasalle Street | Department 1084 | Chicago, IL 60674-1084 | | First Class Mail |
| Prentice Hall Paramount Publ | Div Of General Fiberglass | 600 Industrial Blvd | Palmyra, WI 53156 | | First Class Mail |
| Prescom Industries | 72 Pacella Park Drive | Randolph, MA 2368 | | | First Class Mail |
| Prescom Industries | P.O. Box 70703 | Chicago, IL 60673 | | | First Class Mail |
| Pressman Toy Corp | 3701 WEST PLANO PARKWAY | SUITE 100 | Plano, TX 75075 | | First Class Mail |
| Prestige Marketing | 815 BROWN RD | Orion, MI 48306 | | | First Class Mail |
| Prestige Staffing LLC | 8010 Roswell Rd, Suite 330 | Atlanta, GA 30350 | | | First Class Mail |
| Presto Products | PO BOX 2399 | 670 N PERKINS ST | Appleton, WI 54912 | | First Class Mail |
| Preston Trucking | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | First Class Mail |
| Preston Trucking | Consulting & Contract Eng Ser | 1300 Jefferson, Suite 203 | Des Plaines, IL 60016 | | First Class Mail |
| Prestone Products Corp | 1900 W FIELD CT | Lake Forest, IL 60045 | | | First Class Mail |
| Price Erecting Co. | 10910 W Lapham St. | Milwaukee, WI 53214 | | | First Class Mail |
| Pride Garden Products | 500 W SELLERS AVE | Ridley Park, PA 19078 | | | First Class Mail |
| Prides Corner Farms | 121 WATERMAN ROAD | Lebanon, CT 6249 | | | First Class Mail |
| Primal Vantage Company Inc | 150 MORRISTOWN RD | SUITE 111 | Bernardsville, NJ 7924 | | First Class Mail |
| Primary Color LLC | 9239 PREMIER ROW | Dallas, TX 75247 | | | First Class Mail |
| Prime Line Products | 26950 SAN BERNARDINO AVE | Redlands, CA 92374 | | | First Class Mail |
| Prime Wire & Cable Inc | 280 MACHLIN COURT | City Of Industry, CA 91789 | | | First Class Mail |
| Primesource Bldg. Products | PRIMESOURCE BUILDING PROD. | 21500 TROLLEY INDUSTRIAL DRIVE | Taylor, MI 48180 | | First Class Mail |
| Primesource Building Prod. | 21500 TROLLEY INDUSTRIAL DRIVE | Taylor, MI 48180 | | | First Class Mail |
| Primitive Planters | 8 FALCON RD | Londonderry, NH 3053 | | | First Class Mail |
| Primrose Plastics/Com | 125 SPAGNOLI RD | Melville, NY 11747 | | | First Class Mail |
| Primus, Incorporated | Michelle Davis | Dept 20-1121 Box 5940 | Carol Stream, IL 60197 | | First Class Mail |
| Primus, Incorporated | Po 72009 | Roselle, IL 60172 | | | First Class Mail |
| Prince Corporation | PO BOX 2088 | DEPT #6038 | Milwaukee, WI 53201 | | First Class Mail |
| Principle Plastics | 1136 WEST 135TH STREET | PO BOX 2408 | Gardena, CA 90247 | | First Class Mail |
| Pro Design Products LLC | 11937 W 119TH ST | # 159 | Overland Park, KS 66213 | | First Class Mail |
| Pro Ex Extrusion Inc | Chris Bendickson | 3015 N Main Street | Oshkosh, WI 54901 | | First Class Mail |
| Pro Ex Extrusion Inc | Heide Kriegel | P.O. Box 3143 | South Bend, IN 46619 | | First Class Mail |
| Pro Mart Industries Inc | 17421 VON KARMAN AVE | Irvine, CA 92614 | | | First Class Mail |
| Probuilt Professional Prod | 1170 ALLANSON ROAD | Mundelein, IL 60060 | | | First Class Mail |
| Process Weaver, Inc. | 2600 N Central Expy – Ste 500 | Richardson, TX 75080 | | | First Class Mail |
| Procom Heating Inc | 660 W LAMBERT RD | Brea, CA 92821 | | | First Class Mail |
| Procter & Gamble | 7187 Wythe Drive | Noblesville, IN 46062 | | | First Class Mail |
| Product Works, LLC. | 500 Lake Cook Road | Suite 270 | Deerfield, IL 60015 | | First Class Mail |
| Production Engineering Co | 2420 Harrison Ave | Rockford, IL 61108 | | | First Class Mail |
| Production Engineering Co | 4612 West Lake St | Melrose Park, IL 60160 | | | First Class Mail |
| Production Transportation | 2999 John Stevens Way | Hoquiam, WA 98550 | | | First Class Mail |
| Productive Transportation | P.O. Box 269-F | St Louis, MO 63150 | | | First Class Mail |
| Professional Lab Inc | PO BOX 267730 | Weston, FL 33326 | | | First Class Mail |
| Professional Traffic Systems | 13925 E 166Th Street | Cer# 2001-20 | Cerritos, CA 90902-7900 | | First Class Mail |
| Professional Traffic Systems | 3202 Latham Drive | P.O. Box 4190 | Madison, WI 53711 | | First Class Mail |
| Profile Systems Design Group, Inc | 47 W. North Street | Madisonville, KY 42431 | | | First Class Mail |
| Profit Soup | 2808 SW 300th Place | Federal Way, WA 98023 | | | First Class Mail |
| Progress Software Corporation | 14 Oak Park | Suite 308 | Bedford, MA 01730 | | First Class Mail |
| Progressive | 20435 72ND AVENUE S | SUITE 400 | Kent, WA 98032 | | First Class Mail |
| Progressive Business Publ | 81 North Lively Blvd | Elk Grove, IL 60007 | | | First Class Mail |
| Progressive Pro/Caterers Warehouse | 1030A STAFFORD ST | BOX 400 | Rochdale, MA 1542 | | First Class Mail |
| Proline Chemical & Plastics Inc | 11625 COLUMBIA CENTER DR | SUITE 100 | Dallas, TX 75229 | | First Class Mail |
| Promier Products Inc | 350 5TH ST STE 266 | Peru, IL 61354 | | | First Class Mail |
| Promotions Unlimited | 7601 DURAND AVE | Racine, WI 53177 | | | First Class Mail |
| Prompt Sales & Mailing Service | 3654 Swenson Ave | St Charles, IL 60174 | | | First Class Mail |
| Prompt Sales & Mailing Service | Naperville Plant | 5 S 350 Frontenac Rd | Naperville, IL 60563 | | First Class Mail |
| Propellet LLC | 807 BROADWAY ST NE | SUITE 185 | Minneapolis, MN 55413 | | First Class Mail |
| Propharma Group Holdings, LLC. | 2635 University Ave W, Suite 195 | St. Paul, MN 55114 | | | First Class Mail |
| Pro-Tect | 4808 Farragut Rd | Brooklyn, NY 11203 | | | First Class Mail |
| Protective Coating Co | 221 S THIRD ST | Allentown, PA 18102 | | | First Class Mail |
| Protective Covers/Div Of Adco Prod | 27615 AVENUE HOPKINS | Valencia, CA 91355 | | | First Class Mail |
| Protector Brands LLC | 100 30TH ST DR SE | Cedar Rapids, IA 52403 | | | First Class Mail |
| Protera Technologies, LLC | 1 Westbrook Corporate Center, Suite 560 | Westchester, IL 60154 | | | First Class Mail |
| Proteawall Products Inc | 73356 HIGHWAY 41 | Pearl River, LA 70452 | | | First Class Mail |
| Prudential | 751 Broad Street Newark, NJ 07102 | Newark, NJ 07102 | | | First Class Mail |
| PS Tech Inc | PS Tech, Inc | 3220 Royal Woods Dr | Crystal Lake, IL 60014 | | First Class Mail |
| Pt Ho Wah Genting | Jl. Brigadir Jenderal Katamso | Lot. 29, 29A & 30, Tj. Uncang, Kec. Batu Aji | Kota Batam, Kepulauan Riau 29425 | Indonesia | First Class Mail |
| | | | | | |
| Publishers Typesetters | 1905 Betson Court | Odenton, MD 21113 | | | First Class Mail |
| Publishers Typesetters | 800 South 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Puleo Asia Limited | Unit8, 2nd Floor, Tower 1, Har | 1 Hok Cheung Street | Hong Kong, | | First Class Mail |
| Pura Naturals Inc | 23101 LAKE CENTER DRIVE | SUITE 100 | Lake Forest, CA 92630 | | First Class Mail |
| Purdy Corporation | 101 PROSPECT AVE | Cleveland, OH 44115 | | | First Class Mail |
| Purheat LLC | PO BOX478 | 4252 S 140TH RD | Bolivar, MO 65613 | | First Class Mail |
| Purple Cow Organics | 3213 LAURA LANE | Middleton, WI 53562 | | | First Class Mail |
| Pursell Manufacturing Corp. | PO BOX 248 | 135 PAHLGNKP AIRWAY | Poncha City, CA 81242 | | First Class Mail |
| Pwp Greenhouses Inc | 170 GREENHOUSE LANE | Pall Mall, TN 38577 | | | First Class Mail |
| Pygar USA Inc | 5470 SHILOHLE AVE NW | SUITE 302 | Seattle, WA 98107 | | First Class Mail |
| Pylex International Inc | 400 Rue Du Parc-Industriel | Shawinigan-Sud, Qc, G9N 6T5 | Canada | | First Class Mail |
| Pyramex Safety Products LLC | 305 KEOUGH DR | Piperton, TN 38017 | | | First Class Mail |
| Pyramid Packaging Inc | Neal Housewoth | 2901 Shermer Road | Northbrook, IL 60062 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pyramid Packaging Inc | Tristan Farrell | 325 S Lombard Road | Addison, IL 60010 | | | First Class Mail |
| Pyranha Inc | 6602 CUNNINGHAM RD | Houston, TX 77041 | | | | First Class Mail |
| Qa Worldwide Inc | 4740 126TH AVENUE NORTH | Clearwater, FL 33762 | | | | First Class Mail |
| Qca Spas, Inc. | 1021 STATE STREET | Bettendorf, IA 52722 | | | | First Class Mail |
| Qingdao Huatian Hand Truck | Yingzhu Inustirial Zone | Qingdao | Shandongsheng 266431 | China | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | Tang Teryl | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | First Class Mail |
| Qingyuan Mingye Painting Tools Products Co Ltd | 3140 16Th Street | Zion, IL 60099 | | | | First Class Mail |
| Qpe Inc | 203 Jandus Rd | Cary, IL 60013 | | | | First Class Mail |
| Qpe Inc | J David Adams | 2915 N Leavitt | Chicago, IL 60618 | | | First Class Mail |
| Qrri Inc | 8525 DUNWOODY PLACE | Sandy Springs, GA 30350 | | | | First Class Mail |
| Qstoves Inc | 704 228TH AVE NE | #211 | Sammamish, WA 98074 | | | First Class Mail |
| Quaker Boy Inc | 5455 WEBSTER RD | Orchard Park, NY 14127 | | | | First Class Mail |
| Quaker Foods & Beverages | 734 S CUYLER AVE | Oak Park, IL 60304 | | | | First Class Mail |
| Quality Bags, Ltd | 203 Jandus Road | Cary, IL 60013 | | | | First Class Mail |
| Quality Bags, Ltd | Tim / Ron | 1020 Bonaventure Drive | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Quality Digest | 400 Interstate North Parkway, Ste 550 | Atlanta, GA 30339 | | | | First Class Mail |
| Quality Digest | P.O. Box 776 | Muskegd, WI 53150 | | | | First Class Mail |
| Quality Publishing | P.O. Box 71724 | Chicago, IL 60694-1724 | | | | First Class Mail |
| Quanzhou Goldensun Lighting | 3/F., Tower 2, No 1303 | Jiangnan High-Tech Electronic Industrial Zone | Quanzhou, Fujian 362000 | China | | First Class Mail |
| Quest Diagnostics Inc. | 1201 S Collegeville Rd | Collegeville, PA 19426 | | | | First Class Mail |
| Quest USA Corp | 495 FLATBUSH AVE | Brooklyn, NY 11225 | | | | First Class Mail |
| Quick Cable Corporation | 3700 QUICK DRIVE | Franksville, WI 53126 | | | | First Class Mail |
| Quickie Mfg. | 1150 Taylor's Lane, PO Box 156 | Cinnaminson, NJ 8077 | | | | First Class Mail |
| Quixcor Inc | 15098 US HWY 59 NE | Thief Riv Falls, MN 56701 | | | | First Class Mail |
| Quiknete Companies | 15950 S LORANG ROAD | Elburn, IL 60119 | | | | First Class Mail |
| Quill Corporation | 520 Magnet Way | Woodstock, IL 60098 | | | | First Class Mail |
| Quill Corporation | Heidi | 5272 North Elston Ave | Chicago, IL 60630 | | | First Class Mail |
| Quince Creek LLC | 4660 TESTLE LANE | Slatington, PA 18080 | | | | First Class Mail |
| R & R Freightways | Bin 88651 | Milwaukee, WI 53288-0651 | | | | First Class Mail |
| R L Noion Associates, Inc | Allegheny Ave & Jenny Sttreet | Philadelphia, PA 19134 | | | | First Class Mail |
| R L Noon Associates, Inc | Richard Noon | 401 N Franklin St | Chicago, IL 60610 | | | First Class Mail |
| R&D Technical Solutions Ltd | 7000 Davand Drive | Mississauga, On L5T1J5 | Canada | | | First Class Mail |
| R&M Trucking Company | 1200 Pratt Boulevard | Elkgrovevillage, IL 60007 | | | | First Class Mail |
| R&M Trucking Company | P.O. Box 09395 | 1900 W Cornell Street | Milwaukee, WI 53209 | | | First Class Mail |
| R&R Group LLC | PO BOX 2232 | Granite Bay, CA 95746 | | | | First Class Mail |
| R.W. Rogers | 610 S KIRK RD | St. Charles, IL 60147 | | | | First Class Mail |
| R2 Design Lab Inc | 869 E SCHAUMBURG RD | SUITE 248 | Schaumburg, IL 60194 | | | First Class Mail |
| R2 Logistics Inc | 10739 Deerwood Park Blvd, Suite 103 | Jacksonville, FL 32256 | | | | First Class Mail |
| R3 Chicago | 2301 LUNT AVENUE | Elk Grove Vlg., IL 60007 | | | | First Class Mail |
| R3 Chicago/Goldmax | 2301 LUNT AVE | Elk Grove Vlg., IL 60007 | | | | First Class Mail |
| R3 Chicago/Wertheimer | 2301 LUNT AVE | Elk Grove Vlg., IL 60007 | | | | First Class Mail |
| RAAV Tech LLC | RaavTech LLC | 618 Watervale, DR. | St. Augustine, FL 32092 | | | First Class Mail |
| Raco Incorporated | 40 Waterview Dr | Shelton, CT 6484 | | | | First Class Mail |
| Radia | 14900 21ST AVENUE NORTH | Plymouth, MN 55447 | | | | First Class Mail |
| Radians Inc | 5305 DISTIRPLEX FARMS DRIVE | Memphis, TN 38154 | | | | First Class Mail |
| Radiator Specialty Co | RADIATOR SPECIALTY CO. | 1530 PAMENTER ST | Middleton, WI 53562 | | | First Class Mail |
| Radio Flyer Inc | 6515 W GRAND AVE | Chicago, IL 60707 | | | | First Class Mail |
| Radio Systems | 10427 PETSAFE WAY | Knoxville, TN 37932 | | | | First Class Mail |
| Radius Garden LLC | 772 AIRPORT BLVD | SUITE 3 | Ann Arbor, MI 48108 | | | First Class Mail |
| Radwell International Llc | Alexandra Smith | P.O. Box 419343 | Boston, MA 02241-9343 | | | First Class Mail |
| Radwell International Llc | Greg Wagfahrt | 4934 N 29Th Street | Milwaukee, WI 53209 | | | First Class Mail |
| Ragan And Massey Inc | 101 PONCHATOULA PARKWAY | Ponchatoula, LA 70454 | | | | First Class Mail |
| Rain Block LLC | 2917 HIDDEN FOREST DR | Mckinney, TX 75072 | | | | First Class Mail |
| Rain Harvesting Pty Ltd | 1005 N COMMONS DR | Aurora, IL 60504 | | | | First Class Mail |
| Rainbird National Sis | 6991 E SOUTHPOINT RD | Tuscon, AZ 85756 | | | | First Class Mail |
| Ralco Nutrition, Inc | 600 Michigan Road | PO Box 1083 | Marshall, MN 56258 | | | First Class Mail |
| Rand Material Handling | P.O. Box 4250 | Utica, NY 13504-1250 | | | | First Class Mail |
| Rand Material Handling | P.O. Box 8000 | Department #152 | Buffalo, NY 14267 | | | First Class Mail |
| Rand Mcnally | 9550 W. Higgins | Rosemont, IL 60018 | | | | First Class Mail |
| Rankam (China) Mfg Co Ltd | 1&/F NEW LEE WAH CENTRE | 88 TOKWAWAN ROAD, KOWLOON | Hong Kong, | | | First Class Mail |
| Rapid Ramen Inc | 400 CAPITOL MALL | SUITE 2140 | Sacramento, CA 95814 | | | First Class Mail |
| Rapid Rope LLC | 110 s 450 e | Burley, ID 83318 | | | | First Class Mail |
| Rapid Tools | 3218 Rainbow Court | Burlington, On L7M2T8 | Canada | | | First Class Mail |
| Ray Griffith Co., Inc. | 300 Plant St. | Dothan, Alabama 36303 | | | | First Class Mail |
| Ray Padula Enterprise | 4 EAST 34TH STREET | NEW YORK, NY 10016 | | | | First Class Mail |
| Rayco | 4255 LINCOLN WAY | Wooster, OH 44691 | | | | First Class Mail |
| Raymond Handling Concepts | 11521 Striker Avenue | Suite 150 | Sacremento, CA 95834 | | | First Class Mail |
| Raymond Handling Concepts Corporation | 3148 NE 181st Ave | Portland, OR 97230 | | | | First Class Mail |
| Rbd Online Inc | 4770 OCCIDENTAL RD | Santa Rosa, CA 95401 | | | | First Class Mail |
| Rcm Data | 1 Butterfield Center Plaza | Glenn Ellyn, IL 60137 | | | | First Class Mail |
| Rcm Data | 1101 De Clark St | P.O. Box 414 | Beaver Dam, WI 53916 | | | First Class Mail |
| Readerest | 3043 Meade Ave Suite A | The 900 Series / Carl's Place | Las Vegas, NV 89102 | | | First Class Mail |
| Ready America | 1399 SPECIALTY DR | Vista, CA 92081 | | | | First Class Mail |
| Ready Seal Inc | 1440 STATE HWY 121 | SUITE 3 | Lewisville, TX 75067 | | | First Class Mail |
| Real Wood Products Co | 90 FOCH ST | Eugene, OR 97402 | | | | First Class Mail |
| Reaves And Company | Al Warren/Candice | P.O. Box 250 | One Herald Square | Crystal Lake, IL 60014 | | First Class Mail |
| Reaves And Company | P.O. Box 31199 | Tampa, FL 33631-1199 | | | | First Class Mail |
| Rebel Green | 1317 TOWNE SQUARE RD | Mequon, WI 53092 | | | | First Class Mail |
| Rebound Driveway Marker LLC | 360 ROUTE 101 | BLDG 4A (PINE TREE PLACE) | Bedford, NH 3110 | | | First Class Mail |
| Reckitt Benckiser | MORRIS CORPORATE CENTER IV | 399 INTERPACE PARKWAY | Parsippany, NJ 7054 | | | First Class Mail |
| Reckitt Benckiser Pro | 1111 E SOUTH RIVER ST | Appleton, WI 54915 | | | | First Class Mail |
| Reccohem Inc | 850 Montee De Liesse Rd | Montreal, Qc H4T 1P4 | Canada | | | First Class Mail |
| Rectorseal Corporation | 2601 SPENWICK DRIVE | Houston, TX 77055 | | | | First Class Mail |
| Red & White Value Corp | 20600 REGENCY LANE | Lake Forest, CA 92630 | | | | First Class Mail |
| Red Bull North America Inc | 1740 STEWART ST | Santa Monica, CA 90404 | | | | First Class Mail |
| Red Devil Inc | 4175 WEBB STREET | Pryor, OK 74361 | | | | First Class Mail |
| Red River Commodities, Inc. | 501 42ND ST NW | PO BOX 3022 | Fargo, ND 58108 | | | First Class Mail |
| Red River Specialties | 1324 N HEARNE AVE | SUITE 120 | Shreveport, LA 71107 | | | First Class Mail |
| Red Toolbox USA Inc | 318 HELMS COURT | Florham Park, NJ 7932 | | | | First Class Mail |
| Redbone Products Inc | 2048 ROSE LANE | Pacific, MO 63069 | | | | First Class Mail |
| Red-Carpet Studios Ltd. | 4325 INDECO COURT | Cincinnati, OH 45241 | | | | First Class Mail |
| Redex Industries Inc | 1176 SALEM PARKWAY | Salem, OH 44460 | | | | First Class Mail |
| Rediflame Inc | 116 INDUSTRIAL DR | Finley, ND 58230 | | | | First Class Mail |
| Redishade, Inc. | 361 BLODGETT STREET | Cotati, CA 94931 | | | | First Class Mail |
| Redman Card Clothing Co | 751 Expressway Drive | Itascann, IL 60143 | | | | First Class Mail |
| Redman Card Clothing Co | P.O. Box 2060 | Milwaukee, WI 53201 | | | | First Class Mail |
| Redmond Minerals Inc | 6005 NORTH 100 WEST | PO BOX 219 | Redmond, UT 84652 | | | First Class Mail |
| Reed Union Corp | 875 N MICHIGAN AVENUE | SUITE 3718 | Chicago, IL 60611 | | | First Class Mail |
| Reelcraft Ind. | 2842 E BUSINESS 30 | Columbia City, IN 46725 | | | | First Class Mail |
| Rees-Memphis Inc | 44 S County Road | Franklin Park, IL 60131 | | | | First Class Mail |
| Rees-Memphis Inc | 740 Clemson Road | Columbia, SC 29229 | | | | First Class Mail |
| Rees-Memphis Inc | P.O. Box 71735 | Chicago, IL 60694-1735 | | | | First Class Mail |
| Reeves International Inc | 14 INDUSTRIAL RD | Pequannock, NJ 7440 | | | | First Class Mail |
| Reflectix Inc | PO BOX 108 | 1 SCHOOL ST | Markleville, IN 46056 | | | First Class Mail |
| Reforestation Technologies Intll | 5355 MONTEREY FRONTAGE RD | Gilroy, CA 95020 | | | | First Class Mail |
| Regal Art & Gift | 6005 FREEPORT AVE | Memphis, TN 94520 | | | | First Class Mail |
| Regency International | 50 BROADWAY | 3RD FLOOR | New York, NY 10004 | | | First Class Mail |
| Regional Supply Company | Gary Roberts | 601-E Country Club | Bensenville, IL 60106 | | | First Class Mail |
| Regional Supply Company | P.O. Box 2105 | Bedford Park, IL 60499 | | | | First Class Mail |
| Reichel Korfmann Co Inc | Melissa | P.O. Box 91430 | Milwaukee, WI 53209 | | | First Class Mail |
| Reichel Korfmann Co Inc | Melissa Grepint | P.O. Box 369 | Buffalo, NY 14240-0369 | | | First Class Mail |
| Reid Industries | 400 S INDIANA ST | PO BOX 564 | Hobart, IN 46342 | | | First Class Mail |
| Reid Tool & Supply | 365 Keyes Ave | Hampshire, IL 60140 | | | | First Class Mail |
| Reid Tool & Supply | 934 Center St | C/O Amburial | Elgin, IL 60120 | | | First Class Mail |
| Reliable Corp | 171 Erick St, Unit 1 | Crystal Lake, IL 60014 | | | | First Class Mail |
| Reliable Corp | Five Penn Plaza | Thomas Register Of Amer Mfg | New York, NY 10001 | | | First Class Mail |
| Reliable Of Milwaukee | 6737 W WASHINGTON ST | SUITE 3200 | Milwaukee, WI 53214 | | | First Class Mail |
| Reliable Poly Packaging Co Inc | 140 Washington Ave | Alpena, MI 49707 | | | | First Class Mail |
| Reliable Poly Packaging Co Inc | Bob Papish | P.O. Box 697 | Wilmington, MA 1887 | | | First Class Mail |
| Reliance Controls Corp | 2001 YOUNG CT | Racine, WI 53404 | | | | First Class Mail |
| Reliance Water Heater Co | 500 TN Waltz Parkway | Ashland City, TN 37015 | | | | First Class Mail |
| Remcoda Express LLC | 18201 Collins Avenue | Suite 4501 | Sunny Isles Beach, FL 33160 | | | First Class Mail |
| Remedi Electronic Commerce Group | 96 Northwoods Boulevard | Columbus, OH 43235 | | | | First Class Mail |
| Remembrance | 1001 Knell Rd | Montgomery, IL 60538 | | | | First Class Mail |
| Remembrance | 262 Tubeway Drive | Carol Stream, IL 60188 | | | | First Class Mail |
| Remington Arms | 870 Remington Drive | Madison, NC 27025 | | | | First Class Mail |
| Remington Products Inc | 3001 DEMING WAY | PO BOX 620992 | Middleton, WI 53562 | | | First Class Mail |
| Remotes Unlimited Inc | 12999 MURPHY RD | SUITE A | Stafford, TX 77477 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Renaissance Chicago O'Hare | 8500 W Bryn Mawre Ave | Chicago, IL 60631 | | | First Class Mail |
| Renees Garden Seeds | 6060A GRAHAM HILL RD | Felton, CA 95018 | | | First Class Mail |
| Reneotech Inc | 8400 RIVER RD | North Bergen, NJ 7047 | | | First Class Mail |
| Renewable Lubricants Inc | PO BOX 474 | 476 GRIGGY RD | Hartville, OH 44632 | | First Class Mail |
| Renin Us LLC | 110 Walker Drive | Brampton, On L6T 4H6 | Canada | | First Class Mail |
| Rent - Com | 1061 E Green St | P.O. Box 586 | Bensenville, IL 60106 | | First Class Mail |
| Rent - Com | P.O. Box 2166 | High Point, NC 27261 | | | First Class Mail |
| Repetitive Motion Trauma Corp | 6348 Oakton Street | Morton Grove, IL 60053 | | | First Class Mail |
| Repetitive Motion Trauma Corp | 777 Big Timber Road | Elgin, IL 60123 | | | First Class Mail |
| Republic Services | 1200 North Irving Street | Allentown, PA 18109 | | | First Class Mail |
| Repurpose Inc | 525 S HEWITT ST | Los Angeles, CA 90013 | | | First Class Mail |
| Research Products | 1015 E WASHINGTON AVE | PO BOX 1467 | Madison, WI 53701 | | First Class Mail |
| Reson Enterprises Ltd | UNIT B, 9/F RAY CENTRE | 88 HUNG TO RD | Kwun Tung, Kowloon, | | First Class Mail |
| Resource Partners Enterprises LLC | 7800 WHIPPLE AVE NW | North Canton, OH 44720 | | | First Class Mail |
| Retail Realm Distribution Inc | 477 Devlin Road | Suite 106 | Napa, CA 94558 | | First Class Mail |
| Revive Inc | 6501 W 91ST AVE | Westminster, CO 80031 | | | First Class Mail |
| Revuu Forest By-Products | 1275 BAILEY HILL ROAD | Eugene, OR 97402 | | | First Class Mail |
| Reynolds Machine & Tool Corp | 3505 Hutchinson Road | Cumming, GA 30040 | | | First Class Mail |
| Reynolds Machine & Tool Corp | Bob Roller | P.O. Box 1450 | Minneapolis, MN 55485-5320 | | First Class Mail |
| Rh Brands, Inc. | 2728 6th Ave | Des Moines, IA 50313 | | | First Class Mail |
| Rhino Mfg. Dba Avalanche | 400 CONGRESS ST W | MAPLE LAKE, MN 55358 | | | First Class Mail |
| Rhino Seed & Landscaping Supply LLC | 850 N OLD US 23 | Brighton, MI 48114 | | | First Class Mail |
| Rhip Graphics | 1500 BROAD ST | SUITE 6 | Greensburg, PA 15601 | | First Class Mail |
| Rhm Staffing Solutions | 2301 W. 22nd Street, Suite 102 | Oak Brook, IL 60523 | | | First Class Mail |
| Richard Cigan | 615 Pierce Street | P.O. Box 6739 | Somerset, NJ 08875-6739 | | First Class Mail |
| Richard Cigan | 9001 South Route 31 | Crystal Lake, IL 60014 | | | First Class Mail |
| Richards Paint Mfg Co Inc | 200 PAINT ST | Rockledge, FL 32955 | | | First Class Mail |
| Richardson Bros Greenhouses Inc | PO BOX 96 | 501 CUMBERLAND ROAD | St. Elmo, IL 62458 | | First Class Mail |
| Richardson Oilseed Ltd | 2800 One Lombard Pl | Winnipeg, Mb R3B 0X8 | Canada | | First Class Mail |
| Richardson Seating Corp | 2545 W ARTHINGTON ST | Chicago, IL 60612 | | | First Class Mail |
| Richdel Inc | PO BOX 1068 | 23 INDUSTRIAL PARKWAY | Carson City, NV 89702 | | First Class Mail |
| Richelieu America Ltd | 111 Sinnott Road | Toronto, On, M1L 456 | Canada | | First Class Mail |
| Richelieu America Ltd. | 111 Sinnott Rd | Toronto, On, M1L 456 | Canada | | First Class Mail |
| Richpower Industries | 736 HAMPTON RD | Williamston, SC 29697 | | | First Class Mail |
| Ricoh Production Print Solutions LLC | 18650 W Corporate Dr #302 | Brookfield, WI 53045 | | | First Class Mail |
| Ricoh Usa | P.O. BOX 802815 | Chicago, IL 60680-2815 | | | First Class Mail |
| Ricoh USA, Inc. | 2250 Pinehurst Boulevard | Suite 125 | Addison, IL 60101 | | First Class Mail |
| Ridge Tool Co | 400 CLARK STREET | Elyria, OH 44036 | | | First Class Mail |
| Ridley Inc | 111 W CHERRY ST | Mankato, MN 56001 | | | First Class Mail |
| Riley Communications | 11273 Center St | Box 56 | Otisville, MI 48463 | | First Class Mail |
| Riley Communications | P.O. Box 3128 | Milwaukee, WI 53201-3128 | | | First Class Mail |
| Ring Inc | 1523 26TH ST | Santa Monica, CA 90404 | | | First Class Mail |
| Rio Brands LLC | 150 Callender Rd | Watertown, CT, 06795-1628 | | | First Class Mail |
| Rite In The Rain/ J L Darling LLC | 2614 PACIFIC HWY E | Tacoma, WA 98424 | | | First Class Mail |
| River North Creative Products LLC | 21 EDGE WATER LANE | Haverstraw, NY 10927 | | | First Class Mail |
| Riverbend Nursery Inc | 1295 MT ELBERT RD NW | Riner, VA 24149 | | | First Class Mail |
| Riversand Technologies, Inc. | 2929 Briar Park Drive | Suite 200 | Houston, TX 77042 | | First Class Mail |
| Rj General Corporation | 2024 NORTHWEST DRIVE | Cincinnati, OH 45231 | | | First Class Mail |
| Rj Schinner Co | N89 W14700 PATRITA DRIVE | Menomonee Falls, WI 53051 | | | First Class Mail |
| Rmax Inc. | 13524 WELCH ROAD | Dallas, TX 75244 | | | First Class Mail |
| Rnr Plastics, Inc. | 20 BELLOWS ROAD | Raynham, MA 2767 | | | First Class Mail |
| Roadway Express | 637 Colby Drive | Waterloo, ON N2V 1B4 | Canada | | First Class Mail |
| Roadway Express | 45 Center Drive | Gilberts, IL 60136 | | | First Class Mail |
| Robert A Main & Sons, Inc | 222 E Michigan St | P.O. Box 92952 | Milwaukee, WI 53202 | | First Class Mail |
| Robert A Main & Sons, Inc | Timothy Den Bleyker | 46 East End Drive | Gilberts, IL 60136 | | First Class Mail |
| Robert Allen LLC | 3040 J Road | Syracuse, NE 68446 | | | First Class Mail |
| Robert Bosch Tool Corp | 1800 W CENTRAL RD | Mt. Prospect, IL 60056 | | | First Class Mail |
| Robert Half International, Inc. | 6250 North River Road | 6th Floor | Rosemont, IL 60018 | | First Class Mail |
| Roberts/Q.E.P. Co., Inc. | 1001 BROKEN SOUND PARKWAY NW | SUITE A | Boca Raton, FL 33487 | | First Class Mail |
| Robinson Industries | Jim Joesel | 3140 16Th Street | Zion, IL 60099 | | First Class Mail |
| Robinson Outdoor Products LLC | 110 NORTH PARK DRIVE | Cannon Falls, MN 55009 | | | First Class Mail |
| Robinson Tech Int Corp | 310 Fairfield Road | Fairfield, NJ 7004 | | | First Class Mail |
| Robohand,Inc | 1165 Howard Street | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Robohand,Inc | Dave | 3202 Latham Drive | P.O. Box 44575 | Madison, WI 53711 | First Class Mail |
| Rock Doctor/Apex Products | 8333 MELROSE DRIVE | Lenexa, KS 66214 | | | First Class Mail |
| Rock River Transit | 27156 Network Place | Chicago, IL 60673-1271 | | | First Class Mail |
| Rock Valley Textiles Inc | Sarah Koppelmeyer | 4540 West 51St St | Chicago, IL 60632 | | First Class Mail |
| Rocket Industrial | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | | First Class Mail |
| Rocket Industrial | 8101 International Dr | Wausau, WI 54402-0569 | | | First Class Mail |
| Rocket Software, Inc. | 77 Fourth Ave | Waltham, MA 02451 | | | First Class Mail |
| Rockflowerpaper | 145 TUNSTEAD AVE | San Anselmo, CA 94960 | | | First Class Mail |
| Rockford Industrial Welding | 4003 West Main Street | McHenry, IL 60050 | | | First Class Mail |
| Rockford Industrial Welding | 4701 Mt Hope Drive | Baltimore, MD 21215-3236 | | | First Class Mail |
| Rockford Industrial Welding | P.O. Box 4355 | Chicago, IL 60680 | | | First Class Mail |
| Rockford Industrial Welding | P.O. Box 5606 | Rockford, IL 61125 | | | First Class Mail |
| Rockford System Inc | P.O. Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | | First Class Mail |
| Rockford Systems, Inc | 3000 South Kedzie Avenue | Chicago, IL 60623 | | | First Class Mail |
| Rockford Valve & Fitting Co | Swagelok Company | Custom House Brokerage | PO 34486 | Louisville, KY 40232 | First Class Mail |
| Rockline Industries Inc | PO BOX 1007 | 1113 MARYLAND AVENUE | Sheboygan, WI 53082 | | First Class Mail |
| Rock-Tenn Company | Dawn Tosoeff | 1644 Cambridge Dr | Elgin, IL 60123 | | First Class Mail |
| Rock-Tenn Company | Folding Carton Division | P.O. Box C | Curtiss Street | Downers Grove, IL 60515 | First Class Mail |
| Roetic Laboratories Inc | 25 CONAIR ROAD | PO BOX 927 | Orange, CT 6477 | | First Class Mail |
| Roland Boulanger & Cie Ltee | 235 Rue Saint-Louis | Warwick, Qc J0A 1M0 | Canada | | First Class Mail |
| Roller Essentials Llc | Georgia D'Alessandro | 555 Doughty Blvd | Inwood, NY 11096 | | First Class Mail |
| Roller Essentials LLC | 555 Doughty Blvd | Inwood, NY 11096 | | | First Class Mail |
| Roller Fabrics | Bob Pereles/Diane | 165 Front Street | Chicopee, MA 1013 | | First Class Mail |
| Roller Fabrics | John Pereles | P.O. Box 357 | Pottstown, PA 19464 | | First Class Mail |
| Roman Decorating Products | 824 STATE ST | Calumet City, IL 60409 | | | First Class Mail |
| Roman Inc | 472 BRIGHTON DRIVE | Bloomingdale, IL 60108 | | | First Class Mail |
| Roof Melt By Kmi | 815 FRONT STREET | Belding, MI 48809 | | | First Class Mail |
| Root Assassin LLC | 888 CLUBHOUSE RD | Woodmere, NY 11598 | | | First Class Mail |
| Rooto Corporation | 3505 W GRAND RIVER | Howell, MI 48843 | | | First Class Mail |
| Roscoe | 925 East Rand Road | Suite 206 | Arlington Hts, IL 60004 | | First Class Mail |
| Roscoe | 980 Pauly Drive | Elk Grove, IL 60007 | | | First Class Mail |
| Rose Cleaning LLC | PO BOX 5094 | Eugene, OR 97405 | | | First Class Mail |
| Roth Sugarbush Inc | 656 TOWER DRIVE | Cadott, WI 54729 | | | First Class Mail |
| Rover Resources, Inc. | 1104 S Mays St. | Suite 214 | Round Rock, TX 78664 | | First Class Mail |
| Rowenta/Krups | 12018 S WINSLOW RD | Palos Park, IL 60464 | | | First Class Mail |
| Royal Adhesives & Sealants Canada | 266 Humberline Dr | Rexdale, On M9W 5X1 | Canada | | First Class Mail |
| Royal Adhesives & Sealants Llc | Betty Parker | 1722 West Grand Avenue | Chicago, IL 60622 | | First Class Mail |
| Royal Adhesives & Sealants Llc | Donna May - A/R | 1327 7Th Street | Rockford, IL 61104 | | First Class Mail |
| Royal Appliance/Ttc | 7005 COCHRAN ROAD | Glenwillow, OH 44139 | | | First Class Mail |
| Royal Consumer Products | 108 Main St 3rd Fl | Norwalk, CT 06851 | | | First Class Mail |
| Royal Drapery Designs | Jerry Gordon | P.O. Box 404 | Livingston, NJ 7039 | | First Class Mail |
| Royal Oak Enterprises LLC | 1 ROYAL OAK AVE | Roswell, GA 30076 | | | First Class Mail |
| Royal Pacific Corp | 1016 MONTANA DR | Charlotte, NC 28216 | | | First Class Mail |
| Rsi Home Products Sales Inc | 5043 CORINTHIAN BAY DRIVE | Frisco, TX 75034 | | | First Class Mail |
| Rsm Us Llp | 20 North Martingale Road | Suite 500 | Schaumburg, IL 60173 | | First Class Mail |
| Rtzn Brands LLC | 610 Jeffers Circle | Exton, PA 19341 | | | First Class Mail |
| Rubber Queen/Pretty Products | 1130 Riffel Rd | Wooster, Ohio, 44691 | | | First Class Mail |
| Rubbermaid Cleaning/Rcmp | RUBBERMAID CLNING/RCMP | 8935 NORTHPOINTE EXECUTIVE D | Huntersville, NC 28078 | | First Class Mail |
| Rubbermaid Comm Prod | 6655 Peachtree Dunwoody Rd | Atlanta, Ga 30328-1606 | | | First Class Mail |
| Rubbermaid Commercial Prod | 6655 Peachtree Dunwoody Rd | Atlanta, Ga 30328-1606 | | | First Class Mail |
| Rubbermaid Commercial Prod | 3310 CRESTMOOR BAY | Woodbury, MN 55125 | | | First Class Mail |
| Rubbermaid Commercial Products | 6655 Peachtree Dunwoody Rd | Atlanta, Ga 30328-1606 | | | First Class Mail |
| Rubbermaid Dba Bubba Brands Inc | 180 N LASALLE ST | SUITE 700 | Chicago, IL 60601 | | First Class Mail |
| Rubbermaid Inc | 8935 NORTHPOINTE EXECUTIVE DR | Huntersville, NC 28078 | | | First Class Mail |
| Rubbermaid Inc/Jarden | 9999 EAST 121ST ST | FISHERS IN 46037-9727 | | | First Class Mail |
| Rubbermaid Spec Prods | 1147 AKRON ROAD | Wooster, OH 44691 | | | First Class Mail |
| Rubbermaid, S.P.D. | 8935 NORTHPOINTE EXECUTIVE DR | Huntersville, NC 28078 | | | First Class Mail |
| Rubicon | 950 E. Paces Ferry Road, Suite 1900 | Atlanta, GA 30326 | | | First Class Mail |
| Rudolf | 413 Joseph Drive | South Elgin, IL 60177 | | | First Class Mail |
| Rug Doctor Inc | 2201 W PLANO PKWY, SUITE 100 | PLANO, TX 75075 | | | First Class Mail |
| Rugg Mfg. Company | 248 Industrial Rd | Leominster, MA 01453 | | | First Class Mail |
| Russell & Miller Inc | 601 California St., Suite 600 | San Francisco, CA 94108 | | | First Class Mail |
| Rust-Oleum | 11 HAWTHORN PARKWAY | Vernon Hills, IL 60061 | | | First Class Mail |
| Rx Green Solutions | 177 E INDUSTRIAL PARK DR | 2ND FLOOR | Manchester, NH 3109 | | First Class Mail |
| Rxo Managed Transport LLC | 2633 Shuman Boulevard | Naperville, IL 60563 | | | First Class Mail |
| Ryder Integrated Logistics, Inc. | 11690 NW 105th Street | Miami, FL 33178 | | | First Class Mail |
| Ryder Truck Rental, Inc. | 11690 NW 106th Street | Miami, FL 33178 | | | First Class Mail |
| Ryerson Steel | 691 Country Club Drive | Bennisnville, IL 60106 | | | First Class Mail |
| Ryse USA Inc | 401 21st St | Ste 5216 | Sacramento, CA 95811 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| S & K Products | 4540 US ROUTE 127 | PO BOX 166 | Coldwater, OH 45828 | | First Class Mail |
| S & S Products Inc | 8104 S SHERIDAN RD | Tulsa, OK 74133 | | | First Class Mail |
| S C Johnson Wax | 1525 HOWE ST | Racine, WI 53406 | | | First Class Mail |
| S K Hand Tool | 1600 S PRAIRIE DRIVE | Sycamore, IL 60178 | | | First Class Mail |
| S&S Computer Consultants, Ltd | 209 E. Circle Ave | Prospect Heights, IL 60035 | | | First Class Mail |
| S4 Lights Inc | 3601 LAGRANGE PARKWAY | Toano, VA 23168 | | | First Class Mail |
| Saaswedo (Communication Brokers, Inc. (Cbi) | 437 44th Street SW | Grand Rapids, MI 49548 | | | First Class Mail |
| Sabina Electric | 120 Outerbelt Street | Columbus, OH 43213 | | | First Class Mail |
| Safe Start | 631 College St E | Belleville, On K8N 4Z6 | Canada | | First Class Mail |
| Safety 1St/Dorel | 25 FORBES BLVD | SUITE 4 | Foxboro, MA 2035 | | First Class Mail |
| Safety Concepts | 2205 Black Creek Road | Muskegon, MI 49444-2684 | | | First Class Mail |
| Safety Concepts | Sharon | 810 Arlington Heights Rd | Itasca, IL 60143 | | First Class Mail |
| Safety Eyewear Ent | 415 Rose Ave | Island Lake, IL 60042 | | | First Class Mail |
| Safety Eyewear Ent | Nordson | P.O. Box 2949 | Shawnee Mission, KS 66201 | | First Class Mail |
| Safety Works Inc | 11500 Canal Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Safety-Kleen Corp | 2595 Palmer Ave | University Park, IL 60466 | | | First Class Mail |
| Safety-Kleen Corp | PO Drawer 819 | Tarpon Springs, FL 34689-0819 | | | First Class Mail |
| Safeworld International, Inc | 321 Four Winds Way | Carpenterville, IL 60110 | | | First Class Mail |
| Safeworld International, Inc | Kenneth Becker | 16 East Piper Lane | Prospect Height, IL 60070 | | First Class Mail |
| Sagamore Graphics | 401 N Michigan Ave #1150 | Chicago, IL 60611 | | | First Class Mail |
| Sagamore Graphics | P.O. Box 103 | 101 Juneau | Elroy, WI 53929-0103 | | First Class Mail |
| Saia Inc. | 11465 Johns Ceek Parkway, Suite 400 | Johns Creek, GA 30097 | | | First Class Mail |
| Saint Gobain Adfors | 140 John James Audubon Pkwy | Buffalo, NY, 14228-1183 | | | First Class Mail |
| Saint-Gobain Adfors | 140 John James Audubon Pkwy | Unit 102 | Buffalo, NY 14228 | | First Class Mail |
| Sainty International LLC | 3112 SEABORG AVE | UNIT C | Ventura, CA 93003 | | First Class Mail |
| Sakar International Inc | 195 CARTER DR | Edison, NJ 8817 | | | First Class Mail |
| Sakrete Of North America | 400 PERIMETER CENTER TERRACE | SUITE 100 | Atlanta, GA 30346 | | First Class Mail |
| Salesforce.Com, Inc. | 1 Market Street | Suite 300 | San Francisco, CA 94105 | | First Class Mail |
| Saliwander Inc | 18 W MAIN ST | #6 | Beacon, NY 12508 | | First Class Mail |
| Salt City Sales Inc | 1348 S 800 W | Woods Cross, UT 84087 | | | First Class Mail |
| Salton Inc | 2301 SAN BERNARDINO DRIVE | Redlands, CA 92374 | | | First Class Mail |
| Sam Hedaya Corp | 295 5TH AVE | SUITE 302 | New York, NY 10016 | | First Class Mail |
| Sama Plastics | 2000 N Hawthorne Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Sama Plastics | P.O. Box 469 | Libby, MT 59923 | | | First Class Mail |
| Samar Company Inc | 9 WINTER ST | Stoughton, MA 2072 | | | First Class Mail |
| Samuel Cabot, Inc | 1110 W National Ave | Addison, IL 60101 | | | First Class Mail |
| Samuel Cabot, Inc | 679 South Addison | Addison, IL 60101 | | | First Class Mail |
| Sanco Industries | 1819 S CALHOUN ST | Fort Wayne, IN 46802 | | | First Class Mail |
| Sanderson Plumbing | P.O. Box 1367 | 1 Tuffy Lane | Columbus, MS 39703 | | First Class Mail |
| Sandler Brothers Inc | 4131 WHITESIDE ST | Los Angeles, CA 90063 | | | First Class Mail |
| Sandra Walsh | S Lower Ragsdale Drive | Monterey, CA 93940 | | | First Class Mail |
| Sandra Walsh | 7900 International Dr | Minneapolis, MN 55425 | | | First Class Mail |
| Sanford Corp | 152 BURLINGTON | Clarendon Hills, IL 60514 | | | First Class Mail |
| Sani Seal LLC | 5856 THUNDERBIRD RD | Indianapolis, IN 46236 | | | First Class Mail |
| Sansher Corp | 8005 N CLINTON ST | Fort Wayne, IN 46825 | | | First Class Mail |
| Santa's Best | 3750 W DEERFIELD RD | SUITE 1000 | Northfield, IL 60015 | | First Class Mail |
| Santa's Best Craft LLC | 1155 Phoenixville Pike, Suite 105 | West Chester PA 19380 | | | First Class Mail |
| Santeen Products LLC | 10509 MILLER DR | Galesburg, MI 49053 | | | First Class Mail |
| Santino Service LLC | 18956 NE 4TH CT | Miami, FL 33179 | | | First Class Mail |
| Sap America, Inc. | 3999 West Chester Pike | Newtown Square, PA 19073 | | | First Class Mail |
| Sapphire Multinational Group Inc | 21 PROSPECT ST | UNIT B | Torrington, CT 6790 | | First Class Mail |
| Sarasota Green Group LLC | 55550 WILD ROSE LANE | SUITE 400 | West Des Moines, IA 50266 | | First Class Mail |
| Sarge International | 2720 EAST PHILLIPS ROAD | Greer, SC 29650 | | | First Class Mail |
| Sas Group Inc | 220 WHITE PLAINS RD | Tarrytown, NY 10591 | | | First Class Mail |
| Sas Institute Inc | World Headquarters | 100 SAS Campus Drive | Cary, NC 27513 | | First Class Mail |
| Sashco Sealants | 14802 Grant Street | Thornton, CO 80023 | | | First Class Mail |
| Saso Service | 16 Thornton Road | Oakland, NJ 07436 | | | First Class Mail |
| Saso Motor Service | P.O. Box 7690 | Chicago, IL 60680 | | | First Class Mail |
| Sauder | 502 MIDDLE STREET | Archbold, OH 43502 | | | First Class Mail |
| Saum Accessories Inc | 13538 VILLAGE DRIVE | Cerritos, CA 90703 | | | First Class Mail |
| Savogran Co | 259 LENOX STREET | Norwood, MA 2062 | | | First Class Mail |
| Sayari Labs, Inc. | 829 7th Street NW | Washington Dc, WA 20001 | | | First Class Mail |
| Sbm Life Science Corp | 1001 WINSTEAD DR | SUITE 500 | Cary, NC 27513 | | First Class Mail |
| Scarecrowations LLC | PO BOX 8 | 20705 TRAVIS RD | Wilder, ID 83676 | | First Class Mail |
| Scenic Road Mfg | 405 SCHOOL ROAD | Denver, PA 17517 | | | First Class Mail |
| Scent Shop | 2614 NATIONAL PLACE | Garland, TX 75041 | | | First Class Mail |
| Scepter Manufacturing, LLC | 404 26th Ave., NW | Miami, OK 74354 | | | First Class Mail |
| Schaefer Ventilation Equip. | P.O. Box 460 | Sauk Rapids, MN 56379 | | | First Class Mail |
| Scheurich USA Inc | 525 W MONROE | SUITE 2360 | Chicago, IL 60661 | | First Class Mail |
| Schiffman-Electro Tek | 1 Extrusion Drive | Pawcatuck, CT 6379 | | | First Class Mail |
| Schiffman-Electro Tek | 200 Silvernail Road | Attn: Donna Samuels | Pewaukee Waukes, WI 53072 | | First Class Mail |
| Schiller Grounds Care Inc | 1028 STREET ROAD | Southampton, PA 18966 | | | First Class Mail |
| Schlage Lock Co | 2401 WHITEHALL PARK DRIVE | #250 | Charlotte, NC 28273 | | First Class Mail |
| Schleich North America | 1000 TWIN LAKES PARKWAY | SUITE A | Charlotte, NC 28269 | | First Class Mail |
| Schmidt Bros Inc | 2425 S FULTON-LUCAS RD | Swanton, OH 43558 | | | First Class Mail |
| Schneider Logistics, Inc. | 3101 S. Packerland Drive | Green Bay, WI 54304 | | | First Class Mail |
| Schneider National Carriers | 3101 South Packerland Drive | Green Bay, WI 54313 | | | First Class Mail |
| Schrader/Amflo | 1550 FRANKLIN GROVE DRIVE | Dixon, IL 61021 | | | First Class Mail |
| Schroeder & Tremayne | 8500 VALCOUR AVE | St. Louis, MO 63123 | | | First Class Mail |
| Schubert Nursery Inc | PO BOX 1451 | 26889 ENCINAL RD | Salinas, CA 93902 | | First Class Mail |
| Schumacher Electric | 801 BUSINESS CENTER DRIVE | Mt Prospect, IL 60056 | | | First Class Mail |
| Schwarz Supply Source | 905 CROSSROADS PARKWAY | Romeoville, IL 60446 | | | First Class Mail |
| Schwegee | 231 C Eola Road | Aurora, IL 60502 | | | First Class Mail |
| Schwegee | Tom | 203 Jandus Road | Cary, IL 60013 | | First Class Mail |
| Science Solutions LLC | 825 S WAUKEGAN RD | #A8-226 | Lake Forest, IL 60045 | | First Class Mail |
| Scientific Metal Treatment | P.O. Box 18888 | 1821 Langley Ave | Irvine, CA 92623-8888 | | First Class Mail |
| Scientific Metal Treatment | P.O. Box 512656 | Philadelphia, PA 19175-2656 | | | First Class Mail |
| Scoot Products | 1250 RAMONA ST, S E | Grand Rapids, MI 49507 | | | First Class Mail |
| Scor Uk Company Limited (5%) | 10 Lime Street | London, EC3M 7AA | United Kingdom | | First Class Mail |
| Scotch Corporation | 1255 Viceroy Dr | Dallas, TX 75247 | | | First Class Mail |
| Scott Pet | PO BOX 168 | 1583 N US HWY 41 | Rockville, IN 47872 | | First Class Mail |
| Scotts Company | 1411 SCOTTSLAWN ROAD | Maryville, OH 43041 | | | First Class Mail |
| Scotts Company-Tomcat | PO Box 190 | Marysville, OH 43040 | | | First Class Mail |
| Scotts Liquid Gold | 8455 S. 77th Avenue | Bridgeview, IL 60455 | | | First Class Mail |
| Scottech Integrated Solutions | 2500 Brewerton Rd | Syracuse, NY 13211 | | | First Class Mail |
| Scotwood Industries Inc. | 12980 METCALF AVE | Overland Park, KS 66213 | | | First Class Mail |
| Screen Tight | 403 CHURCH ST | Georgetown, SC 29440 | | | First Class Mail |
| Screw It Again | 1945 Avenida Del Oro | Suite 126 | Oceanside, CA 92056 | | First Class Mail |
| Scrub Daddy Inc | 1700 Suckle Highway | Pennsauken, NJ 8110 | | | First Class Mail |
| Sdi | Dave Rymiec | 110 Gordon | Elk Grove Villa, IL 60007 | | First Class Mail |
| SDI Inc | Gloria | 148 W St Charles Road | Villa Park, IL 60181 | | First Class Mail |
| SDI Inc | Naperville Plant | P.O. Box 585 | Naperville, IL 60566 | | First Class Mail |
| Sea Level | 14704 Stacey Rd | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Seaberg Picture Framing Co | 300 Amendodge Drive | Shorewood, IL 60436 | | | First Class Mail |
| Seaberg Picture Framing Co | 960 Industrial Drive | Unit #4 | Elmhurst, IL 60126 | | First Class Mail |
| Seachoice Products | 3131 N ANDREWS AVE EXTENSION | Pompano, FL 33064 | | | First Class Mail |
| Searchpath Of Chicago Inc. | 521 Devonshire Lane, Suite D | Crystal Lake, IL 60014 | | | First Class Mail |
| Seasons (Hk) Ltd | BLOCK A, 6/F CHUNG MEI CENTRE | 15 HING YIP ST KWUN TONG | Hong Kong, | | First Class Mail |
| Seasons Designs | PO BOX 2343 | Davidson, NC 28036 | | | First Class Mail |
| Seaward Group Usa | 6304 BENJAMIN ROAD | SUITE 506 | Tampa, FL 33634 | | First Class Mail |
| Seco Company | 2590 Campbell Blvd. | Ellenwood, GA 30294 | | | First Class Mail |
| Second Nature Designs Limited | 746 Woodhill Rd | Rockton, On L0R 1X0 | Canada | | First Class Mail |
| Securitas | 9 Campus Drive | Parsippany, NJ 07054 | | | First Class Mail |
| Security Equipment Corporation | 221 N LASALLE ST | SUITE 650 | Chicago, IL 60601 | | First Class Mail |
| Seda France Inc | 8301SPRINGDALE RD | SUITE 800 | Austin, TX 78724 | | First Class Mail |
| Seeds Of Change | PO BOX 15700 | Santa Fe, NM 87592 | | | First Class Mail |
| Se-Kure Controls Inc. | 3714 RUNGE ST | Franklin Park, IL 60131 | | | First Class Mail |
| Selfeco LLC | 1850 GREELEY ST S | Stillwater, MN 55082 | | | First Class Mail |
| Selkirk Corp | 1301 W PRESIDENT GEORGE BUSH | SUITE 330 | Richardson, TX 75080 | | First Class Mail |
| Sellars Wipers & Sorbents | 6565 N 60TH ST | Milwaukee, WI 53223 | | | First Class Mail |
| Sellers Of America Limited | 1015 Chattanoog Ave | P.O. Box 1342 | Dalton, GA 30722 | | First Class Mail |
| Sellers Of America Limited | P.O. Box 13 | Belvidere, IL 61008 | | | First Class Mail |
| Sellers Of America Limited | P.O. Box 1342 | Dalton, GA 30722 | | | First Class Mail |
| Sellers Of America Ltd | 9150 State Rd | Philadelphia, PA 19136 | | | First Class Mail |
| Sellers Of America Ltd | 124 W Polk St, Ste 101 | Chicago, IL 60605-1770 | | | First Class Mail |
| Senco Brands | 4270 IVY POINTE BLVD | Cincinnati, OH 45245 | | | First Class Mail |
| Senco Fastening Systems | 8450 Broadwell Road | Union Township, OH 45244 | | | First Class Mail |
| Send Transportation | 612 NW Hill St | Bend, OR 97703 | | | First Class Mail |
| Sentry Group | 900 LINDEN AVE | Rochester, NY 14625 | | | First Class Mail |
| Serena Software, Inc | 2440 Sand Hill Road | Suite 302 | Menlo Park, CA 94025 | | First Class Mail |
| Serene House Usa | 1814 MARLTON PIKE EAST | SUITE 350 | Cherry Hill, NJ 8003 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sergeants Pet Care Prod | 10077 S 134TH ST | Omaha, NE 68138 | | | First Class Mail |
| Servaas Labs Inc | DEPT 78758, PO BOX 78000 | Detroit, MI 48278 | | | First Class Mail |
| Serv-A-Lite Prod Inc | 3451 Morton Drive | East Moline, IL 61244 | | | First Class Mail |
| Service Partners LLC | 1029 TECHNOLOGY PARK DR | Glen Allen, VA 23059 | | | First Class Mail |
| Service Tool Co Inc | 2501 SOUTH LEWIS ST | PO BOX 12240 | New Iberia, LA 70562 | | First Class Mail |
| Sester Farms Inc. | 33205 SE Oxbow Dr | Gresham, OR 97080 | | | First Class Mail |
| Set Environmental | 350 W Erie-Suite 250 | Chicago, IL 60610-4065 | | | First Class Mail |
| Set Environmental | 50 Data Stream Plaza | Greenville, SC 29605 | | | First Class Mail |
| Seymour Midwest LLC | PO BOX 1674 | Warsaw, IN 46581 | | | First Class Mail |
| Shadloo Industrial Co Ltd | RM 1201 HARBOUR CENTRE TOWER 1 | NO 1 HOK CHEUNG ST | Kowloon, | Hong Kong | First Class Mail |
| Shake-Away | 2330 WHITNEY AVE | Hamden, CT 6518 | | | First Class Mail |
| Shanghai Daisy LLC | 923 HOMESTEAD DR | Yorkville, IL 60560 | | | First Class Mail |
| Shanghai Inhertz Intl Trd Co Ltd | Room 1008, Building 1 | No. 200 Sanmen Road | China | | First Class Mail |
| Shanghai Starcraft Tools Co | NO 880 XINGWEN RD | JIADING DISTRICT | Shanghai, | China | First Class Mail |
| Shanghai Worth Garden Prod | No 5000 Yuanjiang Rd | Minghang, Shanghai | China | | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No. 101 Lane 155 Xinrong Rd | Xingiao Town | Shanghai, Songjiang 201612 | China | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | No. 101 Lane 155 Xinrong Rd | Xingiao Town | Shanghai, Songjiang 201612 | China | First Class Mail |
| Shanghai Xiaobang Household Products Co Ltd | 394 38Th Ave | St Charles, IL 60174 | | | First Class Mail |
| Shappell Laker Co | 1225 US 54 | Camdenton, MO 65020 | | | First Class Mail |
| Shark Corporation | 24424 S MAIN ST | #603 | Carson, CA 90745 | | First Class Mail |
| Shark Pressure Washers | 4275 NW PACIFIC RIM BLVD | Camas, WA 98607 | | | First Class Mail |
| Sharkbite/Cash Acme | 2727 PACES FERRY RD SE | BUILDING TWO, SUITE 1800 | Atlanta, GA 30339 | | First Class Mail |
| Sharp Elec - Calculators | Sharp Plaza | Mahwah, New Jersey 07430-2135 | | | First Class Mail |
| Sharp Elec - Microwaves | SHARP ELEC/AIR COND | 2350 EAST DEVON AVENUE | SUITE 238 | Des Plaines, IL 60018 | First Class Mail |
| Sharpal Inc | 780 FRANCIS ST | SUITE T | Ontario, CA 91761 | | First Class Mail |
| Shawshank Ledz | 330 E GERMAN RD | #119 | Gilbert, AZ 85297 | | First Class Mail |
| Sheffield Bronze Corp | 17814 WATERLOO RD | Cleveland, OH 44119 | | | First Class Mail |
| Shepherd Hdwe. Prod., LLC. | 6961 US HWY 12 WEST | Three Oaks, MI 49128 | | | First Class Mail |
| Sheridan Nurseries Limited | 12302 10Th Line R R #4 | Georgetown, ON L7G-4S7 | Canada | | First Class Mail |
| Sherlock Systems Inc | Brian Stamm | 901 Swanson Drive | Batavia, IL 60510 | | First Class Mail |
| Sherman Hospital | P.O. Box 72523 | Cleveland, OH 44192-6500 | | | First Class Mail |
| Sherwin Williams Company | 6583 Shaghack Court | Lisle, IL 60532 | | | First Class Mail |
| Sherwin Williams Company | Christina Bonacci | P.O. Box 133 | 95 West Main Street | Millbury, MA 1527 | First Class Mail |
| Sherwood Lumber Corp | 300 CORPORATE PLAZA | Islandia, NY 11749 | | | First Class Mail |
| Shijiazhuang Changlun Int | 1216 Zhongyuan Building | 368 N Youyi St | Shijiazhuang | China | First Class Mail |
| Shinn Fu Company Of America | 10939 N POMONA AVE | Kansas City, MO 64153 | | | First Class Mail |
| Ship A Tree | 2220 EVINS MILL RD | Smithville, TN 37166 | | | First Class Mail |
| Shla Group Inc | 2580 W 237th St | Torrance, CA 90505 | | | First Class Mail |
| Shopify Inc. | 150 Elgin Street | Suite 800 | Ottawa, ON K2P 114 | Canada | First Class Mail |
| Shore Typographers Inc | 11250 Addison Street | Franklin Park, IL 60131 | | | First Class Mail |
| Shore Typographers Inc | 319 Howard Dr/P.O. Box 230 | Remer, MN 56672 | | | First Class Mail |
| Shredneck LLC | 763 HOLDEN AVE | Sebastian, FL 32958 | | | First Class Mail |
| Shur Line | Matthew Kaye | 27 South State Avenue | Freeport, IL 60132 | | First Class Mail |
| Shur-Line | 324A Half Acre Rd | Cranbury, NJ 8512 | | | First Class Mail |
| Shur-Line-Import | 4051 S IOWA AVENUE | St Francis, WI 53235 | | | First Class Mail |
| Shurtech Brands LLC | 32150 JUST IMAGINE DRIVE | Avon, OH 44011 | | | First Class Mail |
| Siamons International Inc | 48 Galaxy Blvd, Unit 413 | Toronto, On M9W 6C8 | Canada | | First Class Mail |
| Siemens Industry Inc | 5400 Triangle Parkway | Norcross, GA 30092 | | | First Class Mail |
| Siemens Nixdorf | 10861 Millington Court | Cincinnati, OH 45242 | | | First Class Mail |
| Siemens Nixdorf | 365 Keyes Ave | Hampshire, IL 60140 | | | First Class Mail |
| Sienna LLC | 540 NW UNIVERSITY BLVD | SUITE 210 | Port St. Lucie, FL 34986 | | First Class Mail |
| Sierra Its | 8600 W. Bryn Mawr Ave | Suite 540N | Chicago, IL 60631 | | First Class Mail |
| Sierra Natural Science | 1031 Industrial St | Unit c | Salinas, CA 93901 | | First Class Mail |
| Sierra Select Distributors Inc | 4320 ROSEVILLE RD | North Highlands, CA 95660 | | | First Class Mail |
| Siffron | 8181 DARROW RD | Twinsburg, OH 44087 | | | First Class Mail |
| Signalone Safety Inc | 7020 S. Tucson Way | Centennial, CO 80112 | | | First Class Mail |
| Signature Products Group | 1490 N 2200 W | Salt Lake City, UT 84116 | | | First Class Mail |
| Signs Now | 2755 S 160Th St | New Berlin, WI 53151 | | | First Class Mail |
| Signs Now | 506 Sundown Rd | South Elgin, IL 60177 | | | First Class Mail |
| Signs Now | 94 East Crystal Lake Avenue | Crystal Lake, IL 60014 | | | First Class Mail |
| Sigura | 5660 NEW NORTHSIDE DRIVE, NW SUITE 1100 | ATLANTA, GA 30328 | | | First Class Mail |
| Sika Corporation | 201 POLITO AVE | Lyndhurst, NJ 7071 | | | First Class Mail |
| Silver Bay Software LLC | 100 Adams Street | Dunstable, MA 01827 | | | First Class Mail |
| Silver Buffalo LLC | 141 W 36TH ST | 11TH FLOOR | New York, NY 10018 | | First Class Mail |
| Silver Line Bldg. Products | SILVER ONE INTERNATIONAL INC | 1370 BROADWAY | 6TH FLOOR | New York, NY 10018 | First Class Mail |
| Silver Lining Graphics | 111 West Main | Cary, IL 60013 | | | First Class Mail |
| Silver Lining Graphics | 205 South East 3Rd Ave Ste D | South Bay, FL 33493 | | | First Class Mail |
| Silver One International Inc | 1370 BROADWAY | 6TH FLOOR | New York, NY 10018 | | First Class Mail |
| Silver Point Technologies | 101 Crawfords Corner Rd | Suite 1118 | Holmdel, NJ 7733 | | First Class Mail |
| Simmons Mfg. Co | 1608 Highway 20 East | McDonough, GA. 30252 | | | First Class Mail |
| Simplay3 Company, The | 9450 ROSEMONT DRIVE | Streetsboro, OH 44241 | | | First Class Mail |
| Simple Living Solutions LLC | 7500 E. McDonald Drive | Suite 100A | Scottsdale, AZ 85250 | | First Class Mail |
| Simplexer Care LLC | 3039 PREMIERE PKWY | SUITE 600 | Duluth, GA 30096 | | First Class Mail |
| Simply Soothing | 6000 Huntington Ct. NE | Cedar Rapids, IA 52402 | | | First Class Mail |
| Simpson Strong Tie | 5956 W LAS POSITAS | Pleasanton, CA 94588 | | | First Class Mail |
| Sinomart International | UNIT 8B, 13F, HARBOUR CENTRE | 1 HOK CHEUNG ST | Hong Kong, | | First Class Mail |
| Sioux Chief Mfg Co. | 24110 S PECULIAR DR | PO BOX 397 | Peculiar, MO 64078 | | First Class Mail |
| Sister Chic | 9053 FRAZIER ST | Del Rio, TX 78840 | | | First Class Mail |
| Siteone Landscape Supply LLC | 300 COLONIAL CENTER PARKWAY | Roswell, GA 30076 | | | First Class Mail |
| Skana Forest Products Ltd | 20800 Westminster Hwy, Unit 1303 | Richmond, Bc V6V 2W3 | Canada | | First Class Mail |
| Skell Inc | 2401 LINCOLN BLVD | SUITE C | Santa Monica, CA 90405 | | First Class Mail |
| Skillpath Publications, Inc | 901 Swanson Drive | Batavia, IL 60510 | | | First Class Mail |
| Skillpath Publications, Inc | P.O. Box 26066 | Milwaukee, St 53226-0066 | | | First Class Mail |
| Skybryte Company | 3125 PERKINS AVE | Cleveland, OH 44114 | | | First Class Mail |
| Skyjack Inc | 55 Campbell Road | Guelph, On N1H 1B9 | Canada | | First Class Mail |
| Slaurterback | 222 West Memorial Road | Oklahoma City, OK 73114 | | | First Class Mail |
| Slautterback | National Hocenenter News | 425 Park Avenue | New York, NY 10022 | | First Class Mail |
| Slipstick Usa | PO Box 17 | Sandown Village, Victoria 3171 | Australia | | First Class Mail |
| Sm Products LLC | 1602 Jasper Street | North Kansas City, MO 64116 | | | First Class Mail |
| Smackcoders, Inc. | A16, N Main Rd | Ngo A Colony, Tirunelveli, Tami Nadu 627007 | India | | First Class Mail |
| Smart Solar Inc | 406 WINGATE CIRCLE | Oldsmar, FL 34677 | | | First Class Mail |
| Smartsheet | 500 108th Ave NE | #200 | Bellevue, WA 98004 | | First Class Mail |
| Smartworks Consumer Products | 800-B APGAR DRIVE | Somerset, NJ 8873 | | | First Class Mail |
| Smg Security Holdings | 306 S. Division Street | Harvard, IL 60033 | | | First Class Mail |
| Smile Corporation | 20 rue des Jardins | Asnieres Sure Seine, 92600 | | | First Class Mail |
| Smith Garden Center Inc | 11110 E CALHOUN ST | Macomb, IL 61455 | | | First Class Mail |
| Smith Gardens Inc | 4164 MERIDIAN ST | SUITE 400 | Bellingham, WA 98226 | | First Class Mail |
| Smith-Cooper International | 2867 S VAIL AVE | Commerce, CA 90040 | | | First Class Mail |
| Smith-Kline Bio-Science | 23247 W Eames St | Channahon, IL 60410 | | | First Class Mail |
| Smith-Kline Bio-Science | Casey Grylos | 3131 North Elm | River Grove, IL 60171 | | First Class Mail |
| Smiths Consumer Products Inc | 109 WESTPARK DRIVE | SUITE 180 | Brentwood, TN 37027 | | First Class Mail |
| Smittys Supply Inc | PO BOX 530 | 63415 HWY 51 N | Roseland, LA 70456 | | First Class Mail |
| Smurfit Stone | 72 Pacella Park Dr | Randolph, MA 2368 | | | First Class Mail |
| Smurfit- Stone Container Ent | Joel Soren & Tom Crone | 8900 Us Highway 14 | Crystal Lake, IL 60012 | | First Class Mail |
| Smurfit-Stone Container | 84 South Bay Drive | Narragansett, RI 2882 | | | First Class Mail |
| Smurfit-Stone Container Ent | 8912 Mc Cann Road | Kensington, OH 44427 | | | First Class Mail |
| Smv Industries | 51213 195TH STREET(51SD3) | Council Bluffs, IA 51552 | | | First Class Mail |
| Smyths Gardenville Greenhouse | 8217 Riverside Drive East | Sumner, WA 98390 | | | First Class Mail |
| Snap Lock Tile Co. | 2330 W CALIFORNIA AVE | Salt Lake City, UT 84104 | | | First Class Mail |
| Snap On Tool | Craig Randall | P.O. Box 1368 | Janesville, WI 53547-1368 | | First Class Mail |
| Snapdragon System | 624 Millway Ave | Concord, On L4K 3V3 | Canada | | First Class Mail |
| Snapware Corporation | 3900 HAMNER AVENUE | Mira Loma, CA 91752 | | | First Class Mail |
| Snorkel International LLC | 2009 ROSEPORT RD | Elwood, KS 66024 | | | First Class Mail |
| Snow Joe LLC | 305 VETERANS BLVD | Carlstadt, NJ 7072 | | | First Class Mail |
| Soci Acquisition Co., Inc. | 225 Broadway | Suite 600 | San Diego, CA 92101 | | First Class Mail |
| Sodastream USA Inc | 1130 THOMAS BUSCH MEM HWY | Pennsauken, NJ 8110 | | | First Class Mail |
| Software Artisans, Inc. | PO BOX 590684 | Newton, Ma 02459 | | | First Class Mail |
| Sol Diwa LLC | 405 CROW LANE | Billings, MT 59105 | | | First Class Mail |
| Solar Group | 203 FELLOWSHIP ROAD | Taylorsville, MS 39168 | | | First Class Mail |
| Solaris Paper Inc | 100 S ANAHEIM BLVD | SUITE 280 | Anaheim, CA 92805 | | First Class Mail |
| Solarx Eyewear LLC | 14850 FOLTZ PARKWAY | Strongsville, OH 44149 | | | First Class Mail |
| Soledad USA Inc | 306 FORSYTH HALL DRIVE | CHARLOTTE, NC 28260 | | | First Class Mail |
| Solo Inc | 201 Enterprise Drive | Newport News, VA 23603 | | | First Class Mail |
| Somerset Capital Group | 612 Wheelers Farms Road | Milford, CT 06461 | | | First Class Mail |
| Sonarsource | P.O. Box 765 | Geneva, - 1215 Geneva 15 | Switzerland | | First Class Mail |
| Songbird Essentials/Gold Crest | PO BOX 355 | 1600 BASSFORD DRIVE | Mexico, MO 65265 | | First Class Mail |
| Sonic Power Inc | 101 Glen Lennox Dr | Suite 300 | Chapel Hill, NC 27517 | | First Class Mail |
| Sonitrol | 7241 Fenton Road | Grand Blanc, MI 48439 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Sophistiplate, LLC | 213 SW COLUMBIA | SUITE 100 | Bend, OR 97702 | | First Class Mail |
| Soucie Family Firewood Inc | PO BOX 248 | Eagle Lake, ME 4739 | | | First Class Mail |
| Sound Of Music | 220 Padgette St | Chicopee, MA 1022 | | | First Class Mail |
| Sound Of Music | 2817 Old Higgins Road | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Sourceone | 1030 SW 6TH ST | Lincoln, NE 68522 | | | First Class Mail |
| South Bend Lathe Corp | Buhlstrasse 15 | Neubulach, Baden-Wurt 75387 | Germany | | First Class Mail |
| South Bend Lathe Corp | 101 Prospect Ave | Cleveland, OH 44115 | | | First Class Mail |
| South Win Ltd | 606 WALTERS ST | Reidsville, NC 27320 | | | First Class Mail |
| Southeastern Freight Lines Inc | 420 Davega Rd | Lexington, SC 29073 | | | First Class Mail |
| Southeastern Mills | 100 E FIRST AVE | Rome, GA 30161 | | | First Class Mail |
| Southern Botanicals Inc | 11410 W SAMPLE RD | Coral Springs, FL 33065 | | | First Class Mail |
| Southern Carlson | Richard Wilgenbusch | 1851 Se Destination Dr | Grimes, IA 50111 | | First Class Mail |
| Southern Counties Express Inc. | 12755 E. Nine Mile Rd. | Warren, MI 48089 | | | First Class Mail |
| Southern Designs & Gifts LLC | 4894 HWY 84 WEST | Vidalia, LA 71373 | | | First Class Mail |
| Southern Diversified Products LLC | 46 SHELBY THAMES DR | Hattiesburg, MS 39402 | | | First Class Mail |
| Southern Imperial LLC | 1400 Eddy Ave | Rockford, IL 61103-3198 | | | First Class Mail |
| Southern Imperial, Inc | Gary | 219 W Diversey | Elmhurst, IL 60126 | | First Class Mail |
| Southern Importers | 825 San Jacinto St | Houston, TX 77004 | | | First Class Mail |
| Southern Motor Carriers Association, Inc. | 653 Lexington Circle | Peachtree City, GA 30269 | | | First Class Mail |
| Southern Sales Marketing Group | 5801 TRADE CENTER CT | SUITE A | Villa Rica, GA 30180 | | First Class Mail |
| Southern Shutter Co | 100 COFFEE ST | Montgomery, AL 36104 | | | First Class Mail |
| Southland Growers | 15595 HAWLEY PLACE | El Cajon, CA 92021 | | | First Class Mail |
| Southwest Forest Products | 2828 S 35th Ave | Phoenix, AZ 85009 | | | First Class Mail |
| Southwest Office Furniture | 538 Herbert Road | Mchenry, IL 60050 | | | First Class Mail |
| Southwest Office Furniture | 810 North Mill Street | P.O. Box 445 | Mc Henry, IL 60050 | | First Class Mail |
| Southwestern Consulting | 2451 Atrium Way | Nashville, TN 37214 | | | First Class Mail |
| Southwire Company | 302 ROME ST | Carrollton, GA 30117 | | | First Class Mail |
| Southwire Company LLC | 1 SOUTHWIRE DRIVE | Carrollton, GA 30119 | | | First Class Mail |
| Southwire Company LLC-Import | 1 SOUTHWIRE DRIVE | Carrollton, GA 30119 | | | First Class Mail |
| Southwire/Coleman Cable | 1530 SHIELDS DRIVE | Waukegan, IL 60085 | | | First Class Mail |
| Southworth Products | Bill Rinaldi | P.O. Box 6025 | 10 Admiral Street | Providence, RI 2940 | First Class Mail |
| Sovos Compliance, LLC | 200 Ballardvale St. | Bldg 1, 4th Floor | Wilmington, MA 01887 | | First Class Mail |
| Soy Basics LLC | 375 INDUSTRIAL AVENUE | New Hampton, IA 50659 | | | First Class Mail |
| Spa World/Meditub | 100 E MINEOLA AVE | Valley Stream, NY 11580 | | | First Class Mail |
| Spar/Serveco | 201 E Brink Street | P.O. Box 70 | Harvard, IL 60033 | | First Class Mail |
| Spar/Serveco | 6402 Rockton Road | Roscoe, IL 61073 | | | First Class Mail |
| Spark Innovators Corp | 41 KULICK RD | Fairfield, NJ 7004 | | | First Class Mail |
| Sparkling Spring Water | Digital Beeper | P.O. Box 95116 | Chicago, IL 60694 | | First Class Mail |
| Sparkling Spring Water | Kent Rapier | 2626 S Clearbrook Drive | Arlington Hts, IL 60005 | | First Class Mail |
| Spartaco LLC | 1451 OLD NORTH MAIN ST | Clover, SC 29710 | | | First Class Mail |
| Spartan Express | 1505-07 Carmen Drive | Elkgrvvillage, IL 60007 | | | First Class Mail |
| Spartan Express | 786 Church Road | Elgin, IL 60123 | | | First Class Mail |
| Speakman Company | 400 ANCHOR MILL RD | New Castle, DE 19720 | | | First Class Mail |
| Speciality Filament | Chris Lorenz &Connie | P.O. Box 18265 | St Louis, MO 63150-8265 | | First Class Mail |
| Specialty Filaments | Connie Connors | P.O. Box 101385 | Atlanta, GA 30392 | | First Class Mail |
| Specialized Technology Resourc | Charles Galuska | P.O. Box 3542 | Boston, MA 2241 | | First Class Mail |
| Specialty Filaments, Inc | Nw 5320 | 1451 Landmeier Unit K | Elk Grove, IL 60007 | | First Class Mail |
| Spectape Of Wisconsin | David Smith | 21036 North Cape Street | Union Grove, WI 53182 | | First Class Mail |
| Spectape Of Wisconsin | Ralph Celentani | Legal Name - Wipco Inc | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | First Class Mail |
| Spectrum Brands Pet LLC | 803 EVAN LANE | Lake Villa, IL 60046 | | | First Class Mail |
| Spectrum Brands, Pet, Home & Garden | One Rider Trail Plaza Drive | Suite 300 | Earth City, MO 63045 | | First Class Mail |
| Spectrum Diversified Designs | 7005 Cochran Road | Glenwillow, OH 44139 | | | First Class Mail |
| Spectrum Fertilizers | 2150 SCHUETZ ROAD | St Louis, MO 63146 | | | First Class Mail |
| Spic & Span Company | 90 NORTH BROADWAY | Irvington, NY 10533 | | | First Class Mail |
| Spiceology | 715 E Sprague Ave | Ste 115 | Spokane, WA 99202 | | First Class Mail |
| Spiff, Inc. | 9815 South Monroe Street | Suite 500 | Sandy, UT 84070 | | First Class Mail |
| Sponge Fishing Co,Inc | 1657 Frontenac Road | Naperville, IL 60563 | | | First Class Mail |
| Sponge Fishing Co,Inc | Nancy Troio | 1121 Pagni Dr | Elk Grove Vlg, IL 60007 | | First Class Mail |
| Sponge Fishing Company | Denise Giallourakis | P.O. Box 96647 | Chicago, IL 60693 | | First Class Mail |
| Sponge Fishing Company | Nick G/ Pam | 33080 Hutchinson | Joliet, IL 60435 | | First Class Mail |
| Spontex | Mapa Spontex Polska Sp. z o.o. | Jozefinska nr 2, | 30-529, Cracow | Poland | First Class Mail |
| Spoontiques | 111 ISLAND ST | Stoughton, MA 2072 | | | First Class Mail |
| Sport Hansa Inc | 10 BUSINESS PARK CIRCLE | Arden, NC 28704 | | | First Class Mail |
| Sports Licensing Solutions LLC | 3200 SHAWNEE INDUSTRIAL WAY | SUITE 200 | Suwanee, GA 30024 | | First Class Mail |
| Spray & Forget | PO BOX 16478 | Sugarland, TX 77496 | | | First Class Mail |
| Springfield Precision Inst | 76 Passaic Street | Woodridge, NJ 7075 | | | First Class Mail |
| Springstar Inc | PO BOX 2622 | Woodinville, WA 98072 | | | First Class Mail |
| Spruce Goose Janitorial | 124 N Lake Havasu Ave | Suite 104 | Lake Havasu City, AZ 86403 | | First Class Mail |
| Spruce Wholesale LLC | 458 DANBURY RD | D6 | New Milford, CT 6776 | | First Class Mail |
| Sps Commerce, Inc. | 333 South 7th Street | Suite 1000 | Minneapolis, MN 55402 | | First Class Mail |
| Square D | 200 MARTINGALE RD | SUITE 1000 | Schaumburg, IL 60173 | | First Class Mail |
| Srills LLC | 19360 HOGAN AVE | Hastings, MN 55033 | | | First Class Mail |
| Srs Innovations | 5540 SIERRA REAL | P O BOX 1540 | El Dorado, CA 95623 | | First Class Mail |
| St Gabriel Organics | 14044 LITCHFIELD DR | Orange, VA 22960 | | | First Class Mail |
| St Gobain Adfors America Inc | 1795 BASELINE RD | Grand Island, NY 14072 | | | First Class Mail |
| St. Onge Company | 1400 Williams Road | York, PA 17402 | | | First Class Mail |
| Stabila Inc. | 2101 Galvin Dr | Suite 100 | Elgin, IL 60124 | | First Class Mail |
| Stack On Products Company | 1360 N Old Rand Rd | Wauconda, IL 60084-9763 | | | First Class Mail |
| Stanco Metal Prod | 1010 JORIE BLVD | SUITE 234 | Oak Brook, IL 60523 | | First Class Mail |
| Standard Manifold | Cindy Weller | 111 West Main | Cary, IL 60013 | | First Class Mail |
| Standard Manifold | P.O. Box 790 | Janesville, WI 53547-0790 | | | First Class Mail |
| Standlee Hay Company | 1124 Russell Cave Rd | Lexington, KY 40505 | | | First Class Mail |
| Standlee Premium Products LLC | 22349 KIMBERLY RD | SUITE E | Kimberly, ID 83341 | | First Class Mail |
| Stange Marketing & Management Inc | 1126 S LOMBARD AVE | Oak Park, IL 60304 | | | First Class Mail |
| Stanley Bostitch | 8935 NORTHPOINTE EXECUTIVE PAR | Huntersville, NC 28078 | | | First Class Mail |
| Stanley Consumer Tools | 9920 KINCEY AVE | SUITE 150 | Huntersville, NC 28078 | | First Class Mail |
| Stanley Latin America | 2101 NW 84TH AVE | Miami, FL 33122 | | | First Class Mail |
| Stanley Tools-Zag Industries | STANLEY TOOLS | DEPT AT 40115 | Atlanta, GA 31192 | | First Class Mail |
| Staples Contract & Commercial | 500 Staples Drive | Framingham, MA 01702 | | | First Class Mail |
| Staples H F | 9 WEB DRIVE | PO BOX 95 | Merrimack, NH 3054 | | First Class Mail |
| Staples Promotional Products | 7500 W 110TH ST | Overland Park, KS 66210 | | | First Class Mail |
| Star Bright | STAR BRITE INC | 4041 SW 47TH AVE | Fort Lauderdale, FL 33314 | | First Class Mail |
| Star Brite Inc | 4041 SW 47TH AVE | Fort Lauderdale, FL 33314 | | | First Class Mail |
| Star Elite Inc | 1175 Place Du Frere Andre | Montreal, Qc H3B 3X9 | Canada | | First Class Mail |
| Star Fire Distributing | 1355 EVANS AVE | Akron, OH 44305 | | | First Class Mail |
| Star Nursery Inc | 14039 HWY 23 | Belle Chasse, LA 70037 | | | First Class Mail |
| Statikil Inc | 3922 Coconut Palm Drive | Tampa, FL 33619 | | | First Class Mail |
| Statikil Inc | Old Route 220 | Duncansville, PA 16635 | | | First Class Mail |
| Statis Graphic | P.O. Box 51 | Mchenry, IL 60050 | | | First Class Mail |
| Statis Graphic | P.O. Box 95199 | Palatine, IL 60095-0199 | | | First Class Mail |
| Staylinked Corporation | 13700 ALTON PARKWAY, SUITE 160 | Irvine, CA 92618 | | | First Class Mail |
| Stc International | PO Box 63140 | 3002 JC Rotterdam | The Netherlands | | First Class Mail |
| Steadfast Insurance Company (Zurich) | STEAM/ST/FERGUSON | 12500 JEFFERSON AVENUE | Newport News, VA 23602 | | First Class Mail |
| Stearns Inc | 1100 STEARNS DR | Sauk Rapids, MN 56379 | | | First Class Mail |
| Stearns Packaging Corporation | 4200 SYCAMORE AVENUE | Madison, WI 53714 | | | First Class Mail |
| Steel Heart Ltd | 208 W FRONT ST | Harvard, IL 60033 | | | First Class Mail |
| Steiner Electric | 1250 Touhy Ave. | Elk Grove, IL 60007 | | | First Class Mail |
| Steiner Electric | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | | First Class Mail |
| Steiner Electric | 2665 Pavyphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Stencil Ease | 7 CENTER ROAD WEST | PO BOX 1127 | Old Saybrook, CT 6475 | | First Class Mail |
| Stens Corporation | PO BOX 490 | Jasper, IN 47547 | | | First Class Mail |
| Step 2 Corp | 10010 Aurora Hudson Road | Streetsboro, OH 44241 | | | First Class Mail |
| Stephen Gould Corporation | 2222 E State Street | Suite G-11 | Rockford, IL 61104 | | First Class Mail |
| Stephen Gould Corporation | 35 S. Jefferson Road | Whippany, NJ 07981 | | | First Class Mail |
| Stephen Gould Corporation | Rich Sabel | 223 Spring Lake Dr | Itasca, IL 60143 | | First Class Mail |
| Stephen Gould Corporation | Rich Sable/Nancy | 925 East Rand Road | Suite 206 | Arlington Hts, IL 60004 | First Class Mail |
| Stephen Joseph Inc | 4302 IRONTON | Lubbock, TX 79407 | | | First Class Mail |
| Stephens Pipe & Steel LLC | PO BOX 618 | 2224 E HIGHWAY 619 | Russell Springs, KY 42642 | | First Class Mail |
| Sterilite | 2021 SLOPERTOWN RD | Davenport, IA 52806 | | | First Class Mail |
| Sterling International | 3808 N SULLIVAN ROAD | Spokane, WA 99216 | | | First Class Mail |
| Sterno Group, The | 6900 North Dallas PKWY, Ste. 870. | Plano, TX 75024 | | | First Class Mail |
| Sterno Inc | 6900 North Dallas PKWY, Ste. 870. | Plano, TX 75024 | | | First Class Mail |
| Stevenson Seeley Inc | P.O. Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | | First Class Mail |
| Stevenson Seeley Inc | Tammy | P.O. Box 46345 | 1039 W Venango St | Philadelphia, PA 19160 | First Class Mail |
| Stickers Northwest Inc | 4425 100th ST SW Suite E | Lakewood, WA 98439 | | | First Class Mail |
| Stihl Inc | 536 VIKING DR | Virginia Beach, VA 23450 | | | First Class Mail |
| STNL II Property Company LLC | 10275 W HIGGINS RD, SUITE 810 | Rosemont, IL 60018 | | | First Class Mail |
| Stone Age Creations Ltd | 40 SOUTH MAIN ST | New London, OH 44851 | | | First Class Mail |
| Stone Candles | 1660 LINCOLN BLVD | SUITE 200 | Santa Monica, CA 90404 | | First Class Mail |
| Stone Container International | 755 Tri-State Parkway | Gurnee, IL 60031 | | | First Class Mail |
| Stone Container Corporation | Thomas Crone | Portland House Ryland Road | London, NW5 3EB | United Kingdom | First Class Mail |
| Stone Container Corporation | Helen Jensen | 2755 S 160Th St | New Berlin, WI 53151 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Stone Container Corporation | 3900 N River Road | Shiller Park, IL 60176 | | | First Class Mail |
| Stone Plastic Inc | Carmen | 1589 Route 1 | Bethel, PA 19507 | | First Class Mail |
| Stone Plastic Inc | Order Processing Center | P.O. Box 17071 | Des Moines, IA 50336-1071 | | First Class Mail |
| Stone World, Inc. | 1699 PEACHTREE PARKWAY | Cumming, GA 30041 | | | First Class Mail |
| Stonecasters LLC | 1250 HENRI DRIVE | Wauconda, IL 60084 | | | First Class Mail |
| Storage Concepts By Jaken | 14420 MYFORD RD | #150 | Irvine, CA 92606 | | First Class Mail |
| Storebound LLC | 50 Broad Street | STE 1290 | New York, NY 10004 | | First Class Mail |
| Storehorse Inc | DIVISON/LEHIGH GROUP | 2834 SCHOENECK ROAD | Macungie, PA 18062 | | First Class Mail |
| Storflex Holdings Inc. | 392 W Pulteney Street | Corning, NY 14830 | | | First Class Mail |
| Stor-Rite | 1015 Chattanoog Ave | P.O. Box 1342 | Dalton, GA 30722 | | First Class Mail |
| Stor-Rite | 2 Plaza Drive | West Mount, IL 60559 | | | First Class Mail |
| Straight Arrow Products Inc | 2020 HIGHLAND AVE | Bethlehem, PA 18020 | | | First Class Mail |
| Strategiq Nda 2022 | 217 N Jefferson St | Chicago, IL 60661 | | | First Class Mail |
| Strategy11 | 12180 S. 300th E. | #785 | Draper, UT 84020 | | First Class Mail |
| Streamlight | 30 EAGLEVILLE RD | Norristown, PA 19403 | | | First Class Mail |
| Structural Plastics Corp. | 3401 CHIEF DRIVE | Holly, MI 48442 | | | First Class Mail |
| Studebaker Nurseries Inc | 11140 MILTON CARLISLE RD | New Carlisle, OH 45344 | | | First Class Mail |
| Stump Chunks LLC | 8 INDUSTRIAL PARK DRIVE | Hooksett, NH 3106 | | | First Class Mail |
| Sturon Inc | STURON INC. | 15801 SW 216 ST | Miami, FL 33170 | | First Class Mail |
| Style Crest Inc | 2450 ENTERPRISE ST | Fremont, OH 43420 | | | First Class Mail |
| Suburban Propane, L.P. | PO BOX 206 | ONE SUBURBAN PLAZA-RTE 10W | Whippany, NJ 7981 | | First Class Mail |
| Sue Dellinger | P.O. Box 419343 | Boston, MA 02241-9343 | | | First Class Mail |
| Sugatsune America Inc. | 18101 SAVARONA WAY | Carson, CA 90746 | | | First Class Mail |
| Sugru Inc | 38120 ARMHEIN | Livonia, MI 48150 | | | First Class Mail |
| Sulfic Inc | 1158 Erie Ave | P.O. Box 285 | N Tonawanda, NY 14120 | | First Class Mail |
| Sulfic Inc | George Abernathy | 1158 Erie Ave | P.O. Box 285 | N Tonawanda, NY 14120 | First Class Mail |
| Sullair LLC | 3700 E MICHIGAN BLVD | Michigan City, IN 46360 | | | First Class Mail |
| Summit Brands | 1515 DIVIDEND RD | Fort Wayne, IN 46808 | | | First Class Mail |
| Summit Chemical Co | 235 SOUTH KRESSON STREET | Baltimore, MD 21224 | | | First Class Mail |
| Summit Industries Inc | PO BOX 7329 | 839 PICKENS INDUSTRIAL DRIVE | Marietta, GA 30062 | | First Class Mail |
| Summit Outdoors LLC | 7201 ENGLE RD | Fort Wayne, IN 46804 | | | First Class Mail |
| Summit Plastic | 1169 BRITTAIN RD | Akron, OH 44305 | | | First Class Mail |
| Summit Supply LLC | 2 VULET FARM RD | Asbury, NJ 8802 | | | First Class Mail |
| Summit Wood Industries Inc | 11615 E LINCOLN WAY | Orrville, OH 44667 | | | First Class Mail |
| Sun Frog Products Inc | 17865 SE 82ND DRIVE | Gladstone, OR 97027 | | | First Class Mail |
| Sunbeam Products Inc | 2381 NW Executive Ctr Dr | Boca Raton, FL 33431 | | | First Class Mail |
| Sunbelt | 2255 JUSTIN TRAIL | Alpharetta, GA 30004 | | | First Class Mail |
| Sunbelt Chemicals Corp | 71 Hargrove Grade | Palm Coast, FL 32137 | | | First Class Mail |
| Sunbelt Rentals | 900 C TRYENS RD | Aston, PA 19014 | | | First Class Mail |
| Suncast Corp | 701 N KIRK RD | Batavia, IL 60510 | | | First Class Mail |
| Sunco Inc | 35 EASTMAN POB 1020 | South Easton, MA 2334 | | | First Class Mail |
| Sundberg Company | 5852 W 51ST ST | Chicago, IL 60638 | | | First Class Mail |
| Sungro Horticulture | 770 SILVER ST | Agawam, MA 1001 | | | First Class Mail |
| Sunhill Industries-Import | 6E BEACH ST | GREENWOOD VILLAGE CONDOMINIUMS | Bethel, CT 6801 | | First Class Mail |
| Sunjoy Group Intl Pte Ltd | 50 RAFFLES PLACE | 37TH FLOOR | Singapore, | | First Class Mail |
| Sun-Mar Corp | 5370 South Service Road | Burlington, On L7L 5L1 | Canada | | First Class Mail |
| Sunneday LLC | 1701 H ST | Pawnee City, NE 68420 | | | First Class Mail |
| Sunnland Corporation | PO BOX 8001 | 1735 STATE ROAD 419 | Sanford, FL 32772 | | First Class Mail |
| Sunny Direct Llc | Jackie Meagher | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | First Class Mail |
| Sunny Direct Llc | Paul Nelhart | 3540 Seven Bridges Drive | Suite 160 | Woodbridge, IL 60517 | First Class Mail |
| Sunshine Makers | 15922 PACIFIC COAST HIGHWAY | Huntington Hbr., CA 92649 | | | First Class Mail |
| Sunshine Mills | PO BOX 676 | 500 6TH ST SW | Red Bay, AL 35582 | | First Class Mail |
| Sunstates Security LLC | 801 Corporate Center Drive, Suite 300 | Raleigh, NC 27607 | | | First Class Mail |
| Super Glue Corp/Pacer Tech | 3281 E GUASTI RD | SUITE 260 | Ontario, CA 91761 | | First Class Mail |
| Super Sparkly Safety Stuff LLC | 7015 TWIN HILLS AVE | #150 | Dallas, TX 75231 | | First Class Mail |
| Super Trellis | 51 Hayes Place | Buffalo, NY 14210 | | | First Class Mail |
| Superclean Brands Inc | 1380 CORPORATE CENTER CURVE | SUITE 107 | Eagan, MN 55121 | | First Class Mail |
| Superex Canada Limited | 601 Gordon Baker Road | Toronto, On M2H 3B8 | Canada | | First Class Mail |
| Superior Mfg./Notrax | 7171 W 65TH STREET | CHICAGO, IL 60638 | | | First Class Mail |
| Superior Tool Company | 100 HAYES DRIVE | UNIT "C" | Cleveland, OH 44131 | | First Class Mail |
| Supplying Demand Inc | 4077 Redwood Ave | Los Angeles, CA 90066 | | | First Class Mail |
| Surecan Inc | 2727 N WASHINGTON BLVD | #201 | North Ogden, UT 84414 | | First Class Mail |
| Surefire, LLC | 18300 MOUNT BALDY CIRCLE | Fountain Valley, CA 92708 | | | First Class Mail |
| Surehold Div Barristo | 3717 N RAVENSWOOD | SUITE 243 | Chicago, IL 60613 | | First Class Mail |
| Surface Shields, Inc. | 10457 W 63RD PL | Orland Park, IL 60467 | | | First Class Mail |
| Surfs Up Candle | 1703 MAIN ST | Lake Como, NJ 7719 | | | First Class Mail |
| Susquehanna Garden Concepts | PO BOX 355 | Lampeter, PA 17537 | | | First Class Mail |
| Sustane Natural Fertilizer | 310 HOLIDAY AVE | Cannon Falls, MN 55009 | | | First Class Mail |
| Sutherland Prod Dba Charles Soap | PO BOX 69 | 203 N 1ST AVE | Mayodan, NC 27027 | | First Class Mail |
| Swag Pacific | 7950 Silverton Ave | Ste 110 | San Diego, CA 92126 | | First Class Mail |
| Swan Products LLC | 7840 ROSWELL RD | BLDG 100; SUITE 130 | Atlanta, GA 30350 | | First Class Mail |
| Swanson Bark & Wood Products | 240 TENNANT WAY | Longview, WA 98632 | | | First Class Mail |
| Sway Group | 203 Flamingo Rd | Suite 317 | Mill Valley, CA 94941 | | First Class Mail |
| Sweet Meadow Family Farm LLC | 111 Coolidge St | Sherborn, MA 1770 | | | First Class Mail |
| Sweet Shop Candies Inc | 1316 INDUSTRIAL RD | Mt. Pleasant, TX 75455 | | | First Class Mail |
| Swift Response LLC | 2690 WESTON ROAD | SUITE 200 | Weston, FL 33331 | | First Class Mail |
| Swift Straw Ii LLC | 2255 CUMBERLAND PKWAY SE | BLDG 1700 | Atlanta, GA 30339 | | First Class Mail |
| Swift Transportation Company | 2200 S. 75th Ave. | Phoenix, AZ 85043 | | | First Class Mail |
| Swing N-Slide | 1212 BARBERRY | Janesville, WI 53545 | | | First Class Mail |
| Swipedon | 1/115 The Strand | Tauranga 3110 | New Zealand | | First Class Mail |
| Synco Chemical Corp | 24 DAVINCI DR | Bohemia, NY 11716 | | | First Class Mail |
| Syndicate Home & Garden | 2025 N WABASH AVE | PO BOX 756 | Kokomo, IN 46901 | | First Class Mail |
| Synthetic Grass Warehouse Inc | 1400 N DALY ST | Anaheim, CA 92806 | | | First Class Mail |
| T Christy Enterprises | 655 E BALL RD | Anaheim, CA 92805 | | | First Class Mail |
| T.W. Evans Cordage Co. Inc. | 55 WALNUT GROVE AVE | PO BOX 8038 | Cranston, RI 2920 | | First Class Mail |
| Table Mountain Sales LLC | 4955 Independence St | Wheat Ridge, CO 80033 | | | First Class Mail |
| Tablecraft Product Company | 801 LAKESIDE DRIVE | Gurnee, IL 60031 | | | First Class Mail |
| Tablemate Products | 2340 S RIVER RD | SUITE 310 | Des Plaines, IL 60018 | | First Class Mail |
| Tabular Editor Aps | Gærtorvet 3, 2. floor | Copenhagen, DK-1799 | Denmark | | First Class Mail |
| Tag - Oily City Group LLC | 900 WEST BUSS ST | Chicago, IL 60642 | | | First Class Mail |
| Tag -Trade Associates Group Ltd | 1730 W WRIGHTWOOD | CHICAGO, IL 60614 | | | First Class Mail |
| Tah Industries, Inc | 135 S Lasalle Street | Department 8001 | Chicago, IL 60674 | | First Class Mail |
| Tah Industries, Inc | 1589 Route 1 | Bethel, PA 19507 | | | First Class Mail |
| Tai Studios Inc | 2665 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Tai Studios Inc | 506 W Winthrop Avenue | Addison, IL 60101 | | | First Class Mail |
| Tailor Made Products Inc | Jeff | 39 McBride Ave | Peterson, NJ 07501-1799 | | First Class Mail |
| Taiwan Fu Hsing Industrial Co | No 88 Yucai Rd | Gangshan District | Kaohsiung | Taiwan | First Class Mail |
| Talend Inc | 800 Bridge Parkway | Suite 200 | Redwood City, CA 94065 | | First Class Mail |
| Talus Corp | 299 Presumpscot Street | Portland ME 04103 | | | First Class Mail |
| Tammy Marlewski | 112 Seminary Street | Durham, NC 27702 | | | First Class Mail |
| Tammy Marlewski | 1580 Lake Street | Elmira, NY 14901-1248 | | | First Class Mail |
| Tanknology | 880 Church road | Elgin, IL 60123 | | | First Class Mail |
| Taramark Corporation | Randy Taradash | 2 Plaza Drive | West Mount, IL 60559 | | First Class Mail |
| Taramark Corporation | Randy Taradash/Aimee | 6324 W Roscoe | Chicago, IL 60634 | | First Class Mail |
| Tarantin Industries | 86 VANDERVEER | Freehold, NJ 7728 | | | First Class Mail |
| Tarco | ONE INFORMATION WAY | Little Rock, AR 72202 | | | First Class Mail |
| Tartan | 20 Greenway Plaza | Suite 200 | Houston, TX 77046 | | First Class Mail |
| Tata Consultancy Services Ltd | 379 Thornall St. | Edison, NJ 08837 | | | First Class Mail |
| Tattier Home Products | 2591 LEGACY WAY | Grand Junction, CO 81503 | | | First Class Mail |
| Tatung Co Of America Inc | 2850 EL PRESIDIO ST | Long Beach, CA 90810 | | | First Class Mail |
| Tax Recourse LLC | 2825 Wilcrest Drive | Suite 669 | Houston, TX 77042 | | First Class Mail |
| Taylor Precision Products LP | 5388 AIRWAYS BLVD | Memphis, TN 38116 | | | First Class Mail |
| Tcb Innovations LLC | PO BOX 7494 | 6158 SOUTH POINTE | Rochester, MN 55903 | | First Class Mail |
| Tcc Materials | 2025 CENTRE POINTE BLVD | Mendota Hghts, MN 55120 | | | First Class Mail |
| Tec Laboratories Inc | TEC MANUFACTURING | 8572 ALESSANDRIA CT | Naples, FL 34114 | | First Class Mail |
| Tech Enterprises, Inc. | PO BOX 259294 | Madison, WI 53725 | | | First Class Mail |
| Techsmith | 14 Crescent Rd. | East Lansing, MI 48823 | | | First Class Mail |
| Tee Zed Products LLC | PO BOX 1662 | 701-B W MAIN ST | Jamestown, NC 27282 | | First Class Mail |
| Teeco Solutions | 144 W LOCKWOOD AVE | SUITE 201 | Webster Groves, MO 63119 | | First Class Mail |
| Tegraseal Products LLC | 9231 PENN AVENUE SOUTH | Bloomington, MN 55431 | | | First Class Mail |
| Tek Pak, Div Of Mercury Foam | 100 North Woods Drive | Fountain Inn, SC 29644 | | | First Class Mail |
| Tek Pak, Div Of Rempac Foam Co | Drawer A P.O. Box 4240 | Carol Stream, IL 60197 | | | First Class Mail |
| Tek Pak, Div Of Rempac Foam Co | John Iuele | 717 South Wells | Chicago, IL 60607 | | First Class Mail |
| Teknor Apex Company | 505 CENTRAL AVE | Pawtucket, RI 2861 | | | First Class Mail |
| Telcom Solutions LLC | 5009 CHASE DRIVE | Downers Grove, IL 60515 | | | First Class Mail |
| Telebrands Corporation | 79 TWO BRIDGES RD | Fairfield, NJ 7004 | | | First Class Mail |
| Tell Manufacturing Inc | 210 Patterson Rd | Marietta, NY 13110 | | | First Class Mail |
| Temple Inland | 303 S TEMPLE | Diboll, TX 75941 | | | First Class Mail |
| Tempstaff | 1408 East Church Street | Adrian, MI 49221 | | | First Class Mail |
| Ten Strawberry Street | 3837 MONACO PARKWAY | Denver, CO 80207 | | | First Class Mail |
| Tender Corporation | 944 INDUSTRIAL PARK RD | Littleton, NH 3561 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Tenergy Corporation | 436 KATO TERRACE | Fremont, CA 94539 | | | First Class Mail |
| Tennant/ Nobles | 701 N LILAC DRIVE | Minneapolis, MN 55440 | | | First Class Mail |
| Teradata Operations, Inc. | 10000 Innovation Drive | Dayton, OH 45342 | | | First Class Mail |
| Teraplast Spa | Via Del Progresso, 65 | Castelgomberto | Italy | | First Class Mail |
| Terra Products Inc | 20600 KENRICK AVE | Lakeville, MN 55044 | | | First Class Mail |
| Terrapin Trading Co Ltd | 1555 Inkster Blvd | Winnipeg, Mb R2X 1R2 | Canada | | First Class Mail |
| Terraquip Const Products | PO BOX 7146 | Charlestown, WV 25356 | | | First Class Mail |
| Tessendorf Mechanical Services | 100 Hale Street | Newburyport, MA 1950 | | | First Class Mail |
| Tessendorf Mechanical Services | 5828 West 117Th Place | Worth, IL 60482 | | | First Class Mail |
| Teters Floral | 1425 S LILLIAN AVE | Bolivar, MO 65613 | | | First Class Mail |
| Tetra Pond | 3001 Commerce St. | Blacksburg, VA 24060 | | | First Class Mail |
| Teufel Holly Farms | 160 SW MILLER ROAD | Portland, OR 97225 | | | First Class Mail |
| Texas Custom Grills LLC | 9920 W Sam Houston Pkwy S, Ste 405 | Houston, TX 77099 | | | First Class Mail |
| Texas Industries | 1341 West Mockingbird Lane | Dallas, TX 75247 | | | First Class Mail |
| Texon (Uzin) | Rick Fine | P.O. Box 125 | Summit, IL 60501 | | First Class Mail |
| T-Fal/Wearever | 1504 PAPWORTH AVE | Metairie, LA 70005 | | | First Class Mail |
| Tfs Ltd | 3235 Levis Commons Blvd | Perrysburg, Oh 43551 | | | First Class Mail |
| The Cara Group, Inc. | 2215 York Road | Suite 300 | Oak Brook, IL 60523 | | First Class Mail |
| The Chemours Company LLC | 1007 Market Street | Wilmington, DE 19898 | | | First Class Mail |
| The Conrad Company Inc | Ed Conrad | 120 Outerbelt Street | Columbus, OH 43213 | | First Class Mail |
| The Conrad Company Inc | Janet Conrad | 120 Outerbelt Street | Columbus, OH 43213 | | First Class Mail |
| The Conrad Company Inc | 376 W North Ave | Lombard, IL 60148 | | | First Class Mail |
| The Design Shop | Pam Morey | PO 2951 | Shawnee Mission, KS 66201 | | First Class Mail |
| The Freeman Manufacturing & Supply Co | Valerie Soukup | 1900 Arch Street | Philadelphia, PA 19103 | | First Class Mail |
| The Good Charcoal Company LP | 222 E 80th Street | Apt 10FG | New York, NY 10075 | | First Class Mail |
| The Grimm Group LLC | 510 Tuscarora Rd | Mars, PA 16046 | | | First Class Mail |
| The Launch Consulting Group (Planet Technology LLC) | 800 Hillgrove Avenue | Suite 200 | Western Springs, IL 60558 | | First Class Mail |
| The Leneta Company | 430 Wrightwood | Elmhurst, IL 60126 | | | First Class Mail |
| The Leneta Company | Dan | 432 Peterson Road | Libertyville, IL 60048 | | First Class Mail |
| The Matworks LLC | 1729 South Davis Road | Lagrange, GA 30241 | | | First Class Mail |
| The Minwax Company | 10 MOUNTAINVIEW RD, SUITE A 3RD FLOOR | UPPR SADDL RIVR, NJ 7458 | | | First Class Mail |
| The Pallet Alliance Inc | 200 N. Greensboro St | Ste D-8 | Carrboro, NC 27510 | | First Class Mail |
| The Pallet Alliance Inc | 509-511 N Pinellas Ave | PO Drawer 1307 | Tarpon Springs, FL 34688-1307 | | First Class Mail |
| The Pallet Alliance Inc | Derek Kiser | 9150 State Rd | Philadelphia, PA 19136 | | First Class Mail |
| The Pop Hat LLC | 222 Keaton Woods Dr | O Fallon, MO 63368 | | | First Class Mail |
| The Radio Direct Group | Jack | 1970 Estes Ave | Elk Grove Vllg, IL 60007 | | First Class Mail |
| The Radio Direct Group | P.O. Box 10564 | Birmingham, AL 35202-0564 | | | First Class Mail |
| The Rennegade Company | 1510 Jarvis | Elk Grove, IL 60007 | | | First Class Mail |
| The Reserves Network Inc | 22021 Brookpark Rd. | Fairview Park, OH 44126 | | | First Class Mail |
| The Sherwin Williams Company | 123-297f Gray Avenue | Santa Barbara, CA 93101 | | | First Class Mail |
| The Sherwin Williams Company | 1900 Foss Park Avenue | Corrugated Container Division | North Chicago, IL 60064 | | First Class Mail |
| The Sherwin Williams Co | Rebecca Urso | 101 W. Prospect Ave | Cleveland, OH 44115 | | First Class Mail |
| The Sherwin-Williams Co | Timothy Mcdonald | Div Of Material Control, Inc | 701 W Illinois Avenue | Aurora, IL 60506-2899 | First Class Mail |
| The Speaker Exchange Agency, LLC | 119 N. Parker | # 273 | Olathe, KS 66061 | | First Class Mail |
| The Staffing Group, Inc. | 35 New England Business Center Suite 205 | Andover, MA 01810 | | | First Class Mail |
| The Trophy Store | 15 Whitney Road | Mahwah, NJ 7430 | | | First Class Mail |
| The Trophy Store | 29 Hanover Road | Florham Park, NJ 7932 | | | First Class Mail |
| The Ultimate Software Group Inc. | 2000 Ultimate Way | Weston, FL 33326 | | | First Class Mail |
| The Zoofy Group, LLC | 302 Jaurez Ave | Laredo, TX 78040 | | | First Class Mail |
| Theresa R Shea | 817 S Fairfield Ave | Elmhurst, IL 60126 | | | First Class Mail |
| Thermacell Repellents Inc | 717 LINCOLN AVE | Lake Bluff, IL 60044 | | | First Class Mail |
| Thermos LLC | 475 N MARTINGALE RD | SUITE 1100 | Schaumburg, IL 60173 | | First Class Mail |
| Thermwell | 795 MITTEL DR | Wood Dale, IL 60191 | | | First Class Mail |
| Theurich Catering | 475 Fame Ave | Hanover, PA 17331 | | | First Class Mail |
| Theurich Catering | Lyn Marie Roth | 750 Hammond Drive | Building 12, Suite 200 | Atlanta, GA 30328 | First Class Mail |
| Theurs Flower Barn | 36615 POUND RD | Richmond, MI 48062 | | | First Class Mail |
| Think Product Lab USA Inc | 7845 COLONY RD | SUITE C4218 | Charlotte, NC 28226 | | First Class Mail |
| Thomas & Betts | 25701 SCIENCE PARK DRIVE | Cleveland, OH 44122 | | | First Class Mail |
| Thomas Conrad Corp | 1629 Park Avenue West | Highland Park, IL 60035 | | | First Class Mail |
| Thomas Conrad Corp | 6834 Forest Hill Road | Loves Park, IL 61111 | | | First Class Mail |
| Thomas Publishing Co | P.O. Box 70 | Sebring, OH 44672 | | | First Class Mail |
| Thorfood-Carolina Nut Company | 4502 W. Monrovia St | Phoenix, AZ, 49032 | | | First Class Mail |
| Thorsav LLC | 710 PENA LN | Lake Havasu City, AZ 86406 | | | First Class Mail |
| Thrift Marketing, Inc | PO BOX 2529 | 5830 WOODSON SUITE 209 | Shawnee Mission, KS 66201 | | First Class Mail |
| Tianjin Jinmao Group/Import | Wangzhuang Industrial Area | Beichen Tianjin | Tianjin | China | First Class Mail |
| Tickkey International Inc | PO BOX 437 | 127 WELDON COURT | Goshen, CT 6756 | | First Class Mail |
| Tiger Brand Jack Post | 6600 RIDGE RD | Wadsworth, OH 44281 | | | First Class Mail |
| Tigre USA Inc | 2315 BELOIT AVE | Janesville, WI 53546 | | | First Class Mail |
| Tik Redi USA LLC | 4450 NW 126TH AVE | SUITE 101 | Coral Springs, FL 33065 | | First Class Mail |
| Tilley Endurables | 3176 ABBOTT RD | BLDG A | Orchard Park, NY 14127 | | First Class Mail |
| Timber Tote | 1203 STANS DRIVE | Stevens Point, WI 54482 | | | First Class Mail |
| Time Saver Incorporated | 1657 Carmen Drive | Elk Grove Vlge, IL 60007 | | | First Class Mail |
| Time Saver Incorporated | P.O. Box 1111 | Akron, OH 44393 | | | First Class Mail |
| Tin Roof Marketing LLC | PO BOX 1763 | 12509 LOMA RICA DR | Nevada City, CA 94945 | | First Class Mail |
| Tingley Rubber | 1551 S WASHINGTON AVE | SUITE 403 | Piscataway, NJ 8854 | | First Class Mail |
| Tinks | 14161 LAKE FOREST DRIVE | UNIT A | Covington, GA 30014 | | First Class Mail |
| Tipler Industries | 1485 Landmine Road | Unit J | Elk Grove, IL 60007 | | First Class Mail |
| Tipler Industries | 8181 Darrow Road | Twinsburg, OH 44087 | | | First Class Mail |
| Tippmann Sports/Gi Sportz | 570 MANTUA BLVD | Sewell, NJ 8080 | | | First Class Mail |
| Tire Town North | 1100 South 25Th Avenue | Bellwood, IL 60104 | | | First Class Mail |
| Tire Town North | 411 East Glenco | Palentine, IL 60067 | | | First Class Mail |
| Tire Town North | 44 S. County Road | Franklin Park, IL 60131 | | | First Class Mail |
| Titan Tool Inc | PO BOX 91470 | Chicago, IL 60693 | | | First Class Mail |
| Tjm Innovations LLC | 5519 W WOOLWORTH AVE | Milwaukee, WI 53218 | | | First Class Mail |
| Tlf Graphics Inc | 235 METRO PARK | Rochester, NY 14623 | | | First Class Mail |
| Tn Shea Products Inc | 1950 AUSTIN DRIVE | Troy, MI 48083 | | | First Class Mail |
| Tnt Motor Express | 3115 North Wilke Road SteQ | Arlington Hghts, IL 60004 | | | First Class Mail |
| Tnt Motor Express | Rockford | 801 Chase | Unit H | Elk Grove Vlge, IL 60007 | First Class Mail |
| Tnt Road Fast | 240 Smith Street | Lowell, MA 1851 | | | First Class Mail |
| Tnt Road Fast | 950 Albrecht Drive | P.O. Box 460 | Lake Bluff, IL 60044 | | First Class Mail |
| Toga Grid Inc | 1215 - A North Service Road We | Oakville, On L6M 2W2 | Canada | | First Class Mail |
| Tolco Corporation | 1920 LINWOOD AVENYE | Toledo, OH 43604 | | | First Class Mail |
| Toledo & Co Inc | Carr #2 Km 30 7 Bo Espinosa | Po Box 915 | Dorado, PR 00646 | | First Class Mail |
| Tommyco Kneepads, Inc. | 19026 VENTURE DR | Point Venture, TX 78645 | | | First Class Mail |
| Tomy International | 2021 9TH STREET SE | Dyersville, IA 52040 | | | First Class Mail |
| Tonoga Inc | 136 COONBROOK RD | PO BOX 69 | Petersburgh, NY 12138 | | First Class Mail |
| Tony Russo | 35 S Jefferson Rd | Whippany, NJ 7981 | | | First Class Mail |
| Tony Russo | 5409 Northwest Highway | Crystal Lake, IL 60014 | | | First Class Mail |
| Topcell Batteries | 29557 Costello Dr | New Hudson, MI 48165 | | | First Class Mail |
| Topduck Products LLC | 2902 SANDERS RD | UNIT 7 | Lansing, MI 48917 | | First Class Mail |
| Toptec Products LLC | 7601 HIGHWAY 221 | Moore, SC 29369 | | | First Class Mail |
| Torched Products | 217 HOBBS ST | #107 | Tampa, FL 33619 | | First Class Mail |
| Toro Company | 8111 LYNDALE AVENUE S | Bloomington, MN 55486 | | | First Class Mail |
| Toxsts LLC | 3779 S Ortonville Rd | Ste 200 | Clarkston, MI 48348 | | First Class Mail |
| Total Sourcing Concepts | 112 CEDAR LANE | Chattanooga, TN 37422 | | | First Class Mail |
| Toter Incorporated | 841 MECHAM ROAD | Statesville, NC 28677 | | | First Class Mail |
| Tower Compactor Rentals | 21040 N Pima Rd | Scottsdale, AZ 85255 | | | First Class Mail |
| Town & Country Landscape | 3900 W 167TH ST | Markham, IL 60426 | | | First Class Mail |
| Tr Industries | 11022 VULCAN ST | South Gate, CA 90280 | | | First Class Mail |
| Tracey Tools LLC | 3750 BLACKGOLD DR | Buford, GA 30519 | | | First Class Mail |
| Trackr Inc | 7410 HOLLISTER AVE | Goleta, CA 93117 | | | First Class Mail |
| Trae Fuels LLC | 1376 FREDERICKS HALL RD | Bumpass, VA 23024 | | | First Class Mail |
| Traeger Pellet Grills LLC | PO BOX 829 | Mount Angel, OR 97362 | | | First Class Mail |
| Trail Blazer | 43 Fielding Ave, Unit C. | Dartmouth, Nova Scotia, B3B 1E3 | Canada | | First Class Mail |
| Transpac Imports Inc | 1050 PIPER DRIVE | Vacaville, CA 95688 | | | First Class Mail |
| Transparent Container Company, Ii | P.O. Box 661271 | Chicago, IL 60666-1271 | | | First Class Mail |
| Transparent Container Company, Inc | Evelyn Diaz | 1110 W. Mansoor Ave | Addison, IL 60101 | | First Class Mail |
| Transplace | 3010 Gaylord Parkway | Frisco, TX 75034 | | | First Class Mail |
| Trashcan LLC | 953 ISLINGTON ST | SUITE 22 | Portsmouth, NH 3801 | | First Class Mail |
| Travelers Excess And Surplus Lines Co (Corvus) | 100 SUMMER ST | SUITE 1175 | BOSTON, MA 02110 | | First Class Mail |
| Treasurer State Of Illinois | 4620 Hydraulic Road | Rockford, IL 61125 | | | |
| Treasurer State Of Illinois | P.O. Box 13 | Belvidere, IL 61008 | | | First Class Mail |
| Trebia Consulting, Inc. | 19224 Aspen Court | Mokena, IL 60448 | | | First Class Mail |
| Tree Island Wire Inc | 3880 W VALLEY BLVD | Walnut, CA 91789 | | | First Class Mail |
| Tremco Farms LLC | 5151 Mitcheldale St Ste B2 | Houston, TX, 77092-7200 | | | First Class Mail |
| Trend Micro Inc. | 222 E. John Carpenter Freeway | Suite 1500 | Irving, TX 75062 | | First Class Mail |
| Trendspot Inc | 1595 E SAN BERNARDINO AVE | San Bernardino, CA 92408 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Triad Plant Company | 11062 S MILITARY TRAIL | P M 8 410 13063 BARWICK RD | Boynton Beach, FL 33436 | | | First Class Mail |
| Triangle Home Fashions LLC | 120 TICES LANE | East Brunswick, NJ 8816 | | | | First Class Mail |
| Tricam Industries | 7677 EQUITABLE DRIVE | Eden Prairie, MN 55344 | | | | First Class Mail |
| Trifold LLC | 6601 HUNTLEY RD | Columbus, OH 43229 | | | | First Class Mail |
| Trillium Worldwide Inc | 200 N MILWAUKEE AVE | SUITE 215 | Libertyville, IL 60048 | | | First Class Mail |
| Trimaco, Inc. | 2300 GATEWAY BLVD | SUITE 200 | Morrisville, NC 27560 | | | First Class Mail |
| Trimaco, LLC | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | | First Class Mail |
| Trimaco, Llc (DC May) | Customer Service | 625 District Road | Itasca, IL 60143-1364 | | | First Class Mail |
| Trinidad Benham | 3650 S YOSEMITE | SUITE 300 | Denver, CO 80237 | | | First Class Mail |
| Trinity Plastics Inc | 9 PEACH TREE HILL RD | Livingston, NJ 7039 | | | | First Class Mail |
| Trion | 297 Laird Street | Wilkes Barre, PA 18702 | | | | First Class Mail |
| Trion Industries | 3654 Swenson Ave | St Charles, IL 60174 | | | | First Class Mail |
| Trion Industries, Inc | P.O. Box 20-8018 | Carol Stream, IL 60197-5998 | | | | First Class Mail |
| Tricales Marketing LLC | 247 Route 100 Ste 103 | Somers, NY, 10589-3264 | | | | First Class Mail |
| Tristar Products | C/O FOSDICK FULFILLMENT | 12035 MOYA BLVD | SUITE 103 | Reno, NV 89506 | | First Class Mail |
| Trixie & Milo | 122 SE 8TH AVENUE | Portland, OR 97214 | | | | First Class Mail |
| Trojan Specialty Products | PO BOX 1735 | 10860 W WYATT EARP BLVD | Dodge City, KS 67801 | | | First Class Mail |
| Tru Earth Environmental Products | 607-220 Brew Street | Port Moody, Bc V3H 0H6 | Canada | | | First Class Mail |
| True Manufacturing Inc | 2001 E TERRA LANE | O'Fallon, MO 63366 | | | | First Class Mail |
| True Science Holdings | 500 E SHORE DR | SUITE 120 | Eagle, ID 83616 | | | First Class Mail |
| True Value - Crystal Lake | Box 26187 | Alexandria, VA 22313 | | | | First Class Mail |
| True Value - Crystal Lake | P.O. Box 643 | 1803 N Main Street | Roxboro, NC 27573 | | | First Class Mail |
| True Value Applicators | 201 JANDUS ROAD | Cary, IL 60013 | | | | First Class Mail |
| True Value Company | 12 TRADEPORT ROAD | Hanover Township, PA 18634 | | | | First Class Mail |
| True Value Hardware | 300 Technology Drive | Malvern, PA 19355 | | | | First Class Mail |
| True Value Hardware | 5520 W Touhy, Unit J | Skokie, IL 60077 | | | | First Class Mail |
| Trunk Mat Co Inc | 318 MAPLE GROVE RD | Dalton, GA 30721 | | | | First Class Mail |
| Truper Sa De Cv | Calle D #31A, Col Modelo | Naucalpan | Mexico | | | First Class Mail |
| Trustarc | 835 Market Street | Suite 800 | San Francisco, CA 94103 | | | First Class Mail |
| Tru-Test Mfg | Dave Vermilya | P.O. Box 70582 | Chicago, IL 60673 | | | First Class Mail |
| Tru-Test Mfg | Michele Blasinski | P.O. Box 3577 | Omaha, NE 68103-0577 | | | First Class Mail |
| Ts Simms & Co Ltd | Andy Withers | 339 East Stewart | Milwaukee, WI 53207 | | | First Class Mail |
| Ts Simms & Co Ltd | Chuck Martin | P.O. Box 18265 | St Louis, MO 63150-8265 | | | First Class Mail |
| Tsurumi | 1625 FULLERTON COURT | Glendale Height, IL 60139 | | | | First Class Mail |
| Tsurumi Pump | 1625 FULLERTON COURT | Glendale Height, IL 60139 | | | | First Class Mail |
| Tudor Handle Corp | 643 Martin Drive | South Elgin, IL 60177 | | | | First Class Mail |
| Tudor Handle Corp | Louie Andreno | 376 W North Ave | Lombard, IL 60148 | | | First Class Mail |
| Tudor Plastic Corp | 64 S County Road | Franklin Park, IL 60131 | | | | First Class Mail |
| Tudor Plastic Corp | Louie Andreno | 5550 W Armstrong Ave | Chicago, IL 60646 | | | First Class Mail |
| Tufco/Trimaco, LLC | 2300 Gateway Centre Blvd., Suite 200 | Morrisville, NC 27560 | | | | First Class Mail |
| Turf Inc | PO BOX 262 | Batavia, IL 60510 | | | | First Class Mail |
| Turfco Mfg., Inc. | PO BOX 49340 | 1655 101ST AVE NE | Minneapolis, MN 55449 | | | First Class Mail |
| Turtle Pond Orchids | 177 CAYMAN DRIVE | Palm Springs, FL 33461 | | | | First Class Mail |
| Turtle Wax Inc | 625 WILLOWBROOK CENTRE PKWY | Willowbrook, IL 60527 | | | | First Class Mail |
| Tuthill Corp. | TUTHILL CORP. | 8825 AVIATION DRIVE | Fort Wayne, IN 46809 | | | First Class Mail |
| Twister Display | PO BOX 2704 | East Liverpool, OH 43920 | | | | First Class Mail |
| Twos Company Inc | 500 SAW MILL RIVER RD | Elmsford, NY 10523 | | | | First Class Mail |
| Tyco Integrated Security LLC | 6600 CONGRESS BLVD | Boca Raton, FL 33487 | | | | First Class Mail |
| Typhoon Homewares LLC | 900 MERCHANTS CONCOURSE | SUITE 211 | Westbury, NY 11590 | | | First Class Mail |
| U S Gypsum | 550 W ADAMS ST | Chicago, IL 60661 | | | | First Class Mail |
| U S Minerals Inc | 18635 W CREEK DRIVE | Tinley Park, IL 60477 | | | | First Class Mail |
| U S Mix Co | 112 S SANTA FE DRIVE | Denver, CO 80223 | | | | First Class Mail |
| U S Nonwovens | 100 EMJAY BLVD | Brentwood, NY 11717 | | | | First Class Mail |
| U S Pumice | 20219 BAHAMA STREET | Chatsworth, CA 91311 | | | | First Class Mail |
| U.S Stove Company | 227 INDUSTRIAL PARK ROAD | South Pittsburg, TN 37380 | | | | First Class Mail |
| U.S. Department Of Transportation | 1200 New Jersey Ave, SE | Washington, Dc 20590, DC 20590 | | | | First Class Mail |
| U.S. GreenFiber LLC | 5500 77 CENTER DRIVE | SUITE 100 | Charlotte, NC 28217 | | | First Class Mail |
| U.S. Pumice | 20219 BAHAMA STREET | Chatsworth, CA 91311 | | | | First Class Mail |
| U.S. Tape Company Inc. | 2452 QUAKERTOWN RD | SUITE 300 | Pennsburg, PA 18073 | | | First Class Mail |
| U.S. Wire & Cable Corporation | One Flexon Plaza | Newark, NJ 07114 | | | | First Class Mail |
| Uber Freight LLC | 1455 Market Street, Fourth Floor | San Francisco, CA 94103 | | | | First Class Mail |
| Ud Design Co | 9310 S 270 W | Sandy, UT 84070 | | | | First Class Mail |
| Ukg / Kronos | 297 Billerica Rd. | Chelmsford, MA 01824 | | | | First Class Mail |
| Uline | 950 Albrect Drive | Lake Bluff, IL 60044 | | | | First Class Mail |
| U-Line | P.O. Box 831 | North Bergen, NJ 7047 | | | | First Class Mail |
| U-Line | 46 East End Drive | Gilberts, IL 60136 | | | | First Class Mail |
| U-Line | 950 Albrecht Drive | P.O. Box 460 | Lake Bluff, IL 60044 | | | First Class Mail |
| Ulta-Lit Tree Co.Import | 1989 JOHNS DR | Glenview, IL 60025 | | | | First Class Mail |
| Ultimate Fertilizer Co, The | 139 WEST HALL STREET | PO BOX 292 | Oberlin, KS 67749 | | | First Class Mail |
| Ultimate Gardening LLC | 5420 LBJ FREEWAY | SUITE 570 | Dallas, TX 75240 | | | First Class Mail |
| Ultimate Rb | 904 E 10TH AVE | Mcminnville, OR 97128 | | | | First Class Mail |
| Ultimate Survival Technologies | 7720 Philips Highway | Jacksonville, Florida, 32256 | | | | First Class Mail |
| Ultimate Textile | 18 MARKET ST | Paterson, NJ 7501 | | | | First Class Mail |
| Ultra Compost | 27657 HIGHWAY 52 NORTH | New Vienna, IA 52065 | | | | First Class Mail |
| Ultra Hardware Products | 1777 HYLTON ROAD | Pennsauken, NJ 8110 | | | | First Class Mail |
| Ultra Optix Inc | 17 COMMERCE ST | PO BOX 120627 | East Haven, CT 6512 | | | First Class Mail |
| Ultrablend Color LLC | 1440 WESTINGHOUSE BOULEVARD | Charlotte, NC 28273 | | | | First Class Mail |
| Ultra-Fab Products, Inc. | 57985 STATE RD #19 S | Elkhart, IN 46517 | | | | First Class Mail |
| Ultra-Tech Printing | Ddi Customer Service Inc | Dept 1817 | Pittsburgh, PA 15278-1817 | | | First Class Mail |
| Ultra-Tech Printing | Tom Gunn | 5643 W 63Rd Place | Chicago, IL 60638 | | | First Class Mail |
| Underground Tools Inc | 6680 HODGSON RD | Lino Lakes, MN 55014 | | | | First Class Mail |
| Uneco Systems Inc | 380 E Parr Blvd | Reno, NV 89512 | | | | First Class Mail |
| Uneco Systems Inc | P.O. Box 8080 | Chicago, IL 60680 | | | | First Class Mail |
| Unger Industrial LLC | 425 ASYLUM STREET | Bridgeport, CT 6610 | | | | First Class Mail |
| Unified Marine | 4488 117TH ST | Urbandale, IA 50322 | | | | First Class Mail |
| Unigo Inc | 1309 JERICHO TPKE FL 2ND REAR | New Hyde Park, NY 11040 | | | | First Class Mail |
| Uni-Label & Tag | Clarence Eustis | Stone Hill Center | P.O. Box 21 | Fox River Grove, IL 60021 | | First Class Mail |
| Uni-Label & Tag | Mike | 11100 W Belmont Ave | Franklin Park, IL 60131 | | | First Class Mail |
| Unilever Ice Cream | PO BOX 19007 | 909 PACKERLAND DRIVE | Green Bay, WI 54307 | | | First Class Mail |
| Uninex International | 5780 SMITHWAY STREET | Commerce, CA 90040 | | | | First Class Mail |
| Union Industries, Inc | Keye Productivity Center | P.O. Box 27-480 | Kansas City, MO 64180 | | | First Class Mail |
| Union Industries, Inc | Mike Kaufman | South 17 West 22243 Anoka Ave | Waukesha, WI 53186 | | | First Class Mail |
| United Cutting Tool Inc | 744 N Oaklawn Avenue | Elmhurst, IL 60126 | | | | First Class Mail |
| United Cutting Tool Inc | P.O. Box 27001 | Lehigh Valley, PA 18002-7001 | | | | First Class Mail |
| United Gibsonite Lab | BOX 70 | Scranton, PA 18501 | | | | First Class Mail |
| United Healthcare Services | 185 Asylum Street | Hartsford, CT 06103 | | | | First Class Mail |
| United Jumbo Co., Ltd | Road 10, Suoi Tre Industrial Z | Suoi Tre Ward | Long Khanh | Vietnam | | First Class Mail |
| United Lift Truck | 10 Strawberry Street | Philadelphia, PA 19106 | | | | First Class Mail |
| United Lift Truck | 219 2Nd Street North | Suite 400 | Minneapolis, MN 55401 | | | First Class Mail |
| United Model L.P. | 2901 RESEARCH ROAD | SUITE A | Champaign, IL 61822 | | | First Class Mail |
| United Parcel Service, Inc. | 55 Glenlake Parkway NE | Atlanta, GA 30328 | | | | First Class Mail |
| United Solutions | 33 PATRIOT CIRCLE | PO BOX 358 | Leominster, MA 1453 | | | First Class Mail |
| United States Hdw Mfg/U S Hardware | 79 STEWART AVE | Washington, PA 15301 | | | | First Class Mail |
| United States Plastic Corp | 500 W Wood St | Palatine, IL 60067 | | | | First Class Mail |
| United States Plastic Corp | Mkinda | West 19Th St | New York, NY 10011 | | | First Class Mail |
| United States Postal Service | 6300 N Northwest Hwy | Chicago, Il 60631 | | | | First Class Mail |
| United States Whip Inc | 51701 E 110 RD | Miami, OK 74354 | | | | First Class Mail |
| United Stationers Supply Co | ONE PARKWAY NORTH BLVD | Deerfield, IL 60015 | | | | First Class Mail |
| Unitherm Inc | 3993 Morbern Court | Orlando, FL 32809 | | | | First Class Mail |
| Unitherm Inc | P.O. Box 269-F | St Louis, MO 63150 | | | | First Class Mail |
| Universal Forest Products | 3485 Industrial Park Blvd. | Peru,Il61354 | | | | First Class Mail |
| Universal Grinding | 61 Kuller Road | Clifton, NJ 7015 | | | | First Class Mail |
| Universal Grinding | P.O. Box 377 | 400 Walnut Street | Greenwood, MO 64034 | | | First Class Mail |
| University Of Illinois At Urbana-Cahmpaign | 525 E Gregory Drive | Champaign, IL 61820 | | | | First Class Mail |
| Unlimited Printing & Systems | 370 Technology Drive | P.O. Box 3019 | Malvern, PA 19355 | | | First Class Mail |
| Unlimited Printing & Systems | Jim Dier | 800 South Route 31 | Crystal Lake, IL 60114 | | | First Class Mail |
| UPS | 2116 Preston Street | Rockford, IL 61102 | | | | First Class Mail |
| UPS | P.O. Box 18888 | 1821 Langley Ave | Irvine, CA 92623-8888 | | | First Class Mail |
| UPS Inc. (An Ohio Company) | 12380 Morris Rd | Alpharetta, GA 30005-4177 | | | | First Class Mail |
| Urban Slicer LLC | 7603 S 186th ST | Sanderson, FL 32087 | | | | First Class Mail |
| Uriah Products | 2835 E Jean St | Springfield, MO 65803 | | | | First Class Mail |
| Us Alloys | Mr Hermes | PO 37655 | Milwaukee, WI 53237 | | | First Class Mail |
| Us Bancorp Equipment Finance Inc | 801 Larkspur Landing | Larkspur, CA 94939 | | | | First Class Mail |
| Us Lambswool | 3540 Bertha Dr | Baldwin, NY, 11510-503 | | | | First Class Mail |
| Us Salt LLC | 10955 LOWELL AVE | SUITE 500 | Overland Park, KS 66210 | | | First Class Mail |
| Us Signal Company, L.L.C | 201 Ionia Avenue, SW | Grand Rapids, MI 49503 | | | | First Class Mail |
| US Urban Wildlife Control LLC | 4684 Glenforest Drive | Roswell, Georgia 30075 | | | | First Class Mail |
| Usf Holland Inc. | 700 South Waverly Rd. | Holland, MI 49423 | | | | First Class Mail |
| Usi Insurance Services, LLC. | 10 S wacker Dr | Ste 1700 | Chicago, IL 60606 | | | First Class Mail |
| Utz Quality Foods | 900 Hight St | Hanover, PA 17331 | | | | First Class Mail |
| V & B Manufacturing Co | PO BOX 268 | 252 LAW 408 AIRPORT IND PK | Walnut Ridge, AR 72476 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| V&P Nurseries Inc | 21919 E GERMANN RD | Queen Creek, AZ 85142 | | | First Class Mail |
| Validity, Inc. | 100 Summer Street | Boston, MA 02110 | | | First Class Mail |
| Valleybrook Gardens Ltd | 1831 Peardonville Rd | Abbotsford, Bc V4X 2M3 | Canada | | First Class Mail |
| Valvoline Oil Company | 3499 BLAZR PKWY | Lexington, KY 40512 | | | First Class Mail |
| Van Bloem Gardens | PO BOX 550 | 8079 VAN ZYVERDEN RD | Meridian, MS 39302 | | First Class Mail |
| Van Hoekelen Greenhouses Inc | PO BOX 88 | Mc Adoo, PA 18237 | | | First Class Mail |
| Van Mark Products | 24165 INDUSTRIAL PARK DR | Farmington Hls, MI 48335 | | | First Class Mail |
| Van Sickle Paint Mfg. | 5700 NW 38TH ST | LINCOLN, NE 68524 | | | First Class Mail |
| Vantagepoint Business Solutions, LLC | 16410 WaxMyrtle Rd | Alpharetta, GA 30004 | | | First Class Mail |
| Vaporlux Inc | 15701 MARTIN RD | Roseville, MI 48066 | | | First Class Mail |
| Vapur Inc | 31344 VIA COLINAS | #104 | Westlake Village, CA 91362 | | First Class Mail |
| Vaughan & Bushnell Mfg. Co | 340 BLACKHAWK PARK AVE | ROCKFORD, IL 61104 | | | First Class Mail |
| Vcm Products LLC | 6 PARAGON WAY | STE 103 | Freehold, NJ 7728 | | First Class Mail |
| Velcro USA Inc Consumer Pdts | 6420 E. Broadway Blvd. | Suite 8300 | Tucson, AZ 85710 | | First Class Mail |
| Velmaxx Enterprises Inc | 10941 GLADIOLUS DRIVE | Fort Myers, FL 33908 | | | First Class Mail |
| Velocity Badge & Label - Lsmark LLC | 1080 N. Batavia St. | Suite F | Orange, CA 92867 | | First Class Mail |
| Velocityms | 222 Merchandise Plaza | Suite 1750 | Chicago, IL 60654 | | First Class Mail |
| Velux America Inc | 104 BEN CASEY DRIVE | Fort Mill, SC 29708 | | | First Class Mail |
| Ven Tel Plastics Corp | 11311 74TH ST NORTH | Largo, FL 33773 | | | First Class Mail |
| Veneer Technologies | PO BOX 1145 | Newport, NC 28570 | | | First Class Mail |
| Venta Airwasher Inc | 300 N ELIZABETH ST | SUITE 220B | Chicago, IL 60607 | | First Class Mail |
| Ventamatic, Ltd. | PO BOX 728P | 100 WASHINGTON STREET | Mineral Wells, TX 76068 | | First Class Mail |
| Venture Products LLC | 5800 BAYSHORE DR | B206 | Milwaukee, WI 53217 | | First Class Mail |
| Veradek Inc | 211 Bowes Rd | Concord, On L4K 1H0 | Canada | | First Class Mail |
| Veras Nursery Inc. | 20451 SW 216TH St | Miami, FL, 33170-1106 | | | First Class Mail |
| Vericast (Valassis Communications, Inc) | 15955 LaCantera Parkway | San Antonio, TX 78256 | | | First Class Mail |
| Verisk 3E | 3207 Grey Hawk Court | Suite 200 | Carlsbad, CA 92010 | | First Class Mail |
| Verizon Business Network Services Inc. | One Verizon Way | Basking Ridge, NJ 07920 | | | First Class Mail |
| Vermeer Corporation | PO BOX 200 | Pella, IA 50219 | | | First Class Mail |
| Vermont American | 1800 W CENTRAL ROAD | Mt. Prospect, IL 60056 | | | First Class Mail |
| Vermont Christmas Company | 24 CLAPPER RD | Milton, VT 5468 | | | First Class Mail |
| Veronica Micklin Individual Independent Contractor | 1001 Wenonah Ave | Oak Park, IL 60304 | | | First Class Mail |
| Versacart Systems Inc. | PO BOX 17425 | Boulder, CO 80308 | | | First Class Mail |
| Vertex, Inc. | 2301 Renaissance Blvd. | King Of Prussia, PA 19406 | | | First Class Mail |
| Very Cool Stuff | 10249 ROSE BLVD | Morrice, MI 48857 | | | First Class Mail |
| Vestil Manufacturing Company | 2999 N WAYNE STREET | Angola, IN 46703 | | | First Class Mail |
| Vibrant Photo & Electronics Inc | 177 Zenway Blvd | Woodbridge, On L4H 3H9 | Canada | | First Class Mail |
| Vic West Importers Ltd Co | 512 E RIVERSIDE DRIVE | STE 200 | Austin, TX 78704 | | First Class Mail |
| Vicks Den | PO BOX 741168 | Boynton Beach, FL 33474 | | | First Class Mail |
| Victor Technologies Group | 16052 SWINGLEY RIDGE RD | SUITE 300 | Chesterfield, MO 63017 | | First Class Mail |
| Victor Technology LLC | 100 E CROSSROADS PARKWAY | SUITE B | Bolingbrook, IL 60440 | | First Class Mail |
| Victomoa-Swiss Army Inc | 7 VICTORIA DRIVE | Monroe, CT 6468 | | | First Class Mail |
| Victory B Garden LLC | PO BOX 847 | 727 LAUREL LANE | Blowing Rock, NC 28605 | | First Class Mail |
| Victory Tailgate | 2437 E LANDSTREET RD | Orlando, FL 32824 | | | First Class Mail |
| Vigilant Technologies LLC | 1050 Wilshire Drive | Suite 307 | Troy, MI 48084 | | First Class Mail |
| Village Lighting Company | 5079 W 2100 SOUTH | BUILDING A | West Valley, UT 84120 | | First Class Mail |
| Vintage Goods Apparel LLC | 1330 Specialty Dr | Suite C | Vista, CA 92081 | | First Class Mail |
| Virginia Abrasives Corp | 2851 SERVICE ROAD | Petersburg, VA 23805 | | | First Class Mail |
| Virginia Gift Brands | 200 TOY LANE | Blairs, VA 24527 | | | First Class Mail |
| Virnig Manufacturing, Inc | 101 Gateway Dr NE | Rice, MN 56367 | | | First Class Mail |
| Visions Quality Coatings | 4105 SOUTH MARKET COURT | Sacramento, CA 95834 | | | First Class Mail |
| Visser Greenhouses Inc | 12557 LITTLE HOLLAND RD | Manhattan, MT 59741 | | | First Class Mail |
| Vistar Distribution | 188 INVERNESS DRIVE | Englewood, CO 80112 | | | First Class Mail |
| Visual Pak Company | 5851 Crossroads Commerce Prkwy | Grand Rapids, MI 49509 | | | First Class Mail |
| Visual Pak Company | Barbara Lumber | 6305 Northwest Highway | Crystal Lake, IL 60014 | | First Class Mail |
| Vogel Paint And Wax Company | 1110 Albany Place | Orange City, IA 51041 | | | First Class Mail |
| Vogel Seed & Fertilizer Inc | 1891 SPRING VALLEY RD | Jackson, WI 53037 | | | First Class Mail |
| Volm Companies, Inc. | 1804 EDISON ST | Antigo, WI 54409 | | | First Class Mail |
| Voluntary Purchasing Group Inc | 230 FARM RD 87 | Bonham, TX 75418 | | | First Class Mail |
| Volvo Construction Equipment | 312 VOLVO WAY | Shippensburg, PA 17257 | | | First Class Mail |
| Vopak (Van Waters & Rogers) | 3-1 Park Plaza | Department 1 | Glen Head, NY 11545 | | First Class Mail |
| Vopak (Van Waters & Rogers) | 43-02 38Th Street | Long Island Cit, NY 11101 | | | First Class Mail |
| Vopak (Van Waters & Rogers) | 8500 W. 68Th Street | P.O. Box 446 | Summit, IL 60501 | | First Class Mail |
| Vornado Heat | 415 East 13th Street | Andover, KS 67002 | | | First Class Mail |
| Vo-Toys Inc | 6432 JOLIET ROAD STE.C | Countryside, IL 60525 | | | First Class Mail |
| Voxred International LLC | 777 Passaic Avenue | Clifton, NJ 07012 | | | First Class Mail |
| Vp Racing Fuels Inc | 7124 RICHTER RD | Elmendorf, TX 78112 | | | First Class Mail |
| Vtech Communications Inc | 9590 SW GEMINI DRIVE | STE 120 | Beaverton, OR 97008 | | First Class Mail |
| Vusiongroup | 625 N. Michigan Avenue | Suite 650 | Chicago, IL 60611 | | First Class Mail |
| Vwr Scientific | 1390 Neubrecht Road | Lima, OH 45801 | | | First Class Mail |
| Vwr Scientific | 640 Wheat Lane | Woodale, IL 60191 | | | First Class Mail |
| W F Young Inc | 302 BENTON DR | East Longmeadow, MA 1028 | | | First Class Mail |
| W J Dennis & Co | 1111 DAVIS RD | Elgin, IL 60123 | | | First Class Mail |
| W M Barr | 6750 LENOX COURT | SUITE 200 | Memphis, TN 38115 | | First Class Mail |
| W R Case & Sons Cutlery Co | PO BOX 360419 | Pittsburgh, PA 15251 | | | First Class Mail |
| W Silver Inc | 9059 DONIPHAN RD | Vinton, TX 79821 | | | First Class Mail |
| W W Wood Inc | PO BOX 398 | 1799 CORGEY ROAD | Pleasanton, TX 78064 | | First Class Mail |
| W Z Carpeting, Inc | 220 West Ridge Road | Villa Park, IL 60181 | | | First Class Mail |
| W Z Carpeting, Inc | W | P.O. Box 1342 | Dalton, GA 30720 | | First Class Mail |
| W3 Edge | 838 Walker Road | Suite 21-1 | Dover, DE 19904 | | First Class Mail |
| Wabash Valley Farms | 6323 N 150 EAST | Monon, IN 47959 | | | First Class Mail |
| Wachter, Inc. | 16001 W. 99th Street | Lenexa, KS 66219 | | | First Class Mail |
| Wacker Neuson Corporation | PO BOX 9007 | Menomonee Fall, WI 53052 | | | First Class Mail |
| Waddell Manufacturing | 3688 WYOGA LAKE RD | Stow, OH 44224 | | | First Class Mail |
| Wagner Spray Tech | 1770 FERNBROOK LANE | Minneapolis, MN 55447 | | | First Class Mail |
| Wahl Clipper Corp | 2900 N LOCUST STREET | Sterling, IL 61081 | | | First Class Mail |
| Walco Linck | PO DRAWER A | Valley Cottage, NY 10989 | | | First Class Mail |
| Waldorf Corporation | 1008 Lent Avenue | Schaumburg, IL 60193 | | | First Class Mail |
| Waldorf Corporation | 832 E Round Rd #18 | Mt Prospect, IL 60056 | | | First Class Mail |
| Waldorf Corporation | David Stuhr | One Omega Drive | P.O. Box 4047 | Stamford, CT 6907 | First Class Mail |
| Waldorf Corporation | Ron Tetting | 5135 Gulf Road | Shokie, IL 60077 | | First Class Mail |
| Walker Nursery Co. | 3809 MANCHESTER HWY | Mcminnville, TN 37110 | | | First Class Mail |
| Wall Owater Inc | PO BOX 1379 | 1480 MONTANA HIGHWAY 91 NORTH | Dillon, MT 59725 | | First Class Mail |
| Walla Walla Nursery Co | 4176 STATELINE RD | Walla Walla, WA 99362 | | | First Class Mail |
| Wallclaw Anchors LLC | PO Box 17127 | Reno, NV 89511 | | | First Class Mail |
| Waller Truck Co, Inc | 600 South McCleary Rd | Excelsior Springs, MO 64024 | | | First Class Mail |
| Wallies/McCall Pattern Company The | 120 BROADWAY | 34TH FLOOR | New York, NY 10271 | | First Class Mail |
| Walters Seed Company | 65 VETERENS DRIVE | Holland, MI 49423 | | | First Class Mail |
| Ware Manufacturing Inc | 1439 S 40TH AVE | SUITE 400 | Phoenix, AZ 85009 | | First Class Mail |
| Warner Manufacturing Company | 94 East Crystal Lake Avenue | Crystal Lake, IL 60014 | | | First Class Mail |
| Warner Manufacturing Company | Nancy/Dena | 340 S Lombard Rd | Addison, IL 60101 | | First Class Mail |
| Warner Mfg Co | 13435 INDUSTRIAL PARK BLVD | Minneapolis, MN 55441 | | | First Class Mail |
| Warner Shelter Systems Ltd | 9811 44 Street Se | Calgary, Ab T2C 2P7 | Canada | | First Class Mail |
| Warner Wallcovering | 9201 W BELMONT AVENUE | UNIT 100D | Franklin Park, IL 60131 | | First Class Mail |
| Warp Brothers | 4647 W AUGUSTA BLVD | Chicago, IL 60651 | | | First Class Mail |
| Warrell Corporation | 1250 SLATE HILL ROAD | Camp Hill, PA 17011 | | | First Class Mail |
| Warren Applicators | 401 N Michigan Avenue | Suite 1150 | Chicago, IL 60611 | | First Class Mail |
| Warren Applicators | Lola | 401 E Illinois St | Suite 500 | Chicago, IL 60611 | First Class Mail |
| Warren Applicators | Randy Tams | 95 East Crystal Lake | Crystal Lake, IL 60014 | | First Class Mail |
| Warren Distribution | 727 S 13TH ST | Omaha, NE 68102 | | | First Class Mail |
| Waste Equipment Rentals & Sales | PO Box 5449 | Bryan, TX 77805 | | | First Class Mail |
| Waste Management Mchenry Co | 874 Knottingham | Crystal Lake, IL 60014 | | | First Class Mail |
| Waste Management-West | Commercial Dept | Box 1800 | Elgin, IL 60121 | | First Class Mail |
| Waste Management-West | Kaye Hansen | 1327 W Washington Blvd | Chicago, IL 60607 | | First Class Mail |
| Waste Manager Of Mchenry Co | Legal Name - Wipco Inc | 2628C N Humboldt Blvd | Milwaukee, WI 53212 | | First Class Mail |
| Watcher Total Protection | 41W195 RAILROAD ST | UNIT A | Pingree Grove, IL 60140 | | First Class Mail |
| Water Pik Inc | 1730 EAST PROSPECT ST | Ft. Collins, CO 80525 | | | First Class Mail |
| Water Source LLC | 905 HICKORY LANE | Mansfield, OH 44905 | | | First Class Mail |
| Water Sports LLC | 12127B GALENA RD | Plano, IL 60545 | | | First Class Mail |
| Water Worker | 1400 DIVISION RD | Warwick, RI 2893 | | | First Class Mail |
| Waterboss International | WATERBURY CO/UNITED STATIONE | ONE PARKWAY NORTH BLVD | Deerfield, IL 60015 | | First Class Mail |
| Waterford Press | 1123 OVERCASH DRIVE | Dunedin, FL 34698 | | | First Class Mail |
| Waterloo Industries | 139 W FOREST HILL | Oak Creek, WI 53154 | | | First Class Mail |
| Waterloo Coatings Corp | 9808 MEECH AVENUE | Cleveland, OH 44105 | | | First Class Mail |
| Watkins Inc | 150 LIBERTY ST | Winona, MN 55987 | | | First Class Mail |
| Watman Inc | 100 MILL PLAIN RD | SUITE 375 | Danbury, CT 6811 | | First Class Mail |
| Watts Brass & Tubular | WATTS WATER TECHNOLOGIES | 815 CHESTNUT ST | North Andover, MA 1845 | | First Class Mail |
| Waupaca Northwoods | N2564 COUNTY RD QQ | Waupaca, WI 54981 | | | First Class Mail |
| Wayne Burchard | 110 Gordon Street | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Wayne Burchard | 400 East 16Th Street | Chicago Heights, IL 60411 | | | First Class Mail |
| Wayne Water Systems | 101 PRODUCTION DRIVE | Harrison, OH 45030 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Wb Keys LLC | 9810 OWENS MOUTH AVE | #5 | Chatsworth, CA 91311 | | First Class Mail |
| Wd-40 Company | 530 FAWN RUN | Alpharetta, GA 30005 | | | First Class Mail |
| Wd-40 Company/Household Bran | 503 S MAIN ST | Covington, TN 38019 | | | First Class Mail |
| Wdg Holdings LLC | 2113 GOVERNMENT ST | Ocean Springs, MS 39566 | | | First Class Mail |
| Weaver Leather LLC | PO BOX 68 | 7540 CR 201 | Mt Hope, OH 44660 | | First Class Mail |
| Weber Stephen Prod | WEBER-STEPHEN PRODUCTS | 200 E DANIELS RD | Palatine, IL 60067 | | First Class Mail |
| Weber-Stephen Products | 200 E DANIELS RD | Palatine, IL 60067 | | | First Class Mail |
| Webster's Unified, Inc | 1485 Landmire Road | Limit J | Elk Grove, IL 60007 | | First Class Mail |
| Webster's Unified, Inc | PO 1030 | Ashland, OR 97520-0049 | | | First Class Mail |
| Wedge-Loc Co. Inc | 1580 N PENDLETON DR | Rio Rico, AZ 85648 | | | First Class Mail |
| Weeks Rose | 30135 MCCOMBS ROAD | Wasco, CA 93280 | | | First Class Mail |
| Weems & Plath | WEEMS & PLATH LLC | 214 EASTERN AVE | Annapolis, MD 21403 | | First Class Mail |
| Weiman Products LLC | 755 TRI STATE PARKWAY | Gurnee, IL 60031 | | | First Class Mail |
| Wej-It Fastening System | 110 RICHARDS AVE | Norwalk, CT 6854 | | | First Class Mail |
| Welch Equipment | 5025 Nome St. | Denver, CO 80239 | | | First Class Mail |
| Welder Supply Company | Cheryl Cramer | 100 Fifth Street | P.O. Box 908 | Corinth, MS 38834 | First Class Mail |
| Welder Supply Company | Tim Adams | 704 4Th Street | P.O. Box 875 | Beloit, WI 53512-0875 | First Class Mail |
| Well Traveled Living | PO BOX 4 | 716 SOUTH 8TH STREET | Amelia Island, FL 32035 | | First Class Mail |
| Wellington Cordage LLC | 246 EARLY TRAIL | San Antonio, TX 78228 | | | First Class Mail |
| Wellness Mats LLC | 3290 W BIG BEAVER RD | SUITE 504 | Troy, MI 48084 | | First Class Mail |
| Wells Lamont Corp | 6640 W TOUHY AVE | Niles, IL 60714 | | | First Class Mail |
| Wentworth Greenhouses Inc | 141 ROLLINS RD | Rollinsford, NH 3869 | | | First Class Mail |
| Wera Tools Inc | PO BOX 538 | WEST SIDE STATION | Buffalo, NY 14213 | | First Class Mail |
| Werner Ladder Company | 93 WERNER RD | Greenville, PA 16125 | | | First Class Mail |
| Wertz Werkz LLC | 166 S MARINO RD | Bryan, TX 77808 | | | First Class Mail |
| Wesco | 825 E 26Th Street | La Grange Park, IL 60525 | | | First Class Mail |
| Wesco | Bobby Walker | Special Filaments Division | P.O. Box 8500-S-7190 | Philadelphia, PA 19178 | First Class Mail |
| Wesco Industrial Products | PO BOX 47 | Lansdale, PA 19446 | | | First Class Mail |
| Wessel Industries LLC | 5 WESTCHESTER PLAZA | SUITE 138 | Elmsford, NY 10523 | | First Class Mail |
| West Chester Holdings | 100 CORRIDOR PARK DRIVE | Monroe, OH 45050 | | | First Class Mail |
| West County Gardener/Mud Glove Co | 968 ALBANY SHAKER RD | Latham, NY 12110 | | | First Class Mail |
| West Drive LLC | 1045 W GLEN OAKS LANE | SUITE 202 | Mequon, WI 53092 | | First Class Mail |
| West Indies Pottery USA LLC | 5539 S MILITARY TRAIL | Lake Worth, FL 33463 | | | First Class Mail |
| Westchester Fire Insurance Company (Chubb) | Attn: Chubb Underwriting Department | Chubb Group of Insurance Companies | 2028 Hall's Mill Road | Whitehouse Station, NJ 08889 | First Class Mail |
| Westchester Surplus Lines Insurance Company(Chubb) | Attn: Chubb Underwriting Department | Chubb Group of Insurance Companies | 2028 Hall's Mill Road | Whitehouse Station, NJ 08889 | First Class Mail |
| Western Express Inc | 7135 Centennial Place | Nashville, TN 37209 | | | First Class Mail |
| Western Promotions Inc | 3126 STATE ST | #102 | Medford, OR 97504 | | First Class Mail |
| Westfield Outdoor Inc | 8675 PURDUE ROAD | Indianapolis, IN 46268 | | | First Class Mail |
| Westinghouse Fan & Lighting | 12601 MCNULTY | Philadelphia, PA 19154 | | | First Class Mail |
| Westinghouse Lighting LP | 12601 MCNULTY RD | Philadelphia, PA 19154 | | | First Class Mail |
| Westminster Inc | 159 ARMOUR DRIVE NE | Atlanta, GA 30324 | | | First Class Mail |
| Westminster Pet Products | 35 MARTIN ST | Cumberland, RI 2864 | | | First Class Mail |
| West & Forget Us Nz LP | 2531 TECHNOLOGY DR, UNIT 301 | Elgin, IL 60124 | | | First Class Mail |
| Weyerhauser Choicewood | 220 Occidental Ave. S | Seattle, WA 98104 | | | First Class Mail |
| Wf Dalaird Co, Inc | P.O. Box 351 | Wallins Corners Road | Amterdam, NY 12010 | | First Class Mail |
| Wf Dalaird Co, Inc | Sheryl Jensen | 1501 S Lively Blvd | Elk Grove Vill, IL 60007 | | First Class Mail |
| Wfi | Barb Slusser | P.O. Box 8039 | Wisconsin Rapid, WI 54495 | | First Class Mail |
| Wgi Innovations/Ba Products | 602 FOUNTAIN PARKWAY | Grand Prairie, TX 75050 | | | First Class Mail |
| Wharton Innovative Products LLC | 86 N. Main Street | Wharton, NJ 7885 | | | First Class Mail |
| Whedon Products | 21A ANDOVER DR | West Hartford, CT 6110 | | | First Class Mail |
| Whink | PO BOX 117 | Prt Washinton, WI 53074 | | | First Class Mail |
| Whirlpool Corporation | 2000 N M-63 | MAIL DROP 500 | Benton Harbor, MI 49022 | | First Class Mail |
| White Rabbit LLC | 1732 N PROSPECT AVE | APT 714 | Milwaukee, WI 53202 | | First Class Mail |
| Whitebridge Pet Brands | 1224 Fern Ridge Parkway | #200 | St Louis, MO 63141 | | First Class Mail |
| Whitehall Prod Ltd | 8786 WATER STREET | Montaque, MI 49437 | | | First Class Mail |
| White-Rodgers Division | PO BOX 93638 | COOK, IL 60673 | | | First Class Mail |
| Whitmor Inc | 8680 SWINNEA RD | SUITE 103 | Southaven, MS 38671 | | First Class Mail |
| Wiffle Ball Inc | 275 BRIDGEPORT AVE | Shelton, CT 6484 | | | First Class Mail |
| Wigwam Mills Inc | PO BOX 818 | Sheboygan, WI 53082 | | | First Class Mail |
| Wilco Distributors Inc | PO BOX 291 | 1200 WEST LAUREL AVENUE | Lompoc, CA 93438 | | First Class Mail |
| Wild Wings | PO BOX 451 | 2101 S HWY 61 | Lake City, MN 55041 | | First Class Mail |
| Wilde Tool Co Inc | 1210 Pottawatomie St | Hiawatha, KS 66434 | | | First Class Mail |
| Wildlife Research Center Inc | 14485 AZURITE ST NW | Ramsey, MN 55303 | | | First Class Mail |
| Wildlife Sciences LLC | 11400 K-TEL DRIVE | Minnetonka, MN 55343 | | | First Class Mail |
| Wildlife World Ltd | MqSO-7R, Manor Farm Barn | Tetbury GI8 8Xw | United Kingdom | | First Class Mail |
| Wildwood Farms | 7970 Snow Avenue SE | Alto, MI 49302 | | | First Class Mail |
| Wiley X Inc | 7800 PATTERSON PASS RD | Livermore, CA 94550 | | | First Class Mail |
| Willamette Industries, Inc | 7045 High Grove Blvd | Burr Ridge, IL 60527 | | | First Class Mail |
| Willamette Industries, Inc | L Barker | 679 South Addison | Addison, IL 60101 | | First Class Mail |
| Willert Home Products | 4044 PARK AVENUE | St Louis, MO 63110 | | | First Class Mail |
| William E Donahue II | 995 N Maple St | P.O. Box 1196 | Saugatuck, MI 49453 | | First Class Mail |
| William H Harvey | 4334 SOUTH 67TH ST | Omaha, NE 68117 | | | First Class Mail |
| Williams Bay Products Inc | 425 HUEHL RD | #9 | Northbrook, IL 60062 | | First Class Mail |
| Williamson Dickie Mfg. | 1547 STILLWATER COURT | Bowling Green, KY 42103 | | | First Class Mail |
| Willis Towers Watson (Wtw) | 71 South Wacker Drive | Suite 2600 | Chicago, IL 60606 | | First Class Mail |
| Willowbrook Nurseries Inc | 935 Victoria Avenue P.R 64 | Fenwick, On L0S 1C0 | Canada | | First Class Mail |
| Wilmar Corporation | 20413 59TH PLACE SOUTH | SUITE 160 | Kent, WA 98032 | | First Class Mail |
| Wilson Sporting Goods | 8750 W BRYN MAWR AVE | CHICAGO, IL 60631 | | | First Class Mail |
| Wilson Supply | 1111 West Artesia Blvd. | Compton, CA 90220 | | | First Class Mail |
| Wilson Tennis Balls | 8750 W BRYN MAWR AVE | Chicago, IL 60631 | | | First Class Mail |
| Wilton Industries | 535 E DIEHL RD | Naperville, IL 60563 | | | First Class Mail |
| Wilton/Copco | 2240 WEST 75TH ST | Woodridge, IL 60517 | | | First Class Mail |
| Windsor Industries | 1351 West Stanfors Avenue | Englewood CO 80110 | | | First Class Mail |
| Winfield Brooks Co. | 70 CONN STREET | Woburn, MA 1801 | | | First Class Mail |
| Winfred M Berg, Inc | Beikeng Industrial Zone | Longtang Town, Guangdong 511500 | China | | First Class Mail |
| Wing Enterprises Inc | 1198 N SPRINGS CREEK PLACE | Springville, UT 84663 | | | First Class Mail |
| Winkler Forming, Inc | Craig/Chris | 207 Berg Street | Algonquin, IL 60102 | | First Class Mail |
| Winner International | 32 WEST STATE STREET | Sharon, PA 16146 | | | First Class Mail |
| Winslow & Ross Dba Ningbo | 288 Guangming Rd, Zhuangshi | Zhenhai District | Ningbo City, Zhejiang | China | First Class Mail |
| Wip Inc | 212 14th St | Oregon City, OR 97045 | | | First Class Mail |
| Wipro Technologies | One Lincoln Center | 18 w 140 butterfield rd, ste. 395 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Wiremold Company | Consumer Products Div | West Hartford, Ct 6110 | | | First Class Mail |
| Wisconsin Pharmacal Co LLC | 1 PHARMACAL WAY | PO BOX 198 | Jackson, WI 53037 | | First Class Mail |
| Wittur And Company | 1202 ALLANSON ROAD | Mundelein, IL 60060 | | | First Class Mail |
| Wiz, Inc | One Manhattan West, 57th Floor | 57th Floor | New York, NY 10001 | | First Class Mail |
| Wjn Enterprises Inc | 7601 W 191ST ST | Tinley Park, IL 60487 | | | First Class Mail |
| Wmd-Dba Wellmade Products | 421 PENDELTON | Oakland, CA 94621 | | | First Class Mail |
| Wm W Meyer & Sons Inc | 1700 FRANKLIN BLVD | Libertyville, IL 60048 | | | First Class Mail |
| Wna | DEPT 771823 | PO BOX 77000 | Detroit, MI 48277 | | First Class Mail |
| Woerner Companies LLC, The | P.O. Box 1946 | Foley, Al | | | First Class Mail |
| Wohler Bohemia Sro | Bank: Komercni Bankza As Pelhrimov | 1329 Lamn Lane | Mt Prospect, IL 60056 | | First Class Mail |
| Wohler Bohemia Sro | One Pork Avenue | Tipton, PA 16684-0304 | | | First Class Mail |
| Wolverine Worldwide | 9341 COURTLAND DRIVE NE | Rockford, MI 49351 | | | First Class Mail |
| Won Kim Corporation | 22562 SCATTERSVILLE GAP TERRAC | Ashburn, VA 20148 | | | First Class Mail |
| Wonderlokking Corp | 860 8TH St S | Wisconsin Rapids, WI, 54494-5270 | | | First Class Mail |
| Wood Products Int'l | PO BOX 9928 | Savannah, GA 31412 | | | First Class Mail |
| Wood Products Manufacturers | 2494 BOCA CHICA BLVD | SUITE B | Brownsville, TX 78521 | | First Class Mail |
| Woodland Tools Hq | WOODLAND TOOLS INC | 709 Post Road | Madison, WI 53713 | | First Class Mail |
| Woodland Tools Inc | 709 Post Road | Madison, WI 53713 | | | First Class Mail |
| Woodshed Renewables LLC | 116 INDUSTRIAL DRIVE | PO BOX 337 | Finley, ND 58230 | | First Class Mail |
| Woodstock Lumber | 1061 E Green St | P.O. Box 586 | Bensenville, IL 60106 | | First Class Mail |
| Woodstock Lumber | 1101 Lake Avenue | Woodstock, IL 60098 | | | First Class Mail |
| Woodstock Lumber | 408 E Devon Ave | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Woodstream Corp | 906 5TH AVENUE EAST | Ellendale, MN 56026 | | | First Class Mail |
| Woolie Inc, The | 9303 PLYMOUTH AVE NORTH | Golden Valley, MN 55427 | | | First Class Mail |
| Woolly Pocket Corporation | 4836 E MCDOWELL RD | SUITE 103 | Phoenix, AZ 85008 | | First Class Mail |
| Wooster Brush | PO BOX 6010 | 604 MADISON AVE | Wooster, OH 44691 | | First Class Mail |
| Wooster Brush Company | 1101 Lake Avenue | Woodstock, IL 60098 | | | First Class Mail |
| Worcester Wreath Co | 1013 NORTH ST | PO BOX 214 | Harrington, ME 4643 | | First Class Mail |
| Wordlock Inc | 324A Half Acre Rd | Cranbury, NJ 8512 | | | First Class Mail |
| Working Products | 4333 W 71st St | Indianapolis, IN 46268 | | | First Class Mail |
| World Factory | 542 SILICON DRIVE | SUITE 101 | Southlake, TX 76092 | | First Class Mail |
| World Kitchen-Pyrex/Corelle | 4825 N SCOTT ST | SUITE 218 | Schiller Park, IL 60176 | | First Class Mail |
| World Marketing Of America | PO BOX 192 | ROUTE 22 WEST | Mill Creek, PA 17060 | | First Class Mail |
| World Source Partners | 4175 ROYAL DRIVE | SUITE 700 | Kennesaw, GA 30144 | | First Class Mail |
| World Tech Toys | 24700 ROCKEFELLER AVE | Valencia, CA 91355 | | | First Class Mail |
| Worldwise Inc | 6 HAMILTON LANDING | SUITE 150 | Novato, CA 94949 | | First Class Mail |
| Worthington Cylinder Corp | 200 OLD WILSON BRIDGE RD | Worthington, OH 43085 | | | First Class Mail |
| WPC Holdco LLC | 1 Manhattan West, 395 9th Avenue 58th Floor | New York, NY 10001 | | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| WPEngine, Inc. (Delicious Brains) | 504 Lavaca Street | Suite 1000 | Austin, TX 78701 | | | First Class Mail |
| Wrench Mints Inc | 333 N MICHIGAN AVE | SUITE 400 | Chicago, IL 60601 | | | First Class Mail |
| Wrendale Designs Inc | 500 WESTOVER DRIVE | #11723 | Sandord, NC 27330 | | | First Class Mail |
| Wright Bernet | Desiree | 630 Schneider Drive | South Elgin, IL 60177 | | | First Class Mail |
| Wright Bernet | Elizabeth | Lock Box 98060 | Chicago, IL 60693 | | | First Class Mail |
| Ws Hampshire | 365 Keyes Ave | Hampshire, IL 60140 | | | | First Class Mail |
| Ws Hampshire | 509-511 N Pinellas Ave | P.O. Box Drawer 1307 | Tarpon Springs, FL 34688-1307 | | | First Class Mail |
| Ws Hampshire | 8181 Darrow Road | Twinsburg, OH 44087 | | | | First Class Mail |
| WW Cross (Pci Group) | Irv | 117 East Mountain | Fort Collins, CO 80524 | | | First Class Mail |
| WW Cross, Div Of Milliken | Brian | 37-11 35Th Avenue | Astoria, NY 11101 | | | First Class Mail |
| WW Cross, Div Of Milliken | Erv Svoboda | 13435 Industrial Park Blvd | Minneapolis, MN 55441 | | | First Class Mail |
| WW Cross, Div Of Pci Group | Phil Cournoyer | 30 Tempo Avenue | Willowdale, ON M2H 2N8 | Canada | | First Class Mail |
| Kact Wire Edm Corp | Amanda Dalesandro | Bill Payment Center | Chicago, IL 60663 | | | First Class Mail |
| Kact Wire Edm Corp | Jason Mueller | 720 Industrial Dr Unit 126 | Cary, IL 60013 | | | First Class Mail |
| Xecurify Inc | 1621 Central Ave | Cheyenne, WY 82001 | | | | First Class Mail |
| Xerox | 4001 Dayton Street | Mchenry, IL 60050-8377 | | | | First Class Mail |
| Xerox | Grish Frisby | 408 E Devon Ave | Elk Grove Vill, IL 60007 | | | First Class Mail |
| Xerox Corporation | P.O. Box 68184 | Scheamburg, IL 60168-0184 | | | | First Class Mail |
| Xerox Corporation | P.O. Box 86 | Ho-Ho-Kus, NJ 7423 | | | | First Class Mail |
| Xl Insurance America Inc (Axa Xl) (14%) | REGULATORY OFFICE | 505 EAGLEVIEW BOULEVARD, SUITE 100 | DEPARTMENT: REGULATORY | EXTON, PA | | First Class Mail |
| Xl Specialty Insurance Company | REGULATORY OFFICE | 505 EAGLEVIEW BOULEVARD, SUITE 100 | DEPARTMENT: REGULATORY | EXTON, PA | | First Class Mail |
| Xodus Innovations LLC | 2025 YORE AVE | Benton Harbor, MI 49022 | | | | First Class Mail |
| X-Seed Inc | 14585 31st Street | Clear Lake, MN 55319 | | | | First Class Mail |
| Xtend & Climb/Core Dist. Inc | 212 NORTH 3RD AVENUE | SUITE 515 | Minneapolis, MN 55401 | | | First Class Mail |
| Xynyth Mfg. Corp | 122-3989 HENNING DRIVE | BURNABY, BC V5J 4M2 | Canada | | | First Class Mail |
| Yale Materials Handling | 1400 SULLIVAN DRIVE | Greenville, NC 27834 | | | | First Class Mail |
| Yale Security Inc. | 1902 AIRPORT ROAD | Monroe, NC 28110 | | | | First Class Mail |
| Yankee Candle Co. | PO BOX 110 | 16 YANKEE CANDLE WAY | South Deerfield, MA 1373 | | | First Class Mail |
| Yankee Publishing | PO BOX 520 | MAIN STREET | Dublin, NH 3444 | | | First Class Mail |
| Yardistry Limited | 75 Sherbourne St. Ste 101 | Toronto, On M5A 2P9 | Canada | | | First Class Mail |
| Yaya Organics | 633 MAPLE STREET | SUITE 1 | Contoocook, NH 3229 | | | First Class Mail |
| Yellow Freight | 1101 Moore Road | Avon, OH 44011 | | | | First Class Mail |
| Yellow Freight | 400 West Sample St | South Bend, IN 46601 | | | | First Class Mail |
| Yellow Pages Of Illinois | 52 West Crystal Street | Cary, IL 60013 | | | | First Class Mail |
| Yellow Pages Of Illinois | Box 6980 | Rockford, IL 61125-6980 | | | | First Class Mail |
| Yeoman & Company | PO BOX 30 | 16525 HARDSCRABBLE RD | Monticello, IA 52310 | | | First Class Mail |
| Yerecic Label Company, Inc. | 701 HUNT VALLEY ROAD | New Kensington, PA 15068 | | | | First Class Mail |
| Yeti Coolers Inc | 5301 SOUTHWEST PKWY | SUITE 200 | Austin, TX 78735 | | | First Class Mail |
| Yoast | Don Emanuelstraat 3 | 6602 Gx, Wijchen, Gelderlan | Netherlands | | | First Class Mail |
| Yorkshire Federal, Inc. | PO Box 104 | Suite 200 | Lindale, TX 75771 | | | First Class Mail |
| Young Brothers Stamp Work | PO BOX 75 | Muscatine, IA 52761 | | | | First Class Mail |
| Young Manufacturing LLC | PO BOX 632059 | Highlands Ranch, CO 80163 | | | | First Class Mail |
| Your "Other" Warehouse, | A DIVISION OF LCR CORP | 6232 SEIGEN LANE | Baton Rouge, LA 70809 | | | First Class Mail |
| Yrc Freight | 10990 Roe Ave | Overland Park, KS 66211 | | | | First Class Mail |
| Y-Tex Corporation | PO BOX 1450 | 1825 BIG HORN AVE | Cody, WY 82414 | | | First Class Mail |
| Yti International Inc | 17517 FABRICA WAY | SUITE H | Cerritos, CA 90703 | | | First Class Mail |
| Yunker | 310 O'Connor Dr | Elkhorn, WI 53121 | | | | First Class Mail |
| Z Shade Company Ltd | 13451 BROOKS DRIVE | Baldwin Park, CA 91706 | | | | First Class Mail |
| Zak Designs Inc | 1603 S GARFIELD RD | Airway Heights, WA 99001 | | | | First Class Mail |
| Zayo Group | 4722 Walnut Street | Suite 100 | Boulder, CO 80301-0000 | | | First Class Mail |
| Zeller Digital Innovations Inc. DBA RoomReady | 2200 N. Main St. | Normal, IL 61761 | | | | First Class Mail |
| Zenith Home Corp | 400 LUKENS DRIVE | New Castle, DE 19720 | | | | First Class Mail |
| Zenithen Limited | Room 87, 9/F, Manning Industri | 116-118 How Ming Street | Hong Kong | | | First Class Mail |
| Zenithen USA LLC | Room 87, 9/F, Manning Industri | 116-118 How Ming Street | Hong Kong | | | First Class Mail |
| Zero Odor LLC | 499 BANTAM RD | Litchfield, CT 6759 | | | | First Class Mail |
| Zero Technologies LLC | 7 NESHAMINY INTERPLEX | SUITE 116 | Trevose, PA 19053 | | | First Class Mail |
| Zevo | 1 Procter & Gamble Plaza | Cincinnati, OH 45202 | | | | First Class Mail |
| Zhejiang Deqing Ruide Industrial Co | 1188 Binan Road | Wuyuan District | Hangzhou | China | | First Class Mail |
| Zhejiang Hongchen Irrigation | Area A, Binhai Industry Pak, J | Taizhou | China | | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industry Area | Wnyi, Zhejiang | China | | | First Class Mail |
| Zhilang International Co Ltd | UNIT 1, 7/F, ROYAL COMMERCIAL | CENTRE, NO 56 PARKES ST | Kowloon, | Hong Kong | | First Class Mail |
| Zillow Limited | 66 The High Street | Northwood, Middlesex, Na Ha6 1Bl | United Kingdom | | | First Class Mail |
| Zipfy Inc. | 2730 Brighton Rd, Unit A | Oakville, On L6H 5T4 | Canada | | | First Class Mail |
| Zippo Mfg Co | 33 BARBOUR ST | Bradford, PA 16701 | | | | First Class Mail |
| Zircon Corporation | 1580 DELL AVENUE | Campbell, CA 95008 | | | | First Class Mail |
| Zoeller Company | 3649 Cane Run Rd | Louisville, KY 40211 | | | | First Class Mail |
| Zompers LLC | 1488 E IRON EAGLE DRIVE | Eagle, ID 83616 | | | | First Class Mail |
| Zurich | 1299 Zurich Way | Schaumburg, Illinois 60196-1056 | | | | First Class Mail |
| Zurn Pex | HIGHWAY 11 EAST | Commerce, TX 74528 | | | | First Class Mail |
| Zyte Group Ltd (Scraping Hub Limited) | CUIL GREINE HOUSE, BALLINCOLLIG COMMERCIAL PARK | LINK ROAD BALLINCOLLIG CO. CORK | BALLINCOLLIG, CORK, P31DW66 | IRELAND | | First Class Mail |