**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRUE VALUE COMPANY, L.L.C., *et al.* | Case No. 24-12337 (KBO) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on January 7, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Master Service List attached hereto as **Exhibit A:**

- **Debtors' First Omnibus Objection to Claims (Non-Substantive) [Docket No. 753]**
- **Debtors' Second Omnibus Objection to Claims (Substantive) [Docket No. 754]**
- **Debtors' Third Omnibus Objection to Claims (Non-Substantive) [Docket No. 755]**

On January 8, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit B:**

- **Debtors' First Omnibus Objection to Claims (Non-Substantive) [Docket No. 753]**

On January 8, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit C:**

- **Debtors' Second Omnibus Objection to Claims (Substantive) [Docket No. 754]**

On January 8, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit D:**

- **Debtors' Third Omnibus Objection to Claims (Non-Substantive) [Docket No. 755]**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106). The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

Dated: January 14, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 14th day of January, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

# EXHIBIT A

**Exhibit A**
**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Matrix | 1970 Group, Inc | Attn: Angela Buhrke/Stephen Roseman 400 Madison Ave, 18th Fl New York, NY 10017 | SR@1970Group.com; abuhrke@1970Group.com | Email |
| Attorney General | Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611 Phoenix, AZ 85005-6123 | | First Class Mail |
| *NOA - Attorney for the State of Michigan, Department of Treasury | Assistant Attorney General | Attn: Jeanmarie Miller Cadillac Place Bldg 3030 W Grand Blvd, Ste 10-200 Detroit, MI 48202 | millerj51@michigan.gov | Email |
| *NOA - Counsel for DDP Specialty Electronic Materials US, LLC | Ballard Spahr LLP | Attn: Tobey M Daluz/Margaret A Vesper 919 N Market St, 11th Fl Wilmington, DE 19801-3034 | daluzt@ballardspahr.com vesperm@ballardspahr.com | Email |
| *NOA - Counsel to Calumet, Inc. | Barnes & Thornburg LLP | Attn: Mark R Owens/Kevin G Collins 222 Delaware Ave, Ste 1200 Wilmington, DE 19801 | mark.owens@btlaw.com kevin.collins@btlaw.com | Email |
| *NOA - Counsel to Infor (US), LLC | Barnes & Thornburg LLP | Attn: Kevin G Collins 222 Delaware Ave, Ste 1200 Wilmington, DE 19801 | kevin.collins@btlaw.com | Email |
| *NOA - Counsel to Infor (US), LLC | Barnes & Thornburg LLP | Attn: Molly N Sigler 225 S Sixth St, Ste 2800 Minneapolis, MN 55402-4662 | Molly.Sigler@btlaw.com | Email |
| *NOA - Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Mark R Owens/Kevin G Collins 222 Delaware Ave, Ste 1200 Wilmington, DE 19801 | mark.owens@btlaw.com kevin.collins@btlaw.com | Email |
| Committee of Unsecured Creditors | Black & Decker (US), Inc. | Attn: Theodore Morris/Matthew Reap 1000 Stanley Dr New Britain, CT 06053 | ted.morris@sbdinc.com matthew.reap@sbdinc.com | Email |
| *NOA - Counsel for Monrovia Nursery Company | Blakeley LC | Attn: Scott E Blakeley 530 Technology Dr, Ste 100 Irvine, CA 92618 | SEB@BlakeleyLC.com | Email |
| *NOA - Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: Regina Stango Kelbon/Stanley B Tarr 1201 N Market St, Ste 800 Wilmington, DE 19801 | regina.kelbon@blankrome.com stanley.tarr@blankrome.com | Email |
| *NOA - Counsel to PNC Bank, National Association | Blank Rome LLP | Attn: John E Lucian 1 Logan Sq 130 N 18th St Philadelphia, PA 19103 | john.lucian@blankrome.com | Email |
| *NOA - Counsel for for Freudenberg Filtration Technologies, L.P. and Protect Plus Industries | Bodman PLC | Attn: Noel Ravenscroft 1901 St Antoine St, 6th Fl at Ford Field Detroit, MI 48226 | nravenscroft@bodmanlaw.com | Email |
| *NOA - Counsel for STNL II (Harvard), LLC | Brennan Investment Group | Attn: Dean Farley 10275 W Higgins Rd, Ste 801 Rosemont, IL 60018 | dfarley@brennanllc.com | Email |
| *NOA - Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M Christianson 425 Market St, Ste 2900 San Francisco, CA 94105-3493 | schristianson@buchalter.com | Email |
| Committee of Unsecured Creditors | Carhartt, Inc. | Attn: Anna Inch 5750 Mercury Dr Dearborn, MI 48126 | ainch@carhartt.com | Email |
| *NOA - Counsel to Hammer (DE) Limited Partnership, Borland (MN) LLC, Hammered Home (OH) LLC, Wilson Neighbor (IL) LLC and Wrench (DE) Limited Partnership | Chaffetz Lindsey LLP | Attn: Alan J Lipkin 1700 Broadway, 33rd Fl New York, NY 10019 | alan.lipkin@chaffetzlindsey.com | Email |
| *NOA - Counsel for for Freudenberg Filtration Technologies, L.P. and Protect Plus Industries | Connolly Gallagher LLP | Attn: Karen C Bifferato 1201 N Market St 20th Fl Wilmington, DE 19801 | kbifferato@connollygallagher.com | Email |
| *NOA - Counsel for Korber Supply Chain US, Inc. | Cowles & Thompson, P.C. | Attn: William L Siegel 901 Main St, Ste 3900 Dallas, TX 75202 | bsiegel@cowlesthompson.com | Email |
| *NOA - Counsel for Cold Spring HW LLC d/b/a Brett's Hardware | Davidoff Hutcher & Citron LLP | Attn: Jonathan Pasternak/James Glucksman 605 3rd Ave New York, NY 10158 | rlr@dhclegal.com jbg@dhclegal.com | Email |
| *NOA - Counsel for Forney Industries, Inc. | Davis Graham & Stubbs | Attn: Adam L Hirsch 1550 17th St, Ste 500 Denver, CO 80202 | Adam.Hirsch@davisgraham.com | Email |
| Governmental Agencies | Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 Dover, DE 19904 | | First Class Mail |
| *NOA - Counsel for JELD-WEN | Duane Morris LLP | Attn: Sommer L Ross 1201 N Market St, Ste 501 Wilmington, DE 19801 | slross@duanemorris.com | Email |
| *NOA - Counsel for 462 Thomas Family Properties, L.P. d/b/a Gillis Thomas Company ("Gillis Thomas") | Duane Morris LLP | Attn: Christopher M Winter/James C Carignan 1201 N Market St, Ste 501 Wilmington, DE 19801 | cmwinter@duanemorris.com jccarignan@duanemorris.com | Email |
| *NOA - Counsel for 462 Thomas Family Properties, L.P. d/b/a Gillis Thomas Company ("Gillis Thomas") | Duane Morris LLP | Attn: James H Billingsley 100 Crescent Ct, Ste 1200 Dallas, TX 75201 | jbillingsley@duanemorris.com | Email |
| *NOA - Counsel to The Toro Company | Fox Rothschild LLP | Attn: Stephanie Slater Ward, Esq. 1201 N Market St, Ste 1200 Wilmington, DE 19801 | sward@foxrothschild.com | Email |
| *NOA - Counsel to The Toro Company | Fox Rothschild LLP | Attn: Gordon E Gouveia, Esq. 321 N Clark St, Ste 1600 Chicago, IL 60654 | ggouveia@foxrothschild.com | Email |
| *NOA - Counsel for Plymouth MWG 1750 South Lincoln LLC | Frost Brown Todd LLP | Attn: Ronald E Gold/Erin P Severini 3300 Great American Twr 301 E 4th St Cincinnati, OH 45202 | rgold@fbtlaw.com; eseverini@fbtlaw.com | Email |
| *NOA - Counsel for Woodford Plywood, Inc. | Gardner, Willis, Plaire, & Wilson | Attn: Regan T Cason 1115 W Third Ave PO Drawer 71788 Albany, GA 31708-1788 | regan.cason@gwpwlaw.com | Email |
| *NOA - Counsel to AmeriGas Propane, L.P | Gellert Seitz Busenkell & Brown, LLC | Attn: Ronald S Gellert 1201 N Orange St, Ste 300 Wilmington, DE 19801 | rgellert@gsbblaw.com | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Proposed efficiency counsel for the Debtors | Glenn Agre Bergman & Fuentes LLP | Attn: Andrew K Glenn/Trevor J Welch<br>Attn: Malak S Doss<br>1185 Ave of the Americas, Fl 22<br>New York, NY 10036 | aglenn@glennagre.com<br>twelch@glennagre.com<br>mdoss@glennagre.com | Email |
| *NOA - Counsel for Western Springs Village True Value Hardware, Inc. dba Village True Value Hardware | Golan Christie Taglia LLP | Attn: Barbara L Yong<br>70 W Madison St, Ste 1500<br>Chicago, IL 60602 | Barbaralyong@gmail.com | Email |
| Landlord | Granite (12 Tradeport) LLC | c/o Barclay Damon LLP<br>Attn: Kevin M Newman/Scott Fleischer<br>Barclay Damon Twr<br>125 E Jefferson St<br>Syracuse, NY 13202 | KNewman@barclaydamon.com<br>SFleischer@barclaydamon.com | Email |
| *NOA - Counsel for McCoy's Building Supply | Husch Blackwell LLP | Attn: Lynn Hamilton Butler<br>111 Congress Ave, Ste 1400<br>Austin, TX 78701 | lynn.butler@huschblackwell.com | Email |
| IRS | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | First Class Mail |
| *NOA - Counsel to AmeriGas Propane, L.P | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins P.C. | Attn: Raymond M Patella<br>505 Morris Ave<br>Springfield, NJ 07081 | rpatella@lawjw.com | Email |
| *NOA - Counsel for STNL II (Harvard), LLC | K&L Gates LLP | Attn: David Weitman<br>1717 Main St, Ste 2800<br>Dallas, TX 75201 | david.weitman@klgates.com | Email |
| *NOA - Counsel for STNL II (Harvard), LLC | K&L Gates LLP | Attn: Steven L Caponi/Matthew B Goeller<br>600 N King St, Ste 901<br>Wilmington, DE 19801 | steven.caponi@klgates.com<br>matthew.goeller@klgates.com | Email |
| *NOA - Counsel for Ryder Integrated Logistics, Inc., Ryder Transportation Solutions, LLC and Ryder Truck Rental, Inc. d/b/a Ryder Transportation Services | Kelley Drye & Warren LLP | Attn: James S Carr/Philip A Weintraub<br>Attn: Katherine M Cavins<br>3 World Trade Ctr<br>175 Greenwich St<br>New York, NY 10007 | jcarr@kelleydrye.com<br>pweintraub@kelleydrye.com<br>kcavins@kelleydrye.com<br>kdwbankruptcydepartment@kelleydrye.com | Email |
| *NOA - Counsel for Cooper Lighting, LLC | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey<br>Washington Building<br>Barnabas Business Ctr<br>4650 N Port Washington Rd<br>Milwaukee, WI 53212-1059 | swisotzkey@kmksc.com | Email |
| *NOA - Counsel for Highline Warren | Kutak Rock LLP | Attn: Lisa M Peters<br>1650 Farnam St<br>Omaha, NE 68102 | lisa.peters@kutakrock.com | Email |
| *NOA - Counsel for Highline Warren | Loizides, P.A. | Attn: Christopher D Loizides<br>1225 King St, Ste 800<br>Wilmington, DE 19801 | loizides@loizides.com | Email |
| *NOA - Counsel for Alliance Sports Group, L.P. d/b/a Alliance Consumer Group/ACG | Mayer Brown LLP | Attn: Louis Chiappetta/Jade M Edwards<br>71 S Wacker Dr<br>Chicago, IL 60606 | LChiappetta@mayerbrown.com<br>JMEdwards@mayerbrown.com | Email |
| *NOA - Counsel for Somerset Leasing XXV, LLC, Somerset Leasing Corp XXII, and Somerset Leasing Corp 27 | McCarter & English LLP | Attn: Matthew J Rifino<br>Renaissance Ctr<br>405 N King St, 8th Fl<br>Wilmington, DE 19801 | mrifino@mccarter.com | Email |
| *NOA - Counsel for Somerset Leasing XXV, LLC, Somerset Leasing Corp XXII, and Somerset Leasing Corp 27 | McCarter & English LLP | Attn: Inez M Markovich<br>1600 Market St, Ste 3900<br>Philadelphia, PA 19103 | imarkovich@mccarter.com | Email |
| *NOA - Counsel for Somerset Leasing XXV, LLC, Somerset Leasing Corp XXII, and Somerset Leasing Corp 27 | McCarter & English LLP | Attn: Yan Borodanski<br>4 Gateway Ctr<br>100 Mulberry St, 12th Fl<br>Newark, NJ 07102 | yborodanski@mccarter.com | Email |
| *NOA - Counsel to STIHL Incorporated | McGuireWoods LLP | Attn: Dion W Hayes/K Elizabeth Sieg<br>Attn: Connor W Symons<br>Gateway Plz<br>800 E Canal St<br>Richmond, VA 23219-3916 | dhayes@mcguirewoods.com<br>bsieg@mcguirewoods.com<br>csymons@mcguirewoods.com | Email |
| *NOA - Counsel for Stanley Black & Decker, Inc. | Miles & Stockbridge P.C. | Attn: Emily K Devan/Linda V Donhauser<br>100 Light St, 7th Fl<br>Baltimore, MD 21202 | edevan@milesstockbridge.com<br>ldonhauser@milesstockbridge.com | Email |
| *NOA - Counsel for CIT Bank, N.A | Morgan Lewis & Bockius LLP | Attn: Matthew O'Donnell<br>101 Park Ave<br>New York, NY 10178 | matthew.odonnell@morganlewis.com | Email |
| *NOA - Counsel for CIT Bank, N.A | Morgan, Lewis & Bockius LLP | Attn: Jody C Barillare<br>1201 N Market St, Ste 2201<br>Wilmington, DE 19801 | jody.barillare@morganlewis.com | Email |
| *NOA - Counsel for Leslie and Gary Killian | Morris & Player PLLC | Attn: Douglas H Morris<br>1211 Herr Ln, Ste 205<br>Louisville, KY 40222 | DHM@morrisplayer.com | Email |
| *NOA - Counsel to Hammer (DE) Limited Partnership, Borland (MN) LLC, Hammered Home (OH) LLC, Wilson Neighbor (IL) LLC and Wrench (DE) Limited Partnership | Morris Nichols Arsht & Tunnell LLP | Attn: Curtis S Miller/Austin T Park<br>1201 N Market St, Ste 1600<br>PO Box 1347<br>Wilmington, DE 19899-1347 | cmiller@morrisnichols.com<br>apark@morrisnichols.com | Email |
| Attorney General | Office of the Attorney General | Attn: Sean Reyes<br>State Capitol, Rm 236<br>Salt Lake City, UT 84114-0810 | bankruptcy@agutah.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Bob Ferguson<br>1125 Washington St SE<br>P.O. Box 40100<br>Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Anthony G Brown<br>200 St Paul Pl<br>Baltimore, MD 21202-2202 | oag@oag.state.md.us | Email |
| Attorney General | Office of the Attorney General | 441 4th St NW, Ste 1100 S<br>Washington, DC 20001 | oag@dc.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Tim Griffin<br>323 Center St, Ste 200<br>Little Rock, AR 72201-2610 | oag@ArkansasAG.gov | Email |
| Attorney General | Office of the Attorney General | 345 State Capitol<br>Lincoln, NE 68509 | nedoj@nebraska.gov | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorney General | Office of the Attorney General | Attn: Drew Wrigley<br>State Capital<br>600 E Boulevard Ave<br>Bismarck, ND 58505-0040 | ndag@nd.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Dana Nessel<br>P.O. Box 30212<br>525 W Ottawa St<br>Lansing, MI 48909-0212 | miag@michigan.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Dana Nessel<br>Cadillac Place, 10th Fl<br>3030 W Grand Blvd<br>Detroit, MI 48202 | miag@michigan.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Anne E Lopez<br>425 Queen St<br>Honolulu, HI 96813 | hawaiiag@hawaii.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Austin Knudsen<br>Justice Bldg, 3rd Fl<br>215 N Sanders<br>Helena, MT 59620-1401 | contactdoj@mt.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Jason Miyares<br>202 N 9th St<br>Richmond, VA 23219 | Contact@Virginia.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Brenna Bird<br>Hoover State Office Bldg<br>1305 E Walnut<br>Des Moines, IA 50319 | consumer@ag.iowa.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Todd Rokita<br>Indiana Govt Ctr S<br>302 W Washington St, 5th Fl<br>Indianapolis, IN 46204 | Constituent@atg.in.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Ellen F Rosenblum<br>Justice Bldg<br>1162 Court St NE<br>Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email |
| Attorney General | Office of the Attorney General | Attn: John Formella<br>33 Capitol St<br>Concord, NH 03301 | attorneygeneral@doj.nh.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Kathy Jennings<br>Carvel State Office Bldg<br>820 N French St<br>Wilmington, DE 19801 | attorney.general@delaware.gov | Email |
| Attorney General | Office of the Attorney General | Attn: William Tong<br>165 Capitol Ave<br>Hartford, CT 06106 | attorney.general@ct.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Treg Taylor<br>1031 W 4th Ave, Ste 200<br>Anchorage, AK 99501-1994 | attorney.general@alaska.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Raúl Labrador<br>700 W Jefferson St, Ste 210<br>P.O. Box 83720<br>Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>1 Ashburton Pl, 20th Fl<br>Boston, MA 02108-1698 | ago@state.ma.us | Email |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>10 Mechanic St, Ste 301<br>Worcester, MA 01608 | ago@state.ma.us | Email |
| Attorney General | Office of the Attorney General | Attn: Andrea Campbell<br>1441 Main St, 12th Fl<br>Springfield, MA 01103 | ago@state.ma.us | Email |
| Attorney General | Office of the Attorney General | Attn: Charity R Clark<br>109 State St<br>Montpelier, VT 05609-1001 | ago.info@vermont.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Mike Hilgers<br>State Capitol<br>P.O. Box 98920<br>Lincoln, NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Kris Mayes<br>2005 N Central Ave<br>Phoenix, AZ 85004 | AGInfo@azag.gov | Email |
| Attorney General | Office of the Attorney General | Attn: Aaron D Ford<br>Old Supreme Court Bldg<br>100 N Carson St<br>Carson City, NV 89701 | aginfo@ag.nv.gov | Email |
| Attorney General | Office of the Attorney General | State of Alabama<br>Attn: Steve Marshall<br>501 Washington Ave<br>P.O. Box 300152<br>Montgomery, AL 36130-0152 | | First Class Mail |
| Attorney General | Office of the Attorney General | California Dept of Justice<br>P.O. Box 944255<br>Sacramento, CA 94244-2550 | | First Class Mail |
| Attorney General | Office of the Attorney General | Consumer Law Section<br>Attn: Bankruptcy Notices<br>455 Golden Gate Ave, Ste 11000<br>San Francisco, CA 94102-7004 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Phil Weiser<br>Ralph L Carr<br>Colorado Judicial Ctr<br>1300 Broadway, 10th Fl<br>Denver, CO 80203 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Chris Carr<br>40 Capital Sq SW<br>Atlanta, GA 30334-1300 | | First Class Mail |
| Attorney General | Office of the Attorney General | 1745 Innovation Dr<br>Carbondale, IL 62901 | | First Class Mail |

**Exhibit A**
Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorney General | Office of the Attorney General | 500 S 2nd St<br>Springfield, IL 62701 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Kris Kobach<br>120 SW 10th Ave, 2nd Fl<br>Topeka, KS 66612-1597 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Daniel Cameron<br>700 Capitol Ave, Ste 118<br>Capitol Bldg<br>Frankfort, KY 40601 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Jeff Landry<br>P.O. Box 94095<br>Baton Rouge, LA 70804-4095 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Keith Ellison<br>State Capital<br>75 Dr Martin Luther King Jr Blvd, Ste 102<br>St Paul, MN 55155 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Lynn Fitch<br>Dept of Justice<br>P.O. Box 220<br>Jackson, MS 39205 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Josh Stein<br>Dept of Justice<br>P.O. Box 629<br>Raleigh, NC 27602-0629 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Gentner Drummond<br>313 NE 21st St<br>Oklahoma City, OK 73105 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Peter F Neronha<br>150 S Main St<br>Providence, RI 02903 | | First Class Mail |
| Attorney General | Office of the Attorney General | 800 5th Ave, Ste 2000<br>Seattle, WA 98104 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Patrick Morrisey<br>State Capitol<br>1900 Kanawha Blvd E<br>Charleston, WV 25305 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Bridget Hill<br>State Capitol Bldg<br>Cheyenne, WY 82002 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Brian Schwalb<br>400 6th St NW<br>Washington, DC 20001 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Rob Bonta<br>1300 I St, Ste 1740<br>Sacramento, CA 95814 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Ashley Moody<br>The Capital, PL 01<br>Tallahassee, FL 32399-1050 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Kwame Raoul<br>James R Thompson Ctr<br>100 W Randolph St<br>Chicago, IL 60601 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Aaron Frey<br>State House, Stn 6<br>Augusta, ME 04333 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrew Bailey<br>815 Olive St, Ste 200<br>St Louis, MO 63101 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrew Bailey<br>615 E 13th St, Ste 401<br>Kansas City, MO 64106 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrew Bailey<br>2311 Bloomfield St, Ste 106<br>Cape Girardeau, MO 63703 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Andrew Bailey<br>Supreme Court Bldg<br>207 W High St<br>Jefferson City, MO 65101 | | First Class Mail |
| Attorney General | Office of the Attorney General | Supreme Court Bldg<br>P.O. Box 899<br>Jefferson City, MO 65102 | | First Class Mail |
| Attorney General | Office of the Attorney General | Walter Sillers Bldg<br>550 High St, Ste 1200<br>Jackson, MS 39201 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Mathew J Platkin<br>Richard J Hughes Justice Complex<br>25 Market St<br>P.O. Box 080<br>Trenton, NJ 08625 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Hector Balderas<br>P.O. Drawer 1508<br>Santa Fe, NM 87504-1508 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Letitia A James<br>Dept of Law<br>The Capitol, 2nd Fl<br>Albany, NY 12224 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Dave Yost<br>State Office Tower<br>30 E Broad St<br>Columbus, OH 43266-0410 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Michelle A Henry<br>Strawberry Sq, 16th Fl<br>Harrisburg, PA 17120 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Domingo Emanuelli Hernandez<br>P.O. Box 9020192<br>San Juan, PR 00902-0192 | | First Class Mail |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Attorney General | Office of the Attorney General | Attn: Alan Wilson<br>Rembert D Dennis Office Bldg<br>P.O. Box 11549<br>Columbia, SC 29211-1549 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Marty Jackley<br>1302 E Hwy 14, Ste 1<br>Pierre, SD 57501-8501 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Herbert H Slattery, III<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Jonathan Skrmetti<br>425 5th Ave N<br>Nashville, TN 37243 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Ken Paxton<br>Capital Station<br>P.O. Box 12548<br>Austin, TX 78711-2548 | | First Class Mail |
| Attorney General | Office of the Attorney General | Attn: Josh Kaul<br>Wisconsin Dept of Justice<br>State Capital, Rm 114 E<br>P.O. Box 7857<br>Madison, WI 53707-7857 | | First Class Mail |
| *NOA - Counsel to Beacon Sales Acquisition, Inc. | Offit Kurman, P.A. | Attn: Brian J McLaughlin<br>222 Delaware Ave, Ste 1105<br>Wilmington, DE 19801 | brian.mclaughlin@offitkurman.com | Email |
| *NOA - Counsel for Beacon Sales Acquisition, Inc. | Offit Kurman, P.A. | Attn: Stephen Metz<br>7501 Wisconsin Ave, Ste 1000W<br>Bethesda, MD 20814 | smetz@offitkurman.com | Email |
| (b) Counsel to the prepetition Lenders | Otterbourg P.C. | Attn: Daniel Fiorillo, Esq.<br>230 Park Ave<br>New York, NY 10169-0075 | dfiorillo@otterbourg.com | Email |
| *NOA - Counsel to PNC Bank, National Association | Otterbourg P.C. | Attn: Daniel F Fiorillo/Adam C Silverstein<br>Attn: Chad B Simon/Pauline McTernan<br>230 Park Ave<br>New York, NY 10169 | dfiorillo@otterbourg.com<br>asilverstein@otterbourg.com<br>csimon@otterbourg.com<br>pmcternan@otterbourg.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J Sandler/Colin R Robinson<br>Attn: Edward A Corma<br>919 N Market St, 17th Fl<br>PO Box 8705<br>Wilmington, DE 19899-8705 (Courier 19801) | bsandler@pszjlaw.com<br>crobinson@pszjlaw.com<br>ecorma@pszjlaw.com | Email |
| *NOA - Proposed Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J Feinstein/Paul J Labov<br>Attn: Cia H Mackle<br>780 3rd Ave, 34th Fl<br>New York, NY 10017 | rfeinstein@pszjlaw.com<br>plabov@pszjlaw.com<br>cmackle@pszjlaw.com | Email |
| *NOA - Counsel to OXO International Ltd, Helen of Trou, L.P., and KAZ USA Inc. | Pashman Stein Walder Hayden, P.C. | Attn: Henry J Jaffe/Alexis R Gambale<br>824 N Market St, Ste 800<br>Wilmington, DE 19801 | hjaffe@pashmanstein.com<br>agambale@pashmanstein.com | Email |
| *NOA - Counsel to OXO International Ltd, Helen of Trou, L.P., and KAZ USA Inc. | Pashman Stein Walder Hayden, P.C. | Attn: David E Sklar<br>Ct Plz S, E Wing<br>21 Main St, Ste 200<br>Hackensack, NJ 07601 | dsklar@pashmanstein.com | Email |
| Committee of Unsecured Creditors | Pension Benefit Guaranty Corp. | Attn: Cynthia Wong<br>445 12th St SW<br>Washington, DC 20024-2101 | wong.cynthia@pbgc.gov | Email |
| *NOA - Counsel to PBGC | Pension Benefit Guaranty Corporation | Attn: Samuel L Rosin/Simon J Torres<br>Attn: Marc S Pfeuffer<br>Office of the General Counsel<br>445 12th St, SW<br>Washington, DC 20024 | rosin.samuel@pbgc.gov<br>torres.simon@pbgc.gov<br>pfeuffer.marc@pbgc.gov<br>efile@pbgc.gov | Email |
| *NOA - Counsel for Ferrellgas, L.P. | Polsinelli PC | Attn: Michael V DiPietro<br>222 Delaware Ave, Ste 1101<br>Wilmington, DE 19801 | mdipietro@polsinelli.com | Email |
| *NOA - Counsel for Ferrellgas, L.P. | Polsinelli PC | Attn: Andrew J Nazar<br>900 W 48th Pl, Ste 900<br>Kansas City, MO 64112 | anazar@polsinelli.com | Email |
| *NOA - Counsel for Forney Industries, Inc. | Polsinelli PC | Attn: Shanti M Katona/Katherine M Devanney<br>222 Delaware Ave, Ste 1101<br>Wilmington, DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| *NOA - Counsel for International Forest Products LLC | Potter Anderson & Corroon LLP | Attn: Christopher M Samis/Katelin A Morales<br>Attn: Levi Akkerman<br>1313 N Market St, 6th Fl<br>Wilmington, DE 19801 | csamis@potteranderson.com<br>kmorales@potteranderson.com<br>lakkerman@potteranderson.com | Email |
| *NOA - Counsel for Woodford Plywood, Inc. | Potter Anderson & Corroon LLP | Attn: R Stephen McNeill<br>1313 N Market St, 6th Fl<br>Wilmington, DE 19801 | rmcneill@potteranderson.com | Email |
| *NOA - Counsel to Generac Power Systems, Inc. | Quarles & Brady LLP | Attn: L Katie Mason<br>411 E Wisconsin Ave, Ste 2400<br>Milwaukee, WI 53202 | Katie.Mason@quarles.com | Email |
| *NOA - Counsel to Fifth Third Bank, N.A | Reed Smith LLP | Attn: Jason D Angelo/Cameron C Capp<br>1201 N Market St, Ste 1500<br>Wilmington, DE 19801 | jangelo@reedsmith.com<br>ccapp@reedsmith.com | Email |
| *NOA - Counsel for Madix, Inc. | Richards, Layton & Finger, PA | Attn: Brendan J. Schlauch<br>1 Rodney Sq<br>920 North King St<br>Wilmington, DE 19801 | schlauch@rlf.com | Email |
| *NOA - Counsel for Allied Universal Security Services | Robinson & Cole LLP | Attn: Katherine S Dute<br>1201 N Market St, Ste 1406<br>Wilmington, DE 19801 | kdute@rc.com | Email |
| *NOA - Counsel for Allied Universal Security Services | Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri<br>1650 Market St, Ste 3030<br>Philadelphia, PA 19103 | rmauceri@rc.com | Email |
| *NOA - Counsel for Leslie and Gary Killian | Robinson & Cole LLP | Attn: Jamie L Edmonson/Katherine S Dute<br>1201 N Market St, Ste 1406<br>Wilmington, DE 19801 | jedmonson@rc.com<br>kdute@rc.com | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| *NOA - Counsel for Leslie and Gary Killian | Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri<br>1650 Market St, Ste 3030<br>Philadelphia, PA 19103 | rmauceri@rc.com | Email |
| *NOA - Counsel for Charlotte Pipe and Foundry Company | Robinson Bradshaw & Hinson, PA | Attn: David M Schilli<br>101 N Tryon St, Ste 1900<br>Charlotte, NC 28246 | dschilli@robinsonbradshaw.com | Email |
| Committee of Unsecured Creditors | Rust-Oleum Corp. | 11 E Hawthorn Pkwy<br>Vernon Hills, IL 60061 | john.brodersen@rustoleum.com | Email |
| Committee of Unsecured Creditors | Ryder Integrated Logistics | Attn: Mike Mandell<br>2333 Ponce De Leon Blvd<br>Coral Gables, FL 33134 | mike_mandell@ryder.com | Email |
| Governmental Agencies | Secretary of State | Division of Corporations Franchise Tax<br>P.O. Box 898<br>Dover, DE 19904 | | First Class Mail |
| SEC | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |
| SEC | Securities & Exchange Commission | Philadelphia Regional Office<br>1617 JFK Blvd, Ste 520<br>Philadelphia, PA 19103 | | First Class Mail |
| SEC | Securities & Exchange Commission | Attn: Antonia Apps, Regional Director<br>100 Pearl St, Ste 20-100<br>New York, NY 10004-2616 | | First Class Mail |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Joseph Larkin<br>1 Rodney Sq<br>920 N King St<br>Wilmington, DE 19801 | Joseph.Larkin@skadden.com | Email |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Ron E Meisler/Jennifer Madden<br>320 S Canal St<br>Chicago, IL 60606-5707 | Ron.Meisler@skadden.com<br>Jennifer.Madden@skadden.com | Email |
| Debtors Counsel | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Evan A Hill/Moshe S Jacob<br>1 Manhattan W<br>New York, NY 10001 | Evan.Hill@skadden.com<br>Moshe.Jacob@skadden.com | Email |
| Committee of Unsecured Creditors | STIHL Inc. | Attn: Robin Shearer<br>536 Viking Dr<br>Virginia Beach, VA 23452 | robin.shearer@stihl.us | Email |
| *NOA - Counsel for Generac Power Systems, Inc. | Sullivan Hazeltine Allinson LLC | Attn: William A Hazeltine<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to the Stalking Horse Bidder | Taft Stettinius & Hollister LLP | Attn: Zachary E Klutz, W Timothy Miller<br>1 Indiana Sq, Ste 3500<br>Indianapolis, IN 46204 | zklutz@taftlaw.com; miller@taftlaw.com | Email |
| *NOA - Counsel for the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S Murphy<br>Bankruptcy & Collections Division<br>PO Box 12548<br>Austin, TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Committee of Unsecured Creditors | The Hillman Group, Inc. | Attn: Dan Bauer<br>1280 Kemper Meadow Dr<br>Cincinnati, OH 45240 | daniel.bauer@hillmangroup.com | Email |
| Committee of Unsecured Creditors | The Sherwin-Williams Co. d/b/a Minwax | Attn: Cecil McCurty<br>101 W Prospect Ave<br>1100 Midland Bldg<br>Cleveland, OH 44115 | cmccurty@valspar.com | Email |
| *NOA - Counsel for Mansfield Oil Company | Thompson, O'Brien, Kappler & Nasuti, P.C. | Attn: Michael B Pugh<br>2 Sun Ct, Ste 400<br>Peachtree Corners, GA 30092 | mpugh@tokn.com | Email |
| *NOA - Tennessee Attorney General's Office | TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | agbankdelaware@ag.tn.gov | Email |
| *NOA - Counsel to The Hardware House, Inc | Tydings & Rosenberg, LLP | Attn: Dennis J Shaffer/Stephen B Gerald<br>200 Continental Dr, Ste 401<br>Newark, DE 19713 | dshaffer@tydings.com<br>sgerald@tydings.com | Email |
| *NOA - Counsel for The J. M. Smucker Company | Tydings & Rosenberg, LLP | Attn: Stephen B Gerald<br>200 Continental Dr, Ste 401<br>Newark, DE 19713 | sgerald@tydings.com | Email |
| US Attorney's Office | United States Attorney's Office | District of Delaware<br>1313 N Market St<br>Wilmington, DE 19801 | | First Class Mail |
| US Trustee | US Trustee for the District of Delaware | Attn: Benjamin A Hackman<br>844 N King St, Rm 2207<br>Wilmington, DE 19801 | benjamin.a.hackman@usdoj.gov | Email |
| Committee of Unsecured Creditors | W.P. Carey Inc. | 1 Manhattan W<br>395 9th Ave, 58th Fl<br>New York, NY 10001 | chayes@wpcarey.com | Email |
| *NOA - Counsel for Renee's Garden, Inc. | Wadsworth, Garber, Warner, Conrardy, P.C. | Attn: Aaron A Garber<br>2580 W Main St<br>Littleton, CO 80120 | agarber@wgwc-law.com | Email |
| *NOA - Counsel for The Dow Chemical Company & Rohm and Haas Company LLC, Counsel for Rohm and Haas Chemicals LLC | Warner Norcross & Judd LLP | Attn: Rozanne M Giunta<br>715 E Main St, Ste 110<br>Midland, MI 48640 | rgiunta@wnj.com | Email |
| *NOA - Counsel for the Dow Chemical Company and Rohm and Haas Chemicals LLC | Warner Norcross & Judd LLP | Attn: Charles R Quigg<br>150 Ottawa Ave NW, Ste 1500<br>Grand Rapids, MI 49503 | cquigg@wnj.com | Email |
| *NOA - Agent for Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg and Reis Co., L.P.A | Attn: Scott D Fink<br>5990 W Creek Rd, Ste 200<br>Independence, OH 44131 | bronationalecf@weltman.com | Email |
| *NOA - Counsel for Rust-Oleum Corporation and DAP Global, Inc | Williams Mullen | Attn: Michael D Mueller/Jennifer M McLemore<br>200 S 10th, Ste 1600<br>Richmond, VA 23219-3095 | mmueller@williamsmullen.com<br>jmclemore@williamsmullen.com | Email |
| *NOA - Counsel for Madix, Inc. | Winstead PC | Attn: Annmarie Chiarello<br>500 Winstead Bldg<br>2728 N Harwood St<br>Dallas, TX 75201 | achiarello@winstead.com | Email |

**Exhibit A**
**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Proposed Delaware efficiency counsel to the Debtors | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L Morton/Kenneth Enos<br>1000 N King St<br>Wilmington, DE 19801 | emorton@ycst.com<br>kenos@ycst.com | Email |

# EXHIBIT B

| AddrName | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| A1 Shredding and Recycling Inc. | 1775 W Oak Pkwy, Ste 500 | Marietta, GA 30062 | | | accounting@a1shreds.com | Email / First Class Mail |
| American Tack and Hardware Co | P.O. Box 85077 | Chicago, IL 60680-0851 | | | | First Class Mail |
| American Tack Hardware Co | Attn: Jose Antonio Pulido | 12745 W Capitol Dr, Ste 205 | Brookfield, WI 53005 | | ar@amertac.com | Email / First Class Mail |
| Ammex Corporation | 1019 W James | Kent, WA 98032 | | | gkennelly@ammex.com | Email / First Class Mail |
| AMSA Inc dba Versacart Systems Inc | P.O. Box 17425 | Boulder, CO 80308 | | | accounting@versacart.com; charla.berens@versacart.com | Email / First Class Mail |
| AOB Products Company | 711 E Main St, Ste 3 | Chicopee, MA 01020 | | | bgimdron@aob.com | Email / First Class Mail |
| AOB Products Company (formerly Battenfeld Technologies, Inc) | Attn: Kyle M Carter | 1800 N Rte 2 | Columbia, MO 65202 | | | First Class Mail |
| Ascendo Resources LLC | 500 W Cypress Creek Rd, Ste 230 | Fort Lauderdale, FL 33309 | | | billing@ascendo.com | Email / First Class Mail |
| BP Lubricants USA, Inc | 1500 Valley Rd | Wayne, NJ 07470 | | | leeann.mulcahy@bp.com | Email / First Class Mail |
| Bradshaw International, Inc | 9409 Buffalo Ave | Rancho Cucamonga, CA 92346 | | | larissa.lam@bradshawhome.com | Email / First Class Mail |
| Brenntag Mid-South, Inc. | c/o Brenntag North America | Attn: Chuck Daniels | 5083 Pottsville Pike | Reading, PA 19605 | Chuck.Daniels@brenntag.com | Email / First Class Mail |
| Brenntag Mid-South, Inc. | c/o Montgomery McCracken Walker & Rhoads LLP | Attn: Gregory T Donilon, Esq | 1105 N Market St, Ste 1500 | Wilmington, DE 19801 | gdonilon@mmwr.com | Email / First Class Mail |
| Burlington Products | 2801 Knollcrest Dr | Burlington, WI 53105 | | | lindaluger@gmail.com | Email / First Class Mail |
| Butler Home Products LLC | 9409 Buffalo Ave | Rancho Cucamonga, CA 92346 | | | larissa.lam@bradshawhome.com | Email / First Class Mail |
| BWAY Corporation | c/o Reed Smith LLP | Attn: Michael P Cooley | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | mpcooley@reedsmith.com | Email / First Class Mail |
| C & L Supply, Inc. | 335 S Wilson | Vinita, OK 74301 | | | mwilson@clsupplyinc.com; mkidd@clsupplyinc.com | Email / First Class Mail |
| CAB assignee of Nanjing Chervon Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Ningbo Hefan Plush Product Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Shanghai Inhertz Int'l Trading Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| Clopay Corporation | Attn: Lisa Askin | 8585 Duke Blvd | Mason, OH 45040 | | LAskin@Clopay.com | Email / First Class Mail |
| Coca-Cola Consolidated, Inc. | Attn: Clark LeBlanc, Esq | 4100 Coca-Cola Plz | Charlotte, NC 28211 | | | First Class Mail |
| Coca-Cola Consolidated, Inc. | c/o ASK LLP | Attn: Jennifer A Christian, Esq | 60 E 42nd St, 46th Fl | New York, NY 10156 | jchristian@askllp.com | Email / First Class Mail |
| Coghlan's Ltd | 121 Irene St | Winnipeg, MB R3T 4C7 | | | | First Class Mail |
| Compass Minerals America Inc | 9900 W 109th St | Overland Park, KS 66210 | | | roost@compassminerals.com | Email / First Class Mail |
| Coyote Creek Organic Feed Mill | Attn: Brooke Hobby | 13817 Klaus Ln | Elgin, TX 78621 | | brooke@coyotecreekfarm.com | Email / First Class Mail |
| Croft LLC | Attn: Tom Abdalla | 107 Oliver Emmerich Dr | McComb, MS 39648 | | tomabdalla@hotmail.com | Email / First Class Mail |
| Davidson's, Inc | 6100 Wilkinson Dr | Prescott, AZ 86301 | | | Leah.Tappan@davidsonsinc.com | Email / First Class Mail |
| Drop In The Bucket, Inc. | Attn: Joseph Wayne Shaw | 840 Parkview St | Jonesboro, AR 72401 | | President@DropInTheBucketMouseTrap.com | Email / First Class Mail |
| Eklind Tool Company | Attn: Douglas E Cunningham | 11040 King St | Franklin Park, IL 60131 | | doug@eklindtool.net | Email / First Class Mail |
| Enco Manufacturing Inc | c/o C Conde & Assoc | 1510 Ave FD Roosevelt, Ste 1302 | Guaynabo, PR 00968 | Puerto Rico | condecarmen@condelaw.com | Email / First Class Mail |
| Enco Manufacturing Inc | Calle Baldorioty #43 | Cidra, PR 00739-3426 | Puerto Rico | | dortiz@encomfg.com | Email / First Class Mail |
| EP Minerals, LLC | Attn: Kenise Philbert | 24275 Katy Fwy, Ste 600 | Katy, TX 77494 | | philbert@ussilica.com | Email / First Class Mail |
| Euler Hermes N A - Agent for American International Forest Products, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Avenue Logistics, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Cirsa USA, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Custom Accessories, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Echo Global Logistics, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Ethical Products, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for H-C Company LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Intertape Polymer Corp. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Neat & Wilson, Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Nordic Products, Incorporated | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Novus Media LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Petra Industries LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Sunnyside Corporation | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for The Tranzonic Companies | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Viking Forest Products, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| Euler Hermes N A - Agent for Woodstock Percussion, LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | insolvency@allianz-trade.com | Email / First Class Mail |
| EZ Smart Co. | Attn: Denis Flaschner | 4 Windsor Pl | Palm Coast, FL 32164 | | denis@ezsmarttools.com | Email / First Class Mail |
| EZ Smart Co. | Attn: Mark Ramsey | 1106 S 35th Ave | Council Bluffs, IA 51501 | | | First Class Mail |
| Fastenal Company | 2001 Theurer Blvd | Winona, MN 55987 | | | jmleik@fastenal.com | Email / First Class Mail |
| FC Young & Company, Inc | 400 Howell St | Bristol, PA 19007 | | | jeffcohn@youngcraft.com | Email / First Class Mail |
| Fort Dearborn Company | c/o MCC Credit | 6111 N River Rd, 8th Fl | Rosemont, IL 60018 | | MCC_Credit@mcclabel.com | Email / First Class Mail |
| Fort Dearborn Company | c/o Multi-Color Corporation | P.O. Box 74008096 | Chicago, IL 60674-8096 | | | First Class Mail |
| Franklin International Inc | Attn: Tammy Ward | 2020 Bruck St | Columbus, OH 43207 | | tammyward@franklininternational.com | Email / First Class Mail |
| Gardner Asphalt Corporation | Attn: Emanuel C Grillo, Esq & Jacob R Herz, Esq | 599 Lexington Ave | New York, NY 10022 | | Emanuel.Grillo@aoshearman.com | Email / First Class Mail |
| Gardner Asphalt Corporation | Attn: Lanette Dollison | 4161 E 7th Ave | Tampa, FL 33605 | | lanette.dollison@icpgroup.com | Email / First Class Mail |
| Gardner Spring, Inc | 1115 N Utica Ave | Tulsa, OK 74110 | | | sharon@gardnerspring.com | Email / First Class Mail |
| Gardner, Inc. | Attn: Andrew Ring | 3641 Interchange Rd | Columbus, OH 43204 | | aring@gardnerinc.com | Email / First Class Mail |
| Gold Medal Products Co. | Attn: Brandon James | 10700 Medallion Dr | Cincinnati, OH 45241 | | bjames@gmpopcorn.com | Email / First Class Mail |
| Greenleaf Nursery Company | Attn: Bobby Garcia | 28406 Hwy 82 | Park Hill, OK 74451 | | bobby_garcia@greenleafnursery.com | Email / First Class Mail |
| GT Express Inc. | 17725 Rockaway Blvd, Ste 205 | Jamaica, NY 11434 | | | mina@gt-corps.com | Email / First Class Mail |
| Hopkins Manufacturing Corporation | c/o First Brands Group, LLC | Attn: Nicholas M Menasche | 1540 Broadway | New York, NY 10036 | nicholas.menasche@firstbrandsgroup.com | Email / First Class Mail |
| Hopkins Manufacturing Corporation | c/o Legal Department | 127 Public Sq, Ste 500 | Cleveland, OH 44114 | | legal@firstbrandsgroup.com | Email / First Class Mail |
| Industrial Battery Products Inc | 1250 Ambassador Blvd | St Louis, MO 63132 | | | matt.sciuto@ibpmidwest.com | Email / First Class Mail |
| Johnson Eye Care | 855 Feinberg Ct | Cary, IL 60013 | | | contact@johnsoneyecare.net | Email / First Class Mail |
| K & H Pet Products | c/o Central Garden & Pet Legal Department | 711 E Missori Ave, Ste 200 | Phoenix, AZ 85014 | | legalreview@central.com | Email / First Class Mail |
| Kamps Inc | 665 Seward Ave NW, Ste 301 | Grand Rapids, MI 49503 | | | toryf@kampspallets.com | Email / First Class Mail |
| Kobayashi Healthcare International | Attn: Cyndee Timmerman | 7711 Merrimac Ave | Niles, IL 60714 | | ctimmerman@kobayashi.comd | Email / First Class Mail |
| Kobayashi Healthcare International | Attn: Rachel Vineyard | P.O. Box 1191 | Dalton, GA 30722 | | r.vineyard@kobayashi.com | Email / First Class Mail |
| Kohler Co. | Attn: Benjamin E Loomis | 444 Highland Dr | Kohler, WI 53044 | | benjamin.loomis@kohler.com | Email / First Class Mail |
| Kohler Co. | P.O. Box 100175 | Atlanta, GA 30384 | | | | First Class Mail |
| K-T Industries, Inc. | 3112 Northwest Blvd | Sheldon, IA 51201 | | | receivables@ktindustries.net | Email / First Class Mail |
| K-T Industries, Inc. | c/o Heidman Law Firm, PLLC | Attn: Jessica Board | P.O. Box 3086 | Sioux City, IA 51101 | Jessica.Board@heidmanlaw.com | Email / First Class Mail |
| Liberty Garden Products, Inc. | 1161 S Park Dr | Kernersville, NC 27284 | | | lisa@libertygardenproducts.com | Email / First Class Mail |
| Lignetics, Inc. | Attn: Casey Hofmann | 11101 W 120th Ave, Ste 200 | Broomfield, CO 80021 | | chofmann@lignetics.com | Email / First Class Mail |
| Manna Pro Products, LLC | 707 Spirit 40 Park Dr | Chesterfield, MO 63005-1137 | | | schester@companypetbrands.com | Email / First Class Mail |
| Maple Avenue | W228S7095 Enterprise Dr | Big Bend, WI 53103 | | | scott@mapleavenue.com | Email / First Class Mail |
| Markman Peat Corp | Attn: Thomas Ray Peters | 900 Eagle Ridge Rd | La Claire, IA 52753 | | | First Class Mail |
| Markman Peat Corp | P.O. Box 777 | La Claire, IA 52753 | | | tpeters@markmanpeat.com | Email / First Class Mail |
| Mauser Packaging Solutions | Attn: Keith Heaverlo | 1515 W 22nd St, Ste 1100 | Oak Brook, IL 60523 | | keith.heaverlo@mauserpackaging.com | Email / First Class Mail |
| Max Chemical Inc., Vendor # 63892 | c/o C Conde & Assoc | 1510 Ave FD Roosevelt, Ste 1302 | Guaynabo, PR 00968 | Puerto Rico | condecarmen@condelaw.com | Email / First Class Mail |

| Addr Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Max Chemical Inc., Vendor #63892 | P.O. Box 363841 | San Juan, PR 00936 | Puerto Rico | | vmperez@crosscopr.com | Email<br>First Class Mail |
| Merito Industries Inc T/as Think Outside | 15110 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | chi@thinkoutside.biz;<br>accounts@thinkoutside.biz | Email<br>First Class Mail |
| Michael Kolovich | c/o Champion True Value | 4319 Mahonine Ave NW | Warren, OH 44483-1930 | | mikekolo@ymail.com | Email<br>First Class Mail |
| Mine Safety Appliance Company, LLC | Attn: Brianne Yeager | 1000 Cranberry Woods Dr | Cranberry Township, PA 16066 | | brianne.yeager@msasafety.com | Email<br>First Class Mail |
| Mine Safety Appliance Company, LLC | c/o Metz Lewis Brodman Must O'Keefe LLC | Attn: John R O'Keefe, Jr | 444 Liberty Ave, Ste 2100 | Pittsburgh, PA 15222 | jokeefe@metzlewis.com | Email<br>First Class Mail |
| MiTek USA Inc. | 16023 Swingley Ridge Rd | Chesterfield, MO 63017 | | | dswoney@mii.com | Email<br>First Class Mail |
| MiTek USA Inc. | 4399 Collections Center Dr | Chicago, IL 60693 | | | dswoney@mii.com | Email<br>First Class Mail |
| Music of the Spheres, Inc. | 5003 E Cesar Chavez St | Austin, TX 78702 | | | saranealeskew@gmail.com | Email<br>First Class Mail |
| National Presto Industries, Inc. | 3925 N Hastings Way | Eau Claire, WI 54703 | | | dpaul@gopresto.com | Email<br>First Class Mail |
| Ningbo Ironcube Works International Trade Co.,Ltd | Attn: Daniel Zhou | Rm 805, No 666 Tiantong S Rd | Ningbo City, Zhejiang | | | First Class Mail |
| Norman Equipment Company | Attn: CFO, Accounting | 9850 Industrial Dr | Bridgeview, IL 60455 | | john.suarino@normanequipment.com | Email<br>First Class Mail |
| Old World Industries LLC | 3100 Sanders Rd, Ste 400 | Northbrook, IL 60062 | | | jmurray@owi.com | Email<br>First Class Mail |
| Packaging Corporation of America | c/o Credit Department | 1 N Field Ct | Lake Forest, IL 60045 | | vincecarrera@packagingcorp.com | Email<br>First Class Mail |
| PS Furniture, Inc. | P.O. Box 8 | 801 High St | Conneautville, PA 16406 | | accounting@psfurniture.com | Email<br>First Class Mail |
| Red Devil, Inc. | 4175 Webb St | Pryor, OK 74136 | | | AR@RedDevil.com | Email<br>First Class Mail |
| Reelcraft Industries, Inc. | Attn: Colin Michael Gallagher | 2842 E Business Hwy 30 | Columbia City, IN 46725 | | colin.gallagher@reelcraft.com | Email<br>First Class Mail |
| Rhino Tool Company | 1134 W South St | Kewanee, IL 61443 | | | info@rhinotool.com | Email<br>First Class Mail |
| Ridley USA Inc | 311 W Cherry St, Ste 500 | Mankato, MN 56001 | | | keith.warner@ridleyinc.com | Email<br>First Class Mail |
| Rock Falls Leasing Corp. | P.O. Box 3383 | Oak Brook, IL 60522 | | | rflgroup@rockfallsleasing.com | Email<br>First Class Mail |
| RW Rogers Company | 105 Industrial Dr | St Charles, IL 60174 | | | mkott@rwrogerscompany.com | Email<br>First Class Mail |
| Salt City Sales Inc. | 1104 Cambridge Cir, Ste 3 | Layton, UT 84040 | | | nathan@goldenstagglove.com | Email<br>First Class Mail |
| Shurtape Technologies, LLC | 32150 Just Imagine Dr | Avon, OH 44011 | | | mmarjolovic@shurtape.com | Email<br>First Class Mail |
| slffron | 8181 Darrow Rd | Twinsburg, OH 44087 | | | Michelle.Bialek@slffron.com | Email<br>First Class Mail |
| Simmons Mfg Company, LLC | Attn: Leigh Harrison | 1608 Hwy 20 E | McDonough, GA 30252 | | lharrison@simmonsmfg.com | Email<br>First Class Mail |
| Smith's Consumer Products | 747 Mid America Blvd | Hot Springs, AR 71913 | | | ar@smithsproducts.com | Email<br>First Class Mail |
| Solo, Inc | 201 Enterprise Dr | Newport News, VA 23603 | | | ar@solousa.com | Email<br>First Class Mail |
| Spoontiques, Inc | 111 Island St | Stoughton, MA 02072 | | | nsnapper@spoontiques.com | Email<br>First Class Mail |
| Summit Supply | 361 Memorial Pkwy, Ste 834 | Phillipsburg, NJ 08865 | | | sum_ar@partsasap.com | Email<br>First Class Mail |
| Summit Supply | c/o PartsASAP | Shelbourne Bldg | 53 Frontage Rd, Ste 130 | Hampton, NJ 08827 | | First Class Mail |
| Summit Supply | P.O. Box 9201 | Minneapolis, MN 55480 | | | | First Class Mail |
| Table Mountain Sales LLC | 4955 Independence St | Wheat Ridge, CO 80033 | | | kwebber@tablemountainimports.com | Email<br>First Class Mail |
| TMSS US, LLC (f/a/a TES Electric US, LLC) | Attn: Chris Davis | P.O. Box 773143 | Detroit, MI 48277-3143 | | chris.davis@tesensors.com | Email<br>First Class Mail |
| TMSS US, LLC (f/a/a TES Electric US, LLC) | Attn: Dominic Jarrett | 1875 Founders Dr | Dayton, OH 45420 | | dominic.jarrett@tesensors.com | Email<br>First Class Mail |
| USG Corporation | 550 W Adams St | Chicago, IL 60661 | | | rsdexheimer@usg.com | Email<br>First Class Mail |
| USG Corporation | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl, Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | cstahl@smbtrials.com | Email<br>First Class Mail |
| Valdes LLC | Attn: David Rodriguez & Shahir Ahmed | 667 Chaddick Dr | Wheeling, IL 60090 | | david@valdessupply.com;<br>shahir.ahmed@valdessupply.com | Email<br>First Class Mail |
| Wedge-Loc Co. Inc. | 1580 Pendleton Dr | Rio Rico, AZ 85648 | | | sales@wedgeloc.com | Email<br>First Class Mail |

# **EXHIBIT C**

| AddrName | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ademco Inc (Resideo Technologies) | 1985 Douglas Dr N | Golden Valley, MN 55422 | | | jennifer.huseman@resideo.com | Email / First Class Mail |
| Advanced Drainage Systems, Inc. | Attn: Nathan C Hamilton | 4640 Trueman Blvd | Hilliard, OH 43026-2438 | | Nate.hamilton@adspipe.com | Email / First Class Mail |
| Advanced Drainage Systems, Inc. | c/o Squire Patton Boggs (US) LLP | Attn: Peter R Morrison | 1000 Key Tower | 127 Public Sq | Cleveland, OH 44114 | peter.morrison@squirepb.com; bob.whitman@adspipe.com | Email / First Class Mail |
| American Distribution & Mfg Co, LLC | 7900 97th St S | Cottage Grove, MN 55016 | | | ssawyer@abgmn.com | Email / First Class Mail |
| Big Time Products LLC | Attn: Anne McCalla & Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | anne.mccalla@hillmangroup.com; daniel.bauer@hillmangroup.com | Email / First Class Mail |
| Big Time Products LLC, as successor to Intex DIY | Attn: Anne McCalla & Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | anne.mccalla@hillmangroup.com; daniel.bauer@hillmangroup.com | Email / First Class Mail |
| Black & Decker (U.S.) Inc. | Attn: Emily Devan | 100 Light St, 7th Fl | Baltimore, MD 21202 | | edevan@milesstockbridge.com | Email / First Class Mail |
| Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E Joppa Rd | Towson, MD 21286 | | | Email / First Class Mail |
| Blue Mountain Equipment, Inc. | Attn: Stan Bee | 908 Hwy 34W | Marble Hill, MO 63764 | | Beez@cotcmh.biz | Email / First Class Mail |
| Blue Mountain Equipment, Inc. | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | | Richmond, VA 23219 | csymons@mcguirewoods.com | Email / First Class Mail |
| BlueLine Corporation | Attn: Christina Jay | 1950 Spectrum Cir, Ste 300 | Marietta, GA 30067 | | Christina.Jay@BlueLineCo.com | Email / First Class Mail |
| BlueLine Corporation | c/o Kilpatrick Townsend & Stockton LLP | Attn: Colin Bernardino | 1100 Peachtree St, Ste 2800 | Atlanta, GA 30309 | | cbernardino@ktslaw.com | Email / First Class Mail |
| Boise Cascade Building Materials Distribution, L.L.C. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheila R Schwager | P.O. Box 1617 | Boise, ID 83701 | | sschwager@hawleytroxell.com | Email / First Class Mail |
| Brian Nutone LLC | 4641 Payshere Cir | Chicago, IL 60674 | | | | Email / First Class Mail |
| Brian Nutone LLC | Attn: Amanda Xiong | 926 W State St | Hartford, WI 53027 | | Amanda.Xiong@Broan.com | Email / First Class Mail |
| Carhartt, Inc. | 5750 Mercury Dr | Dearborn, MI 48126 | | | arich@carhartt.com | Email / First Class Mail |
| CertainTeed Gypsum, Inc. | c/o Phillips Murrah PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | | megolman@phillipsmurrah.com | Email / First Class Mail |
| CertainTeed Gypsum, Inc. | Lockbox 74008211 | P.O. Box 74008211 | Chicago, IL 60674 | | peter.christoforou@saint-gobain.com | Email / First Class Mail |
| Charlotte Pipe and Foundry Company | c/o Bradshaw & Hinson PA | Attn: David M Schilli-Robinson | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | | dschilli@robinsonbradshaw.com | Email / First Class Mail |
| Charlotte Pipe and Foundry Company | c/o Credit Department | 2201 Randolph Rd | Charlotte, NC 28207 | | mtinker@charlottepipe.com | Email / First Class Mail |
| Church & Dwight Co, Inc. | Attn: Steve Timko | 500 Charles Ewing Blvd | Ewing, NJ 08628 | | steve.timko@churchdwight.com | Email / First Class Mail |
| Church & Dwight Co., Inc. | c/o Troutman Pepper Hamilton Sanders LLP | Attn: Francis J Lawall | 3000 2 Logan Sq, 18th St and Arch St | Philadelphia, PA 19103 | | francis.lawall@troutman.com | Email / First Class Mail |
| Church & Dwight Co., Inc. | Attn: Steve Timko | 500 Charles Ewing Blvd | Ewing, NJ 08628 | | steve.timko@churchdwight.com | Email / First Class Mail |
| DAP Global, Inc. | c/o Williams Mullen | Attn: Jennifer McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | | jmclemore@williamsmullen.com | Email / First Class Mail |
| DAP Global, Inc. | P.O. Box 931021 | Cleveland, OH 44193 | | | dgransum@dap.com | Email / First Class Mail |
| Generac Power Systems, Inc. | Attn: Rick Ditter | S45W29290 Hwy 59 | Waukesha, WI 53189 | | rick.ditter@generac.com | Email / First Class Mail |
| Generac Power Systems, Inc. | c/o Quarles & Brady, LLP | Attn: L Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | | katie.mason@quarles.com | Email / First Class Mail |
| Highline Warren, LLC | c/o Kutak Rock LLP | Attn: Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | | lisa.peters@kutakrock.com | Email / First Class Mail |
| Homewerks Worldwide, LLC | 39652 Treasury Ctr | Chicago, IL 60694-9600 | | | bfitol@homewerks.com | Email / First Class Mail |
| Homewerks Worldwide, LLC | 55 Albrecht Dr | Lake Bluff, IL 60044 | | | rwild@homewerks.com | Email / First Class Mail |
| Imperial Manufacturing Group USA, Inc. | c/o Husch Blackwell LLP | Attn: John J Cruciani | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | | john.cruciani@huschblackwell.com | Email / First Class Mail |
| Imperial Manufacturing Group USA, Inc. | Attn: André Steuer | 480 Ferdinand Blvd | Dieppe, NB E1A 6V9 | Canada | | andre.steuer@imperialgroup.ca | Email / First Class Mail |
| Master Lock Company, LLC | Attn: Robert Hernandez | 6744 S Howell Ave | Oak Creek, WI 53154 | | rhernandez@mlock.com | Email / First Class Mail |
| Master Lock Company, LLC | c/o Chipman Brown Cicero & Cole, LLP | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | desgross@chipmanbrown.com | Email / First Class Mail |
| Master Lock Company, LLC | c/o Fortune Brands Innovations, Inc | Attn: Brian Slade | 520 Lake Cook Rd, Ste 3 | Deerfield, IL 60015 | | Brian.Slade@fbin.com | Email / First Class Mail |
| Master Lock Company, LLC | c/o Sidley Austin LLP | Attn: Matthew Clemente, Ian Ferrell, Arianna Hall | 1 S Dearborn | Chicago, IL 60603 | | mclemente@sidley.com; iferrell@sidley.com; arianna.hall@sidley.com | Email / First Class Mail |
| Master Lock Company, LLC | P.O. Box 677799 | Dallas, TX 75267 | | | ar@mlock.com | Email / First Class Mail |
| Melnor Inc | 109 Tyson Dr | Winchester, VA 22603 | | | jstewart@melnor.com | Email / First Class Mail |
| Midwest Fastener Corp | Attn: Jonathan D Tyler | 9031 Shaver Rd | Portage, MI 49024 | | jonathant@maef.net | Email / First Class Mail |
| Midwest Fastener Corp | c/o Bayard, PA | Attn: Ericka Johnson, Steven Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | | | Email / First Class Mail |
| Newell Brands Distribution LLC | c/o Reno & Zahm LLP | Attn: Jamie S Cassel | 2902 McFarland Rd, Ste 400 | Rockford, IL 61107 | | jsc@renozahm.com | Email / First Class Mail |
| Quikrete Holdings, Inc. | Attn: Brandon Gifford | 5 Concourse Pkwy, Ste 1900 | Atlanta, GA 30328 | | brandon.gifford@quikrete.com | Email / First Class Mail |
| Quikrete Holdings, Inc. | c/o Smith, Gambrell & Russell LLP | Attn: Brian P Hall | 1105 W Peachtree St NE, Ste 1000 | Atlanta, GA 30309 | | bhall@sgrlaw.com | Email / First Class Mail |
| Southwire Company LLC | Attn: Winn Wise | 1 Southwire Dr | Carrollton, GA 30119 | | winn.wise@southwire.com | Email / First Class Mail |
| Southwire Company LLC | c/o Coleman Cable | Attn: Anna Martin | 1530 Shields Dr | Waukegan, IL 60085 | | anna.martin@southwire.com | Email / First Class Mail |
| Southwire Company LLC | c/o Parker Hudson Rainer & Dobbs LLP | Attn: Bryan E Bates, Esq | 303 Peachtree St NE, Ste 3600 | Atlanta, GA 30308 | | bbates@phrd.com | Email / First Class Mail |
| STIHL Incorporated | Attn: Robin Shearer | 536 Viking Dr | Virginia Beach, VA 23452 | | robin.shearer@stihl.us | Email / First Class Mail |
| STIHL Incorporated | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | | Richmond, VA 23219 | csymons@mcguirewoods.com | Email / First Class Mail |
| STIHL Southeast, Inc. | Attn: Gary Timbrook | 2904 Tradeport Dr | Orlando, FL 32824 | | gary@stihlse.com | Email / First Class Mail |
| STIHL Southeast, Inc. | c/o McGuireWoods LLP | Attn: Connor W Symons | 800 E Canal St | | Richmond, VA 23219 | csymons@mcguirewoods.com | Email / First Class Mail |
| The Hillman Group, Inc. | Attn: Anne McCalla & Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | anne.mccalla@hillmangroup.com; daniel.bauer@hillmangroup.com | Email / First Class Mail |
| The Hillman Group, Inc. | Attn: Anne McCalla & Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | anne.mccalla@hillmangroup.com; daniel.bauer@hillmangroup.com | Email / First Class Mail |
| The Hillman Group, Inc. as successor to Koch Industries | Attn: Anne McCalla & Dan Bauer | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | anne.mccalla@hillmangroup.com; daniel.bauer@hillmangroup.com | Email / First Class Mail |
| The Sherwin-Williams Company, on behalf of itself and certain affiliates | Attn: Cecil Lamar McCurty | 101 W Prospect Ave | Cleveland, OH 44115 | | cmccurty@valspar.com | Email / First Class Mail |
| The Sherwin-Williams Company, on behalf of itself and certain affiliates | c/o Vorys Sater Seymour & Pease LLP | Attn: Tiffany Strelow Cobb | 52 E Gay St | Columbus, OH 43215 | | tscobb@vorys.com | Email / First Class Mail |
| Toledo & Co, Inc. | Attn: Jorge Toledo | P.O. Box 915 | Dorado, PR 00646 | | weyand@morrisnichols.com | Email / First Class Mail |
| Toledo & Co., Inc. | c/o Morris, Nichols, Arsht & Tunnell LLP | Attn: Eric D Schwartz, Esq & Jonathan M Weyand, Esq | 1201 N Market St | P.O. Box 1347 | Wilmington, DE 19899-1347 | eschwartz@morrisnichols.com; weyand@morrisnichols.com | Email / First Class Mail |
| Toledo & Co., Inc. | Attn: Jorge Toledo | P.O. Box 915 | Dorado, PR 00646-915 | | jorge@toledofinetools.com | Email / First Class Mail |
| Toledo & Co., Inc. | c/o Morris Nichols Arsht & Tunnell LLP | Attn: Eric D Schwartz, Esq & Jonathan M Weyand, Esq | P.O. Box 1347 | 1201 N Market St | Wilmington, DE 19899 | eschwartz@morrisnichols.com; weyand@morrisnichols.com | Email / First Class Mail |
| TOMY International, Inc. | 39792 Treasury Ctr | Chicago IL 60694 | | | | Email / First Class Mail |
| TOMY International, Inc. | Attn: Julie Seeley | 2021 9th St SE | Dyersville, IA 52040 | | credit@tomy.com | Email / First Class Mail |
| TOMY International, Inc. | c/o Ice Miller LLP | Attn: John C. Cannizzaro | 250 West St, Ste 700 | Columbus, OH 43215 | | john.cannizzaro@icemiller.com | Email / First Class Mail |
| TOMY International, Inc. | c/o Ice Miller LLP | Attn: John C Cannizzaro | 250 West St, Ste 700 | Columbus, OH 43215 | | john.cannizzaro@icemiller.com | Email / First Class Mail |
| UFP International, LLC | Attn: Mila Baumtrok | 2801 E Beltline Ave NE | Grand Rapids, MI 49525 | | mbaumtrok@ufpi.com | Email / First Class Mail |
| USG Corporation | 550 W Adams St | Chicago, IL 60661 | | | rubosheimer@usg.com | Email / First Class Mail |
| USG Corporation | c/o Swanson Martin & Bell, LLP | Attn: Charles S Stahl Jr, Esq | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | | cstahl@smbtrials.com | Email / First Class Mail |

# EXHIBIT D

| AddrName | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 3M Company | Attn: Halsey Morris | 3M Ctr, 223-IN-03 | St. Paul, MN 55144-1000 | | hrmorris@mmm.com | Email / First Class Mail |
| 3M Company | c/o Greenberg Traurig, LLP | Attn: Alison Franklin | 3333 Piedmont Rd NE, Ste 2500 Terminus 200, Atlanta, GA 30305 | alison.franklin@gtlaw.com | Email / First Class Mail |
| 3M Company | c/o Lockbox 1-Parent Company | P.O. Box 844127 | Dallas, TX 75248 | chamilton2@mmm.com | Email / First Class Mail |
| AA Window Parts & Hardware | 2990 Jerome Ave | Bronx, NY 10468 | | rachel@aawindow.com | Email / First Class Mail |
| American Wholesale Corporation | 24000 US Hwy 75 | Holton, KS 66436 | | akarn.americanwholesale@yahoo.com | Email / First Class Mail |
| American Wood Fibers | Attn: Owen Ward | 9740 Patuxent Woods Dr, Ste 500 | Columbia, MD 21046 | | First Class Mail |
| Amerock, LLC | 10115 Kincey Ave, Ste 210 | Huntersville, NC 28078 | | | First Class Mail |
| B&K LLC d/b/a BK Products | Attn: Logan Gaddy | 150 Schilling Blvd, Ste 102 | Collierville, TN 38017 | lgaddy@bkproducts.com | Email / First Class Mail |
| B&K LLC d/b/a BK Products | Attn: Logan Gaddy | 150 Schilling Blvd, Ste 102 | Collierville, TN 38017 | | First Class Mail |
| Behr Process LLC | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | ryan_davis@mascohq.com | Email / First Class Mail |
| Big Rock Sports, LLC | Attn. Ben Serrill | 302 Saunders Rd, Ste 100 | Riverwoods, IL 60015 | bserrill@bigrocksports.com | Email / First Class Mail |
| Big Rock Sports, LLC | c/o Cozen O'Connor | Attn: Joel D Nesset | 33 South 6th St, Ste 3800 | Minneapolis, MN 55402 | jnesset@cozen.com | Email / First Class Mail |
| Big Rock Sports, LLC | c/o Cozen O'Connor | Attn: Mark E Felger | 1201 N Market St, Ste 1001 | Wilmington, DE 19801 | mfelger@cozen.com; jnesset@cozen.com | Email / First Class Mail |
| BlueLinx Corporation | Attn: Christina Jay | 1950 Spectrum Cir, Ste 300 | Marietta, GA 30067 | Christina.Jay@BlueLinxCo.com | Email / First Class Mail |
| BlueLinx Corporation | c/o Kilpatrick Townsend & Stockton LLP | Attn: Colin Bernardino | 1100 Peachtree St, Ste 2800 | Atlanta, GA 30309 | cbernardino@ktslaw.com | Email / First Class Mail |
| BrassCraft Manufacturing Company | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | ryan_davis@mascohq.com | Email / First Class Mail |
| Broan-NuTone LLC | 4641 Payphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Broan-NuTone LLC | Attn: Amanda Xiong | 926 W State St | Hartford, WI 53027 | amanda.xiong@broan.com | Email / First Class Mail |
| Char- Broil, LLC | P.O. Box 1240 | Columbus, GA 31902 | | receivables@charbroil.com | Email / First Class Mail |
| Char-Broil, LLC | Attn: Alex Chan | 1017 Front Ave | Columbus, GA 31901 | legal@wcbradley.com | Email / First Class Mail |
| CIT Bank, N.A., a division of First Citizens Bank & Trust Company | 11 W 42nd St, 11th Fl | New York, NY 10036 | | | First Class Mail |
| Clean Earth Environmental Solutions, Inc. | 933 1st Ave, Ste 200 | King of Prussia, PA 19406 | | | First Class Mail |
| CMT USA, Inc | Attn: Travis Westmoreland | 7609 Bentley Rd, Ste D | Greensboro, NC 27409 | | First Class Mail |
| Compass Health Brands Corp | Attn: Stephanie Price | 6753 Engle Rd | Middleburg Heights, OH 44130 | | First Class Mail |
| Compass Health Brands Corp | c/o Koley Jessen PC, LLO | Attn: Kristin Krueger | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | First Class Mail |
| CorVel Enterprise Comp, Inc | 1920 Main St, Ste 900 | Irvine, CA 92614 | | | First Class Mail |
| Cross Manufacturing, Inc | 11011 King St, Ste 210 | Overland Park, KS 66210 | | ar@crossmfg.com | Email / First Class Mail |
| Cross Manufacturing, Inc | P.O. Box 803318 | Kansas City, MO 64180-3318 | | | First Class Mail |
| DAP Global, Inc | c/o Rust-Oleum Corporation | 11 E Hawthorn Dr | Vernon Hills, IL | | First Class Mail |
| DAP Global, Inc | c/o Williams Mullen | Attn: Jennifer McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | | First Class Mail |
| DAP Global, Inc | P.O. Box 931021 | Cleveland, OH 44193 | | | First Class Mail |
| Delta Faucet Company | Attn: Ryan Davis | 17450 College Pkwy | Livonia, MI 48152 | ryan_davis@mascohq.com | Email / First Class Mail |
| Elkay Sales, LLC | 511 W. Freshwater Way | Milwaukee, WI 53204 | | | First Class Mail |
| Elkay Sales, LLC | c/o Quarles & Brady LLP | Attn: I. Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | | First Class Mail |
| eStyle Caps and Closures, Inc. | Attn: Lois Haber | 739 Meadow Ln | Barrington, IL 60010 | | First Class Mail |
| Franklin Sports, Inc | Attn: Michelle Brownlee, GC & Sandie Betro | 17 Campanelli Pkwy | Stoughton, MA 02072 | legal@franklinsports.com; sbetro@franklinsports.com | Email / First Class Mail |
| Generac Power Systems, Inc | Attn: Rick Ditter | S45W29290 Hwy 59 | Waukesha, WI 53189 | | First Class Mail |
| Generac Power Systems, Inc | c/o Quarles & Brady, LLP | Attn: I. Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | | First Class Mail |
| Great Northern Equipment Distributing, Inc | c/o Legal Department | 20195 S Diamond Lake Rd, Ste 100 | Rogers, MN 55374 | stacy.foreman@gned.com | Email / First Class Mail |
| Great Northern Equipment Distributing, Inc | P.O. Box 857439 | Minneapolis, MN 55485-7439 | | | First Class Mail |
| Hamni Bank | c/o Hemar, Rousso & Heald, LLP | Attn: Jennifer W Crastz | 15910 Ventura Blvd, 12th Fl | Encino, CA 91436 | | First Class Mail |
| Hautelte US, Inc | 3409 Chandler Creek Rd | Virginia Beach, VA 23453 | | | First Class Mail |
| Huber Engineering Woods LLC | 10925 David Taylor Dr, Ste 300 | Charlotte, NC 28262 | | cindy.rogers@huber.com | Email / First Class Mail |
| Huber Engineering Woods LLC | c/o Robinson Bradshaw & Hinson, PA | Attn: David M Schilli | 101 N Tryon St, Ste 1900 | Charlotte, NC 28246 | dschilli@robinsonbradshaw.com | Email / First Class Mail |
| ICP Group | Attn: Lanette Dollison | 4161 E 7th Ave | Tampa, FL 33605 | lanette.dollison@icpgroup.com | Email / First Class Mail |
| International Forest Products LLC | Attn: Carinne Lavoie, Vice President of Finance | 1 Patriot Pl | Foxboro, MA 02035 | | First Class Mail |
| ITM Co. Ltd. | Attn: Kris Song | 1404 E Walnut Ave, Ste A | Fullerton, CA 92831 | ksong@usittools.com | Email / First Class Mail |
| ITM Co. Ltd. | c/o Whiteford, Taylor & Preston, LLP | Attn: Joshua D Stiff | 249 Central Park Ave, Ste 300 | Virginia Beach, VA 23462 | jstiff@whitefordlaw.com | Email / First Class Mail |
| J Kinderman and Sons | 2900 S 20th St | Philadelphia, PA 19145 | | | First Class Mail |
| JELD-WEN, Inc. | 401 Harbor Isle Blvd | Klamath Falls, OR 97601 | | | First Class Mail |
| JPW Industries, Inc. | 427 New Sanford Rd | La Vergne, TN 37086 | | cwilburn@jpwindustries.com | Email / First Class Mail |
| KAB Enterprise Co., Ltd. | 21F-1, No 33, Sec. 1 | Nin Sheng Rd, Bangiao | Dist, New Taipei City | Taiwan | | First Class Mail |
| Lee A LeBlanc Service Tool Company LLC dba Alco Mfg | 2501 S Lewis St | New Iberia, LA 70560 | | | First Class Mail |
| Lifetime Brands Inc | 12 Applegate Dr | Robbinsville, NJ 08691 | | | First Class Mail |
| Mansfield Oil Company | c/o Thompson O'Brien Kappler & Nasuti | Attn: Michael B Pugh | 2 Sun Ct, Ste 400 | Peachtree Corners, GA 30092 | mpugh@tokn.com | Email / First Class Mail |
| Mansfield Oil Company | P.O. Box 733714 | Dallas, TX 75373 | | | First Class Mail |
| Melnor Inc | 109 Tyson Dr | Winchester, VA 22603 | | pstewart@melnor.com | Email / First Class Mail |
| Michael Haber eStyle Caps and Closures, Inc. | | | | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | james.spath@dor.mo.gov | Email / First Class Mail |
| Nuvek USA, Inc | 980 Thornton Rd S, Unit 3 | Oshawa, ON L1J 7E2 | Canada | | First Class Mail |
| Nuvek USA, Inc | Attn: Bryan Bradbury | 930 Claycraft Rd | Gahanna, OH 43230 | | First Class Mail |
| Omya Inc. | Attn: Tammy Imhoff | 4605 Duke Dr, Ste 700 | Mason, OH 45040 | tammy.imhoff@omya.com | Email / First Class Mail |
| Perfection Floor Tile, LLC (61519) | 4009 E 138th St | Grandview, MO 64030 | | | First Class Mail |
| Raymond West | 9936 Norwalk Blvd | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Raymond West Intralogistics Solutions | c/o Swanson, Martin & Bell, LLP | Attn: Charles S Stahl Jr | 2525 Cabot Dr, Ste 204 | Lisle, IL 60532 | | First Class Mail |
| Rhino Environmental, LLC | 59 Johnston Cir | Palmetto, GA 30268 | | | First Class Mail |
| Ricoh USA, Inc. | 3920 Arkwright Rd, Ste 400 | Macon, GA 31210 | | | First Class Mail |
| Ricoh USA, Inc. | c/o Burr & Forman LLP | Attn: J Cory Falgowski | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | jfalgowski@burr.com | Email / First Class Mail |
| Rust-Oleum Corporation | c/o Williams Mullen | Attn: Jennifer McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | jmclemore@williamsmullen.com | Email / First Class Mail |
| Rust-Oleum Corporation | P.O. Box 931946 | Cleveland, OH 44193 | | pete.hansen@rustoleum.com | Email / First Class Mail |
| Rust-Oleum Corporation | c/o Williams Mullen | Attn: Jennifer McLemore | 200 S 10th St, Ste 1600 | Richmond, VA 23219 | | First Class Mail |
| Rust-Oleum Corporation | P.O. Box 931946 | Cleveland, OH 44193 | | | First Class Mail |
| Ryder Integrated Logistics, Inc. | 2333 Ponce de Leon, Ste 700 | Coral Gables, FL 33134 | | | First Class Mail |
| Saint-Gobain Abrasives, Inc. | c/o Phillips Murrah, PC | Attn: Mark E Golman | 3710 Rawlins St, Ste 900 | Dallas, TX 75219 | | First Class Mail |
| Schumacher Electric Corporation | 14200 FAA Blvd, Ste A | Fort Worth, TX 76155 | | | First Class Mail |
| Service Tool Company LLC | P.O. Box 12240 | New Iberia, LA 70562 | | | First Class Mail |
| Silgan Dispensing Systems Corporation | Attn: Erin Magee | 1001 Haxall Point | Richmond, VA 23219 | erin.magee@silgandispensing.com | Email / First Class Mail |
| Silgan Dispensing Systems Corporation | c/o Hirschler Fleischer, PC | Attn: Kollin G Bender | P.O. Box 500 | 2100 E Cary St | Richmond, VA 23230 | kbender@hirschlerlaw.com | Email / First Class Mail |
| Somerset Leasing Corp. XXII | c/o McCarter & English LLP | Attn: Yan Borodanski, Esq | 4 Gateway Center | 100 Mulberry St | Newark, NJ 07102 | | First Class Mail |
| Southwire Company LLC | Attn: Winn Weis | 1 Southwire Dr | Carrollton, GA 30119 | | First Class Mail |
| Southwire Company LLC | c/o Coleman Cable | Attn: Anna Martin | 1530 Shields Dr | Waukegan, IL 60085 | | First Class Mail |
| Southwire Company LLC | c/o Parker Hudson Rainer Dobbs, LLP | Attn: Bryan E Bates, Esq | 303 Peachtree St NE, Ste 3600 | Atlanta, GA 30060 | | First Class Mail |
| Teknor Apex Company | c/o Chace Ruttenberg & Freedman LLP | 1 Park Row, Ste 300 | Providence, RI 02903 | adiguo@crfllp.com | Email / First Class Mail |
| Tigre USA Inc. | Attn: Mariana Ehlers Gomes | 2315 Beloit Ave | Janesville, WI 53546 | mariana.gomes@tigre.com | Email / First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | First Class Mail |
| US Salt, LLC | Attn: Jason Blasog | 7304 W 130th St, Ste 290 | Overland Park, KS 66213 | | First Class Mail |
| Virginia Abrasives Corp. | 2851 Frontage Rd | Petersburg, VA 23805 | | | First Class Mail |
| Virginia Abrasives Corp. | c/o Nixon Peabody LLP | Attn: Christopher Fong | 55 W 46th St | New York, NY 10036 | | First Class Mail |
| VP Racing Fuels | Attn: Vanessa O'Connell | 10205 Oasis St | San Antonio, TX 78216 | Vanessa.OConnell@vpracingfuels.com | Email / First Class Mail |
| Watts Water Technologies, Inc. | Attn: Seth Kipp, Esq | 815 Chestnut St | N Andover, MA 01845 | Seth.Kipp@wattswater.com | Email / First Class Mail |
| Wentzel's True value-Theodore W Wentzel | P.O. Box 92 | 801 Palmer | Emmersburg, IA 50526 | | First Class Mail |
| Whirlpool Corporation | Attn: Mark M Pickens | 2000 M63 N | Benton Harbor, MI 49022 | | First Class Mail |
| Whirlpool Corporation | c/o Quarles & Brady LLP | Attn: I. Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | | First Class Mail |
| Whirlpool Corporation | P.O. Box 88129 | Chicago, IL 60695 | | | First Class Mail |
| Winnsboro Builders True Value #16041 | 340 S Vanderhurst St | Winnsboro, SC 29180 | | | First Class Mail |
| Wiremasters, Incorporated | 1040 W 40th St | Chicago, IL 60609 | | | First Class Mail |
| Yeager Hardware | 2613 Sunset Blvd | Broomall, PA 19008 | | | First Class Mail |
| Zippo Manufacturing Company | 33 Barbour St | Bradford, PA 16701 | | | First Class Mail |
| Zurn PEX, Inc | Attn: Shane Bickley | 511 W Freshwater Way | Milwaukee, WI 53204 | | First Class Mail |
| Zurn PEX, Inc | c/o Quarles & Brady LLP | Attn: I. Katie Mason, Esq | 411 E Wisconsin Ave, Ste 2400 | Milwaukee, WI 53202 | | First Class Mail |
| Zurn Water, LLC | 511 W Freshwater Way | Milwaukee, WI 53204 | | | First Class Mail |
| Zurn Water, LLC | P.O. Box 95447 | Chicago, IL 60694 | | | First Class Mail |