**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| *In re* | **Chapter 11** |
| **TRUE VALUE COMPANY, L.L.C., *et al.*,** | **Case No. 24-12337 (KBO)** |
| **Debtors.[1]** | **(Jointly Administered)** |
|  | <u>Objection Deadline</u>: February 10, 2025 at 4:00 p.m. (ET) |

### NOTICE OF FILING OF SECOND MONTHLY STAFFING AND COMPENSATION REPORT OF M3 ADVISORY PARTNERS, LP FOR THE PERIOD FROM <u>DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024</u>

**PLEASE TAKE NOTICE** that, in accordance with that certain *Order (I) Authorizing the Debtors to Retain and Employ M3 Advisory Partners, LP Effective as of the Petition Date to Provide a Chief Transformation Officer and Supporting Personnel and (II) Granting Related Relief [Docket No. 419] (the "<u>Retention Order</u>").* M3 Advisory Partners, LP has filed the attached staffing and compensation report for the period from December 1, 2024 through December 31, 2024 (the "<u>Staffing and Compensation Report</u>") with the United States Bankruptcy Court for the District of Delaware.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Staffing and Compensation Report must be made in accordance with the Retention Order and filed on or before **February 10, 2025 at 4:00 p.m. (ET)** and served upon the undersigned counsel.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106).  The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

Dated: January 21, 2025

**YOUNG CONAWAY STARGATT**
**& TAYLOR, LLP**

*/s/ Kristin L. McElroy*
Edmon L. Morton (Del. Bar No. 3856)
Kenneth J. Enos (Del. Bar No. 4544)
Kristin L. McElroy (Del. Bar No. 6871)
Timothy R. Powell (Del. Bar No. 6894)
One Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Email: emorton@ycst.com
       kenos@ysct.com
       kmcelroy@ycst.com
       tpowell@ycst.com

*Efficiency Counsel to the*
*Debtors and Debtors in Possession*

**SKADDEN, ARPS, SLATE, MEAGHER**
**& FLOM LLP**

Joseph O. Larkin
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone: (302) 651-3000
Email: Joseph.Larkin@skadden.com

- and -

Ron E. Meisler (admitted *pro hac vice*)
Jennifer Madden (admitted *pro hac vice*)
320 South Canal Street
Chicago, Illinois 60606-5707
Telephone: (312) 407-0705
Email: Ron.Meisler@skadden.com
       Jennifer.Madden@skadden.com

- and -

Robert D. Drain (admitted *pro hac vice*)
Evan A. Hill (admitted *pro hac vice*)
Moshe S. Jacob (admitted *pro hac vice*)
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Email: Robert.Drain@skadden.com
       Evan.Hill@skadden.com
       Moshe.Jacob@skadden.com

*Counsel to Debtors and*
*Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | **Chapter 11** |
| **TRUE VALUE COMPANY, L.L.C., *et al.*,** | **Case No. 24-12337 (KBO)** |
| **Debtors.[1]** | **(Jointly Administered)** |
| | **Objection Deadline:** <br> **February 10, 2025 at 4:00 p.m. (ET)** |

## SECOND MONTHLY STAFFING AND COMPENSATION REPORT OF M3 ADVISORY PARTNERS, LP FOR THE PERIOD FROM DECEMBER 1, 2024 THROUGH DECEMBER 31, 2024

Pursuant to section 363 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the engagement letter (the "Engagement Agreement") by and between the above-captioned debtors (collectively, the "Debtors") and M3 Advisory Partners, LP ("M3"), M3 hereby submits its second monthly staffing report for compensation and reimbursement of expenses for the period from December 1, 2024 through December 31, 2024 (this "Staffing Report").

By this Staffing Report, M3 seeks allowance and payment of compensation in the amount of $1,058,174.30 and actual and necessary expenses in the amount of $11,959.20[2] for a total allowance of $1,070,133.50 for the period from December 1, 2024 through December 31, 2024

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106). The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

[2] Expenses for the period December 1, 2024 through December 31, 2024 include voluntary reductions of $3,426.53.

(the "Compensation Period").  Pursuant to Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), this Staffing Report is supported by the Certification of Kunal S. Kamlani.

## BACKGROUND

1.      On October 14, 2024 (the "Petition Date"), each Debtor commenced a case by filing a petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors' cases (the "Chapter 11 Cases") are being jointly administered.  The Debtors continue to operate their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 23, 2024, the Office of the United States Trustee for the District of Delaware appointed, pursuant to section 1102 of the Bankruptcy Code, an official committee of unsecured creditors [Docket No. 144].  No other trustee or examiner has been appointed in the Chapter 11 Cases.

3.      On October 22, 2024, the Debtors filed the *Debtors' Motion for Entry of an Order (I) Authorizing Debtors to Retain and Employ M3 Advisory Partners, LP Effective as of the Petition Date to Provide a Chief Transformation Officer and Supporting Personnel and (II) Granting Related Relief* [Docket No. 128] (the "Retention Application").[2]

4.      On November 14, 2024, the Court entered the *Order (I) Authorizing the Debtors to Retain and Employ M3 Advisory Partners, LP Effective as of the Petition Date to Provide a Chief Transformation Officer and Supporting Personnel and (II) Granting Related Relief* [Docket No. 419] (the "Retention Order").  The Retention Order authorized M3 to be compensated on an hourly

---

[2]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Retention Application.

basis and to be reimbursed for actual and necessary out-of-pocket expenses and requires M3 to submit monthly staffing reports disclosing the information set forth herein.

## COMPENSATION SOUGHT AND EXPENSES PAID

5. For the Compensation Period, M3 seeks fees in the amount of $1,058,174.30 and incurred expenses in the amount of $11,959.20. The fees and expenses sought by M3 are in connection with its representation of the Debtors.

6. Attached hereto as **Exhibit A** is a summary chart that discloses the total fees and expenses for the Compensation Period for December 1, 2024 through December 31, 2024 for hours worked and actual and necessary expenses incurred. Attached hereto as **Exhibit B** is a summary chart that discloses the hours worked and requested compensation by category/task description. Attached hereto as **Exhibit C** is a summary of total fees by M3 Professional. Attached hereto as **Exhibit D** are detailed time entries indicating the daily work performed by each M3 Professional during the Compensation Period. Attached hereto as **Exhibit E** is a summary of reimbursable expenses by category. Attached hereto as **Exhibit F** is an itemized list of reimbursable expenses.

Dated: January 21, 2025          **M3 ADVISORY PARTNERS, LP**

                    By: */s/ Kunal S. Kamlani*____
                    Kunal S. Kamlani
                    Chief Transformation Officer
                    M3 Advisory Partners, LP

**CERTIFICATION**

I, Kunal S. Kamlani, a Senior Managing Director at M3 Advisory Partners, LP ("M3"), after being duly sworn according to law, deposes and says:

1.      I am a Senior Managing Director at M3.  M3's retention in these Chapter 11 Cases commenced on October 14, 2024.

2.      I have personally performed many of the services rendered and am familiar with the other work performed on behalf of the Debtors by the other professionals in the firm.

3.      The *Second Monthly Staffing and Compensation Report of M3 Advisory Partners, LP for the Period from December 1, 2024 through December 31, 2024* (the "Staffing Report") was prepared at my direction.  The facts set forth in the foregoing Staffing Report are true to the best of my knowledge, information, and belief.

4.      The Retention Order entered by the Court authorized M3 to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

5.      I have reviewed the Court's Local Rule 2016-2 and the Staffing Report substantially complies with Local Rule 2016-2.

Executed under penalty of perjury of the laws of the United States on this 21st day of January 2025.

Dated: January 21, 2025                **M3 ADVISORY PARTNERS, LP**

                                        By: */s/ Kunal S. Kamlani*___
                                        Kunal S. Kamlani
                                        Chief Transformation Officer
                                        M3 Advisory Partners, LP

**<u>EXHIBIT A</u>**

**Summary of Total Hours and Fees**

**December 1, 2024 through December 31, 2024**

**Exhibit A**

**True Value Company, L.L.C., et al.**
**Summary of Total Hours and Fees**
**December 1, 2024 - December 31, 2024**

| Description | 12/1/24 - 12/31/24 | |
| --- | --- | --- |
| | Total Hours | Total Fees |
| Total Fees for the Compensation Period | 1,434.7 | $1,058,174.30 |
| Expenses for the Compensation Period | N/A | $11,959.20 |
| **Total Fees & Expenses for the Compensation Period** | | **$1,070,133.50** |

*Average Billing Rate*                                                                                    *$737.56*

**Footnotes**:

(a) Expenses for the Compensation Period of December 1, 2024 through December 31, 2024 include voluntary reductions of $3,426.53

**<u>EXHIBIT B</u>**

**Summary of Compensation by Project Category**

**December 1, 2024 through December 31, 2024**

**Exhibit B**

**True Value Company, L.L.C., et al.**
**Summary of Compensation by Project Category**
**December 1, 2024 - December 31, 2024**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 40.4 | $34,769.80 |
| Claims Administration/Objections | 327.3 | $233,484.10 |
| Contracts | 4.5 | $3,060.00 |
| Corporate Governance and Board Matters | 1.5 | $1,932.00 |
| Employee Matters | 23.2 | $20,130.00 |
| Fee Application | 86.9 | $58,609.90 |
| Financing Matters (Cash Budget, DIP, Exit, Other) | 88.6 | $62,317.20 |
| General Correspondence with Debtor & Debtors' Professionals | 25.8 | $26,895.10 |
| General Correspondence with UCC & UCC Counsel | 0.6 | $576.30 |
| Insurance Matters | 3.0 | $2,704.80 |
| Miscellaneous Motions | 11.5 | $11,114.50 |
| Plan of Reorganization/Disclosure Statement | 7.1 | $8,541.00 |
| Project Management | 59.2 | $48,810.80 |
| Reporting (US Trustee & Court) | 143.6 | $93,822.00 |
| Tax Matters | 9.1 | $6,925.70 |
| Trade Vendor Matters | 5.7 | $5,495.50 |
| TSA – Budget Forecast | 45.4 | $34,014.40 |
| TSA – Business Operations | 314.6 | $230,334.60 |
| TSA – Cash Management & Reporting | 206.5 | $147,998.40 |
| TSA – Estate / TSA Claim Reconciliation | 28.5 | $24,853.20 |
| Wind Down | 1.7 | $1,785.00 |
| **Total** | **1,434.7** | **$1,058,174.30** |

**Blended Rate**                                                                 **$737.56**

**<u>EXHIBIT C</u>**

**Summary of Total Fees by Professional**

**December 1, 2024 through December 31, 2024**

**Exhibit C**

**True Value Company, L.L.C., et al.**
**Summary of Total Fees By Professional**
**December 1, 2024 - December 31, 2024**

| Professional | Title | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kunal Kamlani | Senior Managing Director | $1,305.00 | 76.1 | $99,310.50 |
| Mary Korycki | Senior Director | $1,050.00 | 41.4 | $43,470.00 |
| Ryan Rowan | Senior Director | $1,050.00 | 55.6 | $58,380.00 |
| Nicholas Weber | Director | $990.00 | 117.4 | $116,226.00 |
| John Magliano | Vice President | $786.00 | 106.3 | $83,551.80 |
| Adam Vaughn | Vice President | $786.00 | 0.5 | $393.00 |
| Benjamin Wertz | Vice President | $786.00 | 162.5 | $127,725.00 |
| Spencer Lloyd | Senior Associate | $680.00 | 88.3 | $60,044.00 |
| Hannah McLaughlin | Senior Associate | $680.00 | 52.7 | $35,836.00 |
| Matthew Rogers | Senior Associate | $680.00 | 150.3 | $102,204.00 |
| Suneer Sood | Senior Associate | $680.00 | 4.1 | $2,788.00 |
| Cole Thieme | Senior Associate | $680.00 | 168.2 | $114,376.00 |
| Kevin Chung | Associate | $575.00 | 150.3 | $86,422.50 |
| Martin Deacon | Associate | $575.00 | 43.9 | $25,242.50 |
| Nathaniel Repko | Associate | $575.00 | 1.6 | $920.00 |
| Jessica Castro | Analyst | $470.00 | 97.6 | $45,872.00 |
| Adam Engleking | Analyst | $470.00 | 55.5 | $26,085.00 |
| Julia Jiang | Analyst | $470.00 | 62.4 | $29,328.00 |
| **Total** | | | **1,434.7** | **$1,058,174.30** |

**Blended Rate:**                    **$737.56**

# **EXHIBIT D**

**Time Detail by Project Category by Professional**

**December 1, 2024 through December 31, 2024**

**Exhibit D**

**True Value Company, L.L.C., et al.**
**Time Detail By Activity By Professional**
**December 1, 2024 - December 31, 2024**

*Business Operations*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/2/2024 | John Magliano | 0.5 | Prepare summary of gift card program information based on request from M3 team |
| 12/3/2024 | Kunal Kamlani | 0.7 | Conference with J. Magliano (M3) and the Company re: TV gift card program |
| 12/3/2024 | Kunal Kamlani | 0.3 | Call with T. Powell (YCST) and the buyer re: gift card program |
| 12/3/2024 | John Magliano | 0.3 | Review customer program motion to prep for call with Company on gift cards |
| 12/3/2024 | John Magliano | 0.4 | Prepare summary of gift card liability based on conversation with M3 and the Company |
| 12/3/2024 | John Magliano | 0.7 | Conference with K. Kamlani (M3) and the Company re: TV gift card program |
| 12/3/2024 | Ryan Rowan | 0.7 | Review OCP motion and request case details from the Company |
| 12/3/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding Franchise Tax Payment |
| 12/3/2024 | Ryan Rowan | 0.3 | Correspond with the Company regarding unfiled tax returns |
| 12/3/2024 | Ryan Rowan | 0.7 | Review and discuss treatment of sale transaction on the November balance sheet with the Company |
| 12/3/2024 | Nicholas Weber | 0.6 | Draft correspondence to M3 team and company personnel regarding the payment of post-petition claims |
| 12/4/2024 | Kunal Kamlani | 1.0 | Conference with B. Wertz, and M. Rogers (M3), PNC, and TV treasury team to discuss P-card program balances and credits |
| 12/4/2024 | Mary Korycki | 0.6 | Correspond with B. Wertz (M3) regarding non-TSA bank accounts |
| 12/4/2024 | Mary Korycki | 0.7 | Correspond with K. Chung (M3) regarding OCP invoice and OCP Reporting |
| 12/4/2024 | John Magliano | 0.2 | Prepare response for M3 team questions on prepaid assets based on request for MOR preparation |
| 12/4/2024 | Ryan Rowan | 0.3 | Call with the Company to discuss accounting for sale transaction for upcoming MOR |
| 12/4/2024 | Nicholas Weber | 0.6 | Draft correspondence to B. Wertz (M3) regarding claims register and open payables to vendors to determine timing of services providers and responsibility of payments |
| 12/4/2024 | Benjamin Wertz | 1.0 | Conference with K. Kamlani, and M. Rogers (M3), PNC, and TV treasury team to discuss P-card program balances and credits |
| 12/5/2024 | Kevin Chung | 0.3 | Review invoice from OCP and correspondences from senior team member regarding bankruptcy considerations for OCP's |
| 12/5/2024 | Julia Jiang | 2.7 | Review and update professional fee tracker re: actuals, budget, and estimates |
| 12/5/2024 | Julia Jiang | 0.4 | Review first monthly fee applications filed by professionals |
| 12/5/2024 | John Magliano | 0.6 | Review and update professional fee summary and forecast prepared by J. Jiang (M3) |
| 12/5/2024 | Ryan Rowan | 0.3 | Correspond with the Company regarding tax forecast |

| 12/5/2024 | Ryan Rowan | 0.3 | Review key milestones received from Glen Agre |
|---|---|---|---|
| 12/5/2024 | Ryan Rowan | 0.4 | Conference with the Company regarding accounting entries for the November B/S in advance of the preparing for the MOR |
| 12/6/2024 | Julia Jiang | 0.3 | Call with J. Magliano (M3) to discuss professional fee carve out amounts |
| 12/6/2024 | Julia Jiang | 0.2 | Call with J. Magliano, N. Weber (M3) to discuss professional fee carve out funding amounts |
| 12/6/2024 | Julia Jiang | 2.2 | Review and update professional fee estimates vs budget |
| 12/6/2024 | Julia Jiang | 1.9 | Review first monthly fee applications filed on docket and update professional fee tracker |
| 12/6/2024 | John Magliano | 0.2 | Call with N. Weber and J. Jiang (M3) to discuss professional fee carve out funding amounts |
| 12/6/2024 | Ryan Rowan | 0.1 | Review and iterate latest Tax Forecast based upon tax invoices received from the Company |
| 12/6/2024 | Ryan Rowan | 0.2 | Correspond with the Company and YCST regarding OCPs |
| 12/6/2024 | Nicholas Weber | 0.2 | Call with J. Magliano and J. Jiang (M3) to discuss professional fee carve out funding amounts |
| 12/9/2024 | Mary Korycki | 1.0 | Correspond with K. Kamlani (M3) regarding professional fee invoices |
| 12/9/2024 | Mary Korycki | 0.2 | Correspond with K. Kamlani (M3) regarding Omni Call Log |
| 12/9/2024 | Ryan Rowan | 0.5 | Review Estate Reporting Package provided by M3 Team |
| 12/9/2024 | Benjamin Wertz | 0.2 | Correspond with R. Rowan (M3) re: payments to TV foundation |
| 12/9/2024 | Benjamin Wertz | 0.2 | Correspond with K. Kamlani (M3) re: potential interest to be earned on bank account amounts |
| 12/9/2024 | Benjamin Wertz | 0.2 | Review invoices and correspond with M3 team re: OCPs |
| 12/9/2024 | Benjamin Wertz | 0.1 | Discuss WP Carey Refunds with T. Powell (YCST) |
| 12/10/2024 | Mary Korycki | 0.4 | Correspond with R. Rowan (M3) regarding professional fee reporting and payments |
| 12/10/2024 | Mary Korycki | 0.4 | Correspond with N. Weber (M3) regarding professional fees |
| 12/10/2024 | Ryan Rowan | 0.3 | Correspond with the Company regarding payroll deductions transferred to TV Foundation |
| 12/10/2024 | Ryan Rowan | 0.5 | Conference with the Company and C. Thieme (M3) to discuss tax forecast |
| 12/10/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding payroll withholdings |
| 12/10/2024 | Ryan Rowan | 0.1 | Correspond with Skadden to discuss reporting requirements from FDMs |
| 12/10/2024 | Ryan Rowan | 0.1 | Correspond with the Company regarding True Value Foundation |
| 12/10/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding retention compensation |
| 12/10/2024 | Ryan Rowan | 0.9 | Review journal entries prepared by the Company for November close |
| 12/10/2024 | Cole Thieme | 0.5 | Conference with the Company and R. Rowan (M3) to discuss tax forecast |

| 12/10/2024 | Benjamin Wertz | 0.5 | Research Tenant Improvement refund, correspond and conference with T. Powell (YCST) and Company management to research Tenant Improvement refund |
|---|---|---|---|
| 12/10/2024 | Benjamin Wertz | 0.1 | Correspond with T. Powell (YCST) re: potential lease rejections |
| 12/10/2024 | Benjamin Wertz | 0.1 | Correspond with M3 team re: pro fee payments |
| 12/11/2024 | Martin Deacon | 0.1 | Meet with N. Weber (M3) re: return of savings plan funds to Estate |
| 12/11/2024 | Mary Korycki | 0.6 | Correspond with N. Weber (M3) regarding signatories on bank accounts and cash schematics |
| 12/11/2024 | Ryan Rowan | 0.1 | Correspond with Glenn Agre regarding TV Foundation corporate documents |
| 12/11/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding prepetition vendor rebates |
| 12/11/2024 | Ryan Rowan | 0.4 | Reconcile invoices received from Trade Vendor |
| 12/11/2024 | Nicholas Weber | 0.3 | Draft correspondence to health insurance provider regarding next steps related to terminated employees health coverage |
| 12/11/2024 | Nicholas Weber | 0.2 | Draft correspondence to follow up with Company personnel regarding the receipt of estate liquid financial assets |
| 12/11/2024 | Nicholas Weber | 0.1 | Draft correspondence to M. Korycki (M3) |
| 12/11/2024 | Nicholas Weber | 0.1 | Draft correspondence to Company treasury personnel regarding establishing access to treasury portal reporting |
| 12/11/2024 | Nicholas Weber | 0.1 | Meet with M. Deacon (M3) re: return of savings plan funds to Estate |
| 12/11/2024 | Benjamin Wertz | 0.6 | Review professional fee payment to Omni; correspond with TV management and B. Osbourne (Omni) re: the same |
| 12/12/2024 | Mary Korycki | 0.2 | Correspond with R. Rowan (M3) regarding call log inquiries |
| 12/12/2024 | Ryan Rowan | 0.8 | Review November month end journal entries provided by the Company |
| 12/12/2024 | Benjamin Wertz | 0.6 | Review payments made to UHC and correspond with L. Williams (Goodwin) re: the same |
| 12/13/2024 | Ryan Rowan | 0.1 | Correspond with YCST regarding insurance renewals |
| 12/13/2024 | Benjamin Wertz | 0.4 | Correspond with T. Powell (YCST) re: Tenant improvement credit |
| 12/15/2024 | Benjamin Wertz | 0.2 | Correspond with T. Powell (YCST) re: Tenant improvement credit; review T. Powell response re: the same |
| 12/16/2024 | Ryan Rowan | 0.2 | Correspond with Glenn Agre regarding contracts |
| 12/17/2024 | Nicholas Weber | 0.2 | Conference with J. Magliano (M3), the Company, and the buyer re: property insurance coverage and renewals |
| 12/18/2024 | Ryan Rowan | 0.4 | Review intercompany transfers in November and provide feedback to H. McLaughlin (M3) to update descriptions |
| 12/18/2024 | Ryan Rowan | 0.2 | Review latest version of schedule providing the Intercompany activity in November in advance of sending reporting to Admin Agent and UCC |
| 12/18/2024 | Nicholas Weber | 0.4 | Reconcile invoices to facilitate payment to key vendor related to noticing procedures |
| 12/18/2024 | Benjamin Wertz | 0.3 | Coordinate payment of professional fees with TV management |
| 12/19/2024 | Nicholas Weber | 0.2 | Review and revise reserve account reconciliation analysis to update for latest expectation of accrued claims |

| 12/19/2024 | Benjamin Wertz | 0.3 | Correspond with TV management re: payments to real estate entity |
| 12/20/2024 | Ryan Rowan | 0.8 | Review tax forecast provided by the Company |
| 12/20/2024 | Nicholas Weber | 0.2 | Review correspondence related to status of gift card program |
| 12/20/2024 | Benjamin Wertz | 0.2 | Correspond with R. Rowan (M3) re: remittance details of certain admin claims |
| 12/20/2024 | Benjamin Wertz | 0.2 | Correspond with V. Caracciolo (PNC) re: refund from PNC credit cards |
| 12/23/2024 | Ryan Rowan | 0.1 | Correspond with the Company regarding IT vendor |
| 12/23/2024 | Ryan Rowan | 0.1 | Correspond with B. Wertz (M3) regarding December lease payments |
| 12/23/2024 | Ryan Rowan | 0.1 | Correspond with N. Weber and J Castro (M3) regarding Omni's invoices |
| 12/23/2024 | Nicholas Weber | 0.2 | Draft correspondence to TSA employees regarding receipt of estate assets |
| 12/23/2024 | Benjamin Wertz | 0.2 | Correspond with V. Caracciolo (PNC) re: credit card program |
| 12/23/2024 | Benjamin Wertz | 0.2 | Correspond with M. Rogers (M3) re: bank account balances at close |
| 12/24/2024 | Benjamin Wertz | 0.1 | Correspond with K. Kamlani (M3) re: p-card return |
| 12/25/2024 | Benjamin Wertz | 0.2 | Review inflows into Estate bank accounts |
| 12/26/2024 | Benjamin Wertz | 0.5 | Review calculation and correspond with TV management re: cash movements on behalf of the Estate |
| 12/26/2024 | Benjamin Wertz | 0.3 | Coordinate payment to professional with S. Toub (Kekst) and TV management |
| 12/26/2024 | Benjamin Wertz | 0.6 | Correspond with N. Weber, M. Rogers (M3) and M. Durnal (BMO) re: interest to be applied on Estate cash |
| 12/28/2024 | Benjamin Wertz | 0.2 | Review filed CNO correspond with M3 team re: the same |
| 12/30/2024 | Benjamin Wertz | 0.6 | Review interest paid and correspond with TV management re: movement of cash into appropriate Estate account |
| 12/30/2024 | Benjamin Wertz | 0.6 | Review amounts and correspond with TV management re: payment of professional fees |
| 12/31/2024 | Ryan Rowan | 0.7 | Conference with the Company regarding gift card liabilities and December adjusting entries to the trial balance |
| 12/31/2024 | Benjamin Wertz | 0.2 | Review tax refund; correspond with M3 team re: the same |
| **Subtotal** | | **40.4** | |

*Claims Administration/Objections*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 12/2/2024 | Kevin Chung | 0.4 | Reconcile vendor level payments data with invoice level payments data |
| 12/2/2024 | Kevin Chung | 0.3 | Conference with C. Thieme (M3) regarding reconciliation of 503(b)(9) claims |
| 12/2/2024 | Kevin Chung | 0.3 | Conference with J. Magliano (M3) to discuss claims reconciliation reporting |
| 12/2/2024 | Kevin Chung | 1.2 | Develop presentation regarding preliminary estimate of administrative claims |

| 12/2/2024 | Kevin Chung | 0.1 | Call with J. Magliano, J. Jiang (M3) to discuss post-close reserves and invoice reconciliations (Partial) |
| 12/2/2024 | Kevin Chung | 1.0 | Call with N. Weber, J. Magliano, J. Jiang (M3) to discuss claim reconciliation process |
| 12/2/2024 | Kevin Chung | 0.4 | Conference with J. Magliano (M3) regarding claims reconciliation process and open issues |
| 12/2/2024 | Martin Deacon | 0.4 | Review and reconcile latest post-petition receipts through close against estimates; correspondence with Company re: same |
| 12/2/2024 | Martin Deacon | 0.1 | Conference with J. Magliano (M3) re: merchandise reconciliation workstream |
| 12/2/2024 | Martin Deacon | 0.3 | Conference with J. Magliano (M3) re: merchandise reconciliations |
| 12/2/2024 | Martin Deacon | 1.3 | Analyze and reconcile merchandise receipts and reserves |
| 12/2/2024 | Julia Jiang | 0.3 | Call with J. Magliano, K. Chung (M3) to discuss post-close reserves and invoice reconciliations |
| 12/2/2024 | Julia Jiang | 1.0 | Call with N. Weber, J. Magliano, K. Chung (M3) to discuss claim reconciliation process |
| 12/2/2024 | Julia Jiang | 1.5 | Review and update claim register summary details |
| 12/2/2024 | Julia Jiang | 1.6 | Review claims register report sent by Omni |
| 12/2/2024 | John Magliano | 0.3 | Conference with K. Chung (M3) to discuss claims reconciliation reporting |
| 12/2/2024 | John Magliano | 0.8 | Prepare templates for daily and weekly reserves and claims tracking and reporting |
| 12/2/2024 | John Magliano | 1.0 | Call with N. Weber, K. Chung, J. Jiang (M3) to discuss claim reconciliation process |
| 12/2/2024 | John Magliano | 0.3 | Call with K. Chung, J. Jiang (M3) to discuss post-close reserves and invoice reconciliations |
| 12/2/2024 | John Magliano | 0.3 | Conference with M. Deacon (M3) re: merchandise reconciliations |
| 12/2/2024 | John Magliano | 0.4 | Conference with K. Chung (M3) regarding claims reconciliation process and open issues |
| 12/2/2024 | John Magliano | 0.1 | Conference with M. Deacon (M3) re: merchandise reconciliation workstream |
| 12/2/2024 | Cole Thieme | 1.3 | Revise model re: reconciliation of 503(b)(9) claims |
| 12/2/2024 | Cole Thieme | 1.6 | Prepare model re: reconciliation of filed 503(b)(9) claims |
| 12/2/2024 | Cole Thieme | 1.6 | Prepare model re: reconciliation of filed 503(b)(9) claims |
| 12/2/2024 | Nicholas Weber | 1.0 | Call with J. Magliano, K. Chung, J. Jiang (M3) to discuss claim reconciliation process |
| 12/2/2024 | Nicholas Weber | 2.3 | Analyze filed administrative, 503(b)(9), and priority claims to assess asserted claims versus budgeted expectations |
| 12/2/2024 | Benjamin Wertz | 0.7 | Draft note to T. Powell (YCST) re: messaging to vendors on admin claim review process |
| 12/3/2024 | Kevin Chung | 0.6 | Conference with M. Deacon (M3) regarding estimate of administrative claims |
| 12/3/2024 | Kevin Chung | 1.3 | Update presentation for preliminary estimate of administrative claims |
| 12/3/2024 | Martin Deacon | 0.7 | Review and reconcile merchandise liabilities |

| | | | |
|---|---|---|---|
| 12/3/2024 | Martin Deacon | 0.6 | Conference with K. Chung (M3) regarding estimate of administrative claims |
| 12/3/2024 | Cole Thieme | 2.1 | Prepare mapping re: 503(b)(9) amounts per Company books and records to filed claims |
| 12/3/2024 | Cole Thieme | 1.9 | Revise 503(b)(9) claims reconciliation re: mapping of filed 503(b)(9) claims filed to Company books and records |
| 12/3/2024 | Nicholas Weber | 0.2 | Call with J. Jiang (M3) to review and discuss claim register |
| 12/3/2024 | Julia Jiang | 0.2 | Call with N. Weber (M3) to review and discuss claim register |
| 12/3/2024 | Nicholas Weber | 0.7 | Prepare claims reconciliation status update materials focused on filed claims to date and reconciliation of non-merchandise post-petition invoices |
| 12/3/2024 | Nicholas Weber | 0.6 | Review and revise claims reconciliation status update materials focused on filed claims to date and reconciliation of non-merchandise post-petition invoices |
| 12/3/2024 | Nicholas Weber | 1.4 | Analyze filed 503(b)(9) claims to determine status of asserted claims versus budgeted expectations |
| 12/3/2024 | Benjamin Wertz | 1.6 | Correspond with TV management re: timing of admin claims payments |
| 12/4/2024 | Kevin Chung | 0.3 | Prepare and review post petition AP for certain key logistics vendor and correspond with Company to request invoice copies |
| 12/4/2024 | Kevin Chung | 0.4 | Conference with N. Weber (M3) regarding administrative claims reconciliation workstream and key vendors to focus on |
| 12/4/2024 | Kevin Chung | 0.5 | Call with K. Kamlani, R. Rowan, N. Weber, B. Wertz, J. Magliano, C. Thieme, J. Jiang (M3) to discuss estimate of post-petition pre-close AP and current claims pool |
| 12/4/2024 | Kevin Chung | 1.3 | Reconcile claims for key transportation vendor and draft inquiry for vendor to clarify service periods |
| 12/4/2024 | Kevin Chung | 1.1 | Update structure of administrative claims estimation analysis and send correspondence to company regarding invoices request |
| 12/4/2024 | Martin Deacon | 0.6 | Review CIA purchase orders re: merchandise reconciliation; correspondence re: same |
| 12/4/2024 | Martin Deacon | 0.3 | Correspond with Company re: direct ship invoice reconciliation |
| 12/4/2024 | Martin Deacon | 0.2 | Conference with Company and J. Magliano (M3) re: paints purchase order reconciliation |
| 12/4/2024 | Julia Jiang | 0.5 | Call with K. Kamlani, R. Rowan, N. Weber, B. Wertz, J. Magliano, C. Thieme, K. Chung (M3) to discuss estimate of post-petition pre-close AP and current claims pool |
| 12/4/2024 | Cole Thieme | 0.5 | Call with K. Kamlani, R. Rowan, N. Weber, B. Wertz, J. Magliano, J. Jiang, K. Chung (M3) to discuss estimate of post-petition pre-close AP and current claims pool |
| 12/4/2024 | Julia Jiang | 1.5 | Review updated claim register |
| 12/4/2024 | Kunal Kamlani | 0.5 | Call with R. Rowan, N. Weber, B. Wertz, J. Magliano, C. Thieme, K. Chung, J. Jiang (M3) to discuss estimate of post-petition pre-close AP and current claims pool |
| 12/4/2024 | Kunal Kamlani | 0.4 | Call with the buyer and B. Wertz (M3) regarding assumption of admin claims |
| 12/4/2024 | Kunal Kamlani | 0.4 | Review draft summary of post-petition / pre close claims summary from the M3 team |
| 12/4/2024 | John Magliano | 0.2 | Conference with Company and M. Deacon (M3) re: paints purchase order reconciliation |
| 12/4/2024 | John Magliano | 0.2 | Review claims status presentation to prep for internal M3 call |
| 12/4/2024 | John Magliano | 0.5 | Call with K. Kamlani, R. Rowan, N. Weber, B. Wertz, C. Thieme, K. Chung, J. Jiang (M3) to discuss estimate of post-petition pre-close AP and current claims pool |
| 12/4/2024 | Ryan Rowan | 0.2 | Review latest claims register provided by Omni |

| | | | |
|---|---|---|---|
| 12/4/2024 | Ryan Rowan | 0.5 | Call with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme, K. Chung, J. Jiang (M3) to discuss estimate of post-petition pre-close AP and current claims pool |
| 12/4/2024 | Suneer Sood | 0.1 | Correspond with the Company to address vendor cure dispute |
| 12/4/2024 | Cole Thieme | 2.6 | Prepare model re: claims reconciliation process, status tracker |
| 12/4/2024 | Cole Thieme | 1.4 | Revise claims model re: 503b9 and admin claims |
| 12/4/2024 | Cole Thieme | 2.1 | Review and reconcile filed claims vs. Company books and records |
| 12/4/2024 | Nicholas Weber | 0.5 | Call with K. Kamlani, R. Rowan, B. Wertz, J. Magliano, C. Thieme, K. Chung, J. Jiang (M3) to discuss estimate of post-petition pre-close AP and current claims pool |
| 12/4/2024 | Nicholas Weber | 0.4 | Conference with K. Chung (M3) regarding administrative claims reconciliation workstream and key vendors to focus on |
| 12/4/2024 | Nicholas Weber | 2.1 | Analyze data related to asserted administrative claims to confirm status as post-petition pre-transaction close |
| 12/4/2024 | Nicholas Weber | 0.3 | Draft correspondence to M3 team regarding newly processed 503(b)(9) to communicate revised initial estimate |
| 12/4/2024 | Benjamin Wertz | 0.5 | Call with K. Kamlani, R. Rowan, N. Weber, J. Jiang, J. Magliano, C. Thieme, K. Chung (M3) to discuss estimate of post-petition pre-close AP and current claims pool |
| 12/4/2024 | Benjamin Wertz | 0.8 | Correspond with TV management re: timing of admin claims payments |
| 12/4/2024 | Benjamin Wertz | 0.4 | Call with the buyer and K. Kamlani (M3) regarding assumption of admin claims |
| 12/5/2024 | Kevin Chung | 2.1 | Reconcile admin claim for key logistics vendors |
| 12/5/2024 | Kevin Chung | 0.3 | Conference with N. Weber (M3) regarding status of administrative claims reconciliation workstream and invoices review |
| 12/5/2024 | Kevin Chung | 0.5 | Prepare administrative claims reconciliation for key logistics vendor |
| 12/5/2024 | Martin Deacon | 0.7 | Conference with J. Magliano (M3) re: employee benefit reserves tracking and diligence requests |
| 12/5/2024 | Martin Deacon | 0.2 | Review employee reserve data requests and correspond re: same |
| 12/5/2024 | Julia Jiang | 1.5 | Review and prepare list of questions for Omni re: claim register |
| 12/5/2024 | Julia Jiang | 1.8 | Update 503(b)9 claim and GUC claim template for claim reconciliation process |
| 12/5/2024 | John Magliano | 0.7 | Conference with M. Deacon (M3) re: employee benefit reserves tracking and diligence requests |
| 12/5/2024 | Cole Thieme | 1.4 | Review claims register prepared by Omni re: amended and duplicative claims |
| 12/5/2024 | Nicholas Weber | 0.3 | Conference with K. Chung (M3) regarding status of administrative claims reconciliation workstream and invoices review |
| 12/5/2024 | Nicholas Weber | 2.1 | Analyze 503(b)(9) asserted claims versus company books and records for inventory receipted within twenty days prior to the petition date |
| 12/5/2024 | Nicholas Weber | 0.6 | Draft correspondence to M3 team focused on claims reconciliation to provide guidance on next steps for filed claims reconciliation |
| 12/6/2024 | Kevin Chung | 2.1 | Develop administrative claim reconciliation for certain key logistics vendors |
| 12/6/2024 | Kevin Chung | 1.9 | Reconcile administrative claims for certain top vendors |
| 12/6/2024 | Nicholas Weber | 0.2 | Conference with K. Chung (M3) to discuss status of administrative claims reconciliation |

| 12/6/2024 | Kevin Chung | 0.2 | Conference with N. Weber (M3) to discuss status of administrative claims reconciliation |
| 12/6/2024 | Kevin Chung | 0.1 | Conference with S. Sood (M3) to discuss Master Services Agreement for key logistics vendor |
| 12/6/2024 | Martin Deacon | 0.3 | Various correspondence re: employee benefit reserves and coordination; revising notes re: same |
| 12/6/2024 | Martin Deacon | 0.4 | Review and analyze employee benefit reserve data and trackers; correspondence re: same |
| 12/6/2024 | Julia Jiang | 0.5 | Meet with Omni, C. Thieme (M3), N. Weber (M3) to discuss claim register |
| 12/6/2024 | Hannah McLaughlin | 0.5 | Correspond with internal M3 teams to discuss claims workstream |
| 12/6/2024 | Hannah McLaughlin | 0.7 | Review proof of claims from filed claims |
| 12/6/2024 | Suneer Sood | 0.1 | Conference with K. Chung (M3) to discuss Master Services Agreement for key logistics vendor |
| 12/6/2024 | Cole Thieme | 1.7 | Continue to iterate re: reconciliation of filed claims |
| 12/6/2024 | Cole Thieme | 0.5 | Meet with Omni, N. Weber (M3), J. Jiang (M3) to discuss claim register |
| 12/6/2024 | Cole Thieme | 2.7 | Review and reconcile filed 503(b)(9) claims against Company books and records |
| 12/6/2024 | Cole Thieme | 1.4 | Revise mapping re: filed claims and company books and records |
| 12/6/2024 | Nicholas Weber | 0.5 | Meet with Omni, C. Thieme (M3), J. Jiang (M3) to discuss claim register |
| 12/6/2024 | Nicholas Weber | 1.6 | Review and revise reporting related to forecast |
| 12/6/2024 | Nicholas Weber | 1.3 | Review information related to non-merchandise accrued post-petition claims to validate reconciliation |
| 12/6/2024 | Benjamin Wertz | 0.3 | Review workers comp claims and correspond with TV management re: payment |
| 12/8/2024 | Kevin Chung | 0.6 | Update administrative claims estimate and send correspondence to Company for additional invoice copies |
| 12/8/2024 | Kevin Chung | 0.7 | Review data from key logistics vendor and develop administrative claims reconciliation |
| 12/9/2024 | Kevin Chung | 1.0 | Conference with Company regarding invoice inquiries for administrative claims reconciliation |
| 12/9/2024 | Kevin Chung | 1.7 | Update presentation for estimate of administrative claims and progress of reconciliations |
| 12/9/2024 | Kevin Chung | 0.6 | Develop admin claim reconciliation for key logistics vendor |
| 12/9/2024 | Kevin Chung | 0.3 | Conference with N. Weber and B. Wertz (M3) to discuss status of administrative claims reconciliation and certain open AP |
| 12/9/2024 | Kevin Chung | 0.8 | Update administrative claims reconciliation tracker |
| 12/9/2024 | Kevin Chung | 1.2 | Develop administrative claims reconciliation for certain IT and logistics vendors |
| 12/9/2024 | Cole Thieme | 0.3 | Conference with H. McLaughlin (M3) to discuss claims workstream |
| 12/9/2024 | Hannah McLaughlin | 0.3 | Conference with C. Thieme (M3) to discuss claims workstream |
| 12/9/2024 | Hannah McLaughlin | 0.8 | Review claims workstream |

| | | | |
|---|---|---|---|
| 12/9/2024 | Ryan Rowan | 0.4 | Review and provide feedback re: latest claims reconciliation presentation |
| 12/9/2024 | Ryan Rowan | 0.4 | Review claim filed by equipment lessor and reach out to the Company to get additional information |
| 12/9/2024 | Cole Thieme | 1.8 | Review and reconcile 503(b)(9) claims filed to-date |
| 12/9/2024 | Cole Thieme | 2.3 | Reconcile filed claims re: duplicative and amended 503(b)(9) claims |
| 12/9/2024 | Cole Thieme | 1.9 | Prepare discussion materials re: summary of claims filed to-date |
| 12/9/2024 | Cole Thieme | 2.4 | Review and reconcile filed claims vs. Company books and records |
| 12/9/2024 | Nicholas Weber | 0.3 | Conference with B. Wertz, and K. Chung (M3) to discuss status of administrative claims reconciliation and certain open AP |
| 12/9/2024 | Cole Thieme | 0.3 | Conference with N. Weber (M3) re: status of reconciliation for 503(b)(9) and admin claims |
| 12/9/2024 | Nicholas Weber | 0.3 | Conference with C. Thieme (M3) re: status of reconciliation for 503(b)(9) and admin claims |
| 12/9/2024 | Nicholas Weber | 1.6 | Review and revise materials covering company AP records and filed claims reconciliation |
| 12/9/2024 | Nicholas Weber | 0.3 | Review and draft feedback |
| 12/9/2024 | Benjamin Wertz | 0.3 | Conference with N. Weber, and K. Chung (M3) to discuss status of administrative claims reconciliation and certain open AP |
| 12/9/2024 | Benjamin Wertz | 0.5 | Provide TV management with guidance re: timing of payment of admin claims |
| 12/10/2024 | Jessica Castro | 0.5 | Meet with N. Weber, C. Thieme, H. McLaughlin, K. Chung, and J. Jiang (M3) to discuss claim register and claim reconciliation process |
| 12/10/2024 | Kevin Chung | 0.2 | Conference with C. Thieme (M3) regarding 503(b)(9) claims review and reconciliation process |
| 12/10/2024 | Kevin Chung | 0.5 | Meet with N. Weber, C. Thieme, H. McLaughlin, J. Castro, and J. Jiang (M3) to discuss claim register and claim reconciliation process |
| 12/10/2024 | Kevin Chung | 2.7 | Develop 503(b)(9) claims reconciliation for various vendors |
| 12/10/2024 | Kevin Chung | 0.2 | Conference with H. McLaughlin (M3) to discuss 503(b)(9) reconciliation process |
| 12/10/2024 | Kevin Chung | 0.3 | Develop correspondence to Company for invoice request needed to perform administrative claims reconciliation |
| 12/10/2024 | Kevin Chung | 1.8 | Develop administrative claims reconciliation for certain logistics, paint, and IT vendors |
| 12/10/2024 | Kevin Chung | 1.1 | Update estimate of administrative claims per most recent aging received from Company |
| 12/10/2024 | Kevin Chung | 0.8 | Continue developing 503(b)(9) claims reconciliations |
| 12/10/2024 | Martin Deacon | 0.4 | Review and analyze employee claim records and correspondence with Company re: same |
| 12/10/2024 | Julia Jiang | 2.3 | Review filed 503(b)9 claims and compare with company records |
| 12/10/2024 | Julia Jiang | 1.5 | Continue to review filed 503(b)9 claims and compare with company records |
| 12/10/2024 | Hannah McLaughlin | 0.2 | Conference with K. Chung (M3) to discuss 503(b)(9) reconciliation process |
| 12/10/2024 | Hannah McLaughlin | 0.5 | Meet with N. Weber, C. Thieme, K. Chung, J. Castro, and J. Jiang (M3) to discuss claim register and claim reconciliation process |

| 12/10/2024 | Hannah McLaughlin | 0.3 | Review claims reconciliation |
|---|---|---|---|
| 12/10/2024 | Ryan Rowan | 0.4 | Conference with N. Weber (M3) regarding work plan for claims reconciliation and professional fee tracking workstreams |
| 12/10/2024 | Cole Thieme | 2.2 | Review and reconcile filed claims |
| 12/10/2024 | Cole Thieme | 1.4 | Revise claims review tracker re: objections and revised claims pool amount |
| 12/10/2024 | Cole Thieme | 2.7 | Review and reconcile filed 503(b)(9) claims against Company books and records |
| 12/10/2024 | Cole Thieme | 0.5 | Meet with N. Weber, H. McLaughlin, K. Chung, J. Castro, and J. Jiang (M3) to discuss claim register and claim reconciliation process |
| 12/10/2024 | Cole Thieme | 0.2 | Conference with K. Chung (M3) regarding 503(b)(9) claims review and reconciliation process |
| 12/10/2024 | Nicholas Weber | 0.5 | Meet with C. Thieme, H. McLaughlin, K. Chung, J. Castro, and J. Jiang (M3) to discuss claim register and claim reconciliation process |
| 12/10/2024 | Nicholas Weber | 0.4 | Conference with R. Rowan (M3) regarding work plan for claims reconciliation and professional fee tracking workstreams |
| 12/10/2024 | Nicholas Weber | 0.8 | Analyze prepetition direct ship data to evaluate asserted claims related to the business line |
| 12/10/2024 | Nicholas Weber | 1.2 | Review and revise 503(b)(9) reconciliation analysis and related presentation materials |
| 12/10/2024 | Benjamin Wertz | 0.3 | Correspond with Company re: payment of utility admin claims |
| 12/10/2024 | Benjamin Wertz | 0.4 | Correspond with TV team re: tax payments |
| 12/10/2024 | Benjamin Wertz | 0.6 | Provide TV management with guidance re: timing of payment of admin claims |
| 12/11/2024 | Kevin Chung | 1.6 | Develop 503(b)(9) reconciliations |
| 12/11/2024 | Kevin Chung | 0.8 | Prepare PO level data from Proofs of Claim for 503(b)(9) reconciliations |
| 12/11/2024 | Kevin Chung | 0.5 | Call with N. Weber, C. Thieme, H. McLaughlin, J. Jiang (M3) to discuss 503(b)9 claim reconciliation |
| 12/11/2024 | Julia Jiang | 0.5 | Call with N. Weber, C. Thieme, H. McLaughlin, K. Chung (M3) to discuss 503(b)9 claim reconciliation |
| 12/11/2024 | Julia Jiang | 0.3 | Call with K. Kohn (Thompson Hine), K. Kamlani, N. Weber, R. Rowan (M3) to discuss PBGC filed claims |
| 12/11/2024 | Julia Jiang | 0.3 | Review latest claim register sent by Omni |
| 12/11/2024 | Kunal Kamlani | 0.3 | Call with K. Kohn (Thompson Hine), N. Weber, R. Rowan, J. Jiang (M3) to discuss PBGC filed claims |
| 12/11/2024 | Hannah McLaughlin | 2.1 | Reconcile 503(b)(9) claims |
| 12/11/2024 | Hannah McLaughlin | 0.5 | Call with N. Weber, C. Thieme, K. Chung, J. Jiang (M3) to discuss 503(b)9 claim reconciliation |
| 12/11/2024 | Hannah McLaughlin | 0.3 | Review and reconcile 503(b)(9) claims |
| 12/11/2024 | Ryan Rowan | 0.3 | Call with K. Kohn (Thompson Hine), K. Kamlani, N. Weber, J. Jiang (M3) to discuss PBGC filed claims |
| 12/11/2024 | Cole Thieme | 0.5 | Call with N. Weber, H. McLaughlin, K. Chung, J. Jiang (M3) to discuss 503(b)9 claim reconciliation |
| 12/11/2024 | Cole Thieme | 1.8 | Revise claims tracker re: updated claims register shared by Omni on 12/11 |

| 12/11/2024 | Cole Thieme | 2.4 | Review and reconcile filed 503(b)(9) claims to Company books and records, noting any objections |
| 12/11/2024 | Cole Thieme | 2.8 | Continue to iterate re: review and reconciliation of filed claims |
| 12/11/2024 | Nicholas Weber | 0.3 | Draft correspondence to Skadden, Glenn Agre, and YCST regarding timing of payments of administrative claims |
| 12/11/2024 | Nicholas Weber | 0.6 | Review and revise claims register analysis to validate certain 503(b)(9) claims are objectionable |
| 12/11/2024 | Nicholas Weber | 0.1 | Draft correspondence to Omni regarding updated claims register |
| 12/11/2024 | Nicholas Weber | 0.7 | Analyze pension related filed proof of claims claim and draft correspondence to Thompson Hine related to the nature of the asserted claims |
| 12/11/2024 | Nicholas Weber | 0.3 | Call with Thompson Hine, K. Kamlani, R. Rowan, J. Jiang (M3) to discuss PBGC filed claims |
| 12/11/2024 | Nicholas Weber | 0.5 | Call with C. Thieme, H. McLaughlin, K. Chung, J. Jiang (M3) to discuss 503(b)9 claim reconciliation |
| 12/12/2024 | Kevin Chung | 1.7 | Prepare and gather data from proofs of claims for 503(b)(9) reconciliation |
| 12/12/2024 | Kevin Chung | 1.3 | Develop PO level claims reconciliations for certain 503(b)(9) claims |
| 12/12/2024 | Kevin Chung | 0.4 | Develop administrative claims reconciliation for certain leases |
| 12/12/2024 | Martin Deacon | 0.4 | Review and reconcile post-petition merchandise receipts |
| 12/12/2024 | Julia Jiang | 0.5 | Correspond with Omni re: amended and superseded claim |
| 12/12/2024 | Julia Jiang | 0.6 | Review claim register for follow up with Omni re: missing claim POCs |
| 12/12/2024 | Ryan Rowan | 0.6 | Review claim/ inquiry received from counsel for leased equipment |
| 12/12/2024 | Cole Thieme | 1.7 | Review and reconcile filed 503(b)(9) claims |
| 12/12/2024 | Cole Thieme | 1.9 | Prepare slides re: claims review progress |
| 12/12/2024 | Cole Thieme | 1.2 | Continue to iterate re: revise slides on claims review process |
| 12/12/2024 | Nicholas Weber | 0.7 | Review and revise 503(b)(9) claims analysis presentation |
| 12/12/2024 | Nicholas Weber | 2.1 | Review and revise presentation related to analysis of post-petition trade payables |
| 12/12/2024 | Benjamin Wertz | 0.2 | Review potential equipment lease claims; correspond with K. Chung (M3) re: the same |
| 12/12/2024 | Benjamin Wertz | 0.2 | Correspond with M3 team re: payment of admin claims |
| 12/13/2024 | Kevin Chung | 0.8 | Update non merchandise administrative claims estimate and develop vendor level administrative claims reconciliations |
| 12/13/2024 | Kevin Chung | 0.9 | Update preliminary estimate of administrative claims and presentation |
| 12/13/2024 | Kevin Chung | 0.3 | Meet with N. Weber, H. McLaughlin, C. Thieme, J. Jiang (M3) to discuss 503(b)(9) reconciliation updates |
| 12/13/2024 | Kevin Chung | 0.8 | Update administrative claims reconciliation analyses for certain logistics vendors |
| 12/13/2024 | Martin Deacon | 0.2 | Review employee reserve tracking and correspondence re: same |

| 12/13/2024 | Julia Jiang | 1.2 | Review 503(b)9 claims for Direct Ship vendor |
| 12/13/2024 | Julia Jiang | 0.3 | Meet with N. Weber, H. McLaughlin, C. Thieme, K. Chung (M3) to discuss 503(b)(9) reconciliation updates |
| 12/13/2024 | Kunal Kamlani | 0.3 | Review overview of filed claims and reserve positions |
| 12/13/2024 | Hannah McLaughlin | 0.3 | Meet with N. Weber, C. Thieme, K. Chung, J. Jiang (M3) to discuss 503(b)(9) reconciliation updates |
| 12/13/2024 | Matthew Rogers | 0.9 | Conference with N. Weber, B. Wertz, S. Lloyd (M3) to discuss and create claims reporting |
| 12/13/2024 | Ryan Rowan | 0.3 | Call with YCST to discuss claim received from equipment lessor requesting post petition payments |
| 12/13/2024 | Ryan Rowan | 0.2 | Review of claims filed by Lessor requesting payment of admin claims |
| 12/13/2024 | Ryan Rowan | 0.2 | Review cyber insurance claim received from insurance company |
| 12/13/2024 | Cole Thieme | 0.3 | Meet with N. Weber, H. McLaughlin, K. Chung, J. Jiang (M3) to discuss 503(b)(9) reconciliation updates |
| 12/13/2024 | Cole Thieme | 2.4 | Review claims register and mark claims filed subsequent to applicable bar dates |
| 12/13/2024 | Cole Thieme | 2.5 | Review and reconcile filed claims vs. Company books and records |
| 12/13/2024 | Cole Thieme | 2.7 | Continue to iterate re: reconciliation of filed claims, noting objections where they are not aligned to Company books and records |
| 12/13/2024 | Nicholas Weber | 0.7 | Review and revise claim reconciliation status update presentation |
| 12/13/2024 | Nicholas Weber | 0.9 | Prepare analysis to evaluate expected level of claims versus reserve buckets defined in the cash collateral resolution term sheet |
| 12/13/2024 | Nicholas Weber | 0.3 | Draft correspondence to M3 team regarding asserted filed claims |
| 12/13/2024 | Nicholas Weber | 0.3 | Meet with H. McLaughlin, C. Thieme, K. Chung, J. Jiang (M3) to discuss 503(b)(9) reconciliation updates |
| 12/13/2024 | Nicholas Weber | 0.9 | Conference with B. Wertz, S. Lloyd, and M. Rogers (M3) to discuss and create claims reporting |
| 12/13/2024 | Benjamin Wertz | 0.9 | Conference with N. Weber, S. Lloyd, and M. Rogers (M3) to discuss and create claims reporting |
| 12/14/2024 | Benjamin Wertz | 0.2 | Correspond with vendor re: admin claim question |
| 12/15/2024 | Nicholas Weber | 0.1 | Draft correspondence to debtor professionals regarding next steps to confirm timing of payment of administrative claims and reconciliation process |
| 12/16/2024 | Kevin Chung | 0.4 | Review data from UPS for administrative claims reconciliation |
| 12/16/2024 | Martin Deacon | 0.2 | Various correspondence with Company re: merchandise reporting |
| 12/16/2024 | Kunal Kamlani | 0.6 | Conference with R. Rowan, N. Weber, B. Wertz (M3), Glenn Agre, YCST and Skadden regarding timing of admin claim payments following the Bar Date |
| 12/16/2024 | Kunal Kamlani | 0.1 | Call with T. Powell (YCST) re: admin claim requests from certain vendors |
| 12/16/2024 | John Magliano | 0.5 | Conference with N. Weber, C. Thieme (M3), T. Powell, K. Enos (YCST), M. Doss (Glenn Agre) re: 503(b)(9) claims reconciliation and objections |
| 12/16/2024 | John Magliano | 0.4 | Update employee data request based on information provided by the Company and M3 internal discussions |
| 12/16/2024 | John Magliano | 0.8 | Update employee benefit reserve tracker and estimate based on payroll cycles |

| 12/16/2024 | John Magliano | 1.2 | Review estimate of post-petition administrative claims for summary presentation for M3 team |
| 12/16/2024 | Ryan Rowan | 0.6 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Glenn Agre, YCST and Skadden regarding timing of admin claim payments following the Bar Date |
| 12/16/2024 | Cole Thieme | 0.5 | Conference with N. Weber, J. Magliano T. Powell, K. Enos (YCST), M. Doss (Glenn Agre) re: 503(b)(9) claims reconciliation and objections |
| 12/16/2024 | Cole Thieme | 1.7 | Review and reconcile filed claims vs. Company books and records |
| 12/16/2024 | Nicholas Weber | 0.6 | Review and revise 503(b)(9) claims reconciliation summary and distribute to Glenn Agre and YCST teams |
| 12/16/2024 | Nicholas Weber | 1.4 | Review and revise 503(b)(9) claims register objection analysis |
| 12/16/2024 | Nicholas Weber | 0.5 | Conference with J. Magliano, C. Thieme (M3), T. Powell, K. Enos (YCST), M. Doss (Glenn Agre) re: 503(b)(9) claims reconciliation and objections |
| 12/16/2024 | Nicholas Weber | 0.3 | Draft correspondence to Thompson Hine regarding pension related claims and forecast estimates of payments required to be made |
| 12/16/2024 | Nicholas Weber | 0.6 | Conference with K. Kamlani, R. Rowan, B. Wertz (M3), Glenn Agre, YCST and Skadden regarding timing of admin claim payments following the Bar Date |
| 12/16/2024 | Benjamin Wertz | 0.6 | Conference with R. Rowan, N. Weber, K. Kamlani (M3), Glenn Agre, YCST and Skadden regarding timing of admin claim payments following the Bar Date |
| 12/17/2024 | Kevin Chung | 0.4 | Call with N. Weber, J. Magliano, H. McLaughlin, J. Jiang (M3) to discuss claim reconciliation updates |
| 12/17/2024 | Kevin Chung | 1.2 | Update estimate of administrative claims and vendor level administrative claims workbooks |
| 12/17/2024 | Julia Jiang | 0.3 | Call with N. Weber, J. Magliano, H. McLaughlin, K. Chung (M3) to discuss claim reconciliation updates - (Partial) |
| 12/17/2024 | John Magliano | 0.1 | Correspond with healthcare provider re: reconciliation of healthcare coverage dates for employees |
| 12/17/2024 | John Magliano | 0.4 | Call with N. Weber, H. McLaughlin, K. Chung, J. Jiang (M3) to discuss claim reconciliation updates |
| 12/17/2024 | John Magliano | 1.1 | Review and update professional fee forecast reporting and prepare initial summary presentation for M3 planning purposes |
| 12/17/2024 | John Magliano | 0.6 | Update tracking and reporting for the employee benefit reserve account |
| 12/17/2024 | John Magliano | 1.2 | Review responses provided by the Company on employee items and update reserve tracking and data request list |
| 12/17/2024 | Hannah McLaughlin | 0.3 | Call with N. Weber, J. Magliano, K. Chung, J. Jiang (M3) to discuss claim reconciliation updates |
| 12/17/2024 | Hannah McLaughlin | 0.7 | Review and reconcile claims filed against the Estate |
| 12/17/2024 | Cole Thieme | 1.4 | Review and reconcile filed claims re: 503(b)(9) amounts filed vs. Company books and records |
| 12/17/2024 | Cole Thieme | 2.7 | Continue to iterate re: review and reconcile filed 503(b)(9) claims vs. Company books and records |
| 12/17/2024 | Nicholas Weber | 0.9 | Review and revise 503(b)(9) claims reconciliation analysis |
| 12/17/2024 | Nicholas Weber | 1.6 | Review and revise analysis of post-petition non-merchandise claims to validate administrative claim status |
| 12/17/2024 | Nicholas Weber | 0.4 | Call with J. Magliano, H. McLaughlin, K. Chung, J. Jiang (M3) to discuss claim reconciliation updates |
| 12/17/2024 | Benjamin Wertz | 0.4 | Correspond with TV management re: timing of admin claim payment |
| 12/17/2024 | Benjamin Wertz | 0.7 | Correspond with T. Powell (YCST) and Company management re: admin claim payments to lessor |

| | | | |
|---|---|---|---|
| 12/18/2024 | Kevin Chung | 0.2 | Conference with N. Weber (M3) regarding process review for admin claims reconciliation |
| 12/18/2024 | Kevin Chung | 1.3 | Develop reconciliations for administrative claims |
| 12/19/2024 | Julia Jiang | 0.6 | Call with N. Weber, J. Magliano, C. Thieme, S. Lloyd, K. Chung (M3) to discuss 503(b)9 claim treatments |
| 12/18/2024 | Julia Jiang | 2.2 | Review duplicative claims and supporting POC filed on docket |
| 12/18/2024 | John Magliano | 0.4 | Review updated claims register as part of reconciliation process |
| 12/18/2024 | Ryan Rowan | 0.1 | Correspond with Trade Vendor regarding claims bar date |
| 12/18/2024 | Cole Thieme | 2.1 | Prepare reconciliation of certain filed 503(b)(9) claims |
| 12/18/2024 | Nicholas Weber | 0.2 | Conference with K. Chung (M3) regarding process review for admin claims reconciliation |
| 12/18/2024 | Nicholas Weber | 0.3 | Draft correspondence to M3 team regarding the reconciliation of filed secured claims |
| 12/18/2024 | Nicholas Weber | 0.4 | Review update to claim register to confirm recently received amended claim is properly categorized as filed timely |
| 12/18/2024 | Nicholas Weber | 0.2 | Draft correspondence to YCST regarding counsel of vendor's inquiry regarding support of their 503(b)(9) claim |
| 12/18/2024 | Nicholas Weber | 0.4 | Review invoice support for asserted 503(b)(9) claim in response to question from YCST regarding an inquiry from a vendor's counsel on status of claim |
| 12/18/2024 | Nicholas Weber | 1.7 | Review and revise claims 503(b)(9) claims reconciliation analysis to validate objections |
| 12/18/2024 | Nicholas Weber | 0.4 | Review updated claims register to calculate variance of claim classification categories versus prior iteration of the register |
| 12/19/2024 | Kevin Chung | 0.6 | Call with N. Weber, J. Magliano, C. Thieme, S. Lloyd, and J. Jiang (M3) to discuss 503(b)9 claim treatments |
| 12/19/2024 | Kevin Chung | 0.8 | Review and update estimate of administrative claims and vendor level reconciliation workbooks |
| 12/19/2024 | Julia Jiang | 2.5 | Continue to review duplicative claims and supporting POC filed on docket |
| 12/19/2024 | Julia Jiang | 1.7 | Review Non-substantive and Substantive Objection templates provided by YCST |
| 12/19/2024 | Spencer Lloyd | 0.6 | Call with N. Weber, J. Magliano, C. Thieme, K. Chung, and J. Jiang (M3) to discuss 503(b)9 claim treatments |
| 12/19/2024 | John Magliano | 0.6 | Call with N. Weber, C. Thieme, S. Lloyd, K. Chung, and J. Jiang (M3) to discuss 503(b)9 claim treatments |
| 12/19/2024 | John Magliano | 0.6 | Update reserve analysis and tracking as part of internal weekly reporting |
| 12/19/2024 | John Magliano | 0.4 | Analyze AP aging to assess merchandise vs. non-merchandise vendors for reconciliation purposes |
| 12/19/2024 | John Magliano | 0.3 | Update employee benefits reserve tracking and reporting based discussions with M3 team |
| 12/19/2024 | Cole Thieme | 0.6 | Call with N. Weber, J. Magliano, S. Lloyd, K. Chung, and J. Jiang (M3) to discuss 503(b)9 claim treatments |
| 12/19/2024 | Ryan Rowan | 0.8 | Conference with C. Thieme (M3) and the Company re: claims register, claims filed to-date |
| 12/19/2024 | Cole Thieme | 0.8 | Conference with R. Rowan (M3) and the Company re: claims register, claims filed to-date |
| 12/19/2024 | Cole Thieme | 0.2 | Conference with N. Weber (M3) re: claims reconciliation status updates |

| 12/19/2024 | Cole Thieme | 2.4 | Prepare reconciliation of certain 503(b)(9) claims |
| 12/19/2024 | Cole Thieme | 2.0 | Revise claims reconciliation model re: updates to summary, tracker progress, variance in claims register |
| 12/19/2024 | Nicholas Weber | 0.2 | Conference with C. Thieme (M3) re: claims reconciliation status updates |
| 12/19/2024 | Nicholas Weber | 0.6 | Call with J. Magliano, C. Thieme, S. Lloyd, K. Chung, and J. Jiang (M3) to discuss 503(b)9 claim treatments |
| 12/19/2024 | Nicholas Weber | 1.8 | Review and revise non-merchandise claim invoice reconciliation to validate time period of accrual of liability |
| 12/19/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: timing of admin claim payment |
| 12/19/2024 | Benjamin Wertz | 0.2 | Correspond with T. Powell (YCST) with question re: ownership of admin claims |
| 12/20/2024 | Kevin Chung | 1.7 | Meet with S. Lloyd (M3) to update administrative claims estimate and perform administrative claims reconciliation |
| 12/20/2024 | Julia Jiang | 2.3 | Review amended and superseded claims marked on the latest claim register |
| 12/20/2024 | Julia Jiang | 2.4 | Review duplicative 503(b)9 claims on the claim register |
| 12/20/2024 | Spencer Lloyd | 1.7 | Meet with K. Chung (M3) to update administrative claims estimate and perform administrative claims reconciliation |
| 12/20/2024 | John Magliano | 1.4 | Update analysis and presentation slides related to weekly reserves and admin claim assumption |
| 12/20/2024 | Cole Thieme | 1.7 | Revise claims reconciliation model re: latest claims register shared by Omni |
| 12/20/2024 | Cole Thieme | 2.6 | Revise discussion materials re: claims reconciliation process, variance week-over-week in claims register |
| 12/20/2024 | Cole Thieme | 1.9 | Review and reconcile certain secured claims filed to-date vs. Company books and records |
| 12/20/2024 | Nicholas Weber | 1.8 | Review and revise supporting information for claims status update presentation regarding filed claims and reconciliation of the Company's books and records |
| 12/20/2024 | Nicholas Weber | 0.2 | Draft correspondence to M3 team regarding claims status update |
| 12/20/2024 | Nicholas Weber | 2.2 | Review and revise updated 503(b)(9) objection schedule |
| 12/23/2024 | Martin Deacon | 0.3 | Reconcile merchandise receipts re: CIA orders |
| 12/23/2024 | Julia Jiang | 0.3 | Call with C. Thieme (M3) to discuss objection templates |
| 12/23/2024 | Julia Jiang | 2.2 | Review and prepare correspondence with Omni team re: amended claims in claim register |
| 12/23/2024 | John Magliano | 0.9 | Meet with N. Weber, C. Thieme, J. Jiang (M3) to discuss non-substantive objection exhibits |
| 12/23/2024 | John Magliano | 1.3 | Review analysis and summary of filed claims prepared by M3 team as part of reconciliation and tracking |
| 12/23/2024 | Julia Jiang | 0.9 | Meet with N. Weber, J. Magliano, C. Thieme (M3) to discuss non-substantive objection exhibits |
| 12/23/2024 | Cole Thieme | 0.9 | Meet with N. Weber, J. Magliano, J. Jiang (M3) to discuss non-substantive objection exhibits |
| 12/23/2024 | Cole Thieme | 0.3 | Call with J. Jiang (M3) to discuss objection templates |
| 12/23/2024 | Cole Thieme | 2.6 | Prepare non substantive objections re: claims reviewed to-date |

| | | | |
|---|---|---|---|
| 12/23/2024 | Cole Thieme | 1.5 | Review and revise claim objections |
| 12/23/2024 | Cole Thieme | 2.2 | Continue to iterate re: review of claims, reconciling filed amounts vs. Company books and records |
| 12/23/2024 | Nicholas Weber | 0.2 | Draft correspondence to YCST regarding UCC inquiry on late filed claim |
| 12/23/2024 | Nicholas Weber | 0.3 | Review 503(b)(9) filed claim in response to inquiry from YCST |
| 12/23/2024 | Nicholas Weber | 0.9 | Meet with J. Magliano, C. Thieme, J. Jiang (M3) to discuss non-substantive objection exhibits |
| 12/23/2024 | Nicholas Weber | 0.1 | Draft correspondence to M3 team regarding treatment of invoice and whether to make payment |
| 12/23/2024 | Nicholas Weber | 0.1 | Review invoice for administrative creditor to determine whether payment is appropriate based on timing of accrual of service |
| 12/23/2024 | Nicholas Weber | 0.1 | Draft correspondence to confirm payment instructions for payment to creditor |
| 12/24/2024 | Nicholas Weber | 0.1 | Draft correspondence regarding payment of professional fee invoices |
| 12/24/2024 | Nicholas Weber | 1.6 | Review and revise claims analysis related to reducing and allowing 503(b)(9) claims |
| 12/26/2024 | Julia Jiang | 2.4 | Review latest claim register sent by Omni re: duplicate claims |
| 12/26/2024 | Spencer Lloyd | 0.8 | Review and revise admin claims recon |
| 12/26/2024 | Cole Thieme | 1.7 | Prepare update re: claims reconciliation process |
| 12/26/2024 | Cole Thieme | 2.7 | Review and reconcile filed 503(b)(9) claims vs. Company books and records |
| 12/26/2024 | Cole Thieme | 2.2 | Revise claim objections master tracker re: summary of objections prepared, tracking objections and revised claims pool figures |
| 12/26/2024 | Cole Thieme | 2.3 | Continue to iterate re: review of filed administrative and 503(b)(9) claims |
| 12/26/2024 | Nicholas Weber | 1.4 | Review and revise claims analyses related to 503(b)(9) |
| 12/27/2024 | Julia Jiang | 2.1 | Review latest claim register sent by Omni re: amended claims |
| 12/27/2024 | Kunal Kamlani | 0.5 | Review 12/27 claims summary in advance of Monday's review with the M3 team |
| 12/27/2024 | Spencer Lloyd | 0.6 | Discuss claims reconciliation with N. Weber (M3) and J. Magliano (M3) |
| 12/27/2024 | Spencer Lloyd | 2.1 | Review and revise admin claims analysis / presentation |
| 12/27/2024 | Spencer Lloyd | 0.4 | Review and revise admin claims analysis / presentation |
| 12/27/2024 | Spencer Lloyd | 0.5 | Conference with N. Weber, J. Magliano, C. Thieme (M3) re: updates on 503(b)(9) and admin claim reconciliation and weekly presentation for internal reporting |
| 12/27/2024 | John Magliano | 1.9 | Update estate reserve reporting analysis and weekly presentation slides |
| 12/27/2024 | John Magliano | 0.6 | Review and update post-petition AP analysis and summary slides prepared by S. Lloyd (M3) |
| 12/27/2024 | John Magliano | 0.5 | Conference with N. Weber, S. Lloyd, C. Thieme (M3) re: updates on 503(b)(9) and admin claim reconciliation and weekly presentation for internal reporting |
| 12/27/2024 | John Magliano | 0.6 | Discuss claims reconciliation with N. Weber (M3) and S. Lloyd (M3) |

| | | | |
|---|---|---|---|
| 12/27/2024 | Cole Thieme | 2.1 | Revise claim reconciliation discussion materials |
| 12/27/2024 | Cole Thieme | 0.5 | Conference with N. Weber, J. Magliano, and S. Lloyd (M3) re: updates on 503(b)(9) and admin claim reconciliation and weekly presentation for internal reporting |
| 12/27/2024 | Cole Thieme | 1.6 | Prepare update re: discussion materials for claims review status update |
| 12/27/2024 | Cole Thieme | 2.6 | Continue to iterate re: review of filed claims |
| 12/27/2024 | Nicholas Weber | 0.5 | Conference with J. Magliano, S. Lloyd, C. Thieme (M3) re: updates on 503(b)(9) and admin claim reconciliation and weekly presentation for internal reporting |
| 12/27/2024 | Nicholas Weber | 0.6 | Discuss claims reconciliation with J. Magliano, and S. Lloyd (M3) |
| 12/27/2024 | Nicholas Weber | 1.6 | Analyze inventory receipt data to evaluate 503(b)(9) asserted claims |
| 12/28/2024 | Benjamin Wertz | 0.4 | Correspond with K. Kamlani (M3) re: potential payment of admin claims |
| 12/28/2024 | Benjamin Wertz | 0.4 | Review admin claims summary prepared by N. Weber (M3) |
| 12/29/2024 | Benjamin Wertz | 0.2 | Review and correspond with L. Williams (Goodwin) re: application of payment on admin claim |
| 12/30/2024 | Julia Jiang | 0.4 | Call with YCST, C. Thieme (M3) to discuss filings of objection exhibits |
| 12/30/2024 | Julia Jiang | 0.5 | Prepare and review claim objection exhibits to be filed |
| 12/30/2024 | John Magliano | 0.1 | Correspond with M3 team re: direct ship invoice reconciliation |
| 12/30/2024 | Hannah McLaughlin | 0.4 | Conference C. Thieme (M3) and M. Rogers (M3) to discuss claims reconciliation |
| 12/30/2024 | Hannah McLaughlin | 1.1 | Reconcile claims filed against the Estate |
| 12/30/2024 | Cole Thieme | 0.4 | Conference M. Rogers (M3), H. McLaughlin (M3) to discuss claims reconciliation |
| 12/30/2024 | Matthew Rogers | 0.4 | Conference C. Thieme (M3), H. McLaughlin (M3) to discuss claims reconciliation |
| 12/30/2024 | Matthew Rogers | 2.0 | Review and reconcile claims |
| 12/30/2024 | Cole Thieme | 0.4 | Call with YCST, J. Jiang (M3) to discuss filings of objection exhibits |
| 12/30/2024 | Cole Thieme | 2.6 | Prepare non-substantive claim objections |
| 12/30/2024 | Cole Thieme | 0.9 | Revise claims reconciliation file re: review progress, summary tab |
| 12/31/2024 | Hannah McLaughlin | 0.6 | Reconcile admin claims filed against the Estate |
| 12/31/2024 | Matthew Rogers | 1.6 | Review and reconcile claims |
| 12/31/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding vendors receiving notice of Bar Dates and payment of late filed claims |
| 12/31/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding payment of claims |
| 12/31/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding vendor claim payments |
| 12/31/2024 | Cole Thieme | 2.7 | Revise claims reconciliation file re: updated claims register provided by Omni |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/31/2024 | Cole Thieme | 1.4 | Review duplicative and amended claims and flag for potential objections |
| 12/31/2024 | Cole Thieme | 1.9 | Prepare objections re: amended and duplicative claims |
| 12/31/2024 | Cole Thieme | 1.1 | Review and revise objection exhibits for amended and duplicative claims |
| 12/31/2024 | Cole Thieme | 1.6 | Prepare objection exhibits for late filed claims |
| 12/31/2024 | Nicholas Weber | 2.2 | Analyze new claims register to determine total asserted timely filed administrative claims and evaluate a number of the largest filed administrative claims |
| **Subtotal** | | **327.3** | |

*Contracts*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/3/2024 | Suneer Sood | 0.4 | Review and reconcile specific IT contracts to satisfy Young Conaway request |
| 12/4/2024 | Suneer Sood | 0.2 | Prepare vendor agreements diligence to satisfy Glenn Agre contract request |
| 12/5/2024 | Suneer Sood | 0.2 | Review and diligence lease agreements for purposes of addressing cure dispute |
| 12/5/2024 | Suneer Sood | 0.1 | Correspond with the Company regarding historical insurance policies from past years |
| 12/6/2024 | Suneer Sood | 0.1 | Correspond with logistics vendor regarding contracts |
| 12/11/2024 | Suneer Sood | 0.2 | Reconcile specified lease documentation at request of counsel (Young Conaway) |
| 12/11/2024 | Suneer Sood | 0.1 | Correspond with TV Treasury team, T. Powell, and K. Enos (YCST) re: lease documentation |
| 12/11/2024 | Suneer Sood | 0.2 | Review and distribute contract summary listings and troubleshooting data access for M. Doss (Glenn Agre) |
| 12/16/2024 | Suneer Sood | 0.2 | Prepare contract retrieval at request of K. McElroy (YCST) |
| 12/16/2024 | Cole Thieme | 2.4 | Review certain contracts and Company books and records re: cure amounts for certain vendors |
| 12/17/2024 | Suneer Sood | 0.1 | Prepare and review vendor contracts for M. Perez (GA) |
| 12/17/2024 | Suneer Sood | 0.3 | Review of lease agreements and coordinating retrieval of amendments requested by YCST |
| **Subtotal** | | **4.5** | |

*Corporate Governance and Board Matters*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/2/2024 | Kunal Kamlani | 0.3 | Correspond with J. Saathoff (Skadden) and T. Powell (YCST) regarding go forward directors and officers. Conversation on the same with M3's GC |
| 12/3/2024 | Kunal Kamlani | 0.3 | Review proposed language on go forward governance and provide comments to J. Saathoff (Skadden) |
| 12/5/2024 | Ryan Rowan | 0.1 | Correspond with Skadden regarding the Officer Resolution for the Board |
| 12/13/2024 | Kunal Kamlani | 0.3 | Review proposed board resolutions and provide comments to J. Saathoff (Skadden) |

| 12/14/2024 | Kunal Kamlani | 0.3 | Review board resolutions and correspondence on the same with J. Saathoff (Skadden) |
| 12/26/2024 | Kunal Kamlani | 0.2 | Review proposed resolution for the board and provide direction to J. Magliano (M3) |
| **Subtotal** | | **1.5** | |

*Employee Matters*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/2/2024 | Kunal Kamlani | 0.3 | Correspond on workers comp settlement with management, J. Madden (Skadden) and S. Young (T. Hines) |
| 12/2/2024 | John Magliano | 0.6 | Prepare employee reconciliation and correspondence to the Company based on discussion with Goodwin re: employee health claims |
| 12/3/2024 | Kunal Kamlani | 0.1 | Correspond with J. Madden (Skadden) and S. Young (Thompson Hine) re: workers comp claims |
| 12/3/2024 | Kunal Kamlani | 0.2 | Conference with J. Magliano (M3), S. Daniels, M. Wiseman, J. Madden (Skadden) and the Company re: executive savings plan |
| 12/3/2024 | John Magliano | 0.2 | Conference with K. Kamlani (M3), S. Daniels, M. Wiseman, J. Madden (Skadden) and the Company re: executive savings plan |
| 12/4/2024 | John Magliano | 0.5 | Update employee benefit reserve tracking and reconciliation |
| 12/4/2024 | John Magliano | 0.8 | Prepare and update data request for the Company to streamline responses for items related to employees |
| 12/5/2024 | John Magliano | 1.1 | Review and reconcile updated employee benefit information provided by the Company and prepare follow-up diligence questions |
| 12/6/2024 | Kunal Kamlani | 0.2 | Correspond with T. Powell (YCST) on officer and non-officer employees of the estate |
| 12/6/2024 | John Magliano | 2.6 | Update employee benefit claim reconciliation and analysis of reserve spend for tracking and reporting |
| 12/6/2024 | John Magliano | 1.1 | Review and reconcile updated employee benefit reserve information provided by the Company and prepare follow-up diligence questions |
| 12/6/2024 | John Magliano | 0.9 | Update data request list and correspond with the Company re: employee related items |
| 12/10/2024 | Kunal Kamlani | 0.3 | Correspond with T. Powell and K. Enos (YCST) regarding estate payroll and employee benefits |
| 12/16/2024 | Kunal Kamlani | 0.2 | Correspond with management team on employee benefits files requested by UHC |
| 12/17/2024 | Kunal Kamlani | 0.1 | Correspond with management, N. Weber (M3) and UHC regarding the status of employee files |
| 12/18/2024 | John Magliano | 0.1 | Correspond with the Company re: employee data request follow-ups |
| 12/18/2024 | Nicholas Weber | 0.1 | Review employment letter provided by YCST for estate employee with updated compensation |
| 12/18/2024 | Nicholas Weber | 0.3 | Review correspondence related to status of 2024 401(k) match |
| 12/19/2024 | John Magliano | 0.2 | Conference with N. Weber (M3), the Company, and benefits provider re: coverage updates for employees |
| 12/19/2024 | John Magliano | 0.1 | Conference with N. Weber (M3) and the Company re: payroll question and debrief from call with benefits provider coverage updates for employees |

| | | | |
|---|---|---|---|
| 12/19/2024 | John Magliano | 0.2 | Correspond with the Company and employee benefits provider re: employee claims and outstanding data requests |
| 12/19/2024 | Nicholas Weber | 0.2 | Conference with J. Magliano (M3), the Company, and benefits provider re: coverage updates for employees |
| 12/19/2024 | Nicholas Weber | 0.1 | Conference with J. Magliano (M3) and the Company re: payroll question and debrief from call with benefits provider coverage updates for employees |
| 12/19/2024 | Nicholas Weber | 0.6 | Review information from healthcare provider regarding timing of termination of benefits for employees no longer with the firm |
| 12/23/2024 | Kunal Kamlani | 0.3 | Correspond with T. Powell re: status of certain estate employee matters |
| 12/23/2024 | John Magliano | 0.3 | Correspond with the Company, advisors, and benefits provider re: 401k plan and other employee-related items |
| 12/24/2024 | John Magliano | 0.1 | Review documentation prepared by Skadden for Board sign-off to end certain benefits programs |
| 12/26/2024 | John Magliano | 0.1 | Correspond with Skadden re: employee benefit program termination |
| 12/26/2024 | John Magliano | 2.7 | Prepare benefit reserve estimate analysis for employees contemplated to transition to buyer |
| 12/26/2024 | John Magliano | 0.2 | Correspond with the Company re: employee data requests for benefit reserve reconciliation |
| 12/27/2024 | John Magliano | 0.2 | Conference with N. Weber (M3) re: preparation of responses to employee benefits questions from the Company |
| 12/27/2024 | John Magliano | 0.7 | Update employee benefit reserve analysis and go-forward estimate |
| 12/27/2024 | John Magliano | 0.1 | Correspond with the Company re: employee benefit program termination |
| 12/27/2024 | Nicholas Weber | 0.2 | Conference with J. Magliano (M3) re: preparation of responses to employee benefits questions from the Company |
| 12/30/2024 | Kunal Kamlani | 0.3 | Conference with N. Weber, J. Magliano (M3) re: debrief of employee benefits discussion with the Company, the buyer, and benefits provider |
| 12/30/2024 | John Magliano | 0.5 | Prepare benefit reserve analysis related to the timing of employees transitioning to the buyer |
| 12/30/2024 | John Magliano | 0.3 | Conference with K. Kamlani, N. Weber (M3) re: debrief of employee benefits discussion with the Company, the buyer, and benefits provider |
| 12/30/2024 | John Magliano | 0.9 | Conference with N. Weber (M3), the Company, buyer, benefits provider re: coordination of transition and termination of benefits for employees and next steps |
| 12/30/2024 | John Magliano | 1.5 | Meet with N. Weber (M3) re: employee benefits correspondence, debrief of call with Company and benefits provider, and next steps on employee benefit workstream execution |
| 12/30/2024 | John Magliano | 0.4 | Prepare correspondence with Skadden for open items and next steps following discussion with employee benefits provider |
| 12/30/2024 | John Magliano | 0.1 | Correspond with the Company re: questions on termination of employee benefit plan |
| 12/30/2024 | Nicholas Weber | 0.9 | Conference with J. Magliano (M3), the Company, buyer, benefits provider re: coordination of transition and termination of benefits for employees and next steps |
| 12/30/2024 | Nicholas Weber | 1.5 | Meet with J. Magliano (M3) re: employee benefits correspondence, debrief of call with Company and benefits provider, and next steps on employee benefit workstream execution |
| 12/30/2024 | Nicholas Weber | 0.3 | Conference with K. Kamlani, J. Magliano (M3) re: debrief of employee benefits discussion with the Company, the buyer, and benefits provider |

| 12/31/2024 | John Magliano | 0.3 | Update employee benefit reserve analysis for year-end payroll |
| 12/31/2024 | John Magliano | 0.1 | Correspond with the Company re: update to 2025 payroll |
| 12/31/2024 | John Magliano | 0.1 | Correspond with the Company re: employee-related data requests |
| **Subtotal** | | **23.2** | |

*Fee Application*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/1/2024 | Adam Engleking | 1.6 | Draft template for time details for November compensation and staffing report |
| 12/1/2024 | Adam Engleking | 2.3 | Review and make edits to time detail descriptions for November compensation and staffing report |
| 12/1/2024 | Adam Engleking | 2.0 | Continue to review and make edits to time entry descriptions for November compensation and staffing report |
| 12/1/2024 | Adam Engleking | 0.8 | Develop expenses template for November compensation and staffing report |
| 12/1/2024 | Adam Engleking | 2.2 | Continue to review and revise time entry details for November compensation and staffing report |
| 12/1/2024 | Adam Engleking | 0.6 | Review and revise expenses template for November compensation and staffing report |
| 12/1/2024 | Mary Korycki | 0.7 | Provide A. Engleking (M3) edits to expenses section of October Compensation and Staffing Report |
| 12/1/2024 | Mary Korycki | 0.6 | Provide A. Engleking (M3) edits to November Compensation and Staffing Report |
| 12/1/2024 | Mary Korycki | 2.2 | Review and revise expenses for October Stub Compensation and Staffing Report and provide edits to A. Engleking (M3) regarding the same |
| 12/2/2024 | Adam Engleking | 0.9 | Meet with M. Korycki (M3) to discuss edits to October stub Compensation and Staffing Report |
| 12/2/2024 | Adam Engleking | 0.5 | Review and revise October/November expense file for compensation and staffing report based on edits from M. Korycki (M3) |
| 12/2/2024 | Adam Engleking | 1.1 | Review and revise global changes to November time entries for compensation and staffing report |
| 12/2/2024 | Adam Engleking | 2.3 | Review and revise October/November accrued expenses template for compensation and staffing reports |
| 12/2/2024 | Adam Engleking | 2.1 | Meet with M. Korycki (M3) to discuss expenses for October stub and November Compensation and Staffing Report |
| 12/2/2024 | Adam Engleking | 2.2 | Continue to review and revise October/November expenses templates for October/November compensation and staffing reports |
| 12/2/2024 | Adam Engleking | 0.5 | Correspond with M. Korycki (M3) regarding summary of outstanding changes to compensation and staffing report files |
| 12/2/2024 | Adam Engleking | 1.7 | Review and make global changes to October time entries for compensation and staffing report and correspond with M. Korycki (M3) re: same |
| 12/2/2024 | Mary Korycki | 2.1 | Meet with A. Engleking (M3) to discuss expenses for October stub and November Compensation and Staffing Report |
| 12/2/2024 | Mary Korycki | 0.7 | Correspond with K. McElroy (YCST) regarding M3's Compensation and Staffing Report for October stub and November |

| 12/2/2024 | Mary Korycki | 0.9 | Meet with A. Engleking (M3) to discuss edits to October stub Compensation and Staffing Report |
| 12/2/2024 | Mary Korycki | 0.6 | Correspond with A. Engleking (M3) regarding expenses for October stub and November Compensation and Staffing Report |
| 12/2/2024 | Mary Korycki | 0.2 | Call with K. McElroy (YCST) to discuss Compensation and Staffing Report for October stub and November |
| 12/3/2024 | Adam Engleking | 1.8 | Review and revise November compensation and staffing report to remove references to TV staff names |
| 12/3/2024 | Adam Engleking | 1.3 | Meet with M. Korycki (M3) to discuss edits to October stub Compensation and Staffing Report |
| 12/3/2024 | Adam Engleking | 0.9 | Review and revise November compensation and staffing report time entry details |
| 12/3/2024 | Adam Engleking | 0.7 | Review and revise October compensation and staffing report to remove references to TV staff names |
| 12/3/2024 | Adam Engleking | 0.7 | Review and revise October and November expense files for compensation and staffing report based on edits received from M. Korycki (M3) |
| 12/3/2024 | Adam Engleking | 0.5 | Review received updates from staff on October and November expenses and correspond with M. Korycki (M3) re: the same |
| 12/3/2024 | Adam Engleking | 1.8 | Review and revise expenses file for October compensation and staffing report based on edits from M. Korycki (M3) |
| 12/3/2024 | Adam Engleking | 1.1 | Meet with M. Korycki (M3) to discuss edits to October stub Compensation and Staffing Report |
| 12/3/2024 | Adam Engleking | 1.5 | Review and revise November compensation and staffing report file for edits from M. Korycki (M3) |
| 12/3/2024 | Kunal Kamlani | 0.4 | Review and complete expense details for Oct/Nov Fee app |
| 12/3/2024 | Mary Korycki | 1.3 | Meet with A. Engleking (M3) to discuss edits to October stub Compensation and Staffing Report |
| 12/3/2024 | Mary Korycki | 1.1 | Meet with A. Engleking (M3) to discuss edits to October stub Compensation and Staffing Report |
| 12/3/2024 | Mary Korycki | 0.2 | Call with Kristin McElroy (YCST) to discuss M3's Compensation and Staffing Report |
| 12/3/2024 | Mary Korycki | 0.7 | Provide edits to A. Engleking (M3) on Compensation and Staffing Report for October stub |
| 12/4/2024 | Adam Engleking | 1.6 | Meet with M. Korycki (M3) to process edits from K. Kamlani (M3) on October stub Compensation and Staffing Report |
| 12/4/2024 | Adam Engleking | 1.6 | Meet with M. Korycki (M3) to discuss edits to October stub and November Compensation and Staffing Report |
| 12/4/2024 | Adam Engleking | 1.2 | Draft summary of compensation by project category and summary of total fees by professional schedules for October compensation and staffing report |
| 12/4/2024 | Adam Engleking | 0.7 | Draft expense summary templates for October compensation and staffing report |
| 12/4/2024 | Adam Engleking | 2.1 | Update October and November expense summary files for compensation and staffing reports based on correspondence with M. Korycki (M3) |
| 12/4/2024 | Adam Engleking | 0.5 | Review and revise November time details for compensation and staffing report based on edits from K. Kamlani (M3) |
| 12/4/2024 | Adam Engleking | 0.3 | Review and revise summary of compensation by project category schedule for November compensation and staffing report |

| 12/4/2024 | Adam Engleking | 0.9 | Review and revise October time detail for compensation and staffing report based on edits from K. Kamlani (M3) |
| 12/4/2024 | Adam Engleking | 2.3 | Review and revise October and November expense summary files for compensation and staffing reports based on correspondence with M. Korycki (M3) |
| 12/4/2024 | Adam Engleking | 2.1 | Meet with M. Korycki (M3) to discuss edits to expenses for October stub and November Compensation and Staffing Reports |
| 12/4/2024 | Adam Engleking | 0.5 | Draft expense summary templates for November compensation and staffing report |
| 12/4/2024 | Adam Engleking | 0.4 | Meet with M. Korycki (M3) to discuss edits on compiling October stub Compensation and Staffing Report |
| 12/4/2024 | Kunal Kamlani | 2.1 | Review initial draft of exhibits and time entries for Oct/Nov Fee statement and provide M. Korycki (M3) with comments |
| 12/4/2024 | Mary Korycki | 0.4 | Meet with A. Engleking (M3) to discuss edits on compiling October stub Compensation and Staffing Report |
| 12/4/2024 | Mary Korycki | 1.6 | Review October stub and November Compensation and Staffing Report expenses |
| 12/4/2024 | Mary Korycki | 1.6 | Meet with A. Engleking (M3) to discuss edits to October stub and November Compensation and Staffing Report |
| 12/4/2024 | Mary Korycki | 1.6 | Meet with A. Engleking (M3) to process edits from K. Kamlani (M3) on October stub Compensation and Staffing Report |
| 12/4/2024 | Mary Korycki | 2.1 | Meet with A. Engleking (M3) to discuss edits to expenses for October stub and November Compensation and Staffing Reports |
| 12/5/2024 | Adam Engleking | 0.6 | Review and revise November compensation and staffing report with checks for expenses and category totals |
| 12/5/2024 | Adam Engleking | 1.8 | Review and revise October compensation and staffing report exhibit D |
| 12/5/2024 | Adam Engleking | 0.7 | Review October accrued expenses for compensation and staffing report |
| 12/5/2024 | Adam Engleking | 0.8 | Review November accrued expenses for compensation and staffing report |
| 12/5/2024 | Adam Engleking | 0.7 | Review and revise October compensation and staffing report with checks for expenses and category totals |
| 12/5/2024 | Kunal Kamlani | 0.3 | Review updated drafts of Oct/Nov Fee applications |
| 12/5/2024 | Mary Korycki | 0.4 | Call with K. McElroy (YCST) to discuss M3's Compensation and Staffing Report |
| 12/5/2024 | Mary Korycki | 1.7 | Review and revise October stub and November Compensation and Staffing Report |
| 12/5/2024 | Mary Korycki | 0.6 | Correspond with K. McElroy (M3) regarding M3's Compensation and Staffing Report |
| 12/5/2024 | Mary Korycki | 0.4 | Correspond with K. Kamlani (M3) regarding October stub and November Compensation and Staffing Report |
| 12/6/2024 | Adam Engleking | 0.8 | Review October exhibit D time entry descriptions for compensation and staffing report |
| 12/6/2024 | Adam Engleking | 1.1 | Review November exhibit D time entry descriptions for compensation and staffing report |
| 12/6/2024 | Kunal Kamlani | 1.1 | Review final schedules and fee application. Provide sign-off to file |

| 12/6/2024 | Mary Korycki | 2.1 | Review and revise October Stub and November Compensation and Staffing Report |
| 12/6/2024 | Mary Korycki | 0.2 | Call with K. McElroy (M3) to discuss M3's October Stub and November Compensation and Staffing Report |
| 12/6/2024 | Mary Korycki | 0.6 | Review notice and certification for First Monthly Compensation and Staffing Report for M3 and provide edits to K. McElroy (M3) regarding the same |
| 12/9/2024 | Jessica Castro | 0.6 | Review of fee app workstream requirements |
| 12/12/2024 | Jessica Castro | 0.5 | Conference with J. Jiang and A. Engleking (M3) re: December fee app workstream & prep |
| 12/12/2024 | Adam Engleking | 0.5 | Conference with J. Jiang and J. Castro (M3) re: December fee app workstream & prep |
| 12/12/2024 | Adam Engleking | 0.5 | Review October and November compensation and staffing report files and send summary of steps to internal team |
| 12/12/2024 | Julia Jiang | 0.5 | Conference with A. Engleking, and J. Castro (M3) re: December fee app workstream & prep |
| 12/13/2024 | Jessica Castro | 0.3 | Review of October stub & November Compensation and Staffing Reports |
| 12/13/2024 | Julia Jiang | 0.2 | Call with R. Rowan (M3) to discuss fee application categories |
| 12/13/2024 | Julia Jiang | 0.6 | Correspond with internal team re: fee application entries |
| 12/13/2024 | Ryan Rowan | 0.2 | Call with J. Jiang (M3) to discuss fee application categories |
| 12/15/2024 | Benjamin Wertz | 0.2 | Review team time entries; correspond with team re: the same |
| 12/18/2024 | Benjamin Wertz | 0.2 | Review time entries and provide guidance to M3 team |
| 12/19/2024 | Julia Jiang | 1.1 | Correspond with M3 team re: TSA related time entries |
| 12/23/2024 | Julia Jiang | 1.2 | Correspond with internal team re: fee application entries |
| **Subtotal** | | **86.9** | |

*Financing Matters (Cash Budget, DIP, Exit, Other)*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/2/2024 | Martin Deacon | 0.5 | Various correspondence with M3 team and Company re: merchandise reconciliation requests |
| 12/2/2024 | Kunal Kamlani | 0.3 | Review daily Estate and TSA cash reconciliations |
| 12/2/2024 | Matthew Rogers | 0.8 | Discuss cash reconciliation and external reporting with B. Wertz (M3) and S. Lloyd (M3) |
| 12/2/2024 | Nicholas Weber | 0.7 | Review and revise summary of professional fee forecast |
| 12/2/2024 | Nicholas Weber | 0.2 | Draft correspondence to B. Wertz (M3) regarding communications on facilitating distributions to creditors |
| 12/2/2024 | Nicholas Weber | 0.1 | Draft correspondence to debtor and UCC professionals to request updated professional fees forecast to manage remaining funds available for the professional fee carve out |
| 12/2/2024 | Nicholas Weber | 0.4 | Prepare post-close estate reporting tracker to manage status of critical internal and external reporting |

| 12/2/2024 | Benjamin Wertz | 0.9 | Review and revise estate bank rec. correspond with M. Rogers (M3) re: the same |
| 12/3/2024 | Nicholas Weber | 1.8 | Review and revise forecast of estate cash flows related to estimates of professional fees and vendor spend |
| 12/3/2024 | Benjamin Wertz | 0.5 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/4/2024 | Kunal Kamlani | 0.2 | Correspond with the buyer and S. Daniels (Skadden) re: alternatives for gift card program |
| 12/4/2024 | Benjamin Wertz | 0.4 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/5/2024 | Kunal Kamlani | 0.1 | Review Estate daily cash management report |
| 12/5/2024 | John Magliano | 1.8 | Prepare payroll analysis for internal tracking and buyer related to purchase price adjustment and reconciliation |
| 12/5/2024 | Nicholas Weber | 0.2 | Draft correspondence to Debtor and UCC professionals regarding forecast fees through expecting case close |
| 12/5/2024 | Nicholas Weber | 0.3 | Draft correspondence to M3 team regarding latest bank account schematic and relation to form of TSA reporting |
| 12/5/2024 | Nicholas Weber | 0.2 | Draft correspondence to Debtor and UCC professionals regarding previous week fee estimates to size professional fee account funding need |
| 12/5/2024 | Benjamin Wertz | 0.6 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/6/2024 | Martin Deacon | 1.5 | Prepare monthly Estate cash forecast |
| 12/6/2024 | John Magliano | 0.3 | Call with J. Jiang (M3) to discuss professional fee carve out amounts |
| 12/6/2024 | Nicholas Weber | 0.1 | Conference with member of Skadden team regarding professional fee estimates and expected November fee application filing timing |
| 12/6/2024 | Nicholas Weber | 2.1 | Review and revise analysis of actual and incurred administrative expenses versus budget to determine necessary funding of professional fee carve out account and reconcile administrative claim reserve accounts |
| 12/6/2024 | Benjamin Wertz | 0.5 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/7/2024 | Kunal Kamlani | 0.1 | Review 12/5 Estate daily cash management report |
| 12/7/2024 | Nicholas Weber | 0.2 | Review professional fee forecast received by Debtor professional through March 1 for use of forecasting estate cash need and sufficiency of reserve accounts |
| 12/9/2024 | Martin Deacon | 0.2 | Call with J. Jiang (M3) to discuss developing professional fee forecast for Estate budget |
| 12/9/2024 | Martin Deacon | 2.5 | Revise draft Estate cash flow forecast and pro forma bank account mechanics; various correspondence re: same |
| 12/9/2024 | Martin Deacon | 0.4 | Finalize preliminary draft monthly Estate cash forecast; correspondence re: same |
| 12/9/2024 | Martin Deacon | 0.2 | Meet with N. Weber and J. Jiang (M3) to discuss updates to professional fee forecast for Estate budget |
| 12/9/2024 | Martin Deacon | 2.9 | Revise Estate cash flow forecast and pro forma bank account roll forwards; various correspondence re: same |
| 12/9/2024 | Julia Jiang | 0.2 | Call with M. Deacon (M3) to discuss developing professional fee forecast for Estate budget |
| 12/9/2024 | Julia Jiang | 2.6 | Update professional fee forecast for Estate budget |
| 12/9/2024 | Julia Jiang | 0.9 | Update professional fee estimates for February and March 2025 |
| 12/9/2024 | Julia Jiang | 0.2 | Meet with N. Weber, M. Deacon (M3) to discuss updates to professional fee forecast for Estate budget |

| 12/9/2024 | Julia Jiang | 1.9 | Update professional fee estimates for Estate budget |
|---|---|---|---|
| 12/9/2024 | Kunal Kamlani | 0.3 | Review forecast of estate balances and correspondence with BMO on the same to determine interest rate options |
| 12/9/2024 | Kunal Kamlani | 0.3 | Review estate daily cash management report through 12/6 and correspondence with B. Wertz (M3) on the same |
| 12/9/2024 | Kunal Kamlani | 0.4 | Review claims accrual analysis against reserves |
| 12/9/2024 | Nicholas Weber | 0.2 | Draft correspondence to M3 team regarding analysis of professional fee forecasts |
| 12/9/2024 | Nicholas Weber | 0.1 | Meet with M. Deacon, J. Jiang (M3) to discuss updates to professional fee forecast for Estate budget (Partial) |
| 12/9/2024 | Benjamin Wertz | 0.8 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/10/2024 | Jessica Castro | 0.5 | Conference with R. Rowan, N. Weber, C. Thieme, A. Engleking, J. Jiang (M3) re: professional fee tracking and go-forward workstream responsibilities |
| 12/10/2024 | Jessica Castro | 0.2 | Review docket for filed professional fee applications |
| 12/10/2024 | Jessica Castro | 0.8 | Correspond with external professional firms re: weekly fee estimates |
| 12/10/2024 | Jessica Castro | 0.4 | Correspond with B. Wertz (M3) re: outstanding professional fees to be paid WE 12/14 |
| 12/10/2024 | Jessica Castro | 2.6 | Review and revise professional fee tracker |
| 12/10/2024 | Adam Engleking | 0.5 | Conference with R. Rowan, N. Weber, C. Thieme, J. Jiang, and J. Castro (M3) re: professional fee tracking and go-forward workstream responsibilities |
| 12/10/2024 | Julia Jiang | 0.7 | Update professional fee tracker re: actuals |
| 12/10/2024 | Jessica Castro | 0.5 | Conference with J. Jiang (M3) re: professional fee tracker and go-forward workstream |
| 12/10/2024 | Julia Jiang | 0.5 | Conference with J. Castro (M3) re: professional fee tracker and go-forward workstream |
| 12/10/2024 | Julia Jiang | 0.5 | Meet with N. Weber, C. Thieme, H. McLaughlin, K. Chung, J. Castro (M3) to discuss claim register and claim reconciliation process |
| 12/10/2024 | Kunal Kamlani | 0.1 | Review 12/9 daily estate cash management report |
| 12/10/2024 | Julia Jiang | 0.5 | Conference with N. Weber, C. Thieme, A. Engleking, R. Rowan, and J. Castro (M3) re: professional fee tracking and go-forward workstream responsibilities |
| 12/10/2024 | Ryan Rowan | 0.5 | Conference with N. Weber, C. Thieme, A. Engleking, J. Jiang, and J. Castro (M3) re: professional fee tracking and go-forward workstream responsibilities |
| 12/10/2024 | Cole Thieme | 0.5 | Conference with R. Rowan, N. Weber, A. Engleking, J. Jiang, and J. Castro (M3) re: professional fee tracking and go-forward workstream responsibilities |
| 12/10/2024 | Nicholas Weber | 0.2 | Draft correspondence to J. Castro (M3) |
| 12/10/2024 | Nicholas Weber | 0.5 | Conference with R. Rowan, C. Thieme, A. Engleking, J. Jiang, and J. Castro (M3) re: professional fee tracking and go-forward workstream responsibilities |
| 12/10/2024 | Nicholas Weber | 0.3 | Draft correspondence to UCC professionals regarding updated forecast of administrative claims |
| 12/10/2024 | Benjamin Wertz | 0.5 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/11/2024 | Jessica Castro | 0.3 | Correspond with Debtor professional firms re: 12/7 weekly fee estimates |
| 12/11/2024 | Julia Jiang | 0.3 | Review weekly estimates update provided by counsel |

| | | | |
|---|---|---|---|
| 12/11/2024 | Kunal Kamlani | 0.1 | Review 12/10 estate cash management report |
| 12/11/2024 | Kunal Kamlani | 0.2 | Correspond with management on the status of certain insurance claims and refunds from other counterparties |
| 12/11/2024 | Ryan Rowan | 0.6 | Review of professional fee invoices received |
| 12/11/2024 | Benjamin Wertz | 0.6 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/12/2024 | Kunal Kamlani | 0.1 | Review 12/11 Estate daily cash management report |
| 12/12/2024 | Nicholas Weber | 0.3 | Draft correspondence to Skadden team regarding terms of cash collateral resolution term sheet |
| 12/12/2024 | Benjamin Wertz | 0.5 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/13/2024 | Jessica Castro | 0.4 | Revise professional fee carveout funding schedule |
| 12/13/2024 | Jessica Castro | 0.8 | Prepare professional fee carveout funding schedule |
| 12/13/2024 | Nicholas Weber | 0.6 | Review and revise analysis to adequately fund carve out reserve for accrued fees through the week of December 7 |
| 12/13/2024 | Nicholas Weber | 1.1 | Conference with Estate personnel regarding executing payments and transferring reserve funds within estate bank accounts |
| 12/13/2024 | Benjamin Wertz | 0.6 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/15/2024 | Jessica Castro | 0.5 | Revise professional fee payment tracker for filed applications |
| 12/16/2024 | Jessica Castro | 0.4 | Conference with J. Magliano (M3) re: professional fee payment tracker revisions |
| 12/16/2024 | Jessica Castro | 1.2 | Revise professional fee tracker for estimate updates and create schedule for budget |
| 12/16/2024 | Jessica Castro | 0.5 | Correspond with external professional firms re: weekly fee estimates |
| 12/16/2024 | Kunal Kamlani | 0.1 | Review 12/13 Estate daily cash management report |
| 12/16/2024 | Kunal Kamlani | 0.2 | Conference with N. Weber (M3) regarding status update on plan confirmation workstream, potential claim objections, and TSA execution |
| 12/16/2024 | John Magliano | 0.4 | Conference with J. Castro (M3) re: professional fee payment tracker revisions |
| 12/16/2024 | Nicholas Weber | 0.2 | Conference with K. Kamlani regarding status update on plan confirmation workstream, potential claim objections, and TSA execution |
| 12/16/2024 | Nicholas Weber | 0.4 | Review cash collateral resolution term sheet to confirm treatment of reserve buckets |
| 12/16/2024 | Benjamin Wertz | 0.7 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/16/2024 | Benjamin Wertz | 0.2 | Review critical vendor summary to be provided to the UCC; correspond with C. Thieme (M3) re: the same |
| 12/17/2024 | Jessica Castro | 1.4 | Review and revise professional fee tracker for forecast updates |
| 12/17/2024 | Kunal Kamlani | 0.1 | Review 12/16 estate Daily Cash management report |
| 12/17/2024 | John Magliano | 0.1 | Prepare correspondence with benefits provider re: return of funds to the Estate |
| 12/17/2024 | John Magliano | 0.5 | Conference with N. Weber, B. Wertz (M3), E. Hill, J. Madden (Skadden) re: cash collateral order follow-ups and next steps |

| | | | |
|---|---|---|---|
| 12/17/2024 | Nicholas Weber | 0.4 | Draft correspondence to M3 team regarding facilitating payments for approved administrative claim disbursements |
| 12/17/2024 | Nicholas Weber | 0.5 | Conference with B. Wertz, J. Magliano (M3), E. Hill, J. Madden (Skadden) re: cash collateral order follow-ups and next steps |
| 12/17/2024 | Benjamin Wertz | 0.4 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/17/2024 | Benjamin Wertz | 0.5 | Conference with N. Weber, J. Magliano (M3), E. Hill, J. Madden (Skadden) re: cash collateral order follow-ups and next steps |
| 12/18/2024 | Jessica Castro | 1.1 | Update professional fee tracker for new firm estimates |
| 12/18/2024 | Jessica Castro | 0.8 | Revise professional fee forecast schedule for internal presentation |
| 12/18/2024 | Jessica Castro | 0.3 | Correspond with professional firms on weekly fee estimates |
| 12/18/2024 | Jessica Castro | 0.3 | Update of professional fee tracker for filed CNOs |
| 12/18/2024 | Jessica Castro | 0.5 | Conference with J. Magliano (M3) re: revisions to professional fee overview presentation and tracker |
| 12/18/2024 | Kunal Kamlani | 0.1 | Review 12/17 estate daily cash management reporting |
| 12/18/2024 | Kunal Kamlani | 0.4 | Conference with N. Weber regarding M3 staffing and status of key workstreams including claims reconciliation and estimates of administrative claims versus budgeted reserves |
| 12/18/2024 | John Magliano | 0.6 | Prepare professional fee analysis as part of tracking and case planning |
| 12/18/2024 | John Magliano | 0.5 | Conference with J. Castro (M3) re: revisions to professional fee overview presentation and tracker |
| 12/18/2024 | John Magliano | 0.8 | Update professional fee forecast and overview presentation based on comments from N. Weber (M3) |
| 12/18/2024 | Nicholas Weber | 0.8 | Review and revise summary of administrative expenses forecast through March to determine adequacy of reserves on hand |
| 12/18/2024 | Nicholas Weber | 0.4 | Conference with K. Kamlani (M3) regarding M3 staffing and status of key workstreams including claims reconciliation and estimates of administrative claims versus budgeted reserves |
| 12/18/2024 | Nicholas Weber | 0.2 | Draft correspondence to Skadden team to confirm information related to payment of administrative claim |
| 12/18/2024 | Benjamin Wertz | 0.4 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/19/2024 | Jessica Castro | 0.3 | Conference with K. Kamlani, N. Weber, J. Magliano (M3) re: discussion of professional fee forecast and actuals vs. estimates |
| 12/19/2024 | Jessica Castro | 0.5 | Revise professional fee forecast schedule for edits discussed on call |
| 12/19/2024 | Jessica Castro | 0.2 | Meet with J. Magliano (M3) re: weekly professional fee carve-out funding |
| 12/19/2024 | Jessica Castro | 0.7 | Prepare weekly professional fee carveout account funding schedule |
| 12/19/2024 | Jessica Castro | 0.4 | Update of professional fee tracker for received estimates |
| 12/19/2024 | Kunal Kamlani | 0.1 | Review 12/18 estate daily cash management report and correspondence with B. Wertz (M3) on the same |
| 12/19/2024 | Kunal Kamlani | 0.3 | Conference with N. Weber, J. Magliano, J. Castro (M3) re: discussion of professional fee forecast and actuals vs. estimates |
| 12/19/2024 | John Magliano | 0.2 | Meet with J. Castro (M3) re: weekly professional fee carve-out funding |
| 12/19/2024 | John Magliano | 0.3 | Conference with K. Kamlani, N. Weber, J. Castro (M3) re: discussion of professional fee forecast and actuals vs. estimates |

| 12/19/2024 | Nicholas Weber | 0.1 | Review correspondence related to professional fee estimates |
| 12/19/2024 | Nicholas Weber | 0.3 | Conference with K. Kamlani, J. Magliano, J. Castro (M3) re: discussion of professional fee forecast and actuals vs. estimates |
| 12/19/2024 | Benjamin Wertz | 0.6 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same; respond to inquiry from K. Kamlani (M3) re: the same |
| 12/20/2024 | Jessica Castro | 0.4 | Correspond with Debtor and UCC professionals on weekly fee estimates for WE 12/21 and WE 12/28 |
| 12/20/2024 | Jessica Castro | 0.3 | Review of invoices received by document agent |
| 12/20/2024 | Benjamin Wertz | 0.5 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/20/2024 | Benjamin Wertz | 0.2 | Review professional fee carveout funding amount; correspond with TV management re: the same |
| 12/22/2024 | Jessica Castro | 0.8 | Update of professional fee tracker for received invoices and filed fee applications |
| 12/23/2024 | Jessica Castro | 0.3 | Correspond with B. Wertz (M3) re: received professional fee invoice disbursement |
| 12/23/2024 | Jessica Castro | 0.2 | Correspond with B. Wertz (M3) re: requested disbursement for professional's filed CNOs |
| 12/23/2024 | Kunal Kamlani | 0.1 | Review 12/20 Estate daily cash management report |
| 12/23/2024 | Kunal Kamlani | 0.9 | Review open case items list and reconciliation of reserves to estimate of accrued claims |
| 12/23/2024 | John Magliano | 0.2 | Update professional fee analysis to incorporate weekly roll forward |
| 12/23/2024 | Nicholas Weber | 0.2 | Draft correspondence to M3 team regarding treatment of estate assets and comparison of funds available versus expected claims |
| 12/23/2024 | Benjamin Wertz | 0.4 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/24/2024 | Jessica Castro | 0.5 | Review of inbound requests re: consulting invoices; correspondence re: same |
| 12/24/2024 | Jessica Castro | 0.4 | Correspond with external professional firms re: carveout funding requests |
| 12/24/2024 | Kunal Kamlani | 0.1 | Review 12/23 estate Daily Cash management report |
| 12/24/2024 | John Magliano | 0.3 | Review and update professional fee tracking and roll forward for internal reporting |
| 12/24/2024 | Benjamin Wertz | 0.3 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/26/2024 | Jessica Castro | 0.4 | Correspond with external professional firms re: follow up carveout funding requests |
| 12/26/2024 | Kunal Kamlani | 0.1 | Review 12/24 Estate daily cash management report |
| 12/26/2024 | John Magliano | 0.6 | Prepare and update analysis related to professional fee carve-out and rollforward |
| 12/26/2024 | Nicholas Weber | 0.2 | Draft correspondence regarding status of estate assets balances available to pay expected outstanding claims |
| 12/26/2024 | Benjamin Wertz | 0.4 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/27/2024 | Jessica Castro | 0.5 | Conference with J. Magliano (M3) re: professional fee forecast & scenario analysis |
| 12/27/2024 | Jessica Castro | 1.2 | Review and update professional fee tracker for filed CNOs and received invoices |

| 12/27/2024 | Jessica Castro | 0.8 | Review carveout funding requests & prepare schedule re: same |
| 12/27/2024 | Jessica Castro | 0.3 | Correspond with S. Lloyd (M3) re: requested disbursement for professionals' filed CNOs |
| 12/27/2024 | Kunal Kamlani | 0.1 | Review Estate 12/26 daily cash management report |
| 12/27/2024 | John Magliano | 0.5 | Conference with J. Castro (M3) re: professional fee forecast & scenario analysis |
| 12/27/2024 | John Magliano | 1.2 | Update professional fee tracker and analysis and correspond with K. Kamlani (M3) on next steps |
| 12/27/2024 | John Magliano | 0.5 | Prepare and evaluate daily disbursements as part of the pro forma assessment of reserve reporting and balances |
| 12/27/2024 | Benjamin Wertz | 0.5 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/29/2024 | Jessica Castro | 0.5 | Review and update professional fee tracker for filed CNOs and sent invoices |
| 12/29/2024 | Jessica Castro | 0.9 | Review and revise professional fee forecast for internally requested scenarios |
| 12/30/2024 | Jessica Castro | 0.8 | Review and revised professional fee forecast for comments made by J. Magliano (M3) |
| 12/30/2024 | Jessica Castro | 1.4 | Revise and prepare professional fee overview presentation for scenario updates |
| 12/30/2024 | Jessica Castro | 0.2 | Conference with J. Magliano (M3) re: professional fee forecast scenarios comments from N. Weber (M3) |
| 12/30/2024 | Jessica Castro | 0.2 | Conference with J. Magliano (M3) re: professional fee forecast scenarios requested by K. Kamlani (M3) |
| 12/30/2024 | Jessica Castro | 0.3 | Review of Skadden November fee app and payment request |
| 12/30/2024 | Jessica Castro | 0.4 | Correspond with M3 re: outstanding professional firm invoices for payment |
| 12/30/2024 | Kunal Kamlani | 0.1 | Review 12/27 Estate daily cash management report |
| 12/30/2024 | John Magliano | 0.6 | Review and provide comments on professional fee forecast analysis prepared by J. Castro (M3) |
| 12/30/2024 | John Magliano | 0.2 | Conference with J. Castro (M3) re: professional fee forecast scenarios requested by K. Kamlani (M3) |
| 12/30/2024 | John Magliano | 0.2 | Conference with J. Castro (M3) re: professional fee forecast scenarios comments from N. Weber (M3) |
| 12/30/2024 | John Magliano | 0.7 | Review and update professional fee forecast presentation based on comments from N. Weber (M3) |
| 12/30/2024 | John Magliano | 0.3 | Conference with N. Weber (M3) re: employee payroll and professional fee analysis questions |
| 12/30/2024 | Nicholas Weber | 0.3 | Conference with J. Magliano (M3) re: employee payroll and professional fee analysis questions |
| 12/30/2024 | Benjamin Wertz | 0.5 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| 12/31/2024 | Jessica Castro | 0.3 | Review and finalize professional fee forecast presentation |
| 12/31/2024 | Kunal Kamlani | 0.2 | Review and execute form 1139 corporate application for tentative tax refund |
| 12/31/2024 | Kunal Kamlani | 0.1 | Review 12/30 Estate daily cash management report |
| 12/31/2024 | John Magliano | 0.2 | Update professional fee forecast presentation based on additional comments from N. Weber (M3) |

| 12/31/2024 | John Magliano | 0.1 | Correspond with the Company re: request for 2025 rent schedule |
| 12/31/2024 | John Magliano | 0.7 | Prepare analysis to assess potential payroll changes based on employees transitioning to the buyer |
| 12/31/2024 | Benjamin Wertz | 0.4 | Review and revise Estate bank account reporting; correspond with M. Rogers and K. Kamlani (M3) re: the same |
| **Subtotal** | | **88.6** | |

*General Correspondence with Debtor & Debtors' Professionals*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/2/2024 | Kunal Kamlani | 0.2 | Call with T. Powell (YCST) re: customer reward programs and estate employees |
| 12/2/2024 | Kunal Kamlani | 0.7 | Conference with N. Weber (M3), Skadden, Glenn Agre, and Young Conaway regarding claims reconciliation, next steps for resolving outstanding administrative claims, and go-forward case strategy |
| 12/2/2024 | Nicholas Weber | 0.7 | Conference with K. Kamlani (M3), Skadden, Glenn Agre, and Young Conaway regarding claims reconciliation, next steps for resolving outstanding administrative claims, and go-forward case strategy |
| 12/2/2024 | Kunal Kamlani | 0.1 | Conference with N. Weber, J. Magliano (M3), S. Daniels, E. Hill, J. Madden (Skadden) re: vendor items and other case matters |
| 12/2/2024 | John Magliano | 0.1 | Conference with K. Kamlani, N. Weber (M3), S. Daniels, E. Hill, J. Madden (Skadden) re: vendor items and other case matters |
| 12/2/2024 | Ryan Rowan | 0.3 | Correspond with C. Thieme (M3) regarding the MOR and Fee Application workstream and workplan |
| 12/2/2024 | Nicholas Weber | 0.1 | Conference with K. Kamlani, J. Magliano (M3), S. Daniels, E. Hill, J. Madden (Skadden) re: vendor items and other case matters |
| 12/3/2024 | Ryan Rowan | 0.2 | Correspond with Skadden regarding payment of Franchise Tax on behalf of non-Debtor |
| 12/3/2024 | Ryan Rowan | 0.1 | Correspond with Glenn Agre regarding merchandise vendor inquiries |
| 12/3/2024 | Ryan Rowan | 0.2 | Correspond with Skadden regarding Franchise Tax payments |
| 12/4/2024 | Ryan Rowan | 0.4 | Call with Faegre Drinker regarding work being performed on behalf of True Value Estate |
| 12/4/2024 | Ryan Rowan | 0.3 | Correspond with Glen Agre regarding non merch prepetition AP balance |
| 12/4/2024 | Ryan Rowan | 0.5 | Call with YCST regarding work being performed by OCPs |
| 12/5/2024 | Kunal Kamlani | 0.2 | Review case timeline and correspondence with A. Glenn (Glenn Agre) on the same |
| 12/5/2024 | Ryan Rowan | 0.2 | Correspond with Glenn Agre regarding leases |
| 12/5/2024 | Ryan Rowan | 0.1 | Correspond with Glenn Agre regarding the Omni Call List including inquiries from vendors |
| 12/5/2024 | Ryan Rowan | 0.6 | Call with Glen Agre to discuss insurance policies and leases |
| 12/6/2024 | Kevin Chung | 0.1 | Conference with Young Conway regarding pre and post delineation of invoices |
| 12/6/2024 | Kunal Kamlani | 0.2 | Correspond with T. Powell (YCST) on various matters related to vendors and estate employees |
| 12/6/2024 | Ryan Rowan | 0.2 | Conference with K. Kamlani, N. Weber, B. Wertz (M3) and Young Conaway regarding communications with Do It Best on timing of payment of administrative claims and next steps |
| 12/6/2024 | Nicholas Weber | 0.2 | Conference with K. Kamlani, R. Rowan, B. Wertz (M3) and Young Conaway regarding communications with Do It Best on timing of payment of administrative claims and next steps |
| 12/9/2024 | Kevin Chung | 0.2 | Correspond with Young Conway regarding pre and post delineation of carrier invoices |

| 12/9/2024 | Martin Deacon | 0.1 | Correspond with YCST and K. Kamlani (M3) re: compensation construct meeting |
| 12/9/2024 | Martin Deacon | 0.4 | Conference with Young Conaway, K. Kamlani and N. Weber (M3) re: Estate employee discussion |
| 12/9/2024 | Martin Deacon | 0.4 | Conference with Skadden, Thompson Hine, K. Kamlani, N. Weber (M3) re: insurance policies and prepetition claims |
| 12/9/2024 | Kunal Kamlani | 0.3 | Correspond with YCST and Glenn Agre teams on various insurance related matters |
| 12/9/2024 | Kunal Kamlani | 0.4 | Conference with Young Conaway, N. Weber and M. Deacon (M3) re: Estate employee discussion |
| 12/9/2024 | Kunal Kamlani | 0.5 | Conference with R. Rowan, N. Weber, B. Wertz (M3), Skadden and Young Conaway regarding several post-close items including the gift card program and 2025 insurance programs |
| 12/9/2024 | Kunal Kamlani | 0.4 | Conference with Skadden, Thompson Hine, N. Weber and M. Deacon (M3) re: insurance policies and prepetition claims |
| 12/9/2024 | Ryan Rowan | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden and Young Conaway regarding several post-close items including the gift card program and 2025 insurance programs |
| 12/9/2024 | Nicholas Weber | 0.1 | Draft correspondence to Omni regarding redacted supporting information for filed claims |
| 12/9/2024 | Nicholas Weber | 0.4 | Conference with Skadden, Thompson Hine, K. Kamlani, and M. Deacon (M3) re: insurance policies and prepetition claims |
| 12/9/2024 | Nicholas Weber | 0.5 | Conference with K. Kamlani, R. Rowan, B. Wertz (M3), Skadden and Young Conaway regarding several post-close items including the gift card program and 2025 insurance programs |
| 12/9/2024 | Nicholas Weber | 0.4 | Conference with Young Conaway, K. Kamlani and M. Deacon (M3) re: Estate employee discussion |
| 12/9/2024 | Benjamin Wertz | 0.5 | Conference with K. Kamlani, N. Weber, R. Rowan (M3), Skadden and Young Conaway regarding several post-close items including the gift card program and 2025 insurance programs |
| 12/10/2024 | Martin Deacon | 0.2 | Correspond with Skadden and K. Kamlani (M3) re: workers compensation coverage by state |
| 12/10/2024 | Ryan Rowan | 0.3 | Correspond with YCST regarding filing by Lessor to lift the automatic stay |
| 12/10/2024 | Ryan Rowan | 0.1 | Correspond with Omni regarding professional fee invoices received |
| 12/11/2024 | Kunal Kamlani | 0.3 | Review litigation sent by T. Powell and K. Enos (YCST) and provide comments |
| 12/11/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding Executive Savings Plan |
| 12/11/2024 | Ryan Rowan | 0.5 | Conference with Glenn Agre regarding TV Foundation |
| 12/11/2024 | Ryan Rowan | 0.2 | Correspond with the Glenn Agre to provide TV Foundation corporate documents |
| 12/11/2024 | Ryan Rowan | 0.1 | Correspond with Skadden to follow-up regarding Board Resolutions |
| 12/11/2024 | Kunal Kamlani | 0.4 | Meet with N. Weber (M3) regarding workstream status updates including progress on claims reconciliation |
| 12/11/2024 | Nicholas Weber | 0.4 | Meet with K. Kamlani (M3) regarding workstream status updates including progress on claims reconciliation |
| 12/12/2024 | Kunal Kamlani | 0.4 | Conference with the Company, Glenn Agre, and R Rowan (M3) to discuss the status of True Value Foundation and its plans for 2025 |
| 12/12/2024 | Kunal Kamlani | 0.2 | Conference with Glenn Agre and R Rowan (M3) to discuss the status of True Value Foundation |
| 12/12/2024 | Ryan Rowan | 0.2 | Correspond with Omni regarding Daily Call Log |
| 12/12/2024 | Ryan Rowan | 0.1 | Correspond with the Company regarding TV Cooperative entity |

| 12/12/2024 | Ryan Rowan | 0.1 | Correspond with Omni regarding missing noticing addresses |
|---|---|---|---|
| 12/12/2024 | Ryan Rowan | 0.2 | Correspond with GA team regarding vendor cure balance |
| 12/12/2024 | Ryan Rowan | 0.1 | Correspond with YCST regarding vendor payment inquiry received from vendor counsel |
| 12/12/2024 | Ryan Rowan | 0.2 | Conference with Glenn Agre, K. Kamlani (M3) to discuss the status of True Value Foundation |
| 12/12/2024 | Ryan Rowan | 0.4 | Conference with the Company, Glenn Agre, K Kamlani (M3) to discuss the status of True Value Foundation and its plans for 2025 |
| 12/12/2024 | Ryan Rowan | 0.4 | Conference with Glenn Agre regarding the Debtors reporting calendar |
| 12/13/2024 | Kunal Kamlani | 0.9 | Call with N. Weber, R. Rowan, B. Wertz (M3) and the Skadden team to review redline of the TSA and draft board resolutions |
| 12/13/2024 | Ryan Rowan | 0.1 | Correspond with YCST following up re: claim received from Lessor |
| 12/13/2024 | Ryan Rowan | 0.1 | Correspond with the Company providing feedback on topside November entries |
| 12/13/2024 | Ryan Rowan | 0.9 | Call with K. Kamlani, N. Weber, B Wertz (M3) and the Skadden team to review redline of the TSA and draft board resolutions |
| 12/13/2024 | Nicholas Weber | 0.3 | Call with K. Kamlani (M3), T. Powell and K. Enos (YCST) re: remaining estate employees and timing of transition |
| 12/13/2024 | Nicholas Weber | 0.9 | Call with K. Kamlani, R. Rowan, B. Wertz (M3) and the Skadden team to review redline of the TSA and draft board resolutions |
| 12/13/2024 | Benjamin Wertz | 0.9 | Call with N. Weber, R. Rowan, K. Kamlani (M3) and the Skadden team to review redline of the TSA and draft board resolutions |
| 12/16/2024 | John Magliano | 0.4 | Conference with N. Weber, R. Rowan, B. Wertz (M3), S. Daniels, R. Meisler (Skadden), A. Glenn (Glenn Agre), E. Morton, K. Enos (YCST) re: updates on case strategy and timeline and next steps |
| 12/16/2024 | Ryan Rowan | 0.4 | Conference with N. Weber, B. Wertz, J. Magliano (M3), S. Daniels, R. Meisler (Skadden), A. Glenn (Glenn Agre), E. Morton, K. Enos (YCST) re: updates on case strategy and timeline and next steps |
| 12/16/2024 | Nicholas Weber | 0.4 | Conference with R. Rowan, B. Wertz, J. Magliano (M3), S. Daniels, R. Meisler (Skadden), A. Glenn (Glenn Agre), E. Morton, K. Enos (YCST) re: updates on case strategy and timeline and next steps |
| 12/16/2024 | Benjamin Wertz | 0.4 | Conference with N. Weber, R. Rowan, J. Magliano (M3), S. Daniels, R. Meisler (Skadden), A. Glenn (Glenn Agre), E. Morton, K. Enos (YCST) re: updates on case strategy and timeline and next steps |
| 12/17/2024 | Kunal Kamlani | 0.2 | Correspond with T. Powell (YCST) regarding potential admin claims and associated responses to vendors |
| 12/17/2024 | Ryan Rowan | 0.2 | Correspond with Skadden, YCST, and K. Kamlani (M3) regarding vendor claims |
| 12/17/2024 | Ryan Rowan | 0.1 | Correspond with YCST to provide Draft Nov MOR for review and comments |
| 12/17/2024 | Ryan Rowan | 0.1 | Correspond with Skadden following up on Board Resolutions |
| 12/18/2024 | Ryan Rowan | 0.2 | Correspond with YCST regarding Construction Lien received |
| 12/18/2024 | Nicholas Weber | 0.2 | Draft correspondence to YCST regarding status of receiving identified estate assets |
| 12/19/2024 | Kunal Kamlani | 0.3 | Call with M. Doss (GABF), E. Hill and S. Daniels (Skadden) re: TV Coop board |
| 12/19/2024 | Ryan Rowan | 0.1 | Correspond with YCST regarding the Nov MOR |
| 12/19/2024 | Ryan Rowan | 0.2 | Correspond with YCST regarding request for naming an additional OCP |

| 12/19/2024 | Nicholas Weber | 0.3 | Review correspondence related to status of board resolutions to facilitate cash transfers and filing of MORs |
| 12/20/2024 | Kunal Kamlani | 0.2 | Call with N. Weber (M3), K. Enos and T. Powell (YCST) re: matters regarding estate employees |
| 12/20/2024 | Nicholas Weber | 0.2 | Call with K. Kamlani (M3), K. Enos and T. Powell (YCST) re: matters regarding estate employees |
| 12/23/2024 | Kunal Kamlani | 0.2 | Conference with N. Weber, B. Wertz, J. Magliano (M3), E. Morton (YCST) re: updates on case strategy and timeline |
| 12/23/2024 | John Magliano | 0.2 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), E. Morton (YCST) re: updates on case strategy and timeline |
| 12/23/2024 | Nicholas Weber | 0.2 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3), E. Morton (YCST) re: updates on case strategy and timeline |
| 12/23/2024 | Benjamin Wertz | 0.2 | Conference with N. Weber, K. Kamlani, J. Magliano (M3), E. Morton (YCST) re: updates on case strategy and timeline |
| 12/24/2024 | Ryan Rowan | 0.3 | Correspond with Kekst regarding outstanding invoices |
| 12/24/2024 | Ryan Rowan | 0.1 | Correspond with J. Castro (M3) regarding professional fees |
| 12/27/2024 | Ryan Rowan | 0.2 | Correspond with YCST regarding contact at TV to assist with picking up leased equipment |
| 12/28/2024 | Benjamin Wertz | 0.3 | Review invoice and correspond with K. Kamlani (M3) and T. Powell (YCST) re: potential refund for the Estate |
| 12/28/2024 | Benjamin Wertz | 0.1 | Correspond with J. Saathoff (Skadden) re: contract assumption |
| 12/31/2024 | Kunal Kamlani | 0.2 | Review litigation complaint and correspondence on the same with C. Thompson (YCST) to schedule a call with management and insurance broker |
| **Subtotal** | | **25.8** | |

*General Correspondence with UCC & UCC Counsel*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 12/3/2024 | John Magliano | 0.2 | Prepare response for Province questions on post-sale items |
| 12/3/2024 | Ryan Rowan | 0.2 | Correspond with the UCC regarding 503(b)(9) and GUC claims |
| 12/4/2024 | John Magliano | 0.1 | Prepare response to Province on follow-up question for post-sale items |
| 12/13/2024 | Kunal Kamlani | 0.1 | Correspond with S. Kietlinski (Province) on vendor questions regarding admin claims |
| **Subtotal** | | **0.6** | |

*Insurance Matters*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 12/4/2024 | John Magliano | 0.2 | Prepare correspondence with Company regarding insurance payment timing and details |
| 12/5/2024 | John Magliano | 0.4 | Correspond with and review information provided by the Company to facilitate conversations and quotes for insurance renewals |
| 12/5/2024 | John Magliano | 0.2 | Conference with the Company re: payroll follow-ups for insurance renewal |
| 12/6/2024 | John Magliano | 0.3 | Conference with the Company re: insurance renewal information and next steps |
| 12/9/2024 | Nicholas Weber | 0.3 | Draft correspondence to health insurance provider personnel regarding timing of termination of policies for employees that are no longer with the Company |
| 12/11/2024 | Nicholas Weber | 0.4 | Conference with representative of health insurance provider regarding estate employee health coverage |

| 12/13/2024 | Nicholas Weber | 0.3 | Analyze insurance claims covered under cyber security insurance |
| 12/13/2024 | Nicholas Weber | 0.2 | Draft correspondence to company personnel regarding inquiries from insurance provider's general counsel's information request list |
| 12/16/2024 | John Magliano | 0.2 | Conference with N. Weber (M3) and the Company re: property insurance |
| 12/16/2024 | Nicholas Weber | 0.2 | Conference with J. Magliano (M3) and the Company re: property insurance |
| 12/18/2024 | Nicholas Weber | 0.2 | Review correspondence related to status of workers compensation, general liability, and auto liability 2025 insurance renewals |
| 12/23/2024 | Nicholas Weber | 0.1 | Draft correspondence to Thompson Hine and M3 teams regarding application for insurance in monopolistic state |
| **Subtotal** | | **3.0** | |

### *Miscellaneous Motions*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/3/2024 | Kunal Kamlani | 0.1 | Review and comment on Motion to Extend 364(d)(4) deadline sent to T. Powell (YCST) |
| 12/12/2024 | Adam Engleking | 0.8 | Update supplemental PII list with additional taxing authorities and correspond with M. Korycki (M3) regarding the same |
| 12/12/2024 | Mary Korycki | 0.7 | Review and provide edits to the list of missing addresses for the creditor matrix and correspond with R. Rowan (M3) regarding the same |
| 12/12/2024 | Mary Korycki | 0.8 | Review and revise Parties in Interest supplemental list |
| 12/16/2024 | Mary Korycki | 1.2 | Review and revise Supplemental Parties in Interest List |
| 12/17/2024 | Adam Engleking | 0.9 | Update supplemental PII list with additional parties identified and correspond with M. Korycki (M3) re: same |
| 12/17/2024 | Mary Korycki | 0.6 | Correspond with TV legal department, T. Powell (YCST) regarding Supplemental Parties in Interest List |
| 12/17/2024 | Mary Korycki | 0.2 | Correspond with K. McElroy (YCST) regarding edits to Supplemental Parties in Interest List |
| 12/17/2024 | Mary Korycki | 0.5 | Provide A. Engleking (M3) with edits to Parties in Interest List |
| 12/17/2024 | Mary Korycki | 1.7 | Review and revise Supplemental Parties in Interest List |
| 12/18/2024 | Mary Korycki | 0.3 | Call with K. McElroy (YCST) to discuss Supplemental Parties in Interest List |
| 12/18/2024 | Mary Korycki | 0.9 | Correspond with TV legal department regarding Supplemental Parties in Interest List |
| 12/18/2024 | Mary Korycki | 0.3 | Call with Legal Department to discuss edits to Supplemental Parties in Interest List |
| 12/18/2024 | Mary Korycki | 2.1 | Review and revise Parties in Interest List to remove litigation cases that closed |
| 12/19/2024 | Mary Korycki | 0.4 | Correspond with K. McElroy (YCST), A. Banks (Skadden) regarding Supplemental Parties in Interest List |
| **Subtotal** | | **11.5** | |

### *Plan of Reorganization/Disclosure Statement*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/26/2024 | Kunal Kamlani | 1.6 | Review Draft Joint Ch 11 Plan document circulated by GABF |
| 12/27/2024 | Kunal Kamlani | 2.3 | Review and finalize Draft Joint Plan Ch 11 document circulated by GABF |
| 12/28/2024 | Kunal Kamlani | 0.9 | Review and provide comments on Draft Joint Ch 11 plan sent to N. Weber (M3) to consolidate M3 comments |

| | | | |
|---|---|---|---|
| 12/30/2024 | Nicholas Weber | 2.3 | Review draft plan of liquidation document and draft feedback to counsel |
| **Subtotal** | | **7.1** | |

*Project Management*

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/2/2024 | Jessica Castro | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Kevin Chung | 0.1 | Conference with J. Magliano (M3) regarding invoices review and claims reconciliation workstream |
| 12/2/2024 | Kevin Chung | 0.2 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments (Partial) |
| 12/2/2024 | Martin Deacon | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Adam Engleking | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Matthew Rogers | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Nathaniel Repko | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, S. Sood, C. Thieme, K. Chung, M. Rogers, M. Deacon, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Julia Jiang | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Kunal Kamlani | 0.5 | Review go forward work-streams, required reporting and budgets due this week for the team |
| 12/2/2024 | Kunal Kamlani | 0.2 | Draft and distribute issue tracker to the M3 senior team to review for afternoon call |
| 12/2/2024 | Kunal Kamlani | 0.5 | Conference with M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Mary Korycki | 0.5 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Spencer Lloyd | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | John Magliano | 0.1 | Conference with K. Chung (M3) regarding invoices review and claims reconciliation workstream |
| 12/2/2024 | John Magliano | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Hannah McLaughlin | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Matthew Rogers | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Ryan Rowan | 0.5 | Conference with K. Kamlani, M. Korycki, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Suneer Sood | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Adam Vaughn | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/2/2024 | Nicholas Weber | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, J. Magliano, A. Vaughn, B. Wertz, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, J. Jiang, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/2/2024 | Nicholas Weber | 1.1 | Conference with K. Kamlani, R. Rowan, B. Wertz, J. Magliano, and C. Thieme (M3) re: TSA updates, claims reconciliation, and reporting |
| 12/2/2024 | Benjamin Wertz | 0.5 | Conference with K. Kamlani, M. Korycki, R. Rowan, N. Weber, J. Magliano, A. Vaughn, J. Jiang, S. Lloyd, H. McLaughlin, M. Rogers, S. Sood, C. Thieme, K. Chung, M. Deacon, D. Repko, J. Castro, A. Engleking (M3) re: updates to post-close workstream assignments |
| 12/4/2024 | Martin Deacon | 0.3 | Conference with N. Weber, J. Magliano, B. Wertz (M3) re: workstream and open items tracking |
| 12/4/2024 | Martin Deacon | 1.3 | Prepare workstream and open items tracker; correspondence re: same |
| 12/4/2024 | Kunal Kamlani | 0.2 | Review schedule of open reserve items sent to the M3 team for progress tracking |
| 12/4/2024 | John Magliano | 0.3 | Conference with N. Weber, B. Wertz, and M. Deacon (M3) re: workstream and open items tracking |
| 12/4/2024 | John Magliano | 0.3 | Update workstream tracker related to reporting and open items |
| 12/4/2024 | Nicholas Weber | 0.3 | Conference with J. Magliano, B. Wertz, and M. Deacon (M3) re: workstream and open items tracking |
| 12/4/2024 | Nicholas Weber | 0.4 | Review and revise open item workstream tracker to facilitate resolution of key items |
| 12/4/2024 | Benjamin Wertz | 0.3 | Conference with J. Magliano, N. Weber, and M. Deacon (M3) re: workstream and open items tracking |
| 12/5/2024 | Martin Deacon | 0.7 | Revise reporting and open items trackers; correspondence re: same |
| 12/5/2024 | John Magliano | 0.8 | Conference with N. Weber (M3) re: claims reconciliation, employee, professional fee, and other workstream updates and planning |
| 12/5/2024 | Nicholas Weber | 0.8 | Conference with J. Magliano (M3) re: claims reconciliation, employee, professional fee, and other workstream updates and planning |
| 12/6/2024 | Kevin Chung | 0.6 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano, B. Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/6/2024 | Martin Deacon | 0.4 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz, C. Thieme (M3) re: open items status check-in |
| 12/6/2024 | Martin Deacon | 0.5 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano, B. Wertz, M. Rogers, C. Thieme, S. Lloyd, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams- (Partial) |
| 12/6/2024 | Martin Deacon | 0.7 | Review correspondence and maintaining of open items tracker; correspondence re: same |
| 12/6/2024 | Julia Jiang | 0.3 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano, B. Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung (M3) re: updates to post-close workstreams - (Partial) |
| 12/6/2024 | Kunal Kamlani | 0.4 | Conference with R. Rowan, N. Weber, B. Wertz, C. Thieme, and M. Deacon (M3) re: open items status check-in |
| 12/6/2024 | Kunal Kamlani | 0.6 | Conference with R. Rowan, N. Weber, J. Magliano, B. Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/6/2024 | Spencer Lloyd | 0.6 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano, B. Wertz, M. Rogers, C. Thieme, M. Deacon, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/6/2024 | John Magliano | 0.6 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/6/2024 | Matthew Rogers | 0.6 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano, B. Wertz, C. Thieme, S. Lloyd, M. Deacon, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/6/2024 | Ryan Rowan | 0.6 | Conference with K. Kamlani, N. Weber, J. Magliano, B. Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/6/2024 | Cole Thieme | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, R. Rowan, and M. Deacon (M3) re: open items status check-in |
| 12/6/2024 | Ryan Rowan | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme, and M. Deacon (M3) re: open items status check-in |

| | | | |
|---|---|---|---|
| 12/6/2024 | Cole Thieme | 0.6 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano, B. Wertz, M. Rogers, S. Lloyd, M. Deacon, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/6/2024 | Nicholas Weber | 0.6 | Conference with K. Kamlani, R. Rowan, J. Magliano, B. Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/6/2024 | Nicholas Weber | 0.4 | Conference with K. Kamlani, R. Rowan, B. Wertz, C. Thieme, and M. Deacon (M3) re: open items status check-in |
| 12/6/2024 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, N. Weber, R. Rowan, C. Thieme, and M. Deacon (M3) re: open items status check-in |
| 12/6/2024 | Benjamin Wertz | 0.6 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung, and J. Jiang (M3) re: updates to post-close workstreams |
| 12/8/2024 | Nicholas Weber | 0.1 | Review correspondence with K. Kamlani (M3) regarding key open items including status of claims reconciliation |
| 12/9/2024 | Martin Deacon | 0.6 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz, C. Thieme (M3) re: open items status check-in |
| 12/9/2024 | Martin Deacon | 0.4 | Review and revise workstream and open items trackers |
| 12/9/2024 | Kunal Kamlani | 0.4 | Review correspondence from M. Korycki (M3) on various workstreams to provide guidance on transition |
| 12/9/2024 | Cole Thieme | 0.6 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz, and M. Deacon (M3) re: open items status check-in |
| 12/9/2024 | Kunal Kamlani | 0.6 | Conference with R. Rowan, N. Weber, B. Wertz, C. Thieme, and M. Deacon (M3) re: open items status check-in |
| 12/9/2024 | Ryan Rowan | 0.6 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme, and M. Deacon (M3) re: open items status check-in |
| 12/9/2024 | Nicholas Weber | 0.6 | Conference with K. Kamlani, R. Rowan, B. Wertz, C. Thieme, and M. Deacon (M3) re: open items status check-in |
| 12/9/2024 | Benjamin Wertz | 0.6 | Conference with K. Kamlani, N. Weber, R. Rowan, C. Thieme, and M. Deacon (M3) re: open items status check-in |
| 12/10/2024 | Martin Deacon | 0.3 | Revise daily trackers and correspondence re: same |
| 12/11/2024 | Martin Deacon | 0.2 | Revise daily workstream and open items trackers for latest developments; correspond re: same |
| 12/12/2024 | Martin Deacon | 0.7 | Revise daily trackers re: K. Kamlani (M3) comments; correspond and follow up re: same |
| 12/12/2024 | Kunal Kamlani | 0.5 | Review Post-Close reporting Tracker and Open Items list. Update schedules and provide to M. Deacon (M3) |
| 12/13/2024 | Kevin Chung | 0.7 | Call with K. Kamlani, R. Rowan, N. Weber, B, Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections |
| 12/13/2024 | Martin Deacon | 0.5 | Call with K. Kamlani, R. Rowan, N. Weber, B, Wertz, M. Rogers, C. Thieme, S. Lloyd, K. Chung, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections - (Partial) |
| 12/13/2024 | Julia Jiang | 0.7 | Call with K. Kamlani, R. Rowan, N. Weber, B, Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung (M3) to discuss admin claim status, invoice reconciliations, contract rejections |
| 12/13/2024 | Kunal Kamlani | 0.5 | Call with R. Rowan, N. Weber, B, Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections - (Partial) |
| 12/13/2024 | Spencer Lloyd | 0.7 | Call with K. Kamlani, R. Rowan, N. Weber, B, Wertz, M. Rogers, C. Thieme, M. Deacon, K. Chung, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections |
| 12/13/2024 | Ryan Rowan | 0.7 | Call with K. Kamlani, N. Weber, B, Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections |
| 12/13/2024 | Cole Thieme | 0.7 | Call with K. Kamlani, R. Rowan, B, Wertz, M. Rogers, N. Weber, S. Lloyd, M. Deacon, K. Chung, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections |
| 12/13/2024 | Matthew Rogers | 0.7 | Call with K. Kamlani, R. Rowan, B, Wertz, N. Weber, C. Thieme, S. Lloyd, M. Deacon, K. Chung, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections |
| 12/13/2024 | Nicholas Weber | 0.7 | Call with K. Kamlani, R. Rowan, B, Wertz, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, K. Chung, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections |

| 12/13/2024 | Benjamin Wertz | 0.7 | Call with K. Kamlani, R. Rowan, N. Weber, K. Chung, M. Rogers, C. Thieme, S. Lloyd, M. Deacon, J. Jiang (M3) to discuss admin claim status, invoice reconciliations, contract rejections |
| 12/14/2024 | Kunal Kamlani | 0.3 | Review open issues list and status of each item. Follow ups noted where required |
| 12/16/2024 | Martin Deacon | 0.3 | Conference with J. Magliano (M3) re: workstream status and diligence requests |
| 12/16/2024 | John Magliano | 0.3 | Conference with M. Deacon (M3) re: workstream status and diligence requests |
| 12/16/2024 | John Magliano | 0.7 | Conference with N. Weber (M3) re: claims reconciliation, professional fees, reserve reporting and other project updates |
| 12/16/2024 | John Magliano | 0.2 | Prepare initial summary of key dates and near-term events for case timeline request from N. Weber (M3) |
| 12/16/2024 | Nicholas Weber | 0.7 | Conference with J. Magliano (M3) re: claims reconciliation, professional fees, reserve reporting and other project updates |
| 12/17/2024 | Martin Deacon | 0.2 | Review and revise open items tracker; correspond re: same |
| 12/17/2024 | John Magliano | 0.6 | Conference with N. Weber (M3) re: pension plan, claims reconciliation, and other workstream planning |
| 12/17/2024 | Nicholas Weber | 0.6 | Conference with J. Magliano (M3) re: pension plan, claims reconciliation, and other workstream planning |
| 12/18/2024 | Jessica Castro | 0.5 | Conference with N. Weber and J. Magliano (M3) re: review of professional fee overview presentation and discussion of employee benefit items |
| 12/18/2024 | Martin Deacon | 0.3 | Revise open items tracker and correspond re: same |
| 12/18/2024 | Kunal Kamlani | 0.4 | Review open items schedule and provide comments to M. Deacon (M3) |
| 12/18/2024 | John Magliano | 1.3 | Prepare case timeline document and calendar along with next steps for ongoing case strategy discussions with other advisors |
| 12/18/2024 | John Magliano | 0.5 | Conference with N. Weber, J. Castro (M3) re: review of professional fee overview presentation and discussion of employee benefit items |
| 12/18/2024 | Nicholas Weber | 0.6 | Review and revise Estate open item and workstream tracker and distribute to M3 team |
| 12/18/2024 | Nicholas Weber | 0.5 | Conference with J. Magliano, J. Castro (M3) re: review of professional fee overview presentation and discussion of employee benefit items |
| 12/19/2024 | Martin Deacon | 0.2 | Review and revise open items tracker; correspond re: same |
| 12/19/2024 | John Magliano | 0.3 | Update post-close estate reporting and open items tracker for internal purposes |
| 12/20/2024 | Kevin Chung | 0.4 | Conference with J. Magliano (M3) re: workstream transition for claims, invoice review, and AP reconciliation |
| 12/20/2024 | John Magliano | 0.4 | Conference with K. Chung (M3) re: workstream transition for claims, invoice review, and AP reconciliation |
| 12/23/2024 | John Magliano | 0.3 | Prepare updates to M3 internal case timeline and strategy document based on draft Plan and discussions with other Debtor advisors |
| 12/26/2024 | John Magliano | 1.1 | Update M3 internal tracker for reporting, open items, and next steps as part of case management and planning |
| 12/26/2024 | Benjamin Wertz | 0.3 | Review open items tracker for case and update as necessary |
| 12/27/2024 | Nicholas Weber | 0.4 | Conference with K. Kamlani (M3) regarding workstream status update related to Estate employee programs, claims reconciliation, TSA operations, and correspondence with stakeholders |
| 12/27/2024 | Kunal Kamlani | 0.4 | Conference with N. Weber (M3) regarding workstream status update related to Estate employee programs, claims reconciliation, TSA operations, and correspondence with stakeholders |
| 12/27/2024 | John Magliano | 0.3 | Update reporting and workstream tracker for K. Kamlani (M3) |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/30/2024 | Kevin Chung | 0.2 | Conference with J. Magliano (M3) re: workstreams update and alignment on prioritization |
| 12/30/2024 | Kunal Kamlani | 1.3 | Discuss various workstreams re: status and next steps with N. Weber (M3), B. Wertz (M3), J. Magliano (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 12/30/2024 | Kunal Kamlani | 0.4 | Review 12/27 post-close open items tracker provided by J. Magliano (M3) |
| 12/30/2024 | Spencer Lloyd | 1.3 | Discuss various workstreams re: status and next steps with K. Kamlani (M3), N. Weber (M3), B. Wertz (M3), J. Magliano (M3), C. Thieme (M3) |
| 12/30/2024 | John Magliano | 0.2 | Conference with K. Chung (M3) re: workstreams update and alignment on prioritization |
| 12/30/2024 | John Magliano | 1.3 | Discuss various workstreams re: status and next steps with K. Kamlani (M3), N. Weber (M3), B. Wertz (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 12/30/2024 | Cole Thieme | 1.3 | Discuss various workstreams re: status and next steps with K. Kamlani (M3), N. Weber (M3), B. Wertz (M3), J. Magliano (M3), and S. Lloyd (M3) |
| 12/30/2024 | Nicholas Weber | 1.3 | Discuss various workstreams re: status and next steps with K. Kamlani (M3), B. Wertz (M3), J. Magliano (M3), C. Thieme (M3), and S. Lloyd (M3) |
| 12/30/2024 | Benjamin Wertz | 1.3 | Discuss various workstreams re: status and next steps with K. Kamlani (M3), N. Weber (M3), J. Magliano (M3), C. Thieme (M3), and S. Lloyd (M3) |
| **Subtotal** | | **59.2** | |

### Reporting (US Trustee & Court)

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/2/2024 | Matthew Rogers | 0.4 | Update critical vendor matrix based on latest payments |
| 12/2/2024 | Ryan Rowan | 0.8 | Conference with C. Thieme (M3) re: go-forward reporting and workstream planning |
| 12/2/2024 | Cole Thieme | 0.8 | Conference with R. Rowan (M3) re: go-forward reporting and workstream planning |
| 12/2/2024 | Cole Thieme | 1.2 | Prepare rider re: accrued taxes and tax disbursements for MOR |
| 12/3/2024 | Jessica Castro | 1.0 | Conference with C. Thieme and H. McLaughlin (M3) re: November MOR kickoff discussion |
| 12/3/2024 | Jessica Castro | 0.4 | Conference with M. Rogers (M3) re: cash receipts & disbursements tracking for November MOR |
| 12/3/2024 | Hannah McLaughlin | 1.0 | Conference with C. Thieme and J. Castro (M3) re: November MOR kickoff discussion |
| 12/3/2024 | Matthew Rogers | 0.4 | Conference with J. Castro (M3) re: cash receipts & disbursements tracking for November MOR |
| 12/3/2024 | Ryan Rowan | 0.5 | Conference with C. Thieme (M3) re: November MOR financials and taxes |
| 12/3/2024 | Ryan Rowan | 0.2 | Correspond with C. Thieme (M3) regarding the work plan for the November MOR |
| 12/3/2024 | Cole Thieme | 1.4 | Revise tax disbursement rider re: company instructions, classification of tax disbursements for the reporting period |
| 12/3/2024 | Cole Thieme | 1.6 | Revise MOR model re: tax payments for November reporting period |
| 12/3/2024 | Cole Thieme | 0.4 | Correspond with TV Accounting tea, re: November MOR |
| 12/3/2024 | Cole Thieme | 0.2 | Correspond with the Company re: taxes for November MOR |
| 12/3/2024 | Cole Thieme | 1.0 | Conference with H. McLaughlin and J. Castro (M3) re: November MOR kickoff discussion |
| 12/3/2024 | Cole Thieme | 0.5 | Conference with R. Rowan (M3) re: November MOR financials and taxes |
| 12/4/2024 | Jessica Castro | 2.8 | Analyze and reconcile daily cash disbursements for November MOR |

| | | | |
|---|---|---|---|
| 12/4/2024 | Jessica Castro | 2.7 | Continue analyzing and reconciling daily cash disbursements to business entities for November MOR |
| 12/4/2024 | Jessica Castro | 1.4 | Continue tagging and reconciling daily cash disbursements to select business entities and accounts for November MOR |
| 12/4/2024 | Jessica Castro | 0.5 | Conference with the Company, R. Rowan, C. Thieme, H. McLaughlin (M3) re: November MOR trial balance discussion |
| 12/4/2024 | Hannah McLaughlin | 0.5 | Conference with the Company, R. Rowan, C. Thieme, and J. Castro (M3) re: November MOR trial balance discussion |
| 12/4/2024 | Cole Thieme | 0.5 | Conference with the Company, R. Rowan, H. McLaughlin, and J. Castro (M3) re: November MOR trial balance discussion |
| 12/4/2024 | Cole Thieme | 0.7 | Conference with H. McLaughlin (M3) to discuss November MOR |
| 12/4/2024 | Hannah McLaughlin | 0.7 | Conference with C. Thieme (M3) to discuss November MOR |
| 12/4/2024 | Hannah McLaughlin | 0.6 | Correspond with various individuals at the Company for November MORs |
| 12/4/2024 | Ryan Rowan | 0.5 | Conference with the Company, C. Thieme, H. McLaughlin, and J. Castro (M3) re: November MOR trial balance discussion |
| 12/4/2024 | Cole Thieme | 1.8 | Review diligence materials provided by the Company re: November MOR |
| 12/5/2024 | Jessica Castro | 0.4 | Conference with M. Rogers (M3) re: cash disbursements reconciliation for November MOR |
| 12/5/2024 | Jessica Castro | 1.9 | Conference with M. Rogers (M3) re: cash disbursements analysis and bank account reconciliation for November MOR |
| 12/5/2024 | Jessica Castro | 0.4 | Correspond with M. Rogers (M3) on cash disbursement follow-ups for November MOR |
| 12/5/2024 | Jessica Castro | 0.3 | Correspond with Company re: employee count for November MOR |
| 12/5/2024 | Jessica Castro | 2.1 | Review and analysis of bank statement activity for fiscal month of November for preparation of MOR |
| 12/5/2024 | Jessica Castro | 0.9 | Review and reconcile checks outstanding as of month-end November |
| 12/5/2024 | Hannah McLaughlin | 2.3 | Review trial balances for November MOR |
| 12/5/2024 | Hannah McLaughlin | 1.7 | Continue to review trial balances for November MOR |
| 12/5/2024 | Matthew Rogers | 1.9 | Conference with J. Castro (M3) re: cash disbursements analysis and bank account reconciliation for November MOR |
| 12/5/2024 | Matthew Rogers | 0.4 | Conference with J. Castro (M3) re: cash disbursements reconciliation for November MOR |
| 12/5/2024 | Matthew Rogers | 1.1 | Review of daily cash actuals to allocate by bank account for MOR |
| 12/5/2024 | Cole Thieme | 1.1 | Revise MOR diligence template re: post petition taxes |
| 12/5/2024 | Cole Thieme | 2.2 | Review and revise November trial balance re: leases, excluded assets per APA |
| 12/5/2024 | Cole Thieme | 0.8 | Review November trial balance and APA re: purchased assets |
| 12/5/2024 | Cole Thieme | 0.7 | Correspond with TV Accounting team re: November trial balance and MOR diligence |
| 12/6/2024 | Jessica Castro | 0.3 | Conference with the Company, R. Rowan, C. Thieme, H. McLaughlin (M3) re: post petition taxes for November MOR reporting |
| 12/6/2024 | Jessica Castro | 0.5 | Prepare for tax reporting discussion with Company |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/6/2024 | Jessica Castro | 0.3 | Review of payroll tax payments received from Company |
| 12/6/2024 | Jessica Castro | 0.4 | Review of employee headcount analysis received from Company for MOR |
| 12/6/2024 | Jessica Castro | 2.1 | Draft receipts reconciliation schedule and template for November MOR |
| 12/6/2024 | Jessica Castro | 1.2 | Draft and reconcile Bank of America account receipts activity |
| 12/6/2024 | Hannah McLaughlin | 0.3 | Conference with the Company, R. Rowan, C. Thieme, and J. Castro (M3) re: post petition taxes for November MOR reporting |
| 12/6/2024 | Hannah McLaughlin | 0.1 | Conference Company to discuss November payroll taxes |
| 12/6/2024 | Hannah McLaughlin | 0.6 | Review November payroll taxes data |
| 12/6/2024 | Ryan Rowan | 0.3 | Conference with the Company, C. Thieme, H. McLaughlin, and J. Castro (M3) re: post petition taxes for November MOR reporting |
| 12/6/2024 | Cole Thieme | 0.3 | Conference with the Company, R. Rowan, H. McLaughlin, and J. Castro (M3) re: post petition taxes for November MOR reporting |
| 12/6/2024 | Cole Thieme | 0.4 | Prepare responses to TV Accounting re: November month-end close for purposes of MOR |
| 12/9/2024 | Jessica Castro | 1.5 | Draft and revise previous bank account summary schedule for November MORs |
| 12/9/2024 | Jessica Castro | 0.7 | Review of received data from M3 on cash disbursement follow up requests |
| 12/9/2024 | Hannah McLaughlin | 0.2 | Correspond with the Company regarding MOR |
| 12/9/2024 | Ryan Rowan | 0.3 | Review filed October MOR in preparation of drafting the November MOR |
| 12/9/2024 | Ryan Rowan | 0.6 | Conference with C. Thieme (M3) re: preparation of MOR and outstanding diligence |
| 12/9/2024 | Cole Thieme | 0.6 | Conference with R. Rowan (M3) re: preparation of MOR and outstanding diligence |
| 12/9/2024 | Ryan Rowan | 0.6 | Review tax diligence provided by the Company for the Nov MOR |
| 12/10/2024 | Jessica Castro | 1.1 | Prepare reconciliation for post-petition and sales & use taxes paid for November reporting period |
| 12/10/2024 | Jessica Castro | 2.4 | Prepare cash receipts reconciliation schedule for November MOR |
| 12/10/2024 | Jessica Castro | 0.8 | Continue to prepare cash receipts reconciliation schedule for November MOR |
| 12/10/2024 | Hannah McLaughlin | 0.3 | Review trial balances |
| 12/10/2024 | Hannah McLaughlin | 0.6 | Review intercompany balances |
| 12/10/2024 | Matthew Rogers | 2.1 | Review and revise MOR workbook for reconciliation with historic daily cash reporting |
| 12/10/2024 | Cole Thieme | 1.2 | Review revised trial balance re: November MOR |
| 12/11/2024 | Jessica Castro | 2.1 | Prepare cash receipts reconciliation schedule for November MOR |
| 12/11/2024 | Jessica Castro | 1.0 | Conference with M. Rogers (M3) re: cash receipts analysis and bank account reconciliation for November MOR |
| 12/11/2024 | Hannah McLaughlin | 2.1 | Update November MOR |

| 12/11/2024 | Hannah McLaughlin | 0.2 | Correspond with the Company regarding outstanding data requests |
| 12/11/2024 | Matthew Rogers | 1.0 | Conference with J. Castro (M3) re: cash receipts analysis and bank account reconciliation for November MOR |
| 12/11/2024 | Matthew Rogers | 0.4 | Draft bank account analysis for MOR |
| 12/11/2024 | Cole Thieme | 1.6 | Review taxes paid over reporting period re: November MOR |
| 12/12/2024 | Jessica Castro | 0.5 | Conference with R. Rowan, C. Thieme, H. McLaughlin (M3) re: November MOR status updates |
| 12/12/2024 | Jessica Castro | 2.2 | Prepare summary of accounts reconciliation; correspond with S. Lloyd (M3) re: same |
| 12/12/2024 | Jessica Castro | 1.2 | Prepare tax reconciliation analysis between cash disbursements and data received by Company |
| 12/12/2024 | Jessica Castro | 1.1 | Reconcile cash receipts and disbursements to actual bank cash |
| 12/12/2024 | Jessica Castro | 1.5 | Conference with C. Thieme and H. McLaughlin (M3) re: initial November MOR review |
| 12/12/2024 | Hannah McLaughlin | 0.5 | Conference with R. Rowan, C. Thieme, and J. Castro (M3) re: November MOR status updates |
| 12/12/2024 | Hannah McLaughlin | 1.5 | Conference with C. Thieme and J. Castro (M3) re: initial November MOR review |
| 12/12/2024 | Hannah McLaughlin | 2.3 | Update November MOR with detail provided by the Company |
| 12/12/2024 | Hannah McLaughlin | 0.7 | Continue to update November MOR |
| 12/12/2024 | Hannah McLaughlin | 1.2 | Update MOR and balance sheet variance summary |
| 12/12/2024 | Matthew Rogers | 1.6 | Revise and reconcile MOR workbook with daily actuals |
| 12/12/2024 | Ryan Rowan | 0.5 | Conference with C. Thieme, H. McLaughlin, and J. Castro (M3) re: November MOR status updates |
| 12/12/2024 | Cole Thieme | 1.5 | Conference with H. McLaughlin and J. Castro (M3) re: initial November MOR review |
| 12/12/2024 | Cole Thieme | 0.5 | Conference with R. Rowan, H. McLaughlin, and J. Castro (M3) re: November MOR status updates |
| 12/13/2024 | Jessica Castro | 0.5 | Conference with the Company, R. Rowan, C. Thieme, H. McLaughlin (M3) re: diligence discussion and review for November MOR |
| 12/13/2024 | Jessica Castro | 1.6 | Draft and compile November MOR pdfs and complete Part 1 and employee count |
| 12/13/2024 | Jessica Castro | 1.1 | Finalize MOR summary of accounts and compile with master schedules |
| 12/13/2024 | Hannah McLaughlin | 2.3 | Review and update update November MOR based upon information provided from the Company |
| 12/13/2024 | Hannah McLaughlin | 0.2 | Correspond with the Company for outstanding data re: MOR |
| 12/13/2024 | Hannah McLaughlin | 0.6 | Prepare outstanding data request re: MOR and send to Company |
| 12/13/2024 | Hannah McLaughlin | 0.5 | Conference with the Company, R. Rowan, C. Thieme, and J. Castro (M3) re: diligence discussion and review for November MOR |
| 12/13/2024 | Cole Thieme | 0.6 | Conference with R. Rowan (M3) re: review of MOR, open items, pre and post petition AP |
| 12/13/2024 | Ryan Rowan | 0.6 | Conference with C. Thieme (M3) re: review of MOR, open items, pre and post petition AP |

| | | | |
|---|---|---|---|
| 12/13/2024 | Cole Thieme | 0.5 | Conference with the Company, H. McLaughlin R. Rowan, and J. Castro (M3) re: diligence discussion and review for November MOR |
| 12/13/2024 | Ryan Rowan | 0.5 | Conference with the Company, H. McLaughlin C. Thieme, and J. Castro (M3) re: diligence discussion and review for November MOR |
| 12/14/2024 | Hannah McLaughlin | 0.8 | Analyze intercompany data re: reporting purposes |
| 12/15/2024 | Hannah McLaughlin | 1.2 | Review detail received from the Company and update November MOR |
| 12/15/2024 | Hannah McLaughlin | 0.6 | Review draft MOR and update based upon comments received from R. Rowan (M3) |
| 12/16/2024 | Hannah McLaughlin | 2.3 | Review draft Nov MOR P&L Schedule and update based upon feedback received |
| 12/16/2024 | Hannah McLaughlin | 0.4 | Review updated files received from the Company and update November MOR |
| 12/16/2024 | Hannah McLaughlin | 2.3 | Review intercompany reporting files received from the company and update draft report prior to sending for internal review |
| 12/16/2024 | Hannah McLaughlin | 1.3 | Update intercompany reporting to report on a debtor by debtor basis |
| 12/16/2024 | Hannah McLaughlin | 1.2 | Review latest TB received from the Company and update November MOR |
| 12/16/2024 | Hannah McLaughlin | 2.1 | Review Global Notes from Draft Nov MOR and update based upon feedback provided by C. Thieme |
| 12/16/2024 | Hannah McLaughlin | 0.3 | Review intercompany report received from the Company |
| 12/16/2024 | Matthew Rogers | 0.3 | Prepare and review Critical Vendor Matrix reporting |
| 12/16/2024 | Ryan Rowan | 0.2 | Review latest update on the November TB received from the Company |
| 12/16/2024 | Cole Thieme | 1.1 | Review latest draft of MOR |
| 12/16/2024 | Cole Thieme | 0.9 | Revise MOR re: tax disbursements for the November reporting period |
| 12/17/2024 | Jessica Castro | 0.6 | Conference with the Company, R. Rowan, C. Thieme, H. McLaughlin (M3) re: November MOR review |
| 12/17/2024 | Jessica Castro | 1.8 | Revise and finalize MOR pdf packages |
| 12/17/2024 | Jessica Castro | 2.1 | Prepare Parts 1, 2, 3, 4, 5, 6, and 7 of the November MOR pdfs |
| 12/17/2024 | Hannah McLaughlin | 0.6 | Update November MOR based upon comments received |
| 12/17/2024 | Hannah McLaughlin | 0.6 | Conference with the Company, R. Rowan, C. Thieme, and J. Castro (M3) re: November MOR review |
| 12/17/2024 | Hannah McLaughlin | 0.5 | Revise intercompany report in advance of sending to Committee |
| 12/17/2024 | Hannah McLaughlin | 2.3 | Review latest draft Nov MOR and update based upon comments received from R. Rowan prior to sending to counsel |
| 12/17/2024 | Cole Thieme | 0.6 | Conference with the Company, R. Rowan, H. McLaughlin, and J. Castro (M3) re: November MOR review |
| 12/17/2024 | Ryan Rowan | 0.6 | Conference with the Company, C. Thieme, H. McLaughlin, and J. Castro (M3) re: November MOR review |
| 12/17/2024 | Ryan Rowan | 1.6 | Review draft version of Global Notes for November MOR |
| 12/17/2024 | Ryan Rowan | 0.7 | Review draft Nov MOR and provided comments and changes to the team |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/17/2024 | Ryan Rowan | 0.8 | Review latest draft of Nov MOR updated with changes made to the Global Notes |
| 12/17/2024 | Ryan Rowan | 0.3 | Review Global Notes for Nov MOR and provide comments to the Company/M3 team to research and update |
| 12/17/2024 | Cole Thieme | 2.6 | Revise MOR re: balance sheet and statement of operations |
| 12/17/2024 | Ryan Rowan | 1.0 | Meet with C. Thieme (M3) and the Company re: review of November MOR |
| 12/17/2024 | Cole Thieme | 1.0 | Meet with R. Rowan (M3) and the Company re: review of November MOR |
| 12/17/2024 | Cole Thieme | 1.8 | Prepare global notes to MOR |
| 12/17/2024 | Cole Thieme | 1.6 | Revise MOR re: edits from working review session |
| 12/18/2024 | Cole Thieme | 0.4 | Conference with J. Castro (M3) re: summary of account reconciliation for November MOR |
| 12/18/2024 | Jessica Castro | 0.4 | Conference with C. Thieme (M3) re: summary of account reconciliation for November MOR |
| 12/18/2024 | Cole Thieme | 0.1 | Conference with M. Deacon (M3) re: end of period cash balances |
| 12/18/2024 | Martin Deacon | 0.1 | Conference with C. Thieme (M3) re: end of period cash balances |
| 12/18/2024 | Kunal Kamlani | 1.2 | Review November MORs and correspondence with R. Rowan and C. Thieme (M3) on the same |
| 12/18/2024 | Kunal Kamlani | 0.5 | Conference with C. Thieme (M3) re: review November MOR forms and exhibits |
| 12/18/2024 | Kunal Kamlani | 0.4 | Reconcile closing cash balance for MORs and correspond on the same with R. Rowan and C. Thieme (M3) |
| 12/18/2024 | Hannah McLaughlin | 1.8 | Update November intercompany report based upon conversations with the Company |
| 12/18/2024 | Hannah McLaughlin | 0.3 | Correspond with the Company for intercompany MOR requests |
| 12/18/2024 | Ryan Rowan | 0.1 | Correspond with K. Kamlani (M3) regarding the Nov MOR |
| 12/18/2024 | Ryan Rowan | 0.3 | Call with C. Thieme (M3) re: review of November MOR and reconciliation of certain items |
| 12/18/2024 | Cole Thieme | 0.5 | Conference with K. Kamlani (M3) re: review November MOR forms and exhibits |
| 12/18/2024 | Cole Thieme | 0.3 | Call with R. Rowan (M3) re: review of November MOR and reconciliation of certain items |
| 12/18/2024 | Cole Thieme | 1.1 | Prepare reconciliation of October and November MOR cash |
| 12/18/2024 | Cole Thieme | 0.8 | Review and provide comments on report detailing intercompany transfers |
| 12/26/2024 | Hannah McLaughlin | 0.7 | Correspond with the Company re: inquiries related to the intercompany report |
| 12/26/2024 | Hannah McLaughlin | 1.2 | Conference with the company regarding intercompany report |
| 12/30/2024 | Hannah McLaughlin | 0.2 | Review inquiry regarding gift card balance adjustments for Dec MOR |
| 12/30/2024 | Matthew Rogers | 0.4 | Update critical vendor matrix for reporting |
| **Subtotal** | | **143.6** | |

*Tax Matters*

| Date | Professional | Hours | Activity |
|---|---|---|---|

| 12/3/2024 | Martin Deacon | 0.5 | Conference with Company, R. Rowan and C. Thieme (M3) re: weekly tax matters and reporting requirements |
| 12/3/2024 | Cole Thieme | 0.5 | Conference with Company, R. Rowan and M. Deacon (M3) re: weekly tax matters and reporting requirements |
| 12/3/2024 | Ryan Rowan | 0.5 | Conference with Company, C. Thieme and M. Deacon (M3) re: weekly tax matters and reporting requirements |
| 12/3/2024 | Cole Thieme | 1.2 | Revise tax forecast re: actualized payments, timing of disbursements |
| 12/5/2024 | Cole Thieme | 0.4 | Revise tax forecast re: updates provided by the Company on timing of tax payments |
| 12/6/2024 | Cole Thieme | 1.5 | Revise tax forecast re: actualized payments |
| 12/19/2024 | Nicholas Weber | 0.9 | Review and revise analysis related to historical property tax payments to reconcile outstanding amounts versus asserted claims |
| 12/20/2024 | John Magliano | 0.7 | Review tax status information based on request from the Company and prepare response |
| 12/26/2024 | John Magliano | 1.2 | Review and analyze tax information provided by the Company to prepare response related to reporting question |
| 12/27/2024 | John Magliano | 0.3 | Conference with N. Weber (M3) re: preparation of response to tax question from the Company |
| 12/27/2024 | Cole Thieme | 1.1 | Review schedule of historical tax payments |
| 12/27/2024 | Nicholas Weber | 0.3 | Conference with J. Magliano (M3) re: preparation of response to tax question from the Company |
| **Subtotal** | | **9.1** | |

*Trade Vendor Matters*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 12/2/2024 | Kunal Kamlani | 0.1 | Review updated critical vendor matrix for reporting to FTI and Province |
| 12/2/2024 | Ryan Rowan | 0.3 | Correspond with vendor counsel regarding cure objection |
| 12/5/2024 | Ryan Rowan | 0.2 | Correspond with trade vendor regarding payment of 503(b)(9) claims |
| 12/6/2024 | Kunal Kamlani | 0.3 | Call with vendor on pre and post petition amount of invoice |
| 12/6/2024 | Nathaniel Repko | 1.1 | Continue updating cash flow model, stakeholder presentation and supporting analytics based on internal comments/correspondence |
| 12/6/2024 | Ryan Rowan | 0.1 | Correspond with Trade Vendor counsel regarding prepetition balance |
| 12/6/2024 | Ryan Rowan | 0.1 | Correspond with Trade Vendor regarding inquiry on prepetition AP |
| 12/9/2024 | Kunal Kamlani | 0.3 | Call with vendor regarding status of their claim and bar dates |
| 12/9/2024 | Ryan Rowan | 0.1 | Correspond with trade vendor regarding critical vendor status |
| 12/10/2024 | Ryan Rowan | 0.4 | Conference with logistics provider to discuss administrative claims and timing of payment |
| 12/10/2024 | Ryan Rowan | 0.3 | Correspond with Glenn Agre regarding inquiry received from counsel to direct ship vendor |
| 12/11/2024 | Ryan Rowan | 0.1 | Correspond with the Company regarding a trade vendor inquiry |
| 12/12/2024 | Kunal Kamlani | 0.3 | Correspond and calls with vendor regarding open invoices |
| 12/12/2024 | Hannah McLaughlin | 0.6 | Correspond with the Company re: outstanding vendor data items and addresses |

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/17/2024 | Ryan Rowan | 0.2 | Correspond with vendor counsel regarding payment of admin claims |
| 12/18/2024 | Ryan Rowan | 0.4 | Conference with Trade Vendor regarding post petition invoices and timing of payment |
| 12/18/2024 | Ryan Rowan | 0.1 | Correspond with Trade Vendor to direct them to the Omni website to file claims |
| 12/23/2024 | Ryan Rowan | 0.5 | Conference with Trade Vendor to discuss post-petition outstanding invoices and reconciliation period per APA |
| 12/23/2024 | Ryan Rowan | 0.2 | Correspond with YCST and K. Kamlani (M3) regarding timing of cure objection hearing |
| **Subtotal** | | **5.7** | |

*TSA – Budget Forecast*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/2/2024 | Martin Deacon | 0.8 | Analyze merchandise receipts and open PO forecast re: TSA budget |
| 12/2/2024 | Martin Deacon | 1.8 | Draft 5-week TSA budget model, daily and weekly formats |
| 12/2/2024 | Martin Deacon | 2.3 | Continue to analyze and review CIA orders and forecast TSA merchandise spend and receipts |
| 12/2/2024 | Martin Deacon | 0.2 | Conference with J. Magliano (M3) re: TSA budget revisions |
| 12/2/2024 | Martin Deacon | 0.3 | Conference with J. Magliano (M3) re: TSA budget line item revisions |
| 12/2/2024 | John Magliano | 0.2 | Conference with M. Deacon (M3) re: TSA budget revisions |
| 12/2/2024 | John Magliano | 0.3 | Conference with M. Deacon (M3) re: TSA budget line item revisions |
| 12/2/2024 | John Magliano | 0.3 | Review and provide comments on draft TSA budget |
| 12/3/2024 | Kevin Chung | 0.6 | Conference with J. Magliano (M3) regarding sales and collections forecast update |
| 12/3/2024 | Kevin Chung | 0.5 | Conference with J. Magliano, M. Deacon (M3) and Company to review sales and collections forecast for TSA budget |
| 12/3/2024 | Martin Deacon | 0.8 | Analyze prepaid renewals and revising TSA budget |
| 12/3/2024 | Martin Deacon | 0.5 | Review and reconcile CIA payments and receipts re: TSA merchandise forecasting; correspondence re: same |
| 12/3/2024 | Martin Deacon | 0.5 | Conference with J. Magliano and K. Chung (M3) and Company to review sales and collections forecast for TSA budget |
| 12/3/2024 | Martin Deacon | 0.3 | Meet with J. Magliano (M3) re: TSA budget development |
| 12/3/2024 | Martin Deacon | 1.4 | Revise merchandise forecast, payroll, rent and other items re: TSA budget |
| 12/3/2024 | Martin Deacon | 1.3 | Revise draft TSA budget and presentation |
| 12/3/2024 | John Magliano | 1.3 | Prepare presentation and supporting schedules for TSA budget |
| 12/3/2024 | John Magliano | 0.5 | Conference with M. Deacon, K. Chung (M3) and Company to review sales and collections forecast for TSA budget |
| 12/3/2024 | John Magliano | 0.5 | Conference with M. Rogers (M3) and the Company to discuss forecast of payroll and benefits items for updated budget |
| 12/3/2024 | John Magliano | 1.6 | Review and update TSA budget prepared by M. Deacon (M3) |
| 12/3/2024 | John Magliano | 0.3 | Meet with M. Deacon (M3) re: TSA budget development |

| 12/3/2024 | John Magliano | 0.6 | Conference with K. Chung (M3) regarding sales and collections forecast update |
| 12/3/2024 | Matthew Rogers | 0.5 | Conference with J. Magliano (M3) and TV HR to discuss forecast of payroll and benefits items for updated budget |
| 12/3/2024 | Nicholas Weber | 0.2 | Review and revise TSA budget materials |
| 12/4/2024 | Kevin Chung | 1.0 | Conference with K. Kamlani, N. Weber, J. Magliano, B. Wertz, and M. Deacon (M3) regarding review of preliminary TSA Budget and corresponding operational considerations |
| 12/4/2024 | Kevin Chung | 0.3 | Conference with J. Magliano and M. Deacon (M3) regarding TSA budget updates |
| 12/4/2024 | Martin Deacon | 0.4 | Revise draft TSA budget and presentation |
| 12/4/2024 | Martin Deacon | 1.0 | Conference with K. Kamlani, N. Weber, J. Magliano, B. Wertz and K. Chung (M3) regarding review of preliminary TSA Budget and corresponding operational considerations |
| 12/4/2024 | Martin Deacon | 0.3 | Conference with J. Magliano and K. Chung (M3) regarding TSA budget updates |
| 12/4/2024 | Martin Deacon | 0.4 | Revise draft TSA budget presentation and underlying model |
| 12/4/2024 | Kunal Kamlani | 1.0 | Conference with N. Weber, J. Magliano, B. Wertz, M. Deacon, and K. Chung (M3) regarding review of preliminary TSA Budget and corresponding operational considerations |
| 12/4/2024 | Kunal Kamlani | 0.4 | Review 12/8 to 1/10 draft budget to submit to the buyer and provide comments to J. Magliano (M3) |
| 12/4/2024 | John Magliano | 0.6 | Review forecast sales and operating receipts for TSA budget preparation |
| 12/4/2024 | John Magliano | 1.7 | Update TSA budget and presentation based on comments from K. Kamlani (M3) and the team discussion |
| 12/4/2024 | John Magliano | 0.3 | Conference with M. Deacon and K. Chung (M3) regarding TSA budget updates |
| 12/4/2024 | John Magliano | 1.0 | Conference with K. Kamlani, N. Weber, B. Wertz, M. Deacon, and K. Chung (M3) regarding review of preliminary TSA Budget and corresponding operational considerations |
| 12/4/2024 | Nicholas Weber | 1.0 | Conference with K. Kamlani J. Magliano, B. Wertz, M. Deacon, and K. Chung (M3) regarding review of preliminary TSA Budget and corresponding operational considerations |
| 12/4/2024 | Benjamin Wertz | 1.0 | Conference with K. Kamlani, N. Weber, J. Magliano, M. Deacon and K. Chung (M3) regarding review of preliminary TSA Budget and corresponding operational considerations |
| 12/5/2024 | Martin Deacon | 0.6 | Analyze and reconcile CIA purchase orders re: TSA budget forecast |
| 12/5/2024 | Martin Deacon | 0.3 | Revise TSA budget and presentation; correspondence re: same |
| 12/5/2024 | Martin Deacon | 0.4 | Conference with J. Magliano (M3) re: TSA budget revisions and merchandise forecasting |
| 12/5/2024 | Kunal Kamlani | 0.2 | Review final budget to send to DIB |
| 12/5/2024 | John Magliano | 0.4 | Conference with M. Deacon (M3) re: TSA budget revisions and merchandise forecasting |
| 12/5/2024 | John Magliano | 0.6 | Review and update TSA budget and presentation to provide to buyer |
| 12/6/2024 | Kunal Kamlani | 0.2 | Review DIB's TSA budget questions and respond accordingly |
| 12/6/2024 | John Magliano | 0.2 | Review recent payroll trends provided by Management to assess TSA budget figures |
| 12/9/2024 | Martin Deacon | 0.9 | Conference with DIB, Taft, K. Kamlani, N. Weber, B. Wertz (M3) re: TSA budget review and open items |
| 12/9/2024 | Kunal Kamlani | 0.9 | Conference with DIB, Taft, N. Weber, B. Wertz, and M. Deacon (M3) re: TSA budget review and open items |

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/9/2024 | Nicholas Weber | 0.9 | Conference with DIB, Taft, K. Kamlani, B. Wertz, and M. Deacon (M3) re: TSA budget review and open items |
| 12/9/2024 | Benjamin Wertz | 0.9 | Conference with DIB, Taft, K. Kamlani, N. Weber, and M. Deacon (M3) re: TSA budget review and open items |
| 12/16/2024 | John Magliano | 0.6 | Prepare historical payroll summary and build-up as part of TSA budget reconciliation |
| 12/17/2024 | John Magliano | 0.5 | Review open PO's to assess the potential timing of inventory receipts and disbursements |
| 12/17/2024 | John Magliano | 0.4 | Review summary of historical disbursements as part of TSA budget assessment and employee benefit reconciliation |
| 12/19/2024 | John Magliano | 0.9 | Continue to review summary of historical disbursements as part of TSA budget assessment and employee benefit reconciliation |
| 12/20/2024 | Nicholas Weber | 0.2 | Conference with J. Magliano (M3) re: payroll forecast for TSA budget |
| 12/20/2024 | John Magliano | 0.2 | Conference with N. Weber (M3) re: payroll forecast for TSA budget |
| 12/20/2024 | John Magliano | 1.6 | Prepare analysis of employee payroll expectations as part of TSA budget review |
| 12/20/2024 | John Magliano | 1.4 | Update TSA budget employee payroll analysis based on feedback from N. Weber (M3) |
| 12/24/2024 | John Magliano | 0.4 | Conference with N. Weber, M. Rogers (M3) re: TSA budget payroll and transition to buyer |
| 12/24/2024 | John Magliano | 0.2 | Review daily disbursements as part of reconciliation for TSA budget |
| 12/24/2024 | Nicholas Weber | 0.4 | Conference with M. Rogers, J. Magliano (M3) re: TSA budget payroll and transition to buyer |
| 12/24/2024 | Matthew Rogers | 0.4 | Conference with N. Weber, J. Magliano (M3) re: TSA budget payroll and transition to buyer |
| 12/26/2024 | John Magliano | 0.6 | Prepare template and structure for rollforward of TSA budget |
| 12/26/2024 | Matthew Rogers | 0.4 | Conference with J. Magliano, N. Weber (M3) re: TSA budget payroll and transition to buyer |
| 12/26/2024 | John Magliano | 0.4 | Conference with N. Weber, M. Rogers (M3) re: TSA budget payroll and transition to buyer |
| 12/26/2024 | Nicholas Weber | 0.4 | Conference with J. Magliano, M. Rogers (M3) re: TSA budget payroll and transition to buyer |
| 12/30/2024 | John Magliano | 0.3 | Review and evaluate historical daily disbursements as part of assessment of performance relative to budget for TSA forecast |
| 12/31/2024 | John Magliano | 0.2 | Correspond with M. Rogers (M3) re: historical TSA-related vendor disbursements |
| 12/31/2024 | John Magliano | 0.1 | Review December rent payments as part of TSA budget assessment |
| 12/31/2024 | John Magliano | 1.3 | Update TSA budget assumptions and structure through February 2025 |
| **Subtotal** | | **45.4** | |

### TSA – Business Operations

| Date | Professional | Hours | Activity |
|---|---|---|---|
| 12/1/2024 | Kevin Chung | 1.3 | Update structure of master invoices tracker being used for payment determination |
| 12/2/2024 | Kevin Chung | 0.7 | Conference with Company regarding Oracle AP system development for pre and post petition delineation |
| 12/2/2024 | Kevin Chung | 2.3 | Develop tracker for IT invoices submitted by IT contact at Company for payment review |
| 12/2/2024 | Kevin Chung | 0.6 | Conference with B. Wertz (M3) and Company to release payments and discuss rent coming due |

| 12/2/2024 | Kevin Chung | 0.6 | Review invoices for payment determination |
|---|---|---|---|
| 12/2/2024 | Kevin Chung | 0.4 | Develop exhibit for Company regarding splitting of certain IT invoice for pre and post petition |
| 12/2/2024 | Kunal Kamlani | 0.2 | Conference with N. Weber, J. Magliano (M3), S. Daniels, E. Hill, J. Madden (Skadden), A. Glenn (Glenn Agre), S. Young (Thompson Hine) re: prep call for insurance discussion with the buyer |
| 12/2/2024 | Kunal Kamlani | 0.1 | Correspond with DIB, Thomas Hines and Skadden re: insurance requirements for 1/1/25 renewal |
| 12/2/2024 | John Magliano | 0.2 | Conference with C. Thieme (M3) re: TSA workstreams and coordination |
| 12/2/2024 | John Magliano | 0.2 | Conference with K. Kamlani, N. Weber (M3), S. Daniels, E. Hill, J. Madden (Skadden), A. Glenn (Glenn Agre), S. Young (Thompson Hine) re: prep call for insurance discussion with the buyer |
| 12/2/2024 | Ryan Rowan | 0.4 | Review invoices received from the company for payment |
| 12/2/2024 | Ryan Rowan | 0.2 | Correspond with the Company regarding migrating the Estate's financial calendar to DIB |
| 12/2/2024 | Cole Thieme | 0.2 | Conference with J. Magliano (M3) re: TSA workstreams and coordination |
| 12/2/2024 | Nicholas Weber | 0.2 | Conference with K. Kamlani, J. Magliano (M3), S. Daniels, E. Hill, J. Madden (Skadden), A. Glenn (Glenn Agre), S. Young (Thompson Hine) re: prep call for insurance discussion with the buyer |
| 12/2/2024 | Benjamin Wertz | 0.6 | Conference with K. Chung (M3) and Company to release payments and discuss rent coming due |
| 12/2/2024 | Benjamin Wertz | 0.8 | Review invoices and correspond with TV management team and DIB regarding payments to be made for the day; paint, customs, CIA orders etc. |
| 12/2/2024 | Benjamin Wertz | 0.7 | Correspond with M3 team, TV team and DIB re: logistics and IT invoices |
| 12/2/2024 | Benjamin Wertz | 0.6 | Review rents; prepare summary and correspond with Matt S. re: the same |
| 12/3/2024 | Kevin Chung | 1.2 | Review paint invoices for payment determination |
| 12/3/2024 | Kevin Chung | 0.2 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3) and Company to align on prospective payments for DIB under the TSA and key vendors to address |
| 12/3/2024 | Kevin Chung | 0.8 | Conference with Company regarding Oracle PA system splitting for Pre and Post Petition |
| 12/3/2024 | Kevin Chung | 0.2 | Review certain invoices for key vendor |
| 12/3/2024 | Kevin Chung | 1.6 | Review invoices for payment determination and prepare payment batches to queue file for Company |
| 12/3/2024 | Kevin Chung | 0.8 | Conference with K. Kamlani, J. Magliano, B. Wertz (M3) and Company to review go forward payment process for DIB expenses under the TSA and vendor communications |
| 12/3/2024 | Kevin Chung | 1.0 | Conference with B. Wertz, M. Rogers (M3) and Company to release payments on behalf and/or at direction of DIB |
| 12/3/2024 | Kunal Kamlani | 0.5 | Conference with J. Magliano (M3), S. Daniels, J. Madden (Skadden), M. Doss (Glenn Agre), S. Young (Thompson Hine), Taft, Buyer re: insurance programs for Estate employees under the TSA |
| 12/3/2024 | Kunal Kamlani | 0.4 | Call with management on TSA funding for upcoming insurance renewal |
| 12/3/2024 | Kunal Kamlani | 0.8 | Conference with J. Magliano, B. Wertz, K. Chung (M3) and Company to review go forward payment process for DIB expenses under the TSA and vendor communications |
| 12/3/2024 | Kunal Kamlani | 0.2 | Conference with B. Wertz, J. Magliano, K. Chung (M3) and Company to align on prospective payments for DIB under the TSA and key vendors to address |
| 12/3/2024 | Kunal Kamlani | 0.4 | Review management requests for payment on invoices and provide guidance on the same |
| 12/3/2024 | Kunal Kamlani | 0.3 | Correspond with T. Powell (YCST) on OCPs, status of lease payments and rejections |

| 12/3/2024 | Mary Korycki | 0.6 | Correspond with K. Kamlani (M3) regarding OCPs, services the OCPs provide and related case names the OCPs handle |
|---|---|---|---|
| 12/3/2024 | John Magliano | 0.2 | Conference with K. Kamlani, B. Wertz, K. Chung (M3) and Company to align on prospective payments for DIB under the TSA and key vendors to address |
| 12/3/2024 | John Magliano | 0.8 | Conference with K. Kamlani, B. Wertz, K. Chung (M3) and Company to review go forward payment process for DIB expenses under the TSA and vendor communications |
| 12/3/2024 | John Magliano | 0.5 | Conference with K. Kamlani (M3), S. Daniels, J. Madden (Skadden), M. Doss (Glenn Agre), S. Young (Thompson Hine), Taft, Buyer re: insurance programs for Estate employees under the TSA |
| 12/3/2024 | Matthew Rogers | 1.0 | Conference with B. Wertz, K. Chung (M3) and Company to release payments on behalf and/or at direction of DIB |
| 12/3/2024 | Benjamin Wertz | 1.0 | Conference with K. Chung, M. Rogers (M3) and Company to release payments on behalf and/or at direction of DIB |
| 12/3/2024 | Benjamin Wertz | 0.8 | Conference with K. Kamlani, J. Magliano, K. Chung (M3) and Company to review go forward payment process for DIB expenses under the TSA and vendor communications |
| 12/3/2024 | Benjamin Wertz | 0.2 | Conference with K. Kamlani, J. Magliano, K. Chung (M3) and Company to align on prospective payments for DIB under the TSA and key vendors to address |
| 12/4/2024 | Kevin Chung | 0.3 | Conference with Company and key logistics vendor regarding review of data provided and pre and post delineation |
| 12/4/2024 | Kevin Chung | 0.5 | Conference with J. Magliano, B. Wertz (M3) and Company to release payments on behalf and/or at direction of DIB |
| 12/4/2024 | Kevin Chung | 0.4 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3) and Company for daily check in to align on prospective payments for DIB under the TSA and key vendors to address |
| 12/4/2024 | Kevin Chung | 0.7 | Conference with Company regarding Oracle AP subledger system updating |
| 12/4/2024 | Kevin Chung | 0.9 | Review invoices for payment determination for DIB expenses |
| 12/4/2024 | Kevin Chung | 0.9 | Review IT invoices for potential payment determination |
| 12/4/2024 | Kunal Kamlani | 0.3 | Review correspondence from UHC counsel related to the medical plan for estate employees and correspondence on the same with J. Magliano (M3) |
| 12/4/2024 | Kunal Kamlani | 0.4 | Conference with B. Wertz, J. Magliano, K. Chung (M3) and Company for daily check in to align on prospective payments for DIB under the TSA and key vendors to address |
| 12/4/2024 | Kunal Kamlani | 0.3 | Correspond with management on insurance discussions. Review diligence items sent by the buyer to facilitate binding insurance |
| 12/4/2024 | Kunal Kamlani | 0.7 | Conference with B. Wertz (M3) and Company to discuss admin claims for logistics vendors |
| 12/4/2024 | John Magliano | 0.4 | Conference with K. Kamlani, B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments for DIB under the TSA and key vendors to address |
| 12/4/2024 | John Magliano | 0.4 | Prepare initial template for payroll credit details and tracking |
| 12/4/2024 | Matthew Rogers | 1.0 | Conference with K. Kamlani, B. Wertz, (M3), PNC, and TV treasury team to discuss P-card program balances and credits |
| 12/4/2024 | Ryan Rowan | 0.6 | Review draft vendor messaging received from DIBs counsel in advance of sending to vendors |
| 12/4/2024 | Benjamin Wertz | 0.2 | Discuss cash transfers with TV management team |
| 12/4/2024 | Benjamin Wertz | 0.2 | Correspond with DIB re: cash receipts |
| 12/4/2024 | Benjamin Wertz | 1.1 | Correspond with TV management and K. Chung (M3) re: invoice payment and review invoices; taxes, janitorial and other critical services, utilities, carriers, etc. |
| 12/4/2024 | Benjamin Wertz | 0.7 | Conference with K. Kamlani (M3) and Company to discuss admin claims for logistics vendors |
| 12/4/2024 | Benjamin Wertz | 0.5 | Conference with J. Magliano, K. Chung (M3) and Company to release payments on behalf and/or at direction of DIB |

| 12/4/2024 | John Magliano | 0.5 | Conference with B. Wertz, K. Chung (M3) and Company to release payments on behalf and/or at direction of DIB |
|---|---|---|---|
| 12/4/2024 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, J. Magliano, K. Chung (M3) and Company for daily check in to align on prospective payments for DIB under the TSA and key vendors to address |
| 12/5/2024 | Kevin Chung | 0.3 | Review invoices for critical fire alarm services for payment determination |
| 12/5/2024 | Kevin Chung | 0.4 | Reconcile email correspondences with IT invoices with IT invoice tracker |
| 12/5/2024 | Kevin Chung | 0.2 | Conference with Company regarding identification of invoices related to Post Close services |
| 12/5/2024 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) regarding updated guidance from DIB for payments to authorize and debrief of payments alignment call with Company |
| 12/5/2024 | Kevin Chung | 0.6 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/5/2024 | Kevin Chung | 1.9 | Review IT invoices for service period and payment determination and reconcile new invoices with tracker |
| 12/5/2024 | Kevin Chung | 0.7 | Review invoices for payment determination and update master invoices tracker |
| 12/5/2024 | Kevin Chung | 1.2 | Reconcile IT invoices tracker with prior correspondences from Company to identify invoices for payment on behalf of DIB |
| 12/5/2024 | Kevin Chung | 0.1 | Conference with B. Wertz (M3) regarding review of IT Invoices |
| 12/5/2024 | Kevin Chung | 0.3 | Conference with Company to review payment batches queued for payment of DIB expenses |
| 12/5/2024 | Kevin Chung | 0.8 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3) and Company for daily check in to align on prospective payments for DIB under the TSA and utility payments authorized by DIB |
| 12/5/2024 | Kunal Kamlani | 0.6 | Conference with B. Wertz, J. Magliano, K. Chung (M3) and Company for daily check in to align on prospective payments for DIB under the TSA and utility payments authorized by DIB - (Partial) |
| 12/5/2024 | Kunal Kamlani | 0.1 | Conference with J. Magliano (M3) re: 401k match and insurance renewal follow-ups |
| 12/5/2024 | Kunal Kamlani | 0.3 | Conference with N. Weber, J. Magliano (M3) and the Company re: updates on insurance plan renewal discussions |
| 12/5/2024 | Kunal Kamlani | 0.4 | Conference with J. Magliano (M3), the Company, and broker re: insurance renewal discussions with provider and next steps |
| 12/5/2024 | John Magliano | 0.4 | Conference with K. Kamlani (M3), the Company, and broker re: insurance renewal discussions with provider and next steps |
| 12/5/2024 | John Magliano | 0.5 | Conference with K. Kamlani, B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments for DIB under the TSA and utility payments authorized by DIB - (Partial) |
| 12/5/2024 | John Magliano | 0.3 | Conference with K. Kamlani, N. Weber (M3) and the Company re: updates on insurance plan renewal discussions |
| 12/5/2024 | John Magliano | 0.1 | Conference with K. Kamlani (M3) re: 401k match and insurance renewal follow-ups |
| 12/5/2024 | Ryan Rowan | 0.2 | Correspond with Glenn Agre regarding insurance provision within the TSA |
| 12/5/2024 | Ryan Rowan | 0.1 | Correspond with the Company regarding operating leases being used by DIB |
| 12/5/2024 | Ryan Rowan | 0.2 | Correspond with IT Vendor regarding go forward relationship with DIB / Coordinate meeting between the parties |
| 12/5/2024 | Nicholas Weber | 0.3 | Conference with K. Kamlani, J. Magliano (M3) and the Company re: updates on insurance plan renewal discussions |
| 12/5/2024 | Benjamin Wertz | 0.3 | Review prepaid asset schedule to determine payment to IT invoice |
| 12/5/2024 | Benjamin Wertz | 0.1 | Conference with K. Chung (M3) regarding review of IT Invoices |

| 12/5/2024 | Benjamin Wertz | 1.1 | Review invoices and correspond with TV management team re: payments to be made on behalf of DIB |
| 12/5/2024 | Benjamin Wertz | 0.6 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/5/2024 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) regarding updated guidance from DIB for payments to authorize and debrief of payments alignment call with Company |
| 12/5/2024 | Benjamin Wertz | 0.8 | Conference with K. Kamlani, K. Chung, J. Magliano (M3) and Company for daily check in to align on prospective payments for DIB under the TSA and utility payments authorized by DIB |
| 12/6/2024 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) to discuss payments queued at the direction of DIB |
| 12/6/2024 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) to discuss payments queued at the direction of DIB |
| 12/6/2024 | Kevin Chung | 0.8 | Update summary of administrative claims estimate and request invoices from Company |
| 12/6/2024 | Kevin Chung | 0.3 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/6/2024 | Kevin Chung | 0.3 | Conference with M. Rogers (M3) to discuss vendor payment for key infrastructure of Company |
| 12/6/2024 | Kevin Chung | 0.7 | Conference with B. Wertz, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/6/2024 | Kevin Chung | 0.4 | Conference with Company for daily check in for Oracle AP subledger splitting and development |
| 12/6/2024 | Kevin Chung | 0.4 | Prepare summary of IT invoices received from Company with notes regarding payments determination |
| 12/6/2024 | Martin Deacon | 0.5 | Conference and correspond with J. Magliano (M3) re: insurance renewals workstream |
| 12/6/2024 | Kunal Kamlani | 0.3 | Conference with B. Wertz, J. Magliano, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/6/2024 | Kunal Kamlani | 0.3 | Conference with J. Magliano (M3), J. Madden (Skadden), M. Doss (Glenn Agre), Company, Taft, and the buyer re: updates on insurance renewal process and next steps |
| 12/6/2024 | John Magliano | 0.3 | Conference with K. Kamlani, B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/6/2024 | John Magliano | 0.5 | Conference and correspond with M. Deacon (M3) re: insurance renewals workstream |
| 12/6/2024 | John Magliano | 0.3 | Conference with K. Kamlani (M3), J. Madden (Skadden), M. Doss (Glenn Agre), Company, Taft, and the buyer re: updates on insurance renewal process and next steps |
| 12/6/2024 | Matthew Rogers | 0.7 | Conference with B. Wertz, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/6/2024 | Matthew Rogers | 0.3 | Conference with K. Chung (M3) to discuss vendor payment for key infrastructure of Company |
| 12/6/2024 | Ryan Rowan | 0.1 | Prepare for meeting with IT Vendor with TV Management, DIB, and M3 |
| 12/6/2024 | Ryan Rowan | 0.1 | Correspond with IT Vendor to coordinate meeting with DIB |
| 12/6/2024 | Ryan Rowan | 0.2 | Correspond with DIB to coordinate meeting with IT Vendor |
| 12/6/2024 | Ryan Rowan | 0.1 | Correspond with DIB regarding IT Vendor Meeting |
| 12/6/2024 | Benjamin Wertz | 0.3 | Conference with K. Kamlani, J. Magliano, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/6/2024 | Benjamin Wertz | 0.7 | Conference with K. Chung, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/9/2024 | Kevin Chung | 0.9 | Review invoices for payment on behalf of or at direction of DIB |

| 12/9/2024 | Kevin Chung | 1.0 | Conference with Company regarding Oracle AP subledger splitting for pre and post petition |
| 12/9/2024 | Kevin Chung | 0.9 | Conference with Company to match receipts with certain invoices and purchase orders |
| 12/9/2024 | Kevin Chung | 0.3 | Conference with K. Kamlani, B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/9/2024 | Martin Deacon | 0.2 | Various correspondence re: employee healthcare coverage and claim reporting |
| 12/9/2024 | Martin Deacon | 0.4 | Review employee and workers compensation records; correspondence with Company re: same |
| 12/9/2024 | Kunal Kamlani | 0.3 | Conference with B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/9/2024 | Kevin Chung | 0.7 | Conference with B. Wertz, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/9/2024 | Matthew Rogers | 0.7 | Conference with B. Wertz, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/9/2024 | Benjamin Wertz | 0.7 | Conference with M. Rogers, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/9/2024 | Benjamin Wertz | 0.3 | Conference with K. Kamlani, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/9/2024 | Benjamin Wertz | 0.4 | Review tax claims and correspond with TV management re: the same |
| 12/9/2024 | Benjamin Wertz | 1.1 | Review invoices and provide guidance to K. Chung (M3) and TV team regarding daily post-close payments |
| 12/10/2024 | Kevin Chung | 0.7 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/10/2024 | Kevin Chung | 0.7 | Review IT invoices for payment on behalf of and/or at direction of DIB |
| 12/10/2024 | Kevin Chung | 0.4 | Conference with B. Wertz (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/10/2024 | Kevin Chung | 0.6 | Review invoices for payment on behalf of DIB |
| 12/10/2024 | Kevin Chung | 1.0 | Conference with Company regarding daily check in for Oracle AP subledger splitting |
| 12/10/2024 | Martin Deacon | 0.2 | Correspond with Company re: insurance renewals |
| 12/10/2024 | Nicholas Weber | 0.1 | Draft correspondence to B. Wertz (M3) regarding lease payments and property taxes owed on the behalf of key landlord counter party |
| 12/10/2024 | Benjamin Wertz | 0.7 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/10/2024 | Benjamin Wertz | 0.4 | Conference with K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/10/2024 | Benjamin Wertz | 0.1 | Discuss IT payments with the Company |
| 12/10/2024 | Benjamin Wertz | 0.8 | Review UHC claims and provide guidance to TV team re: payments |
| 12/10/2024 | Benjamin Wertz | 0.2 | Correspond with TV team re: access for M3 team members to review contracts |
| 12/10/2024 | Benjamin Wertz | 0.2 | Review and correspond with TV management re: credit card merchant payments |
| 12/10/2024 | Benjamin Wertz | 0.2 | Correspond with TV team regarding payment of December rent (paint) |
| 12/11/2024 | Kevin Chung | 0.5 | Conference with R. Rowan, B. Wertz, M. Rogers (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |

| | | | |
|---|---|---|---|
| 12/11/2024 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) to review proration of certain invoices being paid at the direction of DIB |
| 12/11/2024 | Kevin Chung | 0.2 | Review payments file for the day to allocate to Estate versus DIB |
| 12/11/2024 | Kevin Chung | 1.4 | Review IT invoices for payment on behalf of and at the direction of DIB |
| 12/11/2024 | Kevin Chung | 0.7 | Conference with Company for daily check in regarding updates to Oracle AP subledger splitting project |
| 12/11/2024 | Kevin Chung | 0.2 | Review invoices for payment on behalf of DIB |
| 12/11/2024 | Kevin Chung | 0.4 | Conference with B. Wertz (M3) and Company to review equipment leases for payment determination |
| 12/11/2024 | Kevin Chung | 0.5 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/11/2024 | Kevin Chung | 0.7 | Review invoices for payment determination |
| 12/11/2024 | Martin Deacon | 0.9 | Review various employee matters and diligence, correspond with Company, and revising trackers |
| 12/11/2024 | Martin Deacon | 0.3 | Conference with DIB, Taft, Skadden, Glenn Agre, K. Kamlani and N. Weber (M3) re: TSA insurance renewals |
| 12/11/2024 | Kunal Kamlani | 0.2 | Correspond with management on the status of insurance renewals. Correspond with DIB on the same |
| 12/11/2024 | Kunal Kamlani | 0.4 | Conference with R. Rowan, N. Weber, B. Wertz (M3), Skadden, Glen Agre, YCST, Taft, and Do It Best representatives regarding open items related to the TSA and next steps related to resolving cures for assumed contracts |
| 12/11/2024 | Kunal Kamlani | 0.3 | Conference with DIB, Taft, Skadden, Glenn Agre, N. Weber and M. Deacon (M3) re: TSA insurance renewals |
| 12/11/2024 | Kunal Kamlani | 0.4 | Correspond with management on requests for diligence to quote insurance. Review and provide TSA term sheet |
| 12/11/2024 | Mary Korycki | 0.2 | Correspond with K. Kamlani (M3) regarding TSA and advance payment costs related to professional fees |
| 12/11/2024 | Matthew Rogers | 0.5 | Conference with R. Rowan, B. Wertz, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/11/2024 | Ryan Rowan | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz (M3), Skadden, Glen Agre, YCST, Taft, and Do It Best representatives regarding open items related to the TSA and next steps related to resolving cures for assumed contracts |
| 12/11/2024 | Ryan Rowan | 0.8 | Review of TSA received from Skadden |
| 12/11/2024 | Ryan Rowan | 0.5 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/11/2024 | Nicholas Weber | 0.3 | Conference with DIB, Taft, Skadden, Glenn Agre, K. Kamlani, and M. Deacon (M3) re: TSA insurance renewals |
| 12/11/2024 | Nicholas Weber | 0.4 | Conference with K. Kamlani, R. Rowan, B. Wertz (M3), Skadden, Glen Agre, YCST, Taft, and Do It Best representatives regarding open items related to the TSA and next steps related to resolving cures for assumed contracts |
| 12/11/2024 | Nicholas Weber | 0.1 | Draft correspondence to M3 team regarding receiving wire approval to facilitate cash transfers and make TSA related disbursements |
| 12/11/2024 | Benjamin Wertz | 0.8 | Review IT invoices and correspond with TV and M3 re: payments |
| 12/11/2024 | Benjamin Wertz | 0.2 | Review janitorial services invoices and correspond with TV team re: the same |
| 12/11/2024 | Benjamin Wertz | 0.6 | Review health and benefits services invoices; correspond with TV management re: the same |
| 12/11/2024 | Benjamin Wertz | 0.7 | Review paint invoices; correspond with TV paint leadership re: potential payments |

| 12/11/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax payment approval |
|---|---|---|---|
| 12/11/2024 | Benjamin Wertz | 0.2 | Conference with TV management regarding upcoming CIA payments to Rust oleum |
| 12/11/2024 | Benjamin Wertz | 0.1 | Discuss IT payments with the Company |
| 12/11/2024 | Benjamin Wertz | 0.5 | Conference with R. Rowan, M. Rogers, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/11/2024 | Benjamin Wertz | 0.5 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/11/2024 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, N. Weber, R. Rowan (M3), Skadden, Glen Agre, YCST, Taft, and Do It Best representatives regarding open items related to the TSA and next steps related to resolving cures for assumed contracts |
| 12/11/2024 | Benjamin Wertz | 0.4 | Conference with K. Chung (M3) and Company to review equipment leases for payment determination |
| 12/11/2024 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) to review proration of certain invoices being paid at the direction of DIB |
| 12/12/2024 | Kevin Chung | 0.6 | Review IT invoices for payment consideration on behalf of and at direction of DIB |
| 12/12/2024 | Kevin Chung | 0.7 | Review invoices related to customs for payment determination on behalf of and at the guidance of DIB |
| 12/12/2024 | Kevin Chung | 0.3 | Conference with Company for daily check in regarding Oracle AP subledger splitting process |
| 12/12/2024 | Kevin Chung | 0.2 | Review Concur invoices listing to identify potential payments to be made on behalf of DIB |
| 12/12/2024 | Kevin Chung | 0.4 | Conference with B. Wertz (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/12/2024 | Kevin Chung | 0.2 | Review AP Aging for certain invoices coming due for consideration of payment on behalf of DIB |
| 12/12/2024 | Kevin Chung | 0.3 | Review invoices for payment determination on behalf of DIB |
| 12/12/2024 | Kevin Chung | 0.2 | Conference with B. Wertz, M. Rogers, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/12/2024 | Kevin Chung | 0.8 | Conference with B. Wertz, S. Lloyd (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/12/2024 | Kevin Chung | 0.2 | Conference with Company regarding AP subledger updates for shipping invoices |
| 12/12/2024 | Kunal Kamlani | 0.2 | Call with DIB regarding certain employee matters |
| 12/12/2024 | Kunal Kamlani | 1.7 | Review redline draft of TSA and send comments to Skadden team in advance of call |
| 12/12/2024 | Kunal Kamlani | 0.1 | Call with management re: status of insurance quotes and additional requests for more info |
| 12/12/2024 | Spencer Lloyd | 0.8 | Conference with B. Wertz and K. Chung (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/12/2024 | Spencer Lloyd | 0.2 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/12/2024 | Matthew Rogers | 0.2 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/12/2024 | Ryan Rowan | 0.2 | Conference with N. Weber, (M3), Skadden, Glen Agre, YCST, Taft, and Do It Best representatives regarding open items related to the TSA and next steps related to resolving cures for assumed contracts |
| 12/12/2024 | Nicholas Weber | 0.2 | Conference with R. Rowan (M3), Skadden, Glen Agre, YCST, Taft, and Do It Best representatives regarding open items related to the TSA and next steps related to resolving cures for assumed contracts |
| 12/12/2024 | Benjamin Wertz | 1.2 | Correspond with TV team and M3 re: payments to various logistics vendors |

| 12/12/2024 | Benjamin Wertz | 0.1 | Correspond with TV team re: tax payments |
| 12/12/2024 | Benjamin Wertz | 0.2 | Review IT invoices and correspond with TV management re: the same |
| 12/12/2024 | Benjamin Wertz | 0.3 | Review summaries of proposed CIA payments; correspond with TV management re: the same |
| 12/12/2024 | Benjamin Wertz | 0.8 | Conference with S. Lloyd and K. Chung (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/12/2024 | Benjamin Wertz | 0.4 | Conference with K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/12/2024 | Benjamin Wertz | 0.2 | Conference with S. Lloyd, M. Rogers, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/13/2024 | Kevin Chung | 0.4 | Conference with Company regarding Oracle AP subledger system updates for Pre and Post delineation |
| 12/13/2024 | Kevin Chung | 0.3 | Prepare allocation of payments released to DIB versus Estate |
| 12/13/2024 | Kevin Chung | 0.9 | Conference with B. Wertz, S. Lloyd (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/13/2024 | Kevin Chung | 0.8 | Review invoices from Concur for post close services payment determination on behalf of DIB |
| 12/13/2024 | Kevin Chung | 0.3 | Prepare preliminary list of payments to be released and for Company to queue for payment |
| 12/13/2024 | Kevin Chung | 0.6 | Review paint invoices for payment determination on behalf of DIB |
| 12/13/2024 | Kevin Chung | 0.2 | Conference with B. Wertz, M. Rogers, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/13/2024 | Kunal Kamlani | 0.3 | Call with N. Weber (M3), T. Powell and K. Enos (YCST) re: remaining estate employees and timing of transition |
| 12/13/2024 | Kunal Kamlani | 0.5 | Call with the Company regarding status of various insurance policies |
| 12/13/2024 | Matthew Rogers | 0.2 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/13/2024 | Ryan Rowan | 0.4 | Call with YCST to discuss updating the Debtors Reporting Calendar to be in sync with DIB |
| 12/13/2024 | Ryan Rowan | 0.2 | Correspond with YCST to discuss DIBs request to change the reporting calendar |
| 12/13/2024 | Nicholas Weber | 0.2 | Conference with bank representative regarding establishing access to bank portal to enable TSA disbursements |
| 12/13/2024 | Benjamin Wertz | 0.2 | Conference with K. Chung, M. Rogers, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/13/2024 | Benjamin Wertz | 0.9 | Conference with K. Chung, S. Lloyd (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/13/2024 | Benjamin Wertz | 0.2 | Correspond with K. Kamlani (M3) re: TV reconciliation of UHC claims |
| 12/13/2024 | Benjamin Wertz | 0.8 | Correspond with TV management re: CIA payments made to Rustoleum / DAP |
| 12/13/2024 | Benjamin Wertz | 0.2 | Review fire services invoice; correspond with TV management re: the same |
| 12/13/2024 | Benjamin Wertz | 0.2 | Review logistics invoices; correspond with TV team re: same |
| 12/13/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax payments |
| 12/13/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: payments of benefits invoices |

| 12/14/2024 | Benjamin Wertz | 0.4 | Correspond with K. Kamlani (M3) re: TV reconciliation of UHC claims |
|---|---|---|---|
| 12/14/2024 | Benjamin Wertz | 0.5 | Review S&U taxes; correspond with TV management re: payment and auto debit processes |
| 12/14/2024 | Benjamin Wertz | 0.7 | Review property taxes and correspond with TV management re: payments |
| 12/15/2024 | Benjamin Wertz | 0.6 | Review and revise equipment lease summary; correspond with DIB re: the same |
| 12/15/2024 | Benjamin Wertz | 1.5 | Review invoice review process and summarize detailed instructions for K. Chung and S. Lloyd (M3) re: the same |
| 12/16/2024 | Kevin Chung | 0.4 | Review status of open items for invoice review for payments on behalf of DIB |
| 12/16/2024 | Kevin Chung | 0.6 | Draft correspondences to Company regarding data requests and review certain reports |
| 12/16/2024 | Kevin Chung | 0.7 | Conference with B. Wertz, S. Lloyd, M. Rogers (M3) and Company to discuss invoices to be pulled for review for payment determination on behalf of DIB |
| 12/16/2024 | Kevin Chung | 1.0 | Review various reports from Company to determine invoices to request for review and payment determination on behalf of DIB |
| 12/16/2024 | Kevin Chung | 0.3 | Review master invoices tracker analysis for payments to queue to release |
| 12/16/2024 | Kevin Chung | 1.0 | Conference with Company regarding Oracle AP subledger updates |
| 12/16/2024 | Kevin Chung | 0.2 | Conference with Company regarding service periods for invoices of a key logistics vendor for payment determination on behalf of DIB |
| 12/16/2024 | Kevin Chung | 0.3 | Conference with B. Wertz, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/16/2024 | Kevin Chung | 0.5 | Conference with B. Wertz, J. Magliano, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/16/2024 | Kevin Chung | 1.6 | Review invoices for payment determination on behalf of DIB |
| 12/16/2024 | Kevin Chung | 0.7 | Conference with B. Wertz, M. Rogers (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/16/2024 | Martin Deacon | 0.7 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz, J. Magliano,(M3) re: open items and TSA matters |
| 12/16/2024 | Kunal Kamlani | 0.7 | Conference with R. Rowan, N. Weber, B. Wertz, J. Magliano, and M. Deacon (M3) re: open items and TSA matters |
| 12/16/2024 | Kunal Kamlani | 0.6 | Review updated redline of TSA and provide comments to J. Saathoff (Skadden) |
| 12/16/2024 | Spencer Lloyd | 0.7 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company to discuss invoices to be pulled for review for payment determination on behalf of DIB |
| 12/16/2024 | John Magliano | 0.5 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/16/2024 | Spencer Lloyd | 0.5 | Conference with B. Wertz, J. Magliano, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/16/2024 | John Magliano | 0.7 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz, and M. Deacon (M3) re: open items and TSA matters |
| 12/16/2024 | Matthew Rogers | 0.7 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company to discuss invoices to be pulled for review for payment determination on behalf of DIB |
| 12/16/2024 | Matthew Rogers | 0.3 | Conference with B. Wertz, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/16/2024 | Matthew Rogers | 0.7 | Conference with B. Wertz, K Chung (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/16/2024 | Ryan Rowan | 0.4 | Review Hexaware's prepetition balance to provide to DIB |

| 12/16/2024 | Ryan Rowan | 0.1 | Correspond with Glenn Agre regarding inquiry from Lessor requesting December payment |
|---|---|---|---|
| 12/16/2024 | Ryan Rowan | 0.5 | Reconcile December lease payments made on behalf of DIB and provide evidence of payment to counsel |
| 12/16/2024 | Ryan Rowan | 0.2 | Correspond with C. Thieme (M3) regarding review of IT vendors and prepetition balances to provide to DIB |
| 12/16/2024 | Ryan Rowan | 0.7 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, and M. Deacon (M3) re: open items and TSA matters |
| 12/16/2024 | Nicholas Weber | 0.7 | Conference with K. Kamlani, R. Rowan, B. Wertz, J. Magliano, and M. Deacon (M3) re: open items and TSA matters |
| 12/16/2024 | Benjamin Wertz | 0.5 | Conference with K. Chung, J. Magliano, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/16/2024 | Benjamin Wertz | 0.7 | Conference with R. Rowan, N. Weber, K. Kamlani, J. Magliano, and M. Deacon (M3) re: open items and TSA matters |
| 12/16/2024 | Benjamin Wertz | 0.7 | Conference with K. Chung, S. Lloyd, M. Rogers (M3) and Company to discuss invoices to be pulled for review for payment determination on behalf of DIB |
| 12/16/2024 | Benjamin Wertz | 0.7 | Conference with K. Chung, M. Rogers (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/16/2024 | Benjamin Wertz | 0.3 | Review paint invoices; correspond with management re: the same |
| 12/16/2024 | Benjamin Wertz | 0.3 | Review proposed CIA payments and correspond with TV management re: the same |
| 12/16/2024 | Benjamin Wertz | 0.5 | Correspond with K. Chung (M3) on invoice review and provide guidance on review and next steps |
| 12/16/2024 | Benjamin Wertz | 0.3 | Conference with K. Chung, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/16/2024 | Benjamin Wertz | 0.3 | Review correspondence related to sales and use taxes; correspond with management re: the same |
| 12/17/2024 | Kevin Chung | 1.6 | Review invoices for payment determination on behalf of or at direction of DIB |
| 12/17/2024 | Kevin Chung | 0.4 | Conference with B. Wertz, M. Rogers (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/17/2024 | Kevin Chung | 0.2 | Prepare allocation of payments released to DIB and Estate |
| 12/17/2024 | Kevin Chung | 0.6 | Conference with Company regarding equipment lease payments to be made on behalf of and at the direction of DIB |
| 12/17/2024 | Kevin Chung | 0.3 | Conference with J. Magliano, Company, and Vendor to discuss data request for evaluation of invoices for payment determination on behalf of DIB |
| 12/17/2024 | Kevin Chung | 1.2 | Review invoices for payment determination on behalf of and at the direction of DIB |
| 12/17/2024 | Kevin Chung | 1.5 | Conference with Company regarding updates to Oracle AP subledger system |
| 12/17/2024 | Kevin Chung | 0.6 | Conference with B. Wertz, M. Rogers (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/17/2024 | Kunal Kamlani | 0.4 | Conference with N. Weber, R. Rowan, B. Wertz, J. Magliano (M3), M. Doss, M. Perez (Glenn Agre), T. Powell, K. Enos (YCST), Taft, buyer, et. al re: updates and next steps on contracts and TSA-related items |
| 12/17/2024 | Spencer Lloyd | 0.3 | Discuss TSA cash management workstreams with N. Weber (M3) and B. Wertz (M3) |
| 12/17/2024 | John Magliano | 0.2 | Review APA and prepare correspondence for N. Weber (M3) re: employee benefits as part of follow-up from call with the buyer |
| 12/17/2024 | John Magliano | 0.2 | Conference with N. Weber (M3), the Company, and the buyer re: property insurance coverage and renewals |
| 12/17/2024 | John Magliano | 0.3 | Conference with K. Chung (M3), Company, and Vendor to discuss data request for evaluation of invoices for payment determination on behalf of DIB |

| | | | |
|---|---|---|---|
| 12/17/2024 | John Magliano | 0.2 | Conference with N. Weber (M3) re: cyber insurance invoices and follow-ups |
| 12/17/2024 | John Magliano | 0.3 | Conference with N. Weber (M3) and the Company re: cyber insurance information and next steps |
| 12/17/2024 | John Magliano | 0.4 | Conference with K. Kamlani, N. Weber, R. Rowan, B. Wertz (M3), M. Doss, M. Perez (Glenn Agre), T. Powell, K. Enos (YCST), Taft, buyer, et. al re: updates and next steps on contracts and TSA-related items |
| 12/17/2024 | Matthew Rogers | 0.3 | Conference with the Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/17/2024 | Matthew Rogers | 0.6 | Conference with B. Wertz, K. Chung (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/17/2024 | Matthew Rogers | 0.4 | Conference with B. Wertz,, K. Chung (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/17/2024 | Ryan Rowan | 0.1 | Correspond with B Wertz (M3) confirming lease payments made on behalf of DIB |
| 12/17/2024 | Ryan Rowan | 0.2 | Correspond with the Company and DIB regarding vendor contracts and cure payments |
| 12/17/2024 | Ryan Rowan | 0.1 | Correspond with YCST regarding matching the Company's reporting calendar up with DIB's reporting calendar |
| 12/17/2024 | Ryan Rowan | 0.1 | Correspond with DIB regarding the financial reporting calendar |
| 12/17/2024 | Ryan Rowan | 0.4 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3), M. Doss, M. Perez (Glenn Agre), T. Powell, K. Enos (YCST), Taft, buyer, et. al re: updates and next steps on contracts and TSA-related items |
| 12/17/2024 | Nicholas Weber | 0.3 | Discuss TSA cash management workstreams with B. Wertz and S. Lloyd (M3) |
| 12/17/2024 | Nicholas Weber | 0.4 | Conference with K. Kamlani, R. Rowan, B. Wertz, J. Magliano (M3), M. Doss, M. Perez (Glenn Agre), T. Powell, K. Enos (YCST), Taft, buyer, et. al re: updates and next steps on contracts and TSA-related items |
| 12/17/2024 | Nicholas Weber | 0.2 | Conference with J. Magliano (M3) re: cyber insurance invoices and follow-ups |
| 12/17/2024 | Nicholas Weber | 0.3 | Conference with J. Magliano (M3) and the Company re: cyber insurance information and next steps |
| 12/17/2024 | Nicholas Weber | 0.3 | Conference with B. Wertz (M3) and Company Treasury team to coordinate daily bank account transfers |
| 12/17/2024 | Benjamin Wertz | 0.6 | Conference with K. Chung, M. Rogers (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/17/2024 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano (M3), M. Doss, M. Perez (Glenn Agre), T. Powell, K. Enos (YCST), Taft, buyer, et. al re: updates and next steps on contracts and TSA-related items |
| 12/17/2024 | Benjamin Wertz | 0.4 | Conference with K. Chung, M. Rogers (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/17/2024 | Benjamin Wertz | 0.3 | Discuss TSA cash management workstreams with N. Weber and S. Lloyd (M3) |
| 12/17/2024 | Benjamin Wertz | 0.2 | Review proposed tax payments; correspond with TV management re: the same |
| 12/17/2024 | Benjamin Wertz | 0.5 | Review list of approved IT payments and telecom invoices; correspond with the Company and K. Chung (M3) re: the same |
| 12/17/2024 | Benjamin Wertz | 0.5 | Review utilities and emergency services invoice; correspond with management re: approval |
| 12/17/2024 | Benjamin Wertz | 0.3 | Correspond with R. Rowan (M3) re: remittance of certain payments |
| 12/17/2024 | Benjamin Wertz | 0.7 | Review equipment lease schedule; correspond with TV management re: payment of December and November straddle leases |
| 12/18/2024 | Kevin Chung | 2.2 | Review invoices for payment determination on behalf of and at the direction of DIB |

| 12/18/2024 | Kevin Chung | 0.4 | Review post close receipts of goods to request invoices from Company |
| 12/18/2024 | Kevin Chung | 0.7 | Develop overview of process for reviewing invoices for payment determination and managing daily calls with Company |
| 12/18/2024 | Kevin Chung | 0.3 | Conference with M. Rogers (M3) regarding allocation of payments released on prior day |
| 12/18/2024 | Kevin Chung | 0.4 | Conference with K. Kamlani, B. Wertz, J. Magliano, M. Rogers, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/18/2024 | Kevin Chung | 0.9 | Conference with M. Rogers, S. Lloyd (M3) to discuss process for reviewing invoices for payment determination on behalf of and at direction of DIB |
| 12/18/2024 | Kevin Chung | 0.3 | Conference with B. Wertz, M. Rogers (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/18/2024 | Kevin Chung | 0.2 | Conference with B. Wertz (M3) regarding review and reconciliation of logistics invoices on behalf of and at the direction of DIB |
| 12/18/2024 | Kevin Chung | 1.1 | Review IT invoices for payment determination based on approval from DIB |
| 12/18/2024 | Kevin Chung | 1.3 | Conference with Company regarding updates to open AP, invoice pulls, and reconciliation of invoices |
| 12/18/2024 | Kevin Chung | 0.5 | Conference with Company regarding review of TVM AP |
| 12/18/2024 | Kevin Chung | 0.7 | Conference with B. Wertz, S. Lloyd, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/18/2024 | Kunal Kamlani | 0.2 | Conference with N. Weber, J. Magliano (M3), the Company, and insurance broker re: updates on insurance renewal process and next steps |
| 12/18/2024 | Kunal Kamlani | 0.4 | Conference with B. Wertz, J. Magliano, M. Rogers, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/18/2024 | Spencer Lloyd | 0.4 | Conference with K. Kamlani, B. Wertz, J. Magliano, M. Rogers, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/18/2024 | Spencer Lloyd | 0.5 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB (Partial) |
| 12/18/2024 | Spencer Lloyd | 0.9 | Conference with M. Rogers and K. Chung (M3) to discuss process for reviewing invoices for payment determination on behalf of and at direction of DIB |
| 12/18/2024 | John Magliano | 0.2 | Conference with K. Kamlani, N. Weber (M3), the Company, and insurance broker re: updates on insurance renewal process and next steps |
| 12/18/2024 | John Magliano | 0.4 | Conference with K. Kamlani, B. Wertz, M. Rogers, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/18/2024 | John Magliano | 0.1 | Prepare correspondence for Skadden related to employee benefit discussion with the buyer |
| 12/18/2024 | Matthew Rogers | 0.3 | Conference with K. Chung (M3) regarding allocation of payments released on prior day |
| 12/18/2024 | Matthew Rogers | 0.4 | Conference with K. Kamlani, B. Wertz, J. Magliano, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/18/2024 | Matthew Rogers | 0.7 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/18/2024 | Matthew Rogers | 0.9 | Conference with S. Lloyd, K. Chung (M3) to discuss process for reviewing invoices for payment determination on behalf of and at direction of DIB |
| 12/18/2024 | Matthew Rogers | 0.3 | Conference with B. Wertz, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/18/2024 | Nicholas Weber | 0.2 | Conference with K. Kamlani, J. Magliano (M3), the Company, and insurance broker re: updates on insurance renewal process and next steps |
| 12/18/2024 | Nicholas Weber | 0.2 | Review IT invoices to confirm post sale close accrual period to facilitate payment |
| 12/18/2024 | Benjamin Wertz | 0.7 | Conference with K. Chung, S. Lloyd, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |

| 12/18/2024 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, J. Magliano, M. Rogers, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/18/2024 | Benjamin Wertz | 0.3 | Conference with K. Chung, M. Rogers (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/18/2024 | Benjamin Wertz | 0.2 | Conference with K. Chung (M3) regarding review and reconciliation of logistics invoices on behalf of and at the direction of DIB |
| 12/18/2024 | Benjamin Wertz | 0.3 | Draft email and correspond with DIB re: approval process for payments of logistics invoices |
| 12/18/2024 | Benjamin Wertz | 0.1 | Discuss bank transfers with TV management |
| 12/18/2024 | Benjamin Wertz | 0.5 | Review fuel invoices and coordinate payment with K. Chung (M3) and DIB management |
| 12/18/2024 | Benjamin Wertz | 1.5 | Review transportation invoices and related spreadsheet; determine go-forward payment methodology; correspond with K. Chung (M3) and TV management re: the same |
| 12/18/2024 | Benjamin Wertz | 1.3 | Correspond with K. Chung (M3) re: invoices to pay on behalf of DIB |
| 12/19/2024 | Kevin Chung | 0.4 | Conference with K. Kamlani, B. Wertz (M3) and Company regarding processing of certain journal entries related to potential Post Close receipts and disbursements |
| 12/19/2024 | Kevin Chung | 0.2 | Conference with B. Wertz, M. Rogers, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/19/2024 | Kevin Chung | 0.5 | Conference with S. Lloyd (M3) to discuss process for reviewing invoices for payment determination on behalf of DIB |
| 12/19/2024 | Kevin Chung | 0.9 | Conference with B. Wertz, S. Lloyd, M. Rogers (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/19/2024 | Kevin Chung | 0.4 | Conference with B. Wertz, M. Rogers (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/19/2024 | Kevin Chung | 0.6 | Review data from key logistics vendor for payment determination of outstanding invoices on behalf of DIB |
| 12/19/2024 | Kevin Chung | 1.1 | Review Concur extract and identify invoices to request from Company for services rendered post close on behalf of DIB |
| 12/19/2024 | Kevin Chung | 0.5 | Conference with Company regarding Oracle AP subledger system updates |
| 12/19/2024 | Kevin Chung | 2.2 | Review invoices for payment determination of behalf of and at direction of DIB and send invoices to queue for payment to Company |
| 12/19/2024 | Kunal Kamlani | 0.2 | Review vendor letter requested for signature to continue providing services under the TSA |
| 12/19/2024 | Kunal Kamlani | 0.4 | Conference with B. Wertz, K. Chung (M3) and Company regarding processing of certain journal entries related to potential Post Close receipts and disbursements |
| 12/19/2024 | Kunal Kamlani | 0.5 | Call with USI and management to obtain an update on insurance quotes for various 1/1 renewals |
| 12/19/2024 | Kunal Kamlani | 0.5 | Conference with R. Rowan, N. Weber, B. Wertz, J. Magliano (M3), A. Glenn, M. Doss (Glenn Agre), T. Powell, K. Enos (YCST), Taft et. al re: updates and next steps on contracts and TSA-related items |
| 12/19/2024 | Spencer Lloyd | 0.2 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/19/2024 | Spencer Lloyd | 0.5 | Conference with K. Chung (M3) to discuss process for reviewing invoices for payment determination on behalf of DIB |
| 12/19/2024 | Spencer Lloyd | 0.9 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/19/2024 | John Magliano | 0.5 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz (M3), A. Glenn, M. Doss (Glenn Agre), T. Powell, K. Enos (YCST), Taft et. al re: updates and next steps on contracts and TSA-related items |
| 12/19/2024 | Matthew Rogers | 0.2 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/19/2024 | Matthew Rogers | 0.9 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |

| 12/19/2024 | Matthew Rogers | 0.4 | Conference with B. Wertz, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/19/2024 | Ryan Rowan | 0.2 | Correspond with the Company and GA regarding IT Vendor |
| 12/19/2024 | Ryan Rowan | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3), A. Glenn, M. Doss (Glenn Agre), T. Powell, K. Enos (YCST), Taft et. al re: updates and next steps on contracts and TSA-related items |
| 12/19/2024 | Nicholas Weber | 0.5 | Conference with K. Kamlani, R. Rowan, B. Wertz, J. Magliano (M3), A. Glenn, M. Doss (Glenn Agre), T. Powell, K. Enos (YCST), Taft et. al re: updates and next steps on contracts and TSA-related items |
| 12/19/2024 | Nicholas Weber | 0.2 | Analyze proposed vendor agreement requested to be executed by TSA employees |
| 12/19/2024 | Benjamin Wertz | 0.9 | Conference with S. Lloyd, M. Rogers, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/19/2024 | Benjamin Wertz | 0.3 | Conference with K. Kamlani, R. Rowan, N. Weber, J. Magliano (M3), A. Glenn, M. Doss (Glenn Agre), T. Powell, K. Enos (YCST), Taft et. al re: updates and next steps on contracts and TSA-related items (Partial) |
| 12/19/2024 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, K. Chung (M3) and Company regarding processing of certain journal entries related to potential Post Close receipts and disbursements |
| 12/19/2024 | Benjamin Wertz | 0.2 | Conference with M. Rogers, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/19/2024 | Benjamin Wertz | 0.4 | Conference M. Rogers, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/19/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: equipment leases |
| 12/19/2024 | Benjamin Wertz | 0.6 | Prepare summary and correspond with TV management re: Customs payments |
| 12/19/2024 | Benjamin Wertz | 1.2 | Correspond with K. Kamlani, N. Weber (M3) and DIB re: changes in payment approval process |
| 12/19/2024 | Benjamin Wertz | 0.9 | Review CIA payments for WE 11/22 at request of DIB; correspond with K. Kamlani (M3) re: the same |
| 12/19/2024 | Benjamin Wertz | 0.6 | Review potential AR credits and correspond with TV management re: the same |
| 12/19/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: tax payments |
| 12/19/2024 | Benjamin Wertz | 0.2 | Correspond with TV management re: certain vendor payments |
| 12/19/2024 | Benjamin Wertz | 0.9 | Correspond with K. Chung (M3) re: invoices to pay on behalf of DIB |
| 12/20/2024 | Jessica Castro | 0.7 | Review AP invoice workstream instructions & best practices for weekend review |
| 12/20/2024 | Jessica Castro | 0.2 | Conference with S. Lloyd, K. Chung (M3) re: follow-up on invoice review process for payment determination on behalf of DIB |
| 12/20/2024 | Jessica Castro | 0.2 | Conference with S. Llyod (M3) re: invoice review workstream for payment on behalf of DIB |
| 12/20/2024 | Jessica Castro | 1.0 | Review invoices batched for payment on 12/23 through 12/25 |
| 12/20/2024 | Jessica Castro | 0.8 | Conference with S. Lloyd and K. Chung (M3) regarding process for review of invoices for payment determination on behalf of DIB |
| 12/20/2024 | Kevin Chung | 0.7 | Conference with S. Lloyd (M3) to discuss process of reviewing invoices for payment determination on behalf of DIB |
| 12/20/2024 | Kevin Chung | 0.3 | Conference with B. Wertz, M. Rogers, S. Lloyd (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/20/2024 | Kevin Chung | 1.0 | Conference with B. Wertz, S. Lloyd, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |

| | | | |
|---|---|---|---|
| 12/20/2024 | Kevin Chung | 0.2 | Conference with S. Lloyd, J. Castro (M3) re: follow-up on invoice review process for payment determination on behalf of DIB |
| 12/20/2024 | Kevin Chung | 0.3 | Conference with B. Wertz, M. Rogers, S. Lloyd (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/20/2024 | Kevin Chung | 1.8 | Review invoices for payment determination on behalf of DIB |
| 12/20/2024 | Kevin Chung | 1.5 | Reconcile data from key logistics vendor with AP Aging report to assist in payment determination for outstanding invoices |
| 12/20/2024 | Kevin Chung | 0.1 | Conference with B. Wertz (M3) regarding payment of invoices for inventory received Post Close on behalf of DIB |
| 12/20/2024 | Kevin Chung | 0.8 | Conference with S. Lloyd, J. Castro (M3) regarding process for review of invoices for payment determination on behalf of DIB |
| 12/20/2024 | Kunal Kamlani | 0.2 | Review vendor letter requested by DIB for signature and discuss the same with M. Doss (GABF) |
| 12/20/2024 | Kunal Kamlani | 0.3 | Review analytics on transitioning employees on 1/1 and correspondence with J. Magliano and N. Weber (M3) on the implications for the January TSA budget. |
| 12/20/2024 | Spencer Lloyd | 0.8 | Conference with K. Chung and J. Castro (M3) regarding process for review of invoices for payment determination on behalf of DIB |
| 12/20/2024 | Spencer Lloyd | 0.7 | Conference with K. Chung (M3) to discuss process of reviewing invoices for payment determination on behalf of DIB |
| 12/20/2024 | Spencer Lloyd | 0.3 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/20/2024 | Spencer Lloyd | 0.4 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB (Partial) |
| 12/20/2024 | Spencer Lloyd | 0.2 | Conference with K. Chung, J. Castro (M3) re: follow-up on invoice review process for payment determination on behalf of DIB |
| 12/20/2024 | Jessica Castro | 0.2 | Conference with S. Lloyd (M3) re: invoice review workstream for payment on behalf of DIB |
| 12/20/2024 | Spencer Lloyd | 0.2 | Conference with J. Castro (M3) re: invoice review workstream for payment on behalf of DIB |
| 12/20/2024 | Matthew Rogers | 0.3 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/20/2024 | Spencer Lloyd | 0.3 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/20/2024 | John Magliano | 0.3 | Review insurance renewal quotes for comparison purposes for TSA period |
| 12/20/2024 | Matthew Rogers | 0.3 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/20/2024 | Ryan Rowan | 0.2 | Correspond with counsel to a lessor requesting payment details for December payment |
| 12/20/2024 | Nicholas Weber | 0.1 | Review information related 1099 tax filing requirements at request of TSA employees |
| 12/20/2024 | Nicholas Weber | 0.4 | Review 2025 insurance renewal provided by insurance broker to determine impact on cash flows relative to TSA budget |
| 12/20/2024 | Benjamin Wertz | 0.1 | Conference with K. Chung (M3) regarding payment of invoices for inventory received Post Close on behalf of DIB |
| 12/20/2024 | Benjamin Wertz | 0.3 | Conference with M. Rogers, S. Lloyd, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/20/2024 | Matthew Rogers | 1.0 | Conference with S. Lloyd, B. Wertz, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/20/2024 | Benjamin Wertz | 1.0 | Conference with S. Lloyd, M. Rogers, K. Chung (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/20/2024 | Benjamin Wertz | 0.3 | Conference with M. Rogers, S. Lloyd, K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |

| 12/20/2024 | Benjamin Wertz | 0.4 | Correspond with DIB re: payment of equipment leases |
|---|---|---|---|
| 12/20/2024 | Benjamin Wertz | 0.3 | Review rebate to be offered by DIB and correspond with TV re: the same |
| 12/20/2024 | Benjamin Wertz | 0.4 | Review invoices; correspond with K. Chung and S. Lloyd (M3) re: vendor payments |
| 12/20/2024 | Benjamin Wertz | 0.2 | Review CIA payments; correspond with DIB re: the same |
| 12/21/2024 | Jessica Castro | 1.4 | Review invoices batched for payment on 12/23 through 12/25 |
| 12/21/2024 | Kevin Chung | 1.2 | Reconcile data from key logistics vendor with AP Aging report to assist in payment determination for outstanding invoices |
| 12/22/2024 | Jessica Castro | 2.4 | Review invoices batched for payment on 12/23 |
| 12/22/2024 | Jessica Castro | 1.3 | Continue review of invoices batched for payment on 12/23 |
| 12/22/2024 | Kevin Chung | 0.2 | Draft update for M3 team regarding reconciliation of data from key logistics vendor with AP Aging report to assist in payment determination for outstanding invoices |
| 12/23/2024 | Jessica Castro | 0.5 | Conference with the Company, B. Wertz, J. Magliano, M. Rogers, S. Lloyd (M3) re: 12/23 daily payments release |
| 12/23/2024 | Jessica Castro | 1.6 | Review of invoices scheduled for 12/23 disbursement |
| 12/23/2024 | Martin Deacon | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, C. Thieme (M3) re: open items and TSA matters |
| 12/23/2024 | Kunal Kamlani | 0.2 | Call with J. Madden (Skadden) and management re: options for TSA insurance renewals |
| 12/23/2024 | Kunal Kamlani | 0.4 | Conference with N. Weber, J. Magliano (M3), S. Young (Thompson Hine), S. Daniels, J. Madden (Skadden), M. Doss (Glenn Agre), the Company re: debrief of call with Taft and the buyer on insurance renewals and planning for next steps |
| 12/23/2024 | Kunal Kamlani | 0.2 | Conference with N. Weber, J. Magliano (M3), S. Young (Thompson Hine), S. Daniels, J. Madden (Skadden), M. Doss (Glenn Agre), the Company, Taft, the buyer re: renewal of insurance policies for 2025 |
| 12/23/2024 | Kunal Kamlani | 0.5 | Conference with N. Weber, B. Wertz, J. Magliano, C. Thieme and M. Deacon (M3) re: open items and TSA matters |
| 12/23/2024 | Kunal Kamlani | 0.3 | Conference with B. Wertz and N. Weber (M3) and Company management to discuss handling of customer / vendor credit balance requests |
| 12/23/2024 | Kunal Kamlani | 0.1 | Review correspondence from Taft on expectations for TSA payments on true leases versus financings |
| 12/23/2024 | Kunal Kamlani | 0.2 | Conference with N. Weber, J. Magliano (M3), the Company, insurance broker re: next steps of renewal of insurance policies for 2025 and communication with provider |
| 12/23/2024 | Kunal Kamlani | 0.6 | Correspond with DIB on insurance matters. Correspond on the same with USI and J. Madden (Skadden). Draft letter per AIG's quote for DIB to sign |
| 12/23/2024 | Spencer Lloyd | 0.5 | Discuss 12/23 payments with Company and B. Wertz (M3) |
| 12/23/2024 | Spencer Lloyd | 0.7 | Conference with B. Wertz, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/23/2024 | Spencer Lloyd | 1.9 | Review invoices for 12/23 DIB disbursement |
| 12/23/2024 | Spencer Lloyd | 0.5 | Conference with the Company, B. Wertz, M. Rogers, J. Magliano, and J. Castro (M3) re: 12/23 daily payments release |
| 12/23/2024 | John Magliano | 0.5 | Conference with the Company, B. Wertz, M. Rogers, S. Lloyd, and J. Castro (M3) re: 12/23 daily payments release |
| 12/23/2024 | John Magliano | 0.7 | Prepare reconciliation of employees transitioning to the buyer and remaining in the estate based on updated employee census |
| 12/23/2024 | John Magliano | 0.1 | Review insurance policy renewal to prepare for call with Taft and buyer |

| 12/23/2024 | John Magliano | 0.4 | Conference with K. Kamlani, N. Weber (M3), S. Young (Thompson Hine), S. Daniels, J. Madden (Skadden), M. Doss (Glenn Agre), the Company re: debrief of call with Taft and the buyer on insurance renewals and planning for next steps |
| --- | --- | --- | --- |
| 12/23/2024 | John Magliano | 0.2 | Conference with K. Kamlani, N. Weber (M3), S. Young (Thompson Hine), S. Daniels, J. Madden (Skadden), M. Doss (Glenn Agre), the Company, Taft, the buyer re: renewal of insurance policies for 2025 |
| 12/23/2024 | John Magliano | 0.2 | Conference with K. Kamlani, N. Weber (M3), the Company, insurance broker re: next steps of renewal of insurance policies for 2025 and communication with provider |
| 12/23/2024 | John Magliano | 0.5 | Conference with N. Weber (M3) and the Company re: preparation of insurance coverage application |
| 12/23/2024 | John Magliano | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, C. Thieme and M. Deacon (M3) re: open items and TSA matters |
| 12/23/2024 | Matthew Rogers | 0.7 | Conference with B. Wertz, S. Lloyd (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/23/2024 | Matthew Rogers | 0.3 | Conference with B. Wertz (M3) and Company to release additional payments on behalf of or at the direction of DIB |
| 12/23/2024 | Matthew Rogers | 0.5 | Conference with the Company, B. Wertz, J. Magliano, S. Lloyd, and J. Castro (M3) re: 12/23 daily payments release |
| 12/23/2024 | Nicholas Weber | 0.2 | Conference with K. Kamlani, J. Magliano (M3), S. Young (Thompson Hine), S. Daniels, J. Madden (Skadden), M. Doss (Glenn Agre), the Company, Taft, the buyer re: renewal of insurance policies for 2025 |
| 12/23/2024 | Cole Thieme | 0.5 | Conference with K. Kamlani, B. Wertz, J. Magliano, N. Weber and M. Deacon (M3) re: open items and TSA matters |
| 12/23/2024 | Nicholas Weber | 0.5 | Conference with K. Kamlani, B. Wertz, J. Magliano, C. Thieme and M. Deacon (M3) re: open items and TSA matters |
| 12/23/2024 | Nicholas Weber | 0.3 | Conference with K. Kamlani and B. Wertz (M3) and Company management to discuss handling of customer / vendor credit balance requests |
| 12/23/2024 | Nicholas Weber | 0.1 | Draft correspondence to treasury team regarding transfer of funds to facilitate payment of TSA related expenses |
| 12/23/2024 | Nicholas Weber | 1.8 | Prepare application to apply for insurance in monopolistic state in working session with True Value treasury team member |
| 12/23/2024 | Nicholas Weber | 0.2 | Conference with K. Kamlani, J. Magliano (M3), the Company, insurance broker re: next steps of renewal of insurance policies for 2025 and communication with provider |
| 12/23/2024 | Benjamin Wertz | 0.7 | Conference with S. Lloyd, M. Rogers (M3) and Company to release payments on behalf of or at the direction of DIB |
| 12/23/2024 | Benjamin Wertz | 0.5 | Conference with N. Weber, K. Kamlani, J. Magliano, C. Thieme and M. Deacon (M3) re: open items and TSA matters |
| 12/23/2024 | Benjamin Wertz | 0.5 | Discuss 12/23 payments with Company and S. Lloyd (M3) |
| 12/23/2024 | Benjamin Wertz | 0.5 | Conference with the Company, J. Magliano, M. Rogers, S. Lloyd, and J. Castro (M3) re: 12/23 daily payments release |
| 12/23/2024 | Benjamin Wertz | 0.3 | Conference with K. Kamlani and N. Weber (M3) and Company management to discuss handling of customer / vendor credit balance requests |
| 12/23/2024 | Benjamin Wertz | 0.3 | Conference with M. Rogers (M3) and Company to release additional payments on behalf of or at the direction of DIB |
| 12/23/2024 | Benjamin Wertz | 0.6 | Correspond with TV management on questions re: MHE, credits, shipping and equipment lease invoices |
| 12/23/2024 | Benjamin Wertz | 0.8 | Prepare template for reporting CIA payments at request of DIB |
| 12/23/2024 | Benjamin Wertz | 0.2 | Correspond with Counsel re: inbound inventory purchasing |
| 12/23/2024 | Benjamin Wertz | 0.2 | Review invoices and correspond with outside party Counsel re: status of payment on equipment lease |
| 12/23/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: payroll |

| 12/23/2024 | Benjamin Wertz | 0.2 | Review invoice from utility vendor; correspond with TV management re: same |
| 12/23/2024 | Benjamin Wertz | 0.2 | Review tax payments and correspond with TV management re: the same |
| 12/23/2024 | Benjamin Wertz | 1.1 | Review list of daily payments; correspond with S. Lloyd (M3) re: vendor payments |
| 12/23/2024 | Benjamin Wertz | 0.3 | Review proposed daily CIA payments |
| 12/23/2024 | Benjamin Wertz | 0.7 | Correspond with Glenn Agre team re: question on equipment leases from Taft team |
| 12/23/2024 | Benjamin Wertz | 0.1 | Correspond with R. Rowan (M3) re: equipment leases |
| 12/24/2024 | Kunal Kamlani | 0.3 | Review DIB request for an additional wire related to headcount moves. Correspond with N. Weber and J. Magliano (M3) on the same |
| 12/24/2024 | Kunal Kamlani | 0.1 | Correspond with DIB on insurance matters |
| 12/24/2024 | Nicholas Weber | 0.4 | Review and revise analysis to determine reduction in cash needed for Estate payroll with employees transitioning from TSA to employees of the Purchaser |
| 12/24/2024 | Nicholas Weber | 0.1 | Draft correspondence to Purchaser regarding requested cash sweeps |
| 12/24/2024 | Nicholas Weber | 0.1 | Prepare cash transfers through banking portal to facilitate cash sweep to Purchaser |
| 12/24/2024 | Nicholas Weber | 0.1 | Draft correspondence to insurance broker regarding executed letter from Purchaser to facilitate binding 2025 insurance policies |
| 12/24/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: payroll |
| 12/24/2024 | Benjamin Wertz | 0.3 | Review CBP payments and correspond with M Rogers (M3) re: the same |
| 12/25/2024 | Jessica Castro | 0.8 | Review of invoices scheduled for 12/26 disbursement |
| 12/25/2024 | Spencer Lloyd | 1.2 | Review invoices to queue for payment on 12/26 |
| 12/25/2024 | Benjamin Wertz | 0.7 | Review IT and other invoices and correspond with M3 team re: the same |
| 12/26/2024 | Jessica Castro | 0.4 | Conference with S. Lloyd (M3) re: invoice review for 12/26 payment |
| 12/26/2024 | Jessica Castro | 0.4 | Conference with the Company, B. Wertz, J. Magliano, M. Rogers, S. Lloyd (M3) re: 12/26 daily payments release |
| 12/26/2024 | Jessica Castro | 0.5 | Conference with the Company, B. Wertz, S. Lloyd, M. Rogers (M3) re: 12/26 payment release review |
| 12/26/2024 | Jessica Castro | 1.9 | Review of invoices scheduled for 12/26 disbursement |
| 12/26/2024 | Jessica Castro | 0.4 | Continue to review additional invoices to be paid 12/26; review of finalized list re: same |
| 12/26/2024 | Kunal Kamlani | 0.6 | Correspond with Insurance broker on binding insurance. Review updated proposal and execute approval to bind |
| 12/26/2024 | Kunal Kamlani | 0.3 | Call with management regarding open items to binding TSA insurance policies |
| 12/26/2024 | Kunal Kamlani | 0.3 | Review additional insurance policy renewals. Correspond with the broker on the same. Latest update provided to DIB |
| 12/26/2024 | Spencer Lloyd | 1.1 | Review invoices and queue up payments for 12/27 disbursement |
| 12/26/2024 | Spencer Lloyd | 0.4 | Conference with J. Castro (M3) re: invoice review for 12/26 payment |

| 12/26/2024 | Spencer Lloyd | 0.4 | Conference with the Company, B. Wertz, J. Magliano, M. Rogers, and J. Castro (M3) re: 12/26 daily payments release |
| 12/26/2024 | Spencer Lloyd | 1.8 | Review invoices for 12/26 disbursement |
| 12/26/2024 | Matthew Rogers | 0.5 | Conference with the Company, B. Wertz, S. Lloyd, and J. Castro (M3) re: 12/26 payment release review |
| 12/26/2024 | Spencer Lloyd | 0.5 | Conference with the Company, B. Wertz, M. Rogers, and J. Castro (M3) re: 12/26 payment release review |
| 12/26/2024 | Spencer Lloyd | 0.9 | Review and revise DIB/Estate invoice review 12/26 disbursements analysis |
| 12/26/2024 | John Magliano | 0.4 | Conference with the Company, B. Wertz, M. Rogers, S. Lloyd, and J. Castro (M3) re: 12/26 daily payments release |
| 12/26/2024 | Matthew Rogers | 0.4 | Conference with the Company, B. Wertz, J. Magliano, S. Lloyd, and J. Castro (M3) re: 12/26 daily payments release |
| 12/26/2024 | Ryan Rowan | 0.2 | Correspond with K. Kamlani, B. Wertz, and N. Weber (M3) regarding CV Agreement and remaining 503(b)(9) and GUC claims |
| 12/26/2024 | Suneer Sood | 0.3 | Prepare and review documentation and matching lease obligations for initial set of lessors |
| 12/26/2024 | Suneer Sood | 0.8 | Prepare documentation and matching lease obligations for second set of lessors |
| 12/23/2024 | Nicholas Weber | 0.5 | Conference with J. Magliano (M3) and the Company re: preparation of insurance coverage application |
| 12/26/2024 | Benjamin Wertz | 0.2 | Correspond with TV management re: payment of fuel vendors |
| 12/26/2024 | Benjamin Wertz | 0.3 | Review autopayments and correspond with TV management re: the same |
| 12/26/2024 | Benjamin Wertz | 0.2 | Correspond with TV management re: equipment lease payments |
| 12/26/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: rent payment |
| 12/26/2024 | Benjamin Wertz | 0.2 | Review and approve payment requests from TV treasury team |
| 12/26/2024 | Benjamin Wertz | 0.5 | Conference with the Company, J. Castro, S. Lloyd, M. Rogers (M3) re: 12/26 payment release review |
| 12/26/2024 | Benjamin Wertz | 0.4 | Conference with the Company, M. Rogers, J. Magliano, S. Lloyd, and J. Castro (M3) re: 12/26 daily payments release |
| 12/26/2024 | Benjamin Wertz | 0.3 | Conference with J. Magliano, K. Chung (M3) and vendor re: invoice reconciliation follow-ups and next steps |
| 12/26/2024 | Benjamin Wertz | 0.2 | Correspond with Counsel re: payments for inventory |
| 12/26/2024 | Benjamin Wertz | 0.4 | Review and correspond with M3 team and TV management re: invoices to telecom provider |
| 12/26/2024 | Benjamin Wertz | 0.9 | Review IT, shipping and utility invoices and correspond with TV management re: the same |
| 12/26/2024 | Benjamin Wertz | 1.3 | Review invoices and correspond with S. Lloyd (M3) re: invoice review |
| 12/26/2024 | Benjamin Wertz | 0.5 | Review critical vendor agreement and correspond with TV management re: payment on pre-petition amount |
| 12/26/2024 | Benjamin Wertz | 0.5 | Correspond with Glenn Agre and DIB re: equipment lease payments |
| 12/26/2024 | Benjamin Wertz | 0.4 | Correspond with S. Sood (M3) re: analysis to review equipment leases |
| 12/27/2024 | Jessica Castro | 0.4 | Conference with S. Lloyd (M3) re: 12/27 daily payments invoice review |

| 12/27/2024 | Jessica Castro | 1.9 | Review of invoices scheduled for 12/27 disbursement |
| 12/27/2024 | Jessica Castro | 1.3 | Conference with the Company and S. Lloyd (M3) re: 12/27 payment release review |
| 12/27/2024 | Kunal Kamlani | 0.5 | Review TSA as it relates to insurance obligations and call with S. Daniels (Skadden) on the same |
| 12/27/2024 | Nicholas Weber | 0.2 | Conference with K. Kamlani (M3) regarding status of insurance policies, payments of premiums, and next steps required to bind policies |
| 12/27/2024 | Kunal Kamlani | 0.2 | Conference with N. Weber (M3) regarding status of insurance policies, payments of premiums, and next steps required to bind policies |
| 12/27/2024 | Kunal Kamlani | 0.4 | Correspond with management and J. Madden (Sadden) regarding the termination of certain benefit programs and next steps to effectuate |
| 12/27/2024 | Kunal Kamlani | 0.2 | Review updated insurance language and correspondence with J. Madden and S. Daniels (Skadden) on the same |
| 12/27/2024 | Kunal Kamlani | 0.4 | Call with management on status of binding insurance and discussions with the broker on fees |
| 12/27/2024 | Kunal Kamlani | 0.4 | Review proposed insurance rider from AIG and correspondence with J. Madden (Skadden) on the same |
| 12/27/2024 | Spencer Lloyd | 0.4 | Conference with J. Castro (M3) re: 12/27 daily payments invoice review |
| 12/27/2024 | Spencer Lloyd | 1.3 | Conference with the Company and J. Castro (M3) re: 12/27 payment release review |
| 12/27/2024 | Spencer Lloyd | 0.3 | Conference with the Company re: 12/27 payment release review |
| 12/27/2024 | Spencer Lloyd | 2.2 | Review invoices for 12/27 disbursement |
| 12/27/2024 | Benjamin Wertz | 0.2 | Conference with M. Rogers and N. Weber (M3) re: CIA payment reconciliation |
| 12/27/2024 | Benjamin Wertz | 0.2 | Correspond with K. Kamlani and N. Weber (M3) re: insurance payment |
| 12/27/2024 | Benjamin Wertz | 0.4 | Review tracker of equipment leases prepared by S. Sood (M3) |
| 12/27/2024 | Benjamin Wertz | 0.6 | Correspond with TV management re: vendor payments |
| 12/27/2024 | Benjamin Wertz | 1.1 | Review invoices and correspond with S. Lloyd (M3) re: invoice review |
| 12/27/2024 | Benjamin Wertz | 0.2 | Correspond with R. Rowan (M3) and TV management re: critical vendor payment |
| 12/27/2024 | Benjamin Wertz | 0.5 | Review equipment lease and respond to certain counterparty Counsel |
| 12/27/2024 | Benjamin Wertz | 0.1 | Discuss operational issue with treasury team |
| 12/28/2024 | Kunal Kamlani | 0.4 | Review insurance binder for Umbrella policy and correspondence with the broker on the same |
| 12/28/2024 | Spencer Lloyd | 0.3 | Review invoices to determine pre- and post-petition amounts, including Estate and DIB post-petition amounts |
| 12/28/2024 | Suneer Sood | 0.2 | Prepare additional lease documentation diligence |
| 12/28/2024 | Benjamin Wertz | 0.9 | Review invoices and correspond with S. Lloyd (M3) and TV management re: the same |
| 12/28/2024 | Benjamin Wertz | 0.4 | Review critical vendor agreement and correspond with TV management re: vendor rebate |
| 12/28/2024 | Benjamin Wertz | 0.4 | Review rental payments; correspond with TV management re: the same |

| 12/28/2024 | Benjamin Wertz | 0.5 | Correspond with TV management re: equipment lease payments |
| 12/29/2024 | Jessica Castro | 1.9 | Review of invoices scheduled for 12/30 disbursement |
| 12/29/2024 | Jessica Castro | 0.4 | Prepare list of invoices to be paid 12/30 |
| 12/29/2024 | Spencer Lloyd | 0.3 | Correspond with M3 team regarding disbursements for 12/30 |
| 12/29/2024 | Spencer Lloyd | 0.5 | Review invoices for 12/30 disbursement |
| 12/29/2024 | Benjamin Wertz | 0.8 | Review CIA summary prepared by M3 team at request of DIB; correspond with N. Weber and M. Rogers (M3) re: the same |
| 12/29/2024 | Benjamin Wertz | 0.9 | Prepare summary table of equipment lease payments; correspond with DIB re: the same |
| 12/30/2024 | Jessica Castro | 0.6 | Review of IT invoices processed for payment |
| 12/30/2024 | Jessica Castro | 0.4 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) re: 12/30 daily payments invoice review |
| 12/30/2024 | Jessica Castro | 0.5 | Conference with the Company, B. Wertz, S. Lloyd, K. Chung (M3) re: 12/30 payment release review |
| 12/30/2024 | Jessica Castro | 0.2 | Conference with B. Wertz, S. Lloyd, K. Chung (M3) re: 12/30 IT invoice disbursement reconciliation |
| 12/30/2024 | Jessica Castro | 0.8 | Conference with the Company, B. Wertz, S. Lloyd, K. Chung (M3) re: 12/30 DIB invoice payment release |
| 12/30/2024 | Jessica Castro | 0.3 | Correspond with the Company re: invoices for payment on 12/30 |
| 12/30/2024 | Kevin Chung | 0.5 | Conference with the Company, B. Wertz, S. Lloyd, and J. Castro (M3) re: 12/30 payment release review |
| 12/30/2024 | Kevin Chung | 0.2 | Conference with B. Wertz, S. Lloyd, and J. Castro (M3) re: 12/30 IT invoice disbursement reconciliation |
| 12/30/2024 | Kevin Chung | 0.2 | Review IT invoices for payment determination based on discussion with Company |
| 12/30/2024 | Kevin Chung | 0.4 | Conference with B. Wertz, S. Lloyd, and J. Castro (M3) re: 12/30 daily payments invoice review |
| 12/30/2024 | Kevin Chung | 0.9 | Review invoices for payments queued for payment |
| 12/30/2024 | Kevin Chung | 1.8 | Review invoices for payment determination on behalf of DIB |
| 12/30/2024 | Kevin Chung | 0.2 | Conference with Company regarding Oracle AP Subledger updates |
| 12/30/2024 | Kevin Chung | 0.1 | Conference with B. Wertz (M3) regarding review of invoices for key logistics vendor in payment determination on behalf of DIB |
| 12/30/2024 | Kevin Chung | 0.3 | Conference with B. Wertz (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/30/2024 | Kevin Chung | 0.8 | Conference with the Company, B. Wertz, S. Lloyd, and J. Castro (M3) re: 12/30 DIB invoice payment release |
| 12/30/2024 | Kevin Chung | 0.3 | Review current day payments for allocation of amounts to DIB and Estate |
| 12/30/2024 | Kevin Chung | 1.3 | Review service invoices for payment determination on behalf of DIB |
| 12/30/2024 | Kevin Chung | 0.6 | Develop payments to queue file for Company to prepare for 12/31 disbursements |
| 12/30/2024 | Kunal Kamlani | 0.8 | Review Binder and Notice of Election for TSA coverage for WC/GL/Umbrella to execute for 1/1/25 renewal |

| 12/30/2024 | Kunal Kamlani | 0.4 | Conference with N. Weber, J. Magliano (M3), the Company and insurance broker re: execution of insurance renewal policies |
| 12/30/2024 | Kunal Kamlani | 0.3 | Correspond with DIB management on previous communications to vendors re: claims process |
| 12/30/2024 | Spencer Lloyd | 0.4 | Conference with B. Wertz, K. Chung, and J. Castro (M3) re: 12/30 daily payments invoice review |
| 12/30/2024 | Spencer Lloyd | 0.5 | Conference with the Company, B. Wertz, K. Chung, and J. Castro (M3) re: 12/30 payment release review |
| 12/30/2024 | Spencer Lloyd | 0.2 | Conference with B. Wertz, K. Chung, and J. Castro (M3) re: 12/30 IT invoice disbursement reconciliation |
| 12/30/2024 | Spencer Lloyd | 0.4 | Review invoices for 12/30 payment |
| 12/30/2024 | Spencer Lloyd | 0.3 | Correspond with Company regarding disbursements to make on 12/30 |
| 12/30/2024 | Spencer Lloyd | 0.8 | Conference with the Company, B. Wertz, K. Chung, and J. Castro (M3) re: 12/30 DIB invoice payment release |
| 12/30/2024 | John Magliano | 0.4 | Conference with K. Kamlani, N. Weber (M3), the Company and insurance broker re: execution of insurance renewal policies |
| 12/30/2024 | Nicholas Weber | 0.4 | Conference with K. Kamlani, J. Magliano (M3), the Company and insurance broker re: execution of insurance renewal policies |
| 12/30/2024 | Benjamin Wertz | 0.4 | Conference with S. Lloyd, K. Chung, and J. Castro (M3) re: 12/30 daily payments invoice review |
| 12/30/2024 | Benjamin Wertz | 0.3 | Conference with K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/30/2024 | Benjamin Wertz | 0.6 | Review list of daily invoices to be paid prepared by J. Castro (M3) and correspond re: the same |
| 12/30/2024 | Benjamin Wertz | 0.6 | Correspond with K. Chung (M3) re: invoice review |
| 12/30/2024 | Benjamin Wertz | 0.8 | Review invoices and correspond with TV management re: payment; rent, utilities, shipping, snow removal, etc. |
| 12/30/2024 | Benjamin Wertz | 0.8 | Conference with the Company, K. Chung, S. Lloyd, and J. Castro (M3) re: 12/30 DIB invoice payment release |
| 12/30/2024 | Benjamin Wertz | 0.5 | Correspond with T. Powell (YCST) re: utility shut-off |
| 12/30/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: vendor rebate |
| 12/30/2024 | Benjamin Wertz | 0.2 | Conference with K. Chung, S. Lloyd, and J. Castro (M3) re: 12/30 IT invoice disbursement reconciliation |
| 12/30/2024 | Benjamin Wertz | 0.1 | Conference with K. Chung (M3) regarding review of invoices for key logistics vendor in payment determination on behalf of DIB |
| 12/30/2024 | Benjamin Wertz | 0.5 | Conference with the Company, K. Chung, S. Lloyd, and J. Castro (M3) re: 12/30 payment release review |
| 12/30/2024 | Benjamin Wertz | 0.3 | Review cash balance; correspond with DIB re: weekly distribution |
| 12/30/2024 | Benjamin Wertz | 0.5 | Review Ryder invoices; correspond with TV management re: the same |
| 12/31/2024 | Jessica Castro | 0.2 | Conference with the Company, B. Wertz, S. Lloyd, K. Chung (M3) re: 12/31 payment release review |
| 12/31/2024 | Jessica Castro | 0.6 | Review of invoices queued for disbursement 12/31-1/1 |
| 12/31/2024 | Kevin Chung | 1.8 | Review invoices for payment determination on behalf of DIB |
| 12/31/2024 | Kevin Chung | 0.7 | Review Concur report from Company to identify invoices to request for payment determination on behalf of DIB |

| 12/31/2024 | Kevin Chung | 0.7 | Develop inquiry for Company and key logistics vendor to identify amounts payable on behalf of DIB for Post Close services |
| 12/31/2024 | Kevin Chung | 0.4 | Review data related to deliveries from key logistics vendor for identification of post close invoices for payment on behalf of DIB |
| 12/31/2024 | Kevin Chung | 0.2 | Conference with the Company, B. Wertz, S. Lloyd, and J. Castro (M3) re: 12/31 payment release review |
| 12/31/2024 | Kevin Chung | 2.1 | Review new invoices from Concur received from Company for payment determination on behalf of DIB |
| 12/31/2024 | Kevin Chung | 0.4 | Conference with B. Wertz (M3) and Company for discussion to release payments on behalf of or at the direction of DIB |
| 12/31/2024 | Kevin Chung | 0.1 | Conference with S. Lloyd (M3) to discuss allocation of certain payments released between DIB and Estate |
| 12/31/2024 | Kevin Chung | 0.3 | Conference with B. Wertz (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/31/2024 | Kevin Chung | 0.5 | Update master invoices tracker for payments released |
| 12/31/2024 | Kevin Chung | 0.1 | Conference with B. Wertz (M3) and Company for to release certain lease payment at direction of DIB |
| 12/31/2024 | Kevin Chung | 0.2 | Review payments released for split to Estate v DIB |
| 12/31/2024 | Kunal Kamlani | 0.1 | Correspond with DIB management on CIA analysis and HR resources to complete reconciliations |
| 12/31/2024 | Spencer Lloyd | 0.4 | Review invoices proposed for 12/31 disbursement |
| 12/31/2024 | Spencer Lloyd | 0.3 | Review finalized 12/31 payments |
| 12/31/2024 | Spencer Lloyd | 0.2 | Conference with the Company, B. Wertz, K. Chung, and J. Castro (M3) re: 12/31 payment release review |
| 12/31/2024 | Spencer Lloyd | 0.1 | Conference with K. Chung (M3) to discuss allocation of certain payments released between DIB and Estate |
| 12/31/2024 | Spencer Lloyd | 0.2 | Correspond with Company regarding the breakout of pre- and post-petition invoices |
| 12/31/2024 | Spencer Lloyd | 0.3 | Correspond with Company regarding equipment leases |
| 12/31/2024 | Benjamin Wertz | 0.2 | Conference with the Company, S. Lloyd, K. Chung, and J. Castro (M3) re: 12/31 payment release revie |
| 12/31/2024 | Benjamin Wertz | 1.1 | Review and correspond with TV management re: equipment leases |
| 12/31/2024 | Benjamin Wertz | 0.6 | Review invoices and correspond with K. Chung (M3) re: invoice review |
| 12/31/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: utility payment |
| 12/31/2024 | Benjamin Wertz | 0.3 | Conference with K. Chung (M3) and Company for follow up discussion to release payments on behalf of or at the direction of DIB |
| 12/31/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: payroll |
| 12/31/2024 | Benjamin Wertz | 0.4 | Conference with K. Chung (M3) and Company for discussion to release payments on behalf of or at the direction of DIB |
| 12/31/2024 | Benjamin Wertz | 0.1 | Conference with K. Chung (M3) and Company for to release certain lease payment at direction of DIB |
| 12/31/2024 | Benjamin Wertz | 0.2 | Correspond with M. Rogers (M3) re: open items re: payments between DIB and the Estate |
| 12/31/2024 | Benjamin Wertz | 0.3 | Correspond with TV management and J. Magliano (M3) re: go-forward rent |

| 12/31/2024 | Benjamin Wertz | 0.4 | Draft CBP payment tracker; correspond with M. Rogers (M3) re: the same |
| **Subtotal** | | **314.6** | |

### *TSA – Cash Management & Reporting*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/2/2024 | Spencer Lloyd | 0.8 | Discuss cash reconciliation and external reporting with B. Wertz (M3) and M. Rogers (M3) |
| 12/2/2024 | Matthew Rogers | 0.4 | Conference with J. Magliano (M3) regarding daily reporting and allocation of payroll and benefits expense between the estate and DIB |
| 12/2/2024 | Matthew Rogers | 0.9 | Update estate daily cash reporting |
| 12/2/2024 | Matthew Rogers | 0.3 | Draft data request list for reconciliation of payroll items between estate and DIB; correspond re: same |
| 12/2/2024 | Matthew Rogers | 1.3 | Update check reconciliations using bank statement |
| 12/2/2024 | Matthew Rogers | 2.2 | Analyze cash flow to determine estate and DIB disbursements and draft reporting on the TSA |
| 12/2/2024 | Matthew Rogers | 2.3 | Review and revise daily TSA cash flow reporting |
| 12/2/2024 | Benjamin Wertz | 0.8 | Review and revise DIB daily financial reporting package; correspond with DIB re: same |
| 12/2/2024 | Benjamin Wertz | 0.8 | Discuss cash reconciliation and external reporting with S. Lloyd (M3) and M. Rogers (M3) |
| 12/3/2024 | Matthew Rogers | 1.8 | Analyze daily cash flow to reconcile estate and DIB disbursements and prepare reporting |
| 12/3/2024 | Matthew Rogers | 0.6 | Prepare bank account reporting, analyze daily receipts |
| 12/3/2024 | Matthew Rogers | 0.3 | Review and revise estate cash reporting |
| 12/3/2024 | Matthew Rogers | 0.4 | Review historic account analysis fee detail |
| 12/3/2024 | Matthew Rogers | 0.7 | Review of Company prepared daily treasury report |
| 12/3/2024 | Benjamin Wertz | 0.7 | Coordinate cash movements to true up TSA accounts with TV management |
| 12/3/2024 | Benjamin Wertz | 0.6 | Review daily TSA cash reporting; correspond with DIB and M. Rogers (M3) re: the same |
| 12/4/2024 | Spencer Lloyd | 1.5 | Review and revise DIB/Estate cash reconciliations; variance reporting |
| 12/4/2024 | Spencer Lloyd | 0.5 | Discuss unreconciled cash items and bank account access with Company and M. Rogers (M3) |
| 12/4/2024 | Spencer Lloyd | 1.9 | Review and revise DIB/Estate cash reconciliations; variance reporting |
| 12/4/2024 | John Magliano | 0.3 | Review daily cash reporting for buyer as part of development of TSA budget |
| 12/4/2024 | John Magliano | 0.2 | Meet with M. Rogers (M3) re: payroll and cash reporting items for buyer |
| 12/4/2024 | Matthew Rogers | 0.2 | Meet with J. Magliano (M3) re: payroll and cash reporting items for buyer |
| 12/4/2024 | Matthew Rogers | 0.2 | Review workers compensation invoices |
| 12/4/2024 | Matthew Rogers | 1.2 | Prepare and review estate daily cash reporting |
| 12/4/2024 | Matthew Rogers | 0.5 | Discuss unreconciled cash items and bank account access with Company and S. Lloyd (M3) |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/4/2024 | Matthew Rogers | 1.2 | Reconcile payroll and benefits items for inclusion in payroll credit |
| 12/4/2024 | Matthew Rogers | 1.6 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/4/2024 | Matthew Rogers | 1.9 | Analyze cash flows for reconciliation between DIB and estate and prepare DIB daily reporting |
| 12/4/2024 | Matthew Rogers | 1.3 | Review and revise DIB daily cash reporting |
| 12/4/2024 | Benjamin Wertz | 0.5 | Coordinate cash movements to true up TSA accounts with TV management |
| 12/4/2024 | Benjamin Wertz | 0.5 | Review daily TSA cash reporting; correspond with DIB and M. Rogers (M3) re: the same |
| 12/5/2024 | Kunal Kamlani | 0.2 | Review 12/4 TSA DIB reporting and follow up correspondence with B. Wertz (M3) |
| 12/5/2024 | Kunal Kamlani | 0.1 | Review DIB daily cash management report |
| 12/5/2024 | Kunal Kamlani | 0.6 | Conference with N. Weber, B. Wertz, S. Lloyd, and M. Rogers (M3) to review and revise TSA cash reporting, review invoices for payment, plan cash transfers, and discuss status of various workstreams |
| 12/5/2024 | Spencer Lloyd | 1.9 | Review and revise cash recon |
| 12/5/2024 | Spencer Lloyd | 0.6 | Conference with K. Kamlani, N. Weber, B. Wertz, and M. Rogers (M3) to review and revise TSA cash reporting, review invoices for payment, plan cash transfers, and discuss status of various workstreams |
| 12/5/2024 | Matthew Rogers | 2.2 | Prepare daily cash reporting for DIB |
| 12/5/2024 | Matthew Rogers | 0.8 | Review and revision of estate daily cash reporting |
| 12/5/2024 | Matthew Rogers | 1.1 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/5/2024 | Nicholas Weber | 0.6 | Conference with K. Kamlani, M. Rogers, B. Wertz, S. Lloyd, (M3) to review and revise TSA cash reporting, review invoices for payment, plan cash transfers, and discuss status of various workstreams |
| 12/5/2024 | Matthew Rogers | 0.6 | Conference with K. Kamlani, N. Weber, B. Wertz, S. Lloyd, (M3) to review and revise TSA cash reporting, review invoices for payment, plan cash transfers, and discuss status of various workstreams |
| 12/5/2024 | Matthew Rogers | 0.3 | Review and analyze reversed check |
| 12/5/2024 | Benjamin Wertz | 0.6 | Conference with K. Kamlani, N. Weber, S. Lloyd, and M. Rogers (M3) to review and revise TSA cash reporting, review invoices for payment, plan cash transfers, and discuss status of various workstreams |
| 12/5/2024 | Benjamin Wertz | 0.4 | Coordinate cash movements to true up TSA accounts with TV management |
| 12/5/2024 | Benjamin Wertz | 0.9 | Review daily TSA cash reporting; correspond with DIB and M. Rogers (M3) re: the same |
| 12/6/2024 | Kunal Kamlani | 0.5 | Conference with N. Weber, B. Wertz, J. Magliano, and M. Rogers (M3) to discuss payment requests and provide updates on TSA workstreams |
| 12/6/2024 | Spencer Lloyd | 0.5 | Conference with M. Rogers (M3) and TV treasury to discuss gift card program and details on receipts |
| 12/6/2024 | John Magliano | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, and M. Rogers (M3) to discuss payment requests and provide updates on TSA workstreams |
| 12/6/2024 | Matthew Rogers | 0.5 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano (M3) to discuss payment requests and provide updates on TSA workstreams |
| 12/6/2024 | Matthew Rogers | 0.5 | Conference with S. Lloyd (M3) and TV treasury to discuss gift card program and details on receipts |
| 12/6/2024 | Matthew Rogers | 0.3 | Analyze bank statements for early high level review of cash status |
| 12/6/2024 | Matthew Rogers | 0.3 | Prepare worksheet on gift card receipts for analysis by AR team |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/6/2024 | Matthew Rogers | 0.8 | Prepare and review estate cash reporting |
| 12/6/2024 | Matthew Rogers | 2.3 | Prepare daily cash reporting and reconciliation for DIB |
| 12/6/2024 | Matthew Rogers | 1.9 | Review and revise daily cash reporting |
| 12/6/2024 | Matthew Rogers | 1.2 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/6/2024 | Nicholas Weber | 0.5 | Conference with K. Kamlani, B. Wertz, J. Magliano, and M. Rogers (M3) to discuss payment requests and provide updates on TSA workstreams |
| 12/6/2024 | Benjamin Wertz | 0.3 | Coordinate distribution of excess funds to DIB |
| 12/6/2024 | Benjamin Wertz | 0.5 | Conference with K. Kamlani, N. Weber, J. Magliano, and M. Rogers (M3) to discuss payment requests and provide updates on TSA workstreams |
| 12/6/2024 | Benjamin Wertz | 0.5 | Coordinate cash movements to true up TSA accounts with TV management |
| 12/7/2024 | Spencer Lloyd | 0.3 | Prepare bank account access / logins (e.g., BoA, BMO, PNC) for purposes of reconciling TSA, DIB, and Estate cash balances and activity |
| 12/7/2024 | Spencer Lloyd | 1.8 | Review and revise TSA cash reconciliation |
| 12/9/2024 | Kevin Chung | 0.2 | Conference with S. Lloyd (M3) regarding check register reconciliation |
| 12/9/2024 | Kunal Kamlani | 0.3 | Review 12/6 TSA daily cash management report and provide comments to B. Wertz (M3) |
| 12/9/2024 | Spencer Lloyd | 0.2 | Conference with K. Chung (M3) regarding check register reconciliation |
| 12/9/2024 | Spencer Lloyd | 0.3 | Discuss Estate/DIB cash reconciliation with B. Wertz (M3) |
| 12/9/2024 | Spencer Lloyd | 2.0 | Review and revise cash reconciliation / variance analysis |
| 12/9/2024 | Spencer Lloyd | 1.8 | Review and revise TSA/Estate cash rec |
| 12/9/2024 | Spencer Lloyd | 1.3 | Review and revise DIB/Estate cash reconciliation |
| 12/9/2024 | Spencer Lloyd | 0.1 | Discuss check register/reconciliations with Company and M. Rogers (M3) |
| 12/9/2024 | Spencer Lloyd | 0.3 | Discuss check register/reconciliation with M. Rogers (M3) |
| 12/9/2024 | Matthew Rogers | 0.3 | Discuss check register/reconciliation with S. Lloyd (M3) |
| 12/9/2024 | Matthew Rogers | 0.1 | Discuss check register/reconciliation with Company and S. Lloyd (M3) |
| 12/9/2024 | Matthew Rogers | 1.8 | Analyze checks outstanding ledger and investigate issue of issue date mismatches |
| 12/9/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow to allocate disbursements between DIB and the Estate |
| 12/9/2024 | Matthew Rogers | 1.9 | Review and revise daily cash reporting workbook |
| 12/9/2024 | Matthew Rogers | 1.1 | Prepare analysis of DIB / Estate disbursements since deal close |
| 12/9/2024 | Benjamin Wertz | 0.3 | Coordinate cash movements to true up TSA accounts with TV management |
| 12/9/2024 | Benjamin Wertz | 1.6 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same; provide comments to properly true-up TSA bank accounts |

| 12/9/2024 | Benjamin Wertz | 0.3 | Discuss Estate/DIB cash reconciliation with S. Lloyd (M3) |
|---|---|---|---|
| 12/10/2024 | Kunal Kamlani | 0.1 | Review 12/9 TSA daily cash management report |
| 12/10/2024 | Spencer Lloyd | 2.0 | Review and revise TSA/Estate cash reconciliation |
| 12/10/2024 | Spencer Lloyd | 1.9 | Review and revise cash rec |
| 12/10/2024 | Spencer Lloyd | 0.8 | Review and revise DIB/Estate cash reconciliation |
| 12/10/2024 | Matthew Rogers | 0.6 | Review gift card receipt analysis and correspondence with TV to discuss questions |
| 12/10/2024 | Matthew Rogers | 2.2 | Analyze daily cash flow to allocate disbursements between DIB and the Estate |
| 12/10/2024 | Matthew Rogers | 1.3 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/10/2024 | Matthew Rogers | 2.3 | Review and revise daily cash flow reporting |
| 12/10/2024 | Benjamin Wertz | 1.1 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/10/2024 | Benjamin Wertz | 0.4 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/11/2024 | Kunal Kamlani | 0.2 | Review 12/10 TSA cash management report |
| 12/11/2024 | Kunal Kamlani | 0.1 | Conference with R. Rowan, N. Weber, B. Wertz (M3) and DIB regarding accounts payable and disbursements operations |
| 12/11/2024 | Spencer Lloyd | 1.7 | Review and revise cash reconciliation |
| 12/11/2024 | Spencer Lloyd | 0.4 | Review and revise cash rec |
| 12/11/2024 | Spencer Lloyd | 0.8 | Review and revise TSA/BMO DIB/Estate cash reconciliations / funding analysis |
| 12/11/2024 | Spencer Lloyd | 0.4 | Review and revise cash recon |
| 12/11/2024 | Matthew Rogers | 2.2 | Analyze daily cash flow to allocate disbursements between DIB and the Estate |
| 12/11/2024 | Matthew Rogers | 1.4 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/11/2024 | Matthew Rogers | 2.2 | Review and revise daily cash flow reporting |
| 12/11/2024 | Matthew Rogers | 0.3 | Conference with Company to discuss allocation on TV retail disbursements between DIB and the Estate |
| 12/11/2024 | Matthew Rogers | 0.2 | Research and analyze TV Foundation non-debtor bank account balance and activity |
| 12/11/2024 | Ryan Rowan | 0.1 | Conference with K. Kamlani, N. Weber, B. Wertz (M3) and DIB regarding accounts payable and disbursements operations |
| 12/11/2024 | Nicholas Weber | 0.1 | Conference with K. Kamlani, R. Rowan, B. Wertz (M3) and DIB regarding accounts payable and disbursements operations |
| 12/11/2024 | Benjamin Wertz | 0.1 | Conference with K. Kamlani, R. Rowan, N. Weber (M3) and DIB regarding accounts payable and disbursements operations |
| 12/11/2024 | Benjamin Wertz | 0.6 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/11/2024 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |

| | | | |
|---|---|---|---|
| 12/12/2024 | Spencer Lloyd | 0.7 | Review and revise cash rec / actuals analysis |
| 12/12/2024 | Spencer Lloyd | 0.6 | Review and revise TSA cash rec |
| 12/12/2024 | Spencer Lloyd | 1.4 | Review and revise cash reconciliation for prior day activity |
| 12/12/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow to allocate disbursements between DIB and the Estate |
| 12/12/2024 | Matthew Rogers | 1.6 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/12/2024 | Matthew Rogers | 2.2 | Review and revise daily cash flow reporting |
| 12/12/2024 | Matthew Rogers | 0.8 | Analyze TV retail disbursements and prepare workbook for Company review to allocate disbursements between DIB and estate |
| 12/12/2024 | Matthew Rogers | 0.2 | Review and revise Payroll and Benefits data request tracker |
| 12/12/2024 | Benjamin Wertz | 0.8 | Review outstanding cash and prepare summary view for K. Kamlani (M3) review to determine appropriate transfer to DIB |
| 12/12/2024 | Benjamin Wertz | 0.6 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/12/2024 | Benjamin Wertz | 0.6 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/13/2024 | Kunal Kamlani | 0.1 | Review 12/12 TSA daily claims reporting |
| 12/13/2024 | Kunal Kamlani | 0.4 | Review TSA actuals versus budget and recommendation to send DIB a wire based on their request. Provide comments to B. Wertz (M3) on the same |
| 12/13/2024 | Spencer Lloyd | 1.4 | Review and revise TSA/BMO cash reconciliation |
| 12/13/2024 | Spencer Lloyd | 0.2 | Conference with B. Wertz, M. Rogers, K. Chung (M3) and Company for daily check in to align on prospective payments authorized by DIB and to be paid under the TSA |
| 12/13/2024 | Spencer Lloyd | 0.4 | Review and revise TSA/BMO cash rec |
| 12/13/2024 | Spencer Lloyd | 0.1 | Discuss benefits reconciliations with Company and M. Rogers (M3) |
| 12/13/2024 | Spencer Lloyd | 0.9 | Conference with B. Wertz and K. Chung (M3) and Company for follow up meeting to release payments on behalf of or at the direction of DIB |
| 12/13/2024 | Spencer Lloyd | 0.9 | Conference with N. Weber, B. Wertz, and M. Rogers (M3) to discuss and create claims reporting |
| 12/13/2024 | Matthew Rogers | 0.1 | Discuss benefits reconciliations with Company and S. Lloyd (M3) |
| 12/13/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow to allocate disbursements between DIB and the Estate |
| 12/13/2024 | Matthew Rogers | 0.9 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/13/2024 | Matthew Rogers | 2.2 | Review and revise daily cash flow reporting |
| 12/13/2024 | Nicholas Weber | 0.3 | Conference with treasury personnel regarding transferring funds within TSA bank accounts to adequately fund ACH and check disbursements |
| 12/13/2024 | Nicholas Weber | 0.1 | Prepare cash disbursement for TSA and draft correspondence confirming payment |
| 12/13/2024 | Benjamin Wertz | 0.4 | Coordinate transfer of funds to DIB |
| 12/13/2024 | Benjamin Wertz | 0.5 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/13/2024 | Benjamin Wertz | 1.2 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/14/2024 | Spencer Lloyd | 1.5 | Review and revise TSA/BMO cash reconciliation |
| 12/16/2024 | Kunal Kamlani | 0.1 | Review 12/13 TSA daily cash management report |
| 12/16/2024 | Matthew Rogers | 0.6 | Review TV daily treasury report |
| 12/16/2024 | Matthew Rogers | 0.9 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/16/2024 | Matthew Rogers | 2.1 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/16/2024 | Matthew Rogers | 0.5 | Review and revise DIB reporting |
| 12/16/2024 | Benjamin Wertz | 0.4 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/16/2024 | Benjamin Wertz | 0.8 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/16/2024 | Benjamin Wertz | 0.4 | Review various utilities invoices; correspond with K. Chung (M3) and TV management re: the same |
| 12/17/2024 | Kunal Kamlani | 0.1 | Review 12/16 TSA Daily Cash management report |
| 12/17/2024 | Spencer Lloyd | 1.7 | Review and revise TSA/BMO cash reconciliation |
| 12/17/2024 | Matthew Rogers | 1.0 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/17/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/17/2024 | Ryan Rowan | 0.2 | Correspond with counsel regarding post petition lease payments made post transaction |
| 12/17/2024 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/17/2024 | Benjamin Wertz | 0.2 | Coordinate wires on behalf of DIB with TV management |
| 12/17/2024 | Benjamin Wertz | 0.7 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/17/2024 | Benjamin Wertz | 0.3 | Conference with N. Weber (M3) and Company Treasury team to coordinate daily bank account transfers |
| 12/18/2024 | Kunal Kamlani | 0.1 | Review 12/17 TSA daily cash management report |
| 12/18/2024 | Spencer Lloyd | 1.6 | Review and revise TSA/BMO cash reconciliation |
| 12/18/2024 | Matthew Rogers | 0.8 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/18/2024 | Matthew Rogers | 2.2 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/18/2024 | Matthew Rogers | 0.7 | Review PNC / BMO / BofA account analysis statements |
| 12/18/2024 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/18/2024 | Benjamin Wertz | 0.5 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/19/2024 | Kunal Kamlani | 0.1 | Review 12/18 TSA daily cash management report |

| 12/19/2024 | Kunal Kamlani | 0.1 | Correspond with DIB regarding January budget and employee transfers |
| 12/19/2024 | Spencer Lloyd | 1.5 | Review and revise TSA/BMO cash rec |
| 12/19/2024 | Matthew Rogers | 1.1 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/19/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/19/2024 | Nicholas Weber | 0.2 | Draft correspondence to B. Wertz (M3) regarding procedures to expedite post-sale close AP payments |
| 12/19/2024 | Benjamin Wertz | 0.7 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/19/2024 | Benjamin Wertz | 0.4 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/20/2024 | Kunal Kamlani | 0.1 | Review 12/19 TSA daily cash management report |
| 12/20/2024 | Matthew Rogers | 0.8 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/20/2024 | Matthew Rogers | 1.9 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/20/2024 | Matthew Rogers | 0.3 | Review TV prepared DTR |
| 12/20/2024 | Nicholas Weber | 0.2 | Draft correspondence to Purchaser regarding reconciliation of historical CIA payments |
| 12/20/2024 | Benjamin Wertz | 0.3 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/20/2024 | Benjamin Wertz | 0.5 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/20/2024 | Benjamin Wertz | 0.1 | Correspond with TV management re: transfer to be made to DIB |
| 12/21/2024 | Spencer Lloyd | 2.1 | Review and revise TSA/BMO cash reconciliation through 12/19 actuals |
| 12/21/2024 | Spencer Lloyd | 1.6 | Review and revise TSA/BMO cash recon for 12/20 actuals |
| 12/21/2024 | Benjamin Wertz | 0.1 | Review cash management questions and correspond with S. Lloyd (M3) re: the same |
| 12/23/2024 | Kunal Kamlani | 0.2 | Review 12/20 TSA daily cash management report |
| 12/23/2024 | Spencer Lloyd | 1.1 | Review and revise analysis of DIB versus Estate breakout for 12/23 disbursements; calculate funding necessary by each entity |
| 12/23/2024 | Matthew Rogers | 2.1 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/23/2024 | Matthew Rogers | 0.6 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/23/2024 | Matthew Rogers | 1.5 | Review and revise daily reporting on DIB / Estate allocation of shared account cash flows |
| 12/23/2024 | Matthew Rogers | 0.2 | Prepare analysis of CIA disbursements |
| 12/23/2024 | Matthew Rogers | 0.3 | Review TV provided daily treasury report and attachments |
| 12/23/2024 | Nicholas Weber | 0.1 | Draft correspondence to AP team regarding report for historical CIA payments |
| 12/23/2024 | Nicholas Weber | 0.3 | Review information provided by Company AP team regarding historical CIA payments |

| 12/23/2024 | Nicholas Weber | 0.3 | Analyze transaction data provided by TV treasury data to prepare response to request from Purchaser on historical disbursements |
|---|---|---|---|
| 12/23/2024 | Nicholas Weber | 0.1 | Draft correspondence to treasury team to facilitate request from Purchaser regarding historical disbursements |
| 12/23/2024 | Nicholas Weber | 0.1 | Draft correspondence to Purchaser regarding request for historical disbursement data |
| 12/23/2024 | Nicholas Weber | 0.4 | Conference with K. Kamlani, J. Magliano (M3), S. Young (Thompson Hine), S. Daniels, J. Madden (Skadden), M. Doss (Glenn Agre), the Company re: debrief of call with Taft and the buyer on insurance renewals and planning for next steps |
| 12/23/2024 | Benjamin Wertz | 0.5 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/23/2024 | Benjamin Wertz | 0.4 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/24/2024 | Kunal Kamlani | 0.1 | Review 12/23 TSA Daily Cash management report |
| 12/24/2024 | Spencer Lloyd | 1.4 | Review and revise TSA/BMO cash recon |
| 12/24/2024 | Spencer Lloyd | 1.8 | Review and revise cash reconciliation |
| 12/24/2024 | Matthew Rogers | 1.4 | Prepare analysis of CIA payments the week ending 11/22 |
| 12/24/2024 | Matthew Rogers | 0.6 | Review and revise daily DIB cash flow reporting |
| 12/24/2024 | Matthew Rogers | 2.0 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/24/2024 | Matthew Rogers | 0.8 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/24/2024 | Matthew Rogers | 0.5 | Conference with N. Weber (M3) regarding mapping transaction bank data to AP data complete request from Purchaser for information on historical disbursements |
| 12/24/2024 | Nicholas Weber | 0.5 | Conference with M. Rogers (M3) regarding mapping transaction bank data to AP data complete request from Purchaser for information on historical disbursements |
| 12/24/2024 | Benjamin Wertz | 0.7 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/25/2024 | Spencer Lloyd | 2.1 | Review and revise DIB/Estate cash recon/reporting |
| 12/25/2024 | Benjamin Wertz | 0.5 | Review cash reconciliation questions provided by S. Lloyd (M3); correspond re: the same |
| 12/26/2024 | Matthew Rogers | 0.7 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/26/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/26/2024 | Matthew Rogers | 0.8 | Review and revise daily DIB cash flow reporting |
| 12/26/2024 | Matthew Rogers | 2.3 | Review and revise CIA payments analysis |
| 12/26/2024 | Matthew Rogers | 0.3 | Conference with N. Weber (M3) re: CIA payment reconciliation |
| 12/26/2024 | Nicholas Weber | 0.4 | Draft responses to questions from M3 team members regarding finalizing historical disbursement data requested by the Purchaser |
| 12/26/2024 | Nicholas Weber | 0.3 | Conference with M. Rogers (M3) re: CIA payment reconciliation |
| 12/26/2024 | Benjamin Wertz | 0.4 | Correspond with N. Weber (M3) re: cash movements |
| 12/26/2024 | Benjamin Wertz | 0.3 | Review cash baseline and correspond with K. Kamlani (M3) and DIB re: the same |

| | | | |
|---|---|---|---|
| 12/26/2024 | Benjamin Wertz | 0.6 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/26/2024 | Benjamin Wertz | 0.5 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/27/2024 | Kunal Kamlani | 0.1 | Review 12/26 TSA daily cash management report |
| 12/27/2024 | Spencer Lloyd | 0.4 | Review and revise DIB/Estate 12/27 disbursements analysis |
| 12/27/2024 | Matthew Rogers | 0.2 | Conference with N. Weber and B. Wertz (M3) re: CIA payment reconciliation |
| 12/27/2024 | Matthew Rogers | 0.8 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/27/2024 | Matthew Rogers | 1.1 | Review and revise DIB reporting |
| 12/27/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/27/2024 | Matthew Rogers | 0.4 | Conference with TV tax team to discuss allocation of tax debits |
| 12/27/2024 | Matthew Rogers | 2.3 | Review and revise CIA payments analysis |
| 12/27/2024 | Nicholas Weber | 1.2 | Review and revise historical disbursement data requested by the Purchaser |
| 12/27/2024 | Nicholas Weber | 0.2 | Conference with B. Wertz, and M. Rogers (M3) re: CIA payment reconciliation |
| 12/27/2024 | Benjamin Wertz | 0.5 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/27/2024 | Benjamin Wertz | 0.5 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/27/2024 | Benjamin Wertz | 0.4 | Correspond with DIB and TV management to coordinate payment to Do It Best |
| 12/29/2024 | Spencer Lloyd | 2.2 | Review and revise cash recon |
| 12/29/2024 | Matthew Rogers | 1.8 | Review and revise CIA payments analysis |
| 12/30/2024 | Kunal Kamlani | 0.2 | Review schedule of CIA disbursements, payee, transaction type and transaction ID requested by DIB management |
| 12/30/2024 | Spencer Lloyd | 0.2 | Review and revise CIA payments recon |
| 12/30/2024 | Spencer Lloyd | 0.3 | Correspond with Company regarding bank fees re: Estate/DIB |
| 12/30/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/30/2024 | Matthew Rogers | 0.6 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/30/2024 | Matthew Rogers | 0.4 | Review and revise daily cash flow reporting |
| 12/30/2024 | Matthew Rogers | 1.4 | Prepare state and local tax review and reconciliation |
| 12/30/2024 | Benjamin Wertz | 0.6 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| 12/30/2024 | Benjamin Wertz | 0.7 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/31/2024 | Spencer Lloyd | 0.5 | Review and revise Estate/DIB payment splits |

| 12/31/2024 | Matthew Rogers | 2.3 | Analyze daily cash flow and prepare reporting for DIB and Estate allocation |
| 12/31/2024 | Matthew Rogers | 0.6 | Review outstanding check reconciliation and compare to cleared checks on bank statement |
| 12/31/2024 | Nicholas Weber | 0.2 | Prepare and facilitate payments on behalf of TSA entities to fund operations |
| 12/31/2024 | Benjamin Wertz | 0.5 | Review and revise TSA bank account reconciliation; correspond with M. Rogers and S. Lloyd (M3) and DIB re: the same |
| 12/31/2024 | Benjamin Wertz | 0.4 | Reconcile daily payments and coordinate cash movements to true up TSA accounts with TV management |
| **Subtotal** | | **206.5** | |

*TSA – Estate / TSA Claim Reconciliation*

| Date | Professional | Hours | Activity |
| --- | --- | --- | --- |
| 12/2/2024 | Kevin Chung | 0.4 | Conference with K. Kamlani, B. Wertz, J. Magliano (M3) and Company to align on prospective payments and key vendors to address |
| 12/2/2024 | Kunal Kamlani | 0.3 | Conference with J. Magliano (M3) and Goodwin re: employee claims reporting and pre-and post-sale close period |
| 12/2/2024 | Kunal Kamlani | 0.3 | Correspond with DIB on critical vendor dollars paid to shippers and alternatives going forward for filing claims |
| 12/2/2024 | Kunal Kamlani | 1.1 | Conference with R. Rowan, N. Weber, B. Wertz, J. Magliano, and C. Thieme (M3) re: TSA updates, claims reconciliation, and reporting |
| 12/2/2024 | Kunal Kamlani | 0.4 | Conference with B. Wertz, J. Magliano, K. Chung (M3) and Company to align on prospective payments and key vendors to address |
| 12/2/2024 | John Magliano | 1.1 | Conference with K. Kamlani, R. Rowan, N. Weber, B. Wertz, and C. Thieme (M3) re: TSA updates, claims reconciliation, and reporting |
| 12/2/2024 | John Magliano | 0.3 | Conference with K. Kamlani (M3) and Goodwin re: employee claims reporting and pre-and post-sale close period |
| 12/2/2024 | John Magliano | 0.4 | Conference with K. Kamlani, B. Wertz, K. Chung (M3) and Company to align on prospective payments and key vendors to address |
| 12/2/2024 | John Magliano | 0.4 | Conference with M. Rogers (M3) regarding daily reporting and allocation of payroll and benefits expense between the estate and DIB |
| 12/2/2024 | Ryan Rowan | 1.1 | Conference with K. Kamlani, N. Weber, B. Wertz, J. Magliano, and C. Thieme (M3) re: TSA updates, claims reconciliation, and reporting |
| 12/2/2024 | Cole Thieme | 1.1 | Conference with K. Kamlani, R. Rowan, B. Wertz, J. Magliano, and N. Weber (M3) re: TSA updates, claims reconciliation, and reporting |
| 12/2/2024 | Benjamin Wertz | 0.4 | Conference with K. Kamlani, J. Magliano, K. Chung (M3) and Company to align on prospective payments and key vendors to address |
| 12/2/2024 | Benjamin Wertz | 1.1 | Conference with K. Kamlani, N. Weber, R. Rowan, J. Magliano, and C. Thieme (M3) re: TSA updates, claims reconciliation, and reporting |
| 12/3/2024 | Benjamin Wertz | 1.3 | Review invoices and correspond with M3 team, TV management and DIB re: daily payment of certain invoices |
| 12/4/2024 | Kunal Kamlani | 0.3 | Review buyer communication to vendors on filing claims. Correspond with vendors on the same |
| 12/4/2024 | Kunal Kamlani | 0.4 | Call with B. Wertz (M3) and T. Powell (YCST) re: timing of funding admin claims |
| 12/4/2024 | Benjamin Wertz | 0.4 | Call with K. Kamlani (M3) and T. Powell (YCST) re: timing of funding admin claims |
| 12/5/2024 | Kunal Kamlani | 0.2 | Correspond with DIB and T. Powell (YCST) regarding DIB communication to vendors re: claims |
| 12/5/2024 | Kunal Kamlani | 0.2 | Correspond with DIB regarding vendor reaction to DIB's communication on claims |
| 12/5/2024 | Kunal Kamlani | 0.6 | Conference with Glen Agre and R. Rowan (M3) to discuss vendor related inquiries re: cure and contract assumptions |
| 12/5/2024 | Ryan Rowan | 0.6 | Conference with Glen Agre and K. Kamlani (M3) to discuss vendor related inquiries re: cure and contract assumptions |

| | | | |
|---|---|---|---|
| 12/5/2024 | Benjamin Wertz | 0.2 | Correspond with DIB re: additional classes of invoices to be paid |
| 12/6/2024 | Kunal Kamlani | 0.2 | Conference with R. Rowan, N. Weber, B. Wertz (M3) and Young Conaway regarding communications with Do It Best on timing of payment of administrative claims and next steps |
| 12/6/2024 | Kunal Kamlani | 0.2 | Correspond with vendor on clarifying DIB issued letter on claims process. Review of DIB request to pre pay certain admin claims |
| 12/6/2024 | Benjamin Wertz | 1.5 | Review invoices for paint, equipment leases, taxes and fuel and correspond with TV management re: payments |
| 12/6/2024 | Benjamin Wertz | 0.2 | Conference with R. Rowan, N. Weber, K. Kamlani (M3) and Young Conaway regarding communications with Do It Best on timing of payment of administrative claims and next steps |
| 12/7/2024 | Kunal Kamlani | 0.1 | Review 12/5 DIB Daily cash management report |
| 12/9/2024 | Kunal Kamlani | 0.3 | Review correspondence on inventory receipts and invoices. Provide M3 team with guidance on TSA funding |
| 12/10/2024 | Kunal Kamlani | 0.3 | Review correspondence from various vendors and respond to management and M3 on the same |
| 12/16/2024 | Kunal Kamlani | 0.3 | Correspond with DIB on pre-holiday invoice payments and with T. Powell regarding vendor inquiries on invoices/claims that straddle the closing period |
| 12/17/2024 | Julia Jiang | 0.3 | Meet with HCL, R. Rowan, C. Thieme, H. McLaughlin (M3) to discuss prepetition invoices and post petition invoices |
| 12/17/2024 | Kunal Kamlani | 0.2 | Correspond with M. Perez (GABF) and R. Rowan related to a cure dispute on vendor contract |
| 12/17/2024 | Cole Thieme | 0.3 | Meet with HCL, R. Rowan, H. McLaughlin, J. Jiang (M3) to discuss prepetition invoices and post petition invoices |
| 12/17/2024 | Hannah McLaughlin | 0.3 | Meet with HCL, C. Thieme, R. Rowan, J. Jiang (M3) to discuss prepetition invoices and post petition invoices |
| 12/17/2024 | Ryan Rowan | 0.3 | Meet with HCL, C. Thieme, H. McLaughlin, J. Jiang (M3) to discuss prepetition invoices and post petition invoices |
| 12/17/2024 | Benjamin Wertz | 0.4 | Review cash balances and correspond with DIB re: cash balance and budget questions |
| 12/19/2024 | Julia Jiang | 2.3 | Review amend & superseded claims marked by Omni |
| 12/19/2024 | Kunal Kamlani | 0.2 | Review proposed change to TSA payment processing and provide N. Weber and B. Wertz (M3) with comments |
| 12/19/2024 | John Magliano | 1.2 | Prepare comparison of historical vs. current employee census to evaluate payroll and benefit needs and reconciliation |
| 12/20/2024 | Kunal Kamlani | 0.6 | Review of various requested payments for pre-petition, pre-sale/post-sale and post-petition |
| 12/20/2024 | Kunal Kamlani | 0.2 | Discuss request with B. Wertz (M3) from DIB for payments made on the week of closing and resources to provide the update requested |
| 12/20/2024 | John Magliano | 1.3 | Prepare analysis on revised employee census to evaluate TSA budget and potential reserves |
| 12/20/2024 | Benjamin Wertz | 0.2 | Discuss request with K. Kamlani (M3) from DIB for payments made on the week of closing and resources to provide the update requested |
| 12/26/2024 | Kevin Chung | 0.3 | Conference with B. Wertz, J. Magliano (M3) and vendor re: invoice reconciliation follow-ups and next steps |
| 12/26/2024 | Kunal Kamlani | 0.2 | Review correspondence with DIB on their request for details on a critical vendor claim |
| 12/26/2024 | John Magliano | 0.3 | Conference with B. Wertz, K. Chung (M3) and vendor re: invoice reconciliation follow-ups and next steps |
| 12/30/2024 | Kevin Chung | 0.3 | Review data from Company regarding Post Petition Pre Close inventory receipts |
| 12/30/2024 | Cole Thieme | 1.8 | Prepare objections re: 503(b)(9) claims |

| 12/30/2024 | Cole Thieme | 1.9 | Prepare claim objections re: admin and secured claims |
| 12/31/2024 | Kunal Kamlani | 0.2 | Correspond with management regarding vendors that may have missed certain bar dates |
| **Subtotal** | | **28.5** | |

*Wind Down*

| Date | Professional | Hours | Activity |
|------|-------------|-------|----------|
| 12/9/2024 | Mary Korycki | 0.9 | Correspond with K. Kamlani (M3) regarding wind-down of the foundation |
| 12/10/2024 | Mary Korycki | 0.6 | Correspond with T. Powell (YCST), M. Doss (Glenn Agre), J. Madden (Skadden) regarding wind-down of the foundation |
| 12/11/2024 | Mary Korycki | 0.2 | Correspond with R. Rowan (M3) regarding winding down TV Foundation |
| **Subtotal** | | **1.7** | |
| **Total** | | **1,434.7** | |

**<u>EXHIBIT E</u>**

**Summary of Expense by Category**

**December 1, 2024 through December 31, 2024**

**Exhibit E**

**True Value Company, L.L.C., et al.**
**Summary of Expenses by Category**
**December 1, 2024 - December 31, 2024**

| Description | Total |
|---|---|
| Airline Travel | $5,549.57 |
| Hotel | 2,699.40 |
| Ground Transportation | 2,682.29 |
| Meals (Out-of-Town) | 623.44 |
| Meals (Local) | 220.00 |
| Internet/Telephone/IT | 184.50 |
| **Total (a)(b)** | **$11,959.20** |

**Footnotes:**

(a)    Total amounts are based on M3's expense reporting system as of the date of this Monthly Report and may not be reflective of all expenses incurred during the Reporting Period.  As such, future monthly reports may include expenses incurred during the Reporting Period.

(b)    Expenses for the Compensation Period totaling $11,959.20 includes voluntary reductions of $3,426.53

**<u>EXHIBIT F</u>**

**Expense Detail**

**December 1, 2024 through December 31, 2024**

**Exhibit F**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**December 1, 2024 - December 31, 2024**

**Airline Travel**

| Date | Name of Person | Departure Date | Return Date Roundtrip | Airline | Starting Point | Ending Point | Cost |
|---|---|---|---|---|---|---|---|
| 10/15/24 | Hannah McLaughlin | 10/15/25 | 10/17/25 | American | LGA / ORD | ORD / LGA | $629.95 |
| 10/17/24 | Kevin Chung | 10/17/24 | 10/21/24 | Delta | ORD / AUS | AUS / ORD | 943.60 |
| 10/23/24 | Hannah McLaughlin | 10/23/24 | NA | Delta | LGA | ORD | 269.83 |
| 10/24/24 | Hannah McLaughlin | 10/24/24 | NA | United | ORD | LGA | 316.48 |
| 10/29/24 | Hannah McLaughlin | 10/29/24 | NA | Delta | LGA | ORD | 222.84 |
| 10/30/24 | Nicholas Weber | 10/30/24 | NA | American | PHL | ORD | 518.18 |
| 11/1/24 | Hannah McLaughlin | 11/1/24 | 11/4/24 | United | ORD / LGA | LGA / ORD | 587.96 |
| 11/3/24 | Kunal Kamlani | 11/3/24 | NA | American | MIA | PHL | 796.95 |
| 11/7/24 | Hannah McLaughlin | 11/7/24 | NA | United | ORD | LGA | 271.48 |
| 12/10/24 | Cole Thieme | 12/10/24 | NA | Delta | LGA | ORD | 358.10 |
| 12/11/24 | Ryan Rowan | 12/11/24 | NA | Delta | LGA | ORD | 363.10 |
| 12/18/24 | Cole Thieme | 12/18/24 | NA | Delta | ORD | LGA | 271.10 |
| **Total** | | | | | | | **$5,549.57** |

**Exhibit F**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**December 1, 2024 - December 31, 2024**

**Hotel**

| Date | Name of Person | Name of Hotel | City, State | Check In Date | Check Out Date | Cost |
|---|---|---|---|---|---|---|
| 10/23/24 | Hannah McLaughlin | Renaissance Chicago O'Hare Suites Hotel | Chicago, IL | 10/23/24 | 10/24/24 | $309.90 |
| 10/27/24 | Hannah McLaughlin | Renaissance Chicago O'Hare Suites Hotel | Chicago, IL | 10/29/24 | 11/1/24 | 653.86 |
| 11/5/24 | Hannah McLaughlin | Renaissance Chicago O'Hare Suites Hotel | Chicago, IL | 11/4/24 | 11/5/24 | 248.25 |
| 11/5/24 | Hannah McLaughlin | Renaissance Chicago O'Hare Suites Hotel | Chicago, IL | 11/5/24 | 11/7/24 | 596.32 |
| 12/10/24 | Cole Thieme | Renaissance Chicago O'Hare Suites Hotel | Chicago, IL | 12/16/24 | 12/18/24 | 478.99 |
| 12/18/24 | Ryan Rowan | Renaissance Chicago O'Hare Suites Hotel | Chicago, IL | 12/17/24 | 12/19/24 | 412.08 |
| **Total** | | | | | | **$2,699.40** |

**Exhibit F**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**December 1, 2024 - December 31, 2024**

**Meals (Local)**

| Date | Name of Person | Name(s) of Diner(s) | Type of Meal | Cost |
|---|---|---|---|---|
| 11/11/24 | Benjamin Wertz | Benjamin Wertz | Dinner | $20.00 |
| 11/12/24 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 11/13/24 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 11/14/24 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 11/17/24 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 11/18/24 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 11/19/24 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 11/20/24 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 11/21/24 | Benjamin Wertz | Benjamin Wertz | Dinner | 20.00 |
| 12/4/24 | Adam Engleking | Adam Engleking | Dinner | 20.00 |
| 12/10/24 | Cole Thieme | Cole Thieme | Dinner | 20.00 |
| **Total** | | | | **$220.00** |

**Exhibit F**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**December 1, 2024 - December 31, 2024**

**Ground Transportation**

| Date | Name of Person | Type | Starting Point | Ending Point | Cost |
|---|---|---|---|---|---|
| 10/15/24 | Hannah McLaughlin | Uber | Home | LGA | $59.99 |
| 10/17/24 | Nicholas Weber | Uber | Home | True Value Headquarters | 102.87 |
| 10/17/24 | Hannah McLaughlin | Uber | True Value Headquarters | ORD | 22.92 |
| 10/17/24 | Hannah McLaughlin | Uber | LGA | Home | 45.96 |
| 10/18/24 | Nicholas Weber | Uber | True Value Headquarters | Home | 104.83 |
| 10/23/24 | Hannah McLaughlin | Uber | Home | LGA | 58.13 |
| 10/28/24 | Nicholas Weber | Uber | Home | ORD | 133.65 |
| 10/28/24 | Nicholas Weber | Uber | PHL | Hotel | 121.14 |
| 10/29/24 | Hannah McLaughlin | Uber | Home | LGA | 58.17 |
| 10/31/24 | Nicholas Weber | Uber | Skadden Office | PHL | 147.09 |
| 10/31/24 | Nicholas Weber | Uber | ORD | Home | 106.40 |
| 11/6/24 | Nicholas Weber | Uber | True Value Headquarters | Home | 98.85 |
| 11/6/24 | Nicholas Weber | Uber | Home | True Value Headquarters | 91.11 |
| 11/19/24 | Benjamin Wertz | Uber | M3 Office | Home | 31.19 |
| 11/19/24 | Nicholas Weber | Uber | Home | True Value Headquarters | 46.77 |
| 11/20/24 | Benjamin Wertz | Uber | M3 Office | Home | 21.73 |
| 11/20/24 | Nicholas Weber | Uber | True Value Headquarters | Home | 51.33 |
| 11/20/24 | Nicholas Weber | Uber | Home | True Value Headquarters | 50.18 |
| 11/21/24 | Cole Thieme | Uber | M3 Office | LGA | 134.03 |
| 11/21/24 | Nicholas Weber | Uber | Home | True Value Headquarters | 102.95 |
| 11/21/24 | Nicholas Weber | Uber | Home | True Value Headquarters | 94.12 |
| 11/22/24 | Nicholas Weber | Uber | True Value Headquarters | Home | 101.70 |
| 11/22/24 | Nicholas Weber | Uber | True Value Headquarters | Home | 41.81 |
| 11/22/24 | Nicholas Weber | Uber | Home | True Value Headquarters | 106.18 |
| 12/3/24 | Adam Engleking | Uber | M3 Office | Home | 65.51 |
| 12/4/24 | Adam Engleking | Uber | M3 Office | Home | 57.48 |
| 12/16/24 | Ryan Rowan | Taxi | ORD | Restaurant for dinner | 20.70 |
| 12/16/24 | Ryan Rowan | Uber | Restaurant for dinner | Hotel | 26.52 |
| 12/16/24 | Cole Thieme | Uber | Home | LGA | 158.65 |
| 12/16/24 | Ryan Rowan | Uber | Home | LGA | 175.45 |

**True Value Company, L.L.C., et al.**
**Expense Detail**
**December 1, 2024 - December 31, 2024**

### Ground Transportation

| Date | Name of Person | Type | Starting Point | Ending Point | Cost |
|------|------|------|------|------|------|
| 12/17/24 | Ryan Rowan | Uber | Restaurant for dinner | Hotel | 24.60 |
| 12/17/24 | Ryan Rowan | Uber | Hotel | Restaurant for dinner | 29.71 |
| 12/18/24 | Cole Thieme | Uber | True Value Headquarters | ORD | 28.89 |
| 12/18/24 | Ryan Rowan | Uber | Hotel | ORD | 40.21 |
| 12/18/24 | Cole Thieme | Uber | LGA | Home | 121.47 |
| **Total** | | | | | **$2,682.29** |

**Exhibit F**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**December 1, 2024 - December 31, 2024**

**Meals (Out-of-Town)**

| Date | Name of Person | Name(s) of Diner(s) | Type of Meal | Cost |
|---|---|---|---|---|
| 10/16/24 | Hannah McLaughlin | Hannah McLaughlin | Breakfast | $2.77 |
| 10/16/24 | Hannah McLaughlin | Hannah McLaughlin | Lunch | 30.97 |
| 10/16/24 | Hannah McLaughlin | Hannah McLaughlin | Dinner | 38.13 |
| 10/17/24 | Hannah McLaughlin | Hannah McLaughlin | Breakfast | 16.78 |
| 10/17/24 | Hannah McLaughlin | Hannah McLaughlin | Lunch | 28.26 |
| 10/17/24 | Hannah McLaughlin | Hannah McLaughlin | Dinner | 35.86 |
| 10/24/24 | Hannah McLaughlin | Hannah McLaughlin | Lunch | 7.73 |
| 10/24/24 | Hannah McLaughlin | Hannah McLaughlin | Dinner | 25.00 |
| 10/29/24 | Hannah McLaughlin | Hannah McLaughlin | Lunch | 26.55 |
| 10/30/24 | Hannah McLaughlin | Hannah McLaughlin | Dinner | 41.82 |
| 10/30/24 | Hannah McLaughlin | Hannah McLaughlin | Lunch | 35.00 |
| 10/31/24 | Hannah McLaughlin | Hannah McLaughlin | Lunch | 34.04 |
| 10/31/24 | Hannah McLaughlin | Hannah McLaughlin | Dinner | 38.14 |
| 11/5/24 | Hannah McLaughlin | Hannah McLaughlin | Lunch | 26.55 |
| 11/6/24 | Hannah McLaughlin | Hannah McLaughlin | Dinner | 34.47 |
| 11/7/24 | Hannah McLaughlin | Hannah McLaughlin | Lunch | 26.00 |
| 11/7/24 | Hannah McLaughlin | Hannah McLaughlin | Dinner | 38.79 |
| 11/17/24 | Kevin Chung | Kevin Chung | Dinner | 30.00 |
| 12/16/24 | Cole Thieme | Cole Thieme | Breakfast | 6.50 |
| 12/16/24 | Cole Thieme | Cole Thieme, Ryan Rowan | Dinner | 54.16 |
| 12/17/24 | Ryan Rowan | Ryan Rowan | Breakfast | 5.43 |
| 12/17/24 | Ryan Rowan | Ryan Rowan | Breakfast | 5.81 |
| 12/17/24 | Cole Thieme | Cole Thieme | Lunch | 20.46 |
| 12/18/24 | Ryan Rowan | Ryan Rowan | Breakfast | 6.63 |
| 12/18/24 | Ryan Rowan | Ryan Rowan | Breakfast | 7.59 |
| **Total** | | | | **$623.44** |

**Exhibit F**

**True Value Company, L.L.C., et al.**
**Expense Detail**
**December 1, 2024 - December 31, 2024**

**Internet/Telephone/IT**

| Date | Name of Person/Service | Purpose of Expense | Cost |
|------|------------------------|--------------------|------|
| 10/15/24 | Hannah McLaughlin | Wi-Fi to work on flight | $19.00 |
| 10/16/24 | Hannah McLaughlin | Wi-Fi to work on flight | 12.00 |
| 10/25/24 | Hannah McLaughlin | Wi-Fi to work on flight | 11.00 |
| 12/31/24 | IT Consultant | IT services for M3 True Value team | 142.50 |
| **Total** | | | **$184.50** |