## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| *In re* | **Chapter 11** |
| **TRUE VALUE COMPANY, L.L.C., *et al.*,** | **Case No. 24-12337 (KBO)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## SECOND SUPPLEMENTAL NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS

---

**PLEASE TAKE NOTE OF THE FOLLOWING DEADLINES:**

**Second Supplemental Notice Cure Objection Deadline:** February 4, 2025 at 4:00 p.m. (Eastern Time)
**Assumption/Assignment/Cure Hearing**: February 11, 2025 at 10:30 a.m. (Eastern Time)

---

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.    On October 14, 2024, True Value Company, L.L.C. and its debtor affiliates, as debtors and debtors in possession (collectively, the "<u>Debtors</u>") in the above-captioned chapter 11 cases (the "<u>Chapter 11 Cases</u>"), filed with the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") the *Motion of Debtors for Entry of An Order (I) Establishing Bidding, Noticing, and Assumption and Assignment Procedures, (II) Approving the Sale of Substantially All of the Debtors' Assets, and (III) Granting Related Relief* [Docket No. 12] (the "<u>Bidding Procedures Motion</u>"),[2] seeking an order, among other things, authorizing procedures (such procedures, the "<u>Assumption and Assignment Procedures</u>") to facilitate the fair and orderly assumption, assumption and assignment, and rejection of certain executory contracts (the "<u>Executory Contracts</u>") or unexpired leases (the "<u>Unexpired Leases</u>") of the Debtors.

2.    On November 2, 2024, the Debtors filed the proposed *Order (I) Approving the Bid Protections; (II) Approving the Assumption and Assignment Procedures; (III) Authorizing and Approving the Form of Notice of the Sale of Substantially All of the Assets of the Debtors;*

---

[1]    The Debtors in these chapter 11 cases, along with the last four (4) digits of their respective tax identification numbers, are as follows: True Value Company, L.L.C. (9896); TV Holdco II, L.L.C. (2272); TV TSLC, L.L.C. (7025); TV GPMC, L.L.C. (8136); True Value Retail, L.L.C. (7946); TrueValue.com Company, L.L.C. (6386); True Value Virginia, L.L.C. (9197); and Distributors Hardware, L.L.C. (8106).  The address of the Debtors' corporate headquarters is 8600 W. Bryn Mawr Ave. Chicago, IL 60631.

[2]    Capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the Bidding Procedures Motion.

*(IV) Authorizing and Scheduling the Sale Hearing and Setting Other Related Dates and Deadlines; and (V) Granting Related Relief* [Docket No. 268].

3. On November 4, 2024, the Court, entered an order approving, among other things, the Assumption and Assignment Procedures [Docket No. 297] (the "Assumption and Assignment Procedures and Bid Protections Order"). Pursuant to the Assumption and Assignment Procedures and Bid Protections Order, the Debtors hereby provide notice (this "Second Supplemental Cure Notice") that they are seeking to assume and assign to Do it Best Corp. or its designated affiliate (collectively, "Do it Best")[3] the Contracts or Leases listed on **Exhibit A** attached hereto (each, an "Assigned Contract"). **You are receiving this Second Supplemental Cure Notice because you may be a counterparty to a Contract or Lease (a "Counterparty") that is proposed to be assumed and assigned to Do it Best in connection with the Sale.**

4. If the Debtors assume and assign to Do it Best an Assigned Contract to which you are a party, Do it Best will pay you the amount the Debtors' records reflect is owing for **pre-chapter 11 filing arrearages, if any,** as set forth on **Exhibit A** (the "Cure Amount").

5. The Debtors' inclusion of a Contract or Lease as an Assigned Contract on **Exhibit A** is not a guarantee that such Contract or Lease will ultimately be assumed and assigned to Do it Best. Following the Debtors' determination (i) to assume and assign an Assigned Contract(s) or (ii) not to assume and assign an Assigned Contract(s), the Debtors will notify the counterparty to such Assigned Contract(s) in writing of their decision.

6. Notwithstanding anything to the contrary herein, the proposed assumption and assignment of each of the Assigned Contracts listed on **Exhibit A** hereto (a) will not be an admission as to whether any such Assigned Contract was executory or unexpired as of the Petition Date or remains executory or unexpired postpetition within the meaning of Bankruptcy Code section 365; and (b) will be subject to the Debtors' and Do it Best's right to conduct further confirmatory diligence with respect to the Cure Amount of each Assigned Contract and to modify such Cure Amount accordingly. In the event that the Debtors or Do it Best determine that your Cure Amount should be modified, you will receive a notice pursuant to the Assumption and Assignment Procedures below, which will provide for additional time for you to object to such modification.

## I. Assumption and Assignment Procedures

7. The Assumption and Assignment Procedures set forth below regarding the assumption and assignment of the Assigned Contracts proposed to be assumed by the Debtors and assigned to Do it Best in connection with the Sale will govern the assumption and assignment of all of the Assigned Contracts, subject to the payment of any Cure Amounts:

---

[3] A copy of the purchase agreement between the Debtors and Do it Best, as amended (the "APA"), was filed on November 10, 2024 [Docket No. 268] and is available on the Debtors' case website: https://www.omniagentsolutions.com/TrueValue.

(a)     **Cure Amounts and Adequate Assurance of Future Performance.**  The payment of the applicable Cure Amounts shall (i) effect a cure of all defaults existing thereunder and (ii) compensate for any actual pecuniary loss to such counterparty resulting from such default.

(b)     **Supplemental Cure Notice**.  Although the Debtors intend to make a good faith effort to identify all Assigned Contracts that may be assumed and assigned in connection with a Sale, the Debtors may discover certain Executory Contracts inadvertently omitted from the Assigned Contracts list or Do it Best may identify other Executory Contracts that it desires to assume and assign in connection with a Sale.  Accordingly, the Debtors reserve the right to (i) supplement the list of Assigned Contracts with previously omitted Executory Contracts (the "Additional Assigned Contracts"), (ii) remove Assigned Contracts from the list of Executory Contracts ultimately selected as Assigned Contracts that Do it Best proposes be assumed and assigned to it in connection with a Sale (the "Eliminated Agreements"), and/or (iii) modify the previously stated Cure Amount associated with any Assigned Contracts.  In the event the Debtors exercise any of these reserved rights, the Debtors will promptly serve a supplemental notice of contract assumption (a "Supplemental Cure Notice") on each of the counterparties to such Additional Assigned Contracts or Eliminated Agreements, as applicable, and their counsel of record, if any, and the Consultation Parties; *provided*, *however*, the Debtors may not add an Executory Contract to the list of Assigned Contracts that has been previously rejected by the Debtors by order of the Court.  Each Supplemental Cure Notice will include the same information with respect to listed Assigned Contracts as was included in the Cure Notice.

(c)     **Objections**.  Objections, if any, to the proposed assumption and assignment or the Cure Amount proposed with respect thereto, *must* (i) be in writing, (ii) comply with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed amount of the Cure Amount, the correct cure amount alleged by the objecting counterparty, together with any applicable and appropriate documentation in support thereof, and (iv) be filed with the Court and served upon, so as to be actually received by, the Cure Objection Recipients (as defined below) by the applicable deadlines below.  Any objection to the assumption and assignment of an Additional Assigned Contract and the corresponding Cure Amount, the removal of an Eliminated Agreement, or the modification of a Cure Amount in this Second Supplemental Cure Notice (a "Supplemental Cure Objection") must be filed with the Bankruptcy Court **by February 4, 2025 at 4:00 p.m. (Eastern Time)** (the "Supplemental Cure Objection Deadline"),[4] and served on (a) efficiency counsel for the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801 (Attn: Edmon L. Morton, Esq. (emorton@ycst.com), Kenneth J. Enos, Esq. (kenos@ycst.com), and Kristin L. McElroy, Esq. (kmcelroy@ycst.com)), (b) conflicts counsel for the Debtors, Glenn Agre Bergman & Fuentes LLP, 1185 Avenue of the Americas, 22nd Floor, New York, NY 10036 (Attn: Andrew K. Glenn, Esq. (aglenn@glennagre.com), Trevor J. Welch, Esq. (twelch@glennagre.com), and Malak S. Doss, Esq. (mdoss@glennagre.com)) and (c) counsel to Do it Best, Taft Stettinius & Hollister LLP, One

---

[4]     Any Counterparty to a Contract or Lease included in **Exhibit A** hereto who was granted by the Debtors an extension of the deadline to object to a prior Cure Notice or Supplemental Cure Notice through this Supplemental Cure Objection Deadline shall have until this Supplemental Cure Objection Deadline to file an objection to this Second Supplemental Cure Notice.

Indiana Square, Suite 3500, Indianapolis, IN 46204 (Attn: Zachary E. Klutz (zklutz@taftlaw.com) and W. Timothy Miller (miller@taftlaw.com)) (collectively, the "<u>Cure Objection Recipients</u>").

(d)    **Assumption/Assignment/Cure Hearing**. The hearing to be conducted by this Court to consider objections, if any, to a proposed assumption and assignment or the Cure Amount with respect thereto will commence on **February 11, 2025 at 10:30 a.m., prevailing Eastern Time (subject to Court availability)**, before the Honorable Karen B. Owens of the United States Bankruptcy Court for the District of Delaware, 824 Market St. N., Wilmington, Delaware 19801.

8.    Any party that fails to timely file an objection to the proposed Cure Amount, the proposed assumption and assignment of an Assigned Contract or Additional Assigned Contract listed on a Cure Notice or a Supplemental Cure Notice, including this Second Supplemental Cure Notice, or the Sale is deemed to have consented to (a) such Cure Amount, (b) the assumption and assignment of such Assigned Contract or Additional Assigned Contract(s) (including the adequate assurance of future payment), (c) the related relief requested in the Motion, and (d) the Sale.  Such party shall be forever barred and estopped from objecting to (i) the Cure Amounts, (ii) the assumption and assignment of the Assigned Contract or Additional Assigned Contract(s), (iii) adequate assurance of future performance, or (iv) any of the relief requested in the Motion (whether applicable law excuses such counterparty from accepting performance by, or rendering performance to, Do it Best for purposes of Bankruptcy Code section 365(c)(1)).  Such party shall also be forever barred and estopped from asserting any additional cure or other amounts against the Debtors and Do it Best, with respect to such party's Assigned Contract or Additional Assigned Contract.

9.    If a Cure Objection or Supplemental Cure Objection, as applicable, filed by the Cure Objection Deadline or Supplemental Cure Objection Deadline, as applicable, cannot otherwise be resolved by the parties prior to the Assumption/Assignment/Cure Hearing, such objections and all issues regarding the Cure Amount to be paid, the assignability, or the adequate assurance of future performance, as applicable, will be determined by the Court at the Assumption/Assignment/Cure Hearing, or at a later hearing on a date to be scheduled by the Debtors in their discretion, and in consultation with Do it Best.

## II.    Additional Information

10.    Service of a Cure Notice or a Supplemental Cure Notice, including this Second Supplemental Cure Notice, does not constitute an admission that any contract is an Executory Contract or that the stated Cure Amount related to any contract or Unexpired Lease constitutes a claim against the Debtors or a right against Do it Best (all rights with respect thereto being expressly reserved).  Further, the inclusion of a contract or Unexpired Lease, as applicable, on the Cure Notice or Supplemental Cure Notice, including this Second Supplemental Cure Notice, is not a guarantee that such contract or Unexpired Lease, as applicable, will ultimately be assumed and assigned.

11.    Unless otherwise provided in the Sale Order, the Debtors will have no liability or obligation with respect to defaults relating to the Assigned Contracts arising, accruing, or relating to a period on or after the effective date of assignment.

12.     Copies of the Bidding Procedures Motion, the Assumption and Assignment and Bid Protections Order, and the Sale Notice may be obtained free of charge at the website dedicated to the Debtors' Chapter 11 Cases maintained by their claims and noticing agent and administrative advisor, Omni Agent Solutions, at https://omniagentsolutions.com/TrueValue.

*[Remainder of page intentionally left blank.]*

Dated: January 24, 2025

**YOUNG CONAWAY STARGATT**
**& TAYLOR, LLP**

/s/ Kenneth J. Enos
Edmon L. Morton (Del. Bar No. 3856)
Kenneth J. Enos (Del. Bar No. 4544)
Kristin L. McElroy (Del. Bar No. 6871)
Timothy R. Powell (Del. Bar No. 6894)
One Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Email: emorton@ycst.com
        kenos@ysct.com
        kmcelroy@ycst.com
        tpowell@ycst.com

*Efficiency Counsel to the*
*Debtors and Debtors in Possession*

**GLENN AGRE BERGMAN**
**& FUENTES LLP**

Andrew K. Glenn (admitted *pro hac vice*)
Trevor J. Welch (admitted *pro hac vice*)
Malak S. Doss (admitted *pro hac vice*)
Michelle C. Perez (admitted *pro hac vice*)
Esther Hong (admitted *pro hac vice*)
1185 Avenue of the Americas
22nd Floor
New York, New York 10036
Telephone: (212) 970-1600
Email:   aglenn@glennagre.com
         twelch@glennagre.com
         mdoss@glennagre.com
         mperez@glennagre.com
         ehong@glennagre.com

*Conflicts Counsel to the*
*Debtors and Debtors in Possession*

**<u>EXHIBIT A</u>**

## Contract Cure Schedule (Amended)
January 24, 2025

*General Note & Disclaimer:* The Debtors have made a good faith effort in the preparation of this schedule. The Debtors may become aware of certain Executory Contracts inadvertently omitted or Do it Best may identify other contracts they desire to assume and assign in connection with a Sale. The Debtors may also become aware of additional information that may result in modification of the Cure Amounts or other material changes. Accordingly, for the avoidance of doubt, the Debtors reserve all rights to amend or supplement this schedule as may be necessary or appropriate.

Inclusion of a contract on this Schedule does not constitute an admission that any contract is an executory contract or that the stated Cure Amount related to any contract or lease constitutes a claim against the Debtors or a right against Do it Best (all rights with respect thereto being expressly reserved).

Inclusion of a contract or lease on this Schedule is not a guarantee that such contract or lease will ultimately be assumed and assigned.

*Footnotes:*
(1)  The estimated cure amount reflects only the amount the Debtors believe may be required to be paid pursuant to Section 365(b)(1) of the Bankruptcy Code for the assumption and assignment of an executory contract. It is not intended to be reflective of the total accounts payable balance for a particular party as of the Petition Date. For all customer agreements, the estimated cure amount excludes accrued rebates due to the customer.

(2)  Reflects a summary of the contracts with each counterparty. In certain instances, multiple contracts or entries with the same name may only be listed once.

(3)  A contract denoted in bold text reflects the contract that the Debtors reasonably believe is the contract for which the scheduled cure amount is applicable.

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1 | 11:11 Systems, Inc. (Prev. Sungard) | $    - | Professional Services Agreement (Sungard AS Master Services Agreement) |
| 2 | 1in6Snacks | $    - | MSC Program Agreement(s) |
| 3 | 216Digital Inc. | $    - | Master Services Agreement (216Digital Inc. - MSA) |
| 4 | 360 Electrical | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 5 | 3B International LLC | $    - | MSC Program Agreement(s) |
| 6 | 4 Seasons Global Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 7 | 462 Thomas Family Properties L.P. | $  162,800.00 | **Lease Agreement (Real Estate at 11275 E. 40th Avenue Denver, CO 80239)** Lease Agreement (Real Estate at 10707 E. 40th Avenue Denver, CO 80239) |
| 8 | 48Forty Solutions | $  105,841.44 | **Building Maintenance & Services Agreement (48Forty Pallet Services Amendment 2024)** |
| 9 | A & E Hand Tools Inc. | $    - | MSC Program Agreement(s) |
| 10 | A & W Products Inc | $    - | MSC Program Agreement(s) |
| 11 | A Maze N Products Inc | $    - | MSC Program Agreement(s) |
| 12 | A R North America Inc | $    - | Conversion Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) |
| 13 | A&E Bath & Shower | $    - | MSC Program Agreement(s) |
| 14 | A. Dui Pyle | $  215.26 | **Software Maintenance Agreement (A Dui Pyle - Transportation Agreements LTL)** |
| 15 | A.N. Webber, Inc. | $    - | Building Maintenance & Services Agreement (A.N. Webber, Inc. Carrier Agreement) |
| 16 | AA Window Parts & Hardware | $    - | MSC Program Agreement(s) |
| 17 | Aaf/Flanders | $    - | Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 18 | Ab Initio Software LLC | $    - | Software Agreement (Ab Initio Master Software License and Support $235K) |
| 19 | Abalta Technologies Inc | $    - | Software Agreement (Abalta Technologies Inc. True Value Trademark Licenses Agreement – Amendment) |
| 20 | Abatron, Inc. | $    - | MSC Program Agreement(s) |
| 21 | ABB Installation Products | $    - | MSC Program Agreement(s) |
| 22 | Abbott Rubber Co Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 23 | Abco Products | $    - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 24 | Absolute Coatings Group | $    - | MSC Program Agreement(s) |
| 25 | Academy Broadway Corp | $    - | MSC Program Agreement(s) |
| 26 | Accent Decor | $    - | MSC Program Agreement(s) |
| 27 | Access Marketing | $    - | MSC Program Agreement(s) |
| 28 | Acco Brands Inc | $    - | MSC Program Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 29 | Acco/Mead | $    - | MSC Program Agreement(s) Conversion Agreement(s) |
| 30 | Accuflex Industrial Hose Ltd | $    - | MSC Program Agreement(s) |
| 31 | Accumetric LLC | $    - | MSC Program Agreement(s) |
| 32 | Accutec Blades Inc | $    - | MSC Program Agreement(s) |
| 33 | Acd Distribution LLC | $    - | MSC Program Agreement(s) |
| 34 | Ace Crete Products Inc. | $    - | MSC Program Agreement(s) |
| 35 | Ace Products Group | $    - | MSC Program Agreement(s) |
| 36 | Ach Food Companies Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 37 | Achla Designs | $ - | MSC Program Agreement(s) |
| 38 | Aci Commercial Roofers, LLC | $ - | Building Maintenance & Services Agreement (A.C.I. Commercial Roofers Agreement_Kansas City Roof Replacement 2023) |
| 39 | Acme Sponge & Chamois Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 40 | Acme United | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 41 | Acoustic L.P. | $ - | Professional Services Agreement (Acoustic ICA Addendum to the "IBM Customer Agreement") |
| 42 | Actuator Systems LLC | $ - | MSC Program Agreement(s) |
| 43 | Acudor Products, Inc. | $ - | MSC Program Agreement(s) |
| 44 | Adams Mfg. Co | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 45 | Ademco Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 46 | Ademco Inc. | $ - | Conversion Agreement(s) |
| 47 | Adj Products LLC | $ - | MSC Program Agreement(s) |
| 48 | Adm Animal Nutrition | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 49 | Adobe Systems Incorporated | $ 129,355.75 | **Software Agreement (Adobe Master Agreement 2015)**<br>Software Agreement (Adobe Inc. Campaign Managed Services - Renewal 2024) |
| 50 | Adobeair/Coolers | $ - | MSC Program Agreement(s) |
| 51 | ADT LLC | $ 4,086.41 | **Building Maintenance & Services Agreement (ADT Security Systems Agreement ATL 2022)** |
| 52 | Advance Equipment Mfg Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 53 | Advanced Drainage Systems | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 54 | Advanced Technology Services Group | $ - | Professional Services Agreement (Advanced Technology - Galileo End User MSA)<br>Software Maintenance Agreement (Advanced Technology - Galileo SaaS Subscription Renewal 2024) |
| 55 | Advanced Wireless, Inc. | $ 33,991.95 | Professional Services Agreement (Advanced Wireless Access Point Replacement - Mankato)<br>Professional Services Agreement (Advanced Wireless Access Points - Atlanta)<br>Professional Services Agreement (Advanced Wireless Extreme Maintenance AP310 Access Points - Springfield)<br>Hardware Agreement (Advanced Wireless Switch Controller Hardware Maintenance Renewal - Kingman 2023)<br>Hardware Agreement (Advanced Wireless Switch Controller Hardware Maintenance Renewal - Manchester 2023)<br>Hardware Agreement (Advanced Wireless Hardware, Software, Maintenance and Support - Central Ship)<br>Hardware Agreement (Advanced Wireless Hardware, Software, Maintenance and Support - Harvard)<br>Hardware Agreement (Advanced Wireless Hardware, Software, Maintenance and Support - Atlanta)<br>Hardware Agreement (Advanced Wireless Hardware, Software, Maintenance and Support - Cleveland)<br>Hardware Agreement (Advanced Wireless Ceiling Switch Project - Kansas City)<br>Hardware Agreement (Advanced Wireless Ceiling Switch Project - Mankato)<br>Hardware Agreement (Advanced Wireless Ceiling Switch Project - Corsicana)<br>Hardware Agreement (Advanced Wireless Ceiling Switch Project - Springfield)<br>Hardware Agreement (Advanced Wireless Software Renewal for SOTI RDC's 2024)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Software and Hardware Maintenance Renewal Cleveland 2023)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Software and Hardware Maintenance - Woodland 2023)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Hardware Maintenance Renewal RSC 2024)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Hardware Maintenance Renewal- Denver 2024)<br>Hardware Maintenance Agreement (Advanced Wireless Extreme Software & Hardware Maintenance Renewal Cleveland 2024)<br>SaaS Agreement (Advance Wireless Access Point Upgrade for RSC)<br>SaaS Agreement (Advanced Wireless Access Point Upgrade for Cary)<br>Software Agreement (Advanced Wireless Extreme Software Maintenance - Manchester 2024) |
| 56 | Advantage Product Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 57 | Advantage Workforce Services, LLC | $ - | Master Services Agreement (Advantage Workforce Solutions MSA + SOW) |
| 58 | Aero Stream LLC | $ - | MSC Program Agreement(s) |
| 59 | Aerogrow International Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 60 | Afc Cable Systems | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 61 | Affinity Tool Works LLC | $ - | MSC Program Agreement(s) |
| 62 | Afula Enterprises Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 63 | Afxlighting | $ - | MSC Program Agreement(s) |
| 64 | AGG Presidents Owner LLC | $ 299,400.94 | **Lease Agreement (Real Estate at 8600 West Bryn Mawr Ave Chicago, IL 60631)** |
| 65 | Agonow, LLC | $ - | MSC Program Agreement(s) |
| 66 | Agri-Fab Incorporated | $ - | Conversion Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 67 | Ags Company Automotive Solutions | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 68 | Ahs Lighting | $ - | MSC Program Agreement(s) |
| 69 | Aig / National Union Fire Ins. Co. | $ - | Insurance Policy (Workers' Compensation - Policy Number(s): WC080880709) Insurance Policy (Workers' Compensation - Policy Number(s): WC080880710) Insurance Policy (Workers' Compensation - Policy Number(s): WC080880711) Insurance Policy (Workers' Compensation - Policy Number(s): XWC3332275) |
| 70 | Aiken Chemical Company Inc | $ - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 71 | Aimia | $ - | Professional Services Agreement (Loyalty Data Migration and Operational services) Professional Services Agreement (Loyalty Operational Support) |
| 72 | Aimleap Pvt. Ltd. | $ 15,196.00 | **Statement of Work (AIMLEAP Competitor Pricing Data Scrape)** |
| 73 | Air Cycle Corporation | $ - | MSC Program Agreement(s) |
| 74 | Reserved | | |
| 75 | Airgas Safety | $ - | MSC Program Agreement(s) |
| 76 | Airgas USA LLC | $ 4,458.55 | **Goods Purchase Agreement (Air Gas TVM Agreement Renew)** |
| 77 | Airjet Inc | $ - | MSC Program Agreement(s) |
| 78 | Airmax Inc Dba Crystalclear | $ - | MSC Program Agreement(s) |
| 79 | Ais Networks Dba 360 Holdings LLC | $ - | Professional Services Agreement (3Sixty Holdings (AISN) Hosting and Services Agreement) Professional Services Agreement (AIS Network Switch Routing Service 2023) Professional Services Agreement (AIS Network - TVM Shurline Internet Domain Renewal 2024) |
| 80 | Akro Mils Inc | $ - | Conversion Agreement(s) |
| 81 | Albanese Confectionery Group | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 82 | Alden Corporation | $ - | MSC Program Agreement(s) |
| 83 | Aldik Artificial Flower Co. | $ - | MSC Program Agreement(s) |
| 84 | Alert Stamping & Mfg. | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 85 | Alert Stamping & Mfg-Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 86 | Alex R Masson Wholesale Grower | $ - | MSC Program Agreement(s) |
| 87 | Alexandria Moulding Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 88 | Alfresco Home LLC | $ - | MSC Program Agreement(s) |
| 89 | Ali Industries | $ - | Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 90 | All Sports Marketing Inc | $ - | MSC Program Agreement(s) |
| 91 | All States Ag Parts LLC | $ - | MSC Program Agreement(s) |
| 92 | All Tropicals Inc | $ - | MSC Program Agreement(s) |
| 93 | All Weather Wood | $ - | MSC Program Agreement(s) |
| 94 | Allen Company | $ - | MSC Program Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 95 | Allen Group Intl Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 96 | Allenvisual | $ - | Professional Services Agreement (Audio Visual preventive intenmenace) |
| 97 | Alliance Hort Berry Nurseries | $ - | MSC Program Agreement(s) |
| 98 | Alliance Horticulture | $ - | MSC Program Agreement(s) |
| 99 | Reserved | | |
| 100 | Allianz Global Risks Us Insurance Company | $ - | Insurance Policy (Directors & Officers - Policy Number(s): USF05280623) |
| 101 | Reserved | | |
| 102 | Allied National, Inc | $ - | MSC Program Agreement(s) |
| 103 | Allied Precision Ind | $ - | MSC Program Agreement(s) |
| 104 | Allied Tube & Conduit | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 105 | Allied World Assurance Co (Us) Inc. | $ - | Insurance Policy (Pollution - Policy Number(s): 03141607) |
| 106 | Allied World Specialty Insurance Co | $ - | Insurance Policy (Cyber - Policy Number(s): 3138149) |
| 107 | Allmand Bros. Inc. | $ - | MSC Program Agreement(s) |
| 108 | Allo Communications LLC | $ - | Master Services Agreement (Allo Communications LLC MSA) Professional Services Agreement (ALLO Communications - DIA 300 Mbps Circuit – Kingman) |
| 109 | Allsop Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 110 | Allstar Marketing Group LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 111 | Allstar Products Group LLC | $ - | MSC Program Agreement(s) |
| 112 | Allstate Floral & Craft | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 113 | Alltrade Tools | $ - | Conversion Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 114 | Allway Tool Inc | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Retail Marketing Fund Agreement(s) <br> Conversion Agreement(s) |
| 115 | Almo Distributing Wisconsin Inc | $ - | MSC Program Agreement(s) |
| 116 | Alpha Assembly Solutions Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 117 | Alpha Protech Engineered Products I | $ - | MSC Program Agreement(s) |
| 118 | Alphabet Inc (Google Parent) | $ 68,949.46 | **Professional Services Agreement (Alphabet INC (Google Parent) - GCP Extended Support 2024-2025)** |
| 119 | Alpine Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 120 | Alsons Corp | $ - | MSC Program Agreement(s) |
| 121 | Alta 360 Research | $ - | Marketing Services Agreement (Alta 360 Research - Mystery Shopping Agreement 2018) |
| 122 | Alta Industries | $ - | MSC Program Agreement(s) |
| 123 | Alterra Tools Ltd-Import | $ - | MSC Program Agreement(s) |
| 124 | Alteryx, Inc. | $ - | Order Form (Alteryx Server & User License Renewal 2024) <br> Software Agreement (Alteryx Designer Licenses) |
| 125 | Altman Plants | $ - | MSC Program Agreement(s) |
| 126 | Alton Intl Enterprises Limited | $ - | Conversion Agreement(s) <br> Retail Marketing Fund Agreement(s) |
| 127 | Amana Tool Co. | $ - | MSC Program Agreement(s) |
| 128 | Amano Pioneer Eclipse Corp | $ - | MSC Program Agreement(s) |
| 129 | Amarok Security | $ - | Building Maintenance & Services Agreement (Amarok Security Services Agreement ATL RDC 2024) |
| 130 | Amax Incorporated | $ - | MSC Program Agreement(s) |
| 131 | Amazon Services | $ 81,210.87 | Hosting Agreement (Amazon Web Services – Hosting Services for Netwarehouse 2023) <br> Hosting Agreement (Amazon Web Services – Hosting Services for Business Projects and RHAI 2024) <br> Professional Services Agreement (AWS Enterprise Agreement) |
| 132 | American Air Filter Co | $ - | MSC Program Agreement(s) |
| 133 | American Beverage Marketers | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 134 | American Biophysics Corp | $ - | MSC Program Agreement(s) |
| 135 | American Central Transport Inc. | $ - | Software Maintenance Agreement (American Central Transport Inc. Carrier Agreement) |
| 136 | American Covers Inc | $ - | Conversion Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 137 | American Deer Proofing Inc | $ - | MSC Program Agreement(s) |
| 138 | American Distribution & Mfg Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 139 | American Gardenworks Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 140 | American Gypsum Marketing Co | $ - | MSC Program Agreement(s) |
| 141 | American Home Foods | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 142 | American Honda Motor Company Inc. | $ - | MSC Program Agreement(s) |
| 143 | American Metal Products | $ - | Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 144 | American Moda | $ - | Conversion Agreement(s) |
| 145 | American Outdoor Brands Products Co | $ - | Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 146 | American Pneumatic Tool | $ - | MSC Program Agreement(s) |
| 147 | American Power Pull | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 148 | American Registry For Internet Numbers (Arin) | $ - | Master Services Agreement (ARIN Annual Fee for Registration Services Plan 2024) |
| 149 | American Rental Association Ara | $ - | Professional Services Agreement (American Rental Association ARA Membership Agreement) |
| 150 | American Rod & Gun | $ - | MSC Program Agreement(s) |
| 151 | Reserved | | |
| 152 | American Specialty Mfg. | $ - | MSC Program Agreement(s) |
| 153 | American Sportworks | $ - | MSC Program Agreement(s) |
| 154 | American Standard Brands | $ - | Conversion Agreement(s) <br> Conversion Agreement(s) |
| 155 | American Wood Fibers | $ - | MSC Program Agreement(s) |
| 156 | American Wood Moulding | $ - | MSC Program Agreement(s) |
| 157 | Reserved | | |
| 158 | Reserved | | |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 159 | Amerimax Home Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 160 | Amerock | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 161 | Amertac-Westek | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 162 | Ames Companies, The | $ - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 163 | Ames Companies, The-Import | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 164 | Ames Research Laboratories | $ - | MSC Program Agreement(s) |
| 165 | Ames True Temper | $ - | MSC Program Agreement(s) |
| 166 | Amitha Verma | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 167 | Ammex Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 168 | Ampac L.L.C. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 169 | Amplivox Sound Systems | $ - | MSC Program Agreement(s) |
| 170 | Amscan | $ - | MSC Program Agreement(s) |
| 171 | Amturf, LLC | $ - | MSC Program Agreement(s) |
| 172 | Amy Howard At Home | $ - | MSC Program Agreement(s) |
| 173 | Ana Cecilia Morales | $ - | Professional Services Agreement (Customer Focus Vision program) |
| 174 | Anaheim Manufacturing Co. | $ - | MSC Program Agreement(s) |
| 175 | Anchor Audio Inc. | $ - | MSC Program Agreement(s) |
| 176 | Anchor Hocking Operating Co | $ - | MSC Program Agreement(s) |
| 177 | Anchor Industries, Inc | $ - | MSC Program Agreement(s) |
| 178 | Anchor Sign Inc | $ - | MSC Program Agreement(s) |
| 179 | Reserved | | |
| 180 | Ancient Graffiti | $ - | MSC Program Agreement(s) |
| 181 | Andersen Material Handling | $ 33,280.47 | **Building Maintenance & Services Agreement (Andersen Handling Materials Maintenance - Cleveland RDC 2024)** |
| 182 | Anderson Metals Corp | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 183 | Angela'S Garden | $ - | MSC Program Agreement(s) |
| 184 | Animal Health International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 185 | Anne Taintor Inc | $ - | MSC Program Agreement(s) |
| 186 | Annin Flagmakers | $ - | MSC Program Agreement(s) |
| 187 | Anti Seize Technology | $ - | MSC Program Agreement(s) |
| 188 | Anvil International Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 189 | Anviz Biometric Inc | $ - | MSC Program Agreement(s) |
| 190 | Ap & G Co Inc | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 191 | Apache Hose & Belting Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 192 | Apex Pest Control | $ 36,782.17 | Building Maintenance & Services Agreement (Apex Pest Control Cleveland Agreement 2023)<br>Building Maintenance & Services Agreement (Apex Pest Control Services Atlanta 2024)<br>Building Maintenance & Services Agreement (Apex Pest Control Corsicana Agreement 2023) |
| 193 | Reserved | | |
| 194 | Reserved | | |
| 195 | Reserved | | |
| 196 | Apgr Green Inc | $ - | MSC Program Agreement(s) |
| 197 | Api Wizard, LLC | $ - | Professional Services Agreement (API Wizard -Maintenance for Application build For Oracle AP 2024) |
| 198 | Apisero, Inc. | $ - | Professional Services Agreement (Apisero Master Services Agreement 2020) |
| 199 | Apollo Exports Intl Inc | $ - | MSC Program Agreement(s) |
| 200 | Apple | $ - | Software Subscription Agreement (Apple Developer Program - Membership for one year) |
| 201 | Apple Industries Inc | $ - | MSC Program Agreement(s) |
| 202 | Applegate Livestock Equipment | $ - | MSC Program Agreement(s) |
| 203 | Appleton Supply Company | $ - | MSC Program Agreement(s) |
| 204 | Applica/Spectrum Brands | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 205 | Apps It America LLC | $ - | Professional Services Agreement (Apps IT Agency & Recruiting Agreement) |
| 206 | Aptitive Corp | $ - | Professional Services Agreement (Aptitive Corp MSA) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 207 | Aqua Leisure Ind Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 208 | Aqua Tite Innovative Solutions | $ - | MSC Program Agreement(s) |
| 209 | Aquamor LLC | $ - | MSC Program Agreement(s) |
| 210 | Arag Insurance Company | $ 3,776.00 | **HR Services Agreement (ARAG - Group Life Legal Expense Insurance Policy)** |
| 211 | Arbor Solutions | $ 8,252.00 | **Master Services Agreement (Arbor Solutions MSA)**<br>Professional Services Agreement (Arbor Solutions SOW 1 Shurline Support Services)<br>Software Maintenance Agreement (Arbor Solutions Shurline IBM 8202 SW Maintenance Renewal for Cary) |
| 212 | Arc Equipment Finance | $ 190,089.57 | Equipment Lease Agreement (ARC Equipment Finance - Leasing Refresh Surface Pro's and i7 Laptops)<br>Lease Agreement (Equipment Lease) |
| 213 | Arch Chemical | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 214 | Reserved | | |
| 215 | Ardex LP | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 216 | Ardisam | $ - | MSC Program Agreement(s) |
| 217 | Ariens Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 218 | Aries Mfg | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 219 | Arisant LLC | $ - | Consulting Agreement (Arisant NDA 20211104)<br>Master Services Agreement (Arisant MSA 2022) |
| 220 | Arizona East LLC | $ - | MSC Program Agreement(s) |
| 221 | Arkema Coating Resins | $ - | Goods Purchase Agreement (Arkema Coating Resins Agreement TVM) |
| 222 | Arkema Inc. | $ 24,639.70 | Amendment (Arkema Confidential Disclosure Addendum 2023) |
| 223 | Armaly Brands | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 224 | Armor Concepts LLC | $ - | MSC Program Agreement(s) |
| 225 | Armored Auto Group Sales Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 226 | Armstrong World Industries | $ - | MSC Program Agreement(s) |
| 227 | Arnold | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Vendor Buying Agreement |
| 228 | Reserved | | |
| 229 | Arrow Home Products Co | $ - | MSC Program Agreement(s) |
| 230 | Arrow Shed LLC | $ - | MSC Program Agreement(s) |
| 231 | Reserved | | |
| 232 | Art Line Inc | $ - | MSC Program Agreement(s) |
| 233 | Art Supply Enterprises Inc | $ - | MSC Program Agreement(s) |
| 234 | Articulate | $ - | Software Agreement (Articulate 360 Teams Plan Renewal 2024) |
| 235 | Artificial Turf Supply LLC | $ - | MSC Program Agreement(s) |
| 236 | Artscape Inc | $ - | MSC Program Agreement(s) |
| 237 | Artu USA Inc | $ - | MSC Program Agreement(s) |
| 238 | Ascen LLC Dba The Momba Group | $ - | Professional Services Agreement (Ascen LLC dba The Momba Group) |
| 239 | Ashland Specialty Ingredients | $ 57,844.81 | **Goods Purchase Agreement (Ashland Specialty Ingredients TVM)** |
| 240 | Ashland Water Group | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 241 | Aspen | $ - | MSC Program Agreement(s) |
| 242 | Aspiritech, Nfp | $ - | Professional Services Agreement (Aspiritech MSA 2022) |
| 243 | Asset Panda LLC | $ - | Software Agreement (Asset Panda - Tracking and Manage Assets 2024) |
| 244 | Associated Energy Systems | $ - | MSC Program Agreement(s) |
| 245 | Associated Material Handling Industries, Inc | $ 447,768.28 | **Equipment Repair Agreement (Associated - Maintenance agreement Mankato 2020)** |
| 246 | Asthma & Allergy Foundation | $ - | Professional Services Agreement (Asthma & Allergy Foundation - Certification Amendment 1) |
| 247 | Aston Carter Inc | $ - | Building Maintenance & Services Agreement (Aston Carter Recruiting Agreement RSC) |
| 248 | AT&T Corp. | $ - | Master Services Agreement (AT&T Master Agreement) |
| 249 | AT&T Inc. | $ 665.29 | Telecommunications Agreement (Local Telecom Servcies For Kansas City RDC)<br>Telecommunications Agreement (AT&T PRI for RSC extension - Contract 20130509-3121) |
| 250 | Athens Stonecasting Inc | $ - | MSC Program Agreement(s) |
| 251 | Atlanta Special Products Inc | $ - | MSC Program Agreement(s) |
| 252 | Atlantis Valley Foods LLC | $ 500.00 | **Master Services Agreement (Atlantis Valley Foods Service Agreement 2022)** |
| 253 | Atlas Chemical Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 254 | Atlas Homewares | $ - | MSC Program Agreement(s) |
| 255 | Atlas Toyota Material | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 256 | Atlassian, Inc. | $    - | Software Agreement (Atlassian Software Subscription 2024)<br>Software Agreement (Dogwood Labs, Inc. Atlassian StatusPage Public Business Service Renewal 2024) |
| 257 | Ats, Inc. | $    - | Building Maintenance & Services Agreement (ATS, Inc. Carrier Agreement) |
| 258 | Att Southern Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 259 | Attentive Mobile Inc. | $    - | Software Agreement (Attentive Mobile Order Form) |
| 260 | Audioeye, Inc. | $    - | Marketing Services Agreement (Audio Eye Consulting and Scanning for ADA Compliance)<br>Master Services Agreement (Audio Eye Inc. Master Terms of Service) |
| 261 | Audiovox | $    - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 262 | AudioVox Corporation | $    - | MSC Program Agreement(s) |
| 263 | Aunt Fannie Inc | $    - | MSC Program Agreement(s) |
| 264 | Aunt Jill Earthy Products | $    - | MSC Program Agreement(s) |
| 265 | Austram Inc | $    - | MSC Program Agreement(s) |
| 266 | Auto Expressions LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 267 | Automation Anywhere, Inc | $    - | Master Services Agreement (Automation Anywhere Cloud Automation MASTER  Agreement)<br>Order Form (Automation Anywhere BOT SW Support Renewal 2024)<br>Subscription Service Agreement (Automation 360 Pure Cloud - Bot Runner Unattended)<br>Subscription Service Agreement (Automation 360 Pure Cloud - Additional Bot Runner Unattended Licenses) |
| 268 | Avani Sales LLC | $    - | MSC Program Agreement(s) |
| 269 | Avanti Products | $    - | MSC Program Agreement(s) |
| 270 | Avenue Innovations Inc | $    - | MSC Program Agreement(s) |
| 271 | Avera Home Goods LLC | $    - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 272 | Avery Products Corporation | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 273 | Aviatrix Systems, Inc | $    - | Software Agreement (Aviatrix LLC NDA) |
| 274 | Aviva Insurance Ltd (5%) | $    - | Insurance Policy (Property - Policy Number(s): PTNAM2412965) |
| 275 | Avw/Max Professional | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 276 | Axiom Products | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 277 | Ayp | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 278 | A-Z Industries Inc | $    - | MSC Program Agreement(s) |
| 279 | Aztec Tents | $    - | MSC Program Agreement(s) |
| 280 | B & B Bedding Inc | $    - | MSC Program Agreement(s) |
| 281 | B & C Mortensen | $    - | MSC Program Agreement(s) |
| 282 | B & K/Mueller Industries (Import) | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 283 | B Erickson Mfg. Ltd | $    - | MSC Program Agreement(s) |
| 284 | Reserved | | |
| 285 | B&G Foods Inc | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 286 | B. Erickson Manufacturing Ltd | $    - | MSC Program Agreement(s) |
| 287 | B3C Fuel Solutions Inc | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 288 | B4Adventure | $    - | MSC Program Agreement(s) |
| 289 | Bac Industries Inc | $    - | MSC Program Agreement(s) |
| 290 | Bac Sales Inc | $    - | MSC Program Agreement(s) |
| 291 | Baccus Global LLC Imp | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 292 | Baccus Global, LLC | $    - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 293 | Back To The Roots | $    - | MSC Program Agreement(s) |
| 294 | Backyard Nature Products | $    - | MSC Program Agreement(s) |
| 295 | Backyard Xscapes Inc | $    - | MSC Program Agreement(s) |
| 296 | Bacova Guild | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 297 | Bactronix Corp | $    - | MSC Program Agreement(s) |
| 298 | Bailey International LLC | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 299 | Bailey Nurseries, Inc. | $    - | MSC Program Agreement(s) |
| 300 | Bainbridge Mfg. Inc | $    - | MSC Program Agreement(s) |
| 301 | Bakerstone International | $    - | MSC Program Agreement(s) |
| 302 | Ball Horticultural Company | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|----|-------------------|---------------------|---------------------------------------------|
| 303 | Ball Packaging, LLC | $ - | MSC Program Agreement(s) |
| 304 | Barenbrug Usa | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 305 | Bargain Hunt | $ - | Master Services Agreement (Bargain Hunt Terms of Sale Agreement) |
| 306 | Barkat Consulting Inc. | $ 3,000.00 | **Professional Services Agreement (Barkat Consulting Master Services Agreement)**<br>Statement of Work (Barkat Consulting SOW 22 - Network Support)<br>Statement of Work (Barkat Consulting SOW 22 CO 1 - Network Support) |
| 307 | Barnel International | $ - | MSC Program Agreement(s) |
| 308 | Barr Evergreens Of North Carolina L | $ - | MSC Program Agreement(s) |
| 309 | Barreto Manufacturing Inc. | $ - | MSC Program Agreement(s) |
| 310 | Basalite Concrete Products Inc | $ - | MSC Program Agreement(s) |
| 311 | Basch George Co Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 312 | Bates Sons & Daughters Inc | $ - | MSC Program Agreement(s) |
| 313 | Batten Industries Inc | $ - | MSC Program Agreement(s) |
| 314 | Bay Baby Produce Inc | $ - | MSC Program Agreement(s) |
| 315 | Bayco Product Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 316 | BazaarVoice, Inc. | $ - | Marketing Services Agreement (BazaarVoice Inc. - Service Renewal 2023) |
| 317 | Bb Designs USA LLC | $ - | MSC Program Agreement(s) |
| 318 | Bcs International Inc. | $ - | Conversion Agreement(s) |
| 319 | BDO USA, Llp | $ - | Master Services Agreement (BDO USA, Llp - MSA) |
| 320 | Be Empowered International LLC | $ - | MSC Program Agreement(s) |
| 321 | Bear Down Brands LLC | $ - | Conversion Agreement(s) |
| 322 | Beaumont Products, Inc. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 323 | Beazley Insurance Company Inc | $ - | Insurance Policy (Crime - Policy Number(s): V36345230101) |
| 324 | Beckett Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 325 | Beckett Corporation | $ - | MSC Program Agreement(s) |
| 326 | Bee Content Design, Inc. | $ - | Software Subscription Agreement (Bee Content Design, Inc. - Software Subscription) |
| 327 | Beecker L.L.C. | $ 990.00 | **Master Services Agreement (Beecker L.L.C Master Services Agreement)**<br>Statement of Work (Beecker LLC SOW 1 Vendor Inquiry Automation)<br>Statement of Work (Beecker SOW 2 Customer Inquiry Automation) |
| 328 | Behlen Country | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 329 | Behrens Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 330 | Beistle Co., The | $ - | MSC Program Agreement(s) |
| 331 | Bekaert Corporation | $ - | Conversion Agreement(s) |
| 332 | Belkin Components | $ - | MSC Program Agreement(s) |
| 333 | Belkin International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 334 | Belkin Intl/Linksys | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 335 | Bell Sports Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 336 | Belmont Nursery | $ - | MSC Program Agreement(s) |
| 337 | Belstra Milling Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 338 | Belwith Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 339 | Bemis Mfg. Co | $ - | MSC Program Agreement(s) |
| 340 | Bemis Mfg. Co. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 341 | Bench System L.L.C. | $ - | MSC Program Agreement(s) |
| 342 | Benefited LLC | $ 520.00 | **Master Services Agreement (BenefitED Professional Services Agreement)** |
| 343 | Bengal Chemical Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 344 | Bercom Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 345 | Berkshire Hathaway Specialty Insurance Company | $ - | Insurance Policy (Directors & Officers - Policy Number(s): 47-EMC-325690-02)<br>Insurance Policy (Directors & Officers - Policy Number(s): 47-EMC-332324-01) |
| 346 | Bernecker's Nursery, Inc. | $ - | MSC Program Agreement(s) |
| 347 | Berocket | $ - | Software Agreement (BeRocket Plugins AJAX Products Filter 3) |
| 348 | Reserved | | |
| 349 | Reserved | | |
| 350 | Berwick Offray LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 351 | Bessey Tools Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 352 | Best Bee Brothers | $ - | MSC Program Agreement(s) |
| 353 | Bethel Farms, Lllp | $ - | MSC Program Agreement(s) |
| 354 | Better Bilt Products Inc | $ - | MSC Program Agreement(s) |
| 355 | BetterCloud, Inc. | $ - | Software Maintenance Agreement (BetterCloud Master Subscription Agreement) |
| 356 | Beyond Paint | $ - | MSC Program Agreement(s) |
| 357 | Bia Cordon Bleu Inc | $ - | MSC Program Agreement(s) |
| 358 | Bic Corporation | $ - | MSC Program Agreement(s) |
| 359 | Big Art Graphics LLC | $ - | MSC Program Agreement(s) |
| 360 | Big Green Egg Inc | $ - | Vendor Buying Agreement |
| 361 | Big John Products Inc | $ - | MSC Program Agreement(s) |
| 362 | Big Rock Sports LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 363 | Reserved | | |
| 364 | Bil-Jax | $ - | MSC Program Agreement(s) |
| 365 | Bill Napleton National Fleet Sales | $ - | MSC Program Agreement(s) |
| 366 | Billy Bob Teeth, Inc | $ - | MSC Program Agreement(s) |
| 367 | Billy Goat Ind. Inc. | $ - | MSC Program Agreement(s) |
| 368 | Binclaw Inc. | $ - | MSC Program Agreement(s) |
| 369 | Bio Clean Products | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 370 | Biolite Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 371 | Bionic Products Of America | $ - | MSC Program Agreement(s) |
| 372 | Bioz Agri Products Inc | $ - | MSC Program Agreement(s) |
| 373 | Reserved | | |
| 374 | Bird Brain Inc | $ - | MSC Program Agreement(s) |
| 375 | Bird Brain, Inc. | $ - | MSC Program Agreement(s) |
| 376 | Birdola Products | $ - | MSC Program Agreement(s) |
| 377 | Bird-X | $ - | MSC Program Agreement(s) |
| 378 | Bissell Homecare International | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 379 | Bissell Rental LLC | $ - | MSC Program Agreement(s) |
| 380 | Bistro Systems LLC | $ - | MSC Program Agreement(s) |
| 381 | Bite Lite LLC | $ - | MSC Program Agreement(s) |
| 382 | Reserved | | |
| 383 | Reserved | | |
| 384 | Black Diamond Charwood | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 385 | Black Gold Compost Co | $ - | MSC Program Agreement(s) |
| 386 | Black Rifle Coffee Company | $ - | MSC Program Agreement(s) |
| 387 | Blackline | $ - | Master Services Agreement (Blackline MSA) |
| 388 | Blaklader LLC | $ - | MSC Program Agreement(s) |
| 389 | Reserved | | |
| 390 | Blitz USA | $ - | MSC Program Agreement(s) |
| 391 | Blockhouse Barrier Systems | $ - | MSC Program Agreement(s) |
| 392 | Bloem LLC | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 393 | Blonder Company, The | $ - | MSC Program Agreement(s) |
| 394 | Bloom Pad North America | $ - | MSC Program Agreement(s) |
| 395 | Bloomers Edutainment LLC | $ - | MSC Program Agreement(s) |
| 396 | Bloomingville Us | $ - | MSC Program Agreement(s) |
| 397 | Blubandoo Inc | $ - | MSC Program Agreement(s) |
| 398 | Blue Lance | $ - | Software Agreement (Blue Lance LT AUDITOR Software License Agreement Renewal 2024) |
| 399 | Blue Magic Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 400 | Reserved | | |
| 401 | Blue Planet Earth | $ - | Building Maintenance & Services Agreement (Blue Planet Earth Woodland LED Replacement Agreement) |
| 402 | Blue Q | $ - | MSC Program Agreement(s) |
| 403 | Reserved | | |
| 404 | Reserved | | |
| 405 | Reserved | | |
| 406 | Blue Ribbon Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 407 | Blue Ridge Fish Hatchery Inc | $ - | MSC Program Agreement(s) |
| 408 | Blue Sky Clayworks | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 409 | Blue Yonder, Inc. | $        - | Master Services Agreement (Blue Yonder MSA Amendment Maintenance)<br>Professional Services Agreement (JDA Software - 2013 SOW)<br>SaaS Agreement (Blue Yonder Planogram Space Planning Cloud SaaS Platform Subscription)<br>SaaS Agreement (Blue Yonder Master SAAS AND PROFESSIONAL SERVICES AGREEMENT)<br>Software Agreement (JDA Software, Inc Initial Software and Maintenance Schedule)<br>Software Agreement (Blue Yonder /JDA Annual Maintenance Renewal 2024)<br>Software Agreement (Purchase of E3 System (JDA Software Group, Inc.)) |
| 410 | Bluebird Turf Products | $        - | MSC Program Agreement(s) |
| 411 | Bluelinx Corporation | $        - | MSC Program Agreement(s) |
| 412 | Blues Hog, LLC | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 413 | Blufixx 3D Systems | $        - | MSC Program Agreement(s) |
| 414 | Blumengarten Greenhouses Inc | $        - | MSC Program Agreement(s) |
| 415 | Blumenthal Brands Integrated | $        - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 416 | BMC Software | $        - | Software Agreement (BMC Trackit Renewal 2023) |
| 417 | BMO Harris Equipment Finance | $   352,865.66 | Equipment Lease Agreement (Material Handling Equipment from Associated (CER 2017-50-001))<br>Equipment Lease Agreement (MHE equipment (part of CER 2017-50-004))<br>Equipment Lease Agreement (Material Handling Equipment (CER 2017-50-001))<br>Equipment Lease Agreement (Various Material Handling Equipment (Part 2 of CER 2018-50-004))<br>Lease Agreement (Equipment Lease)<br>Lease Agreement (Trailer Equipment Lease) |
| 418 | Bmp America Inc | $        - | MSC Program Agreement(s) |
| 419 | Bnc Logistics & Services LLC | $        - | MSC Program Agreement(s) |
| 420 | Bobbi Panter Pet Products | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 421 | Bobcat Company | $        - | MSC Program Agreement(s) |
| 422 | Bodum, Inc. | $        - | MSC Program Agreement(s) |
| 423 | Bojobo LLC | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 424 | Bolster America Inc | $        - | MSC Program Agreement(s) |
| 425 | Bon Tool Co | $        - | MSC Program Agreement(s) |
| 426 | Reserved | | |
| 427 | Bond Manufacturing Co | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 428 | Bond Manufacturing Company | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 429 | Bondhus Corporation | $        - | MSC Program Agreement(s) |
| 430 | Boneco North America Corp | $        - | MSC Program Agreement(s) |
| 431 | Bonfire Production Corp | $        - | MSC Program Agreement(s) |
| 432 | Reserved | | |
| 433 | Bonnie Plants Inc | $        - | MSC Program Agreement(s) |
| 434 | Bootz Industries | $        - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 435 | Border Concepts | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 436 | Bosch Automotive Service Solutions | $        - | MSC Program Agreement(s) |
| 437 | Bosch Thermotechnology Corporation | $        - | MSC Program Agreement(s) |
| 438 | Bosmere Inc. | $        - | MSC Program Agreement(s) |
| 439 | Bosque Products LLC | $        - | MSC Program Agreement(s) |
| 440 | Boss Mfg Company | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 441 | Boss Pet Products | $        - | MSC Program Agreement(s) |
| 442 | Botanical Interests, Inc. | $        - | MSC Program Agreement(s) |
| 443 | Botany Lane Greenhouse | $        - | MSC Program Agreement(s) |
| 444 | Bougainvillea Growers International | $        - | MSC Program Agreement(s) |
| 445 | Boulder Innovations | $        - | MSC Program Agreement(s) |
| 446 | Bovens Quality Plants Inc | $        - | MSC Program Agreement(s) |
| 447 | Bp Lubricants USA Inc | $        - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 448 | Bradley Smoker USA Inc | $        - | MSC Program Agreement(s) |
| 449 | Bradshaw International | $        - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 450 | Brainchild Inc | $        - | MSC Program Agreement(s) |
| 451 | Brainerd Mfg. Co/Liberty Hdw. | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 452 | Brand Buzz Consumer Products LLC | $        - | MSC Program Agreement(s) |
| 453 | Brand Node Inc | $        - | MSC Program Agreement(s) |
| 454 | Brandify | $        - | Professional Services Agreement (Brandify Master Services Agreement Amendment 1) |
| 455 | Brantley Nurseries | $        - | MSC Program Agreement(s) |
| 456 | Brass Baron | $        - | MSC Program Agreement(s) |
| 457 | Reserved | | |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 458 | Brass Craft Service Parts | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 459 | Braun Horticulture, Inc. | $    - | MSC Program Agreement(s) |
| 460 | Brave Products Inc. | $    - | MSC Program Agreement(s) |
| 461 | Breakthroughfuel LLC | $    44,771.72 | **Master Services Agreement (Breakthrough Master Agreement)**<br>Statement of Work (Breakthrough SOW Fuel Recovery Program) |
| 462 | Brewster Home Fashions | $    - | MSC Program Agreement(s) |
| 463 | Brickenmore | $    - | MSC Program Agreement(s) |
| 464 | Bridgford Marketing Company | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 465 | Bridon Cordage LLC | $    - | MSC Program Agreement(s) |
| 466 | Briggs & Stratton Power Prod | $    - | MSC Program Agreement(s) |
| 467 | Bright Green Usa | $    - | MSC Program Agreement(s) |
| 468 | Bright Venture Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 469 | Brightstar Us Inc | $    - | MSC Program Agreement(s) |
| 470 | Brightz Ltd | $    - | MSC Program Agreement(s) |
| 471 | Brilliant Technology | $    - | HR Services Agreement (Brilliant Partners - Agency and Recruiting Agreement 2020) |
| 472 | Brilong | $    - | MSC Program Agreement(s) |
| 473 | Brinkmann Corporation | $    - | MSC Program Agreement(s) |
| 474 | Brinly Hardy Company | $    - | MSC Program Agreement(s) |
| 475 | Brinsea Products Inc | $    - | MSC Program Agreement(s) |
| 476 | Briotix Health | $    - | Master Services Agreement (Briotix Health MSA)<br>Statement of Work (Briotix Ergo-Plus Software + Support Wilkes Barre 2024) |
| 477 | Briskheat Corporation | $    - | MSC Program Agreement(s) |
| 478 | Brit Syndicates (London) | $    - | Insurance Policy (Umbrella Liability - Policy Number(s): XS1125724) |
| 479 | Brite Star Manufacturing | $    - | MSC Program Agreement(s) |
| 480 | Brite Star Manufacturing Co | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 481 | Broadcom    Ca, Inc. | $    - | Master Services Agreement (Broadcom / CA Master Licensing Agreement)<br>Software Agreement (Broadcom - Universal Job Mgmt & Automic One Software Subscription Renewal 2024) |
| 482 | Broan-Nutone LLC | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 483 | Brome Bird Care Inc | $    - | MSC Program Agreement(s) |
| 484 | Brooke And Dylan LLC | $    - | MSC Program Agreement(s) |
| 485 | Brownie Brittle LLC | $    - | Conversion Agreement(s) |
| 486 | Browns Omaha Plant Farms Inc | $    - | MSC Program Agreement(s) |
| 487 | BrowserStack, Inc | $    - | Software Agreement (BrowserStack Renewal Automate Mobile Renewal 3 Year) |
| 488 | Bruder Toys America Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 489 | Brunner & Lay, Inc. | $    - | MSC Program Agreement(s) |
| 490 | Bryson Industries Inc | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 491 | BT&F LLC | $    - | MSC Program Agreement(s) |
| 492 | Bti Tools | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 493 | Btm Equipment Inc | $    - | MSC Program Agreement(s) |
| 494 | Buchheit Enterprises Inc | $    - | MSC Program Agreement(s) |
| 495 | Buck Bomb | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 496 | Bucked Up | $    - | Conversion Agreement(s) |
| 497 | Buddeez Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 498 | Buddy Prod | $    - | MSC Program Agreement(s) |
| 499 | Budge Industries LLC | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 500 | Buds & Blooms Nursery | $    - | MSC Program Agreement(s) |
| 501 | Buffalo Batt & Felt | $    - | MSC Program Agreement(s) |
| 502 | Bugg Products LLC | $    - | MSC Program Agreement(s) |
| 503 | Builders Edge Inc | $    - | MSC Program Agreement(s) |
| 504 | Buildingfixer Inc | $    - | MSC Program Agreement(s) |
| 505 | Bullseye Enterprises | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 506 | Bully Tools | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 507 | Bunn-O-Matic | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 508 | Buntjer's Cleaning Service | $    15,749.76 | **Building Maintenance & Services Agreement (Buntjer's Cleaning Janitorial Services Amendment Mankato 2024)** |
| 509 | Burcam Pumps Inc | $    - | MSC Program Agreement(s) |
| 510 | Bureau of Internet Accessibility, Inc. | $    - | Marketing Services Agreement (Bureau of Internet Accessibility - SOW3) |
| 511 | Burley Clay Products | $    - | MSC Program Agreement(s) |
| 512 | Burpee Garden Products | $    - | MSC Program Agreement(s) |
| 513 | Burr Distribution LLC | $    - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|---------------------------------------------|
| 514 | Burro Creative Solutions LLC | $    - | MSC Program Agreement(s) |
| 515 | Burton & Burton | $    - | MSC Program Agreement(s) |
| 516 | Burwell Industries Inc | $    - | MSC Program Agreement(s) |
| 517 | Business IT Source (Bits) | $    - | Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance - RSC)<br>Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance -RSC)<br>Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance)<br>Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance Springfield)<br>Hardware Agreement (Business IT Source AudioCodes MediaPack Series Support and Maintenance RSC)<br>Hardware Agreement (Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Corsicana)<br>Hardware Agreement (Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Springfield)<br>Hardware Agreement (Business IT Source - Cisco Catalyst C1000 Ethernet Switches - Harvard) |
| 518 | businessolver.com, Inc. | $    21,833.17 | **HR Services Agreement (Businessolver - Service Agreement)** |
| 519 | Butler Home Products LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 520 | Buyers Direct Inc | $    - | MSC Program Agreement(s) |
| 521 | Buzzy Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 522 | BW Creative Wood Ind Intl | $    - | MSC Program Agreement(s) |
| 523 | Bway Corporation | $    392,241.22 | **Goods Purchase Agreement (BWAY Corporation Supply Agreement TVM Cary 2024)** |
| 524 | Bwf Enterprises Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 525 | Bwt Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 526 | Bye Bye Fruit Fly | $    - | MSC Program Agreement(s) |
| 527 | Bylands Nurseries Ltd | $    - | MSC Program Agreement(s) |
| 528 | C & S Products Co Inc | $    - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 529 | C D Ford & Sons Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 530 | C F Enterprises LLC | $    - | MSC Program Agreement(s) |
| 531 | C R Plastic Products Inc | $    - | MSC Program Agreement(s) |
| 532 | C.W. Lint Company | $    - | MSC Program Agreement(s) |
| 533 | Ca Aquisition LLC | $    - | MSC Program Agreement(s) |
| 534 | Cabot/Valspar Corp | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 535 | Caddyshack Golf Co Inc | $    - | MSC Program Agreement(s) |
| 536 | Cadet Manufacturing Co | $    - | MSC Program Agreement(s) |
| 537 | Caffco International | $    - | MSC Program Agreement(s) |
| 538 | Cal Color Growers LLC | $    - | MSC Program Agreement(s) |
| 539 | Calculated Industries Inc | $    - | MSC Program Agreement(s) |
| 540 | Cali Bamboo LLC | $    - | MSC Program Agreement(s) |
| 541 | Calico Brands | $    - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 542 | Calico Cottage Inc | $    - | MSC Program Agreement(s) |
| 543 | Calidad Total En Ceramica Sapidecv | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 544 | California Air Tools | $    - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 545 | California Hot Wood Inc | $    - | MSC Program Agreement(s) |
| 546 | California Scents | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 547 | Cal-Term Products Inc | $    - | MSC Program Agreement(s) |
| 548 | Reserved | | |
| 549 | Cal-Van Tools | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 550 | Cam Too Camellia Nursery Inc | $    - | MSC Program Agreement(s) |
| 551 | Camco Mfg | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 552 | Camp Chef | $    - | MSC Program Agreement(s) |
| 553 | Campania International Inc. | $    - | MSC Program Agreement(s) |
| 554 | Campbell Hausfeld | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 555 | Campus Products Inc | $    - | MSC Program Agreement(s) |
| 556 | Canaima Outdoors Inc | $    - | MSC Program Agreement(s) |
| 557 | Can-Am Pepper Company Limited | $    - | MSC Program Agreement(s) |
| 558 | Candle Lamp Co | $    - | MSC Program Agreement(s) |
| 559 | Candle Lite | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 560 | Candle Warmers Etc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 561 | Canine Hardware Inc | $ - | MSC Program Agreement(s) |
| 562 | Canterbury Enterprises | $ - | MSC Program Agreement(s) |
| 563 | Cantex Industries | $ - | MSC Program Agreement(s) |
| 564 | Canva Us, Inc. | $ - | Software Agreement (Canva USA, Inc. - Marketing) |
| 565 | Cape Cod Polish Co., Inc. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 566 | Capgemini America, Inc. | $ - | Professional Services Agreement (CapGemini Master Service Agreement) |
| 567 | Capitol Earth Rugs | $ - | MSC Program Agreement(s) |
| 568 | Car Freshner Corp | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 569 | Caravan International | $ - | MSC Program Agreement(s) |
| 570 | CareerBuilder, LLC | $ - | HR Services Agreement (Career Builder MSA - Human Resources)<br>HR Services Agreement (CareerBuilder Order form Renewal for HR 2024-2026) |
| 571 | Caren Products LLC | $ - | MSC Program Agreement(s) |
| 572 | Reserved | | |
| 573 | Cargo Solution Express Inc. | $ - | Software Maintenance Agreement (Cargo Solution Express Inc. Carrier Agreement) |
| 574 | Carhartt Inc | $ - | Vendor Buying Agreement |
| 575 | Carlisle Carrier Corp | $ - | Software Maintenance Agreement (Carlisle Carrier Corp Carrier Agreement) |
| 576 | Carlisle Enterprises Inc | $ - | Professional Services Agreement (Provide maintenance and repairs for 104 HP Printers at RSC.) |
| 577 | Carlisle Foodservice Product | $ - | MSC Program Agreement(s) |
| 578 | Carolina Handling | $ 270,055.59 | **Building Maintenance & Services Agreement (Jonesboro Fleet Service Maintenance Agreement)** |
| 579 | Carolina North Mfg Inc | $ - | MSC Program Agreement(s) |
| 580 | Carroll Fulmer Logistics Corporation | $ 147,100.00 | **Building Maintenance & Services Agreement (Carroll Fulmer Logistics Carrier Agreement)**<br>Building Maintenance & Services Agreement (Carroll Fulmer Logistics Carrier Amendment 2025) |
| 581 | Carry-On Trailer, Inc. | $ - | MSC Program Agreement(s) |
| 582 | Carson | $ 93,874.98 | **Transportation Services Agreement (Carson Bulk Fuel Renewal 2024)** |
| 583 | Carter Hoffmann LLC | $ - | MSC Program Agreement(s) |
| 584 | Cat Footwear | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 585 | Caulk Savers/Pm Molding/Saver Prod | $ - | MSC Program Agreement(s) |
| 586 | Cayan | $ - | Software Agreement (MSA for License, Support & Maintenance for POS credit card system for retail stores) |
| 587 | Cbig Recruiting & Staffing | $ - | Professional Services Agreement (CFV-CDI-CBIG Extension 2 - CDW Interfaces.Extension) |
| 588 | Cbk Global Enterprises Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 589 | CBS Translation | $ - | Professional Services Agreement (CBS Translation NDA) |
| 590 | CC3 Solutions C/O AT&T | $ - | Building Maintenance & Services Agreement (AT&T Dedicated Internet - CARY) |
| 591 | CCSI International Inc | $ - | MSC Program Agreement(s) |
| 592 | Cdw Direct LLC | $ 2,329.30 | **Master Services Agreement (CDW MSPSA Amendment)**<br>Hardware Agreement (CDW - Harvard+Central Ship Ceiling Switch Replacement)<br>Software Agreement (CDW Camtasia Snagit Bundle License and Maintenance 2023) |
| 593 | Center Greenhouse Inc | $ - | MSC Program Agreement(s) |
| 594 | Central Garden & Pet Co | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 595 | Central Garden Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 596 | Central Life Science | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 597 | Central Power Distributors | $ - | MSC Program Agreement(s) |
| 598 | Centurion Inc | $ - | MSC Program Agreement(s) |
| 599 | Century Distribution Systems, Inc. | $ 43,948.26 | **Transportation Services Agreement (Century Distribution Systems - Master Logistics Agreement + Rate Card 2024-2028)** |
| 600 | Century Drill & Tool Co Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 601 | Century Group Inc | $ - | MSC Program Agreement(s) |
| 602 | Century Spring Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 603 | Century Wire & Cable | $ - | Conversion Agreement(s) |
| 604 | Ceramo Company Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 605 | Cerro Flow Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 606 | Reserved | | |
| 607 | Reserved | | |
| 608 | Certapro Painters | $ - | Building Maintenance & Services Agreement (CertaPro Painters Pedestrian Walk Manchester 2023) |
| 609 | Certified Rose Growers | $ - | MSC Program Agreement(s) |
| 610 | Certol International LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 611 | Cestusline Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 612 | CFO Solutions LLC. | $ - | Consulting Agreement (CFO Solutions MSA)<br>Professional Services Agreement (CFO Solutions CO 3 Oracle Connection to Host) |
| 613 | Chaby International Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 614 | Chain Store Guide | $ - | Statement of Work (Chain Store Guide 2024) |
| 615 | Challenger, Gray & Christmas, Inc. | $ 60,000.00 | **Professional Services Agreement (Challenger, Gray & Christmas Consulting Services Agreement)** |
| 616 | Chamberlain Corp | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 617 | Champion Cooler | $ - | MSC Program Agreement(s) |
| 618 | Champion Packaging & Distribution | $ - | MSC Program Agreement(s) |
| 619 | Champion-A Gardner Denver Co | $ - | MSC Program Agreement(s) |
| 620 | Chaney Instrument Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 621 | Changzhou Pengsheng Yida Tools Co. | $ - | MSC Program Agreement(s) |
| 622 | Channel Master | $ - | MSC Program Agreement(s) |
| 623 | Channellock Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 624 | Chant Kitchen Equipment Ltd | $ - | MSC Program Agreement(s) |
| 625 | Chapin R E Mfg Works | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 626 | Char-Broil | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 627 | Char-Broil/New Braunfels | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 628 | Reserved | | |
| 629 | Chase Products Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 630 | Chateau Bodywear USA Inc | $ - | MSC Program Agreement(s) |
| 631 | Checkerboard Ltd | $ - | MSC Program Agreement(s) |
| 632 | Cherryhill Mfg Corp | $ - | MSC Program Agreement(s) |
| 633 | Chesapeake Bay Candle | $ - | MSC Program Agreement(s) |
| 634 | Chevron Na/Skil | $ - | MSC Program Agreement(s) |
| 635 | Chicago Die Casting | $ - | MSC Program Agreement(s) |
| 636 | Chicago Hardware & Fixture | $ - | MSC Program Agreement(s) |
| 637 | Chicago Hdwe & Fixture Co | $ - | MSC Program Agreement(s) |
| 638 | Chicago Heights Steel | $ - | MSC Program Agreement(s) |
| 639 | Chicago Pneumatic | $ - | MSC Program Agreement(s) |
| 640 | Chicago Wicker & Trading Co | $ - | MSC Program Agreement(s) |
| 641 | Chicken Poop | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 642 | Chillin' Products, Inc. | $ - | MSC Program Agreement(s) |
| 643 | Choice Party Linens Inc | $ - | MSC Program Agreement(s) |
| 644 | Christian Brands Inc | $ - | MSC Program Agreement(s) |
| 645 | Christmas By Krebs | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 646 | Christmas House Taiwan Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 647 | Chums Ltd. | $ - | MSC Program Agreement(s) |
| 648 | Church & Dwight | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 649 | Ciao Imports | $ - | MSC Program Agreement(s) |
| 650 | Cinco Plastics Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 651 | Cinsa Usa | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 652 | Reserved | | |
| 653 | Cisco Systems Capital Corporation | $ 54,382.85 | **Lease Agreement (IT Equipment Lease)**<br>Equipment Lease Agreement (Cisco Systems Capital Lease for RDC Equipment 2023-2026)<br>Hardware Agreement (Cisco Systems Capital Lease for Ceiling Switches - Kingman) |
| 654 | Cisco Systems, Inc. | $ - | Master Services Agreement (Cisco Enterprise Agreement  -  Switching)<br>Master Services Agreement (Cisco Enterprise Agreement  -  Switching Amendment 1)<br>Professional Services Agreement (Cisco EUIFEA 20210727)<br>Professional Services Agreement (Cisco Business Downturn Letter 2021.07.23 WebEx Calling Initiative) |
| 655 | CIT | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 656 | Reserved | | |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 657 | Citgo Petroleum Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 658 | Citi Talent Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 659 | Citizens Asset Finance, Inc. | $ 48,800.41 | **Lease Agreement (Equipment Lease)**<br>Equipment Lease Agreement (Paint Equipment from CERs 2016-22 and 2016-33)<br>Equipment Lease Agreement (Aerosol Tippers and Conveyor: Paint CER 2017-44)<br>Equipment Lease Agreement (Racking and Labeling Machine: CER #2016-12-001)<br>Lease Agreement (Trailer Equipment Lease) |
| 660 | Citra Solv LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 661 | City Of Chicago Dept. Of Finance | $ - | Master Services Agreement (Chicago Department of Finance Tax Certificate) |
| 662 | Claber, Inc. | $ - | MSC Program Agreement(s) |
| 663 | Clam Corporation | $ - | MSC Program Agreement(s) |
| 664 | Clarity Solution Group | $ - | Consulting Agreement (a data warehouse consultancy with expertise in Teradata) |
| 665 | Clark Security Products | $ - | MSC Program Agreement(s) |
| 666 | Clarke | $ - | MSC Program Agreement(s) |
| 667 | Classic Accessories | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 668 | Classic Baluster LLC | $ - | MSC Program Agreement(s) |
| 669 | Classic Brands LLC | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 670 | Classic Home & Garden | $ - | MSC Program Agreement(s) |
| 671 | Clean Control Corporation | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 672 | Reserved | | |
| 673 | Clean Tools Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 674 | Clean Water Services | $ - | MSC Program Agreement(s) |
| 675 | Clearwater Enterprises | $ - | Building Maintenance & Services Agreement (Clearwater Natural Gas Agreement 2024 - Kansas City) |
| 676 | Cleo Wrap | $ - | MSC Program Agreement(s) |
| 677 | Cleva Hong Kong | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 678 | Cleva Hong Kong Limited | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 679 | Cleva International Trading Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 680 | Cleva Int'L Trading Ltd | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 681 | Cleva North America Inc | $ - | MSC Program Agreement(s) |
| 682 | Cleva North America, Inc. | $ - | Conversion Agreement(s) |
| 683 | Cleveland Tubing Inc | $ - | MSC Program Agreement(s) |
| 684 | Cleverbridge, Inc. | $ - | Software Agreement (Cleverbridge Inc. - Parallels Toolbox for Mac 2024)<br>Software Agreement (Cleverbridge UltraEdit Subscription Renewal 2024) |
| 685 | Clevermade LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 686 | Clorox Company, The | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 687 | Clorox Sales Co Brita | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 688 | Closetmaid | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 689 | Clover Electronics | $ - | MSC Program Agreement(s) |
| 690 | Cm National Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 691 | Cmd Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 692 | Cmi Incorporated | $ - | MSC Program Agreement(s) |
| 693 | Cmt Usa | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 694 | Cnh Construction | $ - | MSC Program Agreement(s) |
| 695 | Coach's Cedar Creek Farm | $ - | MSC Program Agreement(s) |
| 696 | Coast Cutlery | $ - | MSC Program Agreement(s) |
| 697 | Coast Of Maine Inc | $ - | MSC Program Agreement(s) |
| 698 | Coast Tape Co. | $ - | MSC Program Agreement(s) |
| 699 | Coastal Nursery | $ - | MSC Program Agreement(s) |
| 700 | Coastal Pet Products, Inc. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 701 | Coatings Research Group, Inc. | $ - | Building Maintenance & Services Agreement (Clean Team Janitorial Services for Cleveland Ohio 2022)<br>R&D Services Agreement (CRGI License for Certification Seal) |
| 702 | Cobra Anchors Co Ltd | $ - | MSC Program Agreement(s) |
| 703 | Cobra Products Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 704 | Cobraco Mfg. Inc | $ - | MSC Program Agreement(s) |
| 705 | Cocam Intl Enterprises | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 706 | Coco Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 707 | Coda Resources Ltd | $ - | MSC Program Agreement(s) |
| 708 | Coda Resources Ltd Imp | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 709 | Codal, Inc. | $ - | Professional Services Agreement (Codal Inc. Master Service Agreement) |
| 710 | Cofair Products Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 711 | Cogensia - 110 West Hillcrest Boulevard | $ - | Consulting Agreement (SAS Programing to Support the CFV program) |
| 712 | Coghlans Ltd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 713 | Coilhose Pneumatics | $ - | MSC Program Agreement(s) |
| 714 | Coleman Co-Fuel | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 715 | Coleman Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 716 | Coleman Company Inc | $ - | MSC Program Agreement(s) |
| 717 | Coleman Powermate Inc | $ - | MSC Program Agreement(s) |
| 718 | Coles Wild Bird Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 719 | Colgate Palmolive Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 720 | Collier Mfg. LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 721 | Color Putty | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 722 | Columbia Casualty Company (Cna) (6%) | $ - | Insurance Policy (Property - Policy Number(s): 7034966488) |
| 723 | Columbian Home Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 724 | Comarch Inc | $ - | Software Agreement (Software License Agreement) |
| 725 | Comcast Business- Enterprise Sales | $ 14,216.40 | Professional Services Agreement (Comcast Service Order (SOA) Circuit Upgrade - Cary)<br>Professional Services Agreement (COMCAST for the SD-WAN circuit for the Shur-Line Freeport location.)<br>Professional Services Agreement (Comcast Service Order (SOA) Circuit Upgrade - Springfield)<br>Professional Services Agreement (Comcast Service Order (SOA) Circuit Upgrade - Cleveland) |
| 726 | Comdata Network Inc. | $ 43,020.97 | **Transportation Services Agreement (Comdata Transportation Services Agreement)** |
| 727 | Commerce & Industry Insurance Company (Aig) | $ - | Insurance Policy (Umbrella Liability - Policy Number(s): 38178911) |
| 728 | Commercial Christmas Hardware | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 729 | Commodore Mfg. | $ - | MSC Program Agreement(s) |
| 730 | Commonwealth Wood Preservers | $ - | MSC Program Agreement(s) |
| 731 | Communique Conferencing, Inc. | $ - | Professional Services Agreement (Communique Conferencing Inc. Master Service and SaaS Agreement) |
| 732 | Community Coffee LLC | $ - | MSC Program Agreement(s) |
| 733 | Compactor Rentals Of America, LLC | $ - | Building Maintenance & Services Agreement (Compactor Rentals of America Rental Agreement Harvard 2022)<br>Goods Purchase Agreement (Compactor Rentals of America Rental Agreement Cary 2022) |
| 734 | Compass Health Brands | $ - | MSC Program Agreement(s) |
| 735 | Compass Minerals | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 736 | Conair Corp Pers Care | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 737 | Conair Corp Pollenex | $ - | MSC Program Agreement(s) |
| 738 | Conbraco Industries Inc. | $ - | MSC Program Agreement(s) |
| 739 | Concord Building Services | $ - | Building Maintenance & Services Agreement (Concord Building Services - Manchester Selective Demolition 2021) |
| 740 | Concord USA LLC (Evolytics) | $ 52,450.00 | **Marketing Services Agreement (Evolytics Analytics Support Retainer SOW 2024)** |
| 741 | Concur Technologies, Inc. | $ - | SaaS Agreement (SAP Concur Services Renewal 2024) |
| 742 | Conductor | $ - | Professional Services Agreement (Conductor MSA and other Security documents)<br>Professional Services Agreement (Conductor Subscription Renewal) |
| 743 | Confluence Energy LLC | $ - | MSC Program Agreement(s) |
| 744 | Connecticut Elec/View-Pak | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 745 | Connecticut Trade Company Inc | $ - | MSC Program Agreement(s) |
| 746 | Conrad Fafard Inc | $ - | MSC Program Agreement(s) |
| 747 | Conservco Water Conservation | $ - | MSC Program Agreement(s) |
| 748 | Consolidated Communications | $ 115.65 | Professional Services Agreement (Consolidated Communications Circuit Upgrade - Mankato)<br>Professional Services Agreement (Consolidated Communications Circuit Upgrade - RSC) |
| 749 | Construction Metals Inc | $ - | MSC Program Agreement(s) |
| 750 | Contech Enterprises Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 751 | Contico Mfg. Co | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 752 | Continental Casualty Company | $ - | Insurance Policy (Excess Fiduciary - Policy Number(s): 768754640) |
| 753 | Continental Commercial Prod | $ - | MSC Program Agreement(s) |
| 754 | Continental Concession Supplies Inc | $ - | MSC Program Agreement(s) |
| 755 | Continental Studios Inc | $ - | MSC Program Agreement(s) |
| 756 | Convenience Prod Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 757 | Cool Smoke LLC | $ - | MSC Program Agreement(s) <br> Conversion Agreement(s) |
| 758 | Cooper Bussmann | $ - | Conversion Agreement(s) <br> MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 759 | Reserved | | |
| 760 | Cooper Wiring Devices Inc | $ - | MSC Program Agreement(s) |
| 761 | Corbitt Manufacturing | $ - | MSC Program Agreement(s) |
| 762 | Corcentric, LLC. | $ 59,500.00 | **Professional Services Agreement (Corcentric (Vendorin) Electronic Payment Enablement Agreement)** <br> Statement of Work (Corcentric (Vendorin) Virtual Card SOW) |
| 763 | Core Home | $ - | Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 764 | Corelle Brands | $ - | MSC Program Agreement(s) |
| 765 | Cornerstone OnDemand, Inc. | $ - | Order Form (Cornerstone SOW - SSO + Edge Implementation) <br> Professional Services Agreement (CornerStone OnDemand Renewal 2023) |
| 766 | Cornhusker Kitchen | $ - | MSC Program Agreement(s) |
| 767 | Corob North America Inc | $ - | MSC Program Agreement(s) |
| 768 | Corona Clipper | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 769 | Corra Technology Inc. | $ - | Software Agreement (Corra Technology - Total Care TV.Com Magento 2.4.5 Upgrade Scope) <br> Software Maintenance Agreement (Corra Technology - Master Agreement) |
| 770 | Corrosion Technologies Corp | $ - | Conversion Agreement(s) <br> MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 771 | Cortina Safety Products | $ - | MSC Program Agreement(s) |
| 772 | Corvel Enterprise Comp, Inc., | $ 24,594.06 | **Master Services Agreement (CorVel Enterprise Comp. - Claims Administration and Managed Care Services)** |
| 773 | Cosco Inc | $ - | MSC Program Agreement(s) |
| 774 | Cottage Gardens Inc., The | $ - | MSC Program Agreement(s) |
| 775 | Country Craft | $ - | MSC Program Agreement(s) |
| 776 | Country Fare LLC | $ - | MSC Program Agreement(s) |
| 777 | Courtyard By Marriott Cleveland Westlake | $ - | Events & Meetings Services Agreement (Courtyard by Marriott Westlake Hotel Agreement 2024) |
| 778 | Covanta Environmental Solutions | $ - | Master Services Agreement (Covanta Environmental Solutions MSA 2023) |
| 779 | Cowpots LLC | $ - | MSC Program Agreement(s) |
| 780 | Coynes & Company | $ - | MSC Program Agreement(s) |
| 781 | Cp Industries | $ - | MSC Program Agreement(s) |
| 782 | Cpa Pool Products Inc | $ - | MSC Program Agreement(s) |
| 783 | Cq Products | $ - | MSC Program Agreement(s) |
| 784 | Craftware | $ - | MSC Program Agreement(s) |
| 785 | Craig Electronics Inc | $ - | MSC Program Agreement(s) |
| 786 | Crane Composites Inc | $ - | MSC Program Agreement(s) |
| 787 | Crane USA Inc | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 788 | Crawford Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 789 | Crayola LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 790 | Crc Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 791 | Creative Co Op Inc | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 792 | Creative Concepts Usa | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 793 | Creative Consumer Products Inc | $ - | MSC Program Agreement(s) |
| 794 | Creative Converting | $ - | MSC Program Agreement(s) |
| 795 | Creative Financial Staffing | $ - | HR Services Agreement (Creative Financial Staffing Agreement) |
| 796 | Creative Group, Inc. | $ 8,640.00 | **Master Services Agreement (Creative Group, Inc. - MSA)** <br> Master Services Agreement (Creative Group, Inc. - Letter of Intent 2023  (LOI)) <br> Order Form (Creative Group Renewal Work Order – Momentum Project) |
| 797 | Creative Outdoor Distributor | $ - | MSC Program Agreement(s) |
| 798 | Creative Plastic Concepts LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 799 | Creative Publishing Intl | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 800 | Creative Solutions LLC | $ - | MSC Program Agreement(s) |
| 801 | Creative Specialties Int'L. | $ - | Conversion Agreement(s) |
| 802 | Creedence Holdings LLC/Wcn Group | $ - | MSC Program Agreement(s) |
| 803 | Crete Crcr | $ - | Software Maintenance Agreement (Crete CRCR Carrier Agreement) |
| 804 | Cri Sales | $ - | MSC Program Agreement(s) |
| 805 | Critter Corn | $ - | MSC Program Agreement(s) |
| 806 | Crocodile Cloth | $ - | Conversion Agreement(s) |
| 807 | Crocs Inc | $ - | MSC Program Agreement(s) |
| 808 | Croft Metals Inc | $ - | MSC Program Agreement(s) |
| 809 | Croix Valley Foods | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 810 | Cronkhite Industries | $ - | MSC Program Agreement(s) |
| 811 | Crosley Corporation | $ - | MSC Program Agreement(s) |
| 812 | Crosman Air Guns | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 813 | Crossnet LLC | $ - | Conversion Agreement(s) |
| 814 | Crown Matting Technologies | $ - | MSC Program Agreement(s) |
| 815 | Crown Verity Inc | $ - | MSC Program Agreement(s) |
| 816 | Crushproof Tubing | $ - | MSC Program Agreement(s) |
| 817 | Crw3 LLC | $ - | MSC Program Agreement(s) |
| 818 | Css International Inc. | $ - | Professional Services Agreement (CSS International MSA & PII Policy) |
| 819 | Ctek Power Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 820 | Ctg Tools Intl Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 821 | Cuisinart Corp | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 822 | Culligan Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 823 | Cupecoy Home Fashion Inc | $ - | MSC Program Agreement(s) |
| 824 | Curbside Inc. | $ - | Software Agreement (Curbside SaaS Master Agreement) |
| 825 | Curt Manufacturing, LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 826 | Curv Group LLC | $ - | MSC Program Agreement(s) |
| 827 | Curv-Rite, Inc. | $ - | MSC Program Agreement(s) |
| 828 | Custom Accessories | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 829 | Custom Bldg. Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 830 | Reserved | | |
| 831 | Cx Advanced Solutions LLC, | $ - | Master Services Agreement (CX Advanced Solutions LLC - MSA)<br>Statement of Work (CX Advanced Solutions SOW 2024-01 WebEx Consulting Services) |
| 832 | CyberSource Corporation | $ - | Goods Purchase Agreement (CyberSource Corporation - Agreement 2018 Tokenization Renewal) |
| 833 | Cyclo Industries Inc | $ - | MSC Program Agreement(s) |
| 834 | Cyron Inc | $ - | MSC Program Agreement(s) |
| 835 | D & D Commodities Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 836 | D&D Technologies (Usa) Inc | $ - | MSC Program Agreement(s) |
| 837 | D.M. Merchandising Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 838 | Dac Group | $ - | Marketing Services Agreement (DAC Group - Master Agreement) |
| 839 | Daich Coatings Corporation | $ - | MSC Program Agreement(s) |
| 840 | Daido Corporation | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 841 | Dairy Association Company Inc | $ - | MSC Program Agreement(s) |
| 842 | Daisy Mfg | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 843 | Dalen Products Co Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 844 | Dalton Enterprises | $ - | MSC Program Agreement(s) |
| 845 | Danco Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 846 | Dando Chemicals | $ - | MSC Program Agreement(s) |
| 847 | Dane Elec | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 848 | Danish Import Inc | $ - | MSC Program Agreement(s) |
| 849 | Danner Manufacturing | $ - | MSC Program Agreement(s) |
| 850 | Danson Decor Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 851 | Dansons Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 852 | Danze Inc | $ - | MSC Program Agreement(s) |
| 853 | Reserved | | |
| 854 | Reserved | | |
| 855 | Reserved | | |
| 856 | Dare Products Inc | $ - | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 857 | Darex LLC | $ - | MSC Program Agreement(s) |
| 858 | Dart Container | $ - | MSC Program Agreement(s) |
| 859 | Dart Transportation | $ 3,720.00 | **Software Maintenance Agreement (DART Carrier Agreement)** |
| 860 | Dart Warehouse Corporation | $ 55,339.27 | **Building Maintenance & Services Agreement (Dart Warehouse Corporation Agreement 2023)** |
| 861 | Das Companies Inc | $ - | MSC Program Agreement(s) |
| 862 | Databank-Zcolo LLC | $ - | Hosting Agreement (Databank zColo - Production Data Center MSA 2021-2026) |
| 863 | Datamars Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| 864 | Dave & Matts Chicken Stuff, LLC | $ - | MSC Program Agreement(s) |
| 865 | David's Patio Ltd. | $ - | MSC Program Agreement(s) |
| 866 | Davidson's Inc | $ - | MSC Program Agreement(s) |
| 867 | Dayton Freight Lines Inc. | $ - | Software Maintenance Agreement (Dayton Freight Lines - Agreements LTL) |
| 868 | Dbarro Commerce Corporation | $ - | MSC Program Agreement(s) |
| 869 | Dbc Software Consulting, LLC | $ - | Master Services Agreement (DBC Software Consulting, LLC MSA) |
| | | | Statement of Work (DBC Software Consulting SOW 1 Shurline Support Services - Cary 2023) |
| 870 | Ddme Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | Retail Marketing Fund Agreement(s) |
| | | | MSC Program Agreement(s) |
| | | | Conversion Agreement(s) |
| 871 | Reserved | | |
| 872 | De Groot Inc | $ - | MSC Program Agreement(s) |
| 873 | Decker Mfg. Company | $ - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 874 | Decko Bath Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| 875 | Deco Art | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 876 | Decobusiness Inc | $ - | MSC Program Agreement(s) |
| 877 | Decor International LLC | $ - | MSC Program Agreement(s) |
| 878 | Decorative Novelty Co | $ - | MSC Program Agreement(s) |
| 879 | Decorative Panels Intl Inc | $ - | MSC Program Agreement(s) |
| 880 | Deer Park Ironworks LLC | $ - | MSC Program Agreement(s) |
| 881 | Defa | $ - | MSC Program Agreement(s) |
| 882 | Deflect-O Corporation | $ - | MSC Program Agreement(s) |
| 883 | Deft/Ppg Architectural Fin | $ - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | Conversion Agreement(s) |
| 884 | Dejnos Inc | $ - | MSC Program Agreement(s) |
| 885 | Dekor Products Iintl | $ - | MSC Program Agreement(s) |
| 886 | Delavan Ag Pumps Inc | $ - | MSC Program Agreement(s) |
| 887 | Deli Inc | $ - | MSC Program Agreement(s) |
| 888 | Delta Associates | $ - | HR Services Agreement (Delta Associates - Business Insights Workshop) |
| 889 | Delta Brands, Inc. | $ - | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| 890 | Delta Carbona LP | $ - | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 891 | Reserved | | |
| 892 | Delta Marketing Intl | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| | | | Conversion Agreement(s) |
| 893 | Delta Sports Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 894 | Deltran USA LLC | $ - | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 895 | Dennis East International | $ - | MSC Program Agreement(s) |
| 896 | Deroma | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| 897 | Descartes Datamyne | $ - | Professional Services Agreement (Descartes Datamyne, Non-Disclosure Agreement) |
| 898 | Design House | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 899 | Design Molding | $ - | MSC Program Agreement(s) |
| 900 | Determine | $ - | Software Maintenance Agreement (Determine Fifth Amendment Subscription Term Renewal 2024) |
| 901 | Devault Enterprises | $ - | MSC Program Agreement(s) |
| 902 | Devroomen Garden Products | $ - | MSC Program Agreement(s) |
| 903 | Dewar Nurseries, Inc. | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 904 | Dewitt Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 905 | Dewitt Company Inc | $ - | MSC Program Agreement(s) |
| 906 | Dfp Safety Corporation | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 907 | Dial Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 908 | Dial Industries Inc | $ - | MSC Program Agreement(s) |
| 909 | Dial Mfg Inc | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 910 | Diamabrush | $ - | MSC Program Agreement(s) |
| 911 | Diamatic Management Services | $ - | MSC Program Agreement(s) |
| 912 | Diamond Farrier Co | $ - | Conversion Agreement(s) |
| 913 | Diamond King Smoker Inc | $ - | MSC Program Agreement(s) |
| 914 | Diamond Pet Foods | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 915 | Diamond Products | $ - | MSC Program Agreement(s) |
| 916 | Diamond Visions Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 917 | Dig Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 918 | Diggers Product Development Co | $ - | MSC Program Agreement(s) |
| 919 | Digicert, Inc. | $ - | Software Agreement (Digicert Security Cert Renewal for Afaria POS System 2023) |
| 920 | Dillion Transportation LLC | $ - | Software Maintenance Agreement (Dillion Transportation LLC Carrier Agreement) |
| 921 | Dillon Group | $ - | MSC Program Agreement(s) |
| 922 | Dimeo Schneider & Associates | $ - | HR Services Agreement (Savings and Compensation Deferral Plan Amendment 2020) |
| 923 | Dimex LLC | $ - | Conversion Agreement(s) |
| 924 | Dimplex North America, Ltd. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 925 | Dippin' Dots LLC | $ - | MSC Program Agreement(s) |
| 926 | Dirt Killer Pressure Washers | $ - | MSC Program Agreement(s) |
| 927 | Display Advantage Inc | $ - | MSC Program Agreement(s) |
| 928 | Disston Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 929 | Ditch Witch | $ - | MSC Program Agreement(s) |
| 930 | Diteq Corp | $ - | MSC Program Agreement(s) |
| 931 | Diversitech Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 932 | Divihn Integration Inc | $ - | Consulting Agreement (Divihn Consulting and Recruiting Agency AgreementITPR-1245976) Professional Services Agreement (Atlassian Configuration Consultant) |
| 933 | Dixie Diamond Mfg. | $ - | MSC Program Agreement(s) |
| 934 | Dixon Ticonderoga Company | $ - | MSC Program Agreement(s) |
| 935 | Dixondale Farms LLC | $ - | MSC Program Agreement(s) |
| 936 | Dlf | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 937 | Dlk Medical Technologies, Inc. | $ - | MSC Program Agreement(s) |
| 938 | D'Marie Inc | $ - | MSC Program Agreement(s) |
| 939 | Dmc Products Inc | $ - | MSC Program Agreement(s) |
| 940 | Dmd Products LLC | $ - | MSC Program Agreement(s) |
| 941 | Dobi & Associates Inc | $ - | MSC Program Agreement(s) |
| 942 | Docuprint Forms & Signs Inc | $ - | MSC Program Agreement(s) |
| 943 | DocuSign | $ - | Software Agreement (DocuSign  Master Service Agreement) Software Agreement (DocuSign - Electronic Signature subscription Renewal (CRM, IT and Bus areas).) Software Agreement (DocuSign -eSign Business Pro Agreement and Support - Added 5) Software Agreement (DocuSign - Electronic Signature Subscription Renewal 2024) |
| 944 | Dog Is Good | $ - | MSC Program Agreement(s) |
| 945 | Dog Speak | $ - | MSC Program Agreement(s) |
| 946 | Dojiggy | $ - | Software Agreement (DOJIGGY Golf Pro Software - Events and Meetings) |
| 947 | Dolle Shelving LLC | $ - | MSC Program Agreement(s) |
| 948 | Dolly Pal & Co | $ - | MSC Program Agreement(s) |
| 949 | Dome Companies, The | $ - | MSC Program Agreement(s) |
| 950 | Donald A. Walsh (Gond Train) | $ - | MSC Program Agreement(s) |
| 951 | Dorcy International | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 952 | Dorel Home Furnishings | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 953 | Dorfman Pacific Co Inc | $ - | MSC Program Agreement(s) |
| 954 | Dosko | $ - | MSC Program Agreement(s) |
| 955 | Dotchi LLC Dba Crescent Garden | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 956 | Double Hh Mfg | $  - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 957 | Dow Chemical | $  - | MSC Program Agreement(s) |
| 958 | Down To Earth Distributors Inc | $  - | MSC Program Agreement(s) |
| 959 | Dpi Inc | $  - | Reunion Market Special/Retail Assortment Agreement(s) |
| 960 | Dr Earth Inc | $  - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 961 | Dr. Bronner'S | $  - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 962 | Drainbo | $  - | MSC Program Agreement(s) |
| 963 | Dramm Company | $  - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 964 | Dramm Corporation | $  - | Reunion Market Special/Retail Assortment Agreement(s) |
| 965 | Drapery Hardware LLC | $  - | MSC Program Agreement(s) |
| 966 | Dream With Colors Inc | $  - | MSC Program Agreement(s) |
| 967 | Drift Hero LLC | $  - | MSC Program Agreement(s) |
| 968 | Drillforce Qianjun USA LLC | $  - | MSC Program Agreement(s) |
| 969 | Droll Yankees Inc | $  - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 970 | Dronco America | $  - | MSC Program Agreement(s) |
| 971 | Drop In The Bucket Inc | $  - | Conversion Agreement(s) |
| 972 | Dropbox, Inc. | $  - | Software Agreement (Dropbox Advanced User License Renewal 2023) |
| 973 | Drouin Distribution Ltd | $  - | MSC Program Agreement(s) |
| 974 | Dsi  Security Services | $  - | Building Maintenance & Services Agreement (DSI Security Services ATL RDC 2024) |
| 975 | Duke Cannon Supply Company | $  - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 976 | Duke Company | $  - | MSC Program Agreement(s) |
| 977 | Dumond Chemicals | $  - | Reunion Market Special/Retail Assortment Agreement(s) |
| 978 | Duncan Enterprises | $  - | Reunion Market Special/Retail Assortment Agreement(s) |
| 979 | Dunecraft | $  - | MSC Program Agreement(s) |
| 980 | Durable Office Products | $  - | MSC Program Agreement(s) |
| 981 | Duracell Distributing Nc | $  - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 982 | Duraflame Cowboy Inc | $  - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 983 | Duravent | $  - | MSC Program Agreement(s) |
| 984 | Durham Donald Co | $  - | MSC Program Agreement(s) |
| 985 | Durham Mfg Co | $  - | MSC Program Agreement(s) |
| 986 | Durrie Sales | $  - | MSC Program Agreement(s) |
| 987 | Dutchman Tree Farm | $  - | MSC Program Agreement(s) |
| 988 | Dutro Company | $  - | MSC Program Agreement(s) |
| 989 | Dutton-Lainson Co | $  - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 990 | Duval LLC | $  - | MSC Program Agreement(s) |
| 991 | Dymo Corporation | $  - | MSC Program Agreement(s) |
| 992 | Dynamic Solutions Worldwide | $  - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 993 | Dynapac North America LLC | $  - | MSC Program Agreement(s) |
| 994 | Dyno Seasonal Solutions | $  - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 995 | Dynomighty Design | $  - | MSC Program Agreement(s) |
| 996 | Dyson Corporation | $  - | Reunion Market Special/Retail Assortment Agreement(s) |
| 997 | E Filliate | $  - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 998 | E P Minerals LLC | $  - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 999 | E.L. Mustee | $  - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1000 | Eab Tool Co USA Inc | $  - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1001 | Eagle Eye Marketing Group Inc | $  - | MSC Program Agreement(s) |
| 1002 | Eagle Mfg Co | $  - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1003 | Earth Friendly Products | $  - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1004 | Earth Kind Inc | $    - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1005 | Earthbox Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1006 | Earthly Way Inc, The | $    - | MSC Program Agreement(s) |
| 1007 | Earthstone International | $    - | MSC Program Agreement(s) |
| 1008 | Earthtronics Inc | $    - | MSC Program Agreement(s) |
| 1009 | Earthway Products Inc | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1010 | Earthworm Soil Factory | $    - | MSC Program Agreement(s) |
| 1011 | East Penn Mfg | $    - | MSC Program Agreement(s) |
| 1012 | Easter Unlimited | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1013 | Eastern Bag | $    - | MSC Program Agreement(s) |
| 1014 | Eastern Shore Nursery Of Va. | $    - | MSC Program Agreement(s) |
| 1015 | Eastman Industries | $    - | MSC Program Agreement(s) |
| 1016 | Easton Baseball/Softball | $    - | MSC Program Agreement(s) |
| 1017 | Easy Gardener Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1018 | Reserved | | |
| 1019 | Reserved | | |
| 1020 | Easy Treezy LLC | $    - | MSC Program Agreement(s) |
| 1021 | EasyAsk | $    - | Software Agreement (EasyAsk Technologies Inc. – Software Maintenance Renewal 2024) |
| 1022 | Eaton Brothers Corp | $    - | MSC Program Agreement(s) |
| 1023 | Eaton Corporation | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1024 | Eaton J T | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1025 | Eazypower | $    - | MSC Program Agreement(s) |
| 1026 | Eazypower Corp | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1027 | Eberhard Klemens | $  5,546.16 | Software Agreement (Eberhard Klemens Perpetual Software License Agreement & Pricing List) |
| 1028 | Ebsco Signs & Designs | $    - | MSC Program Agreement(s) |
| 1029 | Ec Grow Inc | $    - | MSC Program Agreement(s) |
| 1030 | Echo Global Logistics Inc. | $ 78,555.30 | **Software Maintenance Agreement (Echo Global Logistics Carrier Agreement)** |
| 1031 | Echo Valley | $    - | MSC Program Agreement(s) |
| 1032 | Eci Software Solutions, Inc. | $  6,318.66 | **Professional Services Agreement (SOW - 2022 Marketing Enhancements - Recurring Fees Renewal 2024)**<br>Professional Services Agreement (Marketing Agreement ) |
| 1033 | Eclectic Products Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1034 | E-Cloth Inc. | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1035 | E-Cloth/Tadgreen Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1036 | ECM Industries LLC | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1037 | Ecoclean Solutions Inc | $    - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1038 | Ecoclear Products Inc | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1039 | Ecologel Solutions LLC | $    - | MSC Program Agreement(s) |
| 1040 | Ecological Concepts Inc | $    - | MSC Program Agreement(s) |
| 1041 | Ecological Laboratories | $    - | MSC Program Agreement(s) |
| 1042 | Ecoscraps Inc | $    - | MSC Program Agreement(s) |
| 1043 | Ecosmart Technologies | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1044 | Ecotrend Corporation | $    - | MSC Program Agreement(s) |
| 1045 | Ecowater Systems LLC | $    - | MSC Program Agreement(s) |
| 1046 | Edgeaq, LLC | $    - | Professional Services Agreement (Global Product Classification (GPC) data mapping to support 12.0 PIM strategic project)<br>Professional Services Agreement (PIM Product Classification) |
| 1047 | Edgewater Industries | $    - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1048 | Edgewell Personal Care LLC | $    - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1049 | Edic | $    - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1050 | Edmar Corp Dba Bissell Commercial | $ - | MSC Program Agreement(s) |
| 1051 | Edsal Mfg Co Inc | $ - | MSC Program Agreement(s) |
| 1052 | Efilecabinet | $ - | Professional Services Agreement (Electronic File Solution For Human Resources, Benefits & Payroll) |
| 1053 | Egs Hinge LLC | $ - | MSC Program Agreement(s) |
| 1054 | Eh Mechanical Services | $ - | Goods Purchase Agreement (EH Mechanical - TVM Toll Filling Agreement) |
| 1055 | Einflatables | $ - | MSC Program Agreement(s) |
| 1056 | Eklind Tool Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1057 | Ekos, Inc. | $ - | Amendment (EKOS License Agreement Amendment Invoicing 2024) |
| 1058 | Elanco Us Inc | $ - | Retail Marketing Fund Agreement(s) |
| 1059 | Electric Eel Mfg Co | $ - | MSC Program Agreement(s) |
| 1060 | Electrolux Homecare Products | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1061 | Elegant Garden Design | $ - | MSC Program Agreement(s) |
| 1062 | Elementor Ltd | $ - | Software Agreement (Elementor LTD - Pro Expert Software 2024) |
| 1063 | Eliet USA Inc | $ - | MSC Program Agreement(s) |
| 1064 | Elizabeth Keith Designs | $ - | MSC Program Agreement(s) |
| 1065 | Reserved | | |
| 1066 | Ellas Bubbles LLC | $ - | MSC Program Agreement(s) |
| 1067 | Ellery Holdings LLC | $ - | MSC Program Agreement(s) |
| 1068 | Elliott Auto Supply Co Inc | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1069 | Elmer's Product Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1070 | Elmer's Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1071 | Elysa USA LLC | $ - | MSC Program Agreement(s) |
| 1072 | Email On Acid, LLC | $ - | Software Subscription Agreement (Email On Acid Subscription Renewal 2024) |
| 1073 | Emailgistics Corp. | $ - | Professional Services Agreement (Emailgistics Corp. 2021 Master Services Agreement) |
| 1074 | Embassy Suites Denver Downtown | $ - | Events & Meetings Services Agreement (Embassy Suites Denver Central Park Hotel Agreement) |
| 1075 | Emerald Forest/J&R Foliage | $ - | MSC Program Agreement(s) |
| 1076 | Emerging Technologies Dba Engage Software | $ - | Professional Services Agreement (Emerging Technology Group - Amendment to 3rd Party Service Agreement 2023)<br>Software Agreement (Emerging Tech dba Engage SW - DevOps Service Agreement TrueSites.com 2024)<br>Software Agreement (Emerging Technologies Renewal Engage DNN Evoq) |
| 1077 | Reserved | | |
| 1078 | Emerson Healthcare | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1079 | Emi Yoshi Inc | $ - | MSC Program Agreement(s) |
| 1080 | Empire Blended Products Inc | $ - | MSC Program Agreement(s) |
| 1081 | Empire Candle Co LLC | $ - | MSC Program Agreement(s) |
| 1082 | Employer Solutions Staffing Group LLC | 44,096.43 | **Building Maintenance & Services Agreement (Employer Solutions Staffing Group Harvard RDC)** |
| 1083 | Employment Group Inc. | $ - | Recruiting Services Agreement (Employment Group Inc. Contracting Group 2024-2027) |
| 1084 | Empyra.Com, Inc. | $ - | Professional Services Agreement (Empyra Master Services Agreement) |
| 1085 | Emsco Group | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1086 | Emson Div. Of E. Mishon | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1087 | Encap LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1088 | Encore Plastics Corp | $ - | Insurance Policy (Umbrella Liability - Policy Number(s):  AEC252925603) |
| 1089 | Endless Fun LLC | $ - | MSC Program Agreement(s) |
| 1090 | Endot Industries | $ - | MSC Program Agreement(s) |
| 1091 | Energizer | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1092 | Energizer Battery Company | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1093 | Energy Curve Technology, LLC | $ - | MSC Program Agreement(s) |
| 1094 | Enesco Divisions | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1095 | Enfocus Bv | $ - | Software Agreement (Enfocus - PitStop Pro Yearly Subscription) |
| 1096 | Engie Resources | $ - | Building Maintenance & Services Agreement (Engie Resources - Freeport Electricity Agreement 2023)<br>Building Maintenance & Services Agreement (Engie Resources - Corsicana Electricity Agreement 2024)<br>Master Services Agreement (Engie Resources - Electricity ILLINOIS - Master Energy Sales Agreement 2023)<br>Master Services Agreement (Engie Resources - Wilkes Barre Natural Gas Agreement 2023) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1097 | Engineered Products Co | $ - | MSC Program Agreement(s) |
| 1098 | England's Stove | $ - | MSC Program Agreement(s) |
| 1099 | Englewood Marketing Group Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1100 | Enroot Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1101 | Enterprise Group/Domtar Paper Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1102 | Entertainment Publications LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1103 | Entrust Corporation | $ - | Master Services Agreement (Entrust General Terms (MSA))<br>Software Agreement (Entrust Corporation SSL Security Renewal 2023)<br>Software Agreement (Entrust Corporation ADD 40 SSL Security Renewal + 4YR Support) |
| 1104 | Envato Elements Pty Ltd | $ - | Software Agreement (Envato Elements Pty Ltd - Elements Teams Subscription 2024) |
| 1105 | Enviro Log Home Products | $ - | MSC Program Agreement(s) |
| 1106 | Enviro Protection Ind Co Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1107 | Envirocare Corporation | $ - | MSC Program Agreement(s) |
| 1108 | Envirocolor | $ - | MSC Program Agreement(s) |
| 1109 | Envirocon Technologies Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1110 | Envirohold | $ - | MSC Program Agreement(s) |
| 1111 | Environmental Solutions Intl | $ - | MSC Program Agreement(s) |
| 1112 | Environmental Technology | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1113 | Enviro-Safe Laboratories | $ - | MSC Program Agreement(s) |
| 1114 | Enviroscent Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1115 | Eo Products | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1116 | Epa Enterprises Inc | $ - | MSC Program Agreement(s) |
| 1117 | Epare LLC | $ - | MSC Program Agreement(s) |
| 1118 | Epes Logistics Services, Inc | $ - | Software Maintenance Agreement (Epes Logistic Services Carrier Agreement) |
| 1119 | Epicor Software Corporation | $ 26,870.91 | **Professional Services Agreement (Epicor - Support, Maintenance and Services Agreement)** |
| 1120 | Epiroc North America | $ - | MSC Program Agreement(s) |
| 1121 | ePlus Technology, Inc. | $ - | Software Agreement (ePlus Master Services Agreement)<br>Software Agreement (ePlus-Cisco Umbrella DNS Security Advantage Licenses and Support 2022)<br>Software Agreement (ePlus - Carbon Black Security Virus Protection Subscription Renewal 2023)<br>Software Agreement (ePlus - Carbon Black Security Virus Protection Subscription Renewal 2024) |
| 1122 | Epoca Inc | $ - | MSC Program Agreement(s) |
| 1123 | Epoch Design LLC | $ - | MSC Program Agreement(s) |
| 1124 | Equifax Workforce Solutions | $ - | Professional Services Agreement (Equifax Workforce Solutions Contracts - HR) |
| 1125 | Equinox 2 Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1126 | Equipment Depot | $ - | Building Maintenance & Services Agreement (Equipment Depot MNDA MHE Services) |
| 1127 | Era Group | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1128 | Erg Staffing Service,  LLC | $ - | Professional Services Agreement (temporary staffing for warehouse labor) |
| 1129 | Ergieshovel LLC | $ - | MSC Program Agreement(s) |
| 1130 | Erico Products Inc. | $ - | MSC Program Agreement(s) |
| 1131 | Esbenshades Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 1132 | Escalade Sports | $ - | MSC Program Agreement(s) |
| 1133 | Escogo LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1134 | Eshraghi Nurseries Inc | $ - | MSC Program Agreement(s) |
| 1135 | Espoma Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1136 | Essay Group LLC | $ - | MSC Program Agreement(s) |
| 1137 | Esschert Design USA LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1138 | Essco | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1139 | Essendant | $ - | MSC Program Agreement(s) |
| 1140 | Essential Brand Inc | $ - | MSC Program Agreement(s) |
| 1141 | Essex Silver Line Corp | $ - | MSC Program Agreement(s) |
| 1142 | Essick Air Products | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1143 | Estes Cox Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1144 | Estes Worldwide | $ 554,154.83 | **Building Maintenance & Services Agreement (Estes Worldwide Carrier Agreement)** |
| 1145 | Estwing Mfg Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1146 | Ethical Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1147 | Eti Solid State Lighting Inc | $ - | MSC Program Agreement(s) |
| 1148 | Eton Corporation | $ - | MSC Program Agreement(s) |
| 1149 | Ettore Products Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1150 | Euroamerican Propagators | $ - | MSC Program Agreement(s) |
| 1151 | European Home Designs LLC | $ - | Retail Marketing Fund Agreement(s) |
| 1152 | European Soaps LLC | $ - | MSC Program Agreement(s) |
| 1153 | Evakare, LLC | $ - | MSC Program Agreement(s) |
| 1154 | Ever Green Seasons LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1155 | Everbloom Growers Inc | $ - | MSC Program Agreement(s) |
| 1156 | Everbrite LLC | $ - | MSC Program Agreement(s) |
| 1157 | Evercor Facility Management | $ 11,155.43 | **Building Maintenance & Services Agreement (Evercor Facility Management Wilkes Barre Landscape)**<br>Amendment (Evercor Snow Removal Wilkes Barre) |
| 1158 | Eveready Battery Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1159 | Everest National Insurance Company | $ - | Insurance Policy (Directors & Officers - Policy Number(s): PC5EX00684-231) |
| 1160 | Everest Toys | $ - | MSC Program Agreement(s) |
| 1161 | Everflow Industrial Supply | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1162 | Evergreen Line | $ 1,170,300.41 | **Building Maintenance & Services Agreement (Evergreen Line Joint Ocean Service Agreement 2024)** |
| 1163 | Evergreen Research & Marketing LLC | $ - | MSC Program Agreement(s) |
| 1164 | Evolution Salt Co | $ - | MSC Program Agreement(s) |
| 1165 | Evolve Composites Inc | $ - | MSC Program Agreement(s) |
| 1166 | Evolved Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1167 | Evolved Ingenuity | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1168 | Evoorganic | $ - | MSC Program Agreement(s) |
| 1169 | Evriholder Products, Inc. | $ - | MSC Program Agreement(s) |
| 1170 | Ex-Cell Home Fashions | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1171 | Excellence Janitorial Services | $ 155,232.75 | **Building Maintenance & Services Agreement (Excellence Janitorial Services 2023 - Wilkes-Barre)** |
| 1172 | Exclaim, Inc. | $ - | Professional Services Agreement (Exclaim, Inc Master Service Agreement with Insurance COI) |
| 1173 | Exclusively Expo | $ - | MSC Program Agreement(s) |
| 1174 | Exhart | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1175 | Exotac Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1176 | Exotic Pebbles & Aggregates Inc | $ - | MSC Program Agreement(s) |
| 1177 | Expeditors International Of Washington, Inc. | $ - | Master Services Agreement (Expeditors International of Washington Confidential Agreement)<br>Transportation Services Agreement (Expeditors Tradeflow Services Proposal 2023)<br>Transportation Services Agreement (Expeditors Customs Brokerage 2023) |
| 1178 | Experian Marketing Solutions, Inc. | $ - | Marketing Services Agreement (Experian Marketing Solutions - Annual Renewal 2024)<br>Professional Services Agreement (IT Project Management and Business Analyst work in support of Strategic Project #1.2 SAA) |
| 1179 | Reserved | | |
| 1180 | Express Employment Professionals | $ - | Building Maintenance & Services Agreement (Express Employment Professional Rate Card Harvard) |
| 1181 | Express Scripts Inc | $ - | Building Maintenance & Services Agreement (Express Script Letter of Agreement)<br>HR Services Agreement (Express Scripts - Prescription Drug Program Agreement) |
| 1182 | Expressive Design Group Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1183 | Extensis | $ - | Software Agreement (Extensis Software 2024 - Marketing)<br>Software Agreement (Extensis Software 2023 - Marketing) |
| 1184 | Exxel Outdoors LLC | $ - | MSC Program Agreement(s) |
| 1185 | Eye Candy Inflatables Inc. | $ - | MSC Program Agreement(s) |
| 1186 | Eye Level Corporation | $ - | MSC Program Agreement(s) |
| 1187 | Ez Finishes Inc | $ - | MSC Program Agreement(s) |
| 1188 | Ez Foil/Reynolds | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1189 | E-Z Go Textron | $ - | MSC Program Agreement(s) |
| 1190 | Ez Street Company | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1191 | E-Z Trench Mfg. Co. Inc. | $ - | MSC Program Agreement(s) |
| 1192 | Reserved | | |
| 1193 | Ez-Shim, Inc. | $ - | MSC Program Agreement(s) |
| 1194 | Ezsmart Gutter Cleaner LLC | $ - | MSC Program Agreement(s) |
| 1195 | F M Browns Sons Inc | $ - | MSC Program Agreement(s) |
| 1196 | F&M Tool & Plastics Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1197 | F3 Brands LLC | $ - | MSC Program Agreement(s) |
| 1198 | Fair American Insurance And Reinsurance Company | $ - | Insurance Policy (Directors & Officers - Policy Number(s): MLX-1001805-01) |
| 1199 | Fairchild Industries Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1200 | Fairmont Sign Company | $ - | MSC Program Agreement(s) |
| 1201 | Faith Technologies | $ 4,543.56 | Building Maintenance & Services Agreement (Faith technologies Generator Planned Maintenance Agreement for all RDCs- 3YR) Hardware Maintenance Agreement (Faith technologies UPS- Full Service Maintenance Agreement for all RDC- 3YR) |
| 1202 | Family Farm | $ - | Marketing Services Agreement (Family Farm & Home - Private Label Credit Card Program 2021) Marketing Services Agreement (Family Farm & Home - Marketing Services Agreement) |
| 1203 | Far North International | $ - | MSC Program Agreement(s) |
| 1204 | Farm Innovators | $ - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1205 | Farmers Market Foods LLC | $ - | MSC Program Agreement(s) |
| 1206 | Fastenal | $ 13,115.48 | **Goods Purchase Agreement (Fastenal Agreement 2024)** Software Maintenance Agreement (Fastenal - Atlanta Distribution Center) Goods Purchase Agreement (Fastenal - Fast Solutions Agreement 2021) |
| 1207 | FastSpring | $ - | Software Agreement (FastSpring Reseller for 65BIT Software Limited - EasyCatalog CC Upgrade) Software Subscription Agreement (TechSmith - Camtasia®/Snagit® Bundle Maintenance 2023) |
| 1208 | Faucet Queens Inc | $ - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1209 | Faultless/Bon Ami Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 1210 | Fbg Bottling Group LLC | $ - | MSC Program Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1211 | Federal Mogul/Champ/Wagner | $ - | MSC Program Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1212 | Federal Process Corp | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 1213 | Federal Recycling Corsicana Equipment Rental Agreement 2024 | $ - | Building Maintenance & Services Agreement (Corsicana Equipment Rental Agreement 2024) |
| 1214 | FedEx Corporation | $ - | Master Services Agreement (FedEx Agreement 2010) Master Services Agreement (FedEx Agreement 2024) |
| 1215 | Feedonomics | $ 37,500.00 | **Marketing Services Agreement (Feedonomics SOW)** |
| 1216 | Fein Power Tools | $ - | MSC Program Agreement(s) |
| 1217 | Fein Power Tools Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1218 | Feit Electric | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1219 | Fellowes Mfg | $ - | MSC Program Agreement(s) |
| 1220 | Female Factor Corporation | $ - | Training Services Agreement (Speaker Services - Bridget Brennan) |
| 1221 | Fencemaster | $ - | MSC Program Agreement(s) |
| 1222 | Fenix Manufacturing | $ - | MSC Program Agreement(s) |
| 1223 | Fernco Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1224 | Ferrara Candy Company | $ - | Conversion Agreement(s) |
| 1225 | Ferry Morse Seed | $ - | MSC Program Agreement(s) |
| 1226 | Fessler Nursery Company | $ - | MSC Program Agreement(s) |
| 1227 | Festool USA LLC | $ - | MSC Program Agreement(s) |
| 1228 | Fiber By Products Corp | $ - | MSC Program Agreement(s) |
| 1229 | Fiberdust LLC | $ - | MSC Program Agreement(s) |
| 1230 | Fidelity Management Trust Company | $ - | HR Services Agreement (Fidelity 401K Trust Agreement) HR Services Agreement (Fidelity - Record Keeping Fee & Offset Calculation Change 2013) |
| 1231 | Fidelity Paper & Supply Corp | $ - | Building Maintenance & Services Agreement (Fidelity Paper & Supply Corp - Sublease Agreement - Denver) |
| 1232 | Fiebing Company Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 1233 | Field Controls | $ - | MSC Program Agreement(s) |
| 1234 | Fieldsheer Apparel Technologies | $ - | MSC Program Agreement(s) |
| 1235 | Fiesta Gas Grills | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1236 | Fifth Third Bank | $ 47,795.56 | **Equipment Lease Agreement (Fifth Third Bank MLA)**<br>Lease Agreement (Equipment Lease)<br>Lease Agreement (IT Equipment Lease)<br>Lease Agreement (Trailer Equipment Lease) |
| 1237 | Fill-Rite Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1238 | Finally Light Bulb Company | $ - | MSC Program Agreement(s) |
| 1239 | Finley Products | $ - | MSC Program Agreement(s) |
| 1240 | Fiore Stone | $ - | MSC Program Agreement(s) |
| 1241 | Fire Liters Inc | $ - | MSC Program Agreement(s) |
| 1242 | Fire Protection Services LLC | $ - | Building Maintenance & Services Agreement (Fire Protection Services Agreement (MSA)) |
| 1243 | Firecreek Jerky | $ - | Master Services Agreement (Tax Recourse LLC - Commercial Property Tax Services Agreement)<br>MSC Program Agreement(s) |
| 1244 | Firedisc Cookers | $ - | Conversion Agreement(s) |
| 1245 | Fireman'S Fund Insurance Company | $ - | Insurance Policy (Umbrella Liability - Policy Number(s): USC034742245) |
| 1246 | Firemon, LLC | $ - | Master Services Agreement (Firemon Software License and Service Agreement) |
| 1247 | Firman Power Equipment | $ - | MSC Program Agreement(s) |
| 1248 | Firmly Planted | $ - | MSC Program Agreement(s) |
| 1249 | First Aid Only | $ - | MSC Program Agreement(s) |
| 1250 | First Alert Brk | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1251 | First American | $ 76,235.36 | **Master Services Agreement (First American Master Lease Agreement)**<br>Equipment Lease Agreement (First American Lease Schedule 7 - PC Refresh 2023)<br>Equipment Lease Agreement (First American Lease Schedules 4, 5 & 6 - RDC Access Points)<br>Lease Agreement (Equipment Lease)<br>Lease Agreement (IT Equipment Lease)<br>Lease Agreement (Trailer Equipment Lease) |
| 1252 | First Digital Telecom (Veracity) | $ 79,652.93 | Order Form (Veracity RSC Avaya DID LOA)<br>Professional Services Agreement (Veracity Networks Service Agreement Voip Circuit - Kingman)<br>Professional Services Agreement (Veracity Networks - LOA for 800 number - Springfield)<br>Professional Services Agreement (Veracity Networks - LOA for 800 number - Woodland)<br>Professional Services Agreement (Veracity Networks CO 1 Service Agreement Voip Circuit - Kingman)<br>Professional Services Agreement (Veracity Networks - LOA for 800 number - Kingman)<br>Professional Services Agreement (Veracity - WebEx Calling/Contact Center Solution CO 1 Subscription Extension)<br>Professional Services Agreement (Veracity Networks DIA 50 Mbps Circuit  - Wilkes Barre)<br>Professional Services Agreement (First Digital - LOA for Porting Numbers Wilkes Barre)<br>Professional Services Agreement (First Digital (Veracity) CO 1 Service Agreement Voip Circuit - Corsicana)<br>Professional Services Agreement (First Digital - LOA for Porting Numbers CARY)<br>Professional Services Agreement (First Digital - LOA to Port Fax Line for Kansas City)<br>Professional Services Agreement (First Digital - LOA for Harvard Brink Fax)<br>Professional Services Agreement (First Digital MPLS circuits for VoIP - Harvard 2024)<br>Professional Services Agreement (First Digital CO 2 WebEx Calling - Exchanging 80 standard to 68 premium licenses)<br>Professional Services Agreement (First Digital - LOA to Port Fax Line for Kingman)<br>Professional Services Agreement (Veracity - WebEx Calling/Contact Center Solution Subscription)<br>Professional Services Agreement (Veracity Networks MPLS circuits for VoIP - ATLANTA)<br>Professional Services Agreement (Veracity Networks MPLS circuits for VoIP - HARVARD)<br>Professional Services Agreement (Veracity Networks MPLS circuits for VoIP - CORSICANA)<br>Professional Services Agreement (Veracity Service Agreement WebEx Calling Services 5 Year agreement)<br>Professional Services Agreement (Veracity Amendment 20210727 TO MSA_UTOS_Cloud Unified Communications)<br>Professional Services Agreement (Veracity Networks Manchester New DIA Circuit)<br>Professional Services Agreement (Veracity Networks DIA Circuit for Kansas City)<br>Professional Services Agreement (Veracity Networks - Ethernet for VOIP at Woodland)<br>Professional Services Agreement (Veracity Networks Service Agreement Circuit and DID's - Denver) |
| 1253 | First Financial Holdings, LLC, as successor in interest to First Financial Corporate Leasing, LLC | $ 134,942.80 | Master Equipment Lease Agreement No. 071803-KC dated July 18, 2003 (MLA)<br><br>Equipment Schedules to MLA Lease Numbers: 10133-081; 10133-082; 10133-085; 10133-088; 10133-096; 10133-097; 10133-098; 10133-099; 10133-100; 10133-101; 10133-102; 10133-103; 10133-105; 10133-106; 10133-107; 10133-108; 10133-109; 10133-110; 10133-111; 10133-112; 10133-113; 10133-114 |
| 1254 | First Gear Inc | $ - | MSC Program Agreement(s) |
| 1255 | Fisher Farms | $ - | MSC Program Agreement(s) |
| 1256 | Reserved | | |
| 1257 | Fiskars Brands Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 1258 | Fit & Fresh Inc | $ - | MSC Program Agreement(s) |
| 1259 | Fitt USA Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1260 | Flagro USA Inc | $ - | MSC Program Agreement(s) |
| 1261 | Flagship Packaged Products LLC | $ - | MSC Program Agreement(s) |
| 1262 | Flair-It Central | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1263 | Flame Engineering Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1264 | Flash Furniture | $ - | MSC Program Agreement(s) |
| 1265 | Flashpoint Candle | $ - | MSC Program Agreement(s) |
| 1266 | Fletcher-Terry Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1267 | Flexible Storage Group | $ - | MSC Program Agreement(s) |
| 1268 | Flexon Industries | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1269 | Flextone Game Calls | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1270 | Flex-Tools/Chevron | $ - | MSC Program Agreement(s) |
| 1271 | Flint & Walling/Star Water | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1272 | Flip Flop Flower Pot | $ - | MSC Program Agreement(s) |
| 1273 | Flir Commercial Systems | $ - | MSC Program Agreement(s) |
| 1274 | Flitz International | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1275 | Flock Free Bird Control, LLC | $ - | MSC Program Agreement(s) |
| 1276 | Florico Foliage | $ - | MSC Program Agreement(s) |
| 1277 | Flowtron Outdoor Prod | $ - | MSC Program Agreement(s) |
| 1278 | Fluffy Layers LLC | $ - | MSC Program Agreement(s) |
| 1279 | Fluid Management Inc | $ - | MSC Program Agreement(s) |
| 1280 | Fluidmaster Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1281 | Fluoresco Lighting & Signs | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1282 | Fluoresco Services, LLC | $ - | MSC Program Agreement(s) |
| 1283 | Fna Group | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1284 | Foamtec International Co LLC | $ - | MSC Program Agreement(s) |
| 1285 | Fogo Charcoal | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1286 | Folexport Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1287 | Fonegear LLC | $ - | MSC Program Agreement(s) |
| 1288 | For Life Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1289 | Forest Energy Corporation | $ - | MSC Program Agreement(s) |
| 1290 | Reserved | | |
| 1291 | Forrester Research, Inc. | $ - | Professional Services Agreement (Forrester Research MSA Renewal) |
| 1292 | Fort Foundry LLC | $ - | Software Agreement (Fort Foundry - Font Customization) |
| 1293 | Fortessa Tableware Solutions | $ - | MSC Program Agreement(s) |
| 1294 | Fortitude Systems | $ - | Consulting Agreement (MSA) |
| 1295 | Fortune Prod Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1296 | Forum Novelties Inc | $ - | MSC Program Agreement(s) |
| 1297 | Forward Thinking Inc | $ - | MSC Program Agreement(s) |
| 1298 | Foshan Bailijian Technology Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1299 | Foss Mfg. Company LLC | $ - | MSC Program Agreement(s) |
| 1300 | Foto Electric Supply Co | $ - | MSC Program Agreement(s) |
| 1301 | Fountainhead/Burgess Prod | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1302 | Four J's Development | $ - | Professional Services Agreement (Four Js Quote BDS Deployment CPU Maint Renewal 2024) |
| 1303 | Four Seasons Flowers | $ - | MSC Program Agreement(s) |
| 1304 | Four Star Sales, LLC | $ - | MSC Program Agreement(s) |
| 1305 | Four Winds Growers | $ - | MSC Program Agreement(s) |
| 1306 | Fourth Gear Solutions LLC | $ 1,575.00 | **Master Services Agreement (Fourth Gear Solutions LLC MSA for Cary)**<br>Software Agreement (Fourth Gear Site License for inFSTI Support and Maintenance 2024) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1307 | Fox Chapel Publishing | $ - | MSC Program Agreement(s) |
| 1308 | Fox Run Craftsmen | $ - | MSC Program Agreement(s) |
| 1309 | Fox Valley Steel And Wire | $ - | MSC Program Agreement(s) |
| 1310 | Fpc Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1311 | Fram Group | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1312 | Francis Metal Works LLC | $ - | MSC Program Agreement(s) |
| 1313 | Franklin International | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1314 | Franklin Mfg | $ - | MSC Program Agreement(s) |
| 1315 | Franklin Sports Industry | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1316 | Frantz Wholesale Nursery LLC | $ - | MSC Program Agreement(s) |
| 1317 | Fravity Innovations LLC | $ - | MSC Program Agreement(s) |
| 1318 | Frazee Paint & Wallcovering | $ - | MSC Program Agreement(s) |
| 1319 | Freedom Specialty (Nationwide) | $ - | Insurance Policy (Directors & Officers / Excess Fiduciary - Policy Number(s): XMF2303470) |
| 1320 | Free-Free Usa | $ - | MSC Program Agreement(s) |
| 1321 | Freemius, Inc. | $ - | Software Agreement (Freemius Edit SEO Title & Description for Single Site)<br>Software Agreement (Freemius Edit SEO Title & Description for 4 Additional Sites)<br>Software Agreement (Freemius WP Sheet Editor Lifetime Bundle) |
| 1322 | Fresh Wave/Omi Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1323 | Freud | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1324 | Reserved | | |
| 1325 | Fried Bros. | $ - | MSC Program Agreement(s) |
| 1326 | Frita Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1327 | Frost Cutlery Company | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1328 | Ftd LLC | $ - | MSC Program Agreement(s) |
| 1329 | Fu Hsing Americas Inc | $ - | MSC Program Agreement(s) |
| 1330 | Fulcrum Products Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1331 | Full Circle Home LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1332 | Full Spektrem LLC | $ - | MSC Program Agreement(s) |
| 1333 | Fullcircle26 Inc. | $ - | MSC Program Agreement(s) |
| 1334 | Fulton Corporation | $ - | MSC Program Agreement(s) |
| 1335 | Funk A J & Company | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1336 | Fusion92 | $ 35,000.00 | **Marketing Services Agreement (Fusion92 - MSA 2020 Revised)** |
| 1337 | Fv Kings Cleaning Services | $ - | Building Maintenance & Services Agreement (FV Kings Janitorial Services - Manchester) |
| 1338 | G & F Products Inc | $ - | MSC Program Agreement(s) |
| 1339 | G E Lighting | $ - | MSC Program Agreement(s) |
| 1340 | G E Lighting/Batteries | $ - | MSC Program Agreement(s) |
| 1341 | G T Water Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1342 | G&I X Harvey LLC | $ - | Lease Agreement (Real Estate at 333 Harvey Rd. Manchester, NH 03103)<br>Lease Agreement (Parking License Agreement for True Value Manchester) |
| 1343 | Gale Product Group LLC | $ - | MSC Program Agreement(s) |
| 1344 | Gallagher North America | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1345 | Gamemaster Athletic | $ - | MSC Program Agreement(s) |
| 1346 | Games To Go | $ - | MSC Program Agreement(s) |
| 1347 | Garant | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1348 | Gardaworld Security Services | $ 53,041.61 | **Software Maintenance Agreement (GardaWorld Security Services - Security Guard Services Agreement 2021)**<br>Building Maintenance & Services Agreement (GardaWorld Remote Monitoring MSA Mankato RDC 2023)<br>Building Maintenance & Services Agreement (ECamSecure Ring Camera Replacement -Harvard)<br>Building Maintenance & Services Agreement (GardaWorld Mankato 24/7 Security Guard Services 2024) |
| 1349 | Garden Center Solutions | $ - | MSC Program Agreement(s) |
| 1350 | Garden Meadow Inc | $ - | MSC Program Agreement(s) |
| 1351 | Garden State Bulb LLC | $ - | MSC Program Agreement(s) |
| 1352 | Garden State Growers | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 1353 | Garden Weasel | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1354 | Gardeners Hollow Leg, The | $ - | MSC Program Agreement(s) |
| 1355 | Gardex | $ - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1356 | Gardner Bender Inc | $ - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1357 | Gardner, Inc. | $ - | MSC Program Agreement(s) |
| 1358 | Gardner-Gibson | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| | | | Retail Marketing Fund Agreement(s) |
| 1359 | Garick Corporation | $ - | Retail Marketing Fund Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1360 | Gartner Inc. | $ - | Software Agreement (Gartner Subscription Renewal - Core Technology SMEs 2023) |
| 1361 | Gary Pittsford | $ - | Training Services Agreement (Speaker at Reunion) |
| 1362 | Gateway Manufacturing Inc | $ - | MSC Program Agreement(s) |
| 1363 | Gayla Industries Inc | $ - | MSC Program Agreement(s) |
| 1364 | Reserved | | |
| 1365 | Reserved | | |
| 1366 | GE Energy Industrial Solutions | $ - | MSC Program Agreement(s) |
| 1367 | Gel Blaster Inc | $ - | MSC Program Agreement(s) |
| | | | Conversion Agreement(s) |
| 1368 | Gemmy Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1369 | Reserved | | |
| 1370 | Reserved | | |
| 1371 | General Electric | $ - | Vendor Buying Agreement |
| 1372 | General Foam Plastics | $ - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1373 | General Tool & Instruments | $ - | MSC Program Agreement(s) |
| 1374 | General Tools Mfg. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1375 | General Wire Spring Co | $ - | Conversion Agreement(s) |
| | | | MSC Program Agreement(s) |
| 1376 | Geneva Industrial Group | $ - | MSC Program Agreement(s) |
| 1377 | Geneva Industrial Group Inc | $ - | MSC Program Agreement(s) |
| 1378 | Geneva Pellets LLC | $ - | MSC Program Agreement(s) |
| 1379 | Geneva Supply | $ - | Software Agreement (Prestige Paints - Cary Paint Mobile Software License & support Master Agreement) |
| 1380 | Genie Company, The | $ - | MSC Program Agreement(s) |
| 1381 | Genova Products | $ - | Retail Marketing Fund Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1382 | Genova Products/Pipe | $ - | MSC Program Agreement(s) |
| 1383 | Genserve LLC | $ - | Professional Services Agreement (GenServe LLC - Generator Inspection and Maintenance 2024) |
| 1384 | Geo W Radebaugh & Sons Inc | $ - | MSC Program Agreement(s) |
| 1385 | Reserved | | |
| 1386 | German Pellets Logistics Usa | $ - | MSC Program Agreement(s) |
| 1387 | Gerson | $ - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1388 | Gerson International | $ - | MSC Program Agreement(s) |
| 1389 | Geske And Sons, Inc. | $ - | Individual Independent Contractor Agreement (Removal and replacement of parking lot asphalt.) |
| 1390 | Getty Images | $ - | Software Agreement (Getty Images Renewal 2024) |
| 1391 | Ghc Mechanical Inc | $ - | Professional Services Agreement (GHC Mechanical HVAC Maintenance Agreement Renewal 2024) |
| 1392 | Ghost Controls LLC | $ - | MSC Program Agreement(s) |
| 1393 | Ghp Group Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1394 | Ghs Distribution Inc | $ - | MSC Program Agreement(s) |
| 1395 | Giant Concepts LLC | $ - | MSC Program Agreement(s) |
| 1396 | Gibson Enterprises Inc. | $ - | MSC Program Agreement(s) |
| 1397 | Gilbarco/Gasboy | $ - | Goods Purchase Agreement (Gilbarco/Gasboy System Service Agreement 2022) |
| | | | Master Services Agreement (Gilbarco/Gasboy Master Service Agreement 2020) |
| 1398 | Gildan Branded Apparel Srl | $ - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1399 | Gilpin Ironworks Inc | $ - | Events & Meetings Services Agreement (Holiday Inn Denver East Hotel Agreement) |
| | | | MSC Program Agreement(s) |
| 1400 | Gino Development Inc | $ - | MSC Program Agreement(s) |
| 1401 | Ginsey Industries Inc | $ - | MSC Program Agreement(s) |
| | | | Reunion Market Special/Retail Assortment Agreement(s) |
| 1402 | Gish Logging Inc/Hot Sticks | $ - | MSC Program Agreement(s) |
| 1403 | Gki/Bethlehem Lighting | $ - | MSC Program Agreement(s) |
| 1404 | Gladiator/Whirlpool Corp | $ - | MSC Program Agreement(s) |
| 1405 | Glamos Wire Product Co | $ - | MSC Program Agreement(s) |
| 1406 | Glass Block Supply Co, The | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1407 | Glasshouse Systems, Inc. | $ 160,467.53 | Hardware Maintenance Agreement (GlassHouse Systems IBM AIX HWMA + SWMA Renewal - RDCs)<br>Hardware Maintenance Agreement (GlassHouse Systems IBM AIX HWMA + SWMA - Extended EOL SW Support)<br>Software Agreement (Glasshouse AIX C++ Compiler Software and Support)<br>Software Maintenance Agreement (Glasshouse - IBM  AIX HW & SW Extended Support Renewal 2024) |
| 1408 | Glazelock Inc | $        - | MSC Program Agreement(s) |
| 1409 | Gleason Industrial | $        - | Conversion Agreement(s) |
| 1410 | Gleason Industrial Prd | $        - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1411 | Gleason Industrial Pro | $        - | MSC Program Agreement(s) |
| 1412 | Glentronics Inc | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1413 | Reserved | | |
| 1414 | Global Harvest Foods LLC | $        - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1415 | Global Harvest Foods Ltd | $        - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1416 | Global Industrial | $        - | Building Maintenance & Services Agreement (Global Industrial Mutual NDA 2024)<br>Professional Services Agreement (Global Industrial) |
| 1417 | Global Instruments | $        - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1418 | Global Outdoors Inc | $        - | MSC Program Agreement(s) |
| 1419 | Global Pottery | $        - | MSC Program Agreement(s) |
| 1420 | Globe Electric | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1421 | Glue Dots International | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1422 | Go To Logistics | $        - | Master Services Agreement (Go To Logistics Master LTL Transportation Agreement) |
| 1423 | Goanimate, Inc. | $        - | Software Maintenance Agreement (GoAnimate, Inc. - Vyond Professional 2024) |
| 1424 | Goddard And Sons | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1425 | Goff's Enterprises | $        - | MSC Program Agreement(s) |
| 1426 | Gojo Industries Inc | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1427 | Gold Eagle/303 Products | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1428 | Gold Leaf Design Group Inc | $        - | MSC Program Agreement(s) |
| 1429 | Gold Medal Products Co | $        - | MSC Program Agreement(s) |
| 1430 | Goldblatt Industries LLC | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1431 | Golden Eagle Distrib-Echo | $        - | MSC Program Agreement(s) |
| 1432 | Gonzo Corporation | $        - | MSC Program Agreement(s) |
| 1433 | Good Banana, LLC | $        - | MSC Program Agreement(s) |
| 1434 | Good Natured Brand LLC | $        - | MSC Program Agreement(s) |
| 1435 | Goodegg Stuff LLC | $        - | MSC Program Agreement(s) |
| 1436 | Google LLC | $        - | Software Agreement (Google Chronicle Security Operations SaaS Subscription)<br>Software Agreement (Google Cloud Geocoding API 2023) |
| 1437 | Gordini USA Inc | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1438 | Reserved | | |
| 1439 | Gossi Inc | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1440 | Goto Technologies Usa, LLC  (Logmein) | $        - | Software Agreement (GoTo Technologies Corporate Service Renewal - 2024) |
| 1441 | Govino LLC | $        - | MSC Program Agreement(s) |
| 1442 | Grabber | $        - | MSC Program Agreement(s) |
| 1443 | Grabber Warmers | $        - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1444 | Gracious Living Corporation | $        - | MSC Program Agreement(s) |
| 1445 | Graco Inc | $        - | MSC Program Agreement(s) |
| 1446 | Graco, Inc. | $        - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|------------------------|---------------------------------------------|
| 1447 | Grainger | $ - | Goods Purchase Agreement (Grainger - Supplier Agreement 2020)<br>MSC Program Agreement(s) |
| 1448 | Granite (12 Tradeport) LLC | $ - | Lease Agreement (Wilkes-Barre 5th Amendment lease Extension)<br>Lease Agreement (Real Estate at S Valley Parkway, Wilkes-Barre, PA 18706) |
| 1449 | Granite Gold Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1450 | Granite Industries | $ - | MSC Program Agreement(s) |
| 1451 | Granite Telecommunications, LLC | $ 12,269.63 | **Master Services Agreement (Granite - General Terms and Conditions of Service)**<br>Order Form (Granite - Comcast SD-WAN circuit for WB)<br>Professional Services Agreement (Granite - DIA FE Circuit Upgrade for Corsicana TX)<br>Professional Services Agreement (Granite - Manchester Circuit Upgrade)<br>Professional Services Agreement (Granite Kansas City DIA Circuit Upgrade)<br>Professional Services Agreement (Granite DIA Circuit Upgrade - Woodland)<br>Professional Services Agreement (Granite - Denver Broadband Upgrade 2022)<br>Professional Services Agreement (Granite - DIA FE Circuit Upgrade for Atlanta)<br>Professional Services Agreement (Granite - DIA FE Circuit Upgrade for Kingman)<br>Professional Services Agreement (Granite - DIA FE Circuit Upgrade for Woodland)<br>Professional Services Agreement (Granite - ADD DIA FE Circuit Upgrade for Corsicana)<br>Professional Services Agreement (Granite - ADD DIA FE Circuit Upgrade for Kingman)<br>Software Agreement (Granite - Cisco Meraki Licenses 36 month renewal)<br>Software Agreement (Granite -3 Year License Subscription for two virtual Meraki Devices) |
| 1452 | Grant Thornton | $ - | Master Services Agreement (Grant Thornton MSA) |
| 1453 | Grassworx LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1454 | Grate Chef Inc | $ - | MSC Program Agreement(s) |
| 1455 | Graymills Corporation | $ - | MSC Program Agreement(s) |
| 1456 | Great American Assurance Company | $ - | Insurance Policy (Umbrella Liability - Policy Number(s): EXC5202454) |
| 1457 | Great American Bait Co LLC, The | $ - | MSC Program Agreement(s) |
| 1458 | Great American Marketing, Inc. | $ - | MSC Program Agreement(s) |
| 1459 | Great Innovations LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1460 | Great Lakes Data Systems | $ - | Software Agreement (Great Lakes Data Systems NDA) |
| 1461 | Great Lakes Wholesale | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1462 | Great Neck Saw & Mfg. | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1463 | Reserved | | |
| 1464 | Reserved | | |
| 1465 | Great States Corp | $ - | MSC Program Agreement(s) |
| 1466 | Green Biz Nursery & Landscaping | $ - | MSC Program Agreement(s) |
| 1467 | Green Circle Growers Inc | $ - | MSC Program Agreement(s) |
| 1468 | Green Country Soil Inc. | $ - | MSC Program Agreement(s) |
| 1469 | Green Earth Deicer Co, The | $ - | MSC Program Agreement(s) |
| 1470 | Green Earth Technologies | $ - | MSC Program Agreement(s) |
| 1471 | Green Garden Products, LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1472 | Green Kleen Products Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1473 | Green Light Sales Co | $ - | MSC Program Agreement(s) |
| 1474 | Greener Days LLC | $ - | MSC Program Agreement(s) |
| 1475 | Greenes Fence Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1476 | Greenfield Ind/Disston | $ - | MSC Program Agreement(s) |
| 1477 | Greenleaf Nursery | $ - | MSC Program Agreement(s) |
| 1478 | Greenlite Lighting Corp. | $ - | MSC Program Agreement(s) |
| 1479 | Greenworks Tools | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1480 | Grill Care Company, The | $ - | Software Agreement (SwipedOn Business Plan Subscription 2024) |
| 1481 | Grill Daddy Brush Co., Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1482 | Grip Clean | $ - | MSC Program Agreement(s) |
| 1483 | Gro Well Brands Cp Inc | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1484 | Groovebox Outdoor Living | $ - | MSC Program Agreement(s) |
| 1485 | Ground Hog Inc | $ - | MSC Program Agreement(s) |
| 1486 | Groundbreaking Ventures LLC | $ - | MSC Program Agreement(s) |
| 1487 | Grow Up LLC | $ - | MSC Program Agreement(s) |
| 1488 | Growstone Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1489 | Growums | $ - | MSC Program Agreement(s) |
| 1490 | Gsc Technologies Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 1491 | Gsd Distribution | $ - | MSC Program Agreement(s) |
| 1492 | Gt Lite | $ - | MSC Program Agreement(s) |
| 1493 | Gtx Turf Farms LP | $ - | MSC Program Agreement(s) |
| 1494 | GuidePoint Security LLC | $ - | Hardware Agreement (GuidePoint Security Palo Alto Networks PA-445 Freeport) Hardware Agreement (GuidePoint Security Palo Alto Networks PA-445 Cary) Hardware Agreement (GuidePoint Security - Cloud Application Protection) Order Form (GuidePoint - Order Form Pentera  Software Subscription) Order Form (GuidePoint Security Pentera Security Software Renewal + Core + RansomwareReady Module) Order Form (GuidePoint Security - Wiz.io Software Subscription Renewal 2024) |
| 1495 | Gulf Coast Panama Jack Inc | $ - | MSC Program Agreement(s) |
| 1496 | Gulfstream Home & Garden Inc | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1497 | Gulley Greenhouse Inc | $ - | MSC Program Agreement(s) |
| 1498 | Guthrie Greenhouses LLC | $ - | MSC Program Agreement(s) |
| 1499 | Gutterglove Inc | $ - | MSC Program Agreement(s) |
| 1500 | GW Regency Plaza LLC | $ - | Lease Agreement (Real Estate Lease for True Value Retail) |
| 1501 | Gw Schleidt Inc Dba Bali Garden | $ - | MSC Program Agreement(s) |
| 1502 | H B Fuller Construction Products | $ - | MSC Program Agreement(s) |
| 1503 | H B Ives | $ - | MSC Program Agreement(s) |
| 1504 | H M S Mfg | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 1505 | H W Naylor | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1506 | Haddad Intl LLC | $ - | MSC Program Agreement(s) |
| 1507 | Hagerty W J & Son Ltd | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 1508 | Hagstrom Map Company | $ - | MSC Program Agreement(s) |
| 1509 | Halex/Scott Fetzer | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1510 | Halpern Import | $ - | MSC Program Agreement(s) |
| 1511 | Halstead New England Corp | $ - | MSC Program Agreement(s) |
| 1512 | Reserved | | |
| 1513 | Hammocks Source, The | $ - | MSC Program Agreement(s) |
| 1514 | Hampshire Farms LLC | $ - | MSC Program Agreement(s) |
| 1515 | Hampton Direct Inc | $ - | MSC Program Agreement(s) |
| 1516 | Hampton Inn Atlanta-Stockbridge | $ - | Events & Meetings Services Agreement (Hampton Inn Atlanta Stockbridge Hotel Agreement) |
| 1517 | Hampton Products-Keeper | $ - | Conversion Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1518 | Handsam Industrial(Wuxi) Co | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1519 | Handy Home Products | $ - | MSC Program Agreement(s) |
| 1520 | Hanes Geo Components | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 1521 | Hang Accessories | $ - | MSC Program Agreement(s) |
| 1522 | Hangzhou Great Star Indust | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 1523 | Hangzhou Tianyuan Pet Prod | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1524 | Hannon Group Ltd | $ - | MSC Program Agreement(s) |
| 1525 | Hanson C H Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 1526 | Happy Hen Treats | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 1527 | Harmony Outdoor Brands | $ - | MSC Program Agreement(s) |
| 1528 | Harper Brush | $ - | MSC Program Agreement(s) |
| 1529 | Harper Trucks, Inc. | $ - | MSC Program Agreement(s) |
| 1530 | Harris Farms LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 1531 | Harris Research Inc | $ - | MSC Program Agreement(s) |
| 1532 | Reserved | | |
| 1533 | Harts Greenhouse & Florist LLC | $ - | MSC Program Agreement(s) |
| 1534 | Harts Nursery Of Jefferson Inc | $ - | MSC Program Agreement(s) |
| 1535 | Hartz Mountain Corporation | $ - | Conversion Agreement(s) |
| 1536 | Harvest Garden Pro LLC | $ - | MSC Program Agreement(s) |
| 1537 | Harvest Gold Organics | $ - | MSC Program Agreement(s) |
| 1538 | Harvest Lane Honey | $ - | Conversion Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1539 | Harvest Trading Group Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1540 | Harvey, William H. Company | $ - | MSC Program Agreement(s) |
| 1541 | Hasbro Toy And Game | $ - | MSC Program Agreement(s) |
| 1542 | Hasbro Toy Group(Playskool) | $ - | MSC Program Agreement(s) |
| 1543 | Hassell & Hughes Lumber Co Inc | $ - | MSC Program Agreement(s) |
| 1544 | Haulotte Us Inc | $ - | MSC Program Agreement(s) |
| 1545 | Havells Usa | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1546 | Haynes Manuals Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1547 | Hbd Industries Inc | $ - | MSC Program Agreement(s) |
| 1548 | Hc Companies Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1549 | Hc Group, LLC | $ - | MSC Program Agreement(s) |
| 1550 | Hcf Outdoor Products Co | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1551 | Hcl Technologies | $ 149,811.54 | Professional Services Agreement (HCL Master Agreement)<br>Professional Services Agreement (HCL-INF-2023-002 SOW Dynatrace Impl., License & Base Supporting for MOL & NNWH)<br>Professional Services Agreement (HCL-INF-2023-002 SOW CO 1 Dynatrace Implementation Monitoring for MOL & NNWH)<br>Professional Services Agreement (HCL CO 1 Google Consumption Subscription Descoping)<br>Professional Services Agreement (HCL Rate Card Amend HCL-APPS-2018-01 - CO 12 Application Dev & Enhancements)<br>Professional Services Agreement (HCL Program License and Support Order Schedule BigFix Renewal 2024)<br>Professional Services Agreement (HCL-SOW-INF-2023-006 CO 2 Fortra Powertech AV License & Implementation on AIX)<br>Software Maintenance Agreement (Automation Anywhere Order  PDF converter license 3 YR)<br>Subscription Service Agreement (Automation Anywhere License Subscription)<br>Professional Services Agreement (HCL ASM Project - MS-Dyn CRM SOW CO 1)<br>Professional Services Agreement (Change Order #2 for the SOW#4)<br>Professional Services Agreement (HCL Google Consumption Subscription and Commitment Agreement)<br>Professional Services Agreement (HCL Networks Palo Alto Hardware and Maintenance - 2022)<br>Professional Services Agreement (HCL ASM Project - Cary SOW)<br>Professional Services Agreement (HCL ASM Project - JDA Enhn SOW)<br>Professional Services Agreement (HCL ASM Project - New Store Growth SOW)<br>Professional Services Agreement (HCL ASM Project - Item and Pricing SOW)<br>Professional Services Agreement (HCL ASM Project - Oracle Integration Support SOW)<br>Professional Services Agreement (HCL ASM Project - NNWH SOW)<br>Professional Services Agreement (HCL ASM Project - MS-Dyn CRM SOW)<br>Professional Services Agreement (HCL ASM Project - Teradata DBA SOW)<br>Professional Services Agreement (HCL ASM Project - EZ Connect SOW)<br>Professional Services Agreement (HCL ASM Project -Talend RSC SOW) |
| 1552 | Headwind Consumer Products | $ - | MSC Program Agreement(s) |
| 1553 | Heartland Biofuels LLC | $ - | MSC Program Agreement(s) |
| 1554 | Heartland Home & Garden | $ - | MSC Program Agreement(s) |
| 1555 | Heath Manufacturing Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1556 | Heathco LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1557 | Heatstar By Enerco | $ - | MSC Program Agreement(s) |
| 1558 | Reserved | | |
| 1559 | Reserved | | |
| 1560 | Hendee Enterprises | $ - | MSC Program Agreement(s) |
| 1561 | Henkel Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1562 | Henry Co | $ - | MSC Program Agreement(s) |
| 1563 | Herbie House | $ - | MSC Program Agreement(s) |
| 1564 | Hercules Products Inc | $ - | MSC Program Agreement(s) |
| 1565 | Hero Products Group | $ - | MSC Program Agreement(s) |
| 1566 | Hestra Gloves LLC | $ - | MSC Program Agreement(s) |
| 1567 | Hexagon Ali | $ - | Building Maintenance & Services Agreement (Hexagon - EAM Support Renewal 2024) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1568 | Hexaware Technologies | $ 3,378,537.90 | **Master Services Agreement (Hexaware Technologies Limited. MSA)**<br>**Master Services Agreement (Hexaware Outsourcing Master Services Agreement)**<br>Professional Services Agreement (Hexaware SOW 2024-05 BOT Support Services)<br>Professional Services Agreement (Hexaware SOW 2024-06 Onshore Specialist Roles – OMS Specific)<br>Professional Services Agreement (Hexaware SOW 2024-8 WMS Transformation Foundation Program)<br>Professional Services Agreement (Hexaware Technologies SOW FA1 Accounting - Naresh Mudliyar)<br>Professional Services Agreement (Hexaware Technologies SOW FA1 CO1 Accounting - Shyam Mallah)<br>Professional Services Agreement (Hexaware SOW 2 DevOps Architecture - Tamanna Gupta)<br>Statement of Work (Hexaware Schedule 8 CO 1 - Finance AR-AP Business Process Support)<br>Statement of Work (Hexaware SOW 2023-4 CO 1 Korber OMS Integrations)<br>Statement of Work (Hexaware Schedule 8 CO 4 - Finance AR-AP Business Process Support)<br>Statement of Work (Hexaware SOW 2023-4 Korber OMS Integrations)<br>Statement of Work (Hexaware SOW Application Support & Maintenance (ASM))<br>Statement of Work (Hexaware SOW Infrastructure Support & Maintenance  (ISM))<br>Statement of Work (Hexaware SOW Security Managed Services)<br>Statement of Work (Hexaware Master Managed Services SOW)<br>Statement of Work (Hexaware SOW – Major Enhancements and Projects Staff Augmentation)<br>Statement of Work (Hexaware Schedule 8 SOW - Finance AR/AP Business Process Support) |
| 1569 | Hgt International Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1570 | Hi Line Gift Ltd | $ - | MSC Program Agreement(s) |
| 1571 | High Caliper Growing Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1572 | High Mowing Organic Seeds | $ - | MSC Program Agreement(s) |
| 1573 | High Sierra Showerheads | $ - | MSC Program Agreement(s) |
| 1574 | Highland Supply Corp. | $ - | MSC Program Agreement(s) |
| 1575 | Reserved | | |
| 1576 | Highside Chemicals Inc | $ - | MSC Program Agreement(s) |
| 1577 | Reserved | | |
| 1578 | Hillside Consulting Group, LLC | $ 28,813.75 | **Marketing Services Agreement (Hillside - Amendment #1 to Statement of Work)** |
| 1579 | Hilti, Inc. | $ - | MSC Program Agreement(s) |
| 1580 | Hilton Garden Inn Wilkes Barre | $ - | Events & Meetings Services Agreement (Hilton Garden Inn Wilkes Barre Agreement 2024) |
| 1581 | Hines Growers Inc | $ - | MSC Program Agreement(s) |
| 1582 | Hip Klub, The | $ - | MSC Program Agreement(s) |
| 1583 | Hireright, LLC | $ 1,383.23 | **HR Services Agreement (HireRight Master Service Agreement 2022)** |
| 1584 | Hi-Tech Electronic Products | $ - | MSC Program Agreement(s) |
| 1585 | Hitrons Solutions Inc | $ - | MSC Program Agreement(s) |
| 1586 | Hk Star Bright Lighting Limited | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1587 | Hk-Ko Prod Co | $ - | MSC Program Agreement(s) |
| 1588 | Hoffman A H Inc/Good Earth | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1589 | Hold It Mate | $ - | MSC Program Agreement(s) |
| 1590 | Hold It Products Corporation | $ - | MSC Program Agreement(s) |
| 1591 | Holiday Bright Lights | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1592 | Holiday Inn And Suites Express Lubbock Texas | $ - | Events & Meetings Services Agreement (Holiday Inn and Suites Express Lubbock Texas) |
| 1593 | Holiday Inn Crystal Lake | $ - | Events & Meetings Services Agreement (Holiday Inn Crystal Lake Hotel Agreement 2024) |
| 1594 | Holiday Inn Express Downtown Denver | $ - | Events & Meetings Services Agreement (Holiday Inn Denver East Hotel Agreement)<br>MSC Program Agreement(s) |
| 1595 | Holiday Tree Farms | $ - | MSC Program Agreement(s) |
| 1596 | Holiday Trim | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1597 | Holidynamics Inc | $ - | MSC Program Agreement(s) |
| 1598 | Holloway House Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1599 | Holmberg Farms, Inc | $ - | MSC Program Agreement(s) |
| 1600 | Holmes Garage Door Co | $ - | MSC Program Agreement(s) |
| 1601 | Holmes Grp, The / Rival Div | $ - | MSC Program Agreement(s) |
| 1602 | Holophane Lighting | $ - | MSC Program Agreement(s) |
| 1603 | Holtkamp/Optimara Nurs | $ - | MSC Program Agreement(s) |
| 1604 | Holton Products LLC | $ - | MSC Program Agreement(s) |
| 1605 | Holy Cow Cleaning Products | $ - | MSC Program Agreement(s) |
| 1606 | Home Bazaar Inc | $ - | MSC Program Agreement(s) |
| 1607 | Home Care Industries Inc | $ - | MSC Program Agreement(s) |
| 1608 | Home Care Labs | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1609 | Home Kreation By Kk Inc | $ - | MSC Program Agreement(s) |
| 1610 | Home Nursery | $ - | MSC Program Agreement(s) |
| 1611 | Home Products Intl-North America | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 1612 | Homedics | $ - | MSC Program Agreement(s) |
| 1613 | Homefires | $ - | MSC Program Agreement(s) |
| 1614 | Homewerks Worldwide LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1615 | Honey Can Do Intl Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1616 | Honeywell Safety Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1617 | Hookpin Products | $ - | MSC Program Agreement(s) |
| 1618 | Hoovers Hatchery Company LLC | $ - | MSC Program Agreement(s) |
| 1619 | Hopkins Mfg | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1620 | Hopkins Mfg./Bell Automotive | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1621 | Hoppertopper Inc | $ - | MSC Program Agreement(s) |
| 1622 | Horsemens Pride | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1623 | Hosley International | $ - | MSC Program Agreement(s) |
| 1624 | Host/Racine Industries Inc | $ - | MSC Program Agreement(s) |
| 1625 | Hostpapa, Inc.  (Hostopia) | $ - | Professional Services Agreement (HostPapa, Inc. - Webhosting Services 2024) |
| 1626 | Hot Headz Of America LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1627 | Hotjar | $ - | Software Agreement (Hotjar Software Support and Maintenance Renewal 2023) |
| 1628 | Reserved | | |
| 1629 | Household Essentials | $ - | MSC Program Agreement(s) |
| 1630 | Household Essentials LLC | $ - | MSC Program Agreement(s) |
| 1631 | Houseworks Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1632 | Howard Johnsons | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1633 | Howard Products | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1634 | Howes Lubricator | $ - | MSC Program Agreement(s) |
| 1635 | Hubbell Electrical Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1636 | Huber Engineered Woods | $ - | MSC Program Agreement(s) |
| 1637 | Hudson, H D Mfg. Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1638 | Huffy Bicycles | $ - | MSC Program Agreement(s) |
| 1639 | Huffy Sports | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1640 | Hugfun Intl Hongkong Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1641 | Huhtamaki Retail Business | $ - | MSC Program Agreement(s) |
| 1642 | Humalfa LLC | $ - | MSC Program Agreement(s) |
| 1643 | Humetrics Holding, Inc. | $ - | Training Services Agreement (Speaker Services - Mel Kleiman) |
| 1644 | Humphreys Farm Inc | $ - | MSC Program Agreement(s) |
| 1645 | Hunter Fan Company | $ - | MSC Program Agreement(s) |
| 1646 | Hunters Specialties | $ - | MSC Program Agreement(s) |
| 1647 | Huntington Technology Finance, Inc. | $ 269,993.88 | **Lease Agreement (Equipment Lease)** |
| 1648 | Husqvarna Construction | $ - | MSC Program Agreement(s) |
| 1649 | Hybrid Light | $ - | MSC Program Agreement(s) |
| 1650 | Hy-C Company Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1651 | Hydaway LLC | $ - | MSC Program Agreement(s) |
| 1652 | Hyde Tools | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1653 | Hydrapak, LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1654 | Hydrofarm | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1655 | Hydrospike Inc | $ - | MSC Program Agreement(s) |
| 1656 | Hy-Ko Prod Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1657 | Hyland Software, LLC (Perceptive) | $ - | Hosting Agreement (Hyland (Perceptive) Software License Maintenance and Hosting)<br>Master Services Agreement (Hyland - MSA) |
| 1658 | Hy-Tek Intralogistics | $ - | Software Maintenance Agreement (Hy-Tek Conveyor System Support and Maintenance 2024 - Wilkes Barre) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1659 | I Must Garden LLC | $ - | MSC Program Agreement(s) |
| 1660 | Ibm Corp. | $ 82,183.61 | **Consulting Agreement (Master Agreement for IBM purchases of goods or services)**<br>Professional Services Agreement (Schedule for Service Elite Hardware Renewal)<br>Software Agreement (IBM Security Privilege Access Mgmt SaaS 2022)<br>Software Agreement (IBM Supply Chain Business Network SaaS base Annual Renewal)<br>Software Agreement (IBM Passport Advantage Agreement IPAA Special Terms Addendum)<br>Software Agreement (IBM PCR09SS Cloud Managed Service on Zsystems - Addition of 14 MSUs)<br>Software Agreement (IBM Software Subscription & Support Annual Renewal 2024)<br>Software Maintenance Agreement (IBM Master Agreement) |
| 1661 | Icon Eyewear Inc | $ - | MSC Program Agreement(s) |
| 1662 | Iconex | $ - | Amendment (Iconex Store Supplies Extension Amendment)<br>MSC Program Agreement(s) |
| 1663 | Ics Blount Inc. | $ - | MSC Program Agreement(s) |
| 1664 | Ics/Blount Inc. | $ - | MSC Program Agreement(s) |
| 1665 | Idea Factory | $ - | MSC Program Agreement(s) |
| 1666 | Idea Village Products Corp | $ - | MSC Program Agreement(s) |
| 1667 | Ideal Clamp Products | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1668 | Ideative Product Ventures Inc | $ - | Conversion Agreement(s) |
| 1669 | Ideology | $ - | MSC Program Agreement(s) |
| 1670 | Idevices LLC | $ - | MSC Program Agreement(s) |
| 1671 | Idl Tool International | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1672 | Igh Inc/Gardeners Supply Co | $ - | MSC Program Agreement(s) |
| 1673 | Igloo Corporation | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1674 | Ignite Enterprise Software Solutions, LLC | $ - | Software Agreement (Ignite Enterprise Software Solutions (IgniteTech) DNN Evoq License Renewal 2024) |
| 1675 | Ignite USA | $ - | MSC Program Agreement(s) |
| 1676 | Igo Inc | $ - | MSC Program Agreement(s) |
| 1677 | Ihi Compact Excavator Sales | $ - | MSC Program Agreement(s) |
| 1678 | Illinois Union Insurance Company | $ - | Insurance Policy (Umbrella Liability - Policy Number(s): G74374803001) |
| 1679 | Illumicor Inc | $ - | MSC Program Agreement(s) |
| 1680 | Ilsco | $ - | MSC Program Agreement(s) |
| 1681 | Imagination International Inc | $ - | MSC Program Agreement(s) |
| 1682 | Imagination Products Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1683 | Imm Group Inc | $ - | MSC Program Agreement(s) |
| 1684 | Impact Innovation-Import | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1685 | Impact Innovations | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1686 | Impact Innovations Inc | $ - | MSC Program Agreement(s) |
| 1687 | Impact Outsourcing Solutions | $ 329,409.88 | **Master Services Agreement (Impact Outsourcing Solutions Managed Service Agreements)** |
| 1688 | Impact Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1689 | Imperial Blades LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1690 | Imperial Marble Corp | $ - | MSC Program Agreement(s) |
| 1691 | Reserved | | |
| 1692 | Implus Footcare-Yaktrak Div | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1693 | Imprivata | $ - | Software Agreement (Imprivata (SecureLink Enterprise) - Annual License Subscription Renewal 2024) |
| 1694 | Ims Trading Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1695 | ImUSA USA, LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1696 | In A Bind | $ - | MSC Program Agreement(s) |
| 1697 | Indaco Mfg Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1698 | Indeed, Inc. | $ 2,046.40 | **Master Services Agreement (Indeed, Inc - Terms of Service)**<br>Order Form (Indeed, Inc - Smart Sourcing Subscription) |
| 1699 | Indusco | $ - | MSC Program Agreement(s) |
| 1700 | Industrial Materials Corp | $ - | MSC Program Agreement(s) |
| 1701 | Infiniti Cleaning Solutions LLC | $ - | MSC Program Agreement(s) |
| 1702 | Infinity Lawn & Garden | $ - | MSC Program Agreement(s) |
| 1703 | Inflatable Resources(Spacewalk) | $ - | MSC Program Agreement(s) |
| 1704 | Infor | $ - | Software Agreement (Infor - Qmaster Output Manager Renewal 2023 - WMS / ADS for RDCs)<br>Software Agreement (Infor - Qmaster Output Manager Renewal WMS/ADS for RDCs 2024)<br>Software Agreement (Infor ADDENDUM Reinstatement of EDIM Module for Cary 4th Shift) |
| 1705 | Infora LLC | $ - | MSC Program Agreement(s) |
| 1706 | Ingersoll Rand | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1707 | Ingleside Plantation Nurseries Inc | $ - | MSC Program Agreement(s) |
| 1708 | Ink'D Greeting Inc | $ - | MSC Program Agreement(s) |
| 1709 | Inliten LLC | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1710 | Innovation Pet Inc | $ - | MSC Program Agreement(s) |
| 1711 | Innovative Consulting Group  (Icg) | $ - | Master Services Agreement (ICG ERP MSA FOURTH SHIFT ERP and SQL Admin Renewal for Cary)<br>Professional Services Agreement (ICG - TVM Cary Master Services Agreement) |
| 1712 | Innovative Pet Products Pty Ltd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1713 | Ins Tent Industries | $ - | MSC Program Agreement(s) |
| 1714 | Inseco Inc | $ - | MSC Program Agreement(s) |
| 1715 | Insight Direct USA, Inc. | $ 142,551.51 | Hardware Agreement (Insight VxRail Hardware/Software/Support - Cary)<br>Hardware Agreement (Insight Dell Compellent Storage Hardware Purchase/Support for RSC)<br>Hardware Agreement (Insight Dell Compellent Capacity San Storage Upgrade and Support)<br>Hardware Agreement (Insight - Harvard RDC Fiber Switch Upgrade Proof of Concept)<br>Hardware Agreement (Insight - RSC Closet Switch Upgrade)<br>Hardware Agreement (Insight - Cary Warehouse Switch Upgrade)<br>Hardware Agreement (Insight – RDC Warehouse Switch Upgrade)<br>Hardware Agreement (Insight - New Warehouse Cisco Switching for Wilkes-Barre)<br>Hardware Agreement (Insight -  New APC Smart-UPS for Wilkes-Barre)<br>Hardware Agreement (Insight - Fiber Switch Upgrade RDC's)<br>Hardware Agreement (Insight - Harvard+Central Ship Ceiling Switch Replacement)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Atlanta)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Cleveland)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Mankato)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Corsicana)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Springfield)<br>Hardware Agreement (Insight Cisco Ceiling Switch Upgrades - Kansas City)<br>Hardware Agreement (Insight EMC Hardware Maintenance Renewal 2024)<br>Hardware Agreement (Insight Order Cisco ASN (VPN) Virtual Appliance)<br>Hardware Agreement (Dell Storage MD1420 and 5 year Support & Maintenance)<br>Hardware Agreement (Insight -  New APC Smart-UPS for Harvard)<br>Hardware Maintenance Agreement (Insight Cisco DNAC Hardware Support - RSC)<br>Hardware Maintenance Agreement (Insight Cisco SmartNet HW & SW Maintenance & Support RSC Renewal 2024)<br>Hardware Maintenance Agreement (Insight - Dell Server Additional Shelf 5 YR Maintenance)<br>Hardware Maintenance Agreement (Insight Fujitsu Advance Exchange Extended Service Agreement - Finance)<br>Hardware Maintenance Agreement (Insight Cisco SmartNet RDC Switches Extended Support Renewal 2024)<br>Software Agreement (Insight Dell Power Edge R740XD2 - 2 Servers and Maintenance)<br>Software Agreement (Insight Red Hat co-termed Renewal)<br>Software Agreement (Insight  Red Hat Licenses for new SMTP servers) |
| 1716 | Reserved | | |
| 1717 | Inspired Tech | $ - | MSC Program Agreement(s) |
| 1718 | Insta Fire Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1719 | Instant Brands | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1720 | Instant Brands LLC Housewares | $ - | MSC Program Agreement(s) |
| 1721 | Instant Power Corp | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1722 | Instant Technology LLC | $ 24,795.00 | **Consulting Agreement (Instant Technology IT Consulting Agreement Amendment)**<br>Statement of Work (Instant Technology SOW 2024-1 OMS CO 1 Business Analyst - Varun Patel) |
| 1723 | Instapure Brands | $ - | MSC Program Agreement(s) |
| 1724 | Insurance Company of the State of PA (AIG) | $ - | Insurance Policy (Foreign Liability - Policy Number(s): WR10004788) |
| 1725 | Inteplast Building Products | $ - | MSC Program Agreement(s) |
| 1726 | Interdesign | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1727 | Interlake Mecalux Inc | $ - | MSC Program Agreement(s) |
| 1728 | Interlube International | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1729 | Intermatic Inc | $ - | MSC Program Agreement(s) |
| 1730 | International Finance Group | $ - | HR Services Agreement (International Finance Group IFG - Agency and Recruiting Agreement 2021) |
| 1731 | International Food Associates Inc | $ - | MSC Program Agreement(s) |
| 1732 | Reserved | | |
| 1733 | International Mulch Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1734 | Intersport Corp Dba Wham O | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1735 | Interstate All Battery Ctr | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1736 | Interstate Gas Supply, Igs | $ - | Building Maintenance & Services Agreement (IGS Natural Gas Supply Agreement_Illinois 2024)<br>Building Maintenance & Services Agreement (IGS Electricity Supply Agreement_Cleveland 2024)<br>Software Agreement (Trend Micro Inc EULA-Master Agreement - Addendum) |
| 1737 | Intertape Polymer Group | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1738 | Intex Recreation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1739 | Reserved | | |
| 1740 | Reserved | | |
| 1741 | Intradin Hk Co., Limited | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1742 | Intruder Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1743 | Intuit Inc. | $ - | Software Agreement (Intuit Quickbooks Online Plus Subscription - True Value Foundation) |
| 1744 | Inventel Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1745 | Invisiclimb Inc | $ - | MSC Program Agreement(s) |
| 1746 | Invisiplug LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1747 | Iowa Rotocast Plastics | $ - | MSC Program Agreement(s) |
| 1748 | Iowa Smokehouse/Preferred Wholesale | $ - | MSC Program Agreement(s) |
| 1749 | Ips Corporation | $ - | MSC Program Agreement(s) |
| 1750 | Iris USA Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1751 | Iron & Oak | $ - | MSC Program Agreement(s) |
| 1752 | Ironclad Performance Wear | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1753 | Ironite Products Co | $ - | MSC Program Agreement(s) |
| 1754 | Irving Forest Products | $ - | MSC Program Agreement(s) |
| 1755 | Reserved | | |
| 1756 | Isg Information Services Group Americas | $ - | Professional Services Agreement (Information Services Group (ISG) Americas, Inc. -  Master Service Agreement) |
| 1757 | Island Cowgirl Jewelry | $ - | MSC Program Agreement(s) |
| 1758 | Isuzu Commercial Truck | $ - | MSC Program Agreement(s) |
| 1759 | Itw Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1760 | Itw Consumer | $ - | MSC Program Agreement(s) |
| 1761 | Itw Global Brands | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1762 | Itw Pro Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1763 | J & M Home Fashions LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1764 | J & R Schugel Trucking Inc | $ 41,832.56 | **Software Maintenance Agreement (J & R Schugel Trucking - Transportation Agreements Contracted Carrier)** |
| 1765 | J America Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1766 | J Berry Nursery | $ - | MSC Program Agreement(s) |
| 1767 | J H Radebaugh Inc | $ - | MSC Program Agreement(s) |
| 1768 | J S Products | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1769 | J S Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1770 | J&J Global LLC | $ - | MSC Program Agreement(s) |
| 1771 | J. Hamilton Electric Company Inc. | $ - | Goods Purchase Agreement (J. Hamilton Electric Company - TVM Toll Filling Agreement) |
| 1772 | J.A. Frate Inc | $ 10,158.65 | **Software Maintenance Agreement (J.A Frate Inc - Transportation Agreements Contracted Carrier)** |
| 1773 | J.B. Hunt Transport, Inc | $ 484,184.55 | **Software Maintenance Agreement (J.B. Hunt Transport - Transportation Agreements Contracted Carrier)** |
| 1774 | Jack Links | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1775 | Jack Mfg. LLC | $ - | MSC Program Agreement(s) |
| 1776 | Jack Post Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1777 | Jackel Inc | $ - | MSC Program Agreement(s) |
| 1778 | Jackpine Engineering | $ - | Master Services Agreement (Jackpine Engineering MSA)<br>Statement of Work (Jackpine SOW 1 Labor Mgmt Value Stream Assessment - Kingman RDC) |
| 1779 | Jackson Deerfield | $ - | MSC Program Agreement(s) |
| 1780 | Jackson Industries Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1781 | Jackson Pottery | $ - | MSC Program Agreement(s) |
| 1782 | Jada Stixx LLC | $ - | MSC Program Agreement(s) |
| 1783 | Jakks/Funnoodle | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1784 | Jandorf Specialty Hardware | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1785 | Janey Lynns Designs | $ - | MSC Program Agreement(s) |
| 1786 | Jarden Applied Materials | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1787 | Jarden Consumer Services | $ - | MSC Program Agreement(s) |
| 1788 | Jarden Consumer-Domestic | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1789 | Jarden Consumer-Heater/Hum | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1790 | Jarden Home Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1791 | Jarral Inc | $ - | MSC Program Agreement(s) |
| 1792 | Jasco Products Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1793 | Jason Industrial | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1794 | Jaxma Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 1795 | Jay Manufacturing | $ - | MSC Program Agreement(s) |
| 1796 | Jazwares LLC | $ - | MSC Program Agreement(s) |
| 1797 | JB Development Group, LLC | $ - | Master Services Agreement (JB Development Group MSA 2023) |
| 1798 | Jb Greenhouse Inc | $ - | MSC Program Agreement(s) |
| 1799 | J-B Weld Co | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1800 | Jcb Inc. | $ - | MSC Program Agreement(s) |
| 1801 | Jdj Solutions LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1802 | Jed Pool Tools Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1803 | Jeff Benintendi (Tvm Sales Rep) | $ - | Software Maintenance Agreement (TVM Sales Representative Agreement 2020) |
| 1804 | Jefferson Home Fashions | $ - | MSC Program Agreement(s) |
| 1805 | Jelmar | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1806 | Jen Manufacturing Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1807 | Jeremie Corporation | $ - | MSC Program Agreement(s) |
| 1808 | Jet Hardware Mfg. | $ - | MSC Program Agreement(s) |
| 1809 | Jet/Wilton(Jpw Industries) | $ - | MSC Program Agreement(s) |
| 1810 | Jewelers Resource Co. | $ - | MSC Program Agreement(s) |
| 1811 | Jewett Cameron Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1812 | Jfl Enterprises Inc | $ - | MSC Program Agreement(s) |
| 1813 | Jgb Enterprises Inc | $ - | MSC Program Agreement(s) |
| 1814 | Jh Kang Consulting LLC | $ - | Assignment (JH Kang Consulting Engagement Letter 2024)<br>Consulting Agreement (JH Kang Consulting Agreement 2023) |
| 1815 | Jill Clarke - Independent Contractor | $ - | Professional Services Agreement (Independent Contractor Agreement Addendum 1 HRIS - Jill Clarke) |
| 1816 | Jjaamm LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1817 | Jlg Industries, Inc. | $ - | MSC Program Agreement(s) |
| 1818 | Jm Eagle | $ - | MSC Program Agreement(s) |
| 1819 | Jm Enterprises Inc | $ - | MSC Program Agreement(s) |
| 1820 | Reserved | | |
| 1821 | Jmk-lit Inc | $ - | MSC Program Agreement(s) |
| 1822 | Jodi International/Fourpaws | $ - | MSC Program Agreement(s) |
| 1823 | Jody's Inc | $ - | MSC Program Agreement(s) |
| 1824 | John Deere Retail Construction Sale | $ - | MSC Program Agreement(s) |
| 1825 | Johns Manville Intl Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1826 | Johnson Controls International Place D/B/A Johnson Controls Security Solution, LLC | $ - | Building Maintenance & Services Agreement (Johnson Controls Sales Agreement_Video Services for Denver_2022)<br>Building Maintenance & Services Agreement (Johnson Controls Sales Agreement_Alarm Services for Denver_2022)<br>Building Maintenance & Services Agreement (Johnson Controls Sales Agreement_Burglar Alarm Services for Denver_2022) |
| 1827 | Johnson Controls, Inc. | $ - | Equipment Repair Agreement (Johnson Controls - Badge System Support) |
| 1828 | Reserved | | |
| 1829 | Johnson Outdoors/Eureka Tent | $ - | MSC Program Agreement(s) |
| 1830 | Jomar Table Linens | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1831 | Jonathan Green & Sons, Inc. | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 1832 | Jones Lang Lasalle | $ - | Building Maintenance & Services Agreement (Jones Lang LaSalle Americas Real Estate Agreement) |
| 1833 | Jones Natural Chews Co | $ - | MSC Program Agreement(s) |
| 1834 | Jones-Stephens Corporation | $ - | MSC Program Agreement(s) |
| 1835 | Jordan Mfg Co Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1836 | Jore Corporation | $ - | MSC Program Agreement(s) |
| 1837 | Joseph Enterprises Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1838 | Joseph Joseph | $ - | MSC Program Agreement(s) |
| 1839 | Joyce Chen Products | $ - | MSC Program Agreement(s) |
| 1840 | Jrk Seed & Turf Supply | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1841 | Jrm Chemical | $ - | MSC Program Agreement(s) |
| 1842 | Jt Sports | $ - | MSC Program Agreement(s) |
| 1843 | Juka Innovations Corporation | $ - | MSC Program Agreement(s) |
| 1844 | Jungle Nursery, The | $ - | MSC Program Agreement(s) |
| 1845 | Justrite Mfg Co | $ - | MSC Program Agreement(s) |
| 1846 | K & G Patton Enterprises | $ - | Building Maintenance & Services Agreement (K & G Patton Enterprises Waste Service and Rental Agreement for Atlanta 2024) |
| 1847 | K & M International | $ - | MSC Program Agreement(s) |
| 1848 | K & S Precision Metals | $ - | MSC Program Agreement(s) |
| 1849 | K Co Products LLC | $ - | MSC Program Agreement(s) |
| 1850 | K&K Interiors Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1851 | K&M Manufacturing | $ - | MSC Program Agreement(s) |
| 1852 | K.C. Schaefer Supply | $ - | MSC Program Agreement(s) |
| 1853 | Kab Enterprise Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1854 | Kaba Ilco Corp | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1855 | Kaemingk International | $ - | MSC Program Agreement(s) |
| 1856 | Kahootz LLC | $ - | MSC Program Agreement(s) |
| 1857 | Kaiser Aluminum Fabricated Prod | $ - | MSC Program Agreement(s) |
| 1858 | Kalamazoo Flower Group LLC | $ - | MSC Program Agreement(s) |
| 1859 | Kalorik | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1860 | Kamps Pallets | $ 47,993.03 | **Goods Purchase Agreement (Kamps Pallets - Service Agreement)**<br>Building Maintenance & Services Agreement (Kamps Pallet Services Amendment 2025) |
| 1861 | Kankakee Nursery Co | $ - | MSC Program Agreement(s) |
| 1862 | Kaps Tex Co Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1863 | Karcher | $ - | MSC Program Agreement(s) |
| 1864 | Karls Event Rental | $ - | MSC Program Agreement(s) |
| 1865 | Karol Bolts & Fasteners | $ - | MSC Program Agreement(s) |
| 1866 | Karp Associates | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1867 | Katalyst Group | $ - | HR Services Agreement (Katalyst Group - Agency and Recruiting Agreement 2020) |
| 1868 | Kay Home Products | $ - | MSC Program Agreement(s) |
| 1869 | Kaytee Pet | $ - | MSC Program Agreement(s) |
| 1870 | Reserved | | |
| 1871 | Reserved | | |
| 1872 | Keelvar Systems Ltd | $ - | Software Subscription Agreement (Keelvar Transportation Procurement SaaS Subscription) |
| 1873 | Keg Products | $ - | MSC Program Agreement(s) |
| 1874 | Kehe Distributors LLC | $ - | MSC Program Agreement(s) |
| 1875 | Kellogg Supply Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1876 | Kelly Services | $ - | Master Services Agreement (Kelly Services Agency and Recruiting Agreement) |
| 1877 | Kelly-Moore Paint Company, Inc. | $ - | Professional Services Agreement (Kelly-Moore Toll Manufacturing) |
| 1878 | Kenneth, Nicholas & Associates | $ - | HR Services Agreement (Kenneth, Nicholas & Associates - Agency and Recruiting Agreement 2020) |
| 1879 | Kenney Mfg Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1880 | Kennys Candy And Confections Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1881 | Kenroy Home | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1882 | Kent Displays Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1883 | Kenwood/Aplm Distributing | $ - | MSC Program Agreement(s) |
| 1884 | Kessler Sales & Distribution | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1885 | Keter North America | $ - | MSC Program Agreement(s) |
| 1886 | Keurig Green Mountain | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1887 | Kewill Inc. | $ - | Professional Services Agreement (Upgrade Kewill functionality to support new eCom design) |
| 1888 | Key Industries. Inc. | $ - | MSC Program Agreement(s) |
| 1889 | Keyless Ride | $ - | MSC Program Agreement(s) |
| 1890 | Keypsake, Inc. | $ - | MSC Program Agreement(s) |
| 1891 | Keystone Group Inc | $ - | MSC Program Agreement(s) |
| 1892 | Keystone Mfg. | $ - | MSC Program Agreement(s) |
| 1893 | Keystone Steel & Wire | $ - | MSC Program Agreement(s) |
| 1894 | Kforce Inc. | $ 60,500.00 | **Master Services Agreement (Kforce Consulting Services Agreement 2022)** |
| 1895 | Kidco, Inc. | $ - | MSC Program Agreement(s) |
| 1896 | Kidde Plc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1897 | Kidde Safety | $ - | MSC Program Agreement(s) |
| 1898 | Kiefer America LLC | $ - | MSC Program Agreement(s) |
| 1899 | Kik Consumer Products | $ - | Conversion Agreement(s) |
| 1900 | Kik International LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1901 | Kikkerland Design | $ - | MSC Program Agreement(s) |
| 1902 | Killer Concepts Inc | $ - | MSC Program Agreement(s) |
| 1903 | Kimberly Clark/Scott Diy Bus | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1904 | Kinco International | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1905 | King Innovation | $ - | MSC Program Agreement(s) |
| 1906 | Kinter | $ - | MSC Program Agreement(s) |
| 1907 | Kirk Company | $ - | MSC Program Agreement(s) |
| 1908 | Kittrich Corp. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1909 | Kivu Consulting, Inc. | $ - | Professional Services Agreement (Kivu Recovery SOW and Addendum Cyber Event)<br>Professional Services Agreement (Kivu SOW and SOW Addendum Cyber Event) |
| 1910 | Klein Tools | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 1911 | Klements Sausage Co | $ - | MSC Program Agreement(s) |
| 1912 | Kmc Holdings LLC | $ - | MSC Program Agreement(s) |
| 1913 | Knape & Vogt Mfg. Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1914 | Knex Limited Partnership Group | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1915 | Knight Transportation | $ - | Software Maintenance Agreement (Knight Transportation - Transportation Agreements Contracted Carrier) |
| 1916 | Knox Fertilizer Company Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1917 | Kohler/Sterling | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1918 | Koopman International Bv | $ - | MSC Program Agreement(s) |
| 1919 | Korber Supply Chain Us, Inc. | $ 665,509.85 | **Master Services Agreement (Korber Master Service Agreement)**<br>SaaS Agreement (Korber Order Management SAAS 2023)<br>SaaS Agreement (Korber Warehouse Management SAAS 2023)<br>SaaS Agreement (Korber Warehouse Management - Bartender Subscription SAAS)<br>Statement of Work (Korber SOW 2 CO 2 OMS Implementation) |
| 1920 | Korpack | $ 69,651.78 | **Goods Purchase Agreement (Korpack Packaging Contract - Corrugate, Stretch Wrap)** |
| 1921 | Koshin America Corp | $ - | MSC Program Agreement(s) |
| 1922 | Kraco Enterprises LLC | $ - | MSC Program Agreement(s) |
| 1923 | Kraemers Nursery Inc | $ - | MSC Program Agreement(s) |
| 1924 | Krauter Auto-Stak | $ - | MSC Program Agreement(s) |
| 1925 | Kreg Tool Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 1926 | Krud Kutter Inc | $ - | MSC Program Agreement(s) |
| 1927 | Krueger-Maddux Greenhouses | $ - | MSC Program Agreement(s) |
| 1928 | Sherwin-Williams Company | $ - | Vendor Agreement<br>Conversion Agreement(s) |
| 1929 | Reserved | | |
| 1930 | Reserved | | |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 1931 | Kurt S Adler Co | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1932 | Kushlan Products LLC | $          - | MSC Program Agreement(s) |
| 1933 | Kw Incorporated | $          - | MSC Program Agreement(s) |
| 1934 | Kw Textile Inc | $          - | MSC Program Agreement(s) |
| 1935 | Kwal Paint | $          - | MSC Program Agreement(s) |
| 1936 | Kwik-Covers Of New York | $          - | MSC Program Agreement(s) |
| 1937 | Kwikset | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1938 | Kyndryl, Inc. | $          - | Master Services Agreement (Kyndryl CSA 2024)<br>Statement of Work (Kyndryl Mainframe Zcloud Renewal 2024-2026) |
| 1939 | Kyodo America Industries Co | $          - | MSC Program Agreement(s) |
| 1940 | L E Johnson | $          - | MSC Program Agreement(s) |
| 1941 | L.B. White | $          - | MSC Program Agreement(s) |
| 1942 | La Chemicals Ltd | $          - | Goods Purchase Agreement (TVM LA Chemical Supply Agreement Cary 2024)<br>Goods Purchase Agreement (LA Chemicals LTD Agreement TVM) |
| 1943 | Reserved | | |
| 1944 | Label Logic Inc | $          - | MSC Program Agreement(s) |
| 1945 | Labtest International, Inc. | $     3,121.80 | **Software Maintenance Agreement (Labtest International Inc (Intertek) MSA** |
| 1946 | Laco/Markal | $          - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1947 | Lagasse Bros/Un Stationers | $          - | MSC Program Agreement(s) |
| 1948 | Lake County Nursery | $          - | MSC Program Agreement(s) |
| 1949 | Lake Forest Center For Leadership | $          - | HR Services Agreement (Lake Forest Center for Leadership Coaching Agreement) |
| 1950 | Lake States Lumber Inc. | $          - | MSC Program Agreement(s) |
| 1951 | Lake Valley Seed | $          - | MSC Program Agreement(s) |
| 1952 | Lambert Peat Moss Inc. | $          - | MSC Program Agreement(s) |
| 1953 | Lambro Industries | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1954 | Lamplight Farms | $          - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1955 | Lamson Home Products | $          - | HR Services Agreement (Katalyst Group - Agency and Recruiting Agreement 2020)<br>MSC Program Agreement(s) |
| 1956 | Lancer & Loader Group LLC | $          - | MSC Program Agreement(s) |
| 1957 | Land O'Lakes Purina Feed LLC | $          - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1958 | Landmann Usa | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1959 | Landmark Plastic Corporation | $          - | MSC Program Agreement(s) |
| 1960 | Landsberg Engineered Packaging Solutions | $     8,998.27 | **Building Maintenance & Services Agreement (Landsberg Engineering Solutions Equipment Purchase Denver)** |
| 1961 | Landstar Ranger Inc | $          - | Software Maintenance Agreement (Landstar Ranger Inc - Transportation Agreement Contracted Carrier) |
| 1962 | Larsen Supply Co., Inc. | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1963 | Reserved | | |
| 1964 | Laser Bonding Tech-Bondic | $          - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1965 | Lasko Products | $          - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 1966 | Laughlin Constable | $   237,140.00 | **Marketing Services Agreement (Laughlin Constable MSA)**<br>Marketing Services Agreement (Laughlin Constable - ATB for Media execution in 2024)<br>Marketing Services Agreement (Laughlin Constable SOW 2024-02 Media Campaigns for Member Stores 2024) |
| 1967 | Launch Consulting (Formerly Strive) | $          - | Master Services Agreement (Strive Consulting MSA) |
| 1968 | Laurey Co Inc | $          - | MSC Program Agreement(s) |
| 1969 | Lavelle Industries Inc | $          - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1970 | Laverne Nursery Inc | $          - | MSC Program Agreement(s) |
| 1971 | Lawn & Garden LLC | $          - | Conversion Agreement(s) |
| 1972 | Lawn Solutions | $          - | MSC Program Agreement(s) |
| 1973 | Lawson Products, Inc. | $          - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1974 | Lbg Distribution Inc | $          - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 1975 | Leaktite | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1976 | Leanin Tree Inc. | $ - | MSC Program Agreement(s) |
| 1977 | Leatherman Tool Group Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 1978 | Lebanon Seaboard Seed Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 1979 | Lechuza | $ - | MSC Program Agreement(s) |
| 1980 | Ledup Manufacturing Group Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1981 | Ledvance LLC | $ - | MSC Program Agreement(s) |
| 1982 | Leech Products | $ - | MSC Program Agreement(s) |
| 1983 | Legacy Companies, The | $ - | MSC Program Agreement(s) |
| 1984 | Legacy Mfg. Co. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 1985 | Legacy Publishing Group Inc | $ - | MSC Program Agreement(s) |
| 1986 | Leidos, Inc. | $ - | Professional Services Agreement (Leidos Environmental Compliance Support 2024) |
| 1987 | Leisure Distributors | $ - | MSC Program Agreement(s) |
| 1988 | Leisure Products Canada | $ - | MSC Program Agreement(s) |
| 1989 | Leslie Kandel | $ - | Professional Services Agreement (Business Analyst) |
| 1990 | Let'S Gel, Inc. | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1991 | Levi Strauss & Co. | $ - | MSC Program Agreement(s) |
| 1992 | Levi, Ray, And Shoup, Inc. | $ - | Software Agreement (Master and SOW / Software License Agreement)<br>Software Agreement (Levi, Ray & Shoup, Inc)<br>Software Agreement (Levi, Ray & Shoup Amendment to Software License Schedule IL0092)<br>Software Agreement (Levi, Ray & Shoup (LRS) - DRS, VPS, VPS/TCPIP Support Renewal 2024)<br>Software Agreement (Levi, Ray & Shoup (LRS) Software Maintenance Support Renewal - EOM Product Suite1 - 2024) |
| 1993 | Leviton Mfg Co | $ - | MSC Program Agreement(s) |
| 1994 | Levolor Corp | $ - | MSC Program Agreement(s) |
| 1995 | Levolor Inc/Hunter Douglas | $ - | MSC Program Agreement(s) |
| 1996 | Lewis Hyman Inc | $ - | MSC Program Agreement(s) |
| 1997 | Lewis Lifetime Tools | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 1998 | Lexmark International Inc. | $ 2,969.25 | **Master Services Agreement (Lexmark Printer Copier Master Agreement)**<br>Amendment (Lexmark Amendment 3 adding RSC to RDC SOW)<br>Amendment (Lexmark Amendment 4 Cary TVM SOW)<br>Amendment (Lexmark - Amendment to Harvard & Corsicana Printer/Copier SOW)<br>Amendment (Lexmark Amendment to Cary Printer /Copier SOW)<br>Equipment Lease Agreement (Lexmark Cary Printer Copier SOW)<br>Equipment Lease Agreement (Lexmark Corsicana and Harvard Printer Copier SOW)<br>Lease Agreement (IT Equipment Lease) |
| 1999 | Lfs Glove | $ - | MSC Program Agreement(s) |
| 2000 | Lhb Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2001 | Li & Fung | $ - | MSC Program Agreement(s) |
| 2002 | Liberty Ammunition Inc | $ - | MSC Program Agreement(s) |
| 2003 | Liberty Garden Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 2004 | Liberty Hardware | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2005 | Liberty Mutual | $ - | HR Services Agreement (Liberty Mutual - Group Disability Policy and HR Benefits) |
| 2006 | Liberty Safe & Security Prod | $ - | MSC Program Agreement(s) |
| 2007 | Libman Company | $ - | MSC Program Agreement(s) |
| 2008 | Libra Inc | $ - | MSC Program Agreement(s) |
| 2009 | Liesener Soils Inc. | $ - | MSC Program Agreement(s) |
| 2010 | Life Gear Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2011 | Lifetime Brands | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2012 | Lifetime Hong Kong Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2013 | Lifetime Leisure | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2014 | Lifeworks Technology Group LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2015 | Lifoam Industries LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2016 | Lightning Strike LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2017 | Lights Of America | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2018 | Lignetics | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2019 | Lignetics Of Virginia | $ - | MSC Program Agreement(s) |
| 2020 | Likwid Concepts LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2021 | Lima Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 2022 | Limitless Search Inc | $ - | HR Services Agreement (Limitless Search - Agency and Recruiting Agreement 2021) |
| 2023 | Reserved | | |
| 2024 | Lincoln Industrial/Mityvac | $ - | MSC Program Agreement(s) |
| 2025 | Lincoln Nurseries Inc | $ - | MSC Program Agreement(s) |
| 2026 | Lindstrom | $ - | MSC Program Agreement(s) |
| 2027 | Link Handle Div of Seymour | $ - | MSC Program Agreement(s) |
| 2028 | LinkedIn | $ - | Professional Services Agreement (LinkedIn Subscription Agreement (LSA))<br>Professional Services Agreement (LinkedIn Learning Enterprise Hub - All Languages)<br>Professional Services Agreement (Linked In Glint Engage and Lifecycle)<br>Software Agreement (LinkedIn Corporate Package) |
| 2029 | Linzer/American Brush | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2030 | Lionel LLC | $ - | MSC Program Agreement(s) |
| 2031 | Lipper International, Inc. | $ - | MSC Program Agreement(s) |
| 2032 | Liqi Electrical Appliance Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2033 | Liquid Fence Co Inc | $ - | MSC Program Agreement(s) |
| 2034 | Liquifix Inc | $ - | MSC Program Agreement(s) |
| 2035 | Lisle Corporation | $ - | MSC Program Agreement(s) |
| 2036 | Lithonia Lighting | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2037 | Littelfuse Inc | $ - | MSC Program Agreement(s) |
| 2038 | Little Beaver Inc | $ - | MSC Program Agreement(s) |
| 2039 | Little Giant/Franklin Electric | $ - | MSC Program Agreement(s) |
| 2040 | Little Tikes | $ - | MSC Program Agreement(s) |
| 2041 | Live Edge Timber Co | $ - | Conversion Agreement(s) |
| 2042 | Live Trends Design Group | $ - | MSC Program Agreement(s) |
| 2043 | Livetrends Design Group | $ - | MSC Program Agreement(s) |
| 2044 | Living Colors Nursery Inc | $ - | MSC Program Agreement(s) |
| 2045 | Living Essentials | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2046 | Living Royal | $ - | MSC Program Agreement(s) |
| 2047 | Lixit Corporation | $ - | Conversion Agreement(s) |
| 2048 | Lloyd Harbor Partners LLC | $ - | MSC Program Agreement(s) |
| 2049 | Lodge Mfg. | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2050 | Loen Nursery Inc | $ - | MSC Program Agreement(s) |
| 2051 | Logicalis | $ - | Professional Services Agreement (Logicalis Master Agreement) |
| 2052 | Logo Mats LLC | $ - | MSC Program Agreement(s) |
| 2053 | Loma Vista Nursery Inc | $ - | MSC Program Agreement(s) |
| 2054 | Lomanco | $ - | MSC Program Agreement(s) |
| 2055 | Lotus International Inc | $ - | MSC Program Agreement(s) |
| 2056 | Louisville Ladder | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2057 | Lovell Designs | $ - | MSC Program Agreement(s) |
| 2058 | Lowe Manufacturing Co Inc | $ - | MSC Program Agreement(s) |
| 2059 | Lozier Corporation | $ - | Software Maintenance Agreement (Lozier - Customer Inventory Agreement 2020) |
| 2060 | Lozier Store Fixtures | $ - | MSC Program Agreement(s) |
| 2061 | Ips Laboratories | $ - | MSC Program Agreement(s) |
| 2062 | Ltl Home Products Inc | $ - | MSC Program Agreement(s) |
| 2063 | Lucas Oil Products | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2064 | Lucid Software | $ - | Software Agreement (Lucid Software Inc. Flowchart Diagrams - Sales and Support 2024)<br>Software Agreement (Lucid Software Inc. Flowchart Diagrams - 2024) |
| 2065 | Lucky Line | $ - | MSC Program Agreement(s) |
| 2066 | Lumen Technologies | $ - | Professional Services Agreement (Lumen Technologies Order Form for Circuit - RSC)<br>Software Maintenance Agreement (Centurylink Master Telecom Agreement) |
| 2067 | Lupine Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2068 | Luster Leaf Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2069 | Lutron Electronics Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2070 | Luurtsema Sales, Inc. | $ - | MSC Program Agreement(s) |
| 2071 | Lux Products Corp | $ - | MSC Program Agreement(s) |
| 2072 | Luxor | $ - | MSC Program Agreement(s) |
| 2073 | Lynwood Laboratories | $ - | MSC Program Agreement(s) |
| 2074 | M Block & Sons Inc/Zero Odor | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2075 | M D Building Products | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2076 | M Rothman Group | $      - | MSC Program Agreement(s) |
| 2077 | M&G Duravent Inc | $      - | MSC Program Agreement(s) |
| 2078 | M.Block & Sons | $      - | MSC Program Agreement(s) |
| 2079 | Maas International Inc | $      - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2080 | Maasdam- Dead On/Hart Tools | $      - | MSC Program Agreement(s) |
| 2081 | Maasdam Power-Pull Inc | $      - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2082 | Maax Bath Inc | $      - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2083 | Mac Kissic Inc | $      - | MSC Program Agreement(s) |
| 2084 | Maccourt Products Inc | $      - | MSC Program Agreement(s) |
| 2085 | Mack Boring And Parts | $      - | MSC Program Agreement(s) |
| 2086 | MacKinney Systems, Inc. | $      - | Hardware Agreement (MacKinney Systems - Kwik Key Maintenance Renewal 2024) |
| 2087 | Madesmart Housewares | $      - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2088 | Madison Mill | $      - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2089 | Reserved | | |
| 2090 | Mag Instrument Inc | $      - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2091 | Maggies Farm Ltd | $      - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2092 | Magic American Corp/Homax | $      - | MSC Program Agreement(s) |
| 2093 | Magic Gumball International | $      - | MSC Program Agreement(s) |
| 2094 | Magic Sliders L P | $      - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2095 | Magid Glove & Safety Mfg. | $      - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2096 | Magla Products | $      - | MSC Program Agreement(s) |
| 2097 | Magna Industries | $      - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2098 | Magnolia Brush Mfg Inc | $      - | MSC Program Agreement(s) |
| 2099 | Maibec Inc | $      - | MSC Program Agreement(s) |
| 2100 | Maid Brands Inc | $      - | MSC Program Agreement(s) |
| 2101 | Mailchimp | $      - | Order Form (Mailchimp - Automation & Email Platform 2024 - Specialty Business)<br>Order Form (Mailchimp - Automation & Email Platform)<br>Software Agreement (Mailchimp - Automation & Email Platform 2024 - Marketing) |
| 2102 | Maine Woods Pellet Co | $      - | MSC Program Agreement(s) |
| 2103 | Mainline Information Systems, Inc. | $      - | Software Agreement (Mainline-CA Broadcom Software MSU RENEWAL 2024-2025) |
| 2104 | Makinex USA LLC | $      - | MSC Program Agreement(s) |
| 2105 | Makita USA Inc | $      - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2106 | Malco Products Inc | $      - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2107 | Malish Corporation, The | $      - | MSC Program Agreement(s) |
| 2108 | Mallard Creek Inc | $      - | MSC Program Agreement(s) |
| 2109 | Manchester Tank & Equip | $      - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2110 | Mandeeps.Com | $      - | Software Subscription Agreement (Mandeeps.com DNN Essentials Ultimate Renewal 2024) |
| 2111 | Reserved | | |
| 2112 | Manning Building Products | $      - | MSC Program Agreement(s) |
| 2113 | Mansfield Oil | $      - | Building Maintenance & Services Agreement (Mansfield Bulk Fuel Amendment 2024)<br>Goods Purchase Agreement (True Value - Mansfield Oil Agreement)<br>Transportation Services Agreement (Mansfield Bulk Fuel Second Amendment 2024 Renewable Fuel Source) |
| 2114 | Mansfield Plumbing Products | $      - | MSC Program Agreement(s) |
| 2115 | Manubric | $      - | Conversion Agreement(s) |
| 2116 | Maple Avenue LLC | $      - | MSC Program Agreement(s) |
| 2117 | Maple Leaf Nurseries Ltd | $      - | MSC Program Agreement(s) |
| 2118 | Marastar LLC | $      - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 2119 | Marathon Industries | $      - | MSC Program Agreement(s) |
| 2120 | March Products Inc | $      - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2121 | Marchioro USA Inc | $      - | MSC Program Agreement(s) |
| 2122 | Margo Garden Products | $      - | MSC Program Agreement(s) |
| 2123 | Mariachi Imports Inc | $      - | MSC Program Agreement(s) |
| 2124 | Mariner Biomedical Inc | $      - | MSC Program Agreement(s) |
| 2125 | Markman Peat Company | $      - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2126 | Marmon Home Improvement Prod | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2127 | Mars Fishcare North America | $ - | MSC Program Agreement(s) |
| 2128 | Mars Petcare Us Inc | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2129 | Marshalltown | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2130 | Marth Wood Shavings Supply Co | $ - | MSC Program Agreement(s) |
| 2131 | Martin Wheel Co., Inc., The | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2132 | Marwin Company Inc, The | $ - | MSC Program Agreement(s) |
| 2133 | Marx Sheet Metal & Mechanical Inc | $ - | Building Maintenance & Services Agreement (Marx Sheet Metal & Mechanical Inc - HVAC Maintenance 2020) |
| 2134 | Maryland China Company | $ - | MSC Program Agreement(s) |
| 2135 | Marys Alpaca LLC | $ - | MSC Program Agreement(s) |
| 2136 | Masonite Corp | $ - | MSC Program Agreement(s) |
| 2137 | Masontops Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2138 | Masonways Indestructibl Plas | $ - | MSC Program Agreement(s) |
| 2139 | Massarelli's | $ - | MSC Program Agreement(s) |
| 2140 | Master Brands Hk Limited | $ - | MSC Program Agreement(s) |
| 2141 | Master Gardner Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2142 | Master Gardner Company, The | $ - | MSC Program Agreement(s) |
| 2143 | Reserved | | |
| 2144 | Master Magnetics | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2145 | Master Mark Plastics Inc | $ - | MSC Program Agreement(s) |
| 2146 | Masterbrand Cabinets Nc | $ - | MSC Program Agreement(s) |
| 2147 | Reserved | | |
| 2148 | Mastercraft Ind Inc | $ - | MSC Program Agreement(s) |
| 2149 | Master-Halco Inc | $ - | MSC Program Agreement(s) |
| 2150 | Masterpieces Inc | $ - | MSC Program Agreement(s) |
| 2151 | Mastertag | $ - | MSC Program Agreement(s) |
| 2152 | Mastery Logistics Systems, Inc. | $ - | Building Maintenance & Services Agreement (Mastery Logistics Systems, Inc. NDA 2022 -2025) |
| 2153 | Mat Industries LLC | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2154 | Matson LLC | $ - | MSC Program Agreement(s) |
| 2155 | Mattel Inc | $ - | MSC Program Agreement(s) |
| 2156 | Matterport | $ - | Professional Services Agreement (Matterport Annual Professional Plus Subscription 2024) |
| 2157 | Matthew Kula - Independent Contractor | $ 5,212.50 | Individual Independent Contractor Agreement (Matthew Kula - Individual Independent Contractor Agreement) |
| 2158 | Matthews/Four Seasons | $ - | MSC Program Agreement(s) |
| 2159 | Maureen Feck | $ 2,655.45 | **Events & Meetings Services Agreement (Maureen Feck Independent Consultant for Reunion 2023)** |
| 2160 | Maurice Franklin Louver Co | $ - | MSC Program Agreement(s) |
| 2161 | Maurice Sporting Goods | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2162 | Maverick Plastics LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2163 | Max Co Ltd | $ - | MSC Program Agreement(s) |
| 2164 | Maxcera Corporation | $ - | MSC Program Agreement(s) |
| 2165 | Maxsa Innovations | $ - | MSC Program Agreement(s) |
| 2166 | Maxtech Consumer Prod. Group | $ - | MSC Program Agreement(s) |
| 2167 | Maywood Furniture Corp. | $ - | MSC Program Agreement(s) |
| 2168 | Maze Nails | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2169 | Mb Equipment Finance, LLC | $ - | Equipment Lease Agreement (Equipment for TSL @320 S. Division St (Harvard))<br>Equipment Lease Agreement (MB Equipment Finance LLC - Master Lease Agreement 2017) |
| 2170 | Mbm Paint Inc. | $ - | Contract Manufacturing Agreement (MBM Paint Inc. Trademark Agreement) |
| 2171 | Mbw Inc. | $ - | MSC Program Agreement(s) |
| 2172 | McCorkle Nurseries, Inc. | $ - | MSC Program Agreement(s) |
| 2173 | McElroy Metal | $ - | MSC Program Agreement(s) |
| 2174 | McLain Greenhouses LLC | $ - | MSC Program Agreement(s) |
| 2175 | McLane Mfg. Co | $ - | MSC Program Agreement(s) |
| 2176 | Me Bath | $ - | MSC Program Agreement(s) |
| 2177 | Mea Nursery | $ - | MSC Program Agreement(s) |
| 2178 | Mechanical Plastics Corp | $ - | MSC Program Agreement(s) |
| 2179 | Medelco Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2180 | Medford Nursery | $ - | MSC Program Agreement(s) |
| 2181 | Medline Industries Inc | $ - | MSC Program Agreement(s) |
| 2182 | Meeco Mfg. Co Inc | $ - | MSC Program Agreement(s) |
| 2183 | Megapro Marketing USA Nc | $ - | MSC Program Agreement(s) |
| 2184 | Meguiars Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2185 | Meiborg Brothers Inc | $ 71,195.26 | **Software Maintenance Agreement (Meiborg Brothers Inc - Transportation Agreements Contracted Carrier)** |
| 2186 | Meissner Industrial Co Inc | $ - | MSC Program Agreement(s) |
| 2187 | Melissa & Doug | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2188 | Melissa Data Corporation | $ - | Software Agreement (Melissa Data GeoPoints,GeoCustom, Match Fuzzy, NCOA FTP Renewal 2023) |
| 2189 | Melitta | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2190 | Melnor Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 2191 | Melrose Holdings LLC | $ - | MSC Program Agreement(s) |
| 2192 | Menzner Hardwoods | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2193 | Mercury Paint | $ - | Contract Manufacturing Agreement (Mercury Paint Supply Agreement_TVM 2023) |
| 2194 | Meridian Intl Co Ltd Us | $ - | MSC Program Agreement(s) |
| 2195 | Merotec, Inc. | $ - | MSC Program Agreement(s) |
| 2196 | Messinas | $ - | MSC Program Agreement(s) |
| 2197 | Messmer's Inc | $ - | MSC Program Agreement(s) |
| 2198 | Metabo Corporation | $ - | MSC Program Agreement(s) |
| 2199 | Metal Fusion | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2200 | Metal Sales Mfg Corp | $ - | MSC Program Agreement(s) |
| 2201 | Metal Ware Corp, The | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2202 | Method Products Pbc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2203 | Metro Service Improving Productivity | $ 12,460.50 | **Building Maintenance & Services Agreement (Metro Service Janitorial Services Kansas City 2021)** |
| 2204 | Metropolitan Trucking Inc | $ - | Software Maintenance Agreement (Metropolitan Trucking Inc - Transportation Agreement Contracted Carrier) |
| 2205 | Mh Environmental | $ - | Building Maintenance & Services Agreement (MH Environmental, Inc. Ground Water Sampling) |
| 2206 | Mi T M Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2207 | Mibro Group (The) | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2208 | Michael Page International | $ - | Recruiting Services Agreement (Michael Page IT Recruiting Master) |
| 2209 | Michaelian Home Inc | $ - | MSC Program Agreement(s) |
| 2210 | Michigan Evergreen Nursery Inc | $ - | MSC Program Agreement(s) |
| 2211 | Michigan Peat Company | $ - | MSC Program Agreement(s) |
| 2212 | Michigan West Shore Nursery | $ - | MSC Program Agreement(s) |
| 2213 | Mickman Brothers Inc | $ - | MSC Program Agreement(s) |
| 2214 | Micky's Minis-Flra Exp | $ - | MSC Program Agreement(s) |
| 2215 | Micro Technologies LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2216 | Microsoft | $ 67,295.41 | **Software Agreement (Microsoft Teams Rooms Pro License)**<br>Software Agreement (Microsoft Pre-Trial CRM License) |
| 2217 | Midamerican Energy Services, LLC. | $ - | Master Services Agreement (MidAmerican Energy Services Master Service Agreement - RSC, Cary, Harvard, Corsicana) |
| 2218 | Midas-Lin Co Ltd-Import | $ - | MSC Program Agreement(s) |
| 2219 | Mide Products | $ - | MSC Program Agreement(s) |
| 2220 | Midea America Corp/Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2221 | Midea International Trading Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2222 | Reserved | | |
| 2223 | Midstates Inc. | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2224 | Midwest Air Tech/Import | $ - | MSC Program Agreement(s)<br>Vendor Buying Agreement |
| 2225 | Midwest Air Technologies | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2226 | Midwest Can Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2227 | Midwest Cbk LLC | $ - | MSC Program Agreement(s) |
| 2228 | Midwest Distribution | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2229 | Midwest Distributuion | $ - | MSC Program Agreement(s) |
| 2230 | Midwest Enterprises | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2231 | Midwest Fastener Corp | $ - | MSC Program Agreement(s) |
| 2232 | Midwest Groundcovers LLC | $ - | MSC Program Agreement(s) |
| 2233 | Midwest Hardware Association Dba Retail Financial Services | $ - | Assignment (Midwest Hardware Association - Financial services agreement - Palatine)<br>Master Services Agreement (Midwest Hardware Association - MSA) |
| 2234 | Midwest Innovative Products LLC | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2235 | Midwest Metal Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2236 | Midwest Quality Gloves | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2237 | Midwest Target Company | $ - | MSC Program Agreement(s) |
| 2238 | Midwest Tool & Cutlery Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2239 | Midwest Trading Horticultural | $ - | MSC Program Agreement(s) |
| 2240 | Midwest Tropicals Inc | $ - | MSC Program Agreement(s) |
| 2241 | Mikise LLC | $ - | MSC Program Agreement(s) |
| 2242 | Milazzo Industries | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2243 | Milk Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2244 | Milk Specialties Inc | $ - | MSC Program Agreement(s) |
| 2245 | Millennium Lock Inc | $ - | MSC Program Agreement(s) |
| 2246 | Miller Mfg. Co | $ - | MSC Program Agreement(s) |
| 2247 | Miller, LLC | $ - | MSC Program Agreement(s) |
| 2248 | Reserved | | |
| 2249 | Milsek Furniture Polish Co. | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2250 | Milton Industries | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2251 | Mine Safety Appliances Co LLC | $ - | MSC Program Agreement(s) |
| 2252 | Minnesota Mining and Manufacturing | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Vendor Buying Agreement |
| 2253 | Mint X Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2254 | Minwax Company, The | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2255 | Miracle Beam Marketing Inc | $ - | MSC Program Agreement(s) |
| 2256 | Miracle Brands LLC | $ - | MSC Program Agreement(s) |
| 2257 | Miracle Of Aloe | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2258 | Missouri Turf Paint And Field Graphics, Inc. | $ - | Contract Manufacturing Agreement (Missouri Turf Toll Manufacturing) |
| 2259 | Mitchell Marketing Group | $ - | MSC Program Agreement(s) |
| 2260 | Mitek Builder Products/Usp | $ - | MSC Program Agreement(s) |
| 2261 | Mitsubishi Logisnext Americas | $ - | Equipment Repair Agreement (Mitsubishi Logisnext Americas Major Accounts Program MHE G&W Partner) |
| 2262 | Mizco International | $ - | MSC Program Agreement(s) |
| 2263 | Mjsi, Inc | $ - | MSC Program Agreement(s) |
| 2264 | Mk Diamond Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2265 | Mmd Holdings Inc | $ - | MSC Program Agreement(s) |
| 2266 | Mmix Technologies LLC | $ - | MSC Program Agreement(s) |
| 2267 | Mobile Mini Inc | $ - | MSC Program Agreement(s) |
| 2268 | Mobilegro LLC | $ - | MSC Program Agreement(s) |
| 2269 | Moda At Home Enterprises Ltd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2270 | Modern Ice | $ - | MSC Program Agreement(s) |
| 2271 | Reserved | | |
| 2272 | Mohawk | $ - | MSC Program Agreement(s) |
| 2273 | Molecat | $ - | MSC Program Agreement(s) |
| 2274 | Molly & You | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2275 | Momentum Sales & Marketing | $ - | MSC Program Agreement(s) |
| 2276 | Mommys Helper Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2277 | Monday.com | $ - | Master Services Agreement (Monday.com MSA)<br>Software Agreement (Monday.com Annual License Renewal 2024)<br>Software Agreement (Monday.com DocExport PDF Generator) |
| 2278 | Mondi Bags USA LLC | $ - | MSC Program Agreement(s) |
| 2279 | Mondo International, LLC (Mondo) | $ - | Professional Services Agreement (Mondo- Agency & Recruiting Agreement) |
| 2280 | Mongoose Products Inc | $ - | MSC Program Agreement(s) |
| 2281 | Reserved | | |
| 2282 | Monster Moto LLC | $ - | MSC Program Agreement(s) |
| 2283 | Monterey Lawn & Garden Prod | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2284 | Moon International Inc. | $ - | MSC Program Agreement(s) |
| 2285 | Moore Creative Company | $ 149.85 | **Master Services Agreement (Moore Creative Company. - MSA - Cary/Shurline)**<br>Software Maintenance Agreement (Moore Creative - Shurline Web Site Hosting - Annual Renewal 2024) |
| 2286 | Morning Dew Tropical Plants | $ - | MSC Program Agreement(s) |
| 2287 | Morse M K Co | $ - | MSC Program Agreement(s) |
| 2288 | Morton Salt Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2289 | Mosaic Consulting Group | $ - | Consulting Agreement (Mosaic Consulting Group LLC MSA) |
| 2290 | Mothers Polish Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2291 | Motomco Ltd | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2292 | Motorola/Acs Inc | $ - | MSC Program Agreement(s) |
| 2293 | Motsenbocker Lift-Off | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2294 | Motus, LLC. | $ - | Professional Services Agreement (Motus Fleet FAVR Contract)<br>Professional Services Agreement (Motus Fleet FAVR Contract Addendum)<br>Professional Services Agreement (Motus Fleet FAVR Contract Addendum - Continuous MVR) |
| 2295 | Mozilor Limited | $ - | Software Agreement (Mozilor Limited – Webtoffee Product Import Export Plugin 2024) |
| 2296 | Mr Bar B Q Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2297 | Mr Beams/Wireless Environment LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2298 | Mr Chain | $ - | MSC Program Agreement(s) |
| 2299 | Mr Christmas Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2300 | Mr Heater Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2301 | Mr Heater Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2302 | Mr Longarm Inc | $ - | MSC Program Agreement(s) |
| 2303 | Msc Mediterranean Shipping Company | $ - | Building Maintenance & Services Agreement (MSC Mediterranean Shipping Ocean Freight Agreement 2024) |
| 2304 | Mueller Industries | $ - | MSC Program Agreement(s) |
| 2305 | Mueller Metals LLC | $ - | MSC Program Agreement(s) |
| 2306 | Mulch Manufacturing | $ - | MSC Program Agreement(s) |
| 2307 | Mulesoft LLC | $ - | Professional Services Agreement (MuleSoft LLC  Professional Services Agreement)<br>Software Agreement (MuleSoft Master Subscription Agreement) |
| 2308 | Multi Sharp Tools | $ - | MSC Program Agreement(s) |
| 2309 | Multichannel Solutions LLC | $ - | MSC Program Agreement(s) |
| 2310 | Multicolor Specialties Inc | $ - | MSC Program Agreement(s) |
| 2311 | Multipet International | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 2312 | Multiquip Inc. | $ - | MSC Program Agreement(s) |
| 2313 | Multy Home LP | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2314 | Murphys Naturals Inc | $ - | MSC Program Agreement(s) |
| 2315 | Music Of The Spheres Trm | $ - | MSC Program Agreement(s) |
| 2316 | Mutual Industries | $ - | MSC Program Agreement(s) |
| 2317 | Mvp Brands Int Dba Colonial Candle | $ - | Conversion Agreement(s) |
| 2318 | Myles International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2319 | Mypillow Inc | $ - | MSC Program Agreement(s) |
| 2320 | Mytek International Inc/Lagoo | $ - | MSC Program Agreement(s) |
| 2321 | Nakoma Products LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2322 | Nantucket Spider LLC | $ - | MSC Program Agreement(s) |
| 2323 | Napco Marketing Corp | $ - | MSC Program Agreement(s) |
| 2324 | Narita Trading | $ - | MSC Program Agreement(s) |
| 2325 | National Distribution Centers, LLC | $ 82,887.95 | Goods Purchase Agreement (NFI Public Warehousing Agreement) Software Maintenance Agreement (NFI Public Warehouse Agreement) |
| 2326 | National Drainage | $ - | MSC Program Agreement(s) |
| 2327 | National Equipment Register | $ - | MSC Program Agreement(s) |
| 2328 | National Mfg. Co | $ - | Vendor Buying Agreement Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) Retail Marketing Fund Agreement(s) |
| 2329 | National Paint Equipment | $ - | MSC Program Agreement(s) |
| 2330 | National Presto Ind | $ - | MSC Program Agreement(s) |
| 2331 | National Tree Co-Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2332 | National Union Fire Ins. Co. (Aig) | $ - | Insurance Policy (General Liability  - Policy Number(s): GL2039272) Insurance Policy (Automobile Liability - Policy Number(s): AL9734315) |
| 2333 | Natural Beauty | $ - | MSC Program Agreement(s) |
| 2334 | Natural Pest Control | $ - | MSC Program Agreement(s) |
| 2335 | Nature Innovations LLC | $ - | MSC Program Agreement(s) |
| 2336 | Nature's Choice Corporation | $ - | MSC Program Agreement(s) |
| 2337 | Natures Earth Pellet Energy LLC | $ - | MSC Program Agreement(s) |
| 2338 | Natures Fresh Start | $ - | MSC Program Agreement(s) |
| 2339 | Natures Mace | $ - | MSC Program Agreement(s) |
| 2340 | Natures Mark LLC-Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2341 | Natures Source Plant Food-Ball Dpf | $ - | MSC Program Agreement(s) |
| 2342 | Natures Way Bird Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2343 | Nc Filtration | $ - | MSC Program Agreement(s) |
| 2344 | Ncc, Inc., The | $ - | MSC Program Agreement(s) |
| 2345 | Reserved | | |
| 2346 | Neal Mast & Son Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 2347 | Nehemiah Mfg Co LLC | $ - | MSC Program Agreement(s) |
| 2348 | Nellie's Clean Inc | $ - | MSC Program Agreement(s) |
| 2349 | Nelson Wood Shims | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2350 | Nelson-Robert Bosch Tool Corp | $ - | MSC Program Agreement(s) |
| 2351 | Neogen Corporation | $ - | MSC Program Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2352 | Neptunes Harvest | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2353 | Nestle Purina Pet Care Co | $ - | MSC Program Agreement(s) |
| 2354 | Nestle Purina/Golden Cat | $ - | MSC Program Agreement(s) |
| 2355 | Nestle Water North Amer Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2356 | Netherland Bulb Company Inc. | $ - | MSC Program Agreement(s) |
| 2357 | Netrix Global LLC | $ - | Master Services Agreement (Netrix Global MSA) |
| 2358 | Netrush LLC | $ - | Building Maintenance & Services Agreement (Netrush LLC MNDA) Master Services Agreement (Netrush ECommerce MSA and SOW 2024) |
| 2359 | New Age Pet | $ - | MSC Program Agreement(s) |
| 2360 | New Age Pet-Import | $ - | Conversion Agreement(s) |
| 2361 | New Directions | $ - | Recruiting Services Agreement (Contingent staffing) |
| 2362 | New England Pottery | $ - | MSC Program Agreement(s) |
| 2363 | New Legend, Inc | $ 93,648.74 | **Professional Services Agreement (New Legend Master Truckload Transportation Agreement)** |
| 2364 | New Media Retailer | $ - | MSC Program Agreement(s) |
| 2365 | New Sunshine LLC | $ - | Conversion Agreement(s) |
| 2366 | New View Gifts & Accessories Ltd | $ - | MSC Program Agreement(s) |
| 2367 | New York Wire/Wall Span | $ - | MSC Program Agreement(s) |
| 2368 | Newair LLC | $ - | MSC Program Agreement(s) |
| 2369 | Newborn Bros & Co Inc | $ - | Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 2370 | Newell Brands Distribution LLC | $ - | Vendor Buying Agreement MSC Program Agreement(s) Conversion Agreement(s) Retail Marketing Fund Agreement(s) |
| 2371 | Next Generation Distributors Inc | $ - | MSC Program Agreement(s) |
| 2372 | Next Innovations Ltd | $ - | MSC Program Agreement(s) |
| 2373 | Nextstep Commercial Products | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2374 | Nfi Interactive Logistics, LLC | $ - | Building Maintenance & Services Agreement (NFI Schedule C Addendum 12.01.2023) Building Maintenance & Services Agreement (NFI Distribution Relocation Letter Chino CA 2024) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 2375 | NGK Spark Plugs USA Inc | $ - | MSC Program Agreement(s) |
| 2376 | Reserved | | |
| 2377 | Nibco Inc | $ - | MSC Program Agreement(s) |
| 2378 | Nic Industries Inc | $ - | MSC Program Agreement(s) |
| 2379 | Nice North America LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2380 | Nice Pak Products Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2381 | Nielsen Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2382 | Nien Made USA Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2383 | Nifty Lift | $ - | MSC Program Agreement(s) |
| 2384 | Nifty Products | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2385 | Nin Technet Limited | $ - | Software Agreement (Nin TechNet Limited - Code Profiler Pro License (10 sites)) |
| 2386 | Ningbo Battery & Electrical Ap | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2387 | Ningbo Gemay Industry Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2388 | Ningbo Judin Special Monofil | $ - | MSC Program Agreement(s) |
| 2389 | Ningbo Konwin Electrical Appliance | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2390 | Ningbo Xingwei Cutting Tools Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2391 | Ninja Jump Inc | $ - | MSC Program Agreement(s) |
| 2392 | Nite Ize Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2393 | Niteo Products | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2394 | Nix Sensor Ltd | $ - | MSC Program Agreement(s) |
| 2395 | No Cost Solutions | $ - | Consulting Agreement (No Cost Solutions (NCS) Audit Agreement 2023) |
| 2396 | No Spill Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2397 | Noble Outfitters | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2398 | Noelle Enterprises Inc | $ - | MSC Program Agreement(s) |
| 2399 | Noma/Inliten-Import | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2400 | Nonatz Inc | $ - | MSC Program Agreement(s) |
| 2401 | Nordic Shield Plastics Corp | $ - | MSC Program Agreement(s) |
| 2402 | Nordic Ware | $ - | MSC Program Agreement(s) |
| 2403 | Nordon LLC | $ - | MSC Program Agreement(s) |
| 2404 | Reserved | | |
| 2405 | Norpro | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2406 | Norseman Apparel | $ - | MSC Program Agreement(s) |
| 2407 | North Atlantic Imports LLC | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2408 | North Coast Logistics, Inc. | $ 164,697.18 | **Building Maintenance & Services Agreement (North Coast Logistics Cross Dock Agreement 2023)** |
| 2409 | North Coast Perennials Inc | $ - | MSC Program Agreement(s) |
| 2410 | North State Ind Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2411 | North States Industries | $ - | MSC Program Agreement(s) |
| 2412 | North West Rubber Ltd | $ - | MSC Program Agreement(s) |
| 2413 | Northeast Wood Products LLC | $ - | MSC Program Agreement(s) |
| 2414 | Northern International Inc | $ - | MSC Program Agreement(s) |
| 2415 | Northern New England Benefit Trust | $ - | HR Services Agreement (Northern New England Benefit Trust - Health and Welfare Benefit Plan 2007) |
| 2416 | Northern Plains Distributing | $ - | MSC Program Agreement(s) |
| 2417 | Northern Response Intl | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2418 | Northland Floral Inc | $ - | MSC Program Agreement(s) |
| 2419 | Northwest Hardwoods Inc | $ - | MSC Program Agreement(s) |
| 2420 | Northwest Instrument Inc | $ - | MSC Program Agreement(s) |
| 2421 | Reserved | | |
| 2422 | Notions Marketing Corp. | $ - | MSC Program Agreement(s) |
| 2423 | Nour Trading House, Inc. | $ 32,925.12 | **Building Maintenance & Services Agreement (Nour Trading House Private Label Supplier Agreement Cary)** |
| 2424 | Nova Libra, Inc. | $ 18,300.00 | **Professional Services Agreement (Nova Libra - Master Services Agreement)**<br>Professional Services Agreement (Changes to the VMD (Vendor Managed Data) system for vendor updates) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2425 | Nova Wildcat Shur-Line LLC | $ 10,113.85 | **Software Maintenance Agreement (Nova Wildcat Shurr-Line - Manufacturing and Supply Agreement 2020)** <br> Professional Services Agreement (Shurline Toll Manufacturing Agreement) |
| 2426 | Novel Ideas Inc | $ - | MSC Program Agreement(s) |
| 2427 | Novelty Mfg Co | $ - | MSC Program Agreement(s) <br> Retail Marketing Fund Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) |
| 2428 | Novozymes Bioag Inc | $ - | MSC Program Agreement(s) |
| 2429 | Novus Media Inc. | $ 136,588.00 | **Master Services Agreement (Novus Media Master Agency Agreement)** |
| 2430 | Now Designs | $ - | MSC Program Agreement(s) |
| 2431 | NP Hanover Industrial I, LLC | $ - | Building Maintenance & Services Agreement (NP Hanover Industrial I LLC WB Inudstrial Lease Agreement 2019) |
| 2432 | Nuera Enterprises Canada Inc | $ - | MSC Program Agreement(s) |
| 2433 | Numark Industries Co Limited | $ - | MSC Program Agreement(s) |
| 2434 | Nupla Corp | $ - | MSC Program Agreement(s) |
| 2435 | Nutek LLC | $ - | MSC Program Agreement(s) |
| 2436 | Nutone Inc. | $ - | MSC Program Agreement(s) |
| 2437 | Nutritower Inc | $ - | MSC Program Agreement(s) |
| 2438 | Nuvo Iron | $ - | MSC Program Agreement(s) |
| 2439 | Nyco Products Company | $ - | MSC Program Agreement(s) |
| 2440 | Nylabone Products | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) |
| 2441 | O2Cool LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) <br> Conversion Agreement(s) |
| 2442 | Oakiwear Outdoor LLC | $ - | MSC Program Agreement(s) |
| 2443 | Reserved | | |
| 2444 | O'Cedar Brands | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 2445 | Odh Distributing | $ - | MSC Program Agreement(s) |
| 2446 | Odors Away LLC | $ - | MSC Program Agreement(s) |
| 2447 | Office Revolution Group | $ - | MSC Program Agreement(s) |
| 2448 | Oh Sugar | $ - | MSC Program Agreement(s) |
| 2449 | Ohio Security Systems Inc | $ - | Building Maintenance & Services Agreement (Ohio Security Services Extension Amendment) |
| 2450 | Oil Dri Corp-Amrca | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 2451 | Okta, Inc. | $ - | Software Agreement (Okta Master Subscription Agreement) |
| 2452 | Old Castle Lawn & Garden | $ - | MSC Program Agreement(s) |
| 2453 | Old Masters | $ - | MSC Program Agreement(s) |
| 2454 | Old Trapper Smoked Products | $ - | MSC Program Agreement(s) |
| 2455 | Old World Automotive Product | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) <br> Retail Marketing Fund Agreement(s) <br> MSC Program Agreement(s) |
| 2456 | Old World Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2457 | Old World Spices & Seasonings | $ - | MSC Program Agreement(s) <br> Conversion Agreement(s) |
| 2458 | Oldcastle | $ - | MSC Program Agreement(s) |
| 2459 | Oldcastle Lawn & Garden | $ - | MSC Program Agreement(s) |
| 2460 | Oldcastle Stone Products | $ - | MSC Program Agreement(s) |
| 2461 | Olde Thompson | $ - | MSC Program Agreement(s) |
| 2462 | Olfa-North America | $ - | MSC Program Agreement(s) |
| 2463 | Olive Empire | $ - | MSC Program Agreement(s) |
| 2464 | Oliver Carbide Products | $ - | MSC Program Agreement(s) |
| 2465 | Olr America Inc. | $ - | Professional Services Agreement (Application managed services) <br> Software Maintenance Agreement (OLR Master Services Agreement) |
| 2466 | Olson Saw | $ - | MSC Program Agreement(s) |
| 2467 | Olympia Tools International | $ - | MSC Program Agreement(s) |
| 2468 | Olympic Mountain Products | $ - | MSC Program Agreement(s) |
| 2469 | Olympic Oil | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 2470 | Omg Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 2471 | Omnia Partners | $ - | Building Maintenance & Services Agreement (Omnia Partners Sunbelt Rentals Partnership Agreement 2023) <br> Master Services Agreement (Omnia Partners Enterprise National Rental Car Agreement 2022) <br> Master Services Agreement (Omnia Partners Enterprise Membership Agreeement) |
| 2472 | Onduline North America Inc | $ - | MSC Program Agreement(s) |
| 2473 | One Shot Outfitters LLC | $ - | MSC Program Agreement(s) |
| 2474 | One Source Industries LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2475 | Ontel Products Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2476 | Oocl Logistics (Usa) Inc | $ - | Building Maintenance & Services Agreement (OOCL Ocean Freight Agreement 2024) |
| 2477 | Ook/Impex Systems Group | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2478 | Ooni Inc. | $ - | Conversion Agreement(s) |
| 2479 | Opc Polymers | $ - | Goods Purchase Agreement (OPC Polymers TVM Agreement) |
| 2480 | Opel Growers, Inc. | $ - | MSC Program Agreement(s) |
| 2481 | Open Air Cinema | $ - | MSC Program Agreement(s) |
| 2482 | Open Road Brands LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2483 | Openai, LLC | $ - | Software Agreement (Open AI API Usage Credit) |
| 2484 | Optilumen Inc | $ - | MSC Program Agreement(s) |
| 2485 | Optimum Technologies Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2486 | Optimus Enterprise Inc | $ - | MSC Program Agreement(s) |
| 2487 | Optiv Security Inc. | $ - | Master Services Agreement (Optiv Firemon Quote#: 2113656-12 Policy Optimizer subscription)<br>Professional Services Agreement (OPTIV Master Services Agreement)<br>Software Agreement (Optiv - Palo Alto Panorama Subscription for Virtual Software Firewalls)<br>Software Agreement (Optiv.- Palo Alto Panorama Premium Support for Cloud Migration Project)<br>Software Agreement (Optiv Okta Software and Support 2023)<br>Software Agreement (Optiv Proofpoint EFD Subscription Renewal - IT Security 2024)<br>Software Agreement (Optiv Security-Proofpoint Targeted Attack Protection 2024-2027)<br>Software Maintenance Agreement (Optiv Tenable AD Security Renewal 2024)<br>Software Agreement (Optiv Okta Software SAAS Subscription 2024) |
| 2488 | Optum Health Bank | $ - | HR Services Agreement (Optum Health Bank - HSA Agreement) |
| 2489 | Oracle America, Inc. | $ 306,608.16 | **Master License Agreement (Oracle Cloud Fusion Master agreement)**<br>Professional Services Agreement (Oracle PaaS and IaaS Universal Credits 2024-2026)<br>Professional Services Agreement (Oracle PaaS and IaaS JDA 2024-2027)<br>Software Agreement (Oracle - Fusion Hosted Named User Licensing Renewal 2024-2026)<br>Software Agreement (Oracle DB Software Support & Maintenance Renewal 2023)<br>Software Agreement (Oracle Netwarehouse Database Support Subscription Renewal 2024) |
| 2490 | Orange Guard Inc | $ - | MSC Program Agreement(s) |
| 2491 | Orange Sol Household Products Inc | $ - | MSC Program Agreement(s) |
| 2492 | Orange-Sol | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2493 | Orbit Irrigation Products Inc | $ - | Conversion Agreement(s) |
| 2494 | Orbit Irrigation Products LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2495 | Orca | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2496 | Oreck/Edmar Corporation | $ - | MSC Program Agreement(s) |
| 2497 | Oregon Cutting Systems | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2498 | Oregon Pride Nurseries | $ - | MSC Program Agreement(s) |
| 2499 | Oregon Trellis | $ - | MSC Program Agreement(s) |
| 2500 | Organizables | $ - | MSC Program Agreement(s) |
| 2501 | Original Power | $ - | MSC Program Agreement(s) |
| 2502 | Orinokia, Inc | $ - | MSC Program Agreement(s) |
| 2503 | Orion Energy Systems | $ - | Building Maintenance & Services Agreement (Manchester RDC LED Upgrade - Orion Energy Systems)<br>Building Maintenance & Services Agreement (Atlanta RDC LED Upgrade - Orion Energy Systems) |
| 2504 | Orion Safety Products | $ - | Conversion Agreement(s) |
| 2505 | Orkin LLC | $ 379.99 | **Building Maintenance & Services Agreement (Orkin Pest Control Agreement 2024)** |
| 2506 | Orlandelli Group | $ - | MSC Program Agreement(s) |
| 2507 | Orora Visual LLC | $ - | MSC Program Agreement(s) |
| 2508 | Reserved | | |
| 2509 | Osmegen Inc | $ - | MSC Program Agreement(s) |
| 2510 | Osram Sylvania Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2511 | O'Sullivan Industries Inc | $ - | MSC Program Agreement(s) |
| 2512 | Otomik Products Inc | $ - | MSC Program Agreement(s) |
| 2513 | Otto Environment Systems | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2514 | Our Own Candle Company | $ - | MSC Program Agreement(s) |
| 2515 | Outdoor Interiors | $ - | MSC Program Agreement(s) |
| 2516 | Outdoor Interiors-Import | $ - | MSC Program Agreement(s) |
| 2517 | Outdoor Kitchen Distributors | $ - | MSC Program Agreement(s) |
| 2518 | Outset Media Games & Puzzles | $ - | MSC Program Agreement(s) |
| 2519 | Outward Hound | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2520 | Outward Intelligence LLC | $ - | Statement of Work (Outward Intelligence MSA) |
| 2521 | Oxibrands LLC | $ - | MSC Program Agreement(s) |
| 2522 | Reserved | | |
| 2523 | Oxx Inc | $ - | MSC Program Agreement(s) |
| 2524 | Oxygenics | $ - | MSC Program Agreement(s) |
| 2525 | Ozark Hardwood Pellets | $ - | MSC Program Agreement(s) |
| 2526 | Ozwest Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2527 | P F Harris Mfg Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2528 | P Graham Dunn | $ - | MSC Program Agreement(s) |
| 2529 | P&M Products Inc | $ - | MSC Program Agreement(s) |
| 2530 | P.A.M. Transport Inc | $ - | Software Maintenance Agreement (P.A.M. Transport Inc - Transportation Agreements Contracted Carrier) |
| 2531 | P.S. Mfg. Company | $ - | MSC Program Agreement(s) |
| 2532 | Pacer Pumps, Div. Of Asm Ind | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2533 | Pacific Crest Nursery | $ - | MSC Program Agreement(s) |
| 2534 | Pacific Decor | $ - | MSC Program Agreement(s) |
| 2535 | Pacific Gas And Energy | $ - | Building Maintenance & Services Agreement (Pacific Gas and Electric Interconnection Agreement 2024) |
| 2536 | Pacific Precision Metals | $ - | MSC Program Agreement(s) |
| 2537 | Packit LLC | $ - | MSC Program Agreement(s) |
| 2538 | Pactiv Building Products | $ - | MSC Program Agreement(s) |
| 2539 | Page Seed Co., The | $ - | MSC Program Agreement(s) |
| 2540 | Pale Blue Earth LLC | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2541 | Palm Coast Sales Inc | $ - | MSC Program Agreement(s) |
| 2542 | Palm Fibre Private Limited | $ - | MSC Program Agreement(s) |
| 2543 | Palmer Snyder | $ - | MSC Program Agreement(s) |
| 2544 | Panacea Products Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2545 | Pannext Fittings Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2546 | Panther Vision | $ - | MSC Program Agreement(s) |
| 2547 | Papaya Inc | $ - | MSC Program Agreement(s) |
| 2548 | Paper Magic Group | $ - | MSC Program Agreement(s) |
| 2549 | Paper Magic/Halloween | $ - | MSC Program Agreement(s) |
| 2550 | Paper Products Co | $ - | MSC Program Agreement(s) |
| 2551 | Paper Products, Co., Inc. | $ - | MSC Program Agreement(s) |
| 2552 | Paper Products/Supply | $ - | MSC Program Agreement(s) |
| 2553 | Papersalt | $ - | MSC Program Agreement(s) |
| 2554 | Paragon Distributing | $ - | MSC Program Agreement(s) |
| 2555 | Paragon Software Systems, Inc (Aptean) | $ - | Professional Services Agreement (Paragon Software Systems, Inc (Aptean) MSA)<br>Software Agreement (Paragon Software Systems, Inc (Aptean) - SaaS Subscription) |
| 2556 | Paramount Hardware Company, LLC | $ - | MSC Program Agreement(s) |
| 2557 | Parasol, LLC | $ - | MSC Program Agreement(s) |
| 2558 | Parex USA Inc | $ - | MSC Program Agreement(s) |
| 2559 | Paricon, Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2560 | Park Hill Plants | $ - | MSC Program Agreement(s) |
| 2561 | Park Place Technologies | $ 1,055.27 | Hardware Agreement (Curvature  Used Cisco Fiber Switches)<br>Hardware Agreement (Park Place HW Support for PowerEdge R730 Servers - RDC's 2024)<br>Hardware Maintenance Agreement (Park Place HW Maintenance Renewal PowerEdge R740 Servers - RSC 2023-2025)<br>Hardware Maintenance Agreement (Park Place HW Maintenance PowerEdge R740 Servers - Wilkes Barre 2024)<br>Hardware Maintenance Agreement (Park Place Hardware Support RDC Network Switches 2024 RSC)<br>Hardware Maintenance Agreement (Park Place PowerEdge R730XD Server HW Maintenance - Cary 2024)<br>Hardware Maintenance Agreement (Park Place HW Maintenance Renewal PowerEdge R730XD Server for RSC 2024)<br>Hardware Maintenance Agreement (Park Place PowerEdge R730 Server HW Maintenance - Cary) |
| 2562 | Parker Mc Crory Mfg Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2563 | Partscription | $ - | MSC Program Agreement(s) |
| 2564 | Paslode | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|----|------|------|------|
| 2565 | Pass & Seymour | $ - | Vendor Buying Agreement<br>Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2566 | Patina Products | $ - | MSC Program Agreement(s) |
| 2567 | Patio Master Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2568 | Paul K Guillow Inc | $ - | MSC Program Agreement(s) |
| 2569 | Pavestone Inc. | $ - | MSC Program Agreement(s) |
| 2570 | Payment Integrity Partners, L.L.C | $ 51,010.26 | **Professional Services Agreement (Payment Integrity Partners Master Professional Services Agreement)**<br>Professional Services Agreement (Payment Integrity Partners Professional Services Agreement SOW) |
| 2571 | Paypro Global, Inc. | $ - | Software Agreement (PayPro Global Toolkit Subscription 2024) |
| 2572 | Payscale | $ - | Software Subscription Agreement (Payscale Master Subscription Agreement) |
| 2573 | Pbi Gordon Corp | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2574 | Pdz Company LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2575 | Peak Products America Inc. | $ - | MSC Program Agreement(s) |
| 2576 | Peaklogix | $ - | Software Agreement (PeakLogix Software Service Agreement Renewal - Central Ship) |
| 2577 | Pearl Valley Organix | $ - | MSC Program Agreement(s) |
| 2578 | Peco Pallet | $ - | Contract Manufacturing Agreement (Peco Pallet Toll Manufacturing) |
| 2579 | Peel People LLC, The | $ - | MSC Program Agreement(s) |
| 2580 | Peerless Industries, Inc | $ - | MSC Program Agreement(s) |
| 2581 | Peerless Pottery Sales Inc | $ - | MSC Program Agreement(s) |
| 2582 | Peking Handicraft, Inc. | $ - | MSC Program Agreement(s) |
| 2583 | Penley Corp | $ - | MSC Program Agreement(s) |
| 2584 | Penn Plax Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2585 | Pennington Seed Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2586 | Reserved | | |
| 2587 | Penske Truck Leasing Co., L.P. | $ 17,099.34 | **Lease Agreement (Tractor Equipment Lease)** |
| 2588 | Pentair Residential Filtration LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2589 | Pentair Water | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2590 | Pentera Security Inc | $ - | Software Subscription Agreement (Pentera Software Subscription Agreement) |
| 2591 | Pequa Industries | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2592 | Perfect Aire LLC | $ - | MSC Program Agreement(s) |
| 2593 | Perfection Floor Tile | $ - | MSC Program Agreement(s) |
| 2594 | Perine Lowe Inc | $ - | MSC Program Agreement(s) |
| 2595 | Peritius | $ - | Marketing Services Agreement (Experian Marketing Solutions - Annual Renewal 2024)<br>Professional Services Agreement (IT Project Management and Business Analyst work in suport of Straegic Project #1.2 SAA) |
| 2596 | Perky Pet-Div Of Woodstream | $ - | MSC Program Agreement(s) |
| 2597 | Permasteel Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2598 | Personal Safety Corp | $ - | MSC Program Agreement(s) |
| 2599 | Pet Adventures Worldwide | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2600 | Pet Brands Inc | $ - | MSC Program Agreement(s) |
| 2601 | Pet Factory Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2602 | Peterson Mfg. Co | $ - | MSC Program Agreement(s) |
| 2603 | Petmate | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2604 | Petra Industries | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2605 | Petrageous Designs | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2606 | Phifer Inc | $ - | MSC Program Agreement(s) |
| 2607 | Philips Accessories & Computer Peri | $ - | MSC Program Agreement(s) |
| 2608 | Philips Accessories/Computer | $ - | MSC Program Agreement(s) |
| 2609 | Philips Consumer Lifestyle | $ - | MSC Program Agreement(s) |
| 2610 | Philips Lighting | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2611 | Phillips Screw Company | $ - | MSC Program Agreement(s) |
| 2612 | Phoenix Brands LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2613 | Phoenix Fire Systems | $ - | Order Form (Phoenix Fire Systems - Preaction System Inspection 2024) |
| 2614 | Phoenix Recycled Prod. Inc. | $ - | MSC Program Agreement(s) |
| 2615 | Pic Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2616 | Picnic Time | $ - | MSC Program Agreement(s) |
| 2617 | Picture Depot Inc | $ - | MSC Program Agreement(s) |
| 2618 | Pilot Automotive Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2619 | Pinery LLC, The | $ - | MSC Program Agreement(s) |
| 2620 | Pinnacle Climate Technologies | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2621 | Pinnacle Products Intl | $ - | MSC Program Agreement(s) |
| 2622 | Pinnacle Propane Express LLC | $ - | MSC Program Agreement(s) |
| 2623 | Pinnacle Services Inc. | $ 4,800.00 | Hardware Agreement (Pinnacle Maintenance Services Renewal 2024)<br>Hardware Agreement (Pinnacle CCTV Maintenance Services Renewal 2024) |
| 2624 | Pirit Heated Products | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2625 | Pirtle Nursery Inc | $ - | MSC Program Agreement(s) |
| 2626 | Pitco Magikitchn | $ - | MSC Program Agreement(s) |
| 2627 | Pitney Bowes | $ - | Equipment Lease Agreement (Pitney Bowes Lease Agreement 2024 - Cary) |
| 2628 | Pitt Ohio Express LLC | $ 17,433.81 | **Master Services Agreement (Pitt Ohio Master LTL Transportation Agreement)** |
| 2629 | Pittmoss LLC | $ - | MSC Program Agreement(s) |
| 2630 | Pittsburgh Corning Corp. | $ - | MSC Program Agreement(s) |
| 2631 | Pivotal Solutions, Inc. | $ - | Professional Services Agreement (Pivotal Solutions Agency and Recruiting Agreement) |
| 2632 | Pix North | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2633 | Planful Inc | $ - | Master Services Agreement (Planful Inc Master Subscription Agreement)<br>Order Form (Planful Inc Software Subscription Renewal 2023-2025) |
| 2634 | Plano Molding Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2635 | Plant Stand Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2636 | Plantaflor USA Inc | $ - | MSC Program Agreement(s) |
| 2637 | Plantation Patterns Furniture Co | $ - | MSC Program Agreement(s) |
| 2638 | Plantbest Inc | $ - | MSC Program Agreement(s) |
| 2639 | Plantensive Solutions Group | $ - | Professional Services Agreement (Plantensive Rate Card Agreement)<br>Professional Services Agreement (Plantensive Solutions Group Consulting Services Agreement) |
| 2640 | Plantpeddler Inc | $ - | MSC Program Agreement(s) |
| 2641 | Plants Unlimited Inc | $ - | MSC Program Agreement(s) |
| 2642 | Plantscene | $ - | MSC Program Agreement(s) |
| 2643 | Plantworks Nursery Inc | $ - | MSC Program Agreement(s) |
| 2644 | Reserved | | |
| 2645 | Plastec Industries | $ - | MSC Program Agreement(s) |
| 2646 | Plasti Dip | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2647 | Plastic Development Group LLC | $ - | MSC Program Agreement(s) |
| 2648 | Plastic Product Formers Inc | $ - | MSC Program Agreement(s) |
| 2649 | Plastic Services & Products | $ - | MSC Program Agreement(s) |
| 2650 | Plastics Group, The | $ - | MSC Program Agreement(s) |
| 2651 | Plews/Edelmann | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2652 | Pls - Pacific Laser Systems | $ - | MSC Program Agreement(s) |
| 2653 | Plugfones | $ - | MSC Program Agreement(s) |
| 2654 | Plumb Pak Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2655 | Reserved | | |
| 2656 | Plz Aeroscience Corp | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2657 | Plz Corp | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2658 | Pmi Worldwide | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2659 | Pnc Bank | $ - | Software Maintenance Agreement (PNC Bank - Commercial Card Program Agreement 2018) |
| 2660 | Podsy | $ - | MSC Program Agreement(s) |
| 2661 | Podsy Partners, LLC | $ - | MSC Program Agreement(s) |
| 2662 | Police Security Flashlights | $ - | MSC Program Agreement(s) |
| 2663 | Poly Pro Tools | $ - | MSC Program Agreement(s) |
| 2664 | Poly Wood | $ - | MSC Program Agreement(s) |
| 2665 | Polygroup Trading | $ - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2666 | Polynt Composites USA Inc. | $ 209,877.88 | Goods Purchase Agreement (Polynt Composites MNDA Cary IL) |
| 2667 | Poly-Tex Inc. | $ - | MSC Program Agreement(s) |
| 2668 | Pondbuilder Inc | $ - | MSC Program Agreement(s) |
| 2669 | Pontrelli Fountain Co. | $ - | MSC Program Agreement(s) |
| 2670 | Pony Tools Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2671 | Poo Pourri | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2672 | Popes Plant Farm Inc | $ - | MSC Program Agreement(s) |
| 2673 | Portacool LLC | $ - | MSC Program Agreement(s) |
| 2674 | Positec USA Inc | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 2675 | Positive Distribution LLC | $ - | MSC Program Agreement(s) |
| 2676 | Potomac Supply Corp | $ - | MSC Program Agreement(s) |
| 2677 | Pottery Direct America Sales | $ - | MSC Program Agreement(s) |
| 2678 | Pottery Patch Intl Inc | $ - | MSC Program Agreement(s) |
| 2679 | Pottery Pots USA Inc | $ - | MSC Program Agreement(s) |
| 2680 | Pottle'S Transportation LLC | $ - | Software Maintenance Agreement (Pottle's Transportation LLC - Transportation Agreement Contracted Carrier) |
| 2681 | Poulan/Weed Eater | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2682 | Pow Audio, Inc. | $ - | MSC Program Agreement(s) |
| 2683 | Power Bloom Farms | $ - | MSC Program Agreement(s) |
| 2684 | Power Distributors | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2685 | Power Poxy, Inc. | $ - | MSC Program Agreement(s) |
| 2686 | Power Service Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2687 | Power Tek Inc | $ - | MSC Program Agreement(s) |
| 2688 | Powr Flite C/O Tacony Corporation | $ - | MSC Program Agreement(s) |
| 2689 | Pps Packaging Company | $ - | MSC Program Agreement(s) |
| 2690 | Pragmatic Works Training Inc | $ - | Training Services Agreement (Pragmatic Works -  On-Demand Training) |
| 2691 | Pratt-Read Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2692 | Pre Sales Inc | $ - | MSC Program Agreement(s) |
| 2693 | Precision Packaging Inc. | $ - | MSC Program Agreement(s) |
| 2694 | Precision Products | $ - | MSC Program Agreement(s) |
| 2695 | Prefense LLC | $ - | MSC Program Agreement(s) |
| 2696 | Premier Health Concepts | $ - | MSC Program Agreement(s) |
| 2697 | Premier Horticulture Inc | $ - | MSC Program Agreement(s) |
| 2698 | Premier Horticulture, Inc. | $ - | MSC Program Agreement(s) |
| 2699 | Premier Paint Roller/Z Pro | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2700 | Premier Specialty Brands LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2701 | Premium Pet Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2702 | Premium Vending Inc | $ - | Building Maintenance & Services Agreement (Premium Vending Machine Agreement - Manchester) |
| 2703 | Pressman Toy Corp | $ - | MSC Program Agreement(s) |
| 2704 | Prestige Marketing | $ - | MSC Program Agreement(s) |
| 2705 | Prestige Staffing LLC | $ - | HR Services Agreement (Prestige Staffing LLC - Agency and Recruiting Agreement 2020) |
| 2706 | Presto Products | $ - | MSC Program Agreement(s) |
| 2707 | Prestone Products Corp | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2708 | Price Erecting Co. | $ - | Professional Services Agreement (Price Erecting Co - TVM Toll Filling Agreement) |
| 2709 | Pride Garden Products | $ - | MSC Program Agreement(s) |
| 2710 | Prides Corner Farms | $ - | MSC Program Agreement(s) |
| 2711 | Primal Vantage Company Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2712 | Primary Color LLC | $ - | MSC Program Agreement(s) |
| 2713 | Reserved | | |
| 2714 | Prime Wire & Cable Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2715 | Reserved | | |
| 2716 | Reserved | | |
| 2717 | Primitive Planters | $ - | MSC Program Agreement(s) |
| 2718 | Primrose Plastics/Com | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2719 | Prince Corporation | $ - | MSC Program Agreement(s) |
| 2720 | Principle Plastics | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2721 | Pro Design Products LLC | $ - | MSC Program Agreement(s) |
| 2722 | Pro Mart Industries Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2723 | Probuilt Professional Prod | $ - | MSC Program Agreement(s) |
| 2724 | Process Weaver, Inc. | $ - | Professional Services Agreement (ProcessWeaver, Inc. Rackspace Master Software Service Agreement) |
| 2725 | Procom Heating Inc | $ - | MSC Program Agreement(s) |
| 2726 | Procter & Gamble | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 2727 | Product Works, LLC. | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2728 | Professional Lab Inc | $ - | MSC Program Agreement(s) |
| 2729 | Profile Systems Design Group, Inc | $ - | Professional Services Agreement (Profile Systems Design Group Inc_ True Value NDA) |
| 2730 | Profit Soup | $ - | Training Services Agreement (Speaker Services - Steve Abercrombie) |
| 2731 | Progress Software Corporation | $ - | Professional Services Agreement (Progress DevCraft Ultimate PHP & JSP Developer License Renewal - Gary Traub) Software Agreement (Progress WhatsUp Gold Prem. 1000 Service Agreement Renewal 2024) Master Services Agreement (Manchester Staffing Group 2022) |
| 2732 | Progressive | $ - | MSC Program Agreement(s) |
| 2733 | Progressive Pro/Caterers Warehouse | $ - | MSC Program Agreement(s) |
| 2734 | Proline Chemical & Plastics Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2735 | Promier Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 2736 | Promotions Unlimited | $ - | MSC Program Agreement(s) |
| 2737 | Propellet LLC | $ - | MSC Program Agreement(s) |
| 2738 | Propharma Group Holdings, LLC. | $ 551.00 | **Consulting Agreement (Propharma Group Holdings Agreement)** |
| 2739 | Protective Coating Co | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2740 | Protective Covers/Div Of Adco Prod | $ - | MSC Program Agreement(s) |
| 2741 | Protector Brands LLC | $ - | MSC Program Agreement(s) |
| 2742 | Protera Technologies, LLC | $ - | Master Services Agreement (Protera Technologies, LLC MSA) |
| 2743 | Protexall Products Inc | $ - | Conversion Agreement(s) |
| 2744 | Prudential | $ - | HR Services Agreement (Prudential - Renewal Agreement 2012) |
| 2745 | PS Tech Inc | $ 700.00 | **Professional Services Agreement (PS Tech - SOW 1 CO 3 JDA ASM Support)** |
| 2746 | Pt Ho Wah Genting | $ - | MSC Program Agreement(s) |
| 2747 | Puleo Asia Limited | $ - | Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2748 | Pura Naturals Inc | $ - | MSC Program Agreement(s) |
| 2749 | Purdy Corporation | $ - | Conversion Agreement(s) |
| 2750 | Purheat LLC | $ - | MSC Program Agreement(s) |
| 2751 | Purple Cow Organics | $ - | MSC Program Agreement(s) |
| 2752 | Pursell Manufacturing Corp. | $ - | MSC Program Agreement(s) |
| 2753 | Pwp Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 2754 | Pygar USA Inc | $ - | MSC Program Agreement(s) |
| 2755 | Pylex International Inc | $ - | MSC Program Agreement(s) |
| 2756 | Pyramex Safety Products LLC | $ - | Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 2757 | Pyranha Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2758 | Qa Worldwide Inc | $ - | MSC Program Agreement(s) |
| 2759 | Qca Spas, Inc. | $ - | MSC Program Agreement(s) |
| 2760 | Qingdao Huatian Hand Truck | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2761 | Qrri Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2762 | Qstoves Inc | $ - | MSC Program Agreement(s) |
| 2763 | Quaker Boy Inc | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 2764 | Quaker Foods & Beverages | $ - | MSC Program Agreement(s) |
| 2765 | Quanzhou Goldensun Lighting | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2766 | Quest Diagnostics Inc. | $ - | Amendment (Quest Diagnostics Health and Wellness Amendment) |
| 2767 | Quest USA Corp | $ - | MSC Program Agreement(s) |
| 2768 | Quick Cable Corporation | $ - | MSC Program Agreement(s) |
| 2769 | Quickie Mfg. | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 2770 | Quicor Inc | $ - | MSC Program Agreement(s) |
| 2771 | Quikrete Companies | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) |
| 2772 | Quince Creek LLC | $ - | MSC Program Agreement(s) |
| 2773 | R&D Technical Solutions Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2774 | R&R Group LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2775 | R.W. Rogers | $ - | MSC Program Agreement(s) |
| 2776 | R2 Design Lab Inc | $ - | MSC Program Agreement(s) |
| 2777 | R2 Logistics Inc | $ - | Software Maintenance Agreement (R2 Logistics Inc - Transportation Agreements Contracted Carrier) |
| 2778 | R3 Chicago | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2779 | R3 Chicago/Goldmax | $ - | MSC Program Agreement(s) |
| 2780 | R3 Chicago/Wertheimer | $ - | MSC Program Agreement(s) |
| 2781 | RAAV Tech LLC | $ - | Professional Services Agreement (RAAV Tech SOW 2023-1 CO 2 Vamshi Meda - IT Google Cloud Architect)<br>Professional Services Agreement (RAAV Tech LLC Independent Contractor Agreement – Vamshi Meda Cloud Architect) |
| 2782 | Raco Incorporated | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2783 | Radia | $ - | MSC Program Agreement(s) |
| 2784 | Radians Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2785 | Radiator Specialty Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2786 | Radio Flyer Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2787 | Radio Systems | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2788 | Radius Garden LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2789 | Ragan And Massey Inc | $ - | MSC Program Agreement(s) |
| 2790 | Rain Block LLC | $ - | MSC Program Agreement(s) |
| 2791 | Rain Harvesting Pty Ltd | $ - | MSC Program Agreement(s) |
| 2792 | Rainbird National Sls | $ - | MSC Program Agreement(s) |
| 2793 | Ralco Nutrition, Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2794 | Rand Mcnally | $ - | MSC Program Agreement(s) |
| 2795 | Rankam (China) Mfg Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2796 | Rapid Ramen Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2797 | Rapid Rope LLC | $ - | Conversion Agreement(s) |
| 2798 | Rapid Tools | $ - | MSC Program Agreement(s) |
| 2799 | Ray Griffith Co., Inc. | $ - | MSC Program Agreement(s) |
| 2800 | Ray Padula Enterprise | $ - | MSC Program Agreement(s) |
| 2801 | Rayco | $ - | MSC Program Agreement(s) |
| 2802 | Reserved | | |
| 2803 | Reserved | | |
| 2804 | Rbd Online Inc | $ - | MSC Program Agreement(s) |
| 2805 | Readerest | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2806 | Ready America | $ - | MSC Program Agreement(s) |
| 2807 | Ready Seal Inc | $ - | MSC Program Agreement(s) |
| 2808 | Real Wood Products Co | $ - | MSC Program Agreement(s) |
| 2809 | Rebel Green | $ - | MSC Program Agreement(s) |
| 2810 | Rebound Driveway Marker LLC | $ - | MSC Program Agreement(s) |
| 2811 | Reckitt Benckiser | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2812 | Reckitt Benckiser Pro | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2813 | Recochem Inc | $ - | MSC Program Agreement(s) |
| 2814 | Rectorseal Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2815 | Red & White Valve Corp | $ - | MSC Program Agreement(s) |
| 2816 | Red Bull North America Inc | $ - | MSC Program Agreement(s) |
| 2817 | Red Devil Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2818 | Red River Commodities, Inc. | $ - | MSC Program Agreement(s) |
| 2819 | Red River Specialties | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2820 | Red Toolbox USA Inc | $ - | MSC Program Agreement(s) |
| 2821 | Redbone Products Inc | $ - | MSC Program Agreement(s) |
| 2822 | Red-Carpet Studios Ltd. | $ - | MSC Program Agreement(s) |
| 2823 | Redex Industries Inc | $ - | MSC Program Agreement(s) |
| 2824 | Rediflame Inc | $ - | MSC Program Agreement(s) |
| 2825 | Redishade, Inc. | $ - | MSC Program Agreement(s) |
| 2826 | Redmond Minerals Inc | $ - | MSC Program Agreement(s) |
| 2827 | Reed Union Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 2828 | Reelcraft Ind. | $        - | MSC Program Agreement(s) |
| 2829 | Reeves International Inc | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2830 | Reflectix Inc | $        - | MSC Program Agreement(s) |
| 2831 | Reforestation Technologies Intl | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2832 | Regal Art & Gift | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2833 | Regency International | $        - | MSC Program Agreement(s) |
| 2834 | Reid Industries | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2835 | Reliable Of Milwaukee | $        - | MSC Program Agreement(s) |
| 2836 | Reliance Controls Corp | $        - | MSC Program Agreement(s) |
| 2837 | Reserved | | |
| 2838 | Remcoda Express LLC | $        - | Order Form (Remcoda Express Remove Hand Sanitizers from RDC's) |
| 2839 | Remedi Electronic Commerce Group | $        - | Professional Services Agreement (Interface work) |
| 2840 | Remington Arms | $        - | MSC Program Agreement(s) |
| 2841 | Remington Products Inc | $        - | MSC Program Agreement(s) |
| 2842 | Remotes Unlimited Inc | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2843 | Renaissance Chicago O'Hare | $        - | Events & Meetings Services Agreement (Renaissance Chicago O'Hare Hotel Agreement 2024) |
| 2844 | Renees Garden Seeds | $        - | MSC Program Agreement(s) |
| 2845 | Reneotech Inc | $        - | MSC Program Agreement(s) |
| 2846 | Renewable Lubricants Inc | $        - | MSC Program Agreement(s) |
| 2847 | Renin Us LLC | $        - | MSC Program Agreement(s) |
| 2848 | Republic Services | $        - | Building Maintenance & Services Agreement (Republic Services Waste Agreement for Freeport 2023 - Cary) |
| 2849 | Repurpose Inc | $        - | MSC Program Agreement(s) |
| 2850 | Research Products | $        - | MSC Program Agreement(s) |
| 2851 | Reson Enterprises Ltd | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2852 | Resource Partners Enterprises LLC | $        - | MSC Program Agreement(s) |
| 2853 | Retail Realm Distribution Inc | $        - | Professional Services Agreement (Training, project management, VAT and installation for pilot store) |
| 2854 | Revive Inc | $        - | MSC Program Agreement(s) |
| 2855 | Rexius Forest By-Products | $        - | MSC Program Agreement(s) |
| 2856 | Rh Brands, Inc. | $        - | Conversion Agreement(s) |
| 2857 | Rhino Mfg. Dba Avalanche | $        - | MSC Program Agreement(s) |
| 2858 | Reserved | | |
| 2859 | Rhip Graphics | $        - | MSC Program Agreement(s) |
| 2860 | Rhm Staffing Solutions | $        - | HR Services Agreement (RHM Staffing Solutions - Agency and Recruiting Agreement TVM) |
| 2861 | Richards Paint Mfg Co Inc | $        - | MSC Program Agreement(s) |
| 2862 | Richardson Bros Greenhouses Inc | $        - | MSC Program Agreement(s) |
| 2863 | Richardson Oilseed Ltd | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2864 | Richardson Seating Corp | $        - | MSC Program Agreement(s) |
| 2865 | Richdel Inc | $        - | MSC Program Agreement(s) |
| 2866 | Richelieu America Ltd | $        - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2867 | Richelieu America Ltd. | $        - | Conversion Agreement(s) |
| 2868 | Richpower Industries | $        - | MSC Program Agreement(s) |
| 2869 | Ricoh Production Print Solutions LLC | $    935.11 | Professional Services Agreement (Printer Installation)<br>Professional Services Agreement (Software and printer installation) |
| 2870 | Ricoh Usa | $        - | Building Maintenance & Services Agreement (Ricoh 2 Printer Removal from Westlake 2023)<br>Building Maintenance & Services Agreement (Ricoh 2 8210s Printer Removal from Woodland 2023) |
| 2871 | Ricoh USA, Inc. | $ 125,349.06 | Building Maintenance & Services Agreement (Ricoh Printer Pick Up Form Wilkes Barre 2024)<br>Building Maintenance & Services Agreement (Ricoh Printer Pick Up Form Cleveland 2024)<br>Equipment Lease Agreement (Ricoh 6000 Printer Lease Harvard 2021)<br>Goods Purchase Agreement (Ricoh IMC6000 Lease Agreement Springfield 2021)<br>Hardware Agreement (Ricoh USA, Inc. Printer Ricoh SP8400DN  - 12 month lease)<br>Hardware Agreement (Ricoh USA -  Ricoh Central Ship_MP4055SP Printer Lease and Usage)<br>Hardware Agreement (Ricoh Pro8300 Wilkes Barre Printer Lease and Estimated Usage)<br>Order Form (Ricoh Master Lease Agreement - 8310 Printers for RDCs)<br>Order Form (Ricoh Hardware Maintenance and Support - 8310 Printers for RDCs)<br>Order Form (8310 Printers Lease Renewal)<br>Order Form (Ricoh Process Director Software Maintenance 2024) |
| 2872 | Reserved | | |
| 2873 | Ridley Inc | $        - | MSC Program Agreement(s) |
| 2874 | Ring Inc | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2875 | Rio Brands LLC | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 2876 | Rite In The Rain/ J L Darling LLC | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2877 | River North Creative Products LLC | $        - | MSC Program Agreement(s) |
| 2878 | Riverbend Nursery Inc | $        - | MSC Program Agreement(s) |
| 2879 | Riversand Technologies, Inc. | $        - | Software Agreement (MDM Suite Base License) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 2880 | Rj General Corporation | $ - | MSC Program Agreement(s) |
| 2881 | Rj Schinner Co | $ - | MSC Program Agreement(s) |
| 2882 | Rmax Inc. | $ - | MSC Program Agreement(s) |
| 2883 | Rnr Plastics, Inc. | $ - | MSC Program Agreement(s) |
| 2884 | Robert Allen LLC | $ - | MSC Program Agreement(s) |
| 2885 | Robert Bosch Tool Corp | $ - | Vendor Buying Agreement<br>MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2886 | Robert Half International, Inc. | $ - | Recruiting Services Agreement (Robert Half International, Inc. MSA) |
| 2887 | Roberts/Q.E.P. Co., Inc. | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2888 | Robinson Outdoor Products LLC | $ - | MSC Program Agreement(s) |
| 2889 | Robinson Tech Int Corp | $ - | MSC Program Agreement(s) |
| 2890 | Rock Doctor/Apex Products | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2891 | Rocket Software, Inc. | $ - | Software Agreement (Rocket Software PASSPORT PC TO HOST Annual Subscription License Renewal 2024) |
| 2892 | Rockflowerpaper | $ - | MSC Program Agreement(s) |
| 2893 | Rockline Industries Inc | $ - | MSC Program Agreement(s) |
| 2894 | Roebic Laboratories Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 2895 | Roland Boulanger & Cie Ltee | $ - | MSC Program Agreement(s) |
| 2896 | Roller Essentials LLC | $ - | Goods Purchase Agreement (Roller Essentials LLC Agreement TVM) |
| 2897 | Roman Decorating Products | $ - | MSC Program Agreement(s) |
| 2898 | Roman Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2899 | Roof Melt By Kmi | $ - | MSC Program Agreement(s) |
| 2900 | Root Assassin LLC | $ - | MSC Program Agreement(s) |
| 2901 | Rooto Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2902 | Rose Cleaning LLC | $ - | Building Maintenance & Services Agreement (Rose Cleaning LLC Springfield Janitorial Agreement) |
| 2903 | Roth Suguarbush Inc | $ - | Conversion Agreement(s) |
| 2904 | Rover Resources, Inc. | $ - | Professional Services Agreement (Rover Resources, Inc. MSA and other documents) |
| 2905 | Rowenta/Krups | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2906 | Royal Adhesives & Sealants Canada | $ - | MSC Program Agreement(s) |
| 2907 | Royal Appliance/Tti | $ - | MSC Program Agreement(s) |
| 2908 | Royal Consumer Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2909 | Royal Oak Enterprises LLC | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2910 | Royal Pacific Corp | $ - | MSC Program Agreement(s) |
| 2911 | Rsi Home Products Sales Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2912 | Rsm Us Llp | $ 5,071.50 | Professional Services Agreement (RSM US Llp - Master Services Agreement for ASC-842)<br>Professional Services Agreement (RSM Defined Lump Sum Pension Plan Arrangement Letter 2024)<br>Professional Services Agreement (RSM Savings and Compensation Deferral Plan Arrangement Letter 2024)<br>Professional Services Agreement (RSM US Llp - R&D Tax Services SOW 2024)<br>Professional Services Agreement (RSM US Llp Visual Lease Enterprise Accounting Software SAAS 2024-2027) |
| 2913 | Rtzn Brands LLC | $ - | Conversion Agreement(s) |
| 2914 | Rubber Queen/Pretty Products | $ - | MSC Program Agreement(s) |
| 2915 | Rubbermaid Cleaning/Rcmp | $ - | MSC Program Agreement(s) |
| 2916 | Rubbermaid Comm Prod | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2917 | Rubbermaid Commercial Cleaning | $ - | MSC Program Agreement(s) |
| 2918 | Rubbermaid Commercial Prod | $ - | MSC Program Agreement(s) |
| 2919 | Rubbermaid Commercial Products | $ - | MSC Program Agreement(s) |
| 2920 | Rubbermaid Dba Bubba Brands Inc | $ - | MSC Program Agreement(s) |
| 2921 | Rubbermaid Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 2922 | Rubbermaid Inc/Jarden | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2923 | Rubbermaid Spec Prods | $ - | MSC Program Agreement(s) |
| 2924 | Rubbermaid, S.P.D. | $ - | MSC Program Agreement(s) |
| 2925 | Rubicon | $ - | Building Maintenance & Services Agreement (Rubicon National Waste and Recycling Services Agreement 2022) |
| 2926 | Rug Doctor Inc | $ - | MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2927 | Rugg Mfg. Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2928 | Russell & Miller Inc | $ - | MSC Program Agreement(s) |
| 2929 | Reserved | | |
| 2930 | Rx Green Solutions | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2931 | Rxo Managed Transport LLC | $ - | Consulting Agreement (RXO Managed Transport Master Consulting Agreement 2023)<br>Master Services Agreement (RXO Managed Transport  - Management Services Agreement)<br>Statement of Work (RXO Managed Transport SOW) |
| 2932 | Ryder Integrated Logistics, Inc. | $ 8,308,510.61 | **Master Services Agreement (Ryder Transportation Services Agreement 2022)**<br>Equipment Lease Agreement (Ryder Spotters for Westlake)<br>Equipment Repair Agreement (Ryder - Corsicana Trailer Maintenance 2022)<br>Lease Agreement (Real Estate Lease - Ryder Parking Lot Lease SOW)<br>Software Maintenance Agreement (Ryder Mobile Maintenance Kansas City)<br>Software Maintenance Agreement (Ryder - Cleveland Leased Equipment and Maintenance Contracts)<br>Software Maintenance Agreement (Ryder - Woodland Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Wilkes-Barre Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Manchester Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Kansas City Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Harvard Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Denver Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Springfield Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Atlanta Trailer Maintenance 2021)<br>Software Maintenance Agreement (Ryder - Mankato Trailer Maintenance 2021)<br>Statement of Work (Ryder Transportation Midwest ALO Amendment to the SOW Cleveland)<br>Statement of Work (Ryder Transportation ALO SOW Wilkes Barre 2022)<br>Transportation Services Agreement (Ryder Crossdock Statement of Work 2024)<br>Transportation Services Agreement (Ryder SOW Amendments)<br>Transportation Services Agreement (Ryder Amendment to SOW Kansas City 2023)<br>Transportation Services Agreement (Ryder Amendment to SOW Corsicana)<br>Transportation Services Agreement (Ryder Amendment to SOW Kingman 2023)<br>Transportation Services Agreement (Ryder Transportation Services Amendment Harvard SOW 2023)<br>Transportation Services Agreement (Ryder Amendment to 2022 MSA and SOW's 2023)<br>Lease Agreement (Vehicle Lease) |
| 2933 | Ryder Truck Rental, Inc. | $ - | Building Maintenance & Services Agreement (Ryder On-Site Maintenance Sublease Agreement_Corsicana) |
| 2934 | Ryse USA Inc | $ - | MSC Program Agreement(s) |
| 2935 | S & K Products | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2936 | S & S Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2937 | S C Johnson Wax | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2938 | S K Hand Tool | $ - | MSC Program Agreement(s) |
| 2939 | S&S Computer Consultants, Ltd | $ 20,800.00 | **Master Services Agreement (S and S Computer Consultants - Master Services Agreement 2024)** |
| 2940 | S4 Lights Inc | $ - | MSC Program Agreement(s) |
| 2941 | Saaswedo  (Communication Brokers, Inc. (Cbi) | $ - | Professional Services Agreement (CBI Telecom SOW 2 CO 10 Block of Hours Support for VOIP Conversion)<br>Professional Services Agreement (CBI LOA Authorization  - Generic) |
| 2942 | Safe Start | $ - | Consulting Agreement (Safe Start Consulting Services Agreement 2022) |
| 2943 | Safety 1St/Dorel | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2944 | Safety Works Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2945 | Saia Inc. | $ - | Software Maintenance Agreement (Saia Inc - Transportation Agreements LTL) |
| 2946 | Reserved | | |
| 2947 | Reserved | | |
| 2948 | Sainty International LLC | $ - | MSC Program Agreement(s) |
| 2949 | Sakar International Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 2950 | Sakrete Of North America | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2951 | Salesforce.com, Inc. | $ - | Software Maintenance Agreement (Salesforce - Mulesoft Real Time Integration Software Renewal 2022)<br>Software Maintenance Agreement (Salesforce - Mulesoft Subscription extension to support OMS Integration) |
| 2952 | Sallyeander Inc | $ - | MSC Program Agreement(s) |
| 2953 | Salt City Sales Inc | $ - | MSC Program Agreement(s) |
| 2954 | Salton Inc | $ - | MSC Program Agreement(s) |
| 2955 | Sam Hedaya Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2956 | Samar Company Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2957 | Sanco Industries | $ - | MSC Program Agreement(s) |
| 2958 | Sanderson Plumbing | $ - | MSC Program Agreement(s) |
| 2959 | Sandler Brothers Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2960 | Sanford Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2961 | Sani Seal LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2962 | Sansher Corp | $ - | MSC Program Agreement(s) |
| 2963 | Santa's Best | $ - | MSC Program Agreement(s) |
| 2964 | Santa's Best Craft LLC | $ - | MSC Program Agreement(s) |
| 2965 | Santeen Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2966 | Santino Service LLC | $ - | MSC Program Agreement(s) |
| 2967 | Sap America, Inc. | $ - | Software Maintenance Agreement (SAP Sybase Afaria Class B Client Maint & Support Renewal 2023)<br>Software Maintenance Agreement (SAP Sybase Renewal Maintenance and Support - Afaria Enterprise 2024) |
| 2968 | Sapphire Multinational Group Inc | $ - | MSC Program Agreement(s) |
| 2969 | Sarasota Green Group LLC | $ - | MSC Program Agreement(s) |
| 2970 | Sarge International | $ - | MSC Program Agreement(s) |
| 2971 | Sas Group Inc | $ - | MSC Program Agreement(s) |
| 2972 | Sas Institute Inc | $ - | Master License Agreement (SAS Universal Agreement Terms and Conditions)<br>Software Agreement (SAS Institute – Enterprise Data Miner Renewal 2023) |
| 2973 | Sashco Sealants | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2974 | Sauder | $ - | MSC Program Agreement(s) |
| 2975 | Saum Accessories Inc | $ - | MSC Program Agreement(s) |
| 2976 | Savogran Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2977 | Sayari Labs, Inc. | $ - | SaaS Agreement (Sayari+FRDM  Master Subscription Agreement)<br>SaaS Agreement (Sayari - Supply Chain Forced Labor Mapping Tool Renewal) |
| 2978 | Sbm Life Science Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s) |
| 2979 | Scarecrowations LLC | $ - | MSC Program Agreement(s) |
| 2980 | Scenic Road Mfg | $ - | Conversion Agreement(s) |
| 2981 | Scent Shop | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 2982 | Scepter Manufacturing, LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2983 | Schaefer Ventilation Equip. | $ - | MSC Program Agreement(s) |
| 2984 | Scheurich USA Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 2985 | Schiller Grounds Care Inc | $ - | MSC Program Agreement(s) |
| 2986 | Schlage Lock Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 2987 | Schleich North America | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 2988 | Schmidt Bros Inc | $ - | MSC Program Agreement(s) |
| 2989 | Reserved | | |
| 2990 | Reserved | | |
| 2991 | Schrader/Amflo | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2992 | Schroeder & Tremayne | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 2993 | Schubert Nursery Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|--------------------------------------------|
| 2994 | Schumacher Electric | $ - | Conversion Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 2995 | Schwarz Supply Source | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 2996 | Science Solutions LLC | $ - | MSC Program Agreement(s) |
| 2997 | Scoot Products | $ - | MSC Program Agreement(s) |
| 2998 | Scor Uk Company Limited (5%) | $ - | Insurance Policy (Property - Policy Number(s): PTNAM2412966) |
| 2999 | Scotch Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 3000 | Scott Pet | $ - | MSC Program Agreement(s) |
| 3001 | Reserved | | |
| 3002 | Scotts Company-Tomcat | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3003 | Scotts Liquid Gold | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3004 | Scotttech Integrated Solutions | $ - | Professional Services Agreement (Installing network cables and switch) |
| 3005 | Scotwood Industries Inc. | $ - | MSC Program Agreement(s) |
| 3006 | Screen Tight | $ - | MSC Program Agreement(s) |
| 3007 | Screw It Again | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |
| 3008 | Scrub Daddy Inc | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) |
| 3009 | Sea Level | $ - | Professional Services Agreement (VC environment, Sterling BUS architecture, and data transformation experience) |
| 3010 | Seachoice Products | $ - | MSC Program Agreement(s) |
| 3011 | Searchpath Of Chicago Inc. | $ - | HR Services Agreement (SearchPath - Master Agreement 2020) <br> HR Services Agreement (Searchpath of Chicago - Client Services Agreement 2021) |
| 3012 | Seasons (Hk) Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3013 | Seasons Designs | $ - | MSC Program Agreement(s) |
| 3014 | Seaward Group Usa | $ - | MSC Program Agreement(s) |
| 3015 | Seco Company | $ - | Master Services Agreement (SECO Cross Dock Service Agreement with 2 SOWs) |
| 3016 | Second Nature Designs Limited | $ - | MSC Program Agreement(s) |
| 3017 | Securitas | $ 58,359.55 | **Building Maintenance & Services Agreement (Securitas - Security Guard Services Agreement 2021)** <br> Amendment (Securitas Service Guards Services Manchester Amendment 2024) <br> Building Maintenance & Services Agreement (Securitas Security Guard 2024 Increase Kansas City) <br> Building Maintenance & Services Agreement (Securitas Security Guard Service Kingman Amendment 2025) |
| 3018 | Security Equipment Corporation | $ - | Conversion Agreement(s) <br> MSC Program Agreement(s) |
| 3019 | Seda France Inc | $ - | MSC Program Agreement(s) |
| 3020 | Seeds Of Change | $ - | MSC Program Agreement(s) |
| 3021 | Se-Kure Controls Inc. | $ - | MSC Program Agreement(s) |
| 3022 | Selfeco LLC | $ - | MSC Program Agreement(s) |
| 3023 | Selkirk Corp | $ - | MSC Program Agreement(s) |
| 3024 | Sellars Wipers & Sorbents | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3025 | Senco Brands | $ - | MSC Program Agreement(s) |
| 3026 | Senco Fastening Systems | $ - | Retail Marketing Fund Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) <br> Conversion Agreement(s) |
| 3027 | Send Transportation | $ - | MSC Program Agreement(s) |
| 3028 | Sentry Group | $ - | MSC Program Agreement(s) |
| 3029 | Serena Software, Inc. | $ - | Software Agreement (Serena ChangeMan Master License Agreement) <br> Software Agreement (Serena ChangeMan ZMF with DB2 License & Support 2024) <br> Software Agreement (Serena - PVCS Version Manager Support Renewal 2024) |
| 3030 | Serene House Usa | $ - | MSC Program Agreement(s) |
| 3031 | Sergeants Pet Care Prod | $ - | MSC Program Agreement(s) <br> Conversion Agreement(s) <br> Retail Marketing Fund Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) |
| 3032 | Servaas Labs Inc | $ - | MSC Program Agreement(s) <br> Reunion Market Special/Retail Assortment Agreement(s) <br> Conversion Agreement(s) |
| 3033 | Serv-A-Lite Prod Inc | $ - | MSC Program Agreement(s) |
| 3034 | Service Partners LLC | $ - | MSC Program Agreement(s) |
| 3035 | Service Tool Co Inc | $ - | MSC Program Agreement(s) |
| 3036 | Sester Farms Inc. | $ - | MSC Program Agreement(s) |
| 3037 | Seymour Midwest LLC | $ - | MSC Program Agreement(s) |
| 3038 | Shadloo Industrial Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3039 | Shake-Away | $ - | MSC Program Agreement(s) |
| 3040 | Shanghai Daisy LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) <br> MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 3041 | Shanghai Inhertz Intl Trd Co Ltd | $ - | MSC Program Agreement(s) |
| 3042 | Shanghai Starcraft Tools Co | $ - | MSC Program Agreement(s) |
| 3043 | Shanghai Worth Garden Prod | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3044 | Shappell Laker Co | $ - | MSC Program Agreement(s) |
| 3045 | Shark Corporation | $ - | MSC Program Agreement(s) |
| 3046 | Shark Pressure Washers | $ - | MSC Program Agreement(s) |
| 3047 | Sharkbite/Cash Acme | $ - | MSC Program Agreement(s) |
| 3048 | Sharp Elec - Calculators | $ - | MSC Program Agreement(s) |
| 3049 | Sharp Elec - Microwaves | $ - | MSC Program Agreement(s) |
| 3050 | Sharpal Inc | $ - | MSC Program Agreement(s) |
| 3051 | Shawshank Ledz | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3052 | Sheffield Bronze Corp | $ - | MSC Program Agreement(s) |
| 3053 | Shepherd Hdwe. Prod., LLC. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3054 | Sheridan Nurseries Limited | $ - | MSC Program Agreement(s) |
| 3055 | Sherwood Lumber Corp | $ - | MSC Program Agreement(s) |
| 3056 | Shijiazhuang Changlun Int | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3057 | Shinn Fu Company Of America | $ - | MSC Program Agreement(s) |
| 3058 | Ship A Tree | $ - | MSC Program Agreement(s) |
| 3059 | Shla Group Inc | $ - | Conversion Agreement(s) |
| 3060 | Shopify Inc. | $ - | Professional Services Agreement (Shopify Master Agreement for Cary Paint Store) |
| 3061 | Shredneck LLC | $ - | MSC Program Agreement(s) |
| 3062 | Shur-Line | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3063 | Shur-Line-Import | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3064 | Shurtech Brands LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3065 | Siamons International Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3066 | Siemens Industry Inc | $ - | MSC Program Agreement(s) |
| 3067 | Sienna LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3068 | Sierra Its | $ - | Professional Services Agreement (Sierra ITS MSA) |
| 3069 | Sierra Natural Science | $ - | MSC Program Agreement(s) |
| 3070 | Sierra Select Distributors Inc | $ - | MSC Program Agreement(s) |
| 3071 | Siffron | $ - | MSC Program Agreement(s) |
| 3072 | Signalone Safety Inc | $ - | MSC Program Agreement(s) |
| 3073 | Signature Products Group | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3074 | Sigura | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3075 | Sika Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3076 | Silver Bay Software LLC | $ - | Software Agreement (Silver Bay Annual PDF 417 Use & Support License Renewal 2024) |
| 3077 | Silver Buffalo LLC | $ - | MSC Program Agreement(s) |
| 3078 | Silver Line Bldg.. Products | $ - | MSC Program Agreement(s) |
| 3079 | Silver One International Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3080 | Silver Point Technologies | $ - | MSC Program Agreement(s) |
| 3081 | Simmons Mfg. Co | $ - | MSC Program Agreement(s) |
| 3082 | Simplay3 Company, The | $ - | MSC Program Agreement(s) |
| 3083 | Simple Living Solutions LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3084 | Simpleair Care LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3085 | Simply Soothing | $ - | MSC Program Agreement(s) |
| 3086 | Simpson Strong Tie | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3087 | Sinomart International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3088 | Sioux Chief Mfg Co. | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3089 | Sister Chic | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3090 | Siteone Landscape Supply LLC | $ - | MSC Program Agreement(s) |
| 3091 | Skana Forest Products Ltd | $ - | MSC Program Agreement(s) |
| 3092 | Skell Inc | $ - | MSC Program Agreement(s) |
| 3093 | Skybryte Company | $ - | MSC Program Agreement(s) |
| 3094 | Skyjack Inc | $ - | MSC Program Agreement(s) |
| 3095 | Slipstick Usa | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 3096 | Sm Products LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3097 | Smackcoders, Inc. | $ - | Software Agreement (Smackcoders - WP Ultimate CSV Importer Pro) |
| 3098 | Smart Solar Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3099 | Smartsheet | $ - | Software Agreement (Smartsheet Enterprise Software and Support 2024) |
| 3100 | Smartworks Consumer Products | $ - | MSC Program Agreement(s) |
| 3101 | Smg Security Holdings | $ 1,445.00 | Building Maintenance & Services Agreement (SMG Alarm Services Agreement 2022)<br>Building Maintenance & Services Agreement (SMG Alarm Services Agreement Harvard 2023) |
| 3102 | Smile Corporation | $ - | Marketing Services Agreement (SMILE - Master Agreement and Conditions 2020) |
| 3103 | Smith Garden Center Inc | $ - | MSC Program Agreement(s) |
| 3104 | Smith Gardens Inc | $ - | MSC Program Agreement(s) |
| 3105 | Smith-Cooper International | $ - | MSC Program Agreement(s) |
| 3106 | Smiths Consumer Products Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3107 | Smittys Supply Inc | $ - | Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 3108 | Smv Industries | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3109 | Smyths Gardenville Greenhouse | $ - | MSC Program Agreement(s) |
| 3110 | Snap Lock Tile Co. | $ - | MSC Program Agreement(s) |
| 3111 | Snapclip System | $ - | MSC Program Agreement(s) |
| 3112 | Snapware Corporation | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3113 | Snorkel International LLC | $ - | MSC Program Agreement(s) |
| 3114 | Snow Joe LLC | $ - | MSC Program Agreement(s) |
| 3115 | Soci Acquisition Co., Inc. | $ 90.13 | **Master Services Agreement (Soci Acquisition Co Inc Master Terms of Service 2024-2029)**<br>Order Form (SOCI Social Media Platform Subscription Renewal 2024)<br>Professional Services Agreement (Soci Acquisition Co Inc MSA) |
| 3116 | Sodastream USA Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3117 | Software Artisans, Inc. | $ - | Software Agreement (Software Artisans OfficeWriter Software Renewal 2024) |
| 3118 | Soil Diva LLC | $ - | MSC Program Agreement(s) |
| 3119 | Reserved | | |
| 3120 | Solaris Paper Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3121 | Solarx Eyewear LLC | $ - | MSC Program Agreement(s) |
| 3122 | Solideal USA Inc | $ - | MSC Program Agreement(s) |
| 3123 | Solo Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3124 | Somerset Capital Group | $ 73,390.00 | Lease Agreement (Equipment Lease) |
| 3125 | Sonarsource | $ - | Software Agreement (SonarSource Developer Edition Software License)<br>MSC Program Agreement(s) |
| 3126 | Songbird Essentials/Gold Crest | $ - | MSC Program Agreement(s) |
| 3127 | Sonic Power Inc | $ - | MSC Program Agreement(s) |
| 3128 | Sonitrol | $ - | Equipment Lease Agreement (WB Sonitrol Change Order IDF Cabinets) |
| 3129 | Sophistiplate, LLC | $ - | MSC Program Agreement(s) |
| 3130 | Soucie Family Firewood Inc | $ - | MSC Program Agreement(s) |
| 3131 | Sourceone | $ - | MSC Program Agreement(s) |
| 3132 | South Win Ltd | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3133 | Southeastern Freight Lines Inc | $ - | Software Maintenance Agreement (Southeastern Freight Lines Inc - Transportation Agreements LTL) |
| 3134 | Southeastern Mills | $ - | MSC Program Agreement(s) |
| 3135 | Southern Botanicals Inc | $ - | MSC Program Agreement(s) |
| 3136 | Southern Counties Express Inc. | $ - | Professional Services Agreement (Southern Counties Express Master Truckload Transportation Agreement) |
| 3137 | Southern Designs & Gifts LLC | $ - | MSC Program Agreement(s) |
| 3138 | Southern Diversified Products LLC | $ - | MSC Program Agreement(s) |
| 3139 | Southern Imperial LLC | $ - | MSC Program Agreement(s) |
| 3140 | Southern Importers | $ - | MSC Program Agreement(s) |
| 3141 | Southern Motor Carriers Association, Inc. | $ - | Master Services Agreement (Southern Motors Carriers Association (SMC3)) |
| 3142 | Southern Sales Marketing Group | $ - | MSC Program Agreement(s) |
| 3143 | Southern Shutter Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3144 | Southland Growers | $ - | MSC Program Agreement(s) |
| 3145 | Southwest Forest Products | $ 18,896.40 | **Building Maintenance & Services Agreement (Southwest Forest Products - Pallet Contract 2025 Extension)** |
| 3146 | Southwestern Consulting | $ - | Training Services Agreement (Speaker Services - Rory Vaden) |
| 3147 | Southwire Company | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3148 | Southwire Company LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3149 | Southwire Company LLC-Import | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3150 | Southwire/Coleman Cable | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3151 | Sovos Compliance, LLC | $ - | Professional Services Agreement (Sovos Unclaimed Property Managed Services) |
| 3152 | Soy Basics LLC | $ - | MSC Program Agreement(s) |
| 3153 | Spa World/Meditub | $ - | MSC Program Agreement(s) |
| 3154 | Spark Innovators Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3155 | Spartaco LLC | $ - | MSC Program Agreement(s) |
| 3156 | Speakman Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3157 | Spectrum Brands Pet LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3158 | Spectrum Brands, Pet, Home & Garden | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3159 | Spectrum Diversified Designs | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3160 | Spectrum Fertilizers | $ - | MSC Program Agreement(s) |
| 3161 | Spic & Span Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3162 | Spiceology | $ - | MSC Program Agreement(s) |
| 3163 | Spiff, Inc. | $ - | Software Agreement (Spiff Incentive Management Software Subscription HR)<br>Software Subscription Agreement (Spiff Master Subscription Agreement) |
| 3164 | Spontex | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3165 | Spoontiques | $ - | MSC Program Agreement(s) |
| 3166 | Sport Hansa Inc | $ - | MSC Program Agreement(s) |
| 3167 | Sports Licensing Solutions LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3168 | Spray & Forget | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3169 | Springfield Precision Inst | $ - | MSC Program Agreement(s) |
| 3170 | Springstar Inc | $ - | MSC Program Agreement(s) |
| 3171 | Spruce Goose Janitorial | $ 23,800.00 | **Building Maintenance & Services Agreement (Spruce Goose Janitorial Services Agreement Kingman)**<br>Amendment (Spruce Goose Janitorial Services Amendment 2024 Kingman) |
| 3172 | Spruce Wholesale LLC | $ - | MSC Program Agreement(s) |
| 3173 | Sps Commerce, Inc. | $ 64,167.89 | **Master Services Agreement (SPS Commerce MSA)**<br>Professional Services Agreement (SPS Commerce NDA Consulting Services)<br>SaaS Agreement (SPS Commerce Vendor EDI & Item Attribute Renewal 2024) |
| 3174 | Square D | $ - | MSC Program Agreement(s) |
| 3175 | Srills LLC | $ - | MSC Program Agreement(s) |
| 3176 | Srs Innovations | $ - | MSC Program Agreement(s) |
| 3177 | St Gabriel Organics | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3178 | St Gobain Adfors America Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3179 | St. Onge Company | $ - | Consulting Agreement (St. Onge - Manchester and Wilkes-Barre Planning 2021) |
| 3180 | Stabila Inc. | $ - | MSC Program Agreement(s) |
| 3181 | Stack On Products Company | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3182 | Stanco Metal Prod | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3183 | Standlee Hay Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3184 | Standlee Premium Products LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3185 | Stange Marketing & Management Inc | $ - | MSC Program Agreement(s) |
| 3186 | Reserved | | |
| 3187 | Reserved | | |
| 3188 | Reserved | | |
| 3189 | Reserved | | |
| 3190 | Staples Contract & Commercial | $ - | Goods Purchase Agreement (Staples Advantage Corporate Purchasing Agreement)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3191 | Staples H F | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|----|-------------------|---------------------|-------------------------------------------|
| 3192 | Staples Promotional Products | $ - | MSC Program Agreement(s) |
| 3193 | Star Bright | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3194 | Star Brite Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3195 | Star Elite Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3196 | Star Fire Distributing | $ - | MSC Program Agreement(s) |
| 3197 | Star Nursery Inc | $ - | MSC Program Agreement(s) |
| 3198 | Staylinked Corporation | $ 2,196.00 | **Hardware Maintenance Agreement (StayLinked Corporation - Thin Client Maintenance Renewal 2024 - Cary)** |
| 3199 | Stc International | $ - | MSC Program Agreement(s) |
| 3200 | Steadfast Insurance Company (Zurich) | $ - | Insurance Policy (Umbrella Liability - Policy Number(s):  AEC252925603) |
| 3201 | Stearns Inc | $ - | MSC Program Agreement(s) |
| 3202 | Reserved | | |
| 3203 | Steel Heart Ltd | $ - | MSC Program Agreement(s) |
| 3204 | Stencil Ease | $ - | MSC Program Agreement(s) |
| 3205 | Stens Corporation | $ - | MSC Program Agreement(s) |
| 3206 | Step 2 Corp | $ - | MSC Program Agreement(s) |
| 3207 | Stephen Joseph Inc | $ - | MSC Program Agreement(s) |
| 3208 | Stephens Pipe & Steel LLC | $ - | MSC Program Agreement(s) |
| 3209 | Sterilite | $ - | MSC Program Agreement(s) |
| 3210 | Sterling International | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3211 | Sterno Group, The | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3212 | Sterno Home Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3213 | Stickers Northwest Inc | $ - | MSC Program Agreement(s) |
| 3214 | Stihl Inc | $ - | MSC Program Agreement(s)<br>Vendor Buying Agreement |
| 3215 | STNL II Property Company LLC | $ - | Lease Agreement (Real Estate at 308 S. Division St. Harvard, IL 60033) |
| 3216 | Stone Age Creations Ltd | $ - | MSC Program Agreement(s) |
| 3217 | Stone Candles | $ - | MSC Program Agreement(s) |
| 3218 | Stone Care International | $ - | MSC Program Agreement(s) |
| 3219 | Stone World, Inc. | $ - | MSC Program Agreement(s) |
| 3220 | Stonecasters LLC | $ - | MSC Program Agreement(s) |
| 3221 | Storage Concepts By Jaken | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3222 | Storebound LLC | $ - | MSC Program Agreement(s) |
| 3223 | Storehorse Inc | $ - | MSC Program Agreement(s) |
| 3224 | Storflex Holdings Inc. | $ - | MSC Program Agreement(s) |
| 3225 | Straight Arrow Products Inc. | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3226 | StrategIQ Commerce LLC | $ - | Master Services Agreement (StrategIQ Commerce LLC MSA 2022) |
| 3227 | Strategy11 | $ - | Software Agreement (Strategy11 Software - Formidable Plugin Forms 2024) |
| 3228 | Streamlight | $ - | MSC Program Agreement(s) |
| 3229 | Structural Plastics Corp. | $ - | MSC Program Agreement(s) |
| 3230 | Studebaker Nurseries Inc | $ - | MSC Program Agreement(s) |
| 3231 | Stump Chunks LLC | $ - | MSC Program Agreement(s) |
| 3232 | Sturon Inc | $ - | MSC Program Agreement(s) |
| 3233 | Style Crest Inc | $ - | MSC Program Agreement(s) |
| 3234 | Suburban Propane, L.P. | $ - | MSC Program Agreement(s) |
| 3235 | Sugatsune America Inc. | $ - | MSC Program Agreement(s) |
| 3236 | Sugru Inc | $ - | MSC Program Agreement(s) |
| 3237 | Sullair LLC | $ - | MSC Program Agreement(s) |
| 3238 | Summit Brands | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3239 | Summit Chemical Co | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3240 | Summit Industries Inc | $ - | MSC Program Agreement(s) |
| 3241 | Summit Outdoors LLC | $ - | MSC Program Agreement(s) |
| 3242 | Summit Plastic | $ - | MSC Program Agreement(s) |
| 3243 | Summit Supply LLC | $ - | MSC Program Agreement(s) |
| 3244 | Summit Wood Industries Inc | $ - | MSC Program Agreement(s) |
| 3245 | Sun Frog Products Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3246 | Sunbeam Products Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3247 | Sunbelt | $ - | MSC Program Agreement(s) |
| 3248 | Sunbelt Chemicals Corp | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3249 | Sunbelt Rentals | $ - | MSC Program Agreement(s) |
| 3250 | Suncast Corp | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3251 | Sunco Inc | $ - | MSC Program Agreement(s) |
| 3252 | Sundberg Company | $ - | MSC Program Agreement(s) |
| 3253 | Sungro Horticulture | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3254 | Sunhill Industries-Import | $ - | MSC Program Agreement(s) |
| 3255 | Sunjoy Group Intl Pte Ltd | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3256 | Sun-Mar Corp | $ - | MSC Program Agreement(s) |
| 3257 | Sunneday LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3258 | Sunniland Corporation | $ - | MSC Program Agreement(s) |
| 3259 | Sunshine Makers | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3260 | Sunshine Mills | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3261 | Sunstates Security LLC | $ 52,799.92 | **Software Maintenance Agreement (Sunstates Security LLC - Security Guard Services Agreement 2021)**<br>Professional Services Agreement (Jonesboro Security Agreement 2022 - Sunstates Security)<br>Building Maintenance & Services Agreement (Sunstates Security Guard Increase Corsicana Amendment 2024) |
| 3262 | Super Glue Corp/Pacer Tech | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3263 | Super Sparkly Safety Stuff LLC | $ - | MSC Program Agreement(s) |
| 3264 | Super Trellis | $ - | MSC Program Agreement(s) |
| 3265 | Superclean Brands Inc | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3266 | Superex Canada Limited | $ - | MSC Program Agreement(s) |
| 3267 | Superior Mfg./Notrax | $ - | MSC Program Agreement(s) |
| 3268 | Superior Tool Company | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3269 | Supplying Demand Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3270 | Surecan Inc | $ - | MSC Program Agreement(s) |
| 3271 | Surefire, LLC | $ - | MSC Program Agreement(s) |
| 3272 | Surehold Div Barristo | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3273 | Surface Shields, Inc. | $ - | MSC Program Agreement(s) |
| 3274 | Surfs Up Candle | $ - | MSC Program Agreement(s) |
| 3275 | Susquehanna Garden Concepts | $ - | MSC Program Agreement(s) |
| 3276 | Sustane Natural Fertilizer | $ - | MSC Program Agreement(s) |
| 3277 | Sutherland Prod Dba Charlies Soap | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3278 | Swag Pacific | $ - | MSC Program Agreement(s) |
| 3279 | Swan Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3280 | Swanson Bark & Wood Products | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3281 | Sway Group | $ - | Professional Services Agreement (Sway Group - Master Services Agreement (MSA)) |
| 3282 | Sweet Meadow Family Farm LLC | $ - | MSC Program Agreement(s) |
| 3283 | Sweet Shop Candies Inc | $ - | MSC Program Agreement(s) |
| 3284 | Swift Response LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3285 | Swift Straw Ii LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3286 | Swift Transportation Company | $ 41,149.05 | **Software Maintenance Agreement (Swift Transportation Company - Transportation Agreements Contracted Carrier)** |
| 3287 | Swing-N-Slide | $ - | MSC Program Agreement(s) |
| 3288 | Swipedon | $ - | Software Agreement (SwipedOn Business Plan Subscription 2024) MSC Program Agreement(s) |
| 3289 | Synco Chemical Corp | $ - | Conversion Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3290 | Syndicate Home & Garden | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 3291 | Synthetic Grass Warehouse Inc | $ - | MSC Program Agreement(s) |
| 3292 | T Christy Enterprises | $ - | MSC Program Agreement(s) |
| 3293 | T.W. Evans Cordage Co. Inc. | $ - | MSC Program Agreement(s) |
| 3294 | Table Mountain Sales LLC | $ - | MSC Program Agreement(s) |
| 3295 | Tablecraft Product Company | $ - | MSC Program Agreement(s) |
| 3296 | Tablemate Products | $ - | MSC Program Agreement(s) |
| 3297 | Tabular Editor Aps | $ - | Software Agreement (Tabular Editor ApS Software Subscription 2024) |
| 3298 | Tag - Olly Olly Group LLC | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 3299 | Tag -Trade Associates Group Ltd | $ - | MSC Program Agreement(s) |
| 3300 | Taiwan Fu Hsing Industrial Co | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 3301 | Talend Inc. | $ - | Order Form (Talend - Application Data Integration Software Renewal 2024-2027) Order Form (Talend - Academy Named User License) Professional Services Agreement (Talend SOW 1 CO 1 T&M Contractors for Oracle ERP) Software Agreement (Talend Master Software License and Services Agreement) |
| 3302 | Talus Corp | $ - | MSC Program Agreement(s) |
| 3303 | Tanknology | $ - | Building Maintenance & Services Agreement (Tanknology Service Agreement Corsicana 2022) Building Maintenance & Services Agreement (Tanknology Service Agreement Jonesboro 2022) Building Maintenance & Services Agreement (Tanknology Service Agreement Westlake 2022) Building Maintenance & Services Agreement (Tanknology Service Agreement Harvard 2022) |
| 3304 | Tarantin Industries | $ - | MSC Program Agreement(s) |
| 3305 | Tarco | $ - | MSC Program Agreement(s) |
| 3306 | Tartan | $ - | Transportation Services Agreement (Tartan Bulk Fuel Agreement Renewal 2024) |
| 3307 | Tata Consultancy Services Ltd | $ 17,455.64 | Change Order (TCSL SOW 2020-02  CO 25 Quality Assurance Services for OMS) |
| 3308 | Tattler Home Products | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3309 | Tatung Co Of America Inc | $ - | MSC Program Agreement(s) |
| 3310 | Tax Recourse LLC | $ - | Master Services Agreement (Tax Recourse LLC - Commercial Property Tax Services Agreement) |
| 3311 | Taylor Precision Products LP | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 3312 | Tcb Innovations LLC | $ - | MSC Program Agreement(s) |
| 3313 | Tcc Materials | $ - | MSC Program Agreement(s) |
| 3314 | Tec Laboratories Inc | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 3315 | Tech Enterprises, Inc. | $ - | MSC Program Agreement(s) |
| 3316 | Techsmith | $ - | Goods Purchase Agreement (Raymond Material Handling CER_Kingman) Goods Purchase Agreement (Raymond Material Handling CER_Harvard) Software Maintenance Agreement (TechSmith Camtasia Snagit Bundle License and Maint Renewal 2024 - Catherine Rountree) |
| 3317 | Tee Zed Products LLC | $ - | MSC Program Agreement(s) |
| 3318 | Teeco Solutions | $ - | MSC Program Agreement(s) |
| 3319 | Tegraseal Products LLC | $ - | MSC Program Agreement(s) |
| 3320 | Teknor-Apex Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) Vendor Buying Agreement |
| 3321 | Telcom Solutions LLC | $ - | MSC Program Agreement(s) |
| 3322 | Telebrands Corporation | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3323 | Tell Manufacturing Inc | $ - | MSC Program Agreement(s) |
| 3324 | Temple Inland | $ - | MSC Program Agreement(s) |
| 3325 | Ten Strawberry Street | $ - | MSC Program Agreement(s) |
| 3326 | Tender Corporation | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3327 | Tenergy Corporation | $ - | MSC Program Agreement(s) |
| 3328 | Tennant/ Nobles | $ - | MSC Program Agreement(s) |
| 3329 | Teradata Operations, Inc. | $ - | Order Form (Teradata Cloud - Vantage Unit Annual Renewal) |
| 3330 | Teraplast Spa | $ - | MSC Program Agreement(s) |
| 3331 | Terra Products Inc | $ - | MSC Program Agreement(s) |
| 3332 | Terrapin Trading Co Ltd | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 3333 | Terraquip Const Products | $ - | MSC Program Agreement(s) |
| 3334 | Teters Floral | $ - | MSC Program Agreement(s) |
| 3335 | Tetra Pond | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3336 | Teufel Holly Farms | $ - | MSC Program Agreement(s) |
| 3337 | Texas Custom Grills LLC | $ - | MSC Program Agreement(s) |
| 3338 | Texas Industries | $ - | MSC Program Agreement(s) |
| 3339 | T-Fal/Wearever | $ - | MSC Program Agreement(s) |
| 3340 | Tfs Ltd | $ - | Building Maintenance & Services Agreement (TFS Ltd MNDA 2024) |
| 3341 | The Cara Group, Inc. | $ - | HR Services Agreement (The Cara Group - Oracle Financial Training Project 2020) |
| 3342 | The Chemours Company LLC | $ - | Goods Purchase Agreement (The Chemours Contract TVM) |
| 3343 | The Good Charcoal Company LP | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3344 | The Grimm Group LLC | $ - | MSC Program Agreement(s) |
| 3345 | The Launch Consulting Group (Planet Technology LLC) | $ - | Consulting Agreement (Planet Forward Consulting Agreement)<br>Professional Services Agreement (Senior Infrastructure Program Manager) |
| 3346 | The Matworks LLC | $ - | MSC Program Agreement(s) |
| 3347 | The Minwax Company | $ - | Vendor Buying Agreement<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3348 | The Pop Hat LLC | $ - | MSC Program Agreement(s) |
| 3349 | The Reserves Network Inc | $ - | HR Services Agreement (The Reserves Network Inc - Agency and Recruiting Agreement 2021) |
| 3350 | The Speaker Exchange Agency, LLC | $ - | Training Services Agreement (Speaker Services - Kelly McDonald) |
| 3351 | The Staffing Group, Inc. | $ - | Professional Services Agreement (Progress DevCraft Ultimate PHP & JSP Developer License Renewal - Gary Traub)<br>Software Agreement (Progress WhatsUp Gold Prem. 1000 Service Agreement Renewal 2024)<br>Master Services Agreement (Manchester Staffing Group 2022) |
| 3352 | The Ultimate Software Group Inc. | $ - | Software Agreement (Ultimate Escrow Agreement) |
| 3353 | The Zoofy Group, LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3354 | Thermacell Repellents Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3355 | Thermos LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3356 | Thermwell | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3357 | Theuts Flower Barn | $ - | MSC Program Agreement(s) |
| 3358 | Think Product Lab USA Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3359 | Thomas & Betts | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3360 | Thorfood-Carolina Nut Company | $ - | MSC Program Agreement(s) |
| 3361 | Thorsav LLC | $ 17,786.00 | **Lease Agreement (Real Estate at 7050 Transport Drive Kingman, AZ 86401)**<br>Lease Agreement (Real Estate Lease) |
| 3362 | Thrift Marketing, Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3363 | Tianjin Jinmao Group/Import | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3364 | Tickkey International Inc | $ - | MSC Program Agreement(s) |
| 3365 | Tiger Brand Jack Post | $ - | MSC Program Agreement(s) |
| 3366 | Tigre USA Inc | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3367 | Tile Redi USA LLC | $ - | MSC Program Agreement(s) |
| 3368 | Tilley Endurables | $ - | MSC Program Agreement(s) |
| 3369 | Timber Tote | $ - | MSC Program Agreement(s) |
| 3370 | Tin Roof Marketing LLC | $ - | MSC Program Agreement(s) |
| 3371 | Reserved | | |
| 3372 | Tinks | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3373 | Tippmann Sports/Gi Sportz | $ - | MSC Program Agreement(s) |
| 3374 | Titan Tool Inc | $ - | MSC Program Agreement(s) |
| 3375 | Tjm Innovations LLC | $ - | MSC Program Agreement(s) |
| 3376 | Tlf Graphics Inc | $ - | MSC Program Agreement(s) |
| 3377 | Tm Shea Products Inc | $ - | MSC Program Agreement(s) |
| 3378 | Toja Grid Inc | $ - | MSC Program Agreement(s) |
| 3379 | Tolco Corporation | $ - | MSC Program Agreement(s) |
| 3380 | Reserved | | |
| 3381 | Tommyco Kneepads, Inc. | $ - | MSC Program Agreement(s) |
| 3382 | Tomy International | $ - | MSC Program Agreement(s) |
| 3383 | Tonoga Inc | $ - | MSC Program Agreement(s) |
| 3384 | Topcell Batteries | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3385 | Topduck Products LLC | $        - | MSC Program Agreement(s) |
| 3386 | Toptec Products LLC | $        - | MSC Program Agreement(s) |
| 3387 | Torched Products | $        - | MSC Program Agreement(s) |
| 3388 | Reserved | | |
| 3389 | Tossits LLC | $        - | Conversion Agreement(s) |
| 3390 | Total Sourcing Concepts | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3391 | Reserved | | |
| 3392 | Tower Compactor Rentals | $        - | Building Maintenance & Services Agreement (Tower Compactor Rentals_Purchase Agreement 2023 Cleveland) |
| 3393 | Town & Country Landscape | $        - | MSC Program Agreement(s) |
| 3394 | Tr Industries | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3395 | Tracey Tools LLC | $        - | MSC Program Agreement(s) |
| 3396 | Trackr Inc | $        - | MSC Program Agreement(s) |
| 3397 | Trae Fuels LLC | $        - | MSC Program Agreement(s) |
| 3398 | Traeger Pellet Grills LLC | $        - | Vendor Buying Agreement<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3399 | Trail Blazer | $        - | MSC Program Agreement(s) |
| 3400 | Transpac Imports Inc | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3401 | Transplace | $        - | Software Maintenance Agreement (Transplace - Service Agreement)<br>Software Maintenance Agreement (Transplace - Logistics Services Mangement Agreement Ammendment 2021) |
| 3402 | Trashcan LLC | $        - | MSC Program Agreement(s) |
| 3403 | Travelers Excess And Surplus Lines Co (Corvus) | $        - | Insurance Policy (Cyber - Policy Number(s): CYB10801069200;) |
| 3404 | Trebia Consulting, Inc. | $        - | Professional Services Agreement (IT Contractor) |
| 3405 | Tree Island Wire Inc | $        - | MSC Program Agreement(s) |
| 3406 | Treesap Farms LLC | $        - | MSC Program Agreement(s) |
| 3407 | Trend Micro Inc. | $        - | Building Maintenance & Services Agreement (IGS Natural Gas Supply Agreement_Illinois 2024)<br>Building Maintenance & Services Agreement (IGS Electricity Supply Agreement_Cleveland 2024)<br>Software Agreement (Trend Micro Inc EULA-Master Agreement - Addendum) |
| 3408 | Trendspot Inc | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3409 | Triad Plant Company | $        - | MSC Program Agreement(s) |
| 3410 | Triangle Home Fashions LLC | $        - | MSC Program Agreement(s) |
| 3411 | Tricam Industries | $        - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3412 | Trifold LLC | $        - | MSC Program Agreement(s) |
| 3413 | Trillium Worldwide Inc | $        - | MSC Program Agreement(s) |
| 3414 | Trimaco, Inc. | $        - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3415 | Trimaco, LLC | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3416 | Trinidad Benham | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3417 | Trinity Plastics Inc | $        - | MSC Program Agreement(s) |
| 3418 | Trion | $        - | Goods Purchase Agreement (Trion Wire Dividers and Fronts Purchase Agreement_2022)<br>MSC Program Agreement(s) |
| 3419 | Trisales Marketing LLC | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3420 | Tristar Products | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3421 | Trixie & Milo | $        - | MSC Program Agreement(s) |
| 3422 | Trojan Specialty Products | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3423 | Tru Earth Environmental Products | $        - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3424 | True Manufacturing Inc | $        - | MSC Program Agreement(s) |
| 3425 | True Science Holdings | $        - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3426 | True Value Applicators | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3427 | True Value Company | $        - | HR Services Agreement (True Value Confidentiality Agreement - Jose Gabriel Gonzalez) |
| 3428 | Trunk Mat Co Inc | $        - | MSC Program Agreement(s) |
| 3429 | Truper Sa De Cv | $        - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 3430 | Trustarc | $ 14,388.00 | **Professional Services Agreement (TrustArc Inc. MSA)** Order Form (TrustArc Cookie Consent Manager SW) Professional Services Agreement (TrustArc SOW 3 Individual Rights Manager) Software Agreement (TrustArc Individual Rights Manager Renewal 2024) Software Agreement (TrustArc Cookie Consent Manager Software Renewal 2024) |
| 3431 | Tsurumi | $ - | MSC Program Agreement(s) |
| 3432 | Tsurumi Pump | $ - | MSC Program Agreement(s) |
| 3433 | Tufco/Trimaco, LLC. | $ - | MSC Program Agreement(s) |
| 3434 | Turf Inc | $ - | MSC Program Agreement(s) |
| 3435 | Turfco Mfg., Inc. | $ - | MSC Program Agreement(s) |
| 3436 | Turtle Pond Orchids | $ - | MSC Program Agreement(s) |
| 3437 | Turtle Wax Inc | $ - | MSC Program Agreement(s) Conversion Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3438 | Tuthill Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3439 | Twister Display | $ - | MSC Program Agreement(s) |
| 3440 | Twos Company Inc | $ - | MSC Program Agreement(s) |
| 3441 | Tyco Integrated Security LLC | $ - | Master Services Agreement (Johnson Controls Security Sales Agreement) |
| 3442 | Typhoon Homewares LLC | $ - | MSC Program Agreement(s) |
| 3443 | Reserved | | |
| 3444 | U S Minerals Inc | $ - | MSC Program Agreement(s) |
| 3445 | U S Mix Co | $ - | MSC Program Agreement(s) |
| 3446 | U S Nonwovens | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3447 | U S Pumice | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3448 | U S Stove Company | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3449 | U.S. Department of Transportation | $ - | Equipment Repair Agreement (Freight Logistics Optimization Works Membership Agreement 2022) |
| 3450 | U.S. Greenfiber LLC | $ - | MSC Program Agreement(s) |
| 3451 | U.S. Pumice | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 3452 | U.S. Tape Company Inc. | $ - | Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) MSC Program Agreement(s) |
| 3453 | U.S. Wire & Cable Corporation | $ - | MSC Program Agreement(s) |
| 3454 | Uber Freight LLC | $ 701,086.37 | **Software Maintenance Agreement (Uber Freight LLC - Transportation Agreement Contracted Carrier)** |
| 3455 | Ud Design Co | $ - | MSC Program Agreement(s) |
| 3456 | Ukg / Kronos | $ 72,806.69 | **Master Services Agreement (UKG  (Kronos) SaaS Master Agreement (MSA))** Hardware Agreement (UKG (Kronos) Data Collection InTouch Hardware Support Renewal - 2024) Professional Services Agreement (UKG Candidate Texting Add On) SaaS Agreement (UKG - Ultimate SaaS Model Core Renewal 2022-2025) SaaS Agreement (UKG Workforce Dimensions Subscription Renewal 2024) Software Agreement (UKG HRIS Cloud Order Form Talent Acquisition- Employee File Mgmt) Software Agreement (UKG HRIS Cloud Order Form Talent Mgmt - Compensation Mgmt 2023-2025) |
| 3457 | Ulta-Lit Tree Co-Import | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3458 | Ultimate Fertilizer Co, The | $ - | MSC Program Agreement(s) |
| 3459 | Ultimate Gardening LLC | $ - | MSC Program Agreement(s) |
| 3460 | Ultimate Rb | $ - | MSC Program Agreement(s) |
| 3461 | Ultimate Survival Technologies | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3462 | Ultimate Textile | $ - | MSC Program Agreement(s) |
| 3463 | Ultra Compost | $ - | MSC Program Agreement(s) |
| 3464 | Ultra Hardware Products | $ - | MSC Program Agreement(s) |
| 3465 | Ultra Optix Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3466 | Ultrablend Color LLC | $ - | MSC Program Agreement(s) |
| 3467 | Ultra-Fab Products, Inc. | $ - | MSC Program Agreement(s) |
| 3468 | Underground Tools Inc | $ - | MSC Program Agreement(s) |
| 3469 | Unger Industrial LLC | $ - | Conversion Agreement(s) MSC Program Agreement(s) |
| 3470 | Unified Marine | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 3471 | Unigo Inc | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3472 | Unilever Ice Cream | $ - | MSC Program Agreement(s) |
| 3473 | Uninex International | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3474 | United Gilsonite Lab | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3475 | United Healthcare Services | $ - | HR Services Agreement (United HealthCare Services - Administrative Service Agreements) HR Services Agreement (United HealthCare Services - Renewal and Terms Amendment) |
| 3476 | United Jumbo Co., Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3477 | United Model L.P. | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3478 | United Parcel Service, Inc. | $ - | Building Maintenance & Services Agreement (UPS Transportation Agreement and Amendments)<br>Software Maintenance Agreement (UPS Incentive Program Agreement)<br>Software Maintenance Agreement (UPS Incentive Program Agreement # 17) |
| 3479 | United Solutions | $ - | Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3480 | United States Hdw Mfg/U S Hardware | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3481 | United States Postal Service | $ - | Building Maintenance & Services Agreement (USPS NDA) |
| 3482 | United States Whip Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3483 | United Stationers Supply Co | $ - | MSC Program Agreement(s) |
| 3484 | Reserved | | |
| 3485 | University Of Illinois At Urbana-Cahmpaign | $ - | Master Services Agreement (University of Illinois Master Service Agreement)<br>Statement of Work (University of Illinois Supply Chain Management Corporate Fund Gift 2024) |
| 3486 | UPS Inc.  (An Ohio Company) | $ 2,357,599.56 | **Professional Services Agreement (UPS Customer Solutions Master Client Agreement)**<br>Order Form (UPS ShipExec Software Licenses Renewal 2024) |
| 3487 | Urban Slicer LLC | $ - | MSC Program Agreement(s) |
| 3488 | Uriah Products | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3489 | Us Bancorp Equipment Finance Inc | $ - | Equipment Lease Agreement (US Bancorp Equipment Finance LLC - Master Lease Agreement 2009)<br>Equipment Lease Agreement (US Bancorp Equipment Finance LLC - Lease Amendment 2015) |
| 3490 | US Lambswool | $ - | MSC Program Agreement(s) |
| 3491 | Us Salt LLC | $ - | MSC Program Agreement(s) |
| 3492 | Us Signal Company, L.L.C | $ 3,758.23 | **Master Services Agreement (US Signal MSA)**<br>Master Services Agreement (US Signal Schedule of Services Agreement For Shurline) |
| 3493 | US Urban Wildlife Control LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3494 | Usf Holland Inc. | $ - | Software Maintenance Agreement (USF Holland Inc - Transportation Agreements LTL) |
| 3495 | Usi Insurance Services, LLC. | $ - | Building Maintenance & Services Agreement (USI Insurance Client Services Agreement 2024) |
| 3496 | Utz Quality Foods | $ - | Conversion Agreement(s) |
| 3497 | V & B Manufacturing Co | $ - | MSC Program Agreement(s) |
| 3498 | V&P Nurseries Inc | $ - | MSC Program Agreement(s) |
| 3499 | Validity, Inc. | $ - | Software Maintenance Agreement (Validity BriteVerify Email Verification-Enterprise Subscription Renewal 2024) |
| 3500 | Valleybrook Gardens Ltd | $ - | MSC Program Agreement(s) |
| 3501 | Valvoline Oil Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s) |
| 3502 | Van Bloem Gardens | $ - | MSC Program Agreement(s) |
| 3503 | Van Hoekelen Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 3504 | Van Mark Products | $ - | MSC Program Agreement(s) |
| 3505 | Van Sickle Paint Mfg. | $ - | MSC Program Agreement(s) |
| 3506 | Vantagepoint Business Solutions, LLC | $ - | Master Services Agreement (VantagePoint Business Solutions MSA) |
| 3507 | Vaporlux Inc | $ - | MSC Program Agreement(s) |
| 3508 | Vapur Inc | $ - | MSC Program Agreement(s) |
| 3509 | Vaughan & Bushnell Mfg. Co | $ - | MSC Program Agreement(s) |
| 3510 | Vcm Products LLC | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3511 | Velcro USA Inc Consumer Pdts | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3512 | Velmaxxx Enterprises Inc | $ - | MSC Program Agreement(s) |
| 3513 | Velocity Badge & Label - Ljsmark LLC | $ - | Goods Purchase Agreement (Velocity Labels W9) |
| 3514 | Velocityehs | $ - | Events & Meetings Services Agreement (Hampton Inn Atlanta Stockbridge Hotel Agreement)<br>Consulting Agreement (VelocityEHS Holdings NDA 2022)<br>Conversion Agreement(s) |
| 3515 | Velux America Inc | $ - | MSC Program Agreement(s) |
| 3516 | Ven Tel Plastics Corp | $ - | MSC Program Agreement(s) |
| 3517 | Veneer Technologies | $ - | MSC Program Agreement(s) |
| 3518 | Venta Airwasher Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3519 | Ventamatic, Ltd. | $ - | MSC Program Agreement(s) |
| 3520 | Venture Products LLC | $ - | MSC Program Agreement(s) |
| 3521 | Veradek Inc | $ - | MSC Program Agreement(s) |
| 3522 | Veras Nursery Inc. | $ - | MSC Program Agreement(s) |
| 3523 | Vericast (Valassis Communications, Inc) | $ - | Order Form (Vericast (Valassis) National Ad Share Participation Agreement 2024) |
| 3524 | Verisk 3E | $ - | Subscription Service Agreement (Verisk 3E ADM Data Manager Addendum 20151214 For Cary)<br>Subscription Service Agreement (Verisk 3E Company Subscription Renewal - Cary 2023) |
| 3525 | Verizon Business Network Services Inc. | $ 2,783.66 | **Telecommunications Agreement (Verizon Wireless Enterprise Account Agreement)** |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 3526 | Vermeer Corporation | $ - | MSC Program Agreement(s) |
| 3527 | Vermont American | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3528 | Vermont Christmas Company | $ - | MSC Program Agreement(s) |
| 3529 | Veronica Micklin Individual Independent Contractor | $ - | Individual Independent Contractor Agreement (Veronica Micklin - Individual Independent Contractor Agreement) |
| 3530 | Versacart Systems Inc. | $ - | MSC Program Agreement(s) |
| 3531 | Vertex, Inc. | $ - | Professional Services Agreement (Vertex Indirect Tax - Public Cloud Tax Accelerator - 2024)<br>Professional Services Agreement (Vertex Indirect Tax - Public Cloud Calculation Solution 2024)<br>Professional Services Agreement (Vertex, Inc. Professional Service Agreement) |
| 3532 | Very Cool Stuff | $ - | MSC Program Agreement(s) |
| 3533 | Vestil Manufacturing Company | $ - | MSC Program Agreement(s) |
| 3534 | Vibrant Photo & Electronics Inc | $ - | MSC Program Agreement(s) |
| 3535 | Vic West Importers Ltd Co | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3536 | Vicks Den | $ - | MSC Program Agreement(s) |
| 3537 | Victor Technologies Group | $ - | MSC Program Agreement(s) |
| 3538 | Victor Technology LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3539 | Victorinox-Swiss Army Inc | $ - | MSC Program Agreement(s) |
| 3540 | Victory 8 Garden LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3541 | Victory Tailgate | $ - | MSC Program Agreement(s) |
| 3542 | Vigilant Technologies LLC | $ - | Professional Services Agreement (Vigilant Master Service Agreement) |
| 3543 | Village Lighting Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3544 | Vintage Goods Apparel LLC | $ - | MSC Program Agreement(s) |
| 3545 | Reserved | | |
| 3546 | Virginia Gift Brands | $ - | MSC Program Agreement(s) |
| 3547 | Virnig Manufacturing, Inc | $ - | MSC Program Agreement(s) |
| 3548 | Visions Quality Coatings | $ - | MSC Program Agreement(s) |
| 3549 | Visser Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 3550 | Vistar Distribution | $ - | MSC Program Agreement(s) |
| 3551 | Vogel Paint And Wax Company | $ - | Goods Purchase Agreement (Vogel Paint and Wax Company - Private Label Agreement 2020) |
| 3552 | Vogel Seed & Fertilizer Inc | $ - | MSC Program Agreement(s) |
| 3553 | Volm Companies, Inc. | $ - | MSC Program Agreement(s) |
| 3554 | Voluntary Purchasing Group Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3555 | Volvo Construction Equipment | $ - | MSC Program Agreement(s) |
| 3556 | Vornado Heat | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3557 | Vo-Toys Inc | $ - | MSC Program Agreement(s) |
| 3558 | Voxred International LLC | $ - | MSC Program Agreement(s) |
| 3559 | Reserved | | |
| 3560 | Vtech Communications Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3561 | Vusiongroup | $ - | Professional Services Agreement (Vusion Group - eLabels for Palatine Store POC) |
| 3562 | W F Young Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3563 | W J Dennis & Co | $ - | MSC Program Agreement(s) |
| 3564 | W M Barr | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3565 | W R Case & Sons Cutlery Co | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3566 | W Silver Inc | $ - | MSC Program Agreement(s) |
| 3567 | W W Wood Inc | $ - | MSC Program Agreement(s) |
| 3568 | W3 Edge | $ - | Software Agreement (W3 Edge - Total Cache Pro License) |
| 3569 | Wabash Valley Farms | $ - | MSC Program Agreement(s) |
| 3570 | Wachter, Inc. | $ - | Professional Services Agreement (Wachter MSA) |
| 3571 | Wacker Neuson Corporation | $ - | MSC Program Agreement(s) |
| 3572 | Waddell Manufacturing | $ - | MSC Program Agreement(s) |
| 3573 | Wagner Spray Tech | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3574 | Wahl Clipper Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3575 | Walco Linck | $ - | MSC Program Agreement(s) |
| 3576 | Walker Nursery Co. | $ - | MSC Program Agreement(s) |
| 3577 | Wall Owater Inc | $ - | MSC Program Agreement(s) |
| 3578 | Walla Walla Nursery Co | $ - | MSC Program Agreement(s) |
| 3579 | Wallclaw Anchors LLC | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3580 | Waller Truck Co, Inc | $ - | Software Maintenance Agreement (Waller Truck Co, Inc - Transportation Agreement Contracted Carrier) |
| 3581 | Wallies/McCall Pattern Company The | $ - | MSC Program Agreement(s) |
| 3582 | Walters Seed Company | $ - | MSC Program Agreement(s) |
| 3583 | Ware Manufacturing Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3584 | Warner Mfg Co | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3585 | Warner Shelter Systems Ltd | $ - | MSC Program Agreement(s) |
| 3586 | Warner Wallcovering | $ - | MSC Program Agreement(s) |
| 3587 | Warp Brothers | $ - | MSC Program Agreement(s) |
| 3588 | Warrell Corporation | $ - | MSC Program Agreement(s) |
| 3589 | Warren Distribution | $ - | Conversion Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3590 | Waste Equipment Rentals & Sales | $ - | Building Maintenance & Services Agreement (Wilks-Barre Compactor Solution)<br>Building Maintenance & Services Agreement (Waste Equipment Rentals & Sales Contract Wilkes Barre 2024)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3591 | Watcher Total Protection | $ - | MSC Program Agreement(s) |
| 3592 | Water Pik Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3593 | Water Source LLC | $ - | Conversion Agreement(s) |
| 3594 | Water Sports LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3595 | Water Worker | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3596 | Waterboss International | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3597 | Waterford Press | $ - | MSC Program Agreement(s) |
| 3598 | Reserved | | |
| 3599 | Waterlox Coatings Corp | $ - | MSC Program Agreement(s) |
| 3600 | Watkins Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3601 | Watman Inc | $ - | MSC Program Agreement(s) |
| 3602 | Watts Brass & Tubular | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s) |
| 3603 | Waupaca Northwoods | $ - | Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s) |
| 3604 | Wayne Water Systems | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3605 | Wb Keys LLC | $ - | MSC Program Agreement(s) |
| 3606 | Wd-40 Company | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3607 | Wd-40 Company/Household Bran | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3608 | Wdg Holdings LLC | $ - | MSC Program Agreement(s) |
| 3609 | Weaver Leather LLC | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3610 | Reserved | | |
| 3611 | Reserved | | |
| 3612 | Wedge-Loc Co. Inc | $ - | MSC Program Agreement(s) |
| 3613 | Weeks Rose | $ - | MSC Program Agreement(s) |
| 3614 | Weems & Plath | $ - | MSC Program Agreement(s) |
| 3615 | Weiman Products LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3616 | Wej-It Fastening System | $ - | MSC Program Agreement(s) |
| 3617 | Welch Equipment | $ - | Building Maintenance & Services Agreement (Welch Equipment Material Handling Services Agreement Denver) |
| 3618 | Well Traveled Living | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3619 | Wellington Cordage LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3620 | Wellness Mats LLC | $ - | MSC Program Agreement(s) |
| 3621 | Wells Lamont Corp | $ - | MSC Program Agreement(s) |
| 3622 | Wentworth Greenhouses Inc | $ - | MSC Program Agreement(s) |
| 3623 | Wera Tools Inc. | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3624 | Werner Ladder Company | $ - | MSC Program Agreement(s) |
| 3625 | Wertz Werkz LLC | $ - | MSC Program Agreement(s) |
| 3626 | Wesco Industrial Products | $ - | MSC Program Agreement(s) |
| 3627 | Wessel Industries LLC | $ - | MSC Program Agreement(s) |
| 3628 | West Chester Holdings | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3629 | West County Gardener/Mud Glove Co | $ - | MSC Program Agreement(s) |
| 3630 | West Drive LLC | $ - | MSC Program Agreement(s) |
| 3631 | West Indies Pottery USA LLC | $ - | MSC Program Agreement(s) |
| 3632 | Westchester Fire Insurance Company (Chubb) | $ - | Insurance Policy (Directors & Officers - Policy Number(s): G4743807A 001) |
| 3633 | Westchester Surplus Lines Insurance Company(Chubb) | $ - | Insurance Policy (Directors & Officers - Policy Number(s): G71765490 005) |
| 3634 | Western Express Inc | $ 119,659.79 | **Software Maintenance Agreement (Western Express Inc - Transportation Agreements Contracted Carrier)** |
| 3635 | Western Promotions Inc | $ - | MSC Program Agreement(s) |
| 3636 | Westfield Outdoor Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3637 | Westinghouse Fan & Lighting | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3638 | Westinghouse Lighting LP | $ - | Vendor Buying Agreement<br>MSC Program Agreement(s) |
| 3639 | Westminster Inc | $ - | MSC Program Agreement(s) |
| 3640 | Westminster Pet Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3641 | Wet & Forget Us Nz LP | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Retail Marketing Fund Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3642 | Weyerhauser Choicewood | $ - | MSC Program Agreement(s) |
| 3643 | Wgi Innovations/Ba Products | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3644 | Wharton Innovative Products LLC | $ - | MSC Program Agreement(s) |
| 3645 | Whedon Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3646 | Whink | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3647 | Reserved | | |
| 3648 | White Rabbit LLC | $ - | MSC Program Agreement(s) |
| 3649 | Whitebridge Pet Brands | $ - | MSC Program Agreement(s) |
| 3650 | Whitehall Prod Ltd | $ - | MSC Program Agreement(s) |
| 3651 | White-Rodgers Division | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3652 | Whitmor Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s) |
| 3653 | Wiffle Ball Inc | $ - | MSC Program Agreement(s) |
| 3654 | Wigwam Mills Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3655 | Wilco Distributors Inc | $ - | MSC Program Agreement(s) |
| 3656 | Wild Wings | $ - | MSC Program Agreement(s) |
| 3657 | Wilde Tool Co Inc | $ - | MSC Program Agreement(s) |
| 3658 | Wildlife Research Center Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3659 | Wildlife Sciences LLC | $ - | MSC Program Agreement(s) |
| 3660 | Wildlife World Ltd | $ - | MSC Program Agreement(s) |
| 3661 | Wildwood Farms | $ - | MSC Program Agreement(s) |
| 3662 | Wiley X Inc | $ - | MSC Program Agreement(s) |
| 3663 | Willert Home Products | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3664 | William H Harvey | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3665 | Williams Bay Products Inc | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3666 | Williamson Dickie Mfg. | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3667 | Willis Towers Watson (Wtw) | $ - | Amendment (WILLIS TOWERS WATSON RX COLLABORATIVE AUTHORIZATION AGREEMENT AMENDMENT 3)<br>HR Services Agreement (Towers Watson MSA/SOW 2022)<br>Statement of Work (Willis Tower Watson SOW Health & Welfare Brokerage Services 2024) |
| 3668 | Willowbrook Nurseries Inc | $ - | MSC Program Agreement(s) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3669 | Wilmar Corporation | $ - | Retail Marketing Fund Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3670 | Wilson Sporting Goods | $ - | MSC Program Agreement(s) |
| 3671 | Wilson Supply | $ - | MSC Program Agreement(s) |
| 3672 | Wilson Tennis Balls | $ - | MSC Program Agreement(s) |
| 3673 | Wilton Industries | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3674 | Wilton/Copco | $ - | MSC Program Agreement(s) |
| 3675 | Windsor Industries | $ - | MSC Program Agreement(s) |
| 3676 | Winfeld Brooks Co. | $ - | MSC Program Agreement(s) |
| 3677 | Wing Enterprises Inc | $ - | MSC Program Agreement(s) |
| 3678 | Winner International | $ - | MSC Program Agreement(s) |
| 3679 | Winslow & Ross Dba Ningbo | $ - | MSC Program Agreement(s) |
| 3680 | Wip Inc | $ - | Conversion Agreement(s) |
| 3681 | Wipro Technologies | $ - | Consulting Agreement (MSA) |
| 3682 | Wiremold Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3683 | Wisconsin Pharmacal Co LLC | $ - | MSC Program Agreement(s)<br>Conversion Agreement(s) |
| 3684 | Wittur And Company | $ - | MSC Program Agreement(s) |
| 3685 | Wiz, Inc | $ - | Master Services Agreement (Wiz, Inc. - MSA) |
| 3686 | Wjn Enterprises Inc | $ - | MSC Program Agreement(s) |
| 3687 | Wlrnd-Dba Wellmade Products | $ - | MSC Program Agreement(s) |
| 3688 | Wm W Meyer & Sons Inc | $ - | MSC Program Agreement(s) |
| 3689 | Wna | $ - | MSC Program Agreement(s) |
| 3690 | Woerner Companies LLC, The | $ - | MSC Program Agreement(s) |
| 3691 | Wolverine Worldwide | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3692 | Won Kim Corporation | $ - | MSC Program Agreement(s) |
| 3693 | Wonderlokking Corp | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3694 | Wood Products Int'l | $ - | MSC Program Agreement(s) |
| 3695 | Wood Products Manufacturers | $ - | MSC Program Agreement(s) |
| 3696 | Woodland Tools Hq | $ - | MSC Program Agreement(s) |
| 3697 | Woodland Tools Inc | $ - | Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3698 | Woodshed Renewables LLC | $ - | MSC Program Agreement(s) |
| 3699 | Woodstream Corp | $ - | Reunion Market Special/Retail Assortment Agreement(s)<br>Conversion Agreement(s)<br>MSC Program Agreement(s) |
| 3700 | Woolie Inc, The | $ - | MSC Program Agreement(s) |
| 3701 | Woolly Pocket Corporation | $ - | MSC Program Agreement(s) |
| 3702 | Wooster Brush | $ - | MSC Program Agreement(s) |
| 3703 | Worcester Wreath Co | $ - | MSC Program Agreement(s) |
| 3704 | Wordlock Inc | $ - | MSC Program Agreement(s) |
| 3705 | Working Products | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3706 | World Factory | $ - | MSC Program Agreement(s) |
| 3707 | World Kitchen-Pyrex/Corelle | $ - | MSC Program Agreement(s) |
| 3708 | Reserved | | |
| 3709 | World Source Partners | $ - | MSC Program Agreement(s) |
| 3710 | World Tech Toys | $ - | MSC Program Agreement(s)<br>Reunion Market Special/Retail Assortment Agreement(s) |
| 3711 | Worldwise Inc | $ - | MSC Program Agreement(s) |
| 3712 | Reserved | | |
| 3713 | WPC Holdco LLC | $ - | Lease Agreement (Real Estate Lease)<br>Lease Agreement (Real Estate at 7600 Jonesboro Road Jonesboro, GA 18051)<br>Lease Agreement (Real Estate at 2601 East Highway 31 Corsicana, TX 75110)<br>Lease Agreement (Real Estate at 14900 US Highway 71 Kansas City, MO 64147)<br>Lease Agreement (Real Estate at 4005 Mohave Airport Dr. Kingman, AZ 86401)<br>Lease Agreement (Real Estate at 2150 Olympic Avenue Springfield, OR  97477)<br>Lease Agreement (Real Estate at 215 N. Pioneer Avenue Woodland, CA 95776)<br>Lease Agreement (Real Estate at 26025 First St. Westlake, OH 44145)<br>Lease Agreement (Real Estate at 2415 3rd Ave. Mankato, MN 56001)<br>Lease Agreement (Real Estate at 201 - 203 Jandus Rd. Cary, IL 60013) |
| 3714 | WPEngine, Inc. (Delicious Brains) | $ 16,039.36 | **Software Agreement (WPEngine, Inc. - (Delicious Brains) Offload Media Renewal 2024)**<br>Hosting Agreement (WP Engine Enterprise WordPress Hosting Agreement for TV.COM) |
| 3715 | Wrench Mints Inc | $ - | MSC Program Agreement(s) |
| 3716 | Wrendale Designs Inc | $ - | MSC Program Agreement(s) |
| 3717 | Xecurify Inc | $ - | Software Agreement (Xecurify miniOrange WP SAML SSO Enterprise plan)<br>Software Agreement (Xecurify Inc Migrate Plugin Configuration) |
| 3718 | Xl Insurance America Inc (Axa Xl) (14%) | $ - | Insurance Policy (Property - Policy Number(s): US00129755PR24A) |
| 3719 | Xl Specialty Insurance Company | $ - | Insurance Policy (Ocean Cargo - Policy Number(s): UM00024286MA24A)<br>Insurance Policy (Kidnap & Ransom - Policy Number(s): UM00063714SP23A) |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3720 | Xodus Innovations LLC | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3721 | X-Seed Inc | $ - | MSC Program Agreement(s) |
| 3722 | Xtend & Climb/Core Dist. Inc | $ - | MSC Program Agreement(s) |
| 3723 | Xynyth Mfg. Corp | $ - | MSC Program Agreement(s) |
| 3724 | Yale Materials Handling | $ - | MSC Program Agreement(s) |
| 3725 | Reserved | | |
| 3726 | Yankee Candle Co. | $ - | MSC Program Agreement(s) |
| 3727 | Yankee Publishing | $ - | MSC Program Agreement(s) |
| 3728 | Yardistry Limited | $ - | MSC Program Agreement(s) |
| 3729 | Yaya Organics | $ - | MSC Program Agreement(s) |
| 3730 | Yeoman & Company | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 3731 | Yerecic Label Company, Inc. | $ - | MSC Program Agreement(s) |
| 3732 | Yeti Coolers Inc | $ - | Vendor Buying Agreement |
| 3733 | Yoast | $ - | Software Agreement (Yoast WooCommerce Premium bundle) Software Agreement (Yoast WooCommerce Premium Bundle 2) |
| 3734 | Yorkshire Federal, Inc. | $ - | Building Maintenance & Services Agreement (Yorkshire Federal Inc - Corsicana Roofwork 2020) |
| 3735 | Young Brothers Stamp Work | $ - | MSC Program Agreement(s) |
| 3736 | Young Manufacturing LLC | $ - | MSC Program Agreement(s) |
| 3737 | Your "Other" Warehouse, | $ - | MSC Program Agreement(s) |
| 3738 | Yrc Freight | $ - | Software Maintenance Agreement (YRC Freight - Transportation Agreements LTL) |
| 3739 | Y-Tex Corporation | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3740 | Ytl International Inc | $ - | Reunion Market Special/Retail Assortment Agreement(s) MSC Program Agreement(s) |
| 3741 | Yunker | $ - | Goods Purchase Agreement (Yunker Inventory Agreement_2022) |
| 3742 | Z Shade Company Ltd | $ - | MSC Program Agreement(s) |
| 3743 | Zak Designs Inc | $ - | MSC Program Agreement(s) |
| 3744 | Zayo Group | $ - | Professional Services Agreement (Production data center services renewal) Professional Services Agreement (Zayo Group - Master Customer Agreement (MCA)) |
| 3745 | Zeller Digital Innovations Inc. DBA RoomReady | $ - | Professional Services Agreement (RoomReady Preferred Support Maintenance Renewal 2024) |
| 3746 | Zenith Home Corp | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) Conversion Agreement(s) |
| 3747 | Zenithen Limited | $ - | MSC Program Agreement(s) Retail Marketing Fund Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3748 | Zenithen USA LLC | $ - | MSC Program Agreement(s) |
| 3749 | Zero Odor LLC | $ - | MSC Program Agreement(s) |
| 3750 | Zero Technologies LLC | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3751 | Zevo | $ - | MSC Program Agreement(s) Conversion Agreement(s) |
| 3752 | Zhejiang Deqing Ruide Industrial Co | $ - | MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3753 | Zhejiang Hongchen Irrigation | $ - | MSC Program Agreement(s) |
| 3754 | Zhejiang Yayi Metal Technology Co | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3755 | Zhilang International Co Ltd | $ - | Reunion Market Special/Retail Assortment Agreement(s) |
| 3756 | Ziflow Limited | $ 9,792.00 | **Software Agreement (Ziflow Limited MSA)** Software Agreement (ZiFlow Enterprise SaaS Subscription and Support - Marketing 2024) |
| 3757 | Zipfy Inc. | $ - | MSC Program Agreement(s) |
| 3758 | Zippo Mfg Co | $ - | Conversion Agreement(s) MSC Program Agreement(s) Reunion Market Special/Retail Assortment Agreement(s) |
| 3759 | Zircon Corporation | $ - | Reunion Market Special/Retail Assortment Agreement(s) Retail Marketing Fund Agreement(s) MSC Program Agreement(s) Conversion Agreement(s) |
| 3760 | Zoeller Company | $ - | MSC Program Agreement(s) |
| 3761 | Zompers LLC | $ - | MSC Program Agreement(s) |
| 3762 | Zurich | $ - | Insurance Policy (Property - Policy Number(s): ERP0351823424) Insurance Policy (Business Travel Accident - Policy Number(s): GTU5466231) |
| 3763 | Reserved | | |
| 3764 | Zyte Group Ltd (Scraping Hub Limited) | $ 4,985.00 | Change Order (Zyte SOW 2024-1 Scraping Hub Weekly Competitor Data On Demand 2024) Professional Services Agreement (Scraping Hub Ltd MSA) |
| 3765 | 101 Market (Member 17649) | $ - | Customer Agreement |
| 3766 | 21St Century Paints (Member 22486) | $ - | Customer Agreement |
| 3767 | 222 Hardware (Member 20850) | $ - | Customer Agreement |
| 3768 | 227 Rent (Member 14883) | $ - | Customer Agreement |
| 3769 | 256 Supply True Value Hardware (Member 17661) | $ - | Customer Agreement |
| 3770 | 415 Pro Hardware (Member 21229) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 3771 | 5 Acres Lawn Garden & Pet (Member 22777) | $ - | Customer Agreement |
| 3772 | 814 Home & Hardware (Member 21136) | $ - | Customer Agreement |
| 3773 | 88 - B.C. Building Supplies Inc. (Member 13117) | $ - | Customer Agreement |
| 3774 | A & E Paint Centers (Member 22641) | $ - | Customer Agreement |
| 3775 | A & G True Value Hardware (Member 12018) | $ - | Customer Agreement |
| 3776 | A & M Industrial Supply (Member 1607) | $ - | Customer Agreement |
| 3777 | A & R Building Supply (Member 12008) | $ - | Customer Agreement |
| 3778 | A C Hoyt Hardware Inc (Member 13750) | $ - | Customer Agreement |
| 3779 | A G Hungerford & Son Inc (Member 34256) | $ - | Customer Agreement |
| 3780 | A I D (Member 17831) | $ - | Customer Agreement |
| 3781 | A Thomas & Sons Inc H&Gs (Member 15630) | $ - | Customer Agreement |
| 3782 | A To Z Hardware (Member 23840) | $ - | Customer Agreement |
| 3783 | A To Z Home Center (Member 22482) | $ - | Customer Agreement |
| 3784 | A Touch Of Green (Member 3923) | $ - | Customer Agreement |
| 3785 | A W Baldwin (Member 12273) | $ - | Customer Agreement |
| 3786 | A&B Hardware True Value (Member 4713) | $ - | Customer Agreement |
| 3787 | A. Hartz (Member 18523) | $ - | Customer Agreement |
| 3788 | A.D. Moyer (Member 23384) | $ - | Customer Agreement |
| 3789 | A.D. Moyer Lumber (Member 20522) | $ - | Customer Agreement |
| 3790 | A.I.D. (Member 22520) | $ - | Customer Agreement |
| 3791 | A.I.D. (Member 23129) | $ - | Customer Agreement |
| 3792 | A.P.M. True Value Home Center (Member 6678) | $ - | Customer Agreement |
| 3793 | A.W. Brown Pet And Garden (Member 20573) | $ - | Customer Agreement |
| 3794 | A1 Rent It (Member 23756) | $ - | Customer Agreement |
| 3795 | Aa Rents And Supply (Member 23464) | $ - | Customer Agreement |
| 3796 | Aaa Fulton Supply Inc (Member 23262) | $ - | Customer Agreement |
| 3797 | Aaa Paint & Supply (Member 22918) | $ - | Customer Agreement |
| 3798 | Abbey Rent-All (Member 12009) | $ - | Customer Agreement |
| 3799 | Abbott Paint And Carpet Inc. (Member 22936) | $ - | Customer Agreement |
| 3800 | Abc Hardware And Rental (Member 23765) | $ - | Customer Agreement |
| 3801 | Abc Rental Center East Inc (Member 12119) | $ - | Customer Agreement |
| 3802 | Abc Rental Supply (Member 12022) | $ - | Customer Agreement |
| 3803 | Abington Pharmacy (Member 23224) | $ - | Customer Agreement |
| 3804 | Aborn True Value Hardware (Member 18391) | $ - | Customer Agreement |
| 3805 | Ac General Store (Member 23330) | $ - | Customer Agreement |
| 3806 | Acadian True Value Hardware (Member 9925) | $ - | Customer Agreement |
| 3807 | Acadian True Value Hdwe (Member 9588) | $ - | Customer Agreement |
| 3808 | Ace Hardware (Member 22169) | $ - | Customer Agreement |
| 3809 | Ace Hardware & Lumber Of Bradford (Member 23256) | $ - | Customer Agreement |
| 3810 | Ace Hardware And Home Center (Member 20451) | $ - | Customer Agreement |
| 3811 | Ace Hardware Barrington (Member 23284) | $ - | Customer Agreement |
| 3812 | Ace Hardware Lake Zurich (Member 23279) | $ - | Customer Agreement |
| 3813 | Ace Hardware St. Charles (Member 23281) | $ - | Customer Agreement |
| 3814 | Ace Hardware Twin Lakes (Member 23280) | $ - | Customer Agreement |
| 3815 | Ace Northeast Hardware (Member 19129) | $ - | Customer Agreement |
| 3816 | Ackerman True Value Hdw (Member 7096) | $ - | Customer Agreement |
| 3817 | Ackerman True Value Supply (Member 7615) | $ - | Customer Agreement |
| 3818 | Ackley Building Center - Ft Morgan (Member 20219) | $ - | Customer Agreement |
| 3819 | Ackley Building Center - Sterling (Member 23342) | $ - | Customer Agreement |
| 3820 | Acktify/Gatzies/Promax (Member 18217) | $ - | Customer Agreement |
| 3821 | Acktify/Gatzies/Promax (Member 19946) | $ - | Customer Agreement |
| 3822 | Acktify/Gatzies/Promax (Member 19963) | $ - | Customer Agreement |
| 3823 | Acktify/Gatzies/Promax (Member 20292) | $ - | Customer Agreement |
| 3824 | Acktify/Gatzies/Promax (Member 21679) | $ - | Customer Agreement |
| 3825 | Acktify/Gatzies/Promax (Member 23621) | $ - | Customer Agreement |
| 3826 | Acon (Member 25003) | $ - | Customer Agreement |
| 3827 | Action True Value (Member 19224) | $ - | Customer Agreement |
| 3828 | Adam True Value Hdwe & Ag Sply (Member 9594) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 3829 | Adams Fairacre Farm Inc (Member 13052) | $    - | Customer Agreement |
| 3830 | Adams Fairacre Farms (Member 23478) | $    - | Customer Agreement |
| 3831 | Adams Fairacre Farms H&Gs (Member 12050) | $    - | Customer Agreement |
| 3832 | Adams Fairacre Farms H&Gs (Member 12065) | $    - | Customer Agreement |
| 3833 | Adams Fairacre Farms H&Gs (Member 18880) | $    - | Customer Agreement |
| 3834 | Add Lumber True Value (Member 12029) | $    - | Customer Agreement |
| 3835 | Add Lumber True Value (Member 16190) | $    - | Customer Agreement |
| 3836 | Add Lumber True Value (Member 17674) | $    - | Customer Agreement |
| 3837 | Addison Building Materials (Member 761) | $    - | Customer Agreement |
| 3838 | Addison Warehouse (Member 22783) | $    - | Customer Agreement |
| 3839 | Adelaide's Paint (Member 22546) | $    - | Customer Agreement |
| 3840 | Adirondack Hardware (Member 21801) | $    - | Customer Agreement |
| 3841 | Adkins True Value Home Center (Member 14771) | $    - | Customer Agreement |
| 3842 | Adr Hardware (Member 21203) | $    - | Customer Agreement |
| 3843 | Advance Paper And Maintenance Supply (Member 1027) | $    - | Customer Agreement |
| 3844 | Advantage Lumber (Member 17538) | $    - | Customer Agreement |
| 3845 | Advantage Wholesale Supply Llc (Member 23209) | $    - | Customer Agreement |
| 3846 | Afco Distribution Burlington Warehouse #2 (Member 19262) | $    - | Customer Agreement |
| 3847 | Afco Distribution Spokane Warehouse #1 (Member 19362) | $    - | Customer Agreement |
| 3848 | Ag Industrial Supply (Member 18444) | $    - | Customer Agreement |
| 3849 | Ag Supply Company Of Wenatchee (Member 22547) | $    - | Customer Agreement |
| 3850 | Agbayani Construction Corporation (Member 22800) | $    - | Customer Agreement |
| 3851 | Agencia La Mundial, S. A. De C. V. (Member 17818) | $    - | Customer Agreement |
| 3852 | Agpro Farm & Home Llc (Member 23735) | $    - | Customer Agreement |
| 3853 | Agri-Fleet Inc. (Member 23326) | $    - | Customer Agreement |
| 3854 | Agway Of Cape Cod (Member 20651) | $    - | Customer Agreement |
| 3855 | Agway Of Cape Cod - Chatham (Member 21744) | $    - | Customer Agreement |
| 3856 | Agway Of Cape Cod - Yarmouth (Member 22598) | $    - | Customer Agreement |
| 3857 | Agway Of Orleans (Member 21128) | $    - | Customer Agreement |
| 3858 | Agway Of Port Jefferson (Member 22782) | $    - | Customer Agreement |
| 3859 | Agway/True Value Of Ballston Spa (Member 17578) | $    - | Customer Agreement |
| 3860 | Aid True Value (Member 12223) | $    - | Customer Agreement |
| 3861 | Airmatic, Inc. (Member 16193) | $    - | Customer Agreement |
| 3862 | Ais Industrial & Construction Supply (Member 16704) | $    - | Customer Agreement |
| 3863 | Alabama Industrial Induserve (Member 17691) | $    - | Customer Agreement |
| 3864 | Alamo Paint & Decorating (Member 22171) | $    - | Customer Agreement |
| 3865 | Alamo Paint & Decorating (Member 22172) | $    - | Customer Agreement |
| 3866 | Alamo Supply (Member 21765) | $    - | Customer Agreement |
| 3867 | Alaskys True Value Ctr. (Member 2717) | $    - | Customer Agreement |
| 3868 | Albia True Value Hardware (Member 20839) | $    - | Customer Agreement |
| 3869 | Alden Lumber (Member 22437) | $    - | Customer Agreement |
| 3870 | Alert-O-Lite True Value (Member 20386) | $    - | Customer Agreement |
| 3871 | Alexander True Value Hardware (Member 4034) | $    - | Customer Agreement |
| 3872 | Alexander True Value Hardware (Member 4626) | $    - | Customer Agreement |
| 3873 | Alexander True Value Hardware (Member 19155) | $    - | Customer Agreement |
| 3874 | Alexson Grand True Value Rental (Member 19847) | $    - | Customer Agreement |
| 3875 | Alixs True Value (Member 3230) | $    - | Customer Agreement |
| 3876 | All American Hardware (Member 12607) | $    - | Customer Agreement |
| 3877 | All Color Paint (Member 23802) | $    - | Customer Agreement |
| 3878 | All Indoor Farm Store (Member 21646) | $    - | Customer Agreement |
| 3879 | All Seasons Home & Garden Showplace (Member 18242) | $    - | Customer Agreement |
| 3880 | All Seasons True Value (Member 1812) | $    - | Customer Agreement |
| 3881 | All Seasons True Value (Member 5754) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3882 | All State Fastener Corporation (Member 1927) | $    - | Customer Agreement |
| 3883 | Allbright's True Value Hardware (Member 70) | $    - | Customer Agreement |
| 3884 | Allegan True Value (Member 187) | $    - | Customer Agreement |
| 3885 | Allemon's Landscape Center Home & Garden Showplace (Member 12077) | $    - | Customer Agreement |
| 3886 | Allen And Palmer True Value (Member 22820) | $    - | Customer Agreement |
| 3887 | Allendale True Value (Member 272) | $    - | Customer Agreement |
| 3888 | Allen's Auto Parts (Member 4885) | $    - | Customer Agreement |
| 3889 | Allensville Planing Mill (Member 22810) | $    - | Customer Agreement |
| 3890 | Allensville Planing Mill (Member 22813) | $    - | Customer Agreement |
| 3891 | Allensville True Value Planing Mill (Member 22811) | $    - | Customer Agreement |
| 3892 | Allers True Value Lumber (Member 12062) | $    - | Customer Agreement |
| 3893 | Alliance Home Improvement Center (Member 21629) | $    - | Customer Agreement |
| 3894 | Allpro Corporation (Member 22515) | $    - | Customer Agreement |
| 3895 | Alma Sas (Member 14878) | $    - | Customer Agreement |
| 3896 | Alma True Value Hardware (Member 2696) | $    - | Customer Agreement |
| 3897 | Alpena Supply Company (Member 12068) | $    - | Customer Agreement |
| 3898 | Alpers True Value Hdwe (Member 6186) | $    - | Customer Agreement |
| 3899 | Alphavets Inc (Member 23352) | $    - | Customer Agreement |
| 3900 | Als 5 & 10 (Member 12046) | $    - | Customer Agreement |
| 3901 | Als 5 & 10 (Member 12916) | $    - | Customer Agreement |
| 3902 | Alsip Home & Nursery H&Gs (Member 12232) | $    - | Customer Agreement |
| 3903 | Alsip Home & Nursery H&Gs (Member 12235) | $    - | Customer Agreement |
| 3904 | Altadena Hardware (Member 18710) | $    - | Customer Agreement |
| 3905 | Altamont Country Values (Member 22565) | $    - | Customer Agreement |
| 3906 | Althoff Hardware & Appliance (Member 23485) | $    - | Customer Agreement |
| 3907 | Alton True Value & Country Sply (Member 3755) | $    - | Customer Agreement |
| 3908 | Amafha Enterprise Inc. (Member 23347) | $    - | Customer Agreement |
| 3909 | Amagansett True Value (Member 12109) | $    - | Customer Agreement |
| 3910 | Amandus D Moyer Lbr (Member 14562) | $    - | Customer Agreement |
| 3911 | Amandus D Moyer Lbr Inc (Member 14484) | $    - | Customer Agreement |
| 3912 | Ambridge Lumber Co. (Member 12110) | $    - | Customer Agreement |
| 3913 | American Hardware (Member 12090) | $    - | Customer Agreement |
| 3914 | American Hay & Mercantile Co (Member 21512) | $    - | Customer Agreement |
| 3915 | American Hdw Of Lakeside (Member 12115) | $    - | Customer Agreement |
| 3916 | American Royal Hardware (Member 16458) | $    - | Customer Agreement |
| 3917 | American Tree H&Gs (Member 1723) | $    - | Customer Agreement |
| 3918 | American True Value Rental (Member 20402) | $    - | Customer Agreement |
| 3919 | Ames True Value Hardware & Supply (Member 3446) | $    - | Customer Agreement |
| 3920 | Ananda Ltd (Member 21383) | $    - | Customer Agreement |
| 3921 | Ananda Ltd (Member 21489) | $    - | Customer Agreement |
| 3922 | Ananda Ltd (Member 21490) | $    - | Customer Agreement |
| 3923 | Ananda Ltd (Member 21491) | $    - | Customer Agreement |
| 3924 | Anawalt True Value Lumber (Member 8136) | $    - | Customer Agreement |
| 3925 | Anderson Feed & Hardware (Member 21289) | $    - | Customer Agreement |
| 3926 | Anderson Hardware & Supply (Member 22711) | $    - | Customer Agreement |
| 3927 | Anderson's (Member 19857) | $    - | Customer Agreement |
| 3928 | Anderson's Grnhouses Inc H&Gs (Member 12059) | $    - | Customer Agreement |
| 3929 | Anderson's True Value (Member 1046) | $    - | Customer Agreement |
| 3930 | Andre And Son True Value (Member 6788) | $    - | Customer Agreement |
| 3931 | Andy's Hardware (Member 21794) | $    - | Customer Agreement |
| 3932 | Andy's Taylor True Value Rental (Member 13881) | $    - | Customer Agreement |
| 3933 | Angelo True Value Paint & Hdwe (Member 6141) | $    - | Customer Agreement |
| 3934 | Antlers Roof Truss & Building Sup (Member 12185) | $    - | Customer Agreement |
| 3935 | Anza True Value (Member 17675) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 3936 | Anza Valley True Value (Member 21148) | $    - | Customer Agreement |
| 3937 | Apex True Value Hardware (Member 2722) | $    - | Customer Agreement |
| 3938 | Appalachian Equip & Sply Of Va (Member 12207) | $    - | Customer Agreement |
| 3939 | Appalachian Hardware Co. (Member 19363) | $    - | Customer Agreement |
| 3940 | Apple Industrial Supply Co. (Member 4837) | $    - | Customer Agreement |
| 3941 | Apple Meadow True Value (Member 3316) | $    - | Customer Agreement |
| 3942 | Appomattox True Value (Member 7294) | $    - | Customer Agreement |
| 3943 | Aptex (Member 15883) | $    - | Customer Agreement |
| 3944 | Ar Clearing Account (Member 17977) | $    - | Customer Agreement |
| 3945 | Aranoff True Value (Member 18046) | $    - | Customer Agreement |
| 3946 | Arbordale Nursery Inc H&Gs (Member 12208) | $    - | Customer Agreement |
| 3947 | Arecibo Lumber Yard Llc (Member 21739) | $    - | Customer Agreement |
| 3948 | Argyle True Value Hardware (Member 2368) | $    - | Customer Agreement |
| 3949 | Arkansas Valley Lumber & Supply (Member 19830) | $    - | Customer Agreement |
| 3950 | Arnold True Value Hdw Ranch&Home (Member 5430) | $    - | Customer Agreement |
| 3951 | Aroostook Milling Co. (Member 23329) | $    - | Customer Agreement |
| 3952 | Arrow Shk (Member 21505) | $    - | Customer Agreement |
| 3953 | Arrow Stc (Member 21506) | $    - | Customer Agreement |
| 3954 | Arrow Stp (Member 21500) | $    - | Customer Agreement |
| 3955 | Arrow W Whse (Member 21499) | $    - | Customer Agreement |
| 3956 | Arrowhead Builders Supply (Member 23363) | $    - | Customer Agreement |
| 3957 | Arroyo Grande Home And Garden (Member 21147) | $    - | Customer Agreement |
| 3958 | Arthur J Henry Lbr Co (Member 13694) | $    - | Customer Agreement |
| 3959 | Arthur J. Young & Son Inc (Member 22924) | $    - | Customer Agreement |
| 3960 | Arthurs True Value Hardware (Member 12152) | $    - | Customer Agreement |
| 3961 | Arvada Ace Hardware (Member 23335) | $    - | Customer Agreement |
| 3962 | Ash Grove True Value (Member 1794) | $    - | Customer Agreement |
| 3963 | Ashburnham True Value Hardware (Member 11750) | $    - | Customer Agreement |
| 3964 | Ashland Feed Store (Member 23128) | $    - | Customer Agreement |
| 3965 | Ashley True Value Hardware (Member 2202) | $    - | Customer Agreement |
| 3966 | Astro Rents (Member 12156) | $    - | Customer Agreement |
| 3967 | Atascadero Hay & Feed (Member 23804) | $    - | Customer Agreement |
| 3968 | Athens Hardware (Member 17696) | $    - | Customer Agreement |
| 3969 | Atkinsons Market (Member 12233) | $    - | Customer Agreement |
| 3970 | Atlantic Gardening Company (Member 20484) | $    - | Customer Agreement |
| 3971 | Atlas Mining & Manufacturing (Member 21020) | $    - | Customer Agreement |
| 3972 | Atlas True Value Hardware (Member 3389) | $    - | Customer Agreement |
| 3973 | Atley Llc (Member 22919) | $    - | Customer Agreement |
| 3974 | Attica Lumber&True Value Hdw. (Member 2027) | $    - | Customer Agreement |
| 3975 | Attleboro-Rehoboth Building Supplies Inc. (Member 23249) | $    - | Customer Agreement |
| 3976 | Atwood Hardware And Lumber (Member 23465) | $    - | Customer Agreement |
| 3977 | Aubuchon Hardware #063 (Member 23287) | $    - | Customer Agreement |
| 3978 | Aubuchon Hardware #101 (Member 23155) | $    - | Customer Agreement |
| 3979 | Aubuchon Hardware #201 (Member 22755) | $    - | Customer Agreement |
| 3980 | Aubuchon Hardware 001 (Member 23488) | $    - | Customer Agreement |
| 3981 | Aubuchon Hardware 003 (Member 23489) | $    - | Customer Agreement |
| 3982 | Aubuchon Hardware 004 (Member 23411) | $    - | Customer Agreement |
| 3983 | Aubuchon Hardware 006 (Member 23490) | $    - | Customer Agreement |
| 3984 | Aubuchon Hardware 007 (Member 23491) | $    - | Customer Agreement |
| 3985 | Aubuchon Hardware 008 (Member 23492) | $    - | Customer Agreement |
| 3986 | Aubuchon Hardware 010 (Member 23412) | $    - | Customer Agreement |
| 3987 | Aubuchon Hardware 016 (Member 23493) | $    - | Customer Agreement |
| 3988 | Aubuchon Hardware 017 (Member 23494) | $    - | Customer Agreement |
| 3989 | Aubuchon Hardware 018 (Member 23495) | $    - | Customer Agreement |
| 3990 | Aubuchon Hardware 022 (Member 23496) | $    - | Customer Agreement |
| 3991 | Aubuchon Hardware 025 (Member 23497) | $    - | Customer Agreement |
| 3992 | Aubuchon Hardware 032 (Member 23498) | $    - | Customer Agreement |
| 3993 | Aubuchon Hardware 033 (Member 23499) | $    - | Customer Agreement |
| 3994 | Aubuchon Hardware 034 (Member 23500) | $    - | Customer Agreement |
| 3995 | Aubuchon Hardware 037 (Member 23501) | $    - | Customer Agreement |
| 3996 | Aubuchon Hardware 039 (Member 23502) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 3997 | Aubuchon Hardware 040 (Member 23382) | $ - | Customer Agreement |
| 3998 | Aubuchon Hardware 042 (Member 23503) | $ - | Customer Agreement |
| 3999 | Aubuchon Hardware 044 (Member 23504) | $ - | Customer Agreement |
| 4000 | Aubuchon Hardware 045 (Member 23505) | $ - | Customer Agreement |
| 4001 | Aubuchon Hardware 049 (Member 23413) | $ - | Customer Agreement |
| 4002 | Aubuchon Hardware 051 (Member 23506) | $ - | Customer Agreement |
| 4003 | Aubuchon Hardware 055 (Member 23507) | $ - | Customer Agreement |
| 4004 | Aubuchon Hardware 056 (Member 23379) | $ - | Customer Agreement |
| 4005 | Aubuchon Hardware 057 (Member 23508) | $ - | Customer Agreement |
| 4006 | Aubuchon Hardware 060 (Member 23509) | $ - | Customer Agreement |
| 4007 | Aubuchon Hardware 062 (Member 23510) | $ - | Customer Agreement |
| 4008 | Aubuchon Hardware 064 (Member 23511) | $ - | Customer Agreement |
| 4009 | Aubuchon Hardware 065 (Member 23512) | $ - | Customer Agreement |
| 4010 | Aubuchon Hardware 069 (Member 23513) | $ - | Customer Agreement |
| 4011 | Aubuchon Hardware 070 (Member 23514) | $ - | Customer Agreement |
| 4012 | Aubuchon Hardware 074 (Member 23515) | $ - | Customer Agreement |
| 4013 | Aubuchon Hardware 075 (Member 23516) | $ - | Customer Agreement |
| 4014 | Aubuchon Hardware 076 (Member 23517) | $ - | Customer Agreement |
| 4015 | Aubuchon Hardware 079 (Member 23518) | $ - | Customer Agreement |
| 4016 | Aubuchon Hardware 080 (Member 23519) | $ - | Customer Agreement |
| 4017 | Aubuchon Hardware 083 (Member 23520) | $ - | Customer Agreement |
| 4018 | Aubuchon Hardware 084 (Member 23521) | $ - | Customer Agreement |
| 4019 | Aubuchon Hardware 089 (Member 23522) | $ - | Customer Agreement |
| 4020 | Aubuchon Hardware 090 (Member 23523) | $ - | Customer Agreement |
| 4021 | Aubuchon Hardware 091 (Member 23524) | $ - | Customer Agreement |
| 4022 | Aubuchon Hardware 092 (Member 23525) | $ - | Customer Agreement |
| 4023 | Aubuchon Hardware 094 (Member 23526) | $ - | Customer Agreement |
| 4024 | Aubuchon Hardware 096 (Member 23527) | $ - | Customer Agreement |
| 4025 | Aubuchon Hardware 097 (Member 23528) | $ - | Customer Agreement |
| 4026 | Aubuchon Hardware 100 (Member 23529) | $ - | Customer Agreement |
| 4027 | Aubuchon Hardware 103 (Member 23530) | $ - | Customer Agreement |
| 4028 | Aubuchon Hardware 104 (Member 23531) | $ - | Customer Agreement |
| 4029 | Aubuchon Hardware 106 (Member 23532) | $ - | Customer Agreement |
| 4030 | Aubuchon Hardware 107 (Member 23533) | $ - | Customer Agreement |
| 4031 | Aubuchon Hardware 108 (Member 23534) | $ - | Customer Agreement |
| 4032 | Aubuchon Hardware 113 (Member 23535) | $ - | Customer Agreement |
| 4033 | Aubuchon Hardware 118 (Member 23536) | $ - | Customer Agreement |
| 4034 | Aubuchon Hardware 120 (Member 23537) | $ - | Customer Agreement |
| 4035 | Aubuchon Hardware 124 (Member 23380) | $ - | Customer Agreement |
| 4036 | Aubuchon Hardware 132 (Member 23538) | $ - | Customer Agreement |
| 4037 | Aubuchon Hardware 133 (Member 23381) | $ - | Customer Agreement |
| 4038 | Aubuchon Hardware 135 (Member 23539) | $ - | Customer Agreement |
| 4039 | Aubuchon Hardware 136 (Member 23540) | $ - | Customer Agreement |
| 4040 | Aubuchon Hardware 140 (Member 23541) | $ - | Customer Agreement |
| 4041 | Aubuchon Hardware 141 (Member 23542) | $ - | Customer Agreement |
| 4042 | Aubuchon Hardware 144 (Member 23543) | $ - | Customer Agreement |
| 4043 | Aubuchon Hardware 148 (Member 23544) | $ - | Customer Agreement |
| 4044 | Aubuchon Hardware 151 (Member 23545) | $ - | Customer Agreement |
| 4045 | Aubuchon Hardware 152 (Member 23546) | $ - | Customer Agreement |
| 4046 | Aubuchon Hardware 153 (Member 23547) | $ - | Customer Agreement |
| 4047 | Aubuchon Hardware 155 (Member 23548) | $ - | Customer Agreement |
| 4048 | Aubuchon Hardware 156 (Member 23549) | $ - | Customer Agreement |
| 4049 | Aubuchon Hardware 158 (Member 23550) | $ - | Customer Agreement |
| 4050 | Aubuchon Hardware 159 (Member 23551) | $ - | Customer Agreement |
| 4051 | Aubuchon Hardware 161 (Member 23552) | $ - | Customer Agreement |
| 4052 | Aubuchon Hardware 163 (Member 23414) | $ - | Customer Agreement |
| 4053 | Aubuchon Hardware 164 (Member 23553) | $ - | Customer Agreement |
| 4054 | Aubuchon Hardware 167 (Member 23554) | $ - | Customer Agreement |
| 4055 | Aubuchon Hardware 168 (Member 23555) | $ - | Customer Agreement |
| 4056 | Aubuchon Hardware 171 (Member 23416) | $ - | Customer Agreement |
| 4057 | Aubuchon Hardware 172 (Member 23556) | $ - | Customer Agreement |
| 4058 | Aubuchon Hardware 173 (Member 23557) | $ - | Customer Agreement |
| 4059 | Aubuchon Hardware 175 (Member 23383) | $ - | Customer Agreement |
| 4060 | Aubuchon Hardware 176 (Member 23558) | $ - | Customer Agreement |
| 4061 | Aubuchon Hardware 177 (Member 23559) | $ - | Customer Agreement |
| 4062 | Aubuchon Hardware 178 (Member 23560) | $ - | Customer Agreement |
| 4063 | Aubuchon Hardware 181 (Member 23561) | $ - | Customer Agreement |
| 4064 | Aubuchon Hardware 182 (Member 23562) | $ - | Customer Agreement |
| 4065 | Aubuchon Hardware 183 (Member 23563) | $ - | Customer Agreement |
| 4066 | Aubuchon Hardware 187 (Member 23564) | $ - | Customer Agreement |
| 4067 | Aubuchon Hardware 188 (Member 23565) | $ - | Customer Agreement |
| 4068 | Aubuchon Hardware 189 (Member 23566) | $ - | Customer Agreement |
| 4069 | Aubuchon Hardware 190 (Member 23567) | $ - | Customer Agreement |
| 4070 | Aubuchon Hardware 191 (Member 23415) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 4071 | Aubuchon Hardware 193 (Member 23568) | $ - | Customer Agreement |
| 4072 | Aubuchon Hardware 194 (Member 23569) | $ - | Customer Agreement |
| 4073 | Aubuchon Hardware 208 (Member 23487) | $ - | Customer Agreement |
| 4074 | Aubuchon Hardware-192 (Member 23213) | $ - | Customer Agreement |
| 4075 | Aucutt's Paint Store (Member 23117) | $ - | Customer Agreement |
| 4076 | Audubon Hardware & Supply Co. (Member 12226) | $ - | Customer Agreement |
| 4077 | Augusta Hardware (Member 10407) | $ - | Customer Agreement |
| 4078 | Augusta True Value (Member 19701) | $ - | Customer Agreement |
| 4079 | Augusta True Value (Member 19936) | $ - | Customer Agreement |
| 4080 | Augusta True Value (Member 20250) | $ - | Customer Agreement |
| 4081 | Austin Builders Supply (Member 23660) | $ - | Customer Agreement |
| 4082 | Automotive & Ind Dist Ltd (Member 12257) | $ - | Customer Agreement |
| 4083 | Automotive & Ind Dist Ltd (Member 12329) | $ - | Customer Agreement |
| 4084 | Automotive & Ind Dist Ltd (Member 12393) | $ - | Customer Agreement |
| 4085 | Automotive & Ind Dist Ltd (Member 12422) | $ - | Customer Agreement |
| 4086 | Automotive & Ind Dist Ltd (Member 12469) | $ - | Customer Agreement |
| 4087 | Avenue C Hardware (Member 23470) | $ - | Customer Agreement |
| 4088 | Avia True Value (Member 22510) | $ - | Customer Agreement |
| 4089 | Avis Building Supply (Member 23252) | $ - | Customer Agreement |
| 4090 | Avon True Value & Auto (Member 4401) | $ - | Customer Agreement |
| 4091 | Axios Coatings (Member 23805) | $ - | Customer Agreement |
| 4092 | Axmen (Member 23320) | $ - | Customer Agreement |
| 4093 | Axon Us Corp. (Member 23742) | $ - | Customer Agreement |
| 4094 | Aydt True Value Hdw (Member 11119) | $ - | Customer Agreement |
| 4095 | Ayers True Value Hdw (Member 7751) | $ - | Customer Agreement |
| 4096 | Ayres True Value Hdwe (Member 11247) | $ - | Customer Agreement |
| 4097 | B & B Hardware & Rental (Member 19030) | $ - | Customer Agreement |
| 4098 | B & G Lumber (Member 21539) | $ - | Customer Agreement |
| 4099 | B & S Hardware (Member 23683) | $ - | Customer Agreement |
| 4100 | B & S Hardware (Member 23686) | $ - | Customer Agreement |
| 4101 | B B Barns Home & Garden Supply (Member 16833) | $ - | Customer Agreement |
| 4102 | B&B True Value Hdwe (Member 6564) | $ - | Customer Agreement |
| 4103 | B&D True Value Hardware (Member 4006) | $ - | Customer Agreement |
| 4104 | B.B. Barns (Member 22844) | $ - | Customer Agreement |
| 4105 | Babylon True Value Hardware (Member 6388) | $ - | Customer Agreement |
| 4106 | Bachman's Floral , Home & Garden (Member 16801) | $ - | Customer Agreement |
| 4107 | Back To Basics True Value (Member 20269) | $ - | Customer Agreement |
| 4108 | Baisden Bros Inc (Member 12248) | $ - | Customer Agreement |
| 4109 | Baker Hardware (Member 12291) | $ - | Customer Agreement |
| 4110 | Baker Nursery Gdns Inc H&Gs (Member 12262) | $ - | Customer Agreement |
| 4111 | Bakers True Value Hdw (Member 7422) | $ - | Customer Agreement |
| 4112 | Baldwins Hdwe & Gift Shop (Member 12259) | $ - | Customer Agreement |
| 4113 | Bandera True Value Hardware (Member 9876) | $ - | Customer Agreement |
| 4114 | Bargain Depot (Member 18726) | $ - | Customer Agreement |
| 4115 | Bargain Hunt (Member 21522) | $ - | Customer Agreement |
| 4116 | Barker Hardware (Member 12297) | $ - | Customer Agreement |
| 4117 | Barnes True Value Lumber (Member 11092) | $ - | Customer Agreement |
| 4118 | Barney's Hardware Spokane (Member 19225) | $ - | Customer Agreement |
| 4119 | Barney's True Value (Member 11181) | $ - | Customer Agreement |
| 4120 | Barney's True Value (Member 18596) | $ - | Customer Agreement |
| 4121 | Barren Spot Llc (Member 23815) | $ - | Customer Agreement |
| 4122 | Barretts Showplace Gardens (Member 22824) | $ - | Customer Agreement |
| 4123 | Barr's True Value Hardware (Member 20379) | $ - | Customer Agreement |
| 4124 | Barton's Rentals (Member 22733) | $ - | Customer Agreement |
| 4125 | Basic American Supply (Member 22301) | $ - | Customer Agreement |
| 4126 | Bates Farm & Home (Member 16627) | $ - | Customer Agreement |
| 4127 | Bath Garden Center (Member 19727) | $ - | Customer Agreement |
| 4128 | Baum True Value Store (Member 2539) | $ - | Customer Agreement |
| 4129 | Bawcom Supply (Member 22723) | $ - | Customer Agreement |
| 4130 | Bay Hay & Feed (Member 23687) | $ - | Customer Agreement |
| 4131 | Bay Traders True Value (Member 626) | $ - | Customer Agreement |
| 4132 | Bayles Garden Center (Member 17592) | $ - | Customer Agreement |
| 4133 | Bayley Lumber & Hardware (Member 1980) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 4134 | Bayport Flower Houses, Inc. (Member 11548) | $ - | Customer Agreement |
| 4135 | Bayside Garden Center (Member 3678) | $ - | Customer Agreement |
| 4136 | Bayside Home Center, Inc. (Member 21437) | $ - | Customer Agreement |
| 4137 | Bdi (Member 23292) | $ - | Customer Agreement |
| 4138 | Beacon Hardware (Member 21516) | $ - | Customer Agreement |
| 4139 | Bear Hardware (Member 1344) | $ - | Customer Agreement |
| 4140 | Bear Hill True Value Hardware (Member 3368) | $ - | Customer Agreement |
| 4141 | Beardstown True Value Hardware (Member 19850) | $ - | Customer Agreement |
| 4142 | Beartooth True Value Hardware (Member 19759) | $ - | Customer Agreement |
| 4143 | Beaver Agway (Member 23386) | $ - | Customer Agreement |
| 4144 | Beaver Hardware & Lumber (Member 23315) | $ - | Customer Agreement |
| 4145 | Becker True Value Hardware (Member 10385) | $ - | Customer Agreement |
| 4146 | Beck's Hardware & Garden (Member 22650) | $ - | Customer Agreement |
| 4147 | Beck's Home & Hardware (Member 21615) | $ - | Customer Agreement |
| 4148 | Bedford Fields H&Gs (Member 18686) | $ - | Customer Agreement |
| 4149 | Bedford True Value (Member 3928) | $ - | Customer Agreement |
| 4150 | Beemun's Variety And True Value (Member 5255) | $ - | Customer Agreement |
| 4151 | Begick Nursery And Garden Center (Member 2603) | $ - | Customer Agreement |
| 4152 | Belding Hometown Hardware (Member 23476) | $ - | Customer Agreement |
| 4153 | Belgrade Ace Hardware (Member 21134) | $ - | Customer Agreement |
| 4154 | Bellaire Hardware (Member 20209) | $ - | Customer Agreement |
| 4155 | Bellefonte Building Supply (Member 23796) | $ - | Customer Agreement |
| 4156 | Belleville Hometown Lumber (Member 7563) | $ - | Customer Agreement |
| 4157 | Belmont True Value Hardware (Member 4302) | $ - | Customer Agreement |
| 4158 | Belmont True Value Hdwe (Member 6969) | $ - | Customer Agreement |
| 4159 | Beman True Value Hdw. (Member 3278) | $ - | Customer Agreement |
| 4160 | Bemidji Cenex True Value Hdwe (Member 10171) | $ - | Customer Agreement |
| 4161 | Benedict Thriftway True Value (Member 8298) | $ - | Customer Agreement |
| 4162 | Benedict's Home And Garden (Member 12940) | $ - | Customer Agreement |
| 4163 | Benefast (Member 23827) | $ - | Customer Agreement |
| 4164 | Benefast (Member 23836) | $ - | Customer Agreement |
| 4165 | Benefast (Member 23845) | $ - | Customer Agreement |
| 4166 | Benjamin Brothers T V Hdwe (Member 6532) | $ - | Customer Agreement |
| 4167 | Benjamin Moore - In.Side.Out Paint Centers (Member 23803) | $ - | Customer Agreement |
| 4168 | Bennett's Paint Of Logan (Member 22801) | $ - | Customer Agreement |
| 4169 | Ben's Supercenter (Member 21475) | $ - | Customer Agreement |
| 4170 | Ben's Supercenter (Member 21476) | $ - | Customer Agreement |
| 4171 | Ben's Supercenter (Member 21477) | $ - | Customer Agreement |
| 4172 | Benson True Value Building Center (Member 2652) | $ - | Customer Agreement |
| 4173 | Benson True Value Hardware (Member 9105) | $ - | Customer Agreement |
| 4174 | Bentley's Hardware (Member 11090) | $ - | Customer Agreement |
| 4175 | Bentonville True Value (Member 23856) | $ - | Customer Agreement |
| 4176 | Beplat Hardware True Value (Member 12323) | $ - | Customer Agreement |
| 4177 | Berkoff -Fox Supply Source (Member 6243) | $ - | Customer Agreement |
| 4178 | Berlin Lumber Company (Member 21101) | $ - | Customer Agreement |
| 4179 | Bernalillo Feed And Conoco Service Inc. (Member 22354) | $ - | Customer Agreement |
| 4180 | Bernard True Value Lbr & Hdw (Member 7223) | $ - | Customer Agreement |
| 4181 | Berry True Value Hardware And Lumber (Member 14339) | $ - | Customer Agreement |
| 4182 | Berry's True Value (Member 682) | $ - | Customer Agreement |
| 4183 | Berryville True Value Hardware (Member 16461) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 4184 | Berwyn (Member 22784) | $ - | Customer Agreement |
| 4185 | Best Buys True Value (Member 19366) | $ - | Customer Agreement |
| 4186 | Best Hardware True Value (Member 23440) | $ - | Customer Agreement |
| 4187 | Best True Value (Member 22770) | $ - | Customer Agreement |
| 4188 | Beyers True Value (Member 23774) | $ - | Customer Agreement |
| 4189 | Bf Johnstone Supply (Member 21382) | $ - | Customer Agreement |
| 4190 | Bfs Farm And Home (Member 23771) | $ - | Customer Agreement |
| 4191 | Bicknell Building Sply (Member 12345) | $ - | Customer Agreement |
| 4192 | Biddeford Taylor True Value Rental (Member 20302) | $ - | Customer Agreement |
| 4193 | Bidfta.Com (Member 23655) | $ - | Customer Agreement |
| 4194 | Biebel's True Value (Member 3811) | $ - | Customer Agreement |
| 4195 | Big Blue Kinston (Member 18244) | $ - | Customer Agreement |
| 4196 | Big Blue Store Of Elizabethtown (Member 1858) | $ - | Customer Agreement |
| 4197 | Big Blue Store True Value (Member 4237) | $ - | Customer Agreement |
| 4198 | Big E's Feed & Seed (Member 22626) | $ - | Customer Agreement |
| 4199 | Big Jo True Value Hardware (Member 10852) | $ - | Customer Agreement |
| 4200 | Billman's True Value Hardware (Member 10404) | $ - | Customer Agreement |
| 4201 | Bi-Mart (Member 21776) | $ - | Customer Agreement |
| 4202 | Binghamton Agway (Member 19934) | $ - | Customer Agreement |
| 4203 | Birchwood True Value (Member 22386) | $ - | Customer Agreement |
| 4204 | Bisco (Member 3519) | $ - | Customer Agreement |
| 4205 | Bisco - Idaho Falls (Member 3489) | $ - | Customer Agreement |
| 4206 | Bisco - Orem (Member 3498) | $ - | Customer Agreement |
| 4207 | Biss Lumber Co Inc (Member 12363) | $ - | Customer Agreement |
| 4208 | Black & Co True Value Hdwe (Member 11113) | $ - | Customer Agreement |
| 4209 | Blacksburg True Value (Member 18479) | $ - | Customer Agreement |
| 4210 | Blackwell True Value Hardware Store & Building Sup (Member 20218) | $ - | Customer Agreement |
| 4211 | Blades & Williams Limited (Member 18982) | $ - | Customer Agreement |
| 4212 | Blakes True Value Hdwe (Member 8518) | $ - | Customer Agreement |
| 4213 | Bloomfield True Value (Member 19905) | $ - | Customer Agreement |
| 4214 | Bloomington Hardware (Member 11373) | $ - | Customer Agreement |
| 4215 | Bloss Hardware (Member 19147) | $ - | Customer Agreement |
| 4216 | Blossom True Value Hardware (Member 8055) | $ - | Customer Agreement |
| 4217 | Blue Bell True Value (#196) (Member 22664) | $ - | Customer Agreement |
| 4218 | Blue Ridge Builders Supply (Member 21142) | $ - | Customer Agreement |
| 4219 | Blue River Farm Supply Inc. (Member 22652) | $ - | Customer Agreement |
| 4220 | Blue Seal Bow (Member 23759) | $ - | Customer Agreement |
| 4221 | Blue Seal Brattleboro (Member 23758) | $ - | Customer Agreement |
| 4222 | Blue Seal Hillsboro (Member 23760) | $ - | Customer Agreement |
| 4223 | Blue Seal Keene (Member 23763) | $ - | Customer Agreement |
| 4224 | Blue Seal Milford - West (Member 23761) | $ - | Customer Agreement |
| 4225 | Blue Seal Milford Milford (Member 23762) | $ - | Customer Agreement |
| 4226 | Blue Seal Peterborough (Member 23757) | $ - | Customer Agreement |
| 4227 | Blue Seal Walpole (Member 23755) | $ - | Customer Agreement |
| 4228 | Bluemkes Hdwe (Member 816) | $ - | Customer Agreement |
| 4229 | Bobs Garden Center H&Gs (Member 12387) | $ - | Customer Agreement |
| 4230 | Bobs Hdwe (Member 5137) | $ - | Customer Agreement |
| 4231 | Bobs True Value (Member 22383) | $ - | Customer Agreement |
| 4232 | Bob's True Value (Member 19971) | $ - | Customer Agreement |
| 4233 | Bobs True Value Hardware (Member 6381) | $ - | Customer Agreement |
| 4234 | Bob's Variety (Member 1028) | $ - | Customer Agreement |
| 4235 | Bochsler True Value Hdwe (Member 5056) | $ - | Customer Agreement |
| 4236 | Boe Media Llc (Member 23571) | $ - | Customer Agreement |
| 4237 | Bolema True Value Building Supplies (Member 902) | $ - | Customer Agreement |
| 4238 | Bomgaars (Member 22501) | $ - | Customer Agreement |
| 4239 | Bomgaars #994 (Member 23770) | $ - | Customer Agreement |
| 4240 | Bonham Building Supply (Member 12391) | $ - | Customer Agreement |
| 4241 | Bookcliff Gardens (Member 21385) | $ - | Customer Agreement |
| 4242 | Bookcliff Sales (Member 1882) | $ - | Customer Agreement |
| 4243 | Bookcliff Sales Inc. Induserve (Member 4148) | $ - | Customer Agreement |
| 4244 | Boone Paint And Interiors Inc. (Member 22450) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 4245 | Bootjack Lumber & Supply (Member 8344) | $ - | Customer Agreement |
| 4246 | Boston Rd Building Materials Inc (Member 23325) | $ - | Customer Agreement |
| 4247 | Bostwick True Value Hdwe (Member 6553) | $ - | Customer Agreement |
| 4248 | Bourbon True Value (Member 23839) | $ - | Customer Agreement |
| 4249 | Bourget Bros. Building Materials (Member 8331) | $ - | Customer Agreement |
| 4250 | Box Elder True Value (Member 21152) | $ - | Customer Agreement |
| 4251 | Boyne Co-Op True Value (Member 19890) | $ - | Customer Agreement |
| 4252 | Brackens (Member 23816) | $ - | Customer Agreement |
| 4253 | Brackin Paint & Supply (Member 22702) | $ - | Customer Agreement |
| 4254 | Brads True Value (Member 23775) | $ - | Customer Agreement |
| 4255 | Bradys This Is It True Value (Member 1405) | $ - | Customer Agreement |
| 4256 | Brady's West (Member 20575) | $ - | Customer Agreement |
| 4257 | Braen Supply, Inc. (Member 17807) | $ - | Customer Agreement |
| 4258 | Brainerd Tools & More (Member 20548) | $ - | Customer Agreement |
| 4259 | Bramlitt's Plumbing & Electric (Member 5829) | $ - | Customer Agreement |
| 4260 | Branneky True Value Hdwe (Member 7183) | $ - | Customer Agreement |
| 4261 | Brasseux's Hardware (Member 19921) | $ - | Customer Agreement |
| 4262 | Brasseux's Hardware Inc (Member 20673) | $ - | Customer Agreement |
| 4263 | Brayden's Hardware & Rental (Member 22439) | $ - | Customer Agreement |
| 4264 | Breaux Bridge True Value Hrdw (Member 23718) | $ - | Customer Agreement |
| 4265 | Bredfields Hardware (Member 5224) | $ - | Customer Agreement |
| 4266 | Breeding True Value Hdw (Member 7428) | $ - | Customer Agreement |
| 4267 | Breezy Point True Value (Member 6404) | $ - | Customer Agreement |
| 4268 | Bremond True Value (Member 851) | $ - | Customer Agreement |
| 4269 | Brett's True Value (Member 18926) | $ - | Customer Agreement |
| 4270 | Brett's True Value (Member 19729) | $ - | Customer Agreement |
| 4271 | Brett's True Value (Member 20285) | $ - | Customer Agreement |
| 4272 | Brett's True Value (Member 23635) | $ - | Customer Agreement |
| 4273 | Brian Farm Service True Value (Member 3849) | $ - | Customer Agreement |
| 4274 | Briargrove Pharmacy (Member 22684) | $ - | Customer Agreement |
| 4275 | Brico Deco S.A. (Member 4292) | $ - | Customer Agreement |
| 4276 | Bridgeport (Member 22787) | $ - | Customer Agreement |
| 4277 | Bridges True Value Hardware (Member 12420) | $ - | Customer Agreement |
| 4278 | Briggs Nursery Inc H&Gs (Member 12431) | $ - | Customer Agreement |
| 4279 | Brinkmann's - Blue Point (Member 16839) | $ - | Customer Agreement |
| 4280 | Brinkmann's - Glen Cove (Member 22618) | $ - | Customer Agreement |
| 4281 | Brinkmann's - Holbrook (Member 18924) | $ - | Customer Agreement |
| 4282 | Brinkmann's - Jamesport (Member 20968) | $ - | Customer Agreement |
| 4283 | Brinkmann's - Miller Place (Member 19664) | $ - | Customer Agreement |
| 4284 | Brinkmann's - Sayville (Member 6551) | $ - | Customer Agreement |
| 4285 | Brisco's True Value & Lumber Mill (Member 8734) | $ - | Customer Agreement |
| 4286 | Broadview True Value (Member 22819) | $ - | Customer Agreement |
| 4287 | Brock Farms H&Gs (Member 19201) | $ - | Customer Agreement |
| 4288 | Brock Farms Inc H&Gs (Member 13033) | $ - | Customer Agreement |
| 4289 | Brockway True Value (Member 23350) | $ - | Customer Agreement |
| 4290 | Brodie True Value (Member 5764) | $ - | Customer Agreement |
| 4291 | Bronson True Value Hardware (Member 12450) | $ - | Customer Agreement |
| 4292 | Brooks Bros. (Member 19305) | $ - | Customer Agreement |
| 4293 | Brooks True Value Hdwe (Member 5059) | $ - | Customer Agreement |
| 4294 | Brooksville Farm Supply (Member 23722) | $ - | Customer Agreement |
| 4295 | Broughton True Value Hdwe (Member 3685) | $ - | Customer Agreement |
| 4296 | Browerville Hardware Inc. (Member 23175) | $ - | Customer Agreement |
| 4297 | Brown True Value (Member 8512) | $ - | Customer Agreement |
| 4298 | Brown's True Value (Member 10981) | $ - | Customer Agreement |
| 4299 | Brubaker Grain Eaton (Member 23336) | $ - | Customer Agreement |
| 4300 | Brubaker Grain Farmsville (Member 23337) | $ - | Customer Agreement |
| 4301 | Bruckmanns True Value Hdw. (Member 3564) | $ - | Customer Agreement |
| 4302 | Brunswick True Value (Member 22654) | $ - | Customer Agreement |
| 4303 | Bryant&Lawrence Hdw. (Member 3417) | $ - | Customer Agreement |
| 4304 | Btp, Llc (Member 19712) | $ - | Customer Agreement |
| 4305 | Buchheit Metals #30 (Member 21045) | $ - | Customer Agreement |
| 4306 | Buchheit Metals #30 Event (Member 21046) | $ - | Customer Agreement |
| 4307 | Buchheit Of Beatrice #26 (Member 23430) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|-----------------------------------------|
| 4308 | Buchheit Of Blue Springs #17 (Member 23432) | $ - | Customer Agreement |
| 4309 | Buchheit Of Centralia #15 (Member 20184) | $ - | Customer Agreement |
| 4310 | Buchheit Of Centralia #15 - Event #20184 (Member 20477) | $ - | Customer Agreement |
| 4311 | Buchheit Of Columbia North (Member 23434) | $ - | Customer Agreement |
| 4312 | Buchheit Of Columbia South #21 (Member 23437) | $ - | Customer Agreement |
| 4313 | Buchheit Of Fulton #19 (Member 23438) | $ - | Customer Agreement |
| 4314 | Buchheit Of Greenville #11 (Member 18527) | $ - | Customer Agreement |
| 4315 | Buchheit Of Greenville #11 - Event #18527 (Member 20476) | $ - | Customer Agreement |
| 4316 | Buchheit Of Herculaneum #8 (Member 7092) | $ - | Customer Agreement |
| 4317 | Buchheit Of Herculaneum #8 - Event #7092 (Member 20472) | $ - | Customer Agreement |
| 4318 | Buchheit Of House Springs #14 (Member 19176) | $ - | Customer Agreement |
| 4319 | Buchheit Of House Springs #14 - Event #19176 (Member 20473) | $ - | Customer Agreement |
| 4320 | Buchheit Of Jackson #10 (Member 7436) | $ - | Customer Agreement |
| 4321 | Buchheit Of Jackson #10 - Event #7436 (Member 20470) | $ - | Customer Agreement |
| 4322 | Buchheit Of Jacksonville #9 (Member 11175) | $ - | Customer Agreement |
| 4323 | Buchheit Of Jacksonville #9 - Event #11175 (Member 20474) | $ - | Customer Agreement |
| 4324 | Buchheit Of Jefferson City #16 (Member 23439) | $ - | Customer Agreement |
| 4325 | Buchheit Of Jonesboro #22 (Member 23436) | $ - | Customer Agreement |
| 4326 | Buchheit Of Kirksville #18 (Member 23577) | $ - | Customer Agreement |
| 4327 | Buchheit Of Murray #25 (Member 23433) | $ - | Customer Agreement |
| 4328 | Buchheit Of North Platte #27 (Member 23435) | $ - | Customer Agreement |
| 4329 | Buchheit Of Paragould #23 (23431) | $ - | Customer Agreement |
| 4330 | Buchheit Of Perryville #7 (Member 3681) | $ - | Customer Agreement |
| 4331 | Buchheit Of Perryville #7 - Event #3681 (Member 20471) | $ - | Customer Agreement |
| 4332 | Buchheit Of Pocahontas #24 (Member 23578) | $ - | Customer Agreement |
| 4333 | Buchheit Of Sparta #6 (Member 11188) | $ - | Customer Agreement |
| 4334 | Buchheit Of Sparta #6 - Event #11188 (Member 20475) | $ - | Customer Agreement |
| 4335 | Buck's Hardware (Member 12507) | $ - | Customer Agreement |
| 4336 | Budget Build Home Center (Member 18866) | $ - | Customer Agreement |
| 4337 | Buena Vista (Member 4395) | $ - | Customer Agreement |
| 4338 | Builder's Choice Supply (Member 21622) | $ - | Customer Agreement |
| 4339 | Builders Mart True Value Hdwe (Member 8500) | $ - | Customer Agreement |
| 4340 | Builders Supply And Home Center (Member 23776) | $ - | Customer Agreement |
| 4341 | Builders Warehouse (Member 22272) | $ - | Customer Agreement |
| 4342 | Builders Warehouse (Member 22276) | $ - | Customer Agreement |
| 4343 | Bunchers True Value Hardware (Member 6009) | $ - | Customer Agreement |
| 4344 | Bunek True Value Hardware (Member 18012) | $ - | Customer Agreement |
| 4345 | Burhill True Value Hardware (Member 12514) | $ - | Customer Agreement |
| 4346 | Burke True Value (Member 11727) | $ - | Customer Agreement |
| 4347 | Burke True Value Hdw (Member 7110) | $ - | Customer Agreement |
| 4348 | Burke's Home Center (Member 22355) | $ - | Customer Agreement |
| 4349 | Burks Hardware (Member 20261) | $ - | Customer Agreement |
| 4350 | Burnett Co-Op True Value (Member 10384) | $ - | Customer Agreement |
| 4351 | Burney True Value Hardware (Member 12506) | $ - | Customer Agreement |
| 4352 | Burney True Value Hardware Of Seven Lakes (Member 20287) | $ - | Customer Agreement |
| 4353 | Busy Beaver Building Center #07 (Member 19800) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 4354 | Busy Beaver Building Center #19 (Member 19801) | $          - | Customer Agreement |
| 4355 | Busy Beaver Building Center #29 (Member 19816) | $          - | Customer Agreement |
| 4356 | Busy Beaver Building Center #37 (Member 19802) | $          - | Customer Agreement |
| 4357 | Busy Beaver Building Center #50 (Member 19803) | $          - | Customer Agreement |
| 4358 | Busy Beaver Building Center #51 (Member 19804) | $          - | Customer Agreement |
| 4359 | Busy Beaver Building Center #52 (Member 19805) | $          - | Customer Agreement |
| 4360 | Busy Beaver Building Center #53 (Member 19806) | $          - | Customer Agreement |
| 4361 | Busy Beaver Building Center #55 (Member 19807) | $          - | Customer Agreement |
| 4362 | Busy Beaver Building Center #58 (Member 19808) | $          - | Customer Agreement |
| 4363 | Busy Beaver Building Center #62 (Member 19812) | $          - | Customer Agreement |
| 4364 | Busy Beaver Building Center #63 (Member 19813) | $          - | Customer Agreement |
| 4365 | Busy Beaver Building Center #65 (Member 19814) | $          - | Customer Agreement |
| 4366 | Busy Beaver Building Center #66 (Member 19815) | $          - | Customer Agreement |
| 4367 | Busy Beaver Building Center #68 (Member 20829) | $          - | Customer Agreement |
| 4368 | Busy Beaver Building Center #70 (Member 20279) | $          - | Customer Agreement |
| 4369 | Busy Beaver Building Center #71 (Member 20320) | $          - | Customer Agreement |
| 4370 | Busy Beaver Building Center #72 (Member 20337) | $          - | Customer Agreement |
| 4371 | Busy Beaver Building Center #74 (Member 20898) | $          - | Customer Agreement |
| 4372 | Busy Beaver Building Center #77 (Member 21853) | $          - | Customer Agreement |
| 4373 | Butcher's True Value Hdwe. (Member 8472) | $          - | Customer Agreement |
| 4374 | Butler Agway (Member 21923) | $          - | Customer Agreement |
| 4375 | Butte True Value (Member 19720) | $          - | Customer Agreement |
| 4376 | Butterfield Hardware (Member 20838) | $          - | Customer Agreement |
| 4377 | Buy Low True Value Hardware (Member 4909) | $          - | Customer Agreement |
| 4378 | Buy Supply Corp. (Member 23220) | $          - | Customer Agreement |
| 4379 | Buyeas True Value (Member 6581) | $          - | Customer Agreement |
| 4380 | Buyers Choice (Member 23237) | $          - | Customer Agreement |
| 4381 | B'Ville Supply True Value (Member 19969) | $          - | Customer Agreement |
| 4382 | Byrne Paint Company Inc. (Member 22729) | $          - | Customer Agreement |
| 4383 | Byrum True Value Hdwe (Member 6324) | $          - | Customer Agreement |
| 4384 | C & C Bolivar Mo (Member 22699) | $          - | Customer Agreement |
| 4385 | C & C Farm And Home Supply #150 (Member 22690) | $          - | Customer Agreement |
| 4386 | C & S Paint (Member 22275) | $          - | Customer Agreement |
| 4387 | C & S True Value Hardware (Member 12547) | $          - | Customer Agreement |
| 4388 | C & W Hardware (Member 20059) | $          - | Customer Agreement |
| 4389 | C C Allis & Sons Inc (Member 12072) | $          - | Customer Agreement |
| 4390 | C J Industrial Supply Inc (Member 12542) | $          - | Customer Agreement |
| 4391 | C&H True Value Hardware (Member 5396) | $          - | Customer Agreement |
| 4392 | C&I True Value Hdw (Member 2155) | $          - | Customer Agreement |
| 4393 | C&S Supply True Value (Member 10424) | $          - | Customer Agreement |
| 4394 | C&W Hardware (Member 20508) | $          - | Customer Agreement |
| 4395 | Caan Floral & Greenhouses (Member 19350) | $          - | Customer Agreement |
| 4396 | Caddo Paint Company Inc (Member 22404) | $          - | Customer Agreement |
| 4397 | Cadillac True Value Hardware (Member 19578) | $          - | Customer Agreement |
| 4398 | Cain True Value Hardware (Member 23741) | $          - | Customer Agreement |
| 4399 | Cairns Farm & Home Service Inc. (Member 23272) | $          - | Customer Agreement |
| 4400 | Cajun True Value Hardware (Member 9082) | $          - | Customer Agreement |
| 4401 | C-A-L Ranch Layton Layton (Member 18771) | $          - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 4402 | C-A-L Ranch Stores (Member 21080) | $   - | Customer Agreement |
| 4403 | C-A-L Ranch Stores (Member 21852) | $   - | Customer Agreement |
| 4404 | C-A-L Ranch Stores - Ammon (Member 17906) | $   - | Customer Agreement |
| 4405 | C-A-L Ranch Stores - Bountiful (Member 22241) | $   - | Customer Agreement |
| 4406 | C-A-L Ranch Stores - Draper (Member 22471) | $   - | Customer Agreement |
| 4407 | C-A-L Ranch Stores 97 E-Comm (Member 19766) | $   - | Customer Agreement |
| 4408 | C-A-L Ranch Stores American Fork (Member 17908) | $   - | Customer Agreement |
| 4409 | C-A-L Ranch Stores Blackfoot (Member 17909) | $   - | Customer Agreement |
| 4410 | C-A-L Ranch Stores Burley (Member 17910) | $   - | Customer Agreement |
| 4411 | C-A-L Ranch Stores Casa Grande (Member 19216) | $   - | Customer Agreement |
| 4412 | C-A-L Ranch Stores Cedar City (Member 17911) | $   - | Customer Agreement |
| 4413 | C-A-L Ranch Stores Chubbuck (Member 17914) | $   - | Customer Agreement |
| 4414 | C-A-L Ranch Stores Elko (Member 18430) | $   - | Customer Agreement |
| 4415 | C-A-L Ranch Stores Farr West (Member 17912) | $   - | Customer Agreement |
| 4416 | C-A-L Ranch Stores Flagstaff (Member 18896) | $   - | Customer Agreement |
| 4417 | C-A-L Ranch Stores Goodyear (Member 19525) | $   - | Customer Agreement |
| 4418 | C-A-L Ranch Stores Las Vegas (Member 19134) | $   - | Customer Agreement |
| 4419 | C-A-L Ranch Stores Logan (Member 17913) | $   - | Customer Agreement |
| 4420 | C-A-L Ranch Stores Prescott (Member 18803) | $   - | Customer Agreement |
| 4421 | C-A-L Ranch Stores Prescott Valley (Member 22656) | $   - | Customer Agreement |
| 4422 | C-A-L Ranch Stores Reno (Member 22701) | $   - | Customer Agreement |
| 4423 | C-A-L Ranch Stores Rexburg (Member 17915) | $   - | Customer Agreement |
| 4424 | C-A-L Ranch Stores Show Low (Member 19158) | $   - | Customer Agreement |
| 4425 | C-A-L Ranch Stores Sierra Vista (Member 19361) | $   - | Customer Agreement |
| 4426 | C-A-L Ranch Stores Spanish Fork (Member 17916) | $   - | Customer Agreement |
| 4427 | C-A-L Ranch Stores Spec Ords (Member 19544) | $   - | Customer Agreement |
| 4428 | C-A-L Ranch Stores St George (Member 19040) | $   - | Customer Agreement |
| 4429 | C-A-L Ranch Stores Tooele (Member 17907) | $   - | Customer Agreement |
| 4430 | C-A-L Ranch Stores Vernal (Member 18536) | $   - | Customer Agreement |
| 4431 | C-A-L Ranch Stores West Jordan (Member 18445) | $   - | Customer Agreement |
| 4432 | C-A-L Ranch Stores Yuma (Member 19598) | $   - | Customer Agreement |
| 4433 | C-A-L Ranch Stores(Dist Ctr) Payson (Member 17984) | $   - | Customer Agreement |
| 4434 | C-A-L Ranch Storescarson City (Member 18916) | $   - | Customer Agreement |
| 4435 | Cal True Value (Member 19724) | $   - | Customer Agreement |
| 4436 | Caldwell True Value (Member 14391) | $   - | Customer Agreement |
| 4437 | Caledonia True Value (Member 16692) | $   - | Customer Agreement |
| 4438 | Callahan Hardware (Member 1620) | $   - | Customer Agreement |
| 4439 | Callahans T V General Store (Member 9460) | $   - | Customer Agreement |
| 4440 | Callaway True Value (Member 21495) | $   - | Customer Agreement |
| 4441 | Callicoon True Value (Member 22705) | $   - | Customer Agreement |
| 4442 | Camas Creek Country Store (Member 21863) | $   - | Customer Agreement |
| 4443 | Cambria Agway (Member 22765) | $   - | Customer Agreement |
| 4444 | Cambria True Value (Member 8519) | $   - | Customer Agreement |
| 4445 | Cambridge (Member 10228) | $   - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|---------------------------------------------|
| 4446 | Cambridge Taylor Rental (Member 15372) | $    - | Customer Agreement |
| 4447 | Cambridge-Willcall Account (Member 19901) | $    - | Customer Agreement |
| 4448 | Camelot Gardens (Member 13021) | $    - | Customer Agreement |
| 4449 | Cameron's Hardware & Supply (Member 22246) | $    - | Customer Agreement |
| 4450 | Camp Abbot Ace Hardware (Member 21749) | $    - | Customer Agreement |
| 4451 | Campbell's Hardware #204 (Member 23338) | $    - | Customer Agreement |
| 4452 | Campbell's Hardware #205 (Member 23339) | $    - | Customer Agreement |
| 4453 | Campbell's Hardware #206 (Member 23340) | $    - | Customer Agreement |
| 4454 | Campbell's Hardware #207 (Member 23341) | $    - | Customer Agreement |
| 4455 | Campbellsport True Value (Member 16661) | $    - | Customer Agreement |
| 4456 | Campioni True Value (Member 19869) | $    - | Customer Agreement |
| 4457 | Campioni True Value (Member 20123) | $    - | Customer Agreement |
| 4458 | Camps True Value Hardware (Member 5631) | $    - | Customer Agreement |
| 4459 | Canby True Value (Member 18738) | $    - | Customer Agreement |
| 4460 | Cannon Falls Ace (Member 21663) | $    - | Customer Agreement |
| 4461 | Cantelmi's Hardware (Member 23743) | $    - | Customer Agreement |
| 4462 | Capital Agway (Member 21854) | $    - | Customer Agreement |
| 4463 | Capital Lbr True Value Hdwe (Member 5431) | $    - | Customer Agreement |
| 4464 | Capital Lbr True Value Hdwe (Member 21800) | $    - | Customer Agreement |
| 4465 | Capital Paint & True Value Hardware (Member 23183) | $    - | Customer Agreement |
| 4466 | Capitol Building Supply Belt (Member 23181) | $    - | Customer Agreement |
| 4467 | Capitol Building Supply Hage (Member 23177) | $    - | Customer Agreement |
| 4468 | Capitol Building Supply Jess (Member 23599) | $    - | Customer Agreement |
| 4469 | Capitol Building Supply Mana (Member 23176) | $    - | Customer Agreement |
| 4470 | Capitol Building Supply Phil (Member 23180) | $    - | Customer Agreement |
| 4471 | Capitol Building Supply Sprg (Member 23178) | $    - | Customer Agreement |
| 4472 | Capitol Pipe & Supply (Member 23390) | $    - | Customer Agreement |
| 4473 | Capp Usa (Member 18985) | $    - | Customer Agreement |
| 4474 | Card's True Value (Member 23829) | $    - | Customer Agreement |
| 4475 | Care Supply (Member 23410) | $    - | Customer Agreement |
| 4476 | Carl Johnson Hdwe (Member 8944) | $    - | Customer Agreement |
| 4477 | Carlisle Country Living (Member 23598) | $    - | Customer Agreement |
| 4478 | Carls True Value Hdw. (Member 3515) | $    - | Customer Agreement |
| 4479 | Carmichael's Hardware (Member 16302) | $    - | Customer Agreement |
| 4480 | Carolina True Value (Member 7835) | $    - | Customer Agreement |
| 4481 | Carpet Depot Home Center (Member 23215) | $    - | Customer Agreement |
| 4482 | Carr Hardware (Member 1857) | $    - | Customer Agreement |
| 4483 | Carr Hardware (Member 3645) | $    - | Customer Agreement |
| 4484 | Carr Hardware (Member 11930) | $    - | Customer Agreement |
| 4485 | Carr Hardware (Member 19968) | $    - | Customer Agreement |
| 4486 | Carr Hardware (Member 21150) | $    - | Customer Agreement |
| 4487 | Carroll County True Value (Member 6471) | $    - | Customer Agreement |
| 4488 | Carroll County True Value (Member 19782) | $    - | Customer Agreement |
| 4489 | Carroll Island True Value Hardware (Member 12589) | $    - | Customer Agreement |
| 4490 | Carrollton True Value Hardware (Member 12558) | $    - | Customer Agreement |
| 4491 | Carr's Home Center - Mountain Home (Member 23144) | $    - | Customer Agreement |
| 4492 | Carsner True Value Hardware (Member 2593) | $    - | Customer Agreement |
| 4493 | Carson City True Value (Member 2080) | $    - | Customer Agreement |
| 4494 | Carters General Stores (Member 4983) | $    - | Customer Agreement |
| 4495 | Carthage Hardware (Member 21453) | $    - | Customer Agreement |
| 4496 | Cary Store (Member 19658) | $    - | Customer Agreement |
| 4497 | Cascade Hardware (Member 20168) | $    - | Customer Agreement |
| 4498 | Cascade Paint & Supply (Member 23198) | $    - | Customer Agreement |
| 4499 | Caseville True Value Hardware (Member 19784) | $    - | Customer Agreement |
| 4500 | Cash & Carry Lumber (Member 23601) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 4501 | Casselton Hardware Hank (Member 22365) | $ - | Customer Agreement |
| 4502 | Caudell True Value Lumber (Member 12575) | $ - | Customer Agreement |
| 4503 | Cave Creek Building Supply (Member 8290) | $ - | Customer Agreement |
| 4504 | Ccpf (Member 1383) | $ - | Customer Agreement |
| 4505 | Ccpf Arts - Menagers (Member 21643) | $ - | Customer Agreement |
| 4506 | Ccpf Depot - Bas (Member 21641) | $ - | Customer Agreement |
| 4507 | Ccpf Depot Haut Stb (Member 23851) | $ - | Customer Agreement |
| 4508 | Ccpf Quincaillerie (Member 21640) | $ - | Customer Agreement |
| 4509 | Cdc Osborn Drugs (Member 18957) | $ - | Customer Agreement |
| 4510 | Cdma (Member 16545) | $ - | Customer Agreement |
| 4511 | Cdma B & W Pharmacy Inc (Member 16580) | $ - | Customer Agreement |
| 4512 | Cdma Brighton Eggert Pharmacy Inc (Member 18652) | $ - | Customer Agreement |
| 4513 | Cdma Dal-Hern Pharmacy (Member 16777) | $ - | Customer Agreement |
| 4514 | Cdma Davidson Drugs (Member 16788) | $ - | Customer Agreement |
| 4515 | Cdma Discount Emporium #1 (Member 16606) | $ - | Customer Agreement |
| 4516 | Cdma Discount Emporium #2 (Member 16607) | $ - | Customer Agreement |
| 4517 | Cdma Discount Emporium #3 (Member 16608) | $ - | Customer Agreement |
| 4518 | Cdma Drug Emporium (Member 16605) | $ - | Customer Agreement |
| 4519 | Cdma Dwayne's Friendly Pharmacy & Hallmark Shop (Member 18674) | $ - | Customer Agreement |
| 4520 | Cdma Franklin Pharmacy (Member 18225) | $ - | Customer Agreement |
| 4521 | Cdma Louisville Pharmacy (Member 16548) | $ - | Customer Agreement |
| 4522 | Cdma Sav Mor Carleton Drugs (Member 20169) | $ - | Customer Agreement |
| 4523 | Cdma Savemart (Member 16610) | $ - | Customer Agreement |
| 4524 | Cdma Thompson Pharmacy (Member 16776) | $ - | Customer Agreement |
| 4525 | Cdma Townville Inc (Member 18395) | $ - | Customer Agreement |
| 4526 | Cdma Valuable Drugs (Member 18475) | $ - | Customer Agreement |
| 4527 | Cdma Value Drug (Member 16569) | $ - | Customer Agreement |
| 4528 | Cdma Zitomer Pharmacy (Member 16567) | $ - | Customer Agreement |
| 4529 | Cebu Atlantic Hardware,Inc (Member 20329) | $ - | Customer Agreement |
| 4530 | Cedar Lake True Value Hardware (Member 1825) | $ - | Customer Agreement |
| 4531 | Cedar Mountain True Value (Member 17645) | $ - | Customer Agreement |
| 4532 | Cei (Member 18821) | $ - | Customer Agreement |
| 4533 | Center Hardware (Member 19650) | $ - | Customer Agreement |
| 4534 | Centereach True Value Hardware (Member 14424) | $ - | Customer Agreement |
| 4535 | Central Lake Hardware And Lumber (Member 22438) | $ - | Customer Agreement |
| 4536 | Central Paint & True Value (Member 20347) | $ - | Customer Agreement |
| 4537 | Central States Distribution #4 - Event #7153 (Member 20478) | $ - | Customer Agreement |
| 4538 | Central States Distribution Center #4 (Member 7153) | $ - | Customer Agreement |
| 4539 | Central True Value (Member 7261) | $ - | Customer Agreement |
| 4540 | Centre Millwork&True Value (Member 6284) | $ - | Customer Agreement |
| 4541 | Century Hardware (Member 12627) | $ - | Customer Agreement |
| 4542 | Century True Value (Member 12929) | $ - | Customer Agreement |
| 4543 | Chalet Nursery & Gdn Shop H&Gs (Member 12600) | $ - | Customer Agreement |
| 4544 | Champagne True Value Lumber & Hardware (Member 12623) | $ - | Customer Agreement |
| 4545 | Champion True Value (Member 2489) | $ - | Customer Agreement |
| 4546 | Champion True Value Home Center (Member 19219) | $ - | Customer Agreement |
| 4547 | Chance's Hardware (Member 23740) | $ - | Customer Agreement |
| 4548 | Chariton True Value (Member 192) | $ - | Customer Agreement |
| 4549 | Charles Johns True Value (Member 3983) | $ - | Customer Agreement |
| 4550 | Charlie's Farm & Home True Value (Member 7218) | $ - | Customer Agreement |
| 4551 | Chateau Drug (Member 18160) | $ - | Customer Agreement |
| 4552 | Chatfield True Value Hardware (Member 17546) | $ - | Customer Agreement |
| 4553 | Checotah True Value Hardware (Member 19524) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 4554 | Chenevert True Value Hdw #3 (Member 9281) | $  - | Customer Agreement |
| 4555 | Cherokee Drug Shoppe (Member 11479) | $  - | Customer Agreement |
| 4556 | Cherryfield Seed & Feed (Member 23642) | $  - | Customer Agreement |
| 4557 | Chesapeake Hardware (Member 19351) | $  - | Customer Agreement |
| 4558 | Chesapeake Seed And Feed (Member 22796) | $  - | Customer Agreement |
| 4559 | Chevy Chase Hardware (Member 23136) | $  - | Customer Agreement |
| 4560 | Chicago Coast True Value (Member 310) | $  - | Customer Agreement |
| 4561 | Chicago True Value Hardware (Member 98) | $  - | Customer Agreement |
| 4562 | Chick's Southold Agway (Member 22760) | $  - | Customer Agreement |
| 4563 | Chico True Value (Member 20565) | $  - | Customer Agreement |
| 4564 | Chilton Turf Center (Member 21547) | $  - | Customer Agreement |
| 4565 | Chinatown Lumber Co Inc (Member 12643) | $  - | Customer Agreement |
| 4566 | Chiodo's 231 Express Market (Member 23667) | $  - | Customer Agreement |
| 4567 | Chipley Hardware (Member 23781) | $  - | Customer Agreement |
| 4568 | Chisago True Value (Member 2887) | $  - | Customer Agreement |
| 4569 | Choptank Supply Inc (Member 17726) | $  - | Customer Agreement |
| 4570 | Chrisman True Value (Member 12635) | $  - | Customer Agreement |
| 4571 | Christophers Glen Echo Hdwe (Member 13404) | $  - | Customer Agreement |
| 4572 | Christophers Hardware (Member 23391) | $  - | Customer Agreement |
| 4573 | Chronicle Store (Member 22461) | $  - | Customer Agreement |
| 4574 | Chs Bellingham (Member 18969) | $  - | Customer Agreement |
| 4575 | Chs Chimacum (Member 19882) | $  - | Customer Agreement |
| 4576 | Chs Ferndale (Member 18972) | $  - | Customer Agreement |
| 4577 | Chs Kalispell (Member 23675) | $  - | Customer Agreement |
| 4578 | Chs Lynden (Member 18970) | $  - | Customer Agreement |
| 4579 | Chs Missoula (Member 23676) | $  - | Customer Agreement |
| 4580 | Chs Nooksack (Member 18971) | $  - | Customer Agreement |
| 4581 | Chs Northwest Auburn (Member 19940) | $  - | Customer Agreement |
| 4582 | Chs Northwest Chehalis (Member 19939) | $  - | Customer Agreement |
| 4583 | Chs Northwest Fairway True Value (Member 19298) | $  - | Customer Agreement |
| 4584 | Chs Nutrition (Member 21284) | $  - | Customer Agreement |
| 4585 | Chs Poulsbo (Member 19880) | $  - | Customer Agreement |
| 4586 | Chs Primeland (Member 22704) | $  - | Customer Agreement |
| 4587 | Chs Primeland (Member 23451) | $  - | Customer Agreement |
| 4588 | Chs Primeland (Member 23452) | $  - | Customer Agreement |
| 4589 | Chs Ronan (Member 23674) | $  - | Customer Agreement |
| 4590 | Chs Warehouse (Member 19883) | $  - | Customer Agreement |
| 4591 | Chuck Hafners Farmers Mkt (Member 13589) | $  - | Customer Agreement |
| 4592 | Cincinnati Color Company (Member 23296) | $  - | Customer Agreement |
| 4593 | Circle A Hardware (Member 20377) | $  - | Customer Agreement |
| 4594 | Circle Supply (Member 19603) | $  - | Customer Agreement |
| 4595 | Circle Supply (Member 21494) | $  - | Customer Agreement |
| 4596 | Circle True Value Hardware (Member 19279) | $  - | Customer Agreement |
| 4597 | City Floral Greenhouse & Garden Center (Member 13100) | $  - | Customer Agreement |
| 4598 | City Hardware (Member 12615) | $  - | Customer Agreement |
| 4599 | City Mill Company (Member 22479) | $  - | Customer Agreement |
| 4600 | City Mill Distribution Center (Member 22488) | $  - | Customer Agreement |
| 4601 | City Mill Ewa Beach (Member 22489) | $  - | Customer Agreement |
| 4602 | City Mill Hawaii Kai (Member 22496) | $  - | Customer Agreement |
| 4603 | City Mill Kaimuki (Member 22493) | $  - | Customer Agreement |
| 4604 | City Mill Kaneohe (Member 22494) | $  - | Customer Agreement |
| 4605 | City Mill Mililani (Member 22492) | $  - | Customer Agreement |
| 4606 | City Mill Pearl City (Member 22491) | $  - | Customer Agreement |
| 4607 | City Mill Waianae (Member 22490) | $  - | Customer Agreement |
| 4608 | City People's Sandpoint True Value (Member 20043) | $  - | Customer Agreement |
| 4609 | City True Value (Member 3322) | $  - | Customer Agreement |
| 4610 | City True Value (Member 4953) | $  - | Customer Agreement |
| 4611 | Clallam True Value Hdwe (Member 5070) | $  - | Customer Agreement |
| 4612 | Clark Farm & Home Store True Value (Member 12681) | $  - | Customer Agreement |
| 4613 | Clark Industrial Supply (Member 18178) | $  - | Customer Agreement |
| 4614 | Clark Sales & Service (Member 21822) | $  - | Customer Agreement |
| 4615 | Clark's Grain Store (Member 23661) | $  - | Customer Agreement |
| 4616 | Clausing Feed Center Llc (Member 23191) | $  - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 4617 | Clay County Farm And Home Supply (Member 21398) | $ - | Customer Agreement |
| 4618 | Clayton True Value Sply (Member 4213) | $ - | Customer Agreement |
| 4619 | Clear Lake True Value (Member 197) | $ - | Customer Agreement |
| 4620 | Clear Ridge Hardware (Member 18854) | $ - | Customer Agreement |
| 4621 | Clearview True Value Hdwe (Member 5472) | $ - | Customer Agreement |
| 4622 | Cleaver Farm & Home True Value (Member 12698) | $ - | Customer Agreement |
| 4623 | Clegg's Nursery - Denham Springs (Member 20055) | $ - | Customer Agreement |
| 4624 | Clegg's Nursery - Greenwell Springs (Member 20054) | $ - | Customer Agreement |
| 4625 | Clegg's Nursery - Siegen Lane (Member 20053) | $ - | Customer Agreement |
| 4626 | Clegg's Nursery Donmoor Ave (Member 20372) | $ - | Customer Agreement |
| 4627 | Cliff Ave Greenhouse H&Gs (Member 12708) | $ - | Customer Agreement |
| 4628 | Clifton Springs Hardware Inc (Member 12647) | $ - | Customer Agreement |
| 4629 | Clinton Hill Hardware (Member 17792) | $ - | Customer Agreement |
| 4630 | Clinton Home Center (Member 19521) | $ - | Customer Agreement |
| 4631 | Clinton True Value (Member 15496) | $ - | Customer Agreement |
| 4632 | Clinton True Value (Member 21396) | $ - | Customer Agreement |
| 4633 | Close True Value Lumber Co. Williams (Member 16765) | $ - | Customer Agreement |
| 4634 | Close True Value Lumber Company (Member 8206) | $ - | Customer Agreement |
| 4635 | Close True Value Yuba City (Member 17746) | $ - | Customer Agreement |
| 4636 | Cloverland True Value Hardware (Member 18288) | $ - | Customer Agreement |
| 4637 | Clovis True Value (Member 19206) | $ - | Customer Agreement |
| 4638 | Clyde's Feed And Farm (Member 22803) | $ - | Customer Agreement |
| 4639 | Clyde's Feed And Farm (Member 22821) | $ - | Customer Agreement |
| 4640 | Cny Ranch Supply And Feed (Member 22828) | $ - | Customer Agreement |
| 4641 | Cny Ranch Supply And Feed (Member 22834) | $ - | Customer Agreement |
| 4642 | Coast Hardware & Radio Shack (Member 20658) | $ - | Customer Agreement |
| 4643 | Coast Hardware True Value (Member 19207) | $ - | Customer Agreement |
| 4644 | Coast To Coast Home & Auto (Member 1278) | $ - | Customer Agreement |
| 4645 | Coast True Value (Member 18156) | $ - | Customer Agreement |
| 4646 | Coastal Farm & Home # 1 (Member 5845) | $ - | Customer Agreement |
| 4647 | Coastal Farm & Home # 2 (Member 5847) | $ - | Customer Agreement |
| 4648 | Coastal Farm & Home # 3 (Member 5846) | $ - | Customer Agreement |
| 4649 | Coastal Farm & Home # 4 (Member 2069) | $ - | Customer Agreement |
| 4650 | Coastal Farm & Home Corp. (Member 1407) | $ - | Customer Agreement |
| 4651 | Coastal Farm & Ranch # D (Member 18229) | $ - | Customer Agreement |
| 4652 | Coastal Farm And Home # 7 (Member 16482) | $ - | Customer Agreement |
| 4653 | Coastal Farm And Home # A (Member 16935) | $ - | Customer Agreement |
| 4654 | Coastal Farm And Home # E (Member 18786) | $ - | Customer Agreement |
| 4655 | Coastal Farm And Home Store "K" (Member 20151) | $ - | Customer Agreement |
| 4656 | Coastal Farm And Home Store "L" (Member 20211) | $ - | Customer Agreement |
| 4657 | Coastal Farm And Ranch # F (Member 18938) | $ - | Customer Agreement |
| 4658 | Coastal Farm And Ranch #G (Member 18953) | $ - | Customer Agreement |
| 4659 | Coastal Farm And Ranch Store # 6 (Member 11702) | $ - | Customer Agreement |
| 4660 | Coastal Farm And Ranch Store # B (Member 17749) | $ - | Customer Agreement |
| 4661 | Coastal Farm And Ranch Store # H (Member 19431) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 4662 | Coastal Farm And Ranch Store # I (Member 19432) | $         - | Customer Agreement |
| 4663 | Coastal Farm And Ranch Store # J (Member 19433) | $         - | Customer Agreement |
| 4664 | Coastal Living Paint & Hardware (Member 19418) | $         - | Customer Agreement |
| 4665 | Coastal Store "P" (Member 22243) | $         - | Customer Agreement |
| 4666 | Coastal Store "Q" (Member 22533) | $         - | Customer Agreement |
| 4667 | Coastal Store M (Member 21439) | $         - | Customer Agreement |
| 4668 | Coastal Store O (Member 21440) | $         - | Customer Agreement |
| 4669 | Cobb Hardware Co Inc (Member 13548) | $         - | Customer Agreement |
| 4670 | Cobleskill Agway (Member 18300) | $         - | Customer Agreement |
| 4671 | Cochez Y Cia, S.A. (Member 19604) | $         - | Customer Agreement |
| 4672 | Cofer's H & G Showplace (Member 12714) | $         - | Customer Agreement |
| 4673 | Coles Hardware (Member 16966) | $         - | Customer Agreement |
| 4674 | Coles Hardware (Member 20275) | $         - | Customer Agreement |
| 4675 | Coles Hardware Inc (Member 12456) | $         - | Customer Agreement |
| 4676 | Coles Hardware Inc (Member 12457) | $         - | Customer Agreement |
| 4677 | Coles Hardware Inc (Member 12458) | $         - | Customer Agreement |
| 4678 | Coles Hardware Inc (Member 12459) | $         - | Customer Agreement |
| 4679 | Coles Hardware Inc (Member 12460) | $         - | Customer Agreement |
| 4680 | Coles Hardware Inc (Member 12463) | $         - | Customer Agreement |
| 4681 | Coles Hardware Inc (Member 12464) | $         - | Customer Agreement |
| 4682 | Coles Hardware Inc (Member 12465) | $         - | Customer Agreement |
| 4683 | Coles Hardware Inc (Member 12494) | $         - | Customer Agreement |
| 4684 | Coles Hardware Inc (Member 12656) | $         - | Customer Agreement |
| 4685 | Coles Hardware Inc (Member 16349) | $         - | Customer Agreement |
| 4686 | Collis True Value Hardware (Member 3883) | $         - | Customer Agreement |
| 4687 | Colmar True Value Home Center (Member 12711) | $         - | Customer Agreement |
| 4688 | Colmar True Value Home Center Of Cape May Courtho (Member 23225) | $         - | Customer Agreement |
| 4689 | Colmar True Value Home Center Of North Cape May (Member 22369) | $         - | Customer Agreement |
| 4690 | Coloma True Value (Member 16774) | $         - | Customer Agreement |
| 4691 | Colony Hardware (Member 23420) | $         - | Customer Agreement |
| 4692 | Colony Hardware (Member 23421) | $         - | Customer Agreement |
| 4693 | Colony Hardware (Member 23456) | $         - | Customer Agreement |
| 4694 | Colony Hardware (Member 23461) | $         - | Customer Agreement |
| 4695 | Colony Hardware - 75 (Member 23639) | $         - | Customer Agreement |
| 4696 | Colony Hardware - Austin (Member 22462) | $         - | Customer Agreement |
| 4697 | Colony Hardware - Countryside (Member 21527) | $         - | Customer Agreement |
| 4698 | Colony Hardware - Fort Worth (Member 21599) | $         - | Customer Agreement |
| 4699 | Colony Hardware - Houston (Member 23192) | $         - | Customer Agreement |
| 4700 | Colony Hardware - Huntsville (Member 23713) | $         - | Customer Agreement |
| 4701 | Colony Hardware - Orlando (Member 21529) | $         - | Customer Agreement |
| 4702 | Colony Hardware St. Louis (Member 23397) | $         - | Customer Agreement |
| 4703 | Colony Hardware Supply Inc (Member 12721) | $         - | Customer Agreement |
| 4704 | Colony Hardware-Cleveland (Member 21602) | $         - | Customer Agreement |
| 4705 | Color House Inc. (Member 22519) | $         - | Customer Agreement |
| 4706 | Color Store (Member 23685) | $         - | Customer Agreement |
| 4707 | Colorama Paint & Supply (Member 23824) | $         - | Customer Agreement |
| 4708 | Colorama Paint And Supply (Member 23806) | $         - | Customer Agreement |
| 4709 | Columbia Paint & Wallcover (Member 22636) | $         - | Customer Agreement |
| 4710 | Columbus True Value (Member 19376) | $         - | Customer Agreement |
| 4711 | Colville Builders (Member 20902) | $         - | Customer Agreement |
| 4712 | Comercial Vargas Inc. (Member 20289) | $         - | Customer Agreement |
| 4713 | Commercial Hardware (Member 23813) | $         - | Customer Agreement |
| 4714 | Commercial Lumber & Bldg Sply (Member 15400) | $         - | Customer Agreement |
| 4715 | Commercial Sales (Member 19751) | $         - | Customer Agreement |
| 4716 | Common Cents Distributors (Member 21123) | $         - | Customer Agreement |
| 4717 | Commonwealth Building Materials (Member 23179) | $         - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 4718 | Community Hardware (Member 20883) | $ - | Customer Agreement |
| 4719 | Community True Value Hdw &Bldg Sply (Member 5308) | $ - | Customer Agreement |
| 4720 | Compania Maderera De Chihuahua Sucesores S.A. De (Member 22428) | $ - | Customer Agreement |
| 4721 | Compania Maderera De Chihuahua Sucesores S.A. De (Member 22429) | $ - | Customer Agreement |
| 4722 | Compania Maderera De Chihuahua Sucesores S.A. De (Member 22761) | $ - | Customer Agreement |
| 4723 | Compania Maderera De Chihuahua Sucesores S.A. De (Member 23684) | $ - | Customer Agreement |
| 4724 | Compania Maderera De Chihuahua Sucesores S.A. De (Member 23792) | $ - | Customer Agreement |
| 4725 | Compania Maderera De Chihuahua Sucesores S.A. De C (Member 20336) | $ - | Customer Agreement |
| 4726 | Compania Maderera De Chihuahua Sucesores S.A. De C (Member 20666) | $ - | Customer Agreement |
| 4727 | Compania Maderera De Chihuahua Sucesores S.A. De C (Member 23729) | $ - | Customer Agreement |
| 4728 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 12640) | $ - | Customer Agreement |
| 4729 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 19772) | $ - | Customer Agreement |
| 4730 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 19773) | $ - | Customer Agreement |
| 4731 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 19774) | $ - | Customer Agreement |
| 4732 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 19775) | $ - | Customer Agreement |
| 4733 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 19776) | $ - | Customer Agreement |
| 4734 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 19777) | $ - | Customer Agreement |
| 4735 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 19778) | $ - | Customer Agreement |
| 4736 | Compania Maderera De Chihuahua Sucesores Sa De Cv (Member 23627) | $ - | Customer Agreement |
| 4737 | Complete Pipeline Services & Supply (Member 18524) | $ - | Customer Agreement |
| 4738 | Conrad Weiser True Value Hdwe (Member 6744) | $ - | Customer Agreement |
| 4739 | Conserv Fs Inc. (Member 22768) | $ - | Customer Agreement |
| 4740 | Construmundo (Member 12736) | $ - | Customer Agreement |
| 4741 | Continental (Member 12178) | $ - | Customer Agreement |
| 4742 | Continental Trading & Hdwe (Member 12722) | $ - | Customer Agreement |
| 4743 | Conway True Value Hdw (Member 10204) | $ - | Customer Agreement |
| 4744 | Cook's Home Auto & Gift (Member 21652) | $ - | Customer Agreement |
| 4745 | Co-Op Supply (Member 23290) | $ - | Customer Agreement |
| 4746 | Co-Op Supply Arlington (Member 23311) | $ - | Customer Agreement |
| 4747 | Co-Op Supply Everett (Member 23297) | $ - | Customer Agreement |
| 4748 | Co-Op Supply Lake Stevens (Member 23298) | $ - | Customer Agreement |
| 4749 | Cooper's Hardware (Member 22278) | $ - | Customer Agreement |
| 4750 | Coopers True Value Home Center (Member 1190) | $ - | Customer Agreement |
| 4751 | Cooperstown True Value (Member 19281) | $ - | Customer Agreement |
| 4752 | Corbin Turf Supply (Member 21546) | $ - | Customer Agreement |
| 4753 | Corcoran True Value Hardware (Member 2379) | $ - | Customer Agreement |
| 4754 | Cornell's Hardware #202 (Member 23169) | $ - | Customer Agreement |
| 4755 | Corner Hardware (Member 22797) | $ - | Customer Agreement |
| 4756 | Corner Hardware (Member 23402) | $ - | Customer Agreement |
| 4757 | Corning Lumber Company True Value (Member 16764) | $ - | Customer Agreement |
| 4758 | Corning True Value & Lbr (Member 8817) | $ - | Customer Agreement |
| 4759 | Corning True Value Hdwe & Lbr (Member 8737) | $ - | Customer Agreement |
| 4760 | Cornish Hardware (Member 20037) | $ - | Customer Agreement |
| 4761 | Corrado's Garden Center (Member 23481) | $ - | Customer Agreement |
| 4762 | Corry Lumber (Member 22378) | $ - | Customer Agreement |
| 4763 | Corsos Flower & Gdn Ctr H&Gs (Member 12755) | $ - | Customer Agreement |
| 4764 | Costello's Ace Hardware (Member 23797) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|----|----|----|
| 4765 | Cottins Hardware & Rental (Member 271) | $ - | Customer Agreement |
| 4766 | Cottonwood Building Center (Member 23858) | $ - | Customer Agreement |
| 4767 | Country 3 Corners True Value (Member 3487) | $ - | Customer Agreement |
| 4768 | Country Club Hardware (Member 22642) | $ - | Customer Agreement |
| 4769 | Country Farm Supply (Member 22627) | $ - | Customer Agreement |
| 4770 | Country Fresh True Value (Member 23349) | $ - | Customer Agreement |
| 4771 | Country Paint And Hardware (Member 3296) | $ - | Customer Agreement |
| 4772 | Country Power Products Inc (Member 16916) | $ - | Customer Agreement |
| 4773 | Country Pride True Value (Member 10094) | $ - | Customer Agreement |
| 4774 | Country Store Burlington Store #2 (Member 20649) | $ - | Customer Agreement |
| 4775 | Country Store Central Spokane Store #15 (Member 19269) | $ - | Customer Agreement |
| 4776 | Country Store Colville Store #17 (Member 19271) | $ - | Customer Agreement |
| 4777 | Country Store Freeland Store #5 (Member 19265) | $ - | Customer Agreement |
| 4778 | Country Store Mount Vernon Store #3 (Member 19263) | $ - | Customer Agreement |
| 4779 | Country Store Oak Harbor Store #4 (Member 19264) | $ - | Customer Agreement |
| 4780 | Country Store Oroville Store #14 (Member 20650) | $ - | Customer Agreement |
| 4781 | Country Store Sedro Woolley Store #6 (Member 20648) | $ - | Customer Agreement |
| 4782 | Country Store Stanwood Store #7 (Member 19266) | $ - | Customer Agreement |
| 4783 | Country Store Stevensville Store #21 (Member 19273) | $ - | Customer Agreement |
| 4784 | Country True Value Hdw. (Member 3561) | $ - | Customer Agreement |
| 4785 | Country True Value Hdwe (Member 3566) | $ - | Customer Agreement |
| 4786 | County Ag & Turf Supply Inc. (Member 23418) | $ - | Customer Agreement |
| 4787 | County Industrial (Member 20030) | $ - | Customer Agreement |
| 4788 | County Line True Value Hardware (Member 18932) | $ - | Customer Agreement |
| 4789 | County Supply Corp (Member 12767) | $ - | Customer Agreement |
| 4790 | Cowboy Headquarters (Member 23161) | $ - | Customer Agreement |
| 4791 | Cowpens True Value (Member 21290) | $ - | Customer Agreement |
| 4792 | Cox True Value Hardware & Appliance (Member 10361) | $ - | Customer Agreement |
| 4793 | Cox True Value Hdw &Auto (Member 9541) | $ - | Customer Agreement |
| 4794 | Crabtree's Logan Sales Company, Llc (Member 20315) | $ - | Customer Agreement |
| 4795 | Cramer Equipment & Supply Co (Member 22323) | $ - | Customer Agreement |
| 4796 | Cramer True Value Hardware (Member 11500) | $ - | Customer Agreement |
| 4797 | Cramer True Value Hdwe (Member 11139) | $ - | Customer Agreement |
| 4798 | Creative Paints (Member 23608) | $ - | Customer Agreement |
| 4799 | Crest True Value Hardware (Member 12801) | $ - | Customer Agreement |
| 4800 | Creston True Value Hardware (Member 18424) | $ - | Customer Agreement |
| 4801 | Croll (Member 23656) | $ - | Customer Agreement |
| 4802 | Crook&Crook Mar Splrs T V (Member 4017) | $ - | Customer Agreement |
| 4803 | Crookston True Value (Member 21047) | $ - | Customer Agreement |
| 4804 | Cross Country Infrastructure Services (Member 21675) | $ - | Customer Agreement |
| 4805 | Crossings True Value (Member 23346) | $ - | Customer Agreement |
| 4806 | Crossover (Member 18015) | $ - | Customer Agreement |
| 4807 | Crossroads Hardware (Member 21655) | $ - | Customer Agreement |
| 4808 | Crouse Mills True Value Store (Member 2551) | $ - | Customer Agreement |
| 4809 | Crown Point True Value (Member 19985) | $ - | Customer Agreement |
| 4810 | Crystal Springs Hardware (Member 21061) | $ - | Customer Agreement |
| 4811 | Curtis True Value Hardware (Member 18207) | $ - | Customer Agreement |
| 4812 | Custom Colors Paint & Decorating, Inc. (Member 21291) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 4813 | Custom Colors Paint & Decorating, Inc. (Member 21292) | $ - | Customer Agreement |
| 4814 | Custom Colors Paint & Decorating, Inc. (Member 21293) | $ - | Customer Agreement |
| 4815 | Custom Colors Paint & Decorating, Inc. (Member 21294) | $ - | Customer Agreement |
| 4816 | Custom Colors Paint & Decorating, Inc. (Member 21295) | $ - | Customer Agreement |
| 4817 | Custom Colors Paint & Decorating, Inc. (Member 21296) | $ - | Customer Agreement |
| 4818 | D & E Hardware & Outdoors (Member 18978) | $ - | Customer Agreement |
| 4819 | D M I Home Supply Ii (Member 12893) | $ - | Customer Agreement |
| 4820 | D&M True Value (Member 9115) | $ - | Customer Agreement |
| 4821 | D.A. Hoerr & Sons (Member 18004) | $ - | Customer Agreement |
| 4822 | D.C. Farmers Co-Op (Member 5072) | $ - | Customer Agreement |
| 4823 | Dages Hikes Point Paint (Member 22392) | $ - | Customer Agreement |
| 4824 | Dale Hardware (Member 20459) | $ - | Customer Agreement |
| 4825 | Dammann's Garden Company (Member 22334) | $ - | Customer Agreement |
| 4826 | Dan Ray Supply True Value (Member 14892) | $ - | Customer Agreement |
| 4827 | Dan West Garden Ctr H&Gs (Member 15874) | $ - | Customer Agreement |
| 4828 | Danbury Agway (Member 20327) | $ - | Customer Agreement |
| 4829 | Daniel Shaffers Inc (Member 15237) | $ - | Customer Agreement |
| 4830 | Daniels' Discount & Appliance Store (Member 20340) | $ - | Customer Agreement |
| 4831 | Daniels' Discount And Appliance Store (Member 22549) | $ - | Customer Agreement |
| 4832 | Dannemiller True Value Hardware & Service Center (Member 11085) | $ - | Customer Agreement |
| 4833 | Dansby's Taylor Rental Center, L.L.C. (Member 15243) | $ - | Customer Agreement |
| 4834 | Danville Paint & Wallpaper (Member 22434) | $ - | Customer Agreement |
| 4835 | Danville True Value Hardware (Member 19139) | $ - | Customer Agreement |
| 4836 | Darts True Value Hardware (Member 2974) | $ - | Customer Agreement |
| 4837 | Dauby's True Value (Member 11122) | $ - | Customer Agreement |
| 4838 | Davies Hardware Inc. (Member 22774) | $ - | Customer Agreement |
| 4839 | Davis Ace Hardware (Member 21774) | $ - | Customer Agreement |
| 4840 | Davis Food & Drug- Roosevelt (Member 23706) | $ - | Customer Agreement |
| 4841 | Davis Food And Drug #4 (Member 20409) | $ - | Customer Agreement |
| 4842 | Davis True Value (Member 21521) | $ - | Customer Agreement |
| 4843 | Davis True Value Hardware (Member 2354) | $ - | Customer Agreement |
| 4844 | Davis True Value Hardware (Member 7235) | $ - | Customer Agreement |
| 4845 | Davis True Value Hdwe & Lbr (Member 9488) | $ - | Customer Agreement |
| 4846 | Daycon Products Inc (Member 12880) | $ - | Customer Agreement |
| 4847 | Dc Farmers Co-Op (Member 19260) | $ - | Customer Agreement |
| 4848 | Dc Supply Llc (Member 22384) | $ - | Customer Agreement |
| 4849 | De Bruyn Seed Company (Member 20286) | $ - | Customer Agreement |
| 4850 | De Naults True Value Hardware #7 (Member 8772) | $ - | Customer Agreement |
| 4851 | De Nault's Warehouse - W (Member 3900) | $ - | Customer Agreement |
| 4852 | Deakynes True Value Hdwe (Member 10332) | $ - | Customer Agreement |
| 4853 | Dealz Discount Warehouse (Member 20517) | $ - | Customer Agreement |
| 4854 | Dearien Supply (Member 21627) | $ - | Customer Agreement |
| 4855 | Decatur Lumber (Member 12909) | $ - | Customer Agreement |
| 4856 | Decker City Hardware (Member 20376) | $ - | Customer Agreement |
| 4857 | Deer Creek Hardware (Member 19419) | $ - | Customer Agreement |
| 4858 | Deerwood True Value (Member 19546) | $ - | Customer Agreement |
| 4859 | Delano True Value (Member 16975) | $ - | Customer Agreement |
| 4860 | Delaware Co True Value Sply (Member 6379) | $ - | Customer Agreement |
| 4861 | Delgado's Hardware (Member 20901) | $ - | Customer Agreement |
| 4862 | Delmont Agway (Member 23121) | $ - | Customer Agreement |
| 4863 | Delta Hardware, Inc. (Member 21807) | $ - | Customer Agreement |
| 4864 | Demaris Hardware (Member 20115) | $ - | Customer Agreement |
| 4865 | Denault Commercial #8 (Member 8880) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 4866 | Denault True Value Hardware #5 (Member 8316) | $ - | Customer Agreement |
| 4867 | Denaults True Value Hardware #2 (Member 8187) | $ - | Customer Agreement |
| 4868 | Denaults True Value Hdw #1 (Member 8499) | $ - | Customer Agreement |
| 4869 | Denaults True Value Hdw #3 (Member 8675) | $ - | Customer Agreement |
| 4870 | Denmark True Value (Member 22409) | $ - | Customer Agreement |
| 4871 | Dennard True Value Hdwe (Member 4926) | $ - | Customer Agreement |
| 4872 | Dent True Value Hardware (Member 20318) | $ - | Customer Agreement |
| 4873 | Dentinger Feed & Seed (Member 20252) | $ - | Customer Agreement |
| 4874 | Denver True Value Hdwe (Member 10135) | $ - | Customer Agreement |
| 4875 | Dep Builders Supply/Dep Heating & Cooling (Member 12886) | $ - | Customer Agreement |
| 4876 | Dependable Lumber (Member 20920) | $ - | Customer Agreement |
| 4877 | Depere Hardware (Member 23841) | $ - | Customer Agreement |
| 4878 | Depot Home Center (Member 12923) | $ - | Customer Agreement |
| 4879 | Deronne True Value - Eastpointe (Member 2318) | $ - | Customer Agreement |
| 4880 | Deronne True Value - Harper (Member 19795) | $ - | Customer Agreement |
| 4881 | Designs By Lee (Member 23242) | $ - | Customer Agreement |
| 4882 | Desoto Town & Country (Member 21050) | $ - | Customer Agreement |
| 4883 | Dettwiller Hardware (Member 19113) | $ - | Customer Agreement |
| 4884 | Dettwiller True Value (Member 20101) | $ - | Customer Agreement |
| 4885 | Dettwiller True Value Lumber (Member 16629) | $ - | Customer Agreement |
| 4886 | Devine Paint Center (Member 22444) | $ - | Customer Agreement |
| 4887 | Dewayne's Home &Garden Showplace (Member 11875) | $ - | Customer Agreement |
| 4888 | Dexter Lumber (Member 11687) | $ - | Customer Agreement |
| 4889 | Diamond G Home Center & Rental (Member 16962) | $ - | Customer Agreement |
| 4890 | Diamondhead True Value (Member 19965) | $ - | Customer Agreement |
| 4891 | Dibble True Value Hardware (Member 2221) | $ - | Customer Agreement |
| 4892 | Dickerson Hardware (Member 20885) | $ - | Customer Agreement |
| 4893 | Dickey Bub Eureka (Member 17575) | $ - | Customer Agreement |
| 4894 | Dickey Bub Potosi (Member 16477) | $ - | Customer Agreement |
| 4895 | Dickey Bub Rolla (Member 20045) | $ - | Customer Agreement |
| 4896 | Dickey Bub Union (Member 7300) | $ - | Customer Agreement |
| 4897 | Dickinson True Value (Member 111) | $ - | Customer Agreement |
| 4898 | Dickinson True Value Home Ctr (Member 10699) | $ - | Customer Agreement |
| 4899 | Dicks True Value Hardware (Member 8676) | $ - | Customer Agreement |
| 4900 | Dingle's Of Dayton True Value (Member 16915) | $ - | Customer Agreement |
| 4901 | Diorio Forest Products (Member 23359) | $ - | Customer Agreement |
| 4902 | Distributions Fillion Marquis International Ltee (Member 23304) | $ - | Customer Agreement |
| 4903 | Divico N.V. (Member 22332) | $ - | Customer Agreement |
| 4904 | Dixie Alum True Value Hdwe (Member 4269) | $ - | Customer Agreement |
| 4905 | Dixon Paint Co (Member 21153) | $ - | Customer Agreement |
| 4906 | Dixon's Hardware (Member 7133) | $ - | Customer Agreement |
| 4907 | Diy Home Center #1 (Member 21909) | $ - | Customer Agreement |
| 4908 | Diy Home Center #11 (Member 21910) | $ - | Customer Agreement |
| 4909 | Diy Home Center #13 (Member 21911) | $ - | Customer Agreement |
| 4910 | Diy Home Center #21 (Member 21916) | $ - | Customer Agreement |
| 4911 | Diy Home Center #22 (Member 21913) | $ - | Customer Agreement |
| 4912 | Diy Home Center #23 (Member 21917) | $ - | Customer Agreement |
| 4913 | Diy Home Center #4 (Member 21912) | $ - | Customer Agreement |
| 4914 | Diy Home Center #6 (Member 21914) | $ - | Customer Agreement |
| 4915 | Diy Home Center #7 (Member 21915) | $ - | Customer Agreement |
| 4916 | Diy Home Center Distribution Center (Member 20939) | $ - | Customer Agreement |
| 4917 | Dk Hardware (Member 22762) | $ - | Customer Agreement |
| 4918 | Dobson True Value Hdw-2 (Member 4798) | $ - | Customer Agreement |
| 4919 | Dodge's Agway (Member 23147) | $ - | Customer Agreement |
| 4920 | Dolhof True Value (Member 3281) | $ - | Customer Agreement |
| 4921 | Domina's Agway (Member 21924) | $ - | Customer Agreement |
| 4922 | Donato True Value Tools & Hardware (Member 13040) | $ - | Customer Agreement |
| 4923 | Donnelly Hardware (Member 23754) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|-------------------------------------------|
| 4924 | Don's Lumber & True Value Hardware (Member 5643) | $ - | Customer Agreement |
| 4925 | Dons Pharmacy (Member 22255) | $ - | Customer Agreement |
| 4926 | Door County Coop - Algoma (Member 20976) | $ - | Customer Agreement |
| 4927 | Door County Coop - Rio Creek (Member 20975) | $ - | Customer Agreement |
| 4928 | Door County Cooperative True Value (Member 16346) | $ - | Customer Agreement |
| 4929 | Dorn True Value (Member 20316) | $ - | Customer Agreement |
| 4930 | Dorn True Value Hardware (Member 1109) | $ - | Customer Agreement |
| 4931 | Dorn True Value Hdw (Member 700) | $ - | Customer Agreement |
| 4932 | Double "W" True Value Hardware (Member 18287) | $ - | Customer Agreement |
| 4933 | Dougs True Value Hdwe (Member 5381) | $ - | Customer Agreement |
| 4934 | Dover True Value Hardware (Member 3359) | $ - | Customer Agreement |
| 4935 | Down Home Hardware (Member 23351) | $ - | Customer Agreement |
| 4936 | Downer True Value (Member 965) | $ - | Customer Agreement |
| 4937 | Downriver Refrigeration Supply (Member 13036) | $ - | Customer Agreement |
| 4938 | Downtown Hardware (Member 21899) | $ - | Customer Agreement |
| 4939 | Doylestown True Value (#197) (Member 22662) | $ - | Customer Agreement |
| 4940 | Dp Luhrs True Value Hardware (Member 19389) | $ - | Customer Agreement |
| 4941 | Dr Ikes True Value Home Center (Member 9282) | $ - | Customer Agreement |
| 4942 | Dr.Ikes True Value Home Center (Member 3557) | $ - | Customer Agreement |
| 4943 | Dr.Ikes True Value Home Center (Member 9134) | $ - | Customer Agreement |
| 4944 | Dracut True Value Hardware (Member 3127) | $ - | Customer Agreement |
| 4945 | Draper True Value Hdw (Member 6447) | $ - | Customer Agreement |
| 4946 | Drews True Value Hardware (Member 103) | $ - | Customer Agreement |
| 4947 | Dreyer's Lumber True Value (Member 6034) | $ - | Customer Agreement |
| 4948 | Dreyer's Lumber True Value (Member 20345) | $ - | Customer Agreement |
| 4949 | Driftwood Gdn Ctr Of Ft Myers (Member 13097) | $ - | Customer Agreement |
| 4950 | Driftwood Nurs & Lndscape H&Gs (Member 13055) | $ - | Customer Agreement |
| 4951 | Druek's True Value (Member 16652) | $ - | Customer Agreement |
| 4952 | D-S Lawn & Automotive (Member 809) | $ - | Customer Agreement |
| 4953 | Dublin Agway (Member 22937) | $ - | Customer Agreement |
| 4954 | Dugan's Paint & Flooring Center (Member 22411) | $ - | Customer Agreement |
| 4955 | Dumbo True Value (Member 11725) | $ - | Customer Agreement |
| 4956 | Duncan Hardware (Member 23791) | $ - | Customer Agreement |
| 4957 | Duncan Lumber Inc. (Member 23356) | $ - | Customer Agreement |
| 4958 | Dunns True Value (Member 4355) | $ - | Customer Agreement |
| 4959 | Dunsmuir True Value Hardware (Member 23378) | $ - | Customer Agreement |
| 4960 | Dupont Grand Rental Sta Inc (Member 13078) | $ - | Customer Agreement |
| 4961 | Durant True Value Lumber (Member 9633) | $ - | Customer Agreement |
| 4962 | Durfee True Value Hardware (Member 3078) | $ - | Customer Agreement |
| 4963 | Durkin Company (Member 23130) | $ - | Customer Agreement |
| 4964 | Dushore Agway (Member 23250) | $ - | Customer Agreement |
| 4965 | Duval Paint & Decorating (Member 21467) | $ - | Customer Agreement |
| 4966 | Duval Paint & Decorating (Member 21468) | $ - | Customer Agreement |
| 4967 | Duval Paint & Decorating (Member 21469) | $ - | Customer Agreement |
| 4968 | Duvall Hardware (Member 1054) | $ - | Customer Agreement |
| 4969 | E H Charles & Co Ltd (Member 16283) | $ - | Customer Agreement |
| 4970 | E Z True Value (Member 16820) | $ - | Customer Agreement |
| 4971 | E&A Auto (Member 20119) | $ - | Customer Agreement |
| 4972 | E.C.G.C. Distributors, Ltd. (Member 19077) | $ - | Customer Agreement |
| 4973 | E.K. Wood Lumber Company (Member 18986) | $ - | Customer Agreement |
| 4974 | Eads Hardware (Member 20896) | $ - | Customer Agreement |
| 4975 | Eagle True Value Hardware (Member 13091) | $ - | Customer Agreement |
| 4976 | Eagle Valley Supply (Member 21438) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|----|-------------------|------------------------|----------------------------------------------|
| 4977 | Earls True Value Hardware (Member 7943) | $ - | Customer Agreement |
| 4978 | East Bay True Value Hardware (Member 4112) | $ - | Customer Agreement |
| 4979 | East Higgins Lake True Value Hardware (Member 18204) | $ - | Customer Agreement |
| 4980 | East River Nursery (Member 17668) | $ - | Customer Agreement |
| 4981 | Easters True Value (Member 10881) | $ - | Customer Agreement |
| 4982 | Eastford Building Supply True Value (Member 17539) | $ - | Customer Agreement |
| 4983 | Ecgc - English Gardens #1 (Member 19107) | $ - | Customer Agreement |
| 4984 | Ecgc - English Gardens #2 (Member 19108) | $ - | Customer Agreement |
| 4985 | Ecgc - English Gardens #20 (Member 19100) | $ - | Customer Agreement |
| 4986 | Ecgc - English Gardens #3 (Member 19109) | $ - | Customer Agreement |
| 4987 | Ecgc - English Gardens #4 (Member 19110) | $ - | Customer Agreement |
| 4988 | Ecgc - English Gardens #5 (Member 19112) | $ - | Customer Agreement |
| 4989 | Ecgc - English Gardens #7 (Member 19111) | $ - | Customer Agreement |
| 4990 | Ecgc Agc - Al's Garden Center (Member 19082) | $ - | Customer Agreement |
| 4991 | Ecgc Agc - Al's Garden Center (Member 19083) | $ - | Customer Agreement |
| 4992 | Ecgc Agc - Al's Garden Center (Member 19084) | $ - | Customer Agreement |
| 4993 | Ecgc Agc - Al's Garden Center (Member 19116) | $ - | Customer Agreement |
| 4994 | Ecgc Agc Al's Garden Center (Member 20138) | $ - | Customer Agreement |
| 4995 | Ecgc Homestead Gardens (Member 19191) | $ - | Customer Agreement |
| 4996 | Ecgc Homestead Gardens (Member 19192) | $ - | Customer Agreement |
| 4997 | Ecgc Homestead Gardens (Member 19193) | $ - | Customer Agreement |
| 4998 | Ecgc Homestead Gardens (Member 22286) | $ - | Customer Agreement |
| 4999 | Ecgc Mcdonald Garden Center (Member 20148) | $ - | Customer Agreement |
| 5000 | Ecgc Mcdonald Garden Center (Member 20149) | $ - | Customer Agreement |
| 5001 | Ecgc Mcdonald Garden Center (Member 20150) | $ - | Customer Agreement |
| 5002 | Echters Greenhouses Inc H&Gs (Member 13109) | $ - | Customer Agreement |
| 5003 | Econ Hardware (Member 21068) | $ - | Customer Agreement |
| 5004 | Economart Foods Columbus Junction (Member 20004) | $ - | Customer Agreement |
| 5005 | Economy True Value (Member 18680) | $ - | Customer Agreement |
| 5006 | Economy True Value Hardware (Member 19295) | $ - | Customer Agreement |
| 5007 | Ed Youngs True Value Hardware (Member 2724) | $ - | Customer Agreement |
| 5008 | Eden Valley Lbr & True Value Hdw (Member 22670) | $ - | Customer Agreement |
| 5009 | Edison Millwork & True Value Hdw (Member 6088) | $ - | Customer Agreement |
| 5010 | Edmore True Value Hardware (Member 2774) | $ - | Customer Agreement |
| 5011 | Edwards True Value Hardware (Member 13111) | $ - | Customer Agreement |
| 5012 | Eighty Four Agway (Member 22587) | $ - | Customer Agreement |
| 5013 | El Barrio Hardware Dj Inc (Member 23291) | $ - | Customer Agreement |
| 5014 | Eldorado True Value (Member 19564) | $ - | Customer Agreement |
| 5015 | Elery Nau Hardware (Member 23597) | $ - | Customer Agreement |
| 5016 | Elgin True Value (Member 71) | $ - | Customer Agreement |
| 5017 | Eliot Small Engine & Agway (Member 22766) | $ - | Customer Agreement |
| 5018 | Elkhart True Value Lumber (Member 10780) | $ - | Customer Agreement |
| 5019 | Elkhorn City True Value Hardware (Member 18272) | $ - | Customer Agreement |
| 5020 | Ellendale True Value (Member 23236) | $ - | Customer Agreement |
| 5021 | Ellettsville True Value (Member 19789) | $ - | Customer Agreement |
| 5022 | Ellington Agway (Member 21487) | $ - | Customer Agreement |
| 5023 | Elliott True Value (Member 4224) | $ - | Customer Agreement |
| 5024 | Ellis Home And Garden (Member 19404) | $ - | Customer Agreement |
| 5025 | Ellzeys True Value Hrdw (Member 13147) | $ - | Customer Agreement |
| 5026 | Elm Creek Ltd (Member 19579) | $ - | Customer Agreement |
| 5027 | Elmont Paint And Design Center (Member 22812) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5028 | Elverson Supply Co Inc (Member 13130) | $ - | Customer Agreement |
| 5029 | Emery True Value Hardware (Member 4299) | $ - | Customer Agreement |
| 5030 | Emery Visto's Implement (Member 20892) | $ - | Customer Agreement |
| 5031 | Emporium Ace Hardware (Member 23689) | $ - | Customer Agreement |
| 5032 | Emporium True Value Hdw (Member 6272) | $ - | Customer Agreement |
| 5033 | Enchanted Gardens (Member 4229) | $ - | Customer Agreement |
| 5034 | Encinal True Value Hardware (Member 8517) | $ - | Customer Agreement |
| 5035 | England True Value Hdw. (Member 3023) | $ - | Customer Agreement |
| 5036 | Ennis True Value Hdwe (Member 10847) | $ - | Customer Agreement |
| 5037 | Ensz Hardware (Member 23768) | $ - | Customer Agreement |
| 5038 | Eppes Decorating Center (Member 22622) | $ - | Customer Agreement |
| 5039 | Eppes Decorating Center (Member 23794) | $ - | Customer Agreement |
| 5040 | Erc Hardware Express (Member 18818) | $ - | Customer Agreement |
| 5041 | Erc Trading, Inc. (Member 23594) | $ - | Customer Agreement |
| 5042 | Erickson True Value & Lumber (Member 19922) | $ - | Customer Agreement |
| 5043 | Ermco (Member 23231) | $ - | Customer Agreement |
| 5044 | Ernie's True Value (Member 19763) | $ - | Customer Agreement |
| 5045 | Ervins True Value Hardware (Member 18155) | $ - | Customer Agreement |
| 5046 | Escondido Lumber & (Member 8111) | $ - | Customer Agreement |
| 5047 | Estacada True Value (Member 21062) | $ - | Customer Agreement |
| 5048 | Eufaula True Value Hardware (Member 16456) | $ - | Customer Agreement |
| 5049 | Eugene True Value Hardware (Member 5485) | $ - | Customer Agreement |
| 5050 | Evans (Member 13162) | $ - | Customer Agreement |
| 5051 | Evans Drug Company (Member 11928) | $ - | Customer Agreement |
| 5052 | Ever Ready First Aid Medical Supply (Member 21010) | $ - | Customer Agreement |
| 5053 | Everett Supply & True Value Hardware (Member 3816) | $ - | Customer Agreement |
| 5054 | Everett True Value Hardware (Member 6492) | $ - | Customer Agreement |
| 5055 | Evergreen Home & Garden Showplace (Member 13161) | $ - | Customer Agreement |
| 5056 | Everydays True Value (Member 22579) | $ - | Customer Agreement |
| 5057 | Evey True Value Hardware (Member 2824) | $ - | Customer Agreement |
| 5058 | F & F Hardware Inc (Member 13177) | $ - | Customer Agreement |
| 5059 | F.P.Morgan True Value Hdw. (Member 3279) | $ - | Customer Agreement |
| 5060 | Fackler True Value Rental (Member 19964) | $ - | Customer Agreement |
| 5061 | Fair Haven Hdwe Inc (Member 13173) | $ - | Customer Agreement |
| 5062 | Fairbanks Lumber True Value (Member 13172) | $ - | Customer Agreement |
| 5063 | Fairfield Paint Llc (Member 23301) | $ - | Customer Agreement |
| 5064 | Fairfield True Value (Member 19087) | $ - | Customer Agreement |
| 5065 | Fairfield True Value Hardware (Member 17801) | $ - | Customer Agreement |
| 5066 | Fairless Hills Garden Center (Member 19545) | $ - | Customer Agreement |
| 5067 | Fairmount True Value (Member 20159) | $ - | Customer Agreement |
| 5068 | Fairview Hardware (Member 13174) | $ - | Customer Agreement |
| 5069 | Family Center Of Bonne Terre (Member 21535) | $ - | Customer Agreement |
| 5070 | Family Center Of Farmington (Member 21534) | $ - | Customer Agreement |
| 5071 | Family Center Of Versailles (Member 21536) | $ - | Customer Agreement |
| 5072 | Family Fare (Member 23681) | $ - | Customer Agreement |
| 5073 | Family Fare (Member 23682) | $ - | Customer Agreement |
| 5074 | Family Fare Llc (Member 23245) | $ - | Customer Agreement |
| 5075 | Family Fare Llc (Member 23707) | $ - | Customer Agreement |
| 5076 | Family Farm & Garden (Member 22497) | $ - | Customer Agreement |
| 5077 | Family Farm & Home #72 Aliquippa (Member 23203) | $ - | Customer Agreement |
| 5078 | Family Farm & Home #73 Belle Vernon (Member 23204) | $ - | Customer Agreement |
| 5079 | Family Farm & Home #74 Greenville (Member 23205) | $ - | Customer Agreement |
| 5080 | Family Farm & Home (01) Coldwater (Member 19312) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5081 | Family Farm & Home (02) Battle Creek (Member 19297) | $ - | Customer Agreement |
| 5082 | Family Farm & Home (03) Benton Harbor (Member 19313) | $ - | Customer Agreement |
| 5083 | Family Farm & Home (04) Wayland (Member 19314) | $ - | Customer Agreement |
| 5084 | Family Farm & Home (05) Alma (Member 19315) | $ - | Customer Agreement |
| 5085 | Family Farm & Home (06) Peru (Member 19316) | $ - | Customer Agreement |
| 5086 | Family Farm & Home (07) Richmond (Member 19302) | $ - | Customer Agreement |
| 5087 | Family Farm & Home (08) Mason (Member 19317) | $ - | Customer Agreement |
| 5088 | Family Farm & Home (09) Grand Rapids (Member 19318) | $ - | Customer Agreement |
| 5089 | Family Farm & Home (10) Gladwin (Member 19319) | $ - | Customer Agreement |
| 5090 | Family Farm & Home (11) Allendale (Member 19320) | $ - | Customer Agreement |
| 5091 | Family Farm & Home (12) Newaygo (Member 19321) | $ - | Customer Agreement |
| 5092 | Family Farm & Home (13) Allegan (Member 19322) | $ - | Customer Agreement |
| 5093 | Family Farm & Home (14) Charlevoix (Member 19323) | $ - | Customer Agreement |
| 5094 | Family Farm & Home (15) Gaylord (Member 19256) | $ - | Customer Agreement |
| 5095 | Family Farm & Home (16) Manistee (Member 19324) | $ - | Customer Agreement |
| 5096 | Family Farm & Home (17) Portland (Member 19325) | $ - | Customer Agreement |
| 5097 | Family Farm & Home (18) Reed City (Member 19326) | $ - | Customer Agreement |
| 5098 | Family Farm & Home (19) Muskegon (Member 19327) | $ - | Customer Agreement |
| 5099 | Family Farm & Home (20) Swartz Creek (Member 19253) | $ - | Customer Agreement |
| 5100 | Family Farm & Home (21) Holland (Member 19328) | $ - | Customer Agreement |
| 5101 | Family Farm & Home (22) Almont (Member 19329) | $ - | Customer Agreement |
| 5102 | Family Farm & Home (23) Chelsea (Member 19254) | $ - | Customer Agreement |
| 5103 | Family Farm & Home (24) Clare (Member 19255) | $ - | Customer Agreement |
| 5104 | Family Farm & Home (25) Corunna (Member 19330) | $ - | Customer Agreement |
| 5105 | Family Farm & Home (26) Auburn (Member 19331) | $ - | Customer Agreement |
| 5106 | Family Farm & Home (27) Sparta (Member 19258) | $ - | Customer Agreement |
| 5107 | Family Farm & Home (28) Cadillac (Member 19333) | $ - | Customer Agreement |
| 5108 | Family Farm & Home (29) St. Johns (Member 19383) | $ - | Customer Agreement |
| 5109 | Family Farm & Home (31) Adrian (Member 19434) | $ - | Customer Agreement |
| 5110 | Family Farm & Home (32) Three Rivers (Member 19513) | $ - | Customer Agreement |
| 5111 | Family Farm & Home (34) Fenton (Member 19552) | $ - | Customer Agreement |
| 5112 | Family Farm & Home (35) Defiance (Member 19600) | $ - | Customer Agreement |
| 5113 | Family Farm & Home (36) Charlotte (Member 19601) | $ - | Customer Agreement |
| 5114 | Family Farm & Home (37) Bowling Green (Member 19553) | $ - | Customer Agreement |
| 5115 | Family Farm & Home (38) Cedar Springs (Member 19677) | $ - | Customer Agreement |
| 5116 | Family Farm & Home (39) Austintown (Member 19690) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5117 | Family Farm & Home (40) Bucyrus (Member 19719) | $ - | Customer Agreement |
| 5118 | Family Farm & Home (41) Sandusky (Member 19790) | $ - | Customer Agreement |
| 5119 | Family Farm & Home (43) Alliance (Member 19874) | $ - | Customer Agreement |
| 5120 | Family Farm & Home (44) Northwood (Member 19875) | $ - | Customer Agreement |
| 5121 | Family Farm & Home (47) Piqua (Member 19916) | $ - | Customer Agreement |
| 5122 | Family Farm & Home (48) Bluffton (Member 19917) | $ - | Customer Agreement |
| 5123 | Family Farm & Home (49) Findlay (Member 19918) | $ - | Customer Agreement |
| 5124 | Family Farm & Home (50) Big Rapids (Member 20007) | $ - | Customer Agreement |
| 5125 | Family Farm & Home (51) Flat Rock (Member 20008) | $ - | Customer Agreement |
| 5126 | Family Farm & Home (52) Monroe (Member 20010) | $ - | Customer Agreement |
| 5127 | Family Farm & Home (53) Bad Axe (Member 20011) | $ - | Customer Agreement |
| 5128 | Family Farm & Home (54) Hillsdale (Member 20084) | $ - | Customer Agreement |
| 5129 | Family Farm & Home (56) Hillsboro (Member 20085) | $ - | Customer Agreement |
| 5130 | Family Farm & Home (57) Washington (Member 20109) | $ - | Customer Agreement |
| 5131 | Family Farm & Home (58) Harrison (Member 20135) | $ - | Customer Agreement |
| 5132 | Family Farm & Home (59) Madison (Member 20164) | $ - | Customer Agreement |
| 5133 | Family Farm & Home (60) Hagerstown (Member 20368) | $ - | Customer Agreement |
| 5134 | Family Farm & Home (61) Meadville (Member 20369) | $ - | Customer Agreement |
| 5135 | Family Farm & Home (62) Howell (Member 20429) | $ - | Customer Agreement |
| 5136 | Family Farm & Home (63) Mansfield (Member 20682) | $ - | Customer Agreement |
| 5137 | Family Farm & Home (64) Streetsboro (Member 21059) | $ - | Customer Agreement |
| 5138 | Family Farm & Home (65) Kalkaska (Member 21088) | $ - | Customer Agreement |
| 5139 | Family Farm & Home (66) Brooklyn (Member 21117) | $ - | Customer Agreement |
| 5140 | Family Farm & Home (67) Whitehall (Member 21458) | $ - | Customer Agreement |
| 5141 | Family Farm & Home (68) Hastings (Member 21668) | $ - | Customer Agreement |
| 5142 | Family Farm & Home (69) Tecumseh (Member 21952) | $ - | Customer Agreement |
| 5143 | Family Farm & Home (70) Clarion (Member 22478) | $ - | Customer Agreement |
| 5144 | Family Farm & Home (71) Bellefontaine (Member 22485) | $ - | Customer Agreement |
| 5145 | Family Farm & Home (75) Erie (Member 23734) | $ - | Customer Agreement |
| 5146 | Family Farm & Home (76) Fruitport (Member 23733) | $ - | Customer Agreement |
| 5147 | Family Farm & Home (Whse) (90) Elyria (Member 21403) | $ - | Customer Agreement |
| 5148 | Family Farm & Home (Whse) Grand Rapids (Member 19252) | $ - | Customer Agreement |
| 5149 | Family Farm & Home Muskegon (Member 19251) | $ - | Customer Agreement |
| 5150 | Family Farm & Home Pog Room (Member 23625) | $ - | Customer Agreement |
| 5151 | Family Farm & Home(46) Warren (Member 19877) | $ - | Customer Agreement |
| 5152 | Family Farm & Home, Inc (42) Burton (Member 19791) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|---------------------------------------------|
| 5153 | Family Farm & Home,Inc (45) Washington Court House (Member 19876) | $   - | Customer Agreement |
| 5154 | Family Farm Stores (Member 19670) | $   - | Customer Agreement |
| 5155 | Family Farm Stores, True Value (Member 3764) | $   - | Customer Agreement |
| 5156 | Family Stores True Value (Member 8451) | $   - | Customer Agreement |
| 5157 | Family Tree Nursery H&Gs (Member 19070) | $   - | Customer Agreement |
| 5158 | Family Tree Nursery H&Gs (Member 19071) | $   - | Customer Agreement |
| 5159 | Fantastic Gardens Aruba N.V. (Member 18731) | $   - | Customer Agreement |
| 5160 | Fargo Rentall (Member 17506) | $   - | Customer Agreement |
| 5161 | Faribault Fleet Supply (Member 20923) | $   - | Customer Agreement |
| 5162 | Farm & Home Lumber (Member 21864) | $   - | Customer Agreement |
| 5163 | Farm And City Supply (Member 20677) | $   - | Customer Agreement |
| 5164 | Farm And Home Service (Member 23221) | $   - | Customer Agreement |
| 5165 | Farm Store True Value (Member 23665) | $   - | Customer Agreement |
| 5166 | Farm Supply True Value (Member 22177) | $   - | Customer Agreement |
| 5167 | Farmer John's Greenhouse (Member 19380) | $   - | Customer Agreement |
| 5168 | Farmers Cooperative Inc (Member 23278) | $   - | Customer Agreement |
| 5169 | Farmers Market Garden Center (Member 21204) | $   - | Customer Agreement |
| 5170 | Farmers True Value Conway (Member 21538) | $   - | Customer Agreement |
| 5171 | Farmers True Value Exchange (Member 7430) | $   - | Customer Agreement |
| 5172 | Farmers True Value Hdwe (Member 9370) | $   - | Customer Agreement |
| 5173 | Farmers Union Lumber True Value (Member 10306) | $   - | Customer Agreement |
| 5174 | Farnham & Pfile Rentals (Member 13201) | $   - | Customer Agreement |
| 5175 | Farrell Calhoun Co. Inc. (Member 22559) | $   - | Customer Agreement |
| 5176 | Farrs True Value Hardware (Member 5074) | $   - | Customer Agreement |
| 5177 | Farrs True Value Hdwe (Member 5075) | $   - | Customer Agreement |
| 5178 | Farver True Value Hardware (Member 7222) | $   - | Customer Agreement |
| 5179 | Fasse Decorating Center (Member 22923) | $   - | Customer Agreement |
| 5180 | Father Nature's Garden Center (Member 19709) | $   - | Customer Agreement |
| 5181 | Fayard Hardware (Member 20428) | $   - | Customer Agreement |
| 5182 | Fbi Security (Member 22764) | $   - | Customer Agreement |
| 5183 | Feed Barn Jackson (Member 22597) | $   - | Customer Agreement |
| 5184 | Feed Mill Central States Distribution (Member 20013) | $   - | Customer Agreement |
| 5185 | Feldman Farm And Home (Member 22632) | $   - | Customer Agreement |
| 5186 | Feldman Farm And Home (Member 22633) | $   - | Customer Agreement |
| 5187 | Feldman Farm And Home (Member 22634) | $   - | Customer Agreement |
| 5188 | Feldman Lumber (Member 18021) | $   - | Customer Agreement |
| 5189 | Felton True Value Paint & Hdwe (Member 8240) | $   - | Customer Agreement |
| 5190 | Ferreteria Aceros La Plata Corp (Member 20046) | $   - | Customer Agreement |
| 5191 | Ferreteria Del Hogar True Value Hdwe. (Member 4795) | $   - | Customer Agreement |
| 5192 | Ferreteria Del Hogar True Value Hdwe. (Member 5852) | $   - | Customer Agreement |
| 5193 | Ferreteria Del Sur (Member 23793) | $   - | Customer Agreement |
| 5194 | Ferreteria Delgado Llc (Member 20082) | $   - | Customer Agreement |
| 5195 | Ferreteria El Gigante (Member 20503) | $   - | Customer Agreement |
| 5196 | Ferreteria El Gigante, Inc (Member 20081) | $   - | Customer Agreement |
| 5197 | Ferreteria El Tejar Aguilar Batres, S.A. (Member 13214) | $   - | Customer Agreement |
| 5198 | Ferreteria Fairview (Member 22181) | $   - | Customer Agreement |
| 5199 | Ferreteria Gurabo Llc (Member 20831) | $   - | Customer Agreement |
| 5200 | Ferreteria Mike (Member 23398) | $   - | Customer Agreement |
| 5201 | Ferreteria Minillas, Inc. (Member 20060) | $   - | Customer Agreement |
| 5202 | Ferreteria Q Chevere Inc (Member 20378) | $   - | Customer Agreement |
| 5203 | Ferreteria San Jose (Member 20080) | $   - | Customer Agreement |
| 5204 | Ferreteria T.V. Express Llc (Member 22203) | $   - | Customer Agreement |
| 5205 | Ferriers T.V.Hdwe.& Fireplace Shoppe (Member 2189) | $   - | Customer Agreement |
| 5206 | Fierro Vignoli S A Fivisa (Member 20338) | $   - | Customer Agreement |
| 5207 | Fink Brothers Supply (Member 6910) | $   - | Customer Agreement |
| 5208 | Fiore True Value Hardware (Member 6899) | $   - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5209 | Five Star Cooperative True Value (Member 10549) | $ - | Customer Agreement |
| 5210 | Flaming Gorge Market And Mercantile True Value (Member 20128) | $ - | Customer Agreement |
| 5211 | Flamingo Road Home & Garden Showplace (Member 17804) | $ - | Customer Agreement |
| 5212 | Flanagan Paint & Supply Ellisville (Member 21281) | $ - | Customer Agreement |
| 5213 | Flatlanders Farm & Home (Member 22569) | $ - | Customer Agreement |
| 5214 | Fleet Farm 6600 Msk (Member 23614) | $ - | Customer Agreement |
| 5215 | Fleet Farm Aky 3300 (Member 21724) | $ - | Customer Agreement |
| 5216 | Fleet Farm Alx 700 (Member 21698) | $ - | Customer Agreement |
| 5217 | Fleet Farm Ant 1900 (Member 21710) | $ - | Customer Agreement |
| 5218 | Fleet Farm App 100 (Member 21692) | $ - | Customer Agreement |
| 5219 | Fleet Farm Bax 2300 (Member 21714) | $ - | Customer Agreement |
| 5220 | Fleet Farm Bed 1000 (Member 21701) | $ - | Customer Agreement |
| 5221 | Fleet Farm Bln 3100 (Member 21722) | $ - | Customer Agreement |
| 5222 | Fleet Farm Brp 2400 (Member 21715) | $ - | Customer Agreement |
| 5223 | Fleet Farm Car 3200 (Member 21723) | $ - | Customer Agreement |
| 5224 | Fleet Farm Cfi 5600 (Member 21735) | $ - | Customer Agreement |
| 5225 | Fleet Farm Chippewa Falls Dc (Member 21691) | $ - | Customer Agreement |
| 5226 | Fleet Farm Clv 2000 (Member 21711) | $ - | Customer Agreement |
| 5227 | Fleet Farm Cmb 3400 (Member 21725) | $ - | Customer Agreement |
| 5228 | Fleet Farm Cri 5800 (Member 21736) | $ - | Customer Agreement |
| 5229 | Fleet Farm Def 5300 (Member 21732) | $ - | Customer Agreement |
| 5230 | Fleet Farm Dev 5400 (Member 21733) | $ - | Customer Agreement |
| 5231 | Fleet Farm Eau 5200 (Member 21731) | $ - | Customer Agreement |
| 5232 | Fleet Farm Far 2800 (Member 21719) | $ - | Customer Agreement |
| 5233 | Fleet Farm Fdl 200 (Member 21693) | $ - | Customer Agreement |
| 5234 | Fleet Farm Fef 500 (Member 21696) | $ - | Customer Agreement |
| 5235 | Fleet Farm Fxf 5500 (Member 21734) | $ - | Customer Agreement |
| 5236 | Fleet Farm Gbe 800 (Member 21699) | $ - | Customer Agreement |
| 5237 | Fleet Farm Gbw 1800 (Member 21709) | $ - | Customer Agreement |
| 5238 | Fleet Farm Ger 1600 (Member 21707) | $ - | Customer Agreement |
| 5239 | Fleet Farm Hrm 3600 (Member 21727) | $ - | Customer Agreement |
| 5240 | Fleet Farm Hst 6500 (Member 22722) | $ - | Customer Agreement |
| 5241 | Fleet Farm Hud 1400 (Member 21705) | $ - | Customer Agreement |
| 5242 | Fleet Farm Lke 2500 (Member 21716) | $ - | Customer Agreement |
| 5243 | Fleet Farm Man 1300 (Member 21704) | $ - | Customer Agreement |
| 5244 | Fleet Farm Mar 300 (Member 21694) | $ - | Customer Agreement |
| 5245 | Fleet Farm Men 900 (Member 21700) | $ - | Customer Agreement |
| 5246 | Fleet Farm Mko 3500 (Member 21726) | $ - | Customer Agreement |
| 5247 | Fleet Farm Msc 2900 (Member 21720) | $ - | Customer Agreement |
| 5248 | Fleet Farm Mto 3700 (Member 21728) | $ - | Customer Agreement |
| 5249 | Fleet Farm Oak 2700 (Member 21718) | $ - | Customer Agreement |
| 5250 | Fleet Farm Oco 5000 (Member 21729) | $ - | Customer Agreement |
| 5251 | Fleet Farm Osh 1700 (Member 21708) | $ - | Customer Agreement |
| 5252 | Fleet Farm Owt 3000 (Member 21721) | $ - | Customer Agreement |
| 5253 | Fleet Farm Ply 1100 (Member 21702) | $ - | Customer Agreement |
| 5254 | Fleet Farm Rcs 6400 (Member 21737) | $ - | Customer Agreement |
| 5255 | Fleet Farm Roc 2200 (Member 21713) | $ - | Customer Agreement |
| 5256 | Fleet Farm Stc 2100 (Member 21712) | $ - | Customer Agreement |
| 5257 | Fleet Farm Stp 1500 (Member 21706) | $ - | Customer Agreement |
| 5258 | Fleet Farm Sxi 5100 (Member 21730) | $ - | Customer Agreement |
| 5259 | Fleet Farm Wap 1200 (Member 21703) | $ - | Customer Agreement |
| 5260 | Fleet Farm Was 400 (Member 21695) | $ - | Customer Agreement |
| 5261 | Fleet Farm Wbd 6200 (Member 21697) | $ - | Customer Agreement |
| 5262 | Fleet Farm Win 2600 (Member 21717) | $ - | Customer Agreement |
| 5263 | Fleet Farm Wke 5900 (Member 21738) | $ - | Customer Agreement |
| 5264 | Fleet Plummer (Member 4177) | $ - | Customer Agreement |
| 5265 | Fleming Lumber Co., Inc. (Member 4244) | $ - | Customer Agreement |
| 5266 | Flint Bros Hardware Inc (Member 13247) | $ - | Customer Agreement |
| 5267 | Florence True Value (Member 20190) | $ - | Customer Agreement |
| 5268 | Flower Farm (Member 17698) | $ - | Customer Agreement |
| 5269 | Floyd's Auto Parts, Inc. (Member 20882) | $ - | Customer Agreement |
| 5270 | Floyd's Hardware - North (Member 21762) | $ - | Customer Agreement |
| 5271 | Floyd's Hardware - Shafter (Member 21764) | $ - | Customer Agreement |
| 5272 | Floyd's Hardware - South (Member 21763) | $ - | Customer Agreement |
| 5273 | Fluder True Value (Member 13248) | $ - | Customer Agreement |
| 5274 | Fogle True Value & Hardware (Member 19299) | $ - | Customer Agreement |
| 5275 | Foodtown (Member 23847) | $ - | Customer Agreement |
| 5276 | Foothill Builders Mart (Member 20142) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5277 | Foothill Pama Maintenance (Member 20384) | $    - | Customer Agreement |
| 5278 | Foothills Habitat For Humanity (Member 23472) | $    - | Customer Agreement |
| 5279 | Forbusco True Value Lbr (Member 5103) | $    - | Customer Agreement |
| 5280 | Foreman's General Store (Member 20836) | $    - | Customer Agreement |
| 5281 | Forest Lumber Company (Member 13257) | $    - | Customer Agreement |
| 5282 | Forest True Value Lbr (Member 8093) | $    - | Customer Agreement |
| 5283 | Forestville Lbr Co Inc (Member 13272) | $    - | Customer Agreement |
| 5284 | Forge Build Tv Llc (Member 22926) | $    - | Customer Agreement |
| 5285 | Forrest Technical Coatings (Member 23648) | $    - | Customer Agreement |
| 5286 | Forschler True Value (Member 7853) | $    - | Customer Agreement |
| 5287 | Fort Collins Nursery (Member 13275) | $    - | Customer Agreement |
| 5288 | Fort Dobbs Hardware (Member 13264) | $    - | Customer Agreement |
| 5289 | Fort Plain True Value Hardware (Member 3704) | $    - | Customer Agreement |
| 5290 | Fortunes True Value Hdw. (Member 3143) | $    - | Customer Agreement |
| 5291 | Foster Farrar True Value (Member 3158) | $    - | Customer Agreement |
| 5292 | Foundation Building Materials (Member 23780) | $    - | Customer Agreement |
| 5293 | Fountain Valley Paints Inc. (Member 23572) | $    - | Customer Agreement |
| 5294 | Four Star Supply (Member 21484) | $    - | Customer Agreement |
| 5295 | Fowler Lumber Company (Member 21908) | $    - | Customer Agreement |
| 5296 | Fowler's Garden Center (Member 21498) | $    - | Customer Agreement |
| 5297 | Fox River Grove (Member 22793) | $    - | Customer Agreement |
| 5298 | Foxworth Galbraith-Alamogordo (Member 20627) | $    - | Customer Agreement |
| 5299 | Foxworth Galbraith-El Paso (Member 20629) | $    - | Customer Agreement |
| 5300 | Foxworth Galbraith-Kerrville (Member 20635) | $    - | Customer Agreement |
| 5301 | Foxworth Galbraith-Las Cruces (Member 20643) | $    - | Customer Agreement |
| 5302 | Foxworth Galbraith-Marble Falls (Member 20636) | $    - | Customer Agreement |
| 5303 | Foxworth Galbraith-Norman (Member 20640) | $    - | Customer Agreement |
| 5304 | Foxworth Galbraith-Oklahoma City (Member 20639) | $    - | Customer Agreement |
| 5305 | Foxworth Galbraith-Red Oak (Member 20637) | $    - | Customer Agreement |
| 5306 | Foxworth Galbraith-Roswell (Member 20630) | $    - | Customer Agreement |
| 5307 | Foxworth Galbraith-Ruidoso (Member 20631) | $    - | Customer Agreement |
| 5308 | Foxworth Galbraith-Truth Or Consequences (Member 20632) | $    - | Customer Agreement |
| 5309 | Foxworth Galbraith-Waco (Member 20638) | $    - | Customer Agreement |
| 5310 | Foxworth Galbraith-Whitesboro (Member 20641) | $    - | Customer Agreement |
| 5311 | Foxworth Galbraith-Winnsboro (Member 20642) | $    - | Customer Agreement |
| 5312 | Francis Nunes Hardware (Member 14701) | $    - | Customer Agreement |
| 5313 | Franconia Hardware Inc (Member 13304) | $    - | Customer Agreement |
| 5314 | Frankenmuth True Value (Member 19710) | $    - | Customer Agreement |
| 5315 | Franklin Square Pharmacy (Member 22683) | $    - | Customer Agreement |
| 5316 | Franklinville True Value Hardware (Member 22194) | $    - | Customer Agreement |
| 5317 | Fratz True Value Hardware (Member 2183) | $    - | Customer Agreement |
| 5318 | Frederick & May Lumber Co. (Member 20424) | $    - | Customer Agreement |
| 5319 | Fredericksen Hardware (Member 21962) | $    - | Customer Agreement |
| 5320 | Fredonia True Value Hardware (Member 20113) | $    - | Customer Agreement |
| 5321 | Freedom Construction Supply (Member 23429) | $    - | Customer Agreement |
| 5322 | Freeport Hardware (Member 21434) | $    - | Customer Agreement |
| 5323 | Fremont Plaza Hardware (Member 22498) | $    - | Customer Agreement |
| 5324 | Fresno Ag Hardware (Member 20385) | $    - | Customer Agreement |
| 5325 | Freund S A De Cv True Value (Member 4023) | $    - | Customer Agreement |
| 5326 | Frevert True Value Hdw (Member 7073) | $    - | Customer Agreement |
| 5327 | Friend True Value Lbr (Member 7099) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5328 | Front Range Building Supply (Member 22456) | $    - | Customer Agreement |
| 5329 | Fruit Basket Flowerland (Member 18290) | $    - | Customer Agreement |
| 5330 | Fruita True Value (Member 19069) | $    - | Customer Agreement |
| 5331 | Fry's True Value (Member 20549) | $    - | Customer Agreement |
| 5332 | Full Circle (Member 23170) | $    - | Customer Agreement |
| 5333 | Fuller's True Value (Member 2731) | $    - | Customer Agreement |
| 5334 | Fusek's True Value (Member 16841) | $    - | Customer Agreement |
| 5335 | Fusek's True Value East (Member 22408) | $    - | Customer Agreement |
| 5336 | G & M Building Supply Inc. (Member 7807) | $    - | Customer Agreement |
| 5337 | G D True Value Hdw (Member 8767) | $    - | Customer Agreement |
| 5338 | G R Mitchell Inc (Member 14472) | $    - | Customer Agreement |
| 5339 | G S A True Value Hardware (Member 8066) | $    - | Customer Agreement |
| 5340 | Gales True Value (Member 22382) | $    - | Customer Agreement |
| 5341 | Galeton Hardware (Member 20670) | $    - | Customer Agreement |
| 5342 | Gallatin True Value Hardware (Member 11128) | $    - | Customer Agreement |
| 5343 | Gallows Bay Hardware Inc. (Member 23289) | $    - | Customer Agreement |
| 5344 | Galveston Bay Paint & Decorating (Member 22629) | $    - | Customer Agreement |
| 5345 | Gander Outdoors Mwdc # 940 (Member 21008) | $    - | Customer Agreement |
| 5346 | Gantry Hardware (Member 23468) | $    - | Customer Agreement |
| 5347 | Gantry Hardware (Member 23469) | $    - | Customer Agreement |
| 5348 | Garber Hardware (Member 1391) | $    - | Customer Agreement |
| 5349 | Garden Exchange (Member 8632) | $    - | Customer Agreement |
| 5350 | Garden Goods (Member 22306) | $    - | Customer Agreement |
| 5351 | Garden Mart (Member 22609) | $    - | Customer Agreement |
| 5352 | Garden Supply Company (Member 20090) | $    - | Customer Agreement |
| 5353 | Garden Valley Feed & Hardware (Member 19218) | $    - | Customer Agreement |
| 5354 | Garden World H & Gs (Member 13358) | $    - | Customer Agreement |
| 5355 | Gardens Of Paradise (Member 23207) | $    - | Customer Agreement |
| 5356 | Gardner True Value Hdwe (Member 7472) | $    - | Customer Agreement |
| 5357 | Gardner's True Value Hardware (Member 8161) | $    - | Customer Agreement |
| 5358 | Garfield Ace Hardware (Member 21791) | $    - | Customer Agreement |
| 5359 | Garland Farm Garden (Member 23327) | $    - | Customer Agreement |
| 5360 | Garner True Value Hardware (Member 7246) | $    - | Customer Agreement |
| 5361 | Garrison's Home & Garden Showplace (Member 19306) | $    - | Customer Agreement |
| 5362 | Gary's True Value (Member 10083) | $    - | Customer Agreement |
| 5363 | Gasper Home & Garden Showplace (Member 18061) | $    - | Customer Agreement |
| 5364 | Gasper Landscape (Member 23348) | $    - | Customer Agreement |
| 5365 | Gasser True Value (Member 108) | $    - | Customer Agreement |
| 5366 | Gasser True Value (Member 722) | $    - | Customer Agreement |
| 5367 | Gasser True Value (Member 1661) | $    - | Customer Agreement |
| 5368 | Gasser True Value (Member 1662) | $    - | Customer Agreement |
| 5369 | Gasser True Value (Member 19685) | $    - | Customer Agreement |
| 5370 | Gasser True Value Hdw. (Member 10222) | $    - | Customer Agreement |
| 5371 | Gasser's True Value (Member 20563) | $    - | Customer Agreement |
| 5372 | Gateway Farm & Pet (Member 21683) | $    - | Customer Agreement |
| 5373 | Gateway Fasteners (Member 19888) | $    - | Customer Agreement |
| 5374 | Gateway True Value Hdwe (Member 5080) | $    - | Customer Agreement |
| 5375 | Gay's True Value Hardware (Member 6066) | $    - | Customer Agreement |
| 5376 | Gc Lumber Supply Inc. (Member 23615) | $    - | Customer Agreement |
| 5377 | Gcgc - Deluxe Landscaping Ltd. (Member 21939) | $    - | Customer Agreement |
| 5378 | Gcgc - Family Flowers Inc. (Member 21595) | $    - | Customer Agreement |
| 5379 | Gcgc - Ontario Ltd. (Member 21741) | $    - | Customer Agreement |
| 5380 | Gcgc 1710086 Ontario Ltd. (Member 23697) | $    - | Customer Agreement |
| 5381 | Gcgc- Arber Greenhouses Ltd. (Member 19909) | $    - | Customer Agreement |
| 5382 | Gcgc Art Knapp Garden Centre & Floris (Member 23668) | $    - | Customer Agreement |
| 5383 | Gcgc Art Knapp Plantland (Member 19455) | $    - | Customer Agreement |
| 5384 | Gcgc Art Knapp Plantland And Florist (Member 19457) | $    - | Customer Agreement |
| 5385 | Gcgc Art Knapp Plantland Home & Garden (Member 19460) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|----|-------------------|----------------------|---------------------------------------------|
| 5386 | Gcgc Art Knapp Plantland-Surrey (Member 19462) | $ - | Customer Agreement |
| 5387 | Gcgc Carleton Place Nursery (Member 19464) | $ - | Customer Agreement |
| 5388 | Gcgc Cedar Rim Nursery Ltd (Member 19465) | $ - | Customer Agreement |
| 5389 | Gcgc Crawford's Country Gardens (Member 19466) | $ - | Customer Agreement |
| 5390 | Gcgc Degroot's Nursery Ltd. (Member 19467) | $ - | Customer Agreement |
| 5391 | Gcgc Dutch Growers Garden Centre Ltd-Saskatoon (Member 19468) | $ - | Customer Agreement |
| 5392 | Gcgc Dutch Growers-Regina (Member 19489) | $ - | Customer Agreement |
| 5393 | Gcgc Garden Centre Group Co-Operative Corp. (Member 19454) | $ - | Customer Agreement |
| 5394 | Gcgc Glass House Nursery (Member 19469) | $ - | Customer Agreement |
| 5395 | Gcgc Green Things (Member 19471) | $ - | Customer Agreement |
| 5396 | Gcgc Green Thumb Garden Centre Ltd (Member 23744) | $ - | Customer Agreement |
| 5397 | Gcgc Huron Ridge Acres Inc (Member 23848) | $ - | Customer Agreement |
| 5398 | Gcgc Lakewood Garden Centre (Member 19472) | $ - | Customer Agreement |
| 5399 | Gcgc Maple Leaf Garden Centre (Member 19473) | $ - | Customer Agreement |
| 5400 | Gcgc Marlin Orchards And Garden Centre (Member 19488) | $ - | Customer Agreement |
| 5401 | Gcgc Mcknight's Fine Flowers And Gifts (Member 19474) | $ - | Customer Agreement |
| 5402 | Gcgc Meadow Acres (Member 19492) | $ - | Customer Agreement |
| 5403 | Gcgc Minter Country Garden (Member 19475) | $ - | Customer Agreement |
| 5404 | Gcgc Oakridge Greenhouse And Garden Centre (Member 19476) | $ - | Customer Agreement |
| 5405 | Gcgc Regal Florist And Garden Centre (Member 19487) | $ - | Customer Agreement |
| 5406 | Gcgc Richmond Nursery (Member 19477) | $ - | Customer Agreement |
| 5407 | Gcgc Royal City Nursery (Member 19491) | $ - | Customer Agreement |
| 5408 | Gcgc Salisbury Greenhouse (Member 19479) | $ - | Customer Agreement |
| 5409 | Gcgc Shelmerdine Garden Center (Member 19480) | $ - | Customer Agreement |
| 5410 | Gcgc St. Mary's Nursery And Garden Centre (Member 19478) | $ - | Customer Agreement |
| 5411 | Gcgc Sunset Nursery (Member 19481) | $ - | Customer Agreement |
| 5412 | Gcgc The Green Spot Garden Centre (Member 19482) | $ - | Customer Agreement |
| 5413 | Gcgc Van Belle Floral Shoppes (Member 19483) | $ - | Customer Agreement |
| 5414 | Gcgc Vermeer's Garden Centre And Flower Shop (Member 19486) | $ - | Customer Agreement |
| 5415 | Gcgc-Ego's Nurseries Ltd (Member 19910) | $ - | Customer Agreement |
| 5416 | Gcgc-Eising Greenhouses & Garden Centre (Member 19768) | $ - | Customer Agreement |
| 5417 | Gcgc-Enjoy Garden Centre / 1964854 Alberta Ltd. (Member 22155) | $ - | Customer Agreement |
| 5418 | Gcgc-Heeman Greenhouses Limited (Member 19654) | $ - | Customer Agreement |
| 5419 | Gcgc-Schatkowsky Inc (Member 21937) | $ - | Customer Agreement |
| 5420 | Geek Heaven Inc (Member 21056) | $ - | Customer Agreement |
| 5421 | Geiger True Value Hdwe (Member 33) | $ - | Customer Agreement |
| 5422 | Gem Builders Supply (Member 23483) | $ - | Customer Agreement |
| 5423 | General Landscaping H&Gs (Member 11801) | $ - | Customer Agreement |
| 5424 | General Lumber True Value (Member 18933) | $ - | Customer Agreement |
| 5425 | General Store True Value (Member 19371) | $ - | Customer Agreement |
| 5426 | Genrich's Garden Center (Member 1604) | $ - | Customer Agreement |
| 5427 | George True Value Hardware (Member 2443) | $ - | Customer Agreement |
| 5428 | George's Paint And Hardware (Member 22693) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5429 | Georges True Value Hardware (Member 16642) | $ - | Customer Agreement |
| 5430 | Gerten Greenhouses Dc Warehouse #1 (Member 23842) | $ - | Customer Agreement |
| 5431 | Gerten Greenhouses Dc Warehouse #2 (Member 23843) | $ - | Customer Agreement |
| 5432 | Gerten Greenhouses H&Gs (Member 13387) | $ - | Customer Agreement |
| 5433 | Gettysburg True Value (Member 239) | $ - | Customer Agreement |
| 5434 | Gilbert True Value Hardware (Member 13397) | $ - | Customer Agreement |
| 5435 | Gilbert True Value Home Center Leon (Member 19240) | $ - | Customer Agreement |
| 5436 | Gilbert True Value Home Center Osceola (Member 20177) | $ - | Customer Agreement |
| 5437 | Gilfillan Hardware & Paint (Member 16310) | $ - | Customer Agreement |
| 5438 | Gilford True Value Hardware (Member 19052) | $ - | Customer Agreement |
| 5439 | Gilles True Value Hardware (Member 11016) | $ - | Customer Agreement |
| 5440 | Gillett True Value (Member 23633) | $ - | Customer Agreement |
| 5441 | Gillette Contractors Supply (Member 19822) | $ - | Customer Agreement |
| 5442 | Gk Machine (Member 19247) | $ - | Customer Agreement |
| 5443 | Glazes True Value Hdwe (Member 4458) | $ - | Customer Agreement |
| 5444 | Gleco Paints Inc. (Member 22425) | $ - | Customer Agreement |
| 5445 | Glen Arm Lumber Co. (Member 16486) | $ - | Customer Agreement |
| 5446 | Glen Cash Hardware (Member 19982) | $ - | Customer Agreement |
| 5447 | Glencoe Fleet Supply True Value (Member 18606) | $ - | Customer Agreement |
| 5448 | Glendale True Value Lumber (Member 13411) | $ - | Customer Agreement |
| 5449 | Glenns True Value Hardware At 70Th And Van Dorn (Member 17545) | $ - | Customer Agreement |
| 5450 | Glenns True Value Hardware At Hickman (Member 20309) | $ - | Customer Agreement |
| 5451 | Glenns True Value Hardware At Pawnee City (Member 11578) | $ - | Customer Agreement |
| 5452 | Glenns True Value Hardware At South Coddington And (Member 16325) | $ - | Customer Agreement |
| 5453 | Glenwood Fleet Sply & True Value Hdw (Member 10285) | $ - | Customer Agreement |
| 5454 | Glenwood Hardware & Rental (Member 23637) | $ - | Customer Agreement |
| 5455 | Gliedt Electric (Member 18265) | $ - | Customer Agreement |
| 5456 | Global Cellutions Distributors Inc. (Member 22657) | $ - | Customer Agreement |
| 5457 | Global Hardware & Paint (Member 21104) | $ - | Customer Agreement |
| 5458 | Global Retail Company (Member 5958) | $ - | Customer Agreement |
| 5459 | Global Retail Company (Member 16828) | $ - | Customer Agreement |
| 5460 | Global Retail Company (Member 18267) | $ - | Customer Agreement |
| 5461 | Global Retail Company (Member 20144) | $ - | Customer Agreement |
| 5462 | Global Retail Company (Member 20145) | $ - | Customer Agreement |
| 5463 | Global Source Sales (Member 23653) | $ - | Customer Agreement |
| 5464 | Gloversville True Value (Member 20501) | $ - | Customer Agreement |
| 5465 | Godfreys True Value (Member 10344) | $ - | Customer Agreement |
| 5466 | Gold Coast (Member 22789) | $ - | Customer Agreement |
| 5467 | Golden Meadow True Value Hdwe (Member 9465) | $ - | Customer Agreement |
| 5468 | Goldman's True Value (Member 15631) | $ - | Customer Agreement |
| 5469 | Golfcrest True Value Hdw. (Member 9518) | $ - | Customer Agreement |
| 5470 | Good Earth Garden Center & Nurseries Llc (Member 22713) | $ - | Customer Agreement |
| 5471 | Goodro True Value Of Killington (Member 3317) | $ - | Customer Agreement |
| 5472 | Goody's True Value Hardware (Member 13431) | $ - | Customer Agreement |
| 5473 | Gordon True Value (Member 22572) | $ - | Customer Agreement |
| 5474 | Gordons True Value Hardware (Member 11488) | $ - | Customer Agreement |
| 5475 | Gorham True Value Home Ctr (Member 6900) | $ - | Customer Agreement |
| 5476 | Gorham True Value Home Ctr (Member 18541) | $ - | Customer Agreement |
| 5477 | Gorilla Stationers (Member 22553) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5478 | Goshen Hardware (Member 13428) | $ - | Customer Agreement |
| 5479 | Graber Buliding Supply (Member 21055) | $ - | Customer Agreement |
| 5480 | Grafton Square True Value Hdwe (Member 3914) | $ - | Customer Agreement |
| 5481 | Grafton True Value (Member 16926) | $ - | Customer Agreement |
| 5482 | Graham Custom Cabinets Llc (Member 23787) | $ - | Customer Agreement |
| 5483 | Grahmann's True Value (Member 9201) | $ - | Customer Agreement |
| 5484 | Granby Grain (Member 21684) | $ - | Customer Agreement |
| 5485 | Grand Junction True Value (Member 10928) | $ - | Customer Agreement |
| 5486 | Grand Rental Equipment Rental & Sales (Member 1841) | $ - | Customer Agreement |
| 5487 | Grand Rental Station (Member 1903) | $ - | Customer Agreement |
| 5488 | Grand Rental Station (Member 3011) | $ - | Customer Agreement |
| 5489 | Grand Rental Station (Member 11716) | $ - | Customer Agreement |
| 5490 | Grand Rental Station (Member 13347) | $ - | Customer Agreement |
| 5491 | Grand Rental Station (Member 13448) | $ - | Customer Agreement |
| 5492 | Grand Rental Station (Member 13451) | $ - | Customer Agreement |
| 5493 | Grand Rental Station (Member 13506) | $ - | Customer Agreement |
| 5494 | Grand Rental Station (Member 13531) | $ - | Customer Agreement |
| 5495 | Grand Rental Station (Member 13569) | $ - | Customer Agreement |
| 5496 | Grand Rental Station (Member 13588) | $ - | Customer Agreement |
| 5497 | Grand Rental Station (Member 13688) | $ - | Customer Agreement |
| 5498 | Grand Rental Station (Member 14012) | $ - | Customer Agreement |
| 5499 | Grand Rental Station (Member 14680) | $ - | Customer Agreement |
| 5500 | Grand Rental Station (Member 14927) | $ - | Customer Agreement |
| 5501 | Grand Rental Station (Member 14936) | $ - | Customer Agreement |
| 5502 | Grand Rental Station (Member 15529) | $ - | Customer Agreement |
| 5503 | Grand Rental Station (Member 15530) | $ - | Customer Agreement |
| 5504 | Grand Rental Station (Member 16109) | $ - | Customer Agreement |
| 5505 | Grand Rental Station (Member 17517) | $ - | Customer Agreement |
| 5506 | Grand Rental Station (Member 17567) | $ - | Customer Agreement |
| 5507 | Grand Rental Station (Member 17605) | $ - | Customer Agreement |
| 5508 | Grand Rental Station (Member 17660) | $ - | Customer Agreement |
| 5509 | Grand Rental Station (Member 17846) | $ - | Customer Agreement |
| 5510 | Grand Rental Station (Member 18223) | $ - | Customer Agreement |
| 5511 | Grand Rental Station (Member 18547) | $ - | Customer Agreement |
| 5512 | Grand Rental Station (Member 18644) | $ - | Customer Agreement |
| 5513 | Grand Rental Station (Member 19028) | $ - | Customer Agreement |
| 5514 | Grand Rental Station (Member 19226) | $ - | Customer Agreement |
| 5515 | Grand Rental Station (Member 19428) | $ - | Customer Agreement |
| 5516 | Grand Rental Station (Member 19900) | $ - | Customer Agreement |
| 5517 | Grand Rental Station Of Scottsburg (Member 13517) | $ - | Customer Agreement |
| 5518 | Grand Rental Station Of Wmsprt (Member 13480) | $ - | Customer Agreement |
| 5519 | Grand True Value Rental (Member 1390) | $ - | Customer Agreement |
| 5520 | Grand True Value Rental (Member 1698) | $ - | Customer Agreement |
| 5521 | Grand True Value Rental (Member 11692) | $ - | Customer Agreement |
| 5522 | Grand True Value Rental (Member 11732) | $ - | Customer Agreement |
| 5523 | Grand True Value Rental (Member 12935) | $ - | Customer Agreement |
| 5524 | Grand True Value Rental (Member 13374) | $ - | Customer Agreement |
| 5525 | Grand True Value Rental (Member 13433) | $ - | Customer Agreement |
| 5526 | Grand True Value Rental (Member 13440) | $ - | Customer Agreement |
| 5527 | Grand True Value Rental (Member 13475) | $ - | Customer Agreement |
| 5528 | Grand True Value Rental (Member 13498) | $ - | Customer Agreement |
| 5529 | Grand True Value Rental (Member 13574) | $ - | Customer Agreement |
| 5530 | Grand True Value Rental (Member 13790) | $ - | Customer Agreement |
| 5531 | Grand True Value Rental (Member 15346) | $ - | Customer Agreement |
| 5532 | Grand True Value Rental (Member 16144) | $ - | Customer Agreement |
| 5533 | Grand True Value Rental (Member 16455) | $ - | Customer Agreement |
| 5534 | Grand True Value Rental (Member 16468) | $ - | Customer Agreement |
| 5535 | Grand True Value Rental (Member 18478) | $ - | Customer Agreement |
| 5536 | Grand True Value Rental (Member 19010) | $ - | Customer Agreement |
| 5537 | Grand True Value Rental (Member 19011) | $ - | Customer Agreement |
| 5538 | Grand True Value Rental Of Bloomfield (Member 13523) | $ - | Customer Agreement |
| 5539 | Grand True Value Rental Of Grove (Member 13435) | $ - | Customer Agreement |
| 5540 | Grand True Value Rental Of Hacketts Town (Member 17498) | $ - | Customer Agreement |
| 5541 | Grand True Value Rental Of Parsons (Member 12814) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 5542 | Grand True Value Rental Of Vinton (Member 18452) | $ - | Customer Agreement |
| 5543 | Grand True Value Rental Of York (Member 13487) | $ - | Customer Agreement |
| 5544 | Grand True Value Rental Party Plus (Member 13508) | $ - | Customer Agreement |
| 5545 | Grand Valley Hardware (Member 20577) | $ - | Customer Agreement |
| 5546 | Grange Co-Op (Member 5490) | $ - | Customer Agreement |
| 5547 | Grange Co-Op (Member 20052) | $ - | Customer Agreement |
| 5548 | Grange Co-Op Ashland (Member 16931) | $ - | Customer Agreement |
| 5549 | Grange Coop Ecommerce Medford (Member 19884) | $ - | Customer Agreement |
| 5550 | Grange Co-Op Grants Pass (Member 16932) | $ - | Customer Agreement |
| 5551 | Grange Co-Op Klamath Falls (Member 17707) | $ - | Customer Agreement |
| 5552 | Grange Co-Op South Medford (Member 5411) | $ - | Customer Agreement |
| 5553 | Grange Co-Op White City (Member 18364) | $ - | Customer Agreement |
| 5554 | Grange Co-Op White City (Member 23208) | $ - | Customer Agreement |
| 5555 | Granite City Electric (Member 20325) | $ - | Customer Agreement |
| 5556 | Granite View True Value Home Center (Member 5819) | $ - | Customer Agreement |
| 5557 | Grant's Inc. (Member 23212) | $ - | Customer Agreement |
| 5558 | Grants True Value Hdw Co (Member 8108) | $ - | Customer Agreement |
| 5559 | Grass Pad (Member 21543) | $ - | Customer Agreement |
| 5560 | Grassers True Value Hardware (Member 422) | $ - | Customer Agreement |
| 5561 | Gray & Son True Value Hdw (Member 2301) | $ - | Customer Agreement |
| 5562 | Gray Lumber And Hardware (Member 22199) | $ - | Customer Agreement |
| 5563 | Grayland True Value Hdw. (Member 5157) | $ - | Customer Agreement |
| 5564 | Gray's True Value (Member 13502) | $ - | Customer Agreement |
| 5565 | Great American Parts (Member 22744) | $ - | Customer Agreement |
| 5566 | Great Lakes Foods (Member 20926) | $ - | Customer Agreement |
| 5567 | Great Road And Farm Garden (Member 22746) | $ - | Customer Agreement |
| 5568 | Green Acres H&Gs (Member 16113) | $ - | Customer Agreement |
| 5569 | Green Gold Trading Corp (Member 23424) | $ - | Customer Agreement |
| 5570 | Green River Building Supply Lumber And Home Goods (Member 23679) | $ - | Customer Agreement |
| 5571 | Green Valley True Value (Member 1503) | $ - | Customer Agreement |
| 5572 | Greenfield Farmers Cooperative Exchange (Member 22848) | $ - | Customer Agreement |
| 5573 | Greenfield True Value (Member 8209) | $ - | Customer Agreement |
| 5574 | Greenfield True Value (Member 19414) | $ - | Customer Agreement |
| 5575 | Greenland Garden Centre (Member 21151) | $ - | Customer Agreement |
| 5576 | Green's Dependable Hardware (Member 18259) | $ - | Customer Agreement |
| 5577 | Greenwich True Value Hardware (Member 3064) | $ - | Customer Agreement |
| 5578 | Greenwood Product Services (Member 22906) | $ - | Customer Agreement |
| 5579 | Greenwood Product Supply (Member 23784) | $ - | Customer Agreement |
| 5580 | Greenwood True Value (Member 17648) | $ - | Customer Agreement |
| 5581 | Greenwood True Value Hardware (Member 21428) | $ - | Customer Agreement |
| 5582 | Greenwood True Value Hardware (Member 22396) | $ - | Customer Agreement |
| 5583 | Greggs True Value (Member 6940) | $ - | Customer Agreement |
| 5584 | Griffin's Other Place (Member 21953) | $ - | Customer Agreement |
| 5585 | Grimes Industrial Supply (Member 23600) | $ - | Customer Agreement |
| 5586 | Grist Mill Market (Member 20344) | $ - | Customer Agreement |
| 5587 | Gross-Yowell, Ltd. (Member 9560) | $ - | Customer Agreement |
| 5588 | Groth Lumber True Value (Member 1900) | $ - | Customer Agreement |
| 5589 | Grove City Agway & Pet (Member 22847) | $ - | Customer Agreement |
| 5590 | Grs Of Manistee (Member 13482) | $ - | Customer Agreement |
| 5591 | Grupo Spiegel, S.A. (Member 4692) | $ - | Customer Agreement |
| 5592 | Guadalupe Lumber (Member 20847) | $ - | Customer Agreement |
| 5593 | Guadalupe Lumber (Member 20849) | $ - | Customer Agreement |
| 5594 | Gualala Building Supply (Member 17786) | $ - | Customer Agreement |
| 5595 | Guaynabo Trading Group Llc (Member 20404) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5596 | Gulf Coast Lbr & Sply (Member 13568) | $    - | Customer Agreement |
| 5597 | Gulf Coast Lbr & Sply Inc (Member 13580) | $    - | Customer Agreement |
| 5598 | Gulf Coast Lumber (Member 19287) | $    - | Customer Agreement |
| 5599 | Gulf Sales & Supply Inc. (Member 13564) | $    - | Customer Agreement |
| 5600 | Gulley Greenhouse (Member 17766) | $    - | Customer Agreement |
| 5601 | H & B True Value (Member 2041) | $    - | Customer Agreement |
| 5602 | H & H Industrial Tool (Member 11276) | $    - | Customer Agreement |
| 5603 | H & M Company (Member 11573) | $    - | Customer Agreement |
| 5604 | H Houst & Son Inc (Member 13797) | $    - | Customer Agreement |
| 5605 | Habitat For Humanity Of Southern Ocean County (Member 23727) | $    - | Customer Agreement |
| 5606 | Hackett Farm Supply Inc. (Member 22719) | $    - | Customer Agreement |
| 5607 | Haden Hardware (Member 4568) | $    - | Customer Agreement |
| 5608 | Haiku True Value Hardware (Member 19133) | $    - | Customer Agreement |
| 5609 | Haines True Value Home Center (Member 5618) | $    - | Customer Agreement |
| 5610 | Hales True Value Hardware (Member 16394) | $    - | Customer Agreement |
| 5611 | Half Hitch (Member 20346) | $    - | Customer Agreement |
| 5612 | Halfway Feed & Seed (Member 18601) | $    - | Customer Agreement |
| 5613 | Hallman Hardware (Member 20413) | $    - | Customer Agreement |
| 5614 | Hall's True Value (Member 10193) | $    - | Customer Agreement |
| 5615 | Halls True Value Hardware (Member 9494) | $    - | Customer Agreement |
| 5616 | Halona Marketplace (Member 21862) | $    - | Customer Agreement |
| 5617 | Hamakua True Value Hardware (Member 22706) | $    - | Customer Agreement |
| 5618 | Hamburg Hardware (Member 23753) | $    - | Customer Agreement |
| 5619 | Hamel True Value Bldg Ctr (Member 10947) | $    - | Customer Agreement |
| 5620 | Hamilton Marine, Inc. (Member 18414) | $    - | Customer Agreement |
| 5621 | Hamilton True Value Home & Hardware (Member 3422) | $    - | Customer Agreement |
| 5622 | Hamler True Value Hardware (Member 2953) | $    - | Customer Agreement |
| 5623 | Hammer & Wikan (Member 20524) | $    - | Customer Agreement |
| 5624 | Hammertime Hardware (Member 20179) | $    - | Customer Agreement |
| 5625 | Hammertime Hardware (Member 20467) | $    - | Customer Agreement |
| 5626 | Hammertime Hardware (Member 21049) | $    - | Customer Agreement |
| 5627 | Hammertime Hardware (Member 21943) | $    - | Customer Agreement |
| 5628 | Hammertime Hardware (Member 22193) | $    - | Customer Agreement |
| 5629 | Hammond-Jones Hardware (Member 13622) | $    - | Customer Agreement |
| 5630 | Hampton Hardware (Member 20583) | $    - | Customer Agreement |
| 5631 | Handy Rents (Member 13611) | $    - | Customer Agreement |
| 5632 | Handy True Value Hardware (Member 1312) | $    - | Customer Agreement |
| 5633 | Handyman True Value Hardware (Member 7105) | $    - | Customer Agreement |
| 5634 | Handyman True Value Hardware (Member 7170) | $    - | Customer Agreement |
| 5635 | Handyman True Value Hardware (Member 7926) | $    - | Customer Agreement |
| 5636 | Hane True Value Hardware (Member 8074) | $    - | Customer Agreement |
| 5637 | Hank Brothers T V Hdw (Member 11237) | $    - | Customer Agreement |
| 5638 | Hank Brothers True Value Hardware (Member 11086) | $    - | Customer Agreement |
| 5639 | Hankins Hardware True Value (Member 1217) | $    - | Customer Agreement |
| 5640 | Hankins Hardware True Value (Member 2945) | $    - | Customer Agreement |
| 5641 | Hanoverdale Country Store Inc. (Member 22307) | $    - | Customer Agreement |
| 5642 | Hanson's Hardware (Member 19556) | $    - | Customer Agreement |
| 5643 | Harbor Beach True Value (Member 23260) | $    - | Customer Agreement |
| 5644 | Hardware & Lumber L T D (Member 5890) | $    - | Customer Agreement |
| 5645 | Hardware & Lumber L T D (Member 16848) | $    - | Customer Agreement |
| 5646 | Hardware & Lumber L T D (Member 16849) | $    - | Customer Agreement |
| 5647 | Hardware & Lumber L T D (Member 16850) | $    - | Customer Agreement |
| 5648 | Hardware & Lumber L T D (Member 16851) | $    - | Customer Agreement |
| 5649 | Hardware & Lumber L T D (Member 17608) | $    - | Customer Agreement |
| 5650 | Hardware & Lumber L T D (Member 17609) | $    - | Customer Agreement |
| 5651 | Hardware & Lumber L T D (Member 17610) | $    - | Customer Agreement |
| 5652 | Hardware & Lumber L T D (Member 17611) | $    - | Customer Agreement |
| 5653 | Hardware & Lumber Limited (Member 19559) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5654 | Hardware & Lumber Limited (Member 19560) | $ - | Customer Agreement |
| 5655 | Hardware & Lumber Limited (Member 19561) | $ - | Customer Agreement |
| 5656 | Hardware & Lumber Limited (Member 19562) | $ - | Customer Agreement |
| 5657 | Hardware & Lumber Limited (Member 19563) | $ - | Customer Agreement |
| 5658 | Hardware And Moreee (Member 22152) | $ - | Customer Agreement |
| 5659 | Hardware And Tools Corp. Induserve Supply (Member 18043) | $ - | Customer Agreement |
| 5660 | Hardware Express True Value (Member 16676) | $ - | Customer Agreement |
| 5661 | Hardware General (Member 21867) | $ - | Customer Agreement |
| 5662 | Hardware4U (Member 20264) | $ - | Customer Agreement |
| 5663 | Hardwarenow (Member 23266) | $ - | Customer Agreement |
| 5664 | Harleysville Feed (Member 22927) | $ - | Customer Agreement |
| 5665 | Harolds True Value Hdw. (Member 207) | $ - | Customer Agreement |
| 5666 | Harpeth True Value Hardware (Member 23150) | $ - | Customer Agreement |
| 5667 | Harralson Machine Works (Member 20216) | $ - | Customer Agreement |
| 5668 | Harrington & Company (Member 21276) | $ - | Customer Agreement |
| 5669 | Harris True Value (Member 1801) | $ - | Customer Agreement |
| 5670 | Harrison Farm & Home Supply (Member 13681) | $ - | Customer Agreement |
| 5671 | Harrison Paint (Member 22460) | $ - | Customer Agreement |
| 5672 | Harry Race Pharmacy & Photo (Member 22681) | $ - | Customer Agreement |
| 5673 | Harrys Paint & Hardware True Value (Member 16115) | $ - | Customer Agreement |
| 5674 | Hart's Trustworthy Hardware (Member 22329) | $ - | Customer Agreement |
| 5675 | Hartshorne True Value (Member 17701) | $ - | Customer Agreement |
| 5676 | Harwells Green Thumb Nrs H&Gs (Member 13642) | $ - | Customer Agreement |
| 5677 | Harwich Paint & Decorating (Member 21918) | $ - | Customer Agreement |
| 5678 | Haslett True Value Hardware (Member 19430) | $ - | Customer Agreement |
| 5679 | Hatt's Industrial Supplies (Member 6302) | $ - | Customer Agreement |
| 5680 | Havit Supplies West (Member 13665) | $ - | Customer Agreement |
| 5681 | Hawaii True Value Hdw (Member 5066) | $ - | Customer Agreement |
| 5682 | Hawley Wood Lumber (Member 23427) | $ - | Customer Agreement |
| 5683 | Hawthorne True Value Hardware (Member 8303) | $ - | Customer Agreement |
| 5684 | Haxtun Building Center (Member 22389) | $ - | Customer Agreement |
| 5685 | Hayden & Sons True Value Hdwe. (Member 333) | $ - | Customer Agreement |
| 5686 | Hayes True Value Hardware (Member 3624) | $ - | Customer Agreement |
| 5687 | Hays Implement Company (Member 9408) | $ - | Customer Agreement |
| 5688 | Haysville True Value Hardware (Member 16752) | $ - | Customer Agreement |
| 5689 | Hazel's Hardware (Member 23854) | $ - | Customer Agreement |
| 5690 | Hazuga's True Value Hardware (Member 19284) | $ - | Customer Agreement |
| 5691 | Healdsburg Lumber Co (Member 23313) | $ - | Customer Agreement |
| 5692 | Healy's True Value Hardware (Member 22667) | $ - | Customer Agreement |
| 5693 | Heavener True Value Rental (Member 20111) | $ - | Customer Agreement |
| 5694 | Hebron True Value (Member 18655) | $ - | Customer Agreement |
| 5695 | Heidrick's True Value (Member 7446) | $ - | Customer Agreement |
| 5696 | Heights True Value (Member 19337) | $ - | Customer Agreement |
| 5697 | Heiman True Value (Member 7053) | $ - | Customer Agreement |
| 5698 | Heiman True Value Farm Supply (Member 7744) | $ - | Customer Agreement |
| 5699 | Heinen True Value Farm Supply (Member 7670) | $ - | Customer Agreement |
| 5700 | Helderberg True Value (Member 12557) | $ - | Customer Agreement |
| 5701 | Helms East Valley True Value (Member 23717) | $ - | Customer Agreement |
| 5702 | Helms True Value Hardware (Member 5353) | $ - | Customer Agreement |
| 5703 | Hemet True Value Hdw (Member 8029) | $ - | Customer Agreement |
| 5704 | Henderson True Value (Member 13695) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5705 | Henry Hometown Hardware (Member 20978) | $ - | Customer Agreement |
| 5706 | Henrys True Value Hdw (Member 7596) | $ - | Customer Agreement |
| 5707 | Hensel True Value Hardware (Member 9648) | $ - | Customer Agreement |
| 5708 | Heritage Hardware True Value (Member 20339) | $ - | Customer Agreement |
| 5709 | Heritage True Value (Member 23365) | $ - | Customer Agreement |
| 5710 | Hermiston Ranch And Home (Member 20398) | $ - | Customer Agreement |
| 5711 | Herren Brothers T V Hdwe (Member 10581) | $ - | Customer Agreement |
| 5712 | Herren Brothers True Value Lbr (Member 7309) | $ - | Customer Agreement |
| 5713 | Herron Lumber Company (Member 17758) | $ - | Customer Agreement |
| 5714 | Herzog's True Value Home Center (Member 6244) | $ - | Customer Agreement |
| 5715 | Hessler Paint & Hardware (Member 22750) | $ - | Customer Agreement |
| 5716 | Hesston True Value (Member 23747) | $ - | Customer Agreement |
| 5717 | Heyer True Value Hdw. (Member 921) | $ - | Customer Agreement |
| 5718 | Hicks Nurseries Inc H&Gs (Member 13715) | $ - | Customer Agreement |
| 5719 | Hiegel Supply (Member 3778) | $ - | Customer Agreement |
| 5720 | High Desert Home Center (Member 8538) | $ - | Customer Agreement |
| 5721 | Highland Hardware (Member 13717) | $ - | Customer Agreement |
| 5722 | Highland Hardware And Bike Shop (Member 13730) | $ - | Customer Agreement |
| 5723 | Highway To Buy (Member 18723) | $ - | Customer Agreement |
| 5724 | Hillermann Nursery Florist (Member 23151) | $ - | Customer Agreement |
| 5725 | Hillers True Value Hdwe (Member 10080) | $ - | Customer Agreement |
| 5726 | Hilmar Lumber (Member 22427) | $ - | Customer Agreement |
| 5727 | Himpel Hardware (Member 23370) | $ - | Customer Agreement |
| 5728 | Hinds & Coon Co (Member 13712) | $ - | Customer Agreement |
| 5729 | Hinton True Value (Member 4364) | $ - | Customer Agreement |
| 5730 | Hirons Inc (Member 13727) | $ - | Customer Agreement |
| 5731 | Hirshfield's (Member 22904) | $ - | Customer Agreement |
| 5732 | Hockessin Hardware (Member 20191) | $ - | Customer Agreement |
| 5733 | Hodges True Value Hdw.& Home Center (Member 6812) | $ - | Customer Agreement |
| 5734 | Hoffman Drug True Value Hardware (Member 16499) | $ - | Customer Agreement |
| 5735 | Hoffman's True Value Hardware (Member 3973) | $ - | Customer Agreement |
| 5736 | Holdingford Hardware (Member 23156) | $ - | Customer Agreement |
| 5737 | Holdridge Home & Garden (Member 23622) | $ - | Customer Agreement |
| 5738 | Hollin Hall Variety Store (Member 18394) | $ - | Customer Agreement |
| 5739 | Hollister True Value (Member 23728) | $ - | Customer Agreement |
| 5740 | Holliston True Value (Member 18750) | $ - | Customer Agreement |
| 5741 | Holod's True Value Hdwe (Member 6819) | $ - | Customer Agreement |
| 5742 | Holt True Value Lumber (Member 6209) | $ - | Customer Agreement |
| 5743 | Holts Summit Hardware Llc (Member 22285) | $ - | Customer Agreement |
| 5744 | Home & Auto (Member 68) | $ - | Customer Agreement |
| 5745 | Home & Auto (Member 650) | $ - | Customer Agreement |
| 5746 | Home & Garden Creations Limited (Member 20853) | $ - | Customer Agreement |
| 5747 | Home Builders Center (Member 19519) | $ - | Customer Agreement |
| 5748 | Home Building True Value Mtrls. (Member 9059) | $ - | Customer Agreement |
| 5749 | Home Central (Member 14687) | $ - | Customer Agreement |
| 5750 | Home Central (Member 15762) | $ - | Customer Agreement |
| 5751 | Home Central (Member 19368) | $ - | Customer Agreement |
| 5752 | Home Decor Group (Member 22638) | $ - | Customer Agreement |
| 5753 | Home Decor Group (Member 22751) | $ - | Customer Agreement |
| 5754 | Home Decor Group (Member 22752) | $ - | Customer Agreement |
| 5755 | Home Decor Group (Member 22753) | $ - | Customer Agreement |
| 5756 | Home Decor Group (Member 22794) | $ - | Customer Agreement |
| 5757 | Home Decore Group (Member 23714) | $ - | Customer Agreement |
| 5758 | Home Depot Limited (Member 14474) | $ - | Customer Agreement |
| 5759 | Home Hardware & Variety (Member 8133) | $ - | Customer Agreement |
| 5760 | Home Hardware & Variety (Member 8218) | $ - | Customer Agreement |
| 5761 | Home Hardware Juncos Llc (Member 22805) | $ - | Customer Agreement |
| 5762 | Home Hardware Las Piedras Llc (Member 20657) | $ - | Customer Agreement |
| 5763 | Home Hardware True Value (Member 4226) | $ - | Customer Agreement |
| 5764 | Home Mart (Member 18470) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|----|------|------|------|
| 5765 | Home Solutions Unlimited (Member 1649) | $ - | Customer Agreement |
| 5766 | Home Store & More (Member 21126) | $ - | Customer Agreement |
| 5767 | Home World Building Supplies Limited (Member 21143) | $ - | Customer Agreement |
| 5768 | Homecraft True Value Building Center (Member 2649) | $ - | Customer Agreement |
| 5769 | Hometown Building Center (Member 2231) | $ - | Customer Agreement |
| 5770 | Hometown Hardware (Member 18733) | $ - | Customer Agreement |
| 5771 | Hometown Hardware (Member 22619) | $ - | Customer Agreement |
| 5772 | Hometown Hardware Gila Bend (Member 19725) | $ - | Customer Agreement |
| 5773 | Hometown Hardware Hank (Member 22183) | $ - | Customer Agreement |
| 5774 | Hometown True Value (Member 23293) | $ - | Customer Agreement |
| 5775 | Hometown True Value Hardware (Member 1605) | $ - | Customer Agreement |
| 5776 | Homewood Nursery & Garden Center H&Gs (Member 19308) | $ - | Customer Agreement |
| 5777 | Honesdale Agway (Member 19060) | $ - | Customer Agreement |
| 5778 | Hood River Supply (Member 21878) | $ - | Customer Agreement |
| 5779 | Hooker Hardware & Auto (Member 19051) | $ - | Customer Agreement |
| 5780 | Hoosac Valley Farmers' Exchange (Member 22442) | $ - | Customer Agreement |
| 5781 | Hoosick True Value Hardware (Member 1966) | $ - | Customer Agreement |
| 5782 | Hooters Lumber True Value (Member 13783) | $ - | Customer Agreement |
| 5783 | Hoover True Value Hdwe (Member 9499) | $ - | Customer Agreement |
| 5784 | Horne Lumber Co & True Value (Member 7900) | $ - | Customer Agreement |
| 5785 | Hornet Hardware (Member 21542) | $ - | Customer Agreement |
| 5786 | Hornung's True Value (Member 6458) | $ - | Customer Agreement |
| 5787 | Hornung's True Value (Member 16691) | $ - | Customer Agreement |
| 5788 | Hornung's True Value Hardware (Member 5960) | $ - | Customer Agreement |
| 5789 | Hornung's True Value Hdw (Member 6483) | $ - | Customer Agreement |
| 5790 | Horton's True Value Hardware (Member 267) | $ - | Customer Agreement |
| 5791 | Houghton Building Supply (Member 23830) | $ - | Customer Agreement |
| 5792 | House Center True Value Hdwe (Member 6286) | $ - | Customer Agreement |
| 5793 | House Mart (Member 23634) | $ - | Customer Agreement |
| 5794 | Howard Supply Company (Member 1552) | $ - | Customer Agreement |
| 5795 | Howard Supply Company (Member 1584) | $ - | Customer Agreement |
| 5796 | Howard Supply Company (Member 9985) | $ - | Customer Agreement |
| 5797 | Howard Supply Company (Member 11967) | $ - | Customer Agreement |
| 5798 | Howard Supply Company (Member 11970) | $ - | Customer Agreement |
| 5799 | Howard Supply Company (Member 11975) | $ - | Customer Agreement |
| 5800 | Howard Supply Company (Member 16868) | $ - | Customer Agreement |
| 5801 | Howard Supply Company (Member 16934) | $ - | Customer Agreement |
| 5802 | Howard Supply Company (Member 17490) | $ - | Customer Agreement |
| 5803 | Howard Walker's True Value (Member 23719) | $ - | Customer Agreement |
| 5804 | Howard's True Value (Member 19098) | $ - | Customer Agreement |
| 5805 | Howards True Value Hardware (Member 4122) | $ - | Customer Agreement |
| 5806 | Howards True Value Hardware (Member 22445) | $ - | Customer Agreement |
| 5807 | Howard's True Value Hardware (Member 16270) | $ - | Customer Agreement |
| 5808 | Howards True Value Hdwe (Member 4448) | $ - | Customer Agreement |
| 5809 | How-D Market (Member 23811) | $ - | Customer Agreement |
| 5810 | Howell True Value Hdwe. (Member 1949) | $ - | Customer Agreement |
| 5811 | Howells Glass Co. Inc. (Member 13795) | $ - | Customer Agreement |
| 5812 | Howe's True Value (Member 19889) | $ - | Customer Agreement |
| 5813 | Howie's Hardware (Member 22601) | $ - | Customer Agreement |
| 5814 | Howland's Building Supply (Member 13769) | $ - | Customer Agreement |
| 5815 | Hoy's Hardware (Member 20207) | $ - | Customer Agreement |
| 5816 | Hpp Industrial (Member 22512) | $ - | Customer Agreement |
| 5817 | Hts (Member 22353) | $ - | Customer Agreement |
| 5818 | Hubbards Hardware (Member 23800) | $ - | Customer Agreement |
| 5819 | Hudson True Value Hdw. (Member 3411) | $ - | Customer Agreement |
| 5820 | Huestis Farm Supply (Member 13800) | $ - | Customer Agreement |
| 5821 | Huffman True Value (Member 9304) | $ - | Customer Agreement |
| 5822 | Hulbert True Value Lumber (Member 8849) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5823 | Humacao Hardware Inc (Member 20091) | $ - | Customer Agreement |
| 5824 | Hunnumall Limited Liability Company (Member 20668) | $ - | Customer Agreement |
| 5825 | Hunter Coatings (Member 23307) | $ - | Customer Agreement |
| 5826 | Hunt's Hardware (Member 7114) | $ - | Customer Agreement |
| 5827 | Huntsville Lumber (Member 23828) | $ - | Customer Agreement |
| 5828 | Hupp True Value Hardware (Member 7475) | $ - | Customer Agreement |
| 5829 | Hurds Inc (Member 13807) | $ - | Customer Agreement |
| 5830 | Husa Smidjan True Value (Member 3708) | $ - | Customer Agreement |
| 5831 | Huston Group (Member 14250) | $ - | Customer Agreement |
| 5832 | Huttos Home & Gdn Ctr Inc H&Gs (Member 13731) | $ - | Customer Agreement |
| 5833 | Hyannis Country Garden (Member 12760) | $ - | Customer Agreement |
| 5834 | Hyatt True Value Bldg Supply (Member 6866) | $ - | Customer Agreement |
| 5835 | Hyde Brothers True Value Hdw. (Member 4637) | $ - | Customer Agreement |
| 5836 | Hy-Ko True Value Hardware (Member 22754) | $ - | Customer Agreement |
| 5837 | Hysham Hardware & Ag Supply (Member 21619) | $ - | Customer Agreement |
| 5838 | I C - Advantage, Inc. (Member 21108) | $ - | Customer Agreement |
| 5839 | I S Smick Lumber (Member 15436) | $ - | Customer Agreement |
| 5840 | Idaho Mining Apparel (Member 20446) | $ - | Customer Agreement |
| 5841 | Idaho Mining Apparel (Member 21400) | $ - | Customer Agreement |
| 5842 | Ide Distributors Corp (Member 20094) | $ - | Customer Agreement |
| 5843 | Ideal Hardware (Member 13826) | $ - | Customer Agreement |
| 5844 | Ideal True Value Home Center (Member 11404) | $ - | Customer Agreement |
| 5845 | Ilion True Value Hdw. (Member 3386) | $ - | Customer Agreement |
| 5846 | Imperial Agway (Member 23385) | $ - | Customer Agreement |
| 5847 | Importadora Comercial El Hierro (Member 1346) | $ - | Customer Agreement |
| 5848 | Importadora Comercial El Hierro Cia. Ltda. (Member 20868) | $ - | Customer Agreement |
| 5849 | Importadora Comercial El Hierro Cia. Ltda. (Member 20869) | $ - | Customer Agreement |
| 5850 | Importadora Comercial El Hierro Cia. Ltda. (Member 20870) | $ - | Customer Agreement |
| 5851 | Importadora Comercial El Hierro Cia. Ltda. (Member 20871) | $ - | Customer Agreement |
| 5852 | Importadora Comercial El Hierro Cia. Ltda. (Member 20872) | $ - | Customer Agreement |
| 5853 | Importadora Comercial El Hierro Cia. Ltda. (Member 20873) | $ - | Customer Agreement |
| 5854 | Importadora Comercial El Hierro Cia. Ltda. (Member 20874) | $ - | Customer Agreement |
| 5855 | Importadora Comercial El Hierro Cia. Ltda. (Member 20875) | $ - | Customer Agreement |
| 5856 | Importadora Comercial El Hierro Cia. Ltda. (Member 20876) | $ - | Customer Agreement |
| 5857 | Importadora Comercial El Hierro Cia. Ltda. (Member 20877) | $ - | Customer Agreement |
| 5858 | Importadora Comercial El Hierro Cia. Ltda. (Member 20878) | $ - | Customer Agreement |
| 5859 | Independence True Value Hm Ctr (Member 6122) | $ - | Customer Agreement |
| 5860 | Independent Hardware Induserve Supply (Member 13839) | $ - | Customer Agreement |
| 5861 | Indian Hill Trading Post (Member 13832) | $ - | Customer Agreement |
| 5862 | Indian River Auto Parts And Hardware (Member 23274) | $ - | Customer Agreement |
| 5863 | Induserve Supply (Member 18034) | $ - | Customer Agreement |
| 5864 | Industrial Gases Inc. (Member 22374) | $ - | Customer Agreement |
| 5865 | Industrial Hardware (Member 18468) | $ - | Customer Agreement |
| 5866 | Industrial Service & Supply (Member 19728) | $ - | Customer Agreement |
| 5867 | Inglewood True Value Hdw.&Supply (Member 8355) | $ - | Customer Agreement |
| 5868 | Inline Electric Supply Company Inc. (Member 23795) | $ - | Customer Agreement |
| 5869 | Innovation Pioneers Company (Member 21887) | $ - | Customer Agreement |
| 5870 | Integrity Nursery (Member 16392) | $ - | Customer Agreement |
| 5871 | Interchange Auto Parts (Member 22368) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 5872 | Intercity Lumber (Member 13842) | $ - | Customer Agreement |
| 5873 | International Liquidation Inc. (Member 23189) | $ - | Customer Agreement |
| 5874 | Irby Electrical Distributor (Member 21748) | $ - | Customer Agreement |
| 5875 | Irizarry Lumber Yard (Member 20079) | $ - | Customer Agreement |
| 5876 | Irvington Hardware (Member 13863) | $ - | Customer Agreement |
| 5877 | Isham True Value Hdw (Member 7381) | $ - | Customer Agreement |
| 5878 | Island Hardware Inc (Member 13854) | $ - | Customer Agreement |
| 5879 | Island True Value Hardware (Member 3095) | $ - | Customer Agreement |
| 5880 | Island True Value Tackle & Hardware (Member 1909) | $ - | Customer Agreement |
| 5881 | Israel Paint & Hardware (Member 13862) | $ - | Customer Agreement |
| 5882 | Isthmus Hardware (Member 21783) | $ - | Customer Agreement |
| 5883 | Ithaca Agway & Ace Hardware (Member 17493) | $ - | Customer Agreement |
| 5884 | Ivanrest True Value Hdw. & Variety (Member 421) | $ - | Customer Agreement |
| 5885 | Ivey Lumber Company (Member 22695) | $ - | Customer Agreement |
| 5886 | J & B Fleet-Industrial Supply Inc (Member 17672) | $ - | Customer Agreement |
| 5887 | J & B True Value Hardware (Member 9238) | $ - | Customer Agreement |
| 5888 | J & J Hardware (Member 23611) | $ - | Customer Agreement |
| 5889 | J & L Hardware (Member 13875) | $ - | Customer Agreement |
| 5890 | J & M Hardware (Member 21934) | $ - | Customer Agreement |
| 5891 | J Brothers True Value Home Center (Member 20980) | $ - | Customer Agreement |
| 5892 | J W Kerns Irrigation Co (Member 21931) | $ - | Customer Agreement |
| 5893 | J&J Nursery & Garden Center (Member 16922) | $ - | Customer Agreement |
| 5894 | J&L Hardware Corp. (Member 21837) | $ - | Customer Agreement |
| 5895 | J. B. Hostetter 209 (Member 23701) | $ - | Customer Agreement |
| 5896 | J.B. Colton (Member 4192) | $ - | Customer Agreement |
| 5897 | Jabali Brothers Distribution Company Ltd (Member 22390) | $ - | Customer Agreement |
| 5898 | Jackrabbit Hardware (Member 20936) | $ - | Customer Agreement |
| 5899 | Jackson 5 & 10 (Member 20483) | $ - | Customer Agreement |
| 5900 | Jackson True Value Hardware (Member 22474) | $ - | Customer Agreement |
| 5901 | Jackson's True Value (Member 892) | $ - | Customer Agreement |
| 5902 | Jake's Home & Garden (Member 19662) | $ - | Customer Agreement |
| 5903 | James Hardware Company (Member 8110) | $ - | Customer Agreement |
| 5904 | Jamestown True Value (Member 3059) | $ - | Customer Agreement |
| 5905 | Jamul Hardware (Member 16921) | $ - | Customer Agreement |
| 5906 | Jarco Supply (Member 23372) | $ - | Customer Agreement |
| 5907 | Jarco Supply (Member 23373) | $ - | Customer Agreement |
| 5908 | Jarco Supply (Member 23374) | $ - | Customer Agreement |
| 5909 | Jarco Supply (Member 23453) | $ - | Customer Agreement |
| 5910 | Jared's Nursery Gift & Garden (Member 19694) | $ - | Customer Agreement |
| 5911 | Jarrard Hardware (Member 13903) | $ - | Customer Agreement |
| 5912 | Jarrard True Value (Member 13888) | $ - | Customer Agreement |
| 5913 | Jaspan Brothers Hardware (Member 15238) | $ - | Customer Agreement |
| 5914 | Jasper Industrial Supply (Member 21091) | $ - | Customer Agreement |
| 5915 | Jax Farm And Ranch #8 (Member 19938) | $ - | Customer Agreement |
| 5916 | Jax Mercantile Co. (Member 21103) | $ - | Customer Agreement |
| 5917 | Jax Mercantile Co. (Member 21548) | $ - | Customer Agreement |
| 5918 | Jax Mercantile Co. (Member 21549) | $ - | Customer Agreement |
| 5919 | Jax Of Lafayette #6 (Member 18913) | $ - | Customer Agreement |
| 5920 | Jax Of Loveland #4 (Member 18914) | $ - | Customer Agreement |
| 5921 | Jax Outdoor Gear Ames (Member 20171) | $ - | Customer Agreement |
| 5922 | Jax Outdoor Gear Ft. Collins (Member 20170) | $ - | Customer Agreement |
| 5923 | Jax Outdoor Gear Lafayette (Member 20172) | $ - | Customer Agreement |
| 5924 | Jax Ranch & Home #2 (Member 18912) | $ - | Customer Agreement |
| 5925 | Jc Licht True Value (Member 20176) | $ - | Customer Agreement |
| 5926 | Jcji Enterprise Inc. (Member 23197) | $ - | Customer Agreement |
| 5927 | Jefferson True Value Rental (Member 13906) | $ - | Customer Agreement |
| 5928 | Jeffreys Pharmacy (Member 22825) | $ - | Customer Agreement |
| 5929 | Jeff's True Value (Member 2671) | $ - | Customer Agreement |
| 5930 | Jeff's True Value Hardware (Member 18764) | $ - | Customer Agreement |
| 5931 | Jerome's Party Plus (Member 15186) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 5932 | Jerry's (Member 20566) | $ - | Customer Agreement |
| 5933 | Jerry's For All Seasons H & Gs (Member 13918) | $ - | Customer Agreement |
| 5934 | Jerry's Home Improvement Center (Member 21518) | $ - | Customer Agreement |
| 5935 | Jerry's Home Improvement Center (Member 21519) | $ - | Customer Agreement |
| 5936 | Jerry's Paint & Hardware (Member 22802) | $ - | Customer Agreement |
| 5937 | Jett's Hardware (Member 20208) | $ - | Customer Agreement |
| 5938 | Jimmy Payne Coast Home & Auto (Member 1079) | $ - | Customer Agreement |
| 5939 | Jireh Quebradillas Lumber Yard, Llc (Member 21551) | $ - | Customer Agreement |
| 5940 | Jm Hardware Locksmith Inc (Member 23643) | $ - | Customer Agreement |
| 5941 | Jno S Solenberger & Co Inc (Member 15388) | $ - | Customer Agreement |
| 5942 | Joels Wholesale (Member 23589) | $ - | Customer Agreement |
| 5943 | Joe's True Value (Member 3096) | $ - | Customer Agreement |
| 5944 | Joes True Value Home Center (Member 6118) | $ - | Customer Agreement |
| 5945 | John Day Hardware (Member 5223) | $ - | Customer Agreement |
| 5946 | John Hall True Value (Member 490) | $ - | Customer Agreement |
| 5947 | John Lee Paint (Member 23583) | $ - | Customer Agreement |
| 5948 | John P. Coakley Sons Inc. (Member 22736) | $ - | Customer Agreement |
| 5949 | Johnny's Hardware (Member 16733) | $ - | Customer Agreement |
| 5950 | Johnny's True Value #3 (Member 19046) | $ - | Customer Agreement |
| 5951 | Johnnys True Value Hdwe (Member 9069) | $ - | Customer Agreement |
| 5952 | Johnson Brothers Hardware And Auto Supply (Member 18418) | $ - | Customer Agreement |
| 5953 | Johnson Lumber Company (Member 13913) | $ - | Customer Agreement |
| 5954 | Johnson Nursery & Garden Center (Member 13913) | $ - | Customer Agreement |
| 5955 | Johnson True Value (Member 11021) | $ - | Customer Agreement |
| 5956 | Johnson True Value Hardware (Member 13936) | $ - | Customer Agreement |
| 5957 | Johnson Wholesale Company (Member 23658) | $ - | Customer Agreement |
| 5958 | Johnson's Home & Garden Showplace (Member 18714) | $ - | Customer Agreement |
| 5959 | Johnson's True Value Hardware (Member 3347) | $ - | Customer Agreement |
| 5960 | Jonarual, Inc. (Member 20058) | $ - | Customer Agreement |
| 5961 | Jones Home & Auto True Value (Member 589) | $ - | Customer Agreement |
| 5962 | Jones True Value (Member 20031) | $ - | Customer Agreement |
| 5963 | Jonesville True Value Hardware (Member 13924) | $ - | Customer Agreement |
| 5964 | Jr Enterprises (Member 23846) | $ - | Customer Agreement |
| 5965 | Js Warehouse True Value (Member 5336) | $ - | Customer Agreement |
| 5966 | Jtown Hardware And Rental (Member 19758) | $ - | Customer Agreement |
| 5967 | Julesburg Family Market (Member 23314) | $ - | Customer Agreement |
| 5968 | Julie's True Value (Member 18610) | $ - | Customer Agreement |
| 5969 | Junction City Farm & Garden (Member 21625) | $ - | Customer Agreement |
| 5970 | Junction True Value Hdwe (Member 5234) | $ - | Customer Agreement |
| 5971 | Justice Hardware (Member 13940) | $ - | Customer Agreement |
| 5972 | Justus True Value Home & Garden (Member 13938) | $ - | Customer Agreement |
| 5973 | K & B True Value (Member 6743) | $ - | Customer Agreement |
| 5974 | K & G Auto & True Value Hardware (Member 13941) | $ - | Customer Agreement |
| 5975 | K & K True Value Hardware (Member 44) | $ - | Customer Agreement |
| 5976 | K & S Industrial Corporation (Member 11886) | $ - | Customer Agreement |
| 5977 | K & W Greenery Inc H&Gs (Member 13951) | $ - | Customer Agreement |
| 5978 | K Hardware (Member 19385) | $ - | Customer Agreement |
| 5979 | K Hardware Omak (Member 19923) | $ - | Customer Agreement |
| 5980 | K2 Sales (Member 19627) | $ - | Customer Agreement |
| 5981 | Kalina True Value (Member 1065) | $ - | Customer Agreement |
| 5982 | Kamco Brooklyn (Member 6120) | $ - | Customer Agreement |
| 5983 | Kamco Building Supply & Hardware (Member 6378) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 5984 | Kamco Supply (Member 3244) | $ - | Customer Agreement |
| 5985 | Kamco Supply Bronx (Member 23646) | $ - | Customer Agreement |
| 5986 | Kamco Supply New York (Member 16964) | $ - | Customer Agreement |
| 5987 | Kamco Supply Of Nj (Member 18784) | $ - | Customer Agreement |
| 5988 | Kamco Supply True Value Albany (Member 3662) | $ - | Customer Agreement |
| 5989 | Kamco Supply True Value Danbury (Member 2955) | $ - | Customer Agreement |
| 5990 | Kamco Syosset (Member 6640) | $ - | Customer Agreement |
| 5991 | Kane Lumber & Fuel Co. True Value (Member 13939) | $ - | Customer Agreement |
| 5992 | Kansas Building Supply (Member 21132) | $ - | Customer Agreement |
| 5993 | Kasparian's Paint Center (Member 22631) | $ - | Customer Agreement |
| 5994 | Katahdin True Value (Member 20395) | $ - | Customer Agreement |
| 5995 | Kautsch True Value (Member 21682) | $ - | Customer Agreement |
| 5996 | Kaytees Family Restaurant And Marketplace (Member 23127) | $ - | Customer Agreement |
| 5997 | Kc & Company (Member 9436) | $ - | Customer Agreement |
| 5998 | Kearsley True Value Hdw (Member 8876) | $ - | Customer Agreement |
| 5999 | Keathly's Nursery (Member 22271) | $ - | Customer Agreement |
| 6000 | Kefauver True Value Lbr (Member 6270) | $ - | Customer Agreement |
| 6001 | Keil Brothers (Member 22162) | $ - | Customer Agreement |
| 6002 | Keith True Value (Member 16331) | $ - | Customer Agreement |
| 6003 | Keiths Hardware (Member 13982) | $ - | Customer Agreement |
| 6004 | Kellerman's Feed & Supply (Member 19203) | $ - | Customer Agreement |
| 6005 | Kelly Hardware (Member 20388) | $ - | Customer Agreement |
| 6006 | Kellys Freeport Ltd (Member 14005) | $ - | Customer Agreement |
| 6007 | Kellys Home Centre Ltd (Member 13973) | $ - | Customer Agreement |
| 6008 | Kelly's Lumber Yard (2005) Ltd (Member 19689) | $ - | Customer Agreement |
| 6009 | Kelly's True Value Rental (Member 16134) | $ - | Customer Agreement |
| 6010 | Keltons Hardware And Pet (Member 19958) | $ - | Customer Agreement |
| 6011 | Kelvin Ghany Enterprises Limited (Member 22578) | $ - | Customer Agreement |
| 6012 | Kempker's True Value And Rental, Inc. (Member 7471) | $ - | Customer Agreement |
| 6013 | Kempker's True Value And Rental, Inc. (Member 16407) | $ - | Customer Agreement |
| 6014 | Kempker's True Value And Rental, Inc. (Member 18923) | $ - | Customer Agreement |
| 6015 | Kempker's True Value And Rental, Inc. (Member 19183) | $ - | Customer Agreement |
| 6016 | Kempker's True Value And Rental, Inc. (Member 20304) | $ - | Customer Agreement |
| 6017 | Kendell True Value Lumber (Member 13975) | $ - | Customer Agreement |
| 6018 | Kendrick Ag & Supply (Member 23778) | $ - | Customer Agreement |
| 6019 | Kenmawr True Value Hardware (Member 14006) | $ - | Customer Agreement |
| 6020 | Kennedy Hardware Co Inc (Member 14001) | $ - | Customer Agreement |
| 6021 | Kennewick Ranch & Home, Inc. (Member 19571) | $ - | Customer Agreement |
| 6022 | Kenosha (Member 22786) | $ - | Customer Agreement |
| 6023 | Ken's Auto Parts And Truck Accessories (Member 20554) | $ - | Customer Agreement |
| 6024 | Kens Discount True Value (Member 19942) | $ - | Customer Agreement |
| 6025 | Ken's Discount True Value Home Center (Member 9146) | $ - | Customer Agreement |
| 6026 | Kens True Value Lumber (Member 10655) | $ - | Customer Agreement |
| 6027 | Kent Island True Value (Member 12099) | $ - | Customer Agreement |
| 6028 | Kent Nutrition Group (Member 23736) | $ - | Customer Agreement |
| 6029 | Kentwood True Value (Member 21100) | $ - | Customer Agreement |
| 6030 | Kenyon Noble Lumber Company (Member 20557) | $ - | Customer Agreement |
| 6031 | Kenyons True Value (Member 17663) | $ - | Customer Agreement |
| 6032 | Kenyons Variety (Member 13962) | $ - | Customer Agreement |
| 6033 | Kerr's True Value Hardware (Member 7369) | $ - | Customer Agreement |
| 6034 | Kerton True Value Hdw.&Lumber (Member 2736) | $ - | Customer Agreement |
| 6035 | Kettle Falls True Value (Member 20160) | $ - | Customer Agreement |
| 6036 | Kilgore Blackman Building Materials (Member 5136) | $ - | Customer Agreement |
| 6037 | Killingworth True Value Hardware (Member 3583) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 6038 | Kilmarnock True Value Hardware (Member 23184) | $ - | Customer Agreement |
| 6039 | Kimmel True Value (Member 5098) | $ - | Customer Agreement |
| 6040 | Kindred Implement & True Value Hdw (Member 16762) | $ - | Customer Agreement |
| 6041 | King City Ace Hardware (Member 20180) | $ - | Customer Agreement |
| 6042 | King Feed (Member 20860) | $ - | Customer Agreement |
| 6043 | King Hardware (Member 20462) | $ - | Customer Agreement |
| 6044 | King True Value Hardware (Member 4418) | $ - | Customer Agreement |
| 6045 | Kingman True Value Home Center (Member 8708) | $ - | Customer Agreement |
| 6046 | Kings West Hardware (Member 20121) | $ - | Customer Agreement |
| 6047 | Kiper&Kiper Hdw. (Member 8070) | $ - | Customer Agreement |
| 6048 | Kirk Home Centre (Member 14024) | $ - | Customer Agreement |
| 6049 | Kitz & Pfeil True Value Hdwe (Member 356) | $ - | Customer Agreement |
| 6050 | Kj's True Value (Member 22350) | $ - | Customer Agreement |
| 6051 | Klatt True Value (Member 10911) | $ - | Customer Agreement |
| 6052 | Kleins True Value Hardware (Member 930) | $ - | Customer Agreement |
| 6053 | Kleinsasser's (Member 23659) | $ - | Customer Agreement |
| 6054 | Kli Shell Lumber & Ace Hardware (Member 21771) | $ - | Customer Agreement |
| 6055 | Klyce True Value Hdwe (Member 4494) | $ - | Customer Agreement |
| 6056 | Knapp & Steiner True Value Hardware (Member 49) | $ - | Customer Agreement |
| 6057 | Knesal Hardware Co (Member 14031) | $ - | Customer Agreement |
| 6058 | Knoebel True Value Home Center (Member 6134) | $ - | Customer Agreement |
| 6059 | Knowles True Value (Member 23261) | $ - | Customer Agreement |
| 6060 | Knox Country Farm Supply, Inc. (Member 19074) | $ - | Customer Agreement |
| 6061 | Knoxville Coatings (Member 23607) | $ - | Customer Agreement |
| 6062 | Knuckleheads Hardware (Member 19140) | $ - | Customer Agreement |
| 6063 | Kodet True Value Hardware (Member 19930) | $ - | Customer Agreement |
| 6064 | Kodet's Hardware Perry (Member 22920) | $ - | Customer Agreement |
| 6065 | Kodet's Hardware Union City (Member 22700) | $ - | Customer Agreement |
| 6066 | Kodets True Value Hardware (Member 20348) | $ - | Customer Agreement |
| 6067 | Koenig True Value Lbr &Hm Ctr (Member 10910) | $ - | Customer Agreement |
| 6068 | Koontz Hardware (Member 8535) | $ - | Customer Agreement |
| 6069 | Kootenai Drug True Value (Member 17762) | $ - | Customer Agreement |
| 6070 | Kovarik True Value Hardware (Member 6221) | $ - | Customer Agreement |
| 6071 | Kove Bro. True Value Hardware (Member 6688) | $ - | Customer Agreement |
| 6072 | Kowpoke Supply (Member 21234) | $ - | Customer Agreement |
| 6073 | Kraemer Lbr & True Value Hdwe (Member 10435) | $ - | Customer Agreement |
| 6074 | Kraynaks Inc H&Gs (Member 14036) | $ - | Customer Agreement |
| 6075 | Kredo Broadview True Value Hardware (Member 2059) | $ - | Customer Agreement |
| 6076 | Kreger's True Value (Member 15979) | $ - | Customer Agreement |
| 6077 | Krengel's Hardware (Member 19143) | $ - | Customer Agreement |
| 6078 | Kroner Hardware (Member 10132) | $ - | Customer Agreement |
| 6079 | Krueger True Value (Member 198) | $ - | Customer Agreement |
| 6080 | Krumenackers Builders Sply (Member 14041) | $ - | Customer Agreement |
| 6081 | Kruse True Value (Member 10524) | $ - | Customer Agreement |
| 6082 | Kruse's True Value Hardware (Member 23632) | $ - | Customer Agreement |
| 6083 | Kueter True Value (Member 22184) | $ - | Customer Agreement |
| 6084 | Kula Hardware & Nursery (Member 16929) | $ - | Customer Agreement |
| 6085 | Kuszak Hardware & Variety (Member 20862) | $ - | Customer Agreement |
| 6086 | Kutztown Home & Farm Center (Member 3584) | $ - | Customer Agreement |
| 6087 | Kuzan's True Value Hardware (Member 6089) | $ - | Customer Agreement |
| 6088 | Kwi Grand Rental Station (Member 12611) | $ - | Customer Agreement |
| 6089 | Kwibble - Brooklyn (Member 22698) | $ - | Customer Agreement |
| 6090 | Kwibble - Cincinanti (Member 22697) | $ - | Customer Agreement |
| 6091 | Kwibble - Stafford (Member 22484) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|----|-------------------|------------------------|----------------------------------------------|
| 6092 | Kwibble-Nashua (Member 22930) | $ - | Customer Agreement |
| 6093 | L & G Ranch Supply True Value (Member 5280) | $ - | Customer Agreement |
| 6094 | L & M Fleet Supply (Member 10149) | $ - | Customer Agreement |
| 6095 | L & M Fleet Supply (Member 19935) | $ - | Customer Agreement |
| 6096 | L & M Fleet Supply - Hibbing (Member 10147) | $ - | Customer Agreement |
| 6097 | L & M Hardware - Bemidji (Member 10143) | $ - | Customer Agreement |
| 6098 | L & M Hardware - Cloquet (Member 10141) | $ - | Customer Agreement |
| 6099 | L & M Hardware Grand Rapids (Member 10134) | $ - | Customer Agreement |
| 6100 | L & M Park Rapids (Member 10137) | $ - | Customer Agreement |
| 6101 | L & M Supply Grand Rapids (Member 18506) | $ - | Customer Agreement |
| 6102 | L E Ritter Lbr Co (Member 14966) | $ - | Customer Agreement |
| 6103 | L H Industrial Supplies (Member 14058) | $ - | Customer Agreement |
| 6104 | L&M Fleet Supply (Member 18855) | $ - | Customer Agreement |
| 6105 | L&M Fleet Supply (Member 20469) | $ - | Customer Agreement |
| 6106 | L&M Fleet Supply (Member 22500) | $ - | Customer Agreement |
| 6107 | L&M Fleet Supply (Member 23243) | $ - | Customer Agreement |
| 6108 | L&M Fleet Supply (Member 23730) | $ - | Customer Agreement |
| 6109 | L&M Fleet Supply - True Value (Member 16679) | $ - | Customer Agreement |
| 6110 | L&M Supply Online (Member 21526) | $ - | Customer Agreement |
| 6111 | L. Epstien Hardware (Member 21787) | $ - | Customer Agreement |
| 6112 | L. J. Hand Farm Center (Member 3785) | $ - | Customer Agreement |
| 6113 | L. L. Ramdhanny & Company Ltd. (Member 19280) | $ - | Customer Agreement |
| 6114 | La Pine Ace Hardware & Building Supply (Member 21649) | $ - | Customer Agreement |
| 6115 | La True Value Hardware (Member 7339) | $ - | Customer Agreement |
| 6116 | Labette Hardware (Member 20278) | $ - | Customer Agreement |
| 6117 | Lacombe True Value Hardware (Member 9606) | $ - | Customer Agreement |
| 6118 | Lafargeville Agway (Member 16909) | $ - | Customer Agreement |
| 6119 | Lafayette True Value (Member 1497) | $ - | Customer Agreement |
| 6120 | Lagree's Market & Hardware (Member 20915) | $ - | Customer Agreement |
| 6121 | Lake Almanor Ace Hardware (Member 19501) | $ - | Customer Agreement |
| 6122 | Lake Ariel Agway (Member 23657) | $ - | Customer Agreement |
| 6123 | Lake Chelan Building Supply (Member 21673) | $ - | Customer Agreement |
| 6124 | Lake Forest Hdw Cards And Gifts (Member 14090) | $ - | Customer Agreement |
| 6125 | Lake Isabella True Value (Member 3888) | $ - | Customer Agreement |
| 6126 | Lake Shore True Value Hdw. (Member 382) | $ - | Customer Agreement |
| 6127 | Lake Street Rental (Member 13968) | $ - | Customer Agreement |
| 6128 | Lakehills True Value (Member 19744) | $ - | Customer Agreement |
| 6129 | Lakeland General Store True Value (Member 20213) | $ - | Customer Agreement |
| 6130 | Lakeland Lumber & True Value Hardware (Member 10056) | $ - | Customer Agreement |
| 6131 | Lakeland True Value (Member 10541) | $ - | Customer Agreement |
| 6132 | Lakeland Yd & Gdn Ctr H&Gs (Member 14079) | $ - | Customer Agreement |
| 6133 | Lakeshore Tool & Equipment (Member 23613) | $ - | Customer Agreement |
| 6134 | Lakeside Market & Gas (Member 23651) | $ - | Customer Agreement |
| 6135 | Lakeside True Value (Member 20663) | $ - | Customer Agreement |
| 6136 | Lakeview Ace Hardware (Member 21456) | $ - | Customer Agreement |
| 6137 | Lakeview Lumber (Member 14081) | $ - | Customer Agreement |
| 6138 | Lakeview True Value (Member 20002) | $ - | Customer Agreement |
| 6139 | Lakewood Lawn & Garden (Member 14082) | $ - | Customer Agreement |
| 6140 | Lamar Bldg. Material Supply (Member 7340) | $ - | Customer Agreement |
| 6141 | Lambert Supply Co Inc (Member 14049) | $ - | Customer Agreement |
| 6142 | Lander Ace Hardware (Member 22400) | $ - | Customer Agreement |
| 6143 | Landmark Paint And Supply Co. (Member 23118) | $ - | Customer Agreement |
| 6144 | Lands End Marine Supply, Inc. (Member 3076) | $ - | Customer Agreement |
| 6145 | Langenfeld True Value (Member 21432) | $ - | Customer Agreement |
| 6146 | Laona Machine Supply (Member 21011) | $ - | Customer Agreement |
| 6147 | Laredo Paint & Decorating (Member 22170) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|----|-------------------|----------------------|---------------------------------------------|
| 6148 | Larrabee's Building Supply (Member 18363) | $    - | Customer Agreement |
| 6149 | Laurel Community Hardware (Member 20399) | $    - | Customer Agreement |
| 6150 | Laurel True Value Ctr. (Member 2475) | $    - | Customer Agreement |
| 6151 | Lawless-Smith True Value Sply (Member 11129) | $    - | Customer Agreement |
| 6152 | Lawrence Hardware (Member 22643) | $    - | Customer Agreement |
| 6153 | Leblanc True Value Hardware (Member 3695) | $    - | Customer Agreement |
| 6154 | Ledonne True Value Hardware (Member 12) | $    - | Customer Agreement |
| 6155 | Lee Hardware (Member 22576) | $    - | Customer Agreement |
| 6156 | Leech Lake Lbr & T V Hdwe (Member 10314) | $    - | Customer Agreement |
| 6157 | Lee's True Value (Member 20229) | $    - | Customer Agreement |
| 6158 | Leeway True Value Hardware (Member 3622) | $    - | Customer Agreement |
| 6159 | Lehman Midtown True Value (Member 107) | $    - | Customer Agreement |
| 6160 | Leicester Agway (Member 22771) | $    - | Customer Agreement |
| 6161 | Lembke & Sons True Value Hdw (Member 1285) | $    - | Customer Agreement |
| 6162 | Lemoore True Value Hardware (Member 3784) | $    - | Customer Agreement |
| 6163 | Lenco Lumber - Buffalo (Member 19623) | $    - | Customer Agreement |
| 6164 | Lenco Lumber - Kenmore (Member 19625) | $    - | Customer Agreement |
| 6165 | Lenco Lumber - Williamsville (Member 19624) | $    - | Customer Agreement |
| 6166 | Lendy Elec Equip & Sply Corp (Member 14110) | $    - | Customer Agreement |
| 6167 | Lennys Lumber (Member 14108) | $    - | Customer Agreement |
| 6168 | Lenoir Valley Rental (Member 23426) | $    - | Customer Agreement |
| 6169 | Lentz True Value Hardware (Member 9048) | $    - | Customer Agreement |
| 6170 | Leons Floor Covering (Member 23814) | $    - | Customer Agreement |
| 6171 | Leopoldi Hardware (Member 14114) | $    - | Customer Agreement |
| 6172 | Leroy True Value Hardware (Member 11719) | $    - | Customer Agreement |
| 6173 | Lewis Drug # 17 (Member 23708) | $    - | Customer Agreement |
| 6174 | Lewis Drug #14 (Member 20437) | $    - | Customer Agreement |
| 6175 | Lewis Drug #15 (Member 20442) | $    - | Customer Agreement |
| 6176 | Lewis Drug 01 (Member 10028) | $    - | Customer Agreement |
| 6177 | Lewis Drug 02 (Member 2884) | $    - | Customer Agreement |
| 6178 | Lewis Drug 03 (Member 10030) | $    - | Customer Agreement |
| 6179 | Lewis Drug 04 (Member 1368) | $    - | Customer Agreement |
| 6180 | Lewis Drug 05 (Member 16383) | $    - | Customer Agreement |
| 6181 | Lewis Drug 06 (Member 2883) | $    - | Customer Agreement |
| 6182 | Lewis Drug 07 (Member 2885) | $    - | Customer Agreement |
| 6183 | Lewis Drug 09 (Member 16647) | $    - | Customer Agreement |
| 6184 | Lewis Drug 10 (Member 18703) | $    - | Customer Agreement |
| 6185 | Lewis Drug 12 (Member 17636) | $    - | Customer Agreement |
| 6186 | Lewis Drug 31 (Member 19542) | $    - | Customer Agreement |
| 6187 | Lewis Drug Dc (Member 10377) | $    - | Customer Agreement |
| 6188 | Lewis Paint & Wallcovering (Member 22624) | $    - | Customer Agreement |
| 6189 | Lewis True Value Mercantile (Member 7316) | $    - | Customer Agreement |
| 6190 | Lewistown True Value (Member 22535) | $    - | Customer Agreement |
| 6191 | Lexington True Value Hardware (Member 23467) | $    - | Customer Agreement |
| 6192 | Leydig True Value (Member 16673) | $    - | Customer Agreement |
| 6193 | Leyos True Value (Member 14122) | $    - | Customer Agreement |
| 6194 | Liberty Hardware (Member 21086) | $    - | Customer Agreement |
| 6195 | Liberty Home Gdn & Pet H&Gs (Member 16160) | $    - | Customer Agreement |
| 6196 | Liberty Panel Center Inc (Member 14142) | $    - | Customer Agreement |
| 6197 | Lima Hardware & Plumbing True Value (Member 6189) | $    - | Customer Agreement |
| 6198 | Lincoln County Mercantile (Member 22678) | $    - | Customer Agreement |
| 6199 | Lincoln County True Value Hdwe (Member 9284) | $    - | Customer Agreement |
| 6200 | Lincoln True Value (Member 8484) | $    - | Customer Agreement |
| 6201 | Lincoln True Value Hardware (Member 8489) | $    - | Customer Agreement |
| 6202 | Lindberg True Value Lbr & Hdwe (Member 8554) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|----|-------------------|---------------------|-------------------------------------------|
| 6203 | Lindsay True Value Hardware (Member 11689) | $ - | Customer Agreement |
| 6204 | Linq Usa Corp. (Member 20846) | $ - | Customer Agreement |
| 6205 | Lisbon True Value (Member 538) | $ - | Customer Agreement |
| 6206 | Little Falls Fleet Supply, Inc. & True Value (Member 4359) | $ - | Customer Agreement |
| 6207 | Little Mountain True Value (Member 5729) | $ - | Customer Agreement |
| 6208 | Livingston True Value Hardware (Member 8212) | $ - | Customer Agreement |
| 6209 | Lloyd True Value Lbr & Sply (Member 10262) | $ - | Customer Agreement |
| 6210 | Lloyds True Value Hardware (Member 22373) | $ - | Customer Agreement |
| 6211 | Local E-Commerce Test Stor (Member 21492) | $ - | Customer Agreement |
| 6212 | Lockwood True Value Hardware (Member 19693) | $ - | Customer Agreement |
| 6213 | Loewen Farm & Lumber (Member 16825) | $ - | Customer Agreement |
| 6214 | Logan Square (Member 23636) | $ - | Customer Agreement |
| 6215 | Lomas True Value (Member 18471) | $ - | Customer Agreement |
| 6216 | Lone Star Hardware (Member 21680) | $ - | Customer Agreement |
| 6217 | Lonestar Equipment Solutions (Member 23808) | $ - | Customer Agreement |
| 6218 | Long Prairie Fleet Supply (Member 10267) | $ - | Customer Agreement |
| 6219 | Longeneckers True Value (Member 6145) | $ - | Customer Agreement |
| 6220 | Loomis Supply (Member 23570) | $ - | Customer Agreement |
| 6221 | Lorden True Value Hdwe (Member 3202) | $ - | Customer Agreement |
| 6222 | Loris True Value Hardware (Member 7816) | $ - | Customer Agreement |
| 6223 | Lorleberg True Value (Member 405) | $ - | Customer Agreement |
| 6224 | Los Altos True Value Hardware (Member 8468) | $ - | Customer Agreement |
| 6225 | Losee Lbr True Value (Member 8827) | $ - | Customer Agreement |
| 6226 | Louisiana Nursery H&Gs (Member 14170) | $ - | Customer Agreement |
| 6227 | Louisiana Nursery H&Gs (Member 14172) | $ - | Customer Agreement |
| 6228 | Louisiana Nursery H&Gs (Member 17693) | $ - | Customer Agreement |
| 6229 | Low Country True Value Hdwe (Member 3820) | $ - | Customer Agreement |
| 6230 | Lowell True Value Hardware (Member 21139) | $ - | Customer Agreement |
| 6231 | Lowery's True Value (Member 20967) | $ - | Customer Agreement |
| 6232 | Lowery's True Value Hardware (Member 19212) | $ - | Customer Agreement |
| 6233 | Lowe's Market #108 (Member 23389) | $ - | Customer Agreement |
| 6234 | Lowe's Market #81 (Member 23721) | $ - | Customer Agreement |
| 6235 | Ltd Farm & Garden (Member 23115) | $ - | Customer Agreement |
| 6236 | Lucas Ackerman True Value Hdw.Supply (Member 11390) | $ - | Customer Agreement |
| 6237 | Lucy Hardware (Member 23810) | $ - | Customer Agreement |
| 6238 | Ludwigs Corner Supply (Member 17530) | $ - | Customer Agreement |
| 6239 | Luedtke Lumber True Value (Member 323) | $ - | Customer Agreement |
| 6240 | Lumber House True Value (Member 20343) | $ - | Customer Agreement |
| 6241 | Lumber Plus True Value Hardware (Member 14240) | $ - | Customer Agreement |
| 6242 | Lumber Ridge Home Source (Member 20667) | $ - | Customer Agreement |
| 6243 | Lumber Services True Value (Member 2742) | $ - | Customer Agreement |
| 6244 | Lusby Motor Company Inc (Member 14214) | $ - | Customer Agreement |
| 6245 | Lusby's True Value (Member 11887) | $ - | Customer Agreement |
| 6246 | Lw Meyer Madison (Member 23394) | $ - | Customer Agreement |
| 6247 | Lw Meyer Neenah (Member 23396) | $ - | Customer Agreement |
| 6248 | Lw Meyer Waukesha (Member 23395) | $ - | Customer Agreement |
| 6249 | Lyndonville Hardware & Lumber #198 (Member 23285) | $ - | Customer Agreement |
| 6250 | M & D Shapiro True Value Hardware (Member 20049) | $ - | Customer Agreement |
| 6251 | M & W Precast Llc (Member 22527) | $ - | Customer Agreement |
| 6252 | M&D Shapiro Hardware (Member 20426) | $ - | Customer Agreement |
| 6253 | M&H True Value Hardware (Member 10917) | $ - | Customer Agreement |
| 6254 | M&M True Value Hardware (Member 8777) | $ - | Customer Agreement |
| 6255 | M&M True Value Hdwe. (Member 2282) | $ - | Customer Agreement |
| 6256 | M&W Markets (Member 22192) | $ - | Customer Agreement |
| 6257 | M&W Markets (Member 22200) | $ - | Customer Agreement |
| 6258 | M. Otero & Cia., Inc. (Member 20099) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 6259 | M. Ragan True Value Sales & Equipment (Member 11972) | $ - | Customer Agreement |
| 6260 | Mack True Value Hardware (Member 7078) | $ - | Customer Agreement |
| 6261 | Mackay Lumber & Hardware (Member 21461) | $ - | Customer Agreement |
| 6262 | Mac's Equipment Inc (Member 21232) | $ - | Customer Agreement |
| 6263 | Mac's Farm And Garden World (Member 23807) | $ - | Customer Agreement |
| 6264 | Mac's Hardware (Member 21639) | $ - | Customer Agreement |
| 6265 | Maddox Garden Center & Landscaping (Member 18495) | $ - | Customer Agreement |
| 6266 | Madison Park Hardware (Member 18730) | $ - | Customer Agreement |
| 6267 | Madison True Value Hardware (Member 5004) | $ - | Customer Agreement |
| 6268 | Madrid True Value (Member 23312) | $ - | Customer Agreement |
| 6269 | Magazine True Value Hardware & Farm (Member 20226) | $ - | Customer Agreement |
| 6270 | Magellan Distribution Corporation (Member 21076) | $ - | Customer Agreement |
| 6271 | Mahnomen True Value (Member 23605) | $ - | Customer Agreement |
| 6272 | Mahoney's East Falmouth (Member 22648) | $ - | Customer Agreement |
| 6273 | Mahoney's Winchester (Member 22649) | $ - | Customer Agreement |
| 6274 | Main Hardware And Discount Pool Supply (Member 23255) | $ - | Customer Agreement |
| 6275 | Main Wholesale And Supply (Member 23323) | $ - | Customer Agreement |
| 6276 | Maine Hardware Llc (Member 22679) | $ - | Customer Agreement |
| 6277 | Maintenance Supply Headquarters (Member 20491) | $ - | Customer Agreement |
| 6278 | Maintenance Supply Headquarters (Member 20492) | $ - | Customer Agreement |
| 6279 | Maintenance Supply Solutions (Member 23723) | $ - | Customer Agreement |
| 6280 | Maintenance Supply Solutions (Member 23725) | $ - | Customer Agreement |
| 6281 | Maintenance Supply Solutions (Member 23732) | $ - | Customer Agreement |
| 6282 | Majic Jakub Sciwiarski (Member 23275) | $ - | Customer Agreement |
| 6283 | Major True Value (Member 16341) | $ - | Customer Agreement |
| 6284 | Majuro True Value (Member 20966) | $ - | Customer Agreement |
| 6285 | Mallory Paint Store Inc (Member 22452) | $ - | Customer Agreement |
| 6286 | Manazel (Member 3527) | $ - | Customer Agreement |
| 6287 | Mandy Management (Member 22388) | $ - | Customer Agreement |
| 6288 | Manlius True Value Hardware (Member 7875) | $ - | Customer Agreement |
| 6289 | Manns True Value Hdw (Member 734) | $ - | Customer Agreement |
| 6290 | Manor True Value Hardware (Member 18409) | $ - | Customer Agreement |
| 6291 | Marbletown True Value (Member 6527) | $ - | Customer Agreement |
| 6292 | Marchwood True Value Hdwe (Member 6183) | $ - | Customer Agreement |
| 6293 | Marden Hardware True Value (Member 14301) | $ - | Customer Agreement |
| 6294 | Marfa Hardware Co. (Member 23853) | $ - | Customer Agreement |
| 6295 | Marino Avenue Inc (Member 21482) | $ - | Customer Agreement |
| 6296 | Marios True Value Hdw. (Member 3596) | $ - | Customer Agreement |
| 6297 | Mark I I Lumber (Member 22319) | $ - | Customer Agreement |
| 6298 | Market Street Hardware (Member 23649) | $ - | Customer Agreement |
| 6299 | Marketplace Paints (Member 22832) | $ - | Customer Agreement |
| 6300 | Marks Fleet Supply True Value (Member 18368) | $ - | Customer Agreement |
| 6301 | Mark's Home & More (Member 21391) | $ - | Customer Agreement |
| 6302 | Mark's Wholesale (Member 23789) | $ - | Customer Agreement |
| 6303 | Markus Supply Hardware (Member 21146) | $ - | Customer Agreement |
| 6304 | Marlborough Grand Rental Station (Member 11706) | $ - | Customer Agreement |
| 6305 | Marlton True Value (Member 19532) | $ - | Customer Agreement |
| 6306 | Marmora Hardware (Member 3631) | $ - | Customer Agreement |
| 6307 | Marsing Hardware (Member 11882) | $ - | Customer Agreement |
| 6308 | Martells Carquest (Member 21690) | $ - | Customer Agreement |
| 6309 | Martens Reedsburg True Value (Member 11810) | $ - | Customer Agreement |
| 6310 | Martens Trilling True Value (Member 20104) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 6311 | Martin True Value Lbr & Hdwe (Member 5503) | $ - | Customer Agreement |
| 6312 | Martini True Value Hdwe (Member 9468) | $ - | Customer Agreement |
| 6313 | Martin's Hardware & Building Supply #203 (Member 23288) | $ - | Customer Agreement |
| 6314 | Marty's True Value (Member 5282) | $ - | Customer Agreement |
| 6315 | Marvs True Value (Member 10253) | $ - | Customer Agreement |
| 6316 | Marys Peak True Value (Member 18440) | $ - | Customer Agreement |
| 6317 | Marzen Hardware Inc (Member 14350) | $ - | Customer Agreement |
| 6318 | Mas Stores # 76 (Member 20900) | $ - | Customer Agreement |
| 6319 | Mas Stores #36 (Member 20899) | $ - | Customer Agreement |
| 6320 | Mashburn & Fitzgerald Tv Hdwe (Member 3932) | $ - | Customer Agreement |
| 6321 | Mason Building Supply (Member 21810) | $ - | Customer Agreement |
| 6322 | Mason's True Value (Member 23680) | $ - | Customer Agreement |
| 6323 | Master Nursery Garden Centers (Member 18790) | $ - | Customer Agreement |
| 6324 | Masters True Value (Member 20258) | $ - | Customer Agreement |
| 6325 | Mastersons Gdn Ctr Inc H&Gs (Member 14381) | $ - | Customer Agreement |
| 6326 | Materials Resources (Member 16120) | $ - | Customer Agreement |
| 6327 | Mathis True Value (Member 20284) | $ - | Customer Agreement |
| 6328 | Mattsons True Value (Member 2550) | $ - | Customer Agreement |
| 6329 | Mauston True Value Hdwe (Member 10003) | $ - | Customer Agreement |
| 6330 | Max Mcqueen True Value Lbr&Hdw (Member 11358) | $ - | Customer Agreement |
| 6331 | Maxwell True Value Hdw. & Lbr. (Member 9387) | $ - | Customer Agreement |
| 6332 | Maxwell's (Member 22747) | $ - | Customer Agreement |
| 6333 | Mayfield True Value (Member 20332) | $ - | Customer Agreement |
| 6334 | Mazo Hardware & Rental (Member 21286) | $ - | Customer Agreement |
| 6335 | Mbm Paint Inc. (Member 23766) | $ - | Customer Agreement |
| 6336 | Mc Cartney True Value Feed & Hdw. (Member 2446) | $ - | Customer Agreement |
| 6337 | Mc Hardware And Supply (Member 23403) | $ - | Customer Agreement |
| 6338 | Mc Natts Tv Hardware & Lumber (Member 14364) | $ - | Customer Agreement |
| 6339 | McAllen Nut & Bolt (Member 21225) | $ - | Customer Agreement |
| 6340 | McBain Grain Company (Member 23592) | $ - | Customer Agreement |
| 6341 | McConnellsburg True Value (Member 6611) | $ - | Customer Agreement |
| 6342 | McCoy True Value Hardware (Member 7376) | $ - | Customer Agreement |
| 6343 | McCoy's #1 (Member 2683) | $ - | Customer Agreement |
| 6344 | McCoy's #10 (Member 2694) | $ - | Customer Agreement |
| 6345 | McCoy's #100 (Member 2858) | $ - | Customer Agreement |
| 6346 | McCoy's #101 (Member 2859) | $ - | Customer Agreement |
| 6347 | McCoy's #103 (Member 2861) | $ - | Customer Agreement |
| 6348 | McCoy's #108 (Member 2863) | $ - | Customer Agreement |
| 6349 | McCoy's #109 (Member 2869) | $ - | Customer Agreement |
| 6350 | McCoy's #11 (Member 2695) | $ - | Customer Agreement |
| 6351 | McCoy's #111 (Member 19242) | $ - | Customer Agreement |
| 6352 | McCoy's #112 (Member 19494) | $ - | Customer Agreement |
| 6353 | McCoy's #113 (Member 20196) | $ - | Customer Agreement |
| 6354 | McCoy's #114 (Member 20197) | $ - | Customer Agreement |
| 6355 | McCoy's #115 (Member 20396) | $ - | Customer Agreement |
| 6356 | McCoys #116 (Member 21044) | $ - | Customer Agreement |
| 6357 | McCoys #117 (Member 22245) | $ - | Customer Agreement |
| 6358 | McCoy's #118 (Member 22724) | $ - | Customer Agreement |
| 6359 | McCoys #119 (Member 23672) | $ - | Customer Agreement |
| 6360 | McCoy's #12 (Member 2697) | $ - | Customer Agreement |
| 6361 | McCoy's #120 (Member 23678) | $ - | Customer Agreement |
| 6362 | McCoy's #13 (Member 2698) | $ - | Customer Agreement |
| 6363 | McCoy's #15 (Member 2700) | $ - | Customer Agreement |
| 6364 | McCoy's #16 (Member 2701) | $ - | Customer Agreement |
| 6365 | McCoy's #17 (Member 2703) | $ - | Customer Agreement |
| 6366 | McCoy's #18 (Member 2706) | $ - | Customer Agreement |
| 6367 | McCoy's #18 (Member 23855) | $ - | Customer Agreement |
| 6368 | McCoy's #19 (Member 2708) | $ - | Customer Agreement |
| 6369 | McCoy's #20 (Member 2709) | $ - | Customer Agreement |
| 6370 | McCoy's #24 (Member 2716) | $ - | Customer Agreement |
| 6371 | McCoy's #25 (Member 2718) | $ - | Customer Agreement |
| 6372 | McCoy's #27 (Member 2726) | $ - | Customer Agreement |
| 6373 | McCoy's #28 (Member 2728) | $ - | Customer Agreement |
| 6374 | McCoy's #29 (Member 2730) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 6375 | McCoy's #3 (Member 2685) | $ - | Customer Agreement |
| 6376 | McCoy's #30 (Member 2732) | $ - | Customer Agreement |
| 6377 | McCoy's #32 (Member 2735) | $ - | Customer Agreement |
| 6378 | McCoy's #33 (Member 2737) | $ - | Customer Agreement |
| 6379 | McCoy's #34 (Member 2738) | $ - | Customer Agreement |
| 6380 | McCoy's #35 (Member 2740) | $ - | Customer Agreement |
| 6381 | McCoy's #356 (Member 23832) | $ - | Customer Agreement |
| 6382 | McCoy's #36 (Member 2744) | $ - | Customer Agreement |
| 6383 | McCoy's #37 (Member 2746) | $ - | Customer Agreement |
| 6384 | McCoy's #38 (Member 2748) | $ - | Customer Agreement |
| 6385 | McCoy's #39 (Member 2749) | $ - | Customer Agreement |
| 6386 | McCoy's #4 (Member 2686) | $ - | Customer Agreement |
| 6387 | McCoy's #40 (Member 2752) | $ - | Customer Agreement |
| 6388 | McCoy's #400 (Member 2943) | $ - | Customer Agreement |
| 6389 | McCoy's #41 (Member 2753) | $ - | Customer Agreement |
| 6390 | McCoy's #42 (Member 2754) | $ - | Customer Agreement |
| 6391 | McCoy's #43 (Member 2755) | $ - | Customer Agreement |
| 6392 | McCoy's #44 (Member 2756) | $ - | Customer Agreement |
| 6393 | McCoy's #450 (Member 16235) | $ - | Customer Agreement |
| 6394 | McCoy's #451 (Member 16342) | $ - | Customer Agreement |
| 6395 | McCoy's #47 (Member 2760) | $ - | Customer Agreement |
| 6396 | McCoy's #49 (Member 2764) | $ - | Customer Agreement |
| 6397 | McCoy's #50 (Member 2765) | $ - | Customer Agreement |
| 6398 | McCoy's #52 (Member 2769) | $ - | Customer Agreement |
| 6399 | McCoy's #53 (Member 19067) | $ - | Customer Agreement |
| 6400 | McCoy's #55 (Member 2776) | $ - | Customer Agreement |
| 6401 | McCoy's #57 (Member 2783) | $ - | Customer Agreement |
| 6402 | McCoy's #58 (Member 2784) | $ - | Customer Agreement |
| 6403 | McCoy's #6 (Member 2688) | $ - | Customer Agreement |
| 6404 | McCoy's #60 (Member 2790) | $ - | Customer Agreement |
| 6405 | McCoy's #61 (Member 2793) | $ - | Customer Agreement |
| 6406 | McCoy's #62 (Member 2795) | $ - | Customer Agreement |
| 6407 | McCoy's #63 (Member 2802) | $ - | Customer Agreement |
| 6408 | McCoy's #66 (Member 2805) | $ - | Customer Agreement |
| 6409 | McCoy's #67 (Member 2806) | $ - | Customer Agreement |
| 6410 | McCoy's #68 (Member 2807) | $ - | Customer Agreement |
| 6411 | McCoy's #69 (Member 2808) | $ - | Customer Agreement |
| 6412 | McCoy's #7 (Member 2689) | $ - | Customer Agreement |
| 6413 | McCoy's #70 (Member 2810) | $ - | Customer Agreement |
| 6414 | McCoy's #71 (Member 2811) | $ - | Customer Agreement |
| 6415 | McCoy's #72 (Member 2814) | $ - | Customer Agreement |
| 6416 | McCoy's #74 (Member 2816) | $ - | Customer Agreement |
| 6417 | McCoy's #75 (Member 2817) | $ - | Customer Agreement |
| 6418 | McCoy's #8 (Member 2690) | $ - | Customer Agreement |
| 6419 | McCoy's #82 (Member 2828) | $ - | Customer Agreement |
| 6420 | McCoy's #83 (Member 2829) | $ - | Customer Agreement |
| 6421 | McCoy's #84 (Member 2830) | $ - | Customer Agreement |
| 6422 | McCoy's #85 (Member 2831) | $ - | Customer Agreement |
| 6423 | McCoy's #86 (Member 18014) | $ - | Customer Agreement |
| 6424 | McCoy's #87 (Member 2835) | $ - | Customer Agreement |
| 6425 | McCoy's #88 (Member 2836) | $ - | Customer Agreement |
| 6426 | McCoy's #89 (Member 2841) | $ - | Customer Agreement |
| 6427 | McCoy's #90 (Member 2843) | $ - | Customer Agreement |
| 6428 | McCoy's #91 (Member 2845) | $ - | Customer Agreement |
| 6429 | McCoy's #93 (Member 2847) | $ - | Customer Agreement |
| 6430 | McCoy's #96 (Member 2852) | $ - | Customer Agreement |
| 6431 | McCoy's #97 (Member 2854) | $ - | Customer Agreement |
| 6432 | McCoy's #98 (Member 2856) | $ - | Customer Agreement |
| 6433 | McCoy's Burnet Dc #359 (Member 20308) | $ - | Customer Agreement |
| 6434 | McCoy's Dayton Dc (Member 23817) | $ - | Customer Agreement |
| 6435 | McDonald's Hardware (Member 23630) | $ - | Customer Agreement |
| 6436 | McFarlanes True Value (Member 10287) | $ - | Customer Agreement |
| 6437 | McKay Lumber Inc (Member 23677) | $ - | Customer Agreement |
| 6438 | McKay True Value Hardware (Member 14396) | $ - | Customer Agreement |
| 6439 | McKay's True Value (Member 20350) | $ - | Customer Agreement |
| 6440 | Mckee Lumber Company (Member 9386) | $ - | Customer Agreement |
| 6441 | Mckeithen True Value Hardware (Member 20311) | $ - | Customer Agreement |
| 6442 | McKelvey Hardware (Member 23210) | $ - | Customer Agreement |
| 6443 | McKelvey Hardware (Member 23702) | $ - | Customer Agreement |
| 6444 | McKelvey's True Value (Member 23820) | $ - | Customer Agreement |
| 6445 | Mclanahan's Student Store (Member 22685) | $ - | Customer Agreement |
| 6446 | Mclean Hardware (Member 21130) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 6447 | Mcleskey-Todd True Value (Member 5739) | $ - | Customer Agreement |
| 6448 | Mcloud Hardware (Member 23366) | $ - | Customer Agreement |
| 6449 | Mcm Paint (Member 22721) | $ - | Customer Agreement |
| 6450 | Mcnear True Value Hardware (Member 2541) | $ - | Customer Agreement |
| 6451 | Mcpherson True Value Home Ctr (Member 7594) | $ - | Customer Agreement |
| 6452 | Mcquade & Bannigan Inc (Member 14410) | $ - | Customer Agreement |
| 6453 | Meadors Lumber Company (Member 1897) | $ - | Customer Agreement |
| 6454 | Meadors Lumber Company (Member 14332) | $ - | Customer Agreement |
| 6455 | Meadors Lumber Company (Member 18734) | $ - | Customer Agreement |
| 6456 | Meadow View Greenhouse & Gdn Ctr (Member 16459) | $ - | Customer Agreement |
| 6457 | Meadowlands Hardware (Member 6167) | $ - | Customer Agreement |
| 6458 | Mead's Hardware (Member 22759) | $ - | Customer Agreement |
| 6459 | Mecanelectro S.A.S. (Member 1406) | $ - | Customer Agreement |
| 6460 | Mechanicsburg Agway (Member 22256) | $ - | Customer Agreement |
| 6461 | Medallion Paint (Member 22602) | $ - | Customer Agreement |
| 6462 | Meder's, Incorporated (Member 14378) | $ - | Customer Agreement |
| 6463 | Mega Materiales De Antigua Sociedad Anonima (Member 23710) | $ - | Customer Agreement |
| 6464 | Meikle's Northside Hardware (Member 22545) | $ - | Customer Agreement |
| 6465 | Melrose Grain & Elevator (Member 20672) | $ - | Customer Agreement |
| 6466 | Melrose Hardware (Member 20313) | $ - | Customer Agreement |
| 6467 | Melrose True Value Lumber (Member 10230) | $ - | Customer Agreement |
| 6468 | Melvin's True Value Hardware (Member 21455) | $ - | Customer Agreement |
| 6469 | Memmers Farm Store (Member 11039) | $ - | Customer Agreement |
| 6470 | Menands True Value Hdw. (Member 3549) | $ - | Customer Agreement |
| 6471 | Menard Inc. (Member 23826) | $ - | Customer Agreement |
| 6472 | Menard's Family True Value (Member 14379) | $ - | Customer Agreement |
| 6473 | Mensch Mill And Lumber (Member 23300) | $ - | Customer Agreement |
| 6474 | Meny's True Value (Member 16639) | $ - | Customer Agreement |
| 6475 | Meny's True Value (Member 20556) | $ - | Customer Agreement |
| 6476 | Meny's True Value (Member 21097) | $ - | Customer Agreement |
| 6477 | Merrill True Value Lbr (Member 5111) | $ - | Customer Agreement |
| 6478 | Methow Valley Lumber (Member 23790) | $ - | Customer Agreement |
| 6479 | Meyer True Value (Member 20334) | $ - | Customer Agreement |
| 6480 | Meyers Hardware (Member 22387) | $ - | Customer Agreement |
| 6481 | Mfa Farm And Home Buffalo (Member 22156) | $ - | Customer Agreement |
| 6482 | Mfa Farm And Home Fair Grove (Member 22157) | $ - | Customer Agreement |
| 6483 | Mfa Farm And Home Of Urbana (Member 22158) | $ - | Customer Agreement |
| 6484 | Mfa True Value (Member 1568) | $ - | Customer Agreement |
| 6485 | Mg Building Materials Corpus Christi (Member 21417) | $ - | Customer Agreement |
| 6486 | Mg Building Materials Kerville (Member 21418) | $ - | Customer Agreement |
| 6487 | Mg Building Materials Pleasanton (Member 21416) | $ - | Customer Agreement |
| 6488 | Mg Building Materials San Antonio (Member 21415) | $ - | Customer Agreement |
| 6489 | Mg Building Materials Uvalde (Member 21419) | $ - | Customer Agreement |
| 6490 | Miami Home Center (Member 19672) | $ - | Customer Agreement |
| 6491 | Miami Home Centers (Member 19673) | $ - | Customer Agreement |
| 6492 | Miami Home Centers (Member 19674) | $ - | Customer Agreement |
| 6493 | Miami Landscape Supply (Member 19797) | $ - | Customer Agreement |
| 6494 | Michel Quinones Rodriguez (Member 20493) | $ - | Customer Agreement |
| 6495 | Mid Columbia Producers True Value Hdwe. (Member 5576) | $ - | Customer Agreement |
| 6496 | Mid Point Feed And Seed (Member 19173) | $ - | Customer Agreement |
| 6497 | Middle Atlantic Wholesale Lumber (Member 23581) | $ - | Customer Agreement |
| 6498 | Middlebury Agway Farm & Garden (Member 16667) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 6499 | Midland True Value Hardware (Member 7510) | $ - | Customer Agreement |
| 6500 | Midland True Value Hdw (Member 7203) | $ - | Customer Agreement |
| 6501 | Midland True Value Hdw (Member 7566) | $ - | Customer Agreement |
| 6502 | Mid-South Lbr & Sply (Member 14440) | $ - | Customer Agreement |
| 6503 | Midtown Hardware (Member 22381) | $ - | Customer Agreement |
| 6504 | Midwest Ag Center True Value (Member 11669) | $ - | Customer Agreement |
| 6505 | Midwest Arbor Corp. (Member 21465) | $ - | Customer Agreement |
| 6506 | Midwest Foundation Supply (Member 19864) | $ - | Customer Agreement |
| 6507 | Midwest Lumber & Supply Inc (Member 14404) | $ - | Customer Agreement |
| 6508 | Midwest Technology Products & Services (Member 1508) | $ - | Customer Agreement |
| 6509 | Midwest True Value Hardware & Paint (Member 296) | $ - | Customer Agreement |
| 6510 | Mikco Bldg Materials (Member 14443) | $ - | Customer Agreement |
| 6511 | Mikes True Value Hardware (Member 14465) | $ - | Customer Agreement |
| 6512 | Milford True Value Hardware (Member 20833) | $ - | Customer Agreement |
| 6513 | Mill Creek Lumber (Member 22780) | $ - | Customer Agreement |
| 6514 | Mill Creek Lumber (Member 23618) | $ - | Customer Agreement |
| 6515 | Mill Creek Lumber (Member 23619) | $ - | Customer Agreement |
| 6516 | Mill Creek Lumber (Member 23620) | $ - | Customer Agreement |
| 6517 | Mill Creek Lumber Products Inc (Member 23821) | $ - | Customer Agreement |
| 6518 | Mill Hill Farm Supply (Member 23241) | $ - | Customer Agreement |
| 6519 | Miller Farms Nursery (Member 1652) | $ - | Customer Agreement |
| 6520 | Miller Industrial, Llc (Member 22154) | $ - | Customer Agreement |
| 6521 | Miller Paint Company (Member 22639) | $ - | Customer Agreement |
| 6522 | Miller True Value (Member 10257) | $ - | Customer Agreement |
| 6523 | Miller True Value Hardware (Member 7252) | $ - | Customer Agreement |
| 6524 | Miller True Value Hdwe (Member 7326) | $ - | Customer Agreement |
| 6525 | Miller's Country Store (Member 22836) | $ - | Customer Agreement |
| 6526 | Millers Hardware And Rental (Member 21402) | $ - | Customer Agreement |
| 6527 | Millers True Value (Member 6376) | $ - | Customer Agreement |
| 6528 | Millerville Cooperative (Member 21799) | $ - | Customer Agreement |
| 6529 | Millington Hardware (Member 14442) | $ - | Customer Agreement |
| 6530 | Mills Hardware (Member 17741) | $ - | Customer Agreement |
| 6531 | Mills Hardware (Member 18797) | $ - | Customer Agreement |
| 6532 | Mills Iron & Supply Co (Member 14454) | $ - | Customer Agreement |
| 6533 | Milton Village True Value Hdw (Member 3050) | $ - | Customer Agreement |
| 6534 | Milton-Freewater Ranch & Home Llp. (Member 19573) | $ - | Customer Agreement |
| 6535 | Miners Bldg. True Value (Member 10703) | $ - | Customer Agreement |
| 6536 | Miners Trading Post Hardware (Member 16304) | $ - | Customer Agreement |
| 6537 | Minors Garden Ctrs Inc H&Gs (Member 14463) | $ - | Customer Agreement |
| 6538 | Mirella Penunuri Duarte (Member 1082) | $ - | Customer Agreement |
| 6539 | Missouri Flat True Value (Member 8618) | $ - | Customer Agreement |
| 6540 | Mn 14Th Street Garden Center (Member 18931) | $ - | Customer Agreement |
| 6541 | Mn Amato's Garden Center (Member 19184) | $ - | Customer Agreement |
| 6542 | Mn Belmont Nursery (Member 19063) | $ - | Customer Agreement |
| 6543 | Mn Benson Lumber And Hardware (Member 18950) | $ - | Customer Agreement |
| 6544 | Mn Bucks Country Gardens (Member 18857) | $ - | Customer Agreement |
| 6545 | Mn Chapon's Greenhouses And Supply, Inc. (Member 18810) | $ - | Customer Agreement |
| 6546 | Mn Copia Home And Garden (Member 18983) | $ - | Customer Agreement |
| 6547 | Mn Dambly's Garden Center (Member 18836) | $ - | Customer Agreement |
| 6548 | Mn Dees' Nursery And Florist (Member 18945) | $ - | Customer Agreement |
| 6549 | Mn Delaney's Landscape Center (Member 19009) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 6550 | Mn Esbenshades California (Member 22326) | $    - | Customer Agreement |
| 6551 | Mn Esbenshades Colorado (Member 20596) | $    - | Customer Agreement |
| 6552 | Mn Esbenshades Denver Pa (Member 20270) | $    - | Customer Agreement |
| 6553 | Mn Esbenshade's Fleetwood (Member 18894) | $    - | Customer Agreement |
| 6554 | Mn Esbenshades Jacksonville (Member 23211) | $    - | Customer Agreement |
| 6555 | Mn Esbenshade's Litiz (Member 18893) | $    - | Customer Agreement |
| 6556 | Mn Esbenshade's Mohnton (Member 18895) | $    - | Customer Agreement |
| 6557 | Mn Esbenshades Sellersburg (Member 22839) | $    - | Customer Agreement |
| 6558 | Mn Esbenshades Texas (Member 23214) | $    - | Customer Agreement |
| 6559 | Mn Fanick's Garden Center (Member 18907) | $    - | Customer Agreement |
| 6560 | Mn Gene's Evergreens (Member 19016) | $    - | Customer Agreement |
| 6561 | Mn- Gerlach's Garden &Power Equipment Center (Member 19386) | $    - | Customer Agreement |
| 6562 | Mn Good Earth Garden Market (Member 18898) | $    - | Customer Agreement |
| 6563 | Mn Harmony Farm Supply & Nursery (Member 19767) | $    - | Customer Agreement |
| 6564 | Mn Hart's Greenhouse & Florist (Member 18845) | $    - | Customer Agreement |
| 6565 | Mn Island Greenery (Member 20095) | $    - | Customer Agreement |
| 6566 | Mn Logan's (Member 18819) | $    - | Customer Agreement |
| 6567 | Mn Lurgan Greenhouse (Member 18904) | $    - | Customer Agreement |
| 6568 | Mn Marblehead Garden Center (Member 22635) | $    - | Customer Agreement |
| 6569 | Mn Mayflower Gardens (Member 18935) | $    - | Customer Agreement |
| 6570 | Mn Mostardi Nursery (Member 19157) | $    - | Customer Agreement |
| 6571 | Mn New England Nurseries (Member 18870) | $    - | Customer Agreement |
| 6572 | Mn Outdoor Living And Water Gardens (Member 18822) | $    - | Customer Agreement |
| 6573 | Mn Phantom Gardener Ii (Member 19943) | $    - | Customer Agreement |
| 6574 | Mn Pinehurst Floral & Greenhouse (Member 20042) | $    - | Customer Agreement |
| 6575 | Mn Riverview Nursery Garden Center (Member 19172) | $    - | Customer Agreement |
| 6576 | Mn Rohsler's Allendale Nursery (Member 18841) | $    - | Customer Agreement |
| 6577 | Mn Stan's Garden Center (Member 19043) | $    - | Customer Agreement |
| 6578 | Mn Trax Farms, Inc (Member 18884) | $    - | Customer Agreement |
| 6579 | Mn Valley View Nursery (Member 19957) | $    - | Customer Agreement |
| 6580 | Mn West End Nursery (Member 18844) | $    - | Customer Agreement |
| 6581 | Mn Western Garden Nursery (Member 18979) | $    - | Customer Agreement |
| 6582 | Mn Wilson's Garden Center (Member 19055) | $    - | Customer Agreement |
| 6583 | Mn-Bremec Greenhouse & Nursery (Member 19056) | $    - | Customer Agreement |
| 6584 | Mn-Bremec On The Heights Garden Center (Member 19057) | $    - | Customer Agreement |
| 6585 | Mn-Gale's Westlake Garden Center, Inc. (Member 19726) | $    - | Customer Agreement |
| 6586 | Mn-Growing Grounds Lawn & Garden (Member 19638) | $    - | Customer Agreement |
| 6587 | Mn-Heinz Brothers Greenhouse Garden Center (Member 18809) | $    - | Customer Agreement |
| 6588 | Mn-Tholens' Landscape & Garden Center (Member 18800) | $    - | Customer Agreement |
| 6589 | Mn-Village Green Home & Garden (Member 19637) | $    - | Customer Agreement |
| 6590 | Moana Nursery (Member 16746) | $    - | Customer Agreement |
| 6591 | Moana Nursery (Member 18195) | $    - | Customer Agreement |
| 6592 | Moana Nursery (Member 20856) | $    - | Customer Agreement |
| 6593 | Modern Hardware Paint Co (Member 22928) | $    - | Customer Agreement |
| 6594 | Modern Lumber (Member 23786) | $    - | Customer Agreement |
| 6595 | Modern True Value Hdwe (Member 4040) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 6596 | Modesto Color Center Inc. (Member 22922) | $ - | Customer Agreement |
| 6597 | Modesto True Value (Member 18658) | $ - | Customer Agreement |
| 6598 | Mohler's True Value Home Center (Member 2240) | $ - | Customer Agreement |
| 6599 | Monarca Trading S.A. (Member 23822) | $ - | Customer Agreement |
| 6600 | Monarch Hardware Company (Member 14487) | $ - | Customer Agreement |
| 6601 | Monte Vista Coop (Member 20495) | $ - | Customer Agreement |
| 6602 | Montecito True Value (Member 8778) | $ - | Customer Agreement |
| 6603 | Montecito Village True Value Hdw (Member 8126) | $ - | Customer Agreement |
| 6604 | Montego Bay True Value (Member 6327) | $ - | Customer Agreement |
| 6605 | Montgomery True Value (Member 19382) | $ - | Customer Agreement |
| 6606 | Montgomerys Bldg Supplies Inc (Member 14488) | $ - | Customer Agreement |
| 6607 | Monticello Ace (Member 21653) | $ - | Customer Agreement |
| 6608 | Monticello Farm Home & Garden (Member 16121) | $ - | Customer Agreement |
| 6609 | Monticello Merc True Value (Member 19626) | $ - | Customer Agreement |
| 6610 | Monticello True Value (Member 23852) | $ - | Customer Agreement |
| 6611 | Monticello True Value Hardware (Member 11082) | $ - | Customer Agreement |
| 6612 | Montour True Value Hardware (Member 1974) | $ - | Customer Agreement |
| 6613 | Montpelier Agway (Member 21940) | $ - | Customer Agreement |
| 6614 | Montvale Hardware & Paint Supply (Member 19911) | $ - | Customer Agreement |
| 6615 | Montville True Value Hdw. (Member 3156) | $ - | Customer Agreement |
| 6616 | Moodys Hardware (Member 22312) | $ - | Customer Agreement |
| 6617 | Moore's Automotive (Member 22566) | $ - | Customer Agreement |
| 6618 | Moores True Value Hardware (Member 11249) | $ - | Customer Agreement |
| 6619 | Moorestown True Value Hardware (Member 16248) | $ - | Customer Agreement |
| 6620 | Moravia True Value Hardware (Member 11798) | $ - | Customer Agreement |
| 6621 | Morovis Lumber Yard, Llc (Member 20155) | $ - | Customer Agreement |
| 6622 | Morrison True Value (Member 295) | $ - | Customer Agreement |
| 6623 | Morrison True Value Hdw. (Member 9144) | $ - | Customer Agreement |
| 6624 | Morrison's Home & Garden & Pet Center (Member 23240) | $ - | Customer Agreement |
| 6625 | Moscow & Pullman Building Supply - Moscow (Member 21451) | $ - | Customer Agreement |
| 6626 | Moscow Agway (Member 22913) | $ - | Customer Agreement |
| 6627 | Moses True Value (Member 9243) | $ - | Customer Agreement |
| 6628 | Moss True Value Hardware (Member 9047) | $ - | Customer Agreement |
| 6629 | Mother Earths Agway (Member 23331) | $ - | Customer Agreement |
| 6630 | Motley Hardware (Member 23650) | $ - | Customer Agreement |
| 6631 | Mound House Tv Hardware & Storage (Member 11663) | $ - | Customer Agreement |
| 6632 | Mound True Value Hardware & Paint (Member 558) | $ - | Customer Agreement |
| 6633 | Mount Bethel True Value Hardware (Member 18603) | $ - | Customer Agreement |
| 6634 | Mount Ida True Value Home Center (Member 20380) | $ - | Customer Agreement |
| 6635 | Mount Nebo (Member 23388) | $ - | Customer Agreement |
| 6636 | Mount Prospect Paint (Member 20970) | $ - | Customer Agreement |
| 6637 | Mountain Feed & Farm (Member 23720) | $ - | Customer Agreement |
| 6638 | Mountain Hardware (Member 21537) | $ - | Customer Agreement |
| 6639 | Mountain Hardware And Sports Inc. (Member 22201) | $ - | Customer Agreement |
| 6640 | Mountain Supply True Value (Member 20282) | $ - | Customer Agreement |
| 6641 | Mpec (Member 23367) | $ - | Customer Agreement |
| 6642 | Mpec (Member 23369) | $ - | Customer Agreement |
| 6643 | Mrt Lawn & Garden Center (Member 21654) | $ - | Customer Agreement |
| 6644 | Msk True Value (Member 19698) | $ - | Customer Agreement |
| 6645 | Msk True Value Building Supply (Member 16250) | $ - | Customer Agreement |
| 6646 | Mt. Aukum Store (Member 20680) | $ - | Customer Agreement |
| 6647 | Mulhalls Nursery Inc H&Gs (Member 14526) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|-------------------------------------------|
| 6648 | Mullins Hardware Company, Inc. (Member 14554) | $ - | Customer Agreement |
| 6649 | Mulqueen's True Value Hardware (Member 18337) | $ - | Customer Agreement |
| 6650 | Multi Center Servistar (Member 3864) | $ - | Customer Agreement |
| 6651 | Munro Builders Supply And Ace Hardware (Member 21464) | $ - | Customer Agreement |
| 6652 | Munson True Value (Member 6274) | $ - | Customer Agreement |
| 6653 | Murray True Value Home & Auto Hdwe. (Member 11602) | $ - | Customer Agreement |
| 6654 | Murry's True Value Hardware (Member 22623) | $ - | Customer Agreement |
| 6655 | Mustang Truck Parts (Member 22583) | $ - | Customer Agreement |
| 6656 | Nal's Paint Center (Member 23425) | $ - | Customer Agreement |
| 6657 | Name Brand Liquidations Inc. (Member 23644) | $ - | Customer Agreement |
| 6658 | Nampa True Value (Member 18745) | $ - | Customer Agreement |
| 6659 | Napa Auto Parts (Member 23408) | $ - | Customer Agreement |
| 6660 | Napa True Value Bldrs Sply (Member 8275) | $ - | Customer Agreement |
| 6661 | Naperville Ace Hardware (Member 23344) | $ - | Customer Agreement |
| 6662 | Nassau Merchandising (Member 14609) | $ - | Customer Agreement |
| 6663 | National Maintenance Supply (Member 13295) | $ - | Customer Agreement |
| 6664 | National Wholesale Liquidators (Member 23267) | $ - | Customer Agreement |
| 6665 | Nationwide Industrial Supply (Member 23145) | $ - | Customer Agreement |
| 6666 | Natures Touch Garden Center (Member 21961) | $ - | Customer Agreement |
| 6667 | Navarre True Value Hdwe (Member 10072) | $ - | Customer Agreement |
| 6668 | Necedah True Value (Member 11691) | $ - | Customer Agreement |
| 6669 | Nedo True Value Shpg Ctr (Member 7878) | $ - | Customer Agreement |
| 6670 | Needham Garden Center (Member 22517) | $ - | Customer Agreement |
| 6671 | Nelson Agri Center True Value (Member 10169) | $ - | Customer Agreement |
| 6672 | Nelson Shpg Ctr True Value (Member 436) | $ - | Customer Agreement |
| 6673 | Nelson True Value (Member 3118) | $ - | Customer Agreement |
| 6674 | Nelson's Hardware (Member 22675) | $ - | Customer Agreement |
| 6675 | Nemnich True Value (Member 20185) | $ - | Customer Agreement |
| 6676 | Neptune Farm Products (Member 22841) | $ - | Customer Agreement |
| 6677 | Nerd's Hardware (Member 20578) | $ - | Customer Agreement |
| 6678 | Nerd's Hardware (Member 23801) | $ - | Customer Agreement |
| 6679 | Nerd's Hardware And Home Center - Odessa (Member 21120) | $ - | Customer Agreement |
| 6680 | Nescopeck Agway (Member 22804) | $ - | Customer Agreement |
| 6681 | Nesquehoning True Value Hdwe (Member 6111) | $ - | Customer Agreement |
| 6682 | Netcong True Value Hardware (Member 6630) | $ - | Customer Agreement |
| 6683 | Neversink True Value Lumber (Member 6466) | $ - | Customer Agreement |
| 6684 | New Boston Hardware (Member 21083) | $ - | Customer Agreement |
| 6685 | New Buffalo Hardware (Member 20009) | $ - | Customer Agreement |
| 6686 | New Castle Agway (Member 23387) | $ - | Customer Agreement |
| 6687 | New Holstein True Value (Member 793) | $ - | Customer Agreement |
| 6688 | New Hope Paint & Hardware (Member 23715) | $ - | Customer Agreement |
| 6689 | New Hope True Value (#200) (Member 22661) | $ - | Customer Agreement |
| 6690 | New Milford Agway (Member 21387) | $ - | Customer Agreement |
| 6691 | New Milford Hardware (Member 21623) | $ - | Customer Agreement |
| 6692 | New South Construction Supply (Member 23441) | $ - | Customer Agreement |
| 6693 | New South Construction Supply (Member 23442) | $ - | Customer Agreement |
| 6694 | New South Construction Supply (Member 23443) | $ - | Customer Agreement |
| 6695 | New South Construction Supply (Member 23444) | $ - | Customer Agreement |
| 6696 | New South Construction Supply (Member 23445) | $ - | Customer Agreement |
| 6697 | New South Construction Supply (Member 23446) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 6698 | New South Construction Supply (Member 23447) | $ - | Customer Agreement |
| 6699 | New South Construction Supply (Member 23448) | $ - | Customer Agreement |
| 6700 | New South Construction Supply (Member 23458) | $ - | Customer Agreement |
| 6701 | New South Construction Supply (Member 23459) | $ - | Customer Agreement |
| 6702 | New South Construction Supply (Member 23460) | $ - | Customer Agreement |
| 6703 | Newhall Hardware (Member 20863) | $ - | Customer Agreement |
| 6704 | Newland Hardware (Member 8377) | $ - | Customer Agreement |
| 6705 | Newtons True Value Hdw (Member 7616) | $ - | Customer Agreement |
| 6706 | Next - Gen Supply Group Llc. (Member 23246) | $ - | Customer Agreement |
| 6707 | Nhs Hardware (Member 21955) | $ - | Customer Agreement |
| 6708 | Nicholson Hardware (Member 3728) | $ - | Customer Agreement |
| 6709 | Nicholson Lumber Company (Member 14589) | $ - | Customer Agreement |
| 6710 | Nicholson-Hardie H &Gs (Member 14610) | $ - | Customer Agreement |
| 6711 | Nickerson Landscape Co (Member 23738) | $ - | Customer Agreement |
| 6712 | Nickman's Hardware (Member 2322) | $ - | Customer Agreement |
| 6713 | Nick's Farm & Home (Member 21081) | $ - | Customer Agreement |
| 6714 | Nick's Garden Center & Farm Market (Member 17694) | $ - | Customer Agreement |
| 6715 | Nick's True Value Hardware (Member 22658) | $ - | Customer Agreement |
| 6716 | Nigel Osborne Enterprises Ltd. (Member 20840) | $ - | Customer Agreement |
| 6717 | Nittany Valley True Value Hdwe. (Member 7678) | $ - | Customer Agreement |
| 6718 | Noble True Value Hardware (Member 14614) | $ - | Customer Agreement |
| 6719 | Nobman's Hardware (Member 21112) | $ - | Customer Agreement |
| 6720 | Nodak Ranch And Home Supply True Value (Member 19047) | $ - | Customer Agreement |
| 6721 | Noonan Equipment & Event Rental - Grand (Member 11400) | $ - | Customer Agreement |
| 6722 | Noonan Equipment & Event Rental - Koke Mill (Member 18302) | $ - | Customer Agreement |
| 6723 | Norberg Paints (Member 22441) | $ - | Customer Agreement |
| 6724 | Norick's True Value (Member 20303) | $ - | Customer Agreement |
| 6725 | North East True Value (Member 22779) | $ - | Customer Agreement |
| 6726 | North Fork True Value (Member 22410) | $ - | Customer Agreement |
| 6727 | North Haven H&Gs (Member 17483) | $ - | Customer Agreement |
| 6728 | North Haverhill Agway (Member 22767) | $ - | Customer Agreement |
| 6729 | North Medford Grange Coop (Member 5528) | $ - | Customer Agreement |
| 6730 | North Sea Hardware (Member 21644) | $ - | Customer Agreement |
| 6731 | North Star Landscape & Garden Center (Member 18375) | $ - | Customer Agreement |
| 6732 | Northampton Lumber Company (Member 17775) | $ - | Customer Agreement |
| 6733 | Northeast Building & Home (Member 20905) | $ - | Customer Agreement |
| 6734 | Northeast Building & Home (Member 20906) | $ - | Customer Agreement |
| 6735 | Northeast Building & Home (Member 20907) | $ - | Customer Agreement |
| 6736 | Northeast Nursery Contractor Center (Member 23393) | $ - | Customer Agreement |
| 6737 | Northeast Paint Supply (Member 22594) | $ - | Customer Agreement |
| 6738 | Northeastern Window & Door T V (Member 2975) | $ - | Customer Agreement |
| 6739 | Northern Industrial Supply (Member 19085) | $ - | Customer Agreement |
| 6740 | Northern Lakes Coop (Member 22907) | $ - | Customer Agreement |
| 6741 | Northern Neck True Value Hdwe (Member 7126) | $ - | Customer Agreement |
| 6742 | Northern Pines Greenery, Inc. (Member 21960) | $ - | Customer Agreement |
| 6743 | Northgate True Value Hardware (Member 11067) | $ - | Customer Agreement |
| 6744 | Northome True Value (Member 18720) | $ - | Customer Agreement |
| 6745 | Northside True Value Hardware (Member 19707) | $ - | Customer Agreement |
| 6746 | Northside True Value Hdwe (Member 1529) | $ - | Customer Agreement |
| 6747 | Northwest Farm Supply (Member 23265) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|----------------------|--------------------------------------------|
| 6748 | Northwest Farm Supply - Prosser (Member 23700) | $    - | Customer Agreement |
| 6749 | Northwest Feed & Grain (Member 21688) | $    - | Customer Agreement |
| 6750 | Northwest Industrial Supply (Member 3502) | $    - | Customer Agreement |
| 6751 | Northwoods True Value (Member 17653) | $    - | Customer Agreement |
| 6752 | Northwoods True Value Home Center (Member 10352) | $    - | Customer Agreement |
| 6753 | Norwalk True Value (Member 11605) | $    - | Customer Agreement |
| 6754 | Norwood Park (Member 22792) | $    - | Customer Agreement |
| 6755 | Nostrand True Value Hardware (Member 14480) | $    - | Customer Agreement |
| 6756 | Novey (Member 14640) | $    - | Customer Agreement |
| 6757 | Novick Hardware (Member 23196) | $    - | Customer Agreement |
| 6758 | Novotny True Value (Member 14646) | $    - | Customer Agreement |
| 6759 | Nr Supply (Member 22691) | $    - | Customer Agreement |
| 6760 | Nugent & Potter (Member 14654) | $    - | Customer Agreement |
| 6761 | Nussbaum Ace (Member 21880) | $    - | Customer Agreement |
| 6762 | Nuthouse Hardware (Member 6397) | $    - | Customer Agreement |
| 6763 | Nyssa Mercantile (Member 20974) | $    - | Customer Agreement |
| 6764 | O.D. Kenney's (Member 22596) | $    - | Customer Agreement |
| 6765 | Oakley Farm & Home Center (Member 16374) | $    - | Customer Agreement |
| 6766 | Oberlin Farm And Supply (Member 20927) | $    - | Customer Agreement |
| 6767 | Ocean Grove Hardware (Member 14686) | $    - | Customer Agreement |
| 6768 | Ocracoke True Value (Member 7756) | $    - | Customer Agreement |
| 6769 | O'Dell True Value Lumber (Member 2739) | $    - | Customer Agreement |
| 6770 | Ohio Valley Supply Stow (Member 23277) | $    - | Customer Agreement |
| 6771 | Oil City Agway (Member 23585) | $    - | Customer Agreement |
| 6772 | Ojai True Value Hardware (Member 1104) | $    - | Customer Agreement |
| 6773 | Ok Feed & Supply (Member 21611) | $    - | Customer Agreement |
| 6774 | Olathe True Value Hdw (Member 7601) | $    - | Customer Agreement |
| 6775 | Old Gladwyne True Value Hardware (Member 16491) | $    - | Customer Agreement |
| 6776 | Old Trails True Value (Member 8260) | $    - | Customer Agreement |
| 6777 | Olde Earth True Value Rental (Member 16474) | $    - | Customer Agreement |
| 6778 | O'Leary Paint (Member 23299) | $    - | Customer Agreement |
| 6779 | Oley Valley Feed (Member 23148) | $    - | Customer Agreement |
| 6780 | Olmsted Village Hardware (Member 21063) | $    - | Customer Agreement |
| 6781 | Olmsted Village Patio Shop (Member 23259) | $    - | Customer Agreement |
| 6782 | Olney True Value Hardware (Member 9585) | $    - | Customer Agreement |
| 6783 | Olson's Ace Hardware (Member 23193) | $    - | Customer Agreement |
| 6784 | Olson's Ace Hardware (Member 23200) | $    - | Customer Agreement |
| 6785 | Olson's Ace Hardware (Member 23201) | $    - | Customer Agreement |
| 6786 | Olson's Ace Hardware (Member 23202) | $    - | Customer Agreement |
| 6787 | Olton Hardware (Member 23748) | $    - | Customer Agreement |
| 6788 | Omni True Value (Member 16638) | $    - | Customer Agreement |
| 6789 | Onancock True Value Bldg Sply (Member 7814) | $    - | Customer Agreement |
| 6790 | Onancock True Value Building Supply (Member 17561) | $    - | Customer Agreement |
| 6791 | Ondrus Hardware Co Inc (Member 14675) | $    - | Customer Agreement |
| 6792 | One Spot (Member 23764) | $    - | Customer Agreement |
| 6793 | Onpoint Family Center (Member 20514) | $    - | Customer Agreement |
| 6794 | Ooltewah Home & Garden Showplace (Member 18002) | $    - | Customer Agreement |
| 6795 | Option True Value Sply. (Member 2164) | $    - | Customer Agreement |
| 6796 | Orbisonia True Value (Member 6026) | $    - | Customer Agreement |
| 6797 | Orchard Mesa True Value Hdwe (Member 7356) | $    - | Customer Agreement |
| 6798 | Orchidland General Store (Member 17591) | $    - | Customer Agreement |
| 6799 | Ore Rentals (Member 19711) | $    - | Customer Agreement |
| 6800 | Oregon Feed And Irrigation (Member 22179) | $    - | Customer Agreement |
| 6801 | Oregon Trail Livestock Supply (Member 20482) | $    - | Customer Agreement |
| 6802 | Orinda Hardware (Member 17699) | $    - | Customer Agreement |
| 6803 | Oriole Park (Member 22788) | $    - | Customer Agreement |
| 6804 | Orion True Value (Member 22189) | $    - | Customer Agreement |
| 6805 | Orlowski True Value (Member 16662) | $    - | Customer Agreement |
| 6806 | Ortmeier True Value Hardware & Lumber (Member 7461) | $    - | Customer Agreement |
| 6807 | Osakis True Value (Member 10362) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 6808 | Osborne's Agway - Concord (Member 22687) | $ - | Customer Agreement |
| 6809 | Osborne's Agway - Hooksett (Member 22688) | $ - | Customer Agreement |
| 6810 | Osborne's Agway - Winnisquam (Member 22689) | $ - | Customer Agreement |
| 6811 | Oskaloosa True Value Hardware (Member 19967) | $ - | Customer Agreement |
| 6812 | Otero True Value (Member 20182) | $ - | Customer Agreement |
| 6813 | Otisville True Value Hardware (Member 18202) | $ - | Customer Agreement |
| 6814 | Ottawa Feed&Grain True Value (Member 2775) | $ - | Customer Agreement |
| 6815 | Otto Herrmann Inc (Member 13702) | $ - | Customer Agreement |
| 6816 | Ouray Hardware & Mercantile (Member 18752) | $ - | Customer Agreement |
| 6817 | Outdoor Equipment Co Inc (Member 14698) | $ - | Customer Agreement |
| 6818 | Overton's Ncdc #099 (Member 21009) | $ - | Customer Agreement |
| 6819 | Owens True Value (Member 10888) | $ - | Customer Agreement |
| 6820 | Owens True Value Hdwe (Member 10671) | $ - | Customer Agreement |
| 6821 | Owlett's Farm Store (Member 22915) | $ - | Customer Agreement |
| 6822 | Ozone Park Lumber (Member 14692) | $ - | Customer Agreement |
| 6823 | Pace True Value Hardware (Member 11186) | $ - | Customer Agreement |
| 6824 | Pacific City True Value Hardware (Member 20019) | $ - | Customer Agreement |
| 6825 | Pacific Industrial Hardware True Value (Member 20163) | $ - | Customer Agreement |
| 6826 | Pack Supply (Member 11683) | $ - | Customer Agreement |
| 6827 | Pague & Fegan True Value (Member 19429) | $ - | Customer Agreement |
| 6828 | Paint Depot (Member 22603) | $ - | Customer Agreement |
| 6829 | Paint San Antonio (Member 22799) | $ - | Customer Agreement |
| 6830 | Paint Spot (Member 22552) | $ - | Customer Agreement |
| 6831 | Painters Alley Llc (Member 22511) | $ - | Customer Agreement |
| 6832 | Painters Supply & Decorating Centers (Member 23617) | $ - | Customer Agreement |
| 6833 | Painters Supply Hq (Member 23471) | $ - | Customer Agreement |
| 6834 | Painter's Warehouse, Inc. (Member 21597) | $ - | Customer Agreement |
| 6835 | Palatine True Value (Member 21779) | $ - | Customer Agreement |
| 6836 | Palm Springs Hardware (Member 1184) | $ - | Customer Agreement |
| 6837 | Palmer's Grand Rental Station (Member 16618) | $ - | Customer Agreement |
| 6838 | Palmyra True Value (Member 794) | $ - | Customer Agreement |
| 6839 | Palo Cedro Hardware (Member 17484) | $ - | Customer Agreement |
| 6840 | Palyocsik True Value Hdwe (Member 2040) | $ - | Customer Agreement |
| 6841 | Pana True Value Hardware (Member 11780) | $ - | Customer Agreement |
| 6842 | Pandy's Garden Center (Member 21511) | $ - | Customer Agreement |
| 6843 | Panhandle Paint And Decorating (Member 23270) | $ - | Customer Agreement |
| 6844 | Papa's Hardware (Member 21796) | $ - | Customer Agreement |
| 6845 | Pape' Machinery (Member 21954) | $ - | Customer Agreement |
| 6846 | Pappaterra Montolio, S.A.S. (Member 20580) | $ - | Customer Agreement |
| 6847 | Paradise True Value (Member 23631) | $ - | Customer Agreement |
| 6848 | Park Ave True Value Home Center (Member 17730) | $ - | Customer Agreement |
| 6849 | Park Falls True Value (Member 20281) | $ - | Customer Agreement |
| 6850 | Parkers True Value (Member 20098) | $ - | Customer Agreement |
| 6851 | Parks Building Supply Co. (Member 23652) | $ - | Customer Agreement |
| 6852 | Parrico Inc (Member 20116) | $ - | Customer Agreement |
| 6853 | Pasco Ranch & Home, Inc. (Member 19572) | $ - | Customer Agreement |
| 6854 | Pastime Ace Hardware (Member 23662) | $ - | Customer Agreement |
| 6855 | Pat Romero Feed & Supply True Value (Member 16695) | $ - | Customer Agreement |
| 6856 | Pataskala True Value (Member 14750) | $ - | Customer Agreement |
| 6857 | Path Valley Market (Member 19682) | $ - | Customer Agreement |
| 6858 | Patnode's True Value Hardware (Member 5253) | $ - | Customer Agreement |
| 6859 | Patuxent Home & Garden Showplace (Member 18634) | $ - | Customer Agreement |
| 6860 | Paullina Hardware (Member 20387) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 6861 | Paxton Hardware And Rental (Member 19497) | $ - | Customer Agreement |
| 6862 | Paynesville Fleet Sply True Value (Member 10263) | $ - | Customer Agreement |
| 6863 | Paytons True Value Hardware (Member 8760) | $ - | Customer Agreement |
| 6864 | P-B Hardware, Inc. (Member 6583) | $ - | Customer Agreement |
| 6865 | Peach Tree True Value Hdwe (Member 7111) | $ - | Customer Agreement |
| 6866 | Pearl Hardware (Member 20447) | $ - | Customer Agreement |
| 6867 | Pearlgreen Supply (Member 14733) | $ - | Customer Agreement |
| 6868 | Pembroke Hardware (Member 34213) | $ - | Customer Agreement |
| 6869 | Pembroke Paint (Member 23480) | $ - | Customer Agreement |
| 6870 | Penhallurick's True Value (Member 5488) | $ - | Customer Agreement |
| 6871 | Penn Hardware (Member 16913) | $ - | Customer Agreement |
| 6872 | Penn Lake True Value (Member 23647) | $ - | Customer Agreement |
| 6873 | Penn Valley True Value Hardware (Member 18863) | $ - | Customer Agreement |
| 6874 | Penndel Hardware & Hobbies Inc (Member 15781) | $ - | Customer Agreement |
| 6875 | Penn's Valley Building (Member 21202) | $ - | Customer Agreement |
| 6876 | Pennsville Community Hardware (Member 20400) | $ - | Customer Agreement |
| 6877 | Perinos Garden Center (Member 20584) | $ - | Customer Agreement |
| 6878 | Perry Supply (Member 1330) | $ - | Customer Agreement |
| 6879 | Pesche's Flowers And Garden Center (Member 18005) | $ - | Customer Agreement |
| 6880 | Petals And Paws (Member 21831) | $ - | Customer Agreement |
| 6881 | Peter's True Value (Member 18689) | $ - | Customer Agreement |
| 6882 | Peter's True Value (Member 18757) | $ - | Customer Agreement |
| 6883 | Peters True Value Hardware (Member 2536) | $ - | Customer Agreement |
| 6884 | Peters True Value Hdw (Member 7216) | $ - | Customer Agreement |
| 6885 | Petersen's True Value Hardware (Member 20908) | $ - | Customer Agreement |
| 6886 | Peterson's Hardware (Member 21125) | $ - | Customer Agreement |
| 6887 | Pete's Hardware Co Inc (Member 22342) | $ - | Customer Agreement |
| 6888 | Petitti Garden Centers (Member 21442) | $ - | Customer Agreement |
| 6889 | Petty's Community Hardware (Member 20016) | $ - | Customer Agreement |
| 6890 | Pfeifer Hardware & Supply (Member 14776) | $ - | Customer Agreement |
| 6891 | Phelps Nursery (Member 23726) | $ - | Customer Agreement |
| 6892 | Philipsburg True Value (Member 6399) | $ - | Customer Agreement |
| 6893 | Phillips True Value And Rental Center (Member 1140) | $ - | Customer Agreement |
| 6894 | Phoenix Building Products, Inc. (Member 20528) | $ - | Customer Agreement |
| 6895 | Phoenixville Hardware (Member 18740) | $ - | Customer Agreement |
| 6896 | Pickering Valley Feed And Farm Store (Member 23160) | $ - | Customer Agreement |
| 6897 | Piggly Wiggly True Value (Member 19956) | $ - | Customer Agreement |
| 6898 | Pik-A-Panel (Member 14788) | $ - | Customer Agreement |
| 6899 | Pine Bush Home & Garden (Member 19945) | $ - | Customer Agreement |
| 6900 | Pine Environmental Services Llc (Member 21557) | $ - | Customer Agreement |
| 6901 | Pine Environmental Services Llc (Member 21558) | $ - | Customer Agreement |
| 6902 | Pine Environmental Services Llc (Member 21559) | $ - | Customer Agreement |
| 6903 | Pine Environmental Services Llc (Member 21560) | $ - | Customer Agreement |
| 6904 | Pine Environmental Services Llc (Member 21561) | $ - | Customer Agreement |
| 6905 | Pine Environmental Services Llc (Member 21562) | $ - | Customer Agreement |
| 6906 | Pine Environmental Services Llc (Member 21563) | $ - | Customer Agreement |
| 6907 | Pine Environmental Services Llc (Member 21564) | $ - | Customer Agreement |
| 6908 | Pine Environmental Services Llc (Member 21565) | $ - | Customer Agreement |
| 6909 | Pine Environmental Services Llc (Member 21566) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 6910 | Pine Environmental Services Llc (Member 21567) | $ - | Customer Agreement |
| 6911 | Pine Environmental Services Llc (Member 21568) | $ - | Customer Agreement |
| 6912 | Pine Environmental Services Llc (Member 21569) | $ - | Customer Agreement |
| 6913 | Pine Environmental Services Llc (Member 21570) | $ - | Customer Agreement |
| 6914 | Pine Environmental Services Llc (Member 21571) | $ - | Customer Agreement |
| 6915 | Pine Environmental Services Llc (Member 21572) | $ - | Customer Agreement |
| 6916 | Pine Environmental Services Llc (Member 21573) | $ - | Customer Agreement |
| 6917 | Pine Environmental Services Llc (Member 21574) | $ - | Customer Agreement |
| 6918 | Pine Environmental Services Llc (Member 21575) | $ - | Customer Agreement |
| 6919 | Pine Environmental Services Llc (Member 21576) | $ - | Customer Agreement |
| 6920 | Pine Environmental Services Llc (Member 21577) | $ - | Customer Agreement |
| 6921 | Pine Environmental Services Llc (Member 21578) | $ - | Customer Agreement |
| 6922 | Pine Environmental Services Llc (Member 21579) | $ - | Customer Agreement |
| 6923 | Pine Environmental Services Llc (Member 21580) | $ - | Customer Agreement |
| 6924 | Pine Environmental Services Llc (Member 21581) | $ - | Customer Agreement |
| 6925 | Pine Environmental Services Llc (Member 21582) | $ - | Customer Agreement |
| 6926 | Pine Environmental Services Llc (Member 21583) | $ - | Customer Agreement |
| 6927 | Pine Environmental Services Llc (Member 21584) | $ - | Customer Agreement |
| 6928 | Pine Environmental Services Llc (Member 21586) | $ - | Customer Agreement |
| 6929 | Pine Environmental Services Llc (Member 21588) | $ - | Customer Agreement |
| 6930 | Pine Environmental Services Llc (Member 21589) | $ - | Customer Agreement |
| 6931 | Pine Environmental Services Llc (Member 21590) | $ - | Customer Agreement |
| 6932 | Pine Environmental Services Llc (Member 21591) | $ - | Customer Agreement |
| 6933 | Pine Hill Hardware (Member 14800) | $ - | Customer Agreement |
| 6934 | Pineo's True Value (Member 18174) | $ - | Customer Agreement |
| 6935 | Pines Country Store Inc (Member 15157) | $ - | Customer Agreement |
| 6936 | Pinnacle Coatings Group (Member 23835) | $ - | Customer Agreement |
| 6937 | Pinnacle Coatings Of East Texas (Member 23837) | $ - | Customer Agreement |
| 6938 | Pintsch's True Value Hardware (Member 16410) | $ - | Customer Agreement |
| 6939 | Pinturas Pevi Sa De Cv (Member 23116) | $ - | Customer Agreement |
| 6940 | Pioneer Rubber & Gasket (Member 22561) | $ - | Customer Agreement |
| 6941 | Pioneer True Value Hardware (Member 19577) | $ - | Customer Agreement |
| 6942 | Pip Rental (Member 20683) | $ - | Customer Agreement |
| 6943 | Placerville True Value Hardware (Member 8826) | $ - | Customer Agreement |
| 6944 | Plastic Express (Member 20342) | $ - | Customer Agreement |
| 6945 | Plastic Express (Member 20844) | $ - | Customer Agreement |
| 6946 | Platt Hill Nursery (Member 1731) | $ - | Customer Agreement |
| 6947 | Platt Hill Nursery Inc H&Gs (Member 14812) | $ - | Customer Agreement |
| 6948 | Platz Hardware True Value (Member 1885) | $ - | Customer Agreement |
| 6949 | Plaza True Value Hardware (Member 380) | $ - | Customer Agreement |
| 6950 | Pleasant Valley Ace Hardware (Member 22153) | $ - | Customer Agreement |
| 6951 | Plumbing City True Value Hdwe (Member 8793) | $ - | Customer Agreement |
| 6952 | Plymouth (Member 19676) | $ - | Customer Agreement |
| 6953 | Pml Hardware (Member 19738) | $ - | Customer Agreement |
| 6954 | Pocasset Hardware (Member 14819) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 6955 | Pohnpei True Value (Member 2687) | $ - | Customer Agreement |
| 6956 | Poirier's True Value (Member 19396) | $ - | Customer Agreement |
| 6957 | Poirier's True Value (Member 19817) | $ - | Customer Agreement |
| 6958 | Pojoaque True Value (Member 10974) | $ - | Customer Agreement |
| 6959 | Pollock Pines True Value Hdwe (Member 8981) | $ - | Customer Agreement |
| 6960 | Pool's True Value (Member 14818) | $ - | Customer Agreement |
| 6961 | Popular Supply True Value (Member 10868) | $ - | Customer Agreement |
| 6962 | Port Hardware (Member 14853) | $ - | Customer Agreement |
| 6963 | Portal Way Farm And Garden (Member 14838) | $ - | Customer Agreement |
| 6964 | Portland True Value (Member 19102) | $ - | Customer Agreement |
| 6965 | Poteau True Value Hardware (Member 18865) | $ - | Customer Agreement |
| 6966 | Potsdam Agway (Member 23401) | $ - | Customer Agreement |
| 6967 | Powell Ace Hardware (Member 22402) | $ - | Customer Agreement |
| 6968 | Powell's True Value (Member 7024) | $ - | Customer Agreement |
| 6969 | Powerhouse True Value Rental (Member 21085) | $ - | Customer Agreement |
| 6970 | Prairie Gardens Inc H&Gs (Member 14858) | $ - | Customer Agreement |
| 6971 | Pratt's Hardware & Supply Llc (Member 23834) | $ - | Customer Agreement |
| 6972 | Premier & Companies, Inc. (Member 21111) | $ - | Customer Agreement |
| 6973 | Premier Lumber & Hardware (Member 23751) | $ - | Customer Agreement |
| 6974 | Premier Paint & Wallpaper (Member 22448) | $ - | Customer Agreement |
| 6975 | Premium Quality Hay & Feed (Member 22605) | $ - | Customer Agreement |
| 6976 | Prescott True Value Hardware (Member 8054) | $ - | Customer Agreement |
| 6977 | Presti Stone & Mason (Member 14847) | $ - | Customer Agreement |
| 6978 | Preston Trail Farms (Member 19785) | $ - | Customer Agreement |
| 6979 | Price Hardware (Member 20922) | $ - | Customer Agreement |
| 6980 | Priceless Wholesale Llc (Member 23623) | $ - | Customer Agreement |
| 6981 | Prime Lumber And Home Center (Member 20865) | $ - | Customer Agreement |
| 6982 | Primex Centers Inc (Member 14842) | $ - | Customer Agreement |
| 6983 | Prism Paint And Design (Member 23333) | $ - | Customer Agreement |
| 6984 | Procontractor Supply (Member 23663) | $ - | Customer Agreement |
| 6985 | Proctor True Value Bldg Sply (Member 10127) | $ - | Customer Agreement |
| 6986 | Property Works Home & Garden Center (Member 20234) | $ - | Customer Agreement |
| 6987 | Proveedores De La Construccion, S.A. De C.V. (Member 19595) | $ - | Customer Agreement |
| 6988 | Proveedores De La Construccion, S.A. De C.V. (Member 20305) | $ - | Customer Agreement |
| 6989 | Public True Value Hdw.&Lumber (Member 2309) | $ - | Customer Agreement |
| 6990 | Pugh True Value (Member 715) | $ - | Customer Agreement |
| 6991 | Puhlmann Lbr & Design (Member 14915) | $ - | Customer Agreement |
| 6992 | Purcells Wallpaper & Paint Inc. (Member 22524) | $ - | Customer Agreement |
| 6993 | Pwi # 112 (Member 19743) | $ - | Customer Agreement |
| 6994 | Pwi # 605 (Member 20158) | $ - | Customer Agreement |
| 6995 | Pwi #110 (Member 21412) | $ - | Customer Agreement |
| 6996 | Pwi #400 (Member 20262) | $ - | Customer Agreement |
| 6997 | Pwi #675 (Member 21617) | $ - | Customer Agreement |
| 6998 | Qualheim's True Value (Member 10548) | $ - | Customer Agreement |
| 6999 | Qualheim's True Value (Member 22645) | $ - | Customer Agreement |
| 7000 | Quality Hardware (Member 21129) | $ - | Customer Agreement |
| 7001 | Quality True Value Hardware (Member 17759) | $ - | Customer Agreement |
| 7002 | Quarryville Agway (Member 22715) | $ - | Customer Agreement |
| 7003 | Quick Build Homes & Lumber (Member 23709) | $ - | Customer Agreement |
| 7004 | Quincaillerie Nouvelle S.A. (Member 18839) | $ - | Customer Agreement |
| 7005 | Quinn True Value Hardware (Member 3126) | $ - | Customer Agreement |
| 7006 | Quinton True Value Hrdw (Member 1397) | $ - | Customer Agreement |
| 7007 | R & D Cross (Member 22938) | $ - | Customer Agreement |
| 7008 | R & J Supply (Member 19181) | $ - | Customer Agreement |
| 7009 | R & M Hardware (Member 14835) | $ - | Customer Agreement |
| 7010 | R & S Hardware Home & More (Member 23319) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|---------------------------------------------|
| 7011 | R C Walter & Sons True Value (Member 15949) | $ - | Customer Agreement |
| 7012 | R L Wurz (Member 22470) | $ - | Customer Agreement |
| 7013 | R&S Vrty & True Value Hdwe (Member 4672) | $ - | Customer Agreement |
| 7014 | R. J. Mars (Member 18717) | $ - | Customer Agreement |
| 7015 | Rabern Rental Center (Member 20432) | $ - | Customer Agreement |
| 7016 | Racine (Member 22785) | $ - | Customer Agreement |
| 7017 | Radio Grove Hardware (Member 21856) | $ - | Customer Agreement |
| 7018 | Ragley's True Value Hardware (Member 2927) | $ - | Customer Agreement |
| 7019 | Rail City Garden Center (Member 1803) | $ - | Customer Agreement |
| 7020 | Rain Hardware (Continental Hardware) (Member 23767) | $ - | Customer Agreement |
| 7021 | Rainbow Gardens (Member 9110) | $ - | Customer Agreement |
| 7022 | Rainbow Gardens #3 (Member 9477) | $ - | Customer Agreement |
| 7023 | Rainbow Grocery (Member 22673) | $ - | Customer Agreement |
| 7024 | Rainbow True Value (Member 19535) | $ - | Customer Agreement |
| 7025 | Raindew Covert True Value (Member 16183) | $ - | Customer Agreement |
| 7026 | Raindew Plandome True Value (Member 1647) | $ - | Customer Agreement |
| 7027 | Raindew True Value (Member 6826) | $ - | Customer Agreement |
| 7028 | Rainier True Value (Member 1151) | $ - | Customer Agreement |
| 7029 | Rainosek's True Value (Member 18413) | $ - | Customer Agreement |
| 7030 | Ralstons Hardware (Member 14900) | $ - | Customer Agreement |
| 7031 | Ramsey Hardware & Paint (Member 19543) | $ - | Customer Agreement |
| 7032 | Ramsey True Value Hardware (Member 7947) | $ - | Customer Agreement |
| 7033 | Randolph True Value (Member 16968) | $ - | Customer Agreement |
| 7034 | Rangely True Value (Member 16821) | $ - | Customer Agreement |
| 7035 | Ranger's Farm & Ranch Supply (Member 21386) | $ - | Customer Agreement |
| 7036 | Ransom Bros Lbr True Value (Member 8435) | $ - | Customer Agreement |
| 7037 | Ransom Brothers True Value (Member 18697) | $ - | Customer Agreement |
| 7038 | Rapid City Hardware (Member 22401) | $ - | Customer Agreement |
| 7039 | Rapp's True Value (Member 11080) | $ - | Customer Agreement |
| 7040 | Raven True Value (Member 4920) | $ - | Customer Agreement |
| 7041 | Rawlins Hardware (Member 21815) | $ - | Customer Agreement |
| 7042 | Ray Rents, Inc. (Member 19716) | $ - | Customer Agreement |
| 7043 | Raymond True Value Hardware (Member 3901) | $ - | Customer Agreement |
| 7044 | Reader True Value Hardware (Member 6353) | $ - | Customer Agreement |
| 7045 | Red Barn Feed & Hardware (Member 21686) | $ - | Customer Agreement |
| 7046 | Red Hat Rentals (Member 18665) | $ - | Customer Agreement |
| 7047 | Red Lodge Home & Hardware, Inc (Member 20981) | $ - | Customer Agreement |
| 7048 | Redbud True Value (Member 20017) | $ - | Customer Agreement |
| 7049 | Redding True Value Hdwe (Member 5434) | $ - | Customer Agreement |
| 7050 | Redd's Ace Hardware (Member 21804) | $ - | Customer Agreement |
| 7051 | Redd's Ace Hardware (Member 21805) | $ - | Customer Agreement |
| 7052 | Red's Safe And Lock Service (Member 18416) | $ - | Customer Agreement |
| 7053 | Redway True Value (Member 1230) | $ - | Customer Agreement |
| 7054 | Reeco True Value Hardware (Member 14934) | $ - | Customer Agreement |
| 7055 | Reeves True Value (Member 22570) | $ - | Customer Agreement |
| 7056 | Reeves True Value Hardware (Member 18860) | $ - | Customer Agreement |
| 7057 | Regal Decorating & Paint Center Inc. (Member 23302) | $ - | Customer Agreement |
| 7058 | Rehobeth True Value (Member 21133) | $ - | Customer Agreement |
| 7059 | Reifsnyders Ag Center (Member 14912) | $ - | Customer Agreement |
| 7060 | Reimans Hardware (Member 6131) | $ - | Customer Agreement |
| 7061 | Reindel True Value Hdw. (Member 2223) | $ - | Customer Agreement |
| 7062 | Remington True Value (Member 11116) | $ - | Customer Agreement |
| 7063 | Renaissance Construction Products (Member 23712) | $ - | Customer Agreement |
| 7064 | Renex Ny Corp (Member 21392) | $ - | Customer Agreement |
| 7065 | Renexx Ny Corp (Member 23779) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 7066 | Renner True Value Hardware (Member 8721) | $    - | Customer Agreement |
| 7067 | Rental Supply Inc (Member 4433) | $    - | Customer Agreement |
| 7068 | Replenex, Inc. (Member 14475) | $    - | Customer Agreement |
| 7069 | Restore Of Fox Valley Habitat For Humanity (Member 22917) | $    - | Customer Agreement |
| 7070 | Restore Of Fox Valley Habitat For Humanity (Member 23134) | $    - | Customer Agreement |
| 7071 | Rethwisch & Son (Member 23457) | $    - | Customer Agreement |
| 7072 | Reuben Hardware (Member 14941) | $    - | Customer Agreement |
| 7073 | Revettes True Value Hardware (Member 831) | $    - | Customer Agreement |
| 7074 | Rhs Healthcare Solutions (Member 23823) | $    - | Customer Agreement |
| 7075 | Rib Lake True Value (Member 10328) | $    - | Customer Agreement |
| 7076 | Rice Ace Hardware (Member 23698) | $    - | Customer Agreement |
| 7077 | Rice Lake True Value (Member 22523) | $    - | Customer Agreement |
| 7078 | Riceville True Value (Member 22509) | $    - | Customer Agreement |
| 7079 | Richards Supply Company (Member 18546) | $    - | Customer Agreement |
| 7080 | Richards Supply Company (Member 19903) | $    - | Customer Agreement |
| 7081 | Richards Supply Company (Member 19904) | $    - | Customer Agreement |
| 7082 | Richards True Value Hdwe (Member 10946) | $    - | Customer Agreement |
| 7083 | Richardson's Hardware (Member 20414) | $    - | Customer Agreement |
| 7084 | Richboro True Value (#199) (Member 22663) | $    - | Customer Agreement |
| 7085 | Richland Chambers Hardware & Lumber (Member 20951) | $    - | Customer Agreement |
| 7086 | Richland Feed & Seed (Member 4403) | $    - | Customer Agreement |
| 7087 | Richland General Store True Value (Member 21089) | $    - | Customer Agreement |
| 7088 | Richmond (Member 23268) | $    - | Customer Agreement |
| 7089 | Richmond Home Supply Inc (Member 14971) | $    - | Customer Agreement |
| 7090 | Richmond International Forest Products (Member 23606) | $    - | Customer Agreement |
| 7091 | Rick's Hardware (Member 23404) | $    - | Customer Agreement |
| 7092 | Riders True Value (Member 5457) | $    - | Customer Agreement |
| 7093 | Ridge Hardware (Member 16327) | $    - | Customer Agreement |
| 7094 | Ridgway True Value Hardware (Member 10789) | $    - | Customer Agreement |
| 7095 | Rigoberto Rodriguez Sotelo R.F.C.Rosr611108-Ne7 (Member 21626) | $    - | Customer Agreement |
| 7096 | Rio Hondo Lumber (Member 20370) | $    - | Customer Agreement |
| 7097 | Rio Linda True Value Hardware (Member 8600) | $    - | Customer Agreement |
| 7098 | Rio Rancho True Value (Member 10566) | $    - | Customer Agreement |
| 7099 | Rio Rancho True Value North (Member 23819) | $    - | Customer Agreement |
| 7100 | Rioux True Value Hdw (Member 9227) | $    - | Customer Agreement |
| 7101 | Ritchie & Sons True Value (Member 7027) | $    - | Customer Agreement |
| 7102 | Ritters True Value (Member 22665) | $    - | Customer Agreement |
| 7103 | Ritzville Lumber (Member 21409) | $    - | Customer Agreement |
| 7104 | River North (Member 22790) | $    - | Customer Agreement |
| 7105 | Riverdale Farm And Home Center (Member 3457) | $    - | Customer Agreement |
| 7106 | Riverdale True Value (Member 8696) | $    - | Customer Agreement |
| 7107 | Riverhead Building Supply (Member 23588) | $    - | Customer Agreement |
| 7108 | Riverhead Building Supply (Member 23590) | $    - | Customer Agreement |
| 7109 | Riverland Hardware (Member 22646) | $    - | Customer Agreement |
| 7110 | Riverside Hardware (Member 20351) | $    - | Customer Agreement |
| 7111 | Riverside Hardware Company (Member 21137) | $    - | Customer Agreement |
| 7112 | Roaring Fork Valley Coop (Member 20217) | $    - | Customer Agreement |
| 7113 | Roaring Spring True Value (Member 6294) | $    - | Customer Agreement |
| 7114 | Robert T. Griffis & Sons Inc (Member 13549) | $    - | Customer Agreement |
| 7115 | Roberts Decorator Supply (Member 23306) | $    - | Customer Agreement |
| 7116 | Robinson's Family Feed (Member 20039) | $    - | Customer Agreement |
| 7117 | Robinsons Hardware (Member 12128) | $    - | Customer Agreement |
| 7118 | Robinsons True Serve Hardware Phils., Inc. (Member 5809) | $    - | Customer Agreement |
| 7119 | Rob's True Value (Member 19786) | $    - | Customer Agreement |
| 7120 | Robson True Value Hardware (Member 10136) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 7121 | Rochester Hardware & Lumber (Member 23844) | $ - | Customer Agreement |
| 7122 | Rochester True Value (Member 23328) | $ - | Customer Agreement |
| 7123 | Rock Hill True Value (Member 21074) | $ - | Customer Agreement |
| 7124 | Rockingham Co-Op (Member 15013) | $ - | Customer Agreement |
| 7125 | Rockingham Co-Op (Member 17756) | $ - | Customer Agreement |
| 7126 | Rocknaks Hardware Plus (Member 20581) | $ - | Customer Agreement |
| 7127 | Rocknak's Hardware Terreton (Member 22175) | $ - | Customer Agreement |
| 7128 | Rocky Mountain True Value (Member 19700) | $ - | Customer Agreement |
| 7129 | Rodeo True Value Hardware (Member 8918) | $ - | Customer Agreement |
| 7130 | Rodriguez Auto Parts, Inc. (Member 4265) | $ - | Customer Agreement |
| 7131 | Rogers True Value (Member 19018) | $ - | Customer Agreement |
| 7132 | Rolling Fork True Value (Member 5732) | $ - | Customer Agreement |
| 7133 | Rollingstone Lbr Co (Member 15022) | $ - | Customer Agreement |
| 7134 | Romeril Plumbing & Hardware (Member 9941) | $ - | Customer Agreement |
| 7135 | Rompage True Value Hardware (Member 16306) | $ - | Customer Agreement |
| 7136 | Ron Hoover Rv And Marine (Member 20576) | $ - | Customer Agreement |
| 7137 | Ronan True Value Hardware (Member 19842) | $ - | Customer Agreement |
| 7138 | Rondeaus True Value Shpg Ctr (Member 10045) | $ - | Customer Agreement |
| 7139 | Ron's Home & Hardware (Member 18533) | $ - | Customer Agreement |
| 7140 | Rooster Home And Hardware (Member 20066) | $ - | Customer Agreement |
| 7141 | Root Brothers Mfg. & Supply Co., Inc (Member 16271) | $ - | Customer Agreement |
| 7142 | Roselawn True Value (Member 11976) | $ - | Customer Agreement |
| 7143 | Rosenberg True Value Hdwe (Member 316) | $ - | Customer Agreement |
| 7144 | Ross Feeds (Member 23409) | $ - | Customer Agreement |
| 7145 | Ross True Value (Member 9503) | $ - | Customer Agreement |
| 7146 | Ross True Value Hardware (Member 9412) | $ - | Customer Agreement |
| 7147 | Rossi & Co. Inc. (Member 22469) | $ - | Customer Agreement |
| 7148 | Roswell Livestock & Farm Supply Inc. (Member 22655) | $ - | Customer Agreement |
| 7149 | Rotella Bldg Materials Inc (Member 15038) | $ - | Customer Agreement |
| 7150 | Roundhouse True Value Hardware (Member 2916) | $ - | Customer Agreement |
| 7151 | Round's Hardware (Member 19291) | $ - | Customer Agreement |
| 7152 | Rountreys True Value (Member 6116) | $ - | Customer Agreement |
| 7153 | Roy's General Store (Member 18768) | $ - | Customer Agreement |
| 7154 | Rozar's Auto Paint Supply Inc. (Member 22476) | $ - | Customer Agreement |
| 7155 | Rozier True Value (Member 7544) | $ - | Customer Agreement |
| 7156 | Rozman True Value (Member 2034) | $ - | Customer Agreement |
| 7157 | Rr Supply True Value (Member 18910) | $ - | Customer Agreement |
| 7158 | Rssa Home Improvement Center (Member 19681) | $ - | Customer Agreement |
| 7159 | Rucker Lumber Inc (Member 15064) | $ - | Customer Agreement |
| 7160 | Ruidoso True Value (Member 19106) | $ - | Customer Agreement |
| 7161 | Rumburg Hardware (Member 23641) | $ - | Customer Agreement |
| 7162 | Russell True Value Hardware (Member 22590) | $ - | Customer Agreement |
| 7163 | Russell's Of Neillsville (Member 21942) | $ - | Customer Agreement |
| 7164 | Russo Power Equipment (Member 17643) | $ - | Customer Agreement |
| 7165 | Rutledge Hardware And General Store (Member 23616) | $ - | Customer Agreement |
| 7166 | S & H Supply True Value Hardware (Member 15088) | $ - | Customer Agreement |
| 7167 | S & L True Value Home Center (Member 1248) | $ - | Customer Agreement |
| 7168 | S & S Hardware (Member 22191) | $ - | Customer Agreement |
| 7169 | S And S Supplies And Solutions (Member 16126) | $ - | Customer Agreement |
| 7170 | S And V Hardware (Member 6022) | $ - | Customer Agreement |
| 7171 | S O S True Value Hdw (Member 5049) | $ - | Customer Agreement |
| 7172 | S&H True Value Hardware (Member 7346) | $ - | Customer Agreement |
| 7173 | S&J True Value (Member 6068) | $ - | Customer Agreement |
| 7174 | S&T True Value Hardware (Member 3601) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 7175 | S. Feldman Housewares Inc. (Member 1476) | $ - | Customer Agreement |
| 7176 | Sabourin True Value Hdw. (Member 3161) | $ - | Customer Agreement |
| 7177 | Safetech General Trading Company Llc (Member 19740) | $ - | Customer Agreement |
| 7178 | Sag's Hardware (Member 22269) | $ - | Customer Agreement |
| 7179 | Salida Ace Hardware (Member 22541) | $ - | Customer Agreement |
| 7180 | Sallisaw True Value Hardware (Member 20333) | $ - | Customer Agreement |
| 7181 | Sample Lumber (Member 19529) | $ - | Customer Agreement |
| 7182 | Sampson Building Supply (Member 15113) | $ - | Customer Agreement |
| 7183 | Samuelson True Value Hdwe (Member 7048) | $ - | Customer Agreement |
| 7184 | Samuelson True Value Of Meeker (Member 10092) | $ - | Customer Agreement |
| 7185 | San Carlos True Value Hardware (Member 18280) | $ - | Customer Agreement |
| 7186 | San Carlos True Value Hardware And Lumber (Member 19118) | $ - | Customer Agreement |
| 7187 | San Francisco Paintsource (Member 23696) | $ - | Customer Agreement |
| 7188 | Sanders Market (Member 21667) | $ - | Customer Agreement |
| 7189 | Sanders Market (Member 22335) | $ - | Customer Agreement |
| 7190 | Sander's Market (Member 21470) | $ - | Customer Agreement |
| 7191 | Sander's Market (Member 21786) | $ - | Customer Agreement |
| 7192 | Sands Dept Store (Member 15521) | $ - | Customer Agreement |
| 7193 | Sandy Fork Fertilizer (Member 22798) | $ - | Customer Agreement |
| 7194 | Sandys True Value Hardware & Home Ctr (Member 15090) | $ - | Customer Agreement |
| 7195 | Sarasnick's Hardware, Inc. (Member 2045) | $ - | Customer Agreement |
| 7196 | Sarcoxie Hardware (Member 20290) | $ - | Customer Agreement |
| 7197 | Sargents Landscape Nurs H&Gs (Member 15080) | $ - | Customer Agreement |
| 7198 | Sartains Home & Auto True Value (Member 15099) | $ - | Customer Agreement |
| 7199 | Sarver True Value Hardware (Member 16760) | $ - | Customer Agreement |
| 7200 | Saucon True Value (Member 6342) | $ - | Customer Agreement |
| 7201 | Saugerties Lumber True Value (Member 15086) | $ - | Customer Agreement |
| 7202 | Sauk Centre Fleet Sply True Value (Member 10247) | $ - | Customer Agreement |
| 7203 | Savage Building Center (Member 23609) | $ - | Customer Agreement |
| 7204 | Save Smart (Member 20884) | $ - | Customer Agreement |
| 7205 | Savvy Sourcing L.L.C. (Member 23628) | $ - | Customer Agreement |
| 7206 | Sawyer Garden Center (Member 11934) | $ - | Customer Agreement |
| 7207 | Scamman Home & Garden (Member 3786) | $ - | Customer Agreement |
| 7208 | Schaefer's Greenhouses, Inc. (Member 15085) | $ - | Customer Agreement |
| 7209 | Scheidt True Value (Member 20022) | $ - | Customer Agreement |
| 7210 | Scheman & Grant Inc. (Member 23324) | $ - | Customer Agreement |
| 7211 | Schmidbauer Lumber (Member 1907) | $ - | Customer Agreement |
| 7212 | Schmidt Country True Value (Member 10206) | $ - | Customer Agreement |
| 7213 | Schmidts & Serafines True Value (Member 15140) | $ - | Customer Agreement |
| 7214 | Schmitzer True Value Hardware (Member 17606) | $ - | Customer Agreement |
| 7215 | Schneider True Value Implement (Member 7054) | $ - | Customer Agreement |
| 7216 | Schnellville Mill (Member 23358) | $ - | Customer Agreement |
| 7217 | Schurmans True Value Hardware Inc. (Member 5288) | $ - | Customer Agreement |
| 7218 | Schwarz Hardware & Appliance (Member 16718) | $ - | Customer Agreement |
| 7219 | Scott County Hardware (Member 21064) | $ - | Customer Agreement |
| 7220 | Scott Mclendon Ace Hardware (Member 5249) | $ - | Customer Agreement |
| 7221 | Scottdale True Value (Member 23223) | $ - | Customer Agreement |
| 7222 | Scotts Hardware (Member 21658) | $ - | Customer Agreement |
| 7223 | Seagren's Hardware (Member 22205) | $ - | Customer Agreement |
| 7224 | Seagren's True Value (Member 20105) | $ - | Customer Agreement |
| 7225 | Seaman's True Value Hardware (Member 17502) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 7226 | Sebus Brothers True Value (Member 7801) | $ - | Customer Agreement |
| 7227 | Select Source (Member 21486) | $ - | Customer Agreement |
| 7228 | Semfyl True Value (Member 5855) | $ - | Customer Agreement |
| 7229 | Semfyl True Value (Member 18763) | $ - | Customer Agreement |
| 7230 | Seneca True Value (Member 23248) | $ - | Customer Agreement |
| 7231 | Seredays True Value Hardware (Member 2064) | $ - | Customer Agreement |
| 7232 | Sergeantsville Grain & Feed (Member 15166) | $ - | Customer Agreement |
| 7233 | Service Hardware (Member 21297) | $ - | Customer Agreement |
| 7234 | Service Industrial Supply (Member 18617) | $ - | Customer Agreement |
| 7235 | Shafter True Value (Member 20513) | $ - | Customer Agreement |
| 7236 | Shagbark True Value (Member 16722) | $ - | Customer Agreement |
| 7237 | Shamrock Nursery (Member 22543) | $ - | Customer Agreement |
| 7238 | Shamrock Supply Company, Inc. (Member 16307) | $ - | Customer Agreement |
| 7239 | Sharkan Supply Company (Member 15177) | $ - | Customer Agreement |
| 7240 | Shaw True Value Hardware (Member 11107) | $ - | Customer Agreement |
| 7241 | Shawnee Hardware (Member 22716) | $ - | Customer Agreement |
| 7242 | Shea Hardware (Member 10583) | $ - | Customer Agreement |
| 7243 | Sheaffer Supply (Member 15176) | $ - | Customer Agreement |
| 7244 | Shelburne Farm And Garden (Member 23114) | $ - | Customer Agreement |
| 7245 | Shelbyville Lumber Co. (Member 19853) | $ - | Customer Agreement |
| 7246 | Shelbyville Paint (Member 23308) | $ - | Customer Agreement |
| 7247 | Sheliga Drug True Value (Member 2011) | $ - | Customer Agreement |
| 7248 | Shell Knob True Value & Rental (Member 23586) | $ - | Customer Agreement |
| 7249 | Shell Lumber And Hardware (Member 20598) | $ - | Customer Agreement |
| 7250 | Shelly's True Value Hardware (Member 18511) | $ - | Customer Agreement |
| 7251 | Sheridan Commercial True Value Hdwe. (Member 10980) | $ - | Customer Agreement |
| 7252 | Sherwood Lumber Corporation (Member 23739) | $ - | Customer Agreement |
| 7253 | Sherwood's Forest H&Gs (Member 13163) | $ - | Customer Agreement |
| 7254 | Shirey Store (Member 2562) | $ - | Customer Agreement |
| 7255 | Shirley True Value Hardware (Member 16435) | $ - | Customer Agreement |
| 7256 | Shirleys True Value Hdw. (Member 3261) | $ - | Customer Agreement |
| 7257 | Shively True Value Hdwe (Member 7231) | $ - | Customer Agreement |
| 7258 | Shoal Creek Home & Garden Showplace (Member 18270) | $ - | Customer Agreement |
| 7259 | Shoe City Hardware (Member 20464) | $ - | Customer Agreement |
| 7260 | Shoemaker Lumber (Member 23392) | $ - | Customer Agreement |
| 7261 | Shoppers True Value (Member 3488) | $ - | Customer Agreement |
| 7262 | Shoprite - Warehouse (Member 23769) | $ - | Customer Agreement |
| 7263 | Shop-Rite Hardware & Paint Supply (Member 19865) | $ - | Customer Agreement |
| 7264 | Shop-Rite Hdwe True Value (Member 15248) | $ - | Customer Agreement |
| 7265 | Shoprite True Value (Member 23629) | $ - | Customer Agreement |
| 7266 | Shore True Value Hardware (Member 14139) | $ - | Customer Agreement |
| 7267 | Shorewood True Value (Member 4432) | $ - | Customer Agreement |
| 7268 | Shoup's Hardware (Member 15279) | $ - | Customer Agreement |
| 7269 | Silverton Hardware (Member 21520) | $ - | Customer Agreement |
| 7270 | Silverton Hardware (Member 23119) | $ - | Customer Agreement |
| 7271 | Simply Home And Ranch Supply (Member 19718) | $ - | Customer Agreement |
| 7272 | Sinclair's Hardware (Member 22508) | $ - | Customer Agreement |
| 7273 | Singular Spa Llc (Member 23731) | $ - | Customer Agreement |
| 7274 | Sinton's True Value (Member 23591) | $ - | Customer Agreement |
| 7275 | Sisco True Value Hardware (Member 1123) | $ - | Customer Agreement |
| 7276 | Sitka True Value Hdwe (Member 5050) | $ - | Customer Agreement |
| 7277 | Skillin Greenhouses H & Gs (Member 15230) | $ - | Customer Agreement |
| 7278 | Skyberg's Lumber & Hardware (Member 20512) | $ - | Customer Agreement |
| 7279 | Skyline Builders Supply (Member 16711) | $ - | Customer Agreement |
| 7280 | Slavens True Value Hdwe (Member 7312) | $ - | Customer Agreement |
| 7281 | Slippery Rock Hardware (Member 20851) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|---------------------------------------------|
| 7282 | Slivensky Hardware (Member 21005) | $ - | Customer Agreement |
| 7283 | Small's Hardware (Member 21550) | $ - | Customer Agreement |
| 7284 | Smart Real Estate N.V. (Member 20382) | $ - | Customer Agreement |
| 7285 | Smeltzer & Sons, Inc. (Member 21594) | $ - | Customer Agreement |
| 7286 | Smith Hardware Inc (Member 15338) | $ - | Customer Agreement |
| 7287 | Smith Lumber And Supply (Member 4419) | $ - | Customer Agreement |
| 7288 | Smithfield True Value Hardware (Member 7951) | $ - | Customer Agreement |
| 7289 | Smithfield True Value Hdw (Member 8450) | $ - | Customer Agreement |
| 7290 | Smithland Pet & Garden Center- Bethel (Member 21378) | $ - | Customer Agreement |
| 7291 | Smithland Pet & Garden Center- Manchester (Member 21377) | $ - | Customer Agreement |
| 7292 | Smithland Pet & Garden Center- Middlefield (Member 20086) | $ - | Customer Agreement |
| 7293 | Smithland Pet & Garden Center- North Branford (Member 21374) | $ - | Customer Agreement |
| 7294 | Smithland Pet & Garden Center -North Haven (Member 21375) | $ - | Customer Agreement |
| 7295 | Smithland Pet & Garden Center- Southington (Member 21376) | $ - | Customer Agreement |
| 7296 | Smithland Pet & Garden Center-Agawam (Member 22617) | $ - | Customer Agreement |
| 7297 | Smithland Pet & Garden Center-Old Saybrook (Member 21373) | $ - | Customer Agreement |
| 7298 | Smithland Pet & Garden Center-Westfield (Member 21964) | $ - | Customer Agreement |
| 7299 | Smithland Pet Center-Hadley (Member 21379) | $ - | Customer Agreement |
| 7300 | Smithland Pet Center-Ludlow (Member 23318) | $ - | Customer Agreement |
| 7301 | Smithland Pet Center-Northampton (Member 21380) | $ - | Customer Agreement |
| 7302 | Smithland Pet Center-Ware (Member 23317) | $ - | Customer Agreement |
| 7303 | Smithland Supply (Member 22616) | $ - | Customer Agreement |
| 7304 | Smith's True Value (Member 19769) | $ - | Customer Agreement |
| 7305 | Smith's True Value Of Ashford (Member 20314) | $ - | Customer Agreement |
| 7306 | Smith's Tv Hdwe & Everything Rental Ctr (Member 9390) | $ - | Customer Agreement |
| 7307 | Smitty's Ace (Member 21632) | $ - | Customer Agreement |
| 7308 | Smoky Valley Hardware (Member 17613) | $ - | Customer Agreement |
| 7309 | Smolka True Value Hardware (Member 40) | $ - | Customer Agreement |
| 7310 | Smyrna Community Hardware (Member 20401) | $ - | Customer Agreement |
| 7311 | Snake River Ranch & Lumber (Member 21554) | $ - | Customer Agreement |
| 7312 | Sneade's Ace Home Center (Member 21670) | $ - | Customer Agreement |
| 7313 | Sneade's Ace Home Center (Member 21671) | $ - | Customer Agreement |
| 7314 | Sneade's Ace Home Center (Member 21926) | $ - | Customer Agreement |
| 7315 | Sneade's Ace Home Center (Member 21927) | $ - | Customer Agreement |
| 7316 | Snohomish Co-Op Inc. (Member 22473) | $ - | Customer Agreement |
| 7317 | Snows Home & Garden (Member 15328) | $ - | Customer Agreement |
| 7318 | Soledad True Value Hardware (Member 8103) | $ - | Customer Agreement |
| 7319 | Soli Hardware Corporation (Member 20117) | $ - | Customer Agreement |
| 7320 | Soli Home Center Inc (Member 20051) | $ - | Customer Agreement |
| 7321 | Solomon's True Value (Member 7850) | $ - | Customer Agreement |
| 7322 | Sonny Panzico's Garden Mart (Member 20547) | $ - | Customer Agreement |
| 7323 | Sonoita Hardware (Member 21832) | $ - | Customer Agreement |
| 7324 | Sorensen Machine Works (Member 8267) | $ - | Customer Agreement |
| 7325 | Sorensen's Ace Hardware (Member 8095) | $ - | Customer Agreement |
| 7326 | Sorenson True Value Lumber (Member 15380) | $ - | Customer Agreement |
| 7327 | Soto Xtra Hardware, Inc (Member 20544) | $ - | Customer Agreement |
| 7328 | Sound Gardens, Inc. (Member 11590) | $ - | Customer Agreement |
| 7329 | South Boston True Value (Member 6486) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 7330 | South City Paint & Supply Co (Member 22809) | $ - | Customer Agreement |
| 7331 | South Euclid True Value Hdw. (Member 2207) | $ - | Customer Agreement |
| 7332 | South Hills Hardware (Member 22173) | $ - | Customer Agreement |
| 7333 | South Loop (Member 22791) | $ - | Customer Agreement |
| 7334 | South Side Supply (Member 21200) | $ - | Customer Agreement |
| 7335 | Southeast True Value Hardware (Member 11924) | $ - | Customer Agreement |
| 7336 | Southern Builders Supply-Dublin Yard (Member 22463) | $ - | Customer Agreement |
| 7337 | Southern Carlson (Member 23849) | $ - | Customer Agreement |
| 7338 | Southern Idaho Landscape Center, L.L.C. (Member 18670) | $ - | Customer Agreement |
| 7339 | Southern Paint (Member 23303) | $ - | Customer Agreement |
| 7340 | Southern States - Mt Airy (Member 23206) | $ - | Customer Agreement |
| 7341 | Southern States Bedford Co-Op (Member 23406) | $ - | Customer Agreement |
| 7342 | Southern States Milford Coop (Member 23247) | $ - | Customer Agreement |
| 7343 | Southern States Purcellville (Member 22666) | $ - | Customer Agreement |
| 7344 | Southern Supplies Ltd (Member 15167) | $ - | Customer Agreement |
| 7345 | Southern Utah True Value Lbr (Member 8630) | $ - | Customer Agreement |
| 7346 | Southfork Hardware (Member 20106) | $ - | Customer Agreement |
| 7347 | Southfork Hardware - Brigham City (Member 19583) | $ - | Customer Agreement |
| 7348 | Southfork Hardware - Grantsville (Member 19238) | $ - | Customer Agreement |
| 7349 | Southfork Hardware - Logan (Member 19582) | $ - | Customer Agreement |
| 7350 | Southfork Hardware - North Salt Lake (Member 19565) | $ - | Customer Agreement |
| 7351 | Southfork Hardware - Park City (Member 19590) | $ - | Customer Agreement |
| 7352 | Southfork Hardware - Preston (Member 19581) | $ - | Customer Agreement |
| 7353 | Southfork Hardware - Roy (Member 19585) | $ - | Customer Agreement |
| 7354 | Southfork Hardware - South Ogden (Member 19587) | $ - | Customer Agreement |
| 7355 | Southfork Hardware-Sandpoint (Member 19580) | $ - | Customer Agreement |
| 7356 | Southfork Harrison (Member 22300) | $ - | Customer Agreement |
| 7357 | Southfork Mercantile - Huntsville (Member 19584) | $ - | Customer Agreement |
| 7358 | Southside Hardware (Member 14105) | $ - | Customer Agreement |
| 7359 | Southtown True Value Hdwe (Member 9275) | $ - | Customer Agreement |
| 7360 | Southtowns Feeds & Needs (Member 23164) | $ - | Customer Agreement |
| 7361 | Southwestern Paint & Wallpaper Co (Member 22806) | $ - | Customer Agreement |
| 7362 | Spanns True Value (Member 1107) | $ - | Customer Agreement |
| 7363 | Sparkles Gift & Party (Member 20227) | $ - | Customer Agreement |
| 7364 | Sparkles Gift & Party - Hazmat (Member 22837) | $ - | Customer Agreement |
| 7365 | Specialty Hardware Of Marathon (Member 23227) | $ - | Customer Agreement |
| 7366 | Spectrum Paint (Member 22358) | $ - | Customer Agreement |
| 7367 | Spectrum Paint (Member 22361) | $ - | Customer Agreement |
| 7368 | Spectrum Paint (Member 22720) | $ - | Customer Agreement |
| 7369 | Spectrum Paint (Member 22934) | $ - | Customer Agreement |
| 7370 | Spectrum Paint (Member 22935) | $ - | Customer Agreement |
| 7371 | Spectrum Paint (Member 23194) | $ - | Customer Agreement |
| 7372 | Spectrum Paint (Member 23195) | $ - | Customer Agreement |
| 7373 | Spectrum Paint (Member 23573) | $ - | Customer Agreement |
| 7374 | Spectrum Paint (Member 23574) | $ - | Customer Agreement |
| 7375 | Spectrum Paint (Member 23582) | $ - | Customer Agreement |
| 7376 | Spectrum Paint (03) (Member 21300) | $ - | Customer Agreement |
| 7377 | Spectrum Paint (04) (Member 21301) | $ - | Customer Agreement |
| 7378 | Spectrum Paint (05) (Member 21302) | $ - | Customer Agreement |
| 7379 | Spectrum Paint (06) (Member 21303) | $ - | Customer Agreement |
| 7380 | Spectrum Paint (07) (Member 21304) | $ - | Customer Agreement |
| 7381 | Spectrum Paint (09) (Member 21305) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 7382 | Spectrum Paint (1) (Member 21298) | $ - | Customer Agreement |
| 7383 | Spectrum Paint (10) (Member 21306) | $ - | Customer Agreement |
| 7384 | Spectrum Paint (11) (Member 21307) | $ - | Customer Agreement |
| 7385 | Spectrum Paint (12) (Member 21308) | $ - | Customer Agreement |
| 7386 | Spectrum Paint (13) (Member 21309) | $ - | Customer Agreement |
| 7387 | Spectrum Paint (14) (Member 21310) | $ - | Customer Agreement |
| 7388 | Spectrum Paint (15) (Member 21311) | $ - | Customer Agreement |
| 7389 | Spectrum Paint (16) (Member 21312) | $ - | Customer Agreement |
| 7390 | Spectrum Paint (17) (Member 21313) | $ - | Customer Agreement |
| 7391 | Spectrum Paint (18) (Member 21314) | $ - | Customer Agreement |
| 7392 | Spectrum Paint (2) (Member 21299) | $ - | Customer Agreement |
| 7393 | Spectrum Paint (20) (Member 21315) | $ - | Customer Agreement |
| 7394 | Spectrum Paint (21) (Member 21316) | $ - | Customer Agreement |
| 7395 | Spectrum Paint (22) (Member 21317) | $ - | Customer Agreement |
| 7396 | Spectrum Paint (23) (Member 21318) | $ - | Customer Agreement |
| 7397 | Spectrum Paint (25) (Member 21319) | $ - | Customer Agreement |
| 7398 | Spectrum Paint (26) (Member 21239) | $ - | Customer Agreement |
| 7399 | Spectrum Paint (27) (Member 21320) | $ - | Customer Agreement |
| 7400 | Spectrum Paint (28) (Member 21240) | $ - | Customer Agreement |
| 7401 | Spectrum Paint (29) (Member 21321) | $ - | Customer Agreement |
| 7402 | Spectrum Paint (30) (Member 21322) | $ - | Customer Agreement |
| 7403 | Spectrum Paint (31) (Member 21243) | $ - | Customer Agreement |
| 7404 | Spectrum Paint (32) (Member 21244) | $ - | Customer Agreement |
| 7405 | Spectrum Paint (33) (Member 21323) | $ - | Customer Agreement |
| 7406 | Spectrum Paint (34) (Member 21324) | $ - | Customer Agreement |
| 7407 | Spectrum Paint (35) (Member 21325) | $ - | Customer Agreement |
| 7408 | Spectrum Paint (36) (Member 21326) | $ - | Customer Agreement |
| 7409 | Spectrum Paint (37) (Member 21327) | $ - | Customer Agreement |
| 7410 | Spectrum Paint (38) (Member 21328) | $ - | Customer Agreement |
| 7411 | Spectrum Paint (39) (Member 21366) | $ - | Customer Agreement |
| 7412 | Spectrum Paint (40) (Member 21329) | $ - | Customer Agreement |
| 7413 | Spectrum Paint (41) (Member 21330) | $ - | Customer Agreement |
| 7414 | Spectrum Paint (42) (Member 21331) | $ - | Customer Agreement |
| 7415 | Spectrum Paint (43) (Member 21332) | $ - | Customer Agreement |
| 7416 | Spectrum Paint (44) (Member 21333) | $ - | Customer Agreement |
| 7417 | Spectrum Paint (45) (Member 21334) | $ - | Customer Agreement |
| 7418 | Spectrum Paint (46) (Member 21335) | $ - | Customer Agreement |
| 7419 | Spectrum Paint (47) (Member 21336) | $ - | Customer Agreement |
| 7420 | Spectrum Paint (48) (Member 21337) | $ - | Customer Agreement |
| 7421 | Spectrum Paint (49) (Member 21338) | $ - | Customer Agreement |
| 7422 | Spectrum Paint (50) (Member 21339) | $ - | Customer Agreement |
| 7423 | Spectrum Paint (51) (Member 21340) | $ - | Customer Agreement |
| 7424 | Spectrum Paint (52) (Member 21341) | $ - | Customer Agreement |
| 7425 | Spectrum Paint (53) (Member 21342) | $ - | Customer Agreement |
| 7426 | Spectrum Paint (54) (Member 21343) | $ - | Customer Agreement |
| 7427 | Spectrum Paint (55) (Member 21344) | $ - | Customer Agreement |
| 7428 | Spectrum Paint (56) (Member 21345) | $ - | Customer Agreement |
| 7429 | Spectrum Paint (57) (Member 21346) | $ - | Customer Agreement |
| 7430 | Spectrum Paint (58) (Member 21236) | $ - | Customer Agreement |
| 7431 | Spectrum Paint (59) (Member 21347) | $ - | Customer Agreement |
| 7432 | Spectrum Paint (60) (Member 21348) | $ - | Customer Agreement |
| 7433 | Spectrum Paint (61) (Member 21349) | $ - | Customer Agreement |
| 7434 | Spectrum Paint (62) (Member 21237) | $ - | Customer Agreement |
| 7435 | Spectrum Paint (63) (Member 21350) | $ - | Customer Agreement |
| 7436 | Spectrum Paint (64) (Member 21351) | $ - | Customer Agreement |
| 7437 | Spectrum Paint (65) (Member 21352) | $ - | Customer Agreement |
| 7438 | Spectrum Paint (66) (Member 21353) | $ - | Customer Agreement |
| 7439 | Spectrum Paint (67) (Member 21354) | $ - | Customer Agreement |
| 7440 | Spectrum Paint (68) (Member 21355) | $ - | Customer Agreement |
| 7441 | Spectrum Paint (69) (Member 21238) | $ - | Customer Agreement |
| 7442 | Spectrum Paint (70) (Member 21356) | $ - | Customer Agreement |
| 7443 | Spectrum Paint (71) (Member 21357) | $ - | Customer Agreement |
| 7444 | Spectrum Paint (72) (Member 21241) | $ - | Customer Agreement |
| 7445 | Spectrum Paint (73) (Member 21358) | $ - | Customer Agreement |
| 7446 | Spectrum Paint (74) (Member 21359) | $ - | Customer Agreement |
| 7447 | Spectrum Paint (75) (Member 21360) | $ - | Customer Agreement |
| 7448 | Spectrum Paint (76) (Member 21361) | $ - | Customer Agreement |
| 7449 | Spectrum Paint (77) (Member 21362) | $ - | Customer Agreement |
| 7450 | Spectrum Paint (78) (Member 21242) | $ - | Customer Agreement |
| 7451 | Spectrum Paint (79) (Member 21363) | $ - | Customer Agreement |
| 7452 | Spectrum Paint (8) (Member 21235) | $ - | Customer Agreement |
| 7453 | Spectrum Paint (80) (Member 21364) | $ - | Customer Agreement |
| 7454 | Spectrum Paint (81) (Member 21365) | $ - | Customer Agreement |
| 7455 | Spectrum Paint (82) (Member 21450) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 7456 | Spectrum Paint (83) (Member 21513) | $ - | Customer Agreement |
| 7457 | Spectrum Paint (89) (Member 22399) | $ - | Customer Agreement |
| 7458 | Spectrum Paint (91) (Member 22677) | $ - | Customer Agreement |
| 7459 | Spellers True Value (Member 20020) | $ - | Customer Agreement |
| 7460 | Spence Sales And Service (Member 23357) | $ - | Customer Agreement |
| 7461 | Spence True Value Hardware (Member 2115) | $ - | Customer Agreement |
| 7462 | Spencer Hardware & Lumber (Member 21479) | $ - | Customer Agreement |
| 7463 | Spikes & Houles - Elk River (Member 20431) | $ - | Customer Agreement |
| 7464 | Spikes & Houles - Forest Lake (Member 21750) | $ - | Customer Agreement |
| 7465 | Spikes & Houles - Loretto (Member 20430) | $ - | Customer Agreement |
| 7466 | Spikes & Houles - Maple Plain (Member 22282) | $ - | Customer Agreement |
| 7467 | Spikes & Houles - Stillwater (Member 21751) | $ - | Customer Agreement |
| 7468 | Spokane Powertool&True Value Hdwe (Member 5057) | $ - | Customer Agreement |
| 7469 | Sports Med (Member 23624) | $ - | Customer Agreement |
| 7470 | Spreetail Llc (Member 23670) | $ - | Customer Agreement |
| 7471 | Spring True Value Hardware (Member 9797) | $ - | Customer Agreement |
| 7472 | Springvale Hardware (Member 15305) | $ - | Customer Agreement |
| 7473 | Springville Hardware Inc (Member 15408) | $ - | Customer Agreement |
| 7474 | Sprinkler World - Lehi (Member 20323) | $ - | Customer Agreement |
| 7475 | Sprinkler World - Sandy (Member 20166) | $ - | Customer Agreement |
| 7476 | St Francis True Value Hdwe (Member 10292) | $ - | Customer Agreement |
| 7477 | St Peters Hardware & Rental (Member 15404) | $ - | Customer Agreement |
| 7478 | St. Albans Cooperative Creamery (Member 20441) | $ - | Customer Agreement |
| 7479 | St. Hedwig Feed & Supply (Member 23831) | $ - | Customer Agreement |
| 7480 | St. Ignace True Value Hardware (Member 19688) | $ - | Customer Agreement |
| 7481 | St. Peters True Value Farm Ranch & Rental (Member 22676) | $ - | Customer Agreement |
| 7482 | Stadium Hardware Inc (Member 15407) | $ - | Customer Agreement |
| 7483 | Stager True Value (Member 2745) | $ - | Customer Agreement |
| 7484 | Stalls True Value Farm&Home (Member 10305) | $ - | Customer Agreement |
| 7485 | Standard Hardware - Burley (Member 20237) | $ - | Customer Agreement |
| 7486 | Standard Hardware - Craig (Member 20129) | $ - | Customer Agreement |
| 7487 | Standard Hardware - Mt Home (Member 20131) | $ - | Customer Agreement |
| 7488 | Standard Hardware - Pendleton (Member 20130) | $ - | Customer Agreement |
| 7489 | Standard Hardware - Phoenix (Member 20355) | $ - | Customer Agreement |
| 7490 | Standard Hardware - Twin Falls (Member 20236) | $ - | Customer Agreement |
| 7491 | Standard Hardware - Vernal (Member 20040) | $ - | Customer Agreement |
| 7492 | Standard Heating & Air - Sandy (Member 20165) | $ - | Customer Agreement |
| 7493 | Standard Paint And Flooring (Member 22630) | $ - | Customer Agreement |
| 7494 | Standard Plumbing (Member 22758) | $ - | Customer Agreement |
| 7495 | Standard Plumbing - Brigham City (Member 21012) | $ - | Customer Agreement |
| 7496 | Standard Plumbing - Concord (Member 21069) | $ - | Customer Agreement |
| 7497 | Standard Plumbing - Diamond Springs (Member 21634) | $ - | Customer Agreement |
| 7498 | Standard Plumbing - El Cajon (Member 21525) | $ - | Customer Agreement |
| 7499 | Standard Plumbing - Idaho Falls (Member 21014) | $ - | Customer Agreement |
| 7500 | Standard Plumbing - Mesa Ship Later (Member 22466) | $ - | Customer Agreement |
| 7501 | Standard Plumbing - Moab (Member 20324) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 7502 | Standard Plumbing - North Logan (Member 21013) | $ - | Customer Agreement |
| 7503 | Standard Plumbing - Oceanside (Member 21637) | $ - | Customer Agreement |
| 7504 | Standard Plumbing - Ontario (Member 20893) | $ - | Customer Agreement |
| 7505 | Standard Plumbing - Orem (Member 21635) | $ - | Customer Agreement |
| 7506 | Standard Plumbing - Paramount (Member 21761) | $ - | Customer Agreement |
| 7507 | Standard Plumbing - Park City (Member 20354) | $ - | Customer Agreement |
| 7508 | Standard Plumbing - Peoria (Member 20356) | $ - | Customer Agreement |
| 7509 | Standard Plumbing - Rexburg (Member 21070) | $ - | Customer Agreement |
| 7510 | Standard Plumbing - Stock Support (Member 19765) | $ - | Customer Agreement |
| 7511 | Standard Plumbing Supply (Member 23857) | $ - | Customer Agreement |
| 7512 | Standard Plumbing Supply - Riverside Ship Later (Member 22468) | $ - | Customer Agreement |
| 7513 | Standard Plumbing Supply - Sacramento Ship Later (Member 22467) | $ - | Customer Agreement |
| 7514 | Standard Plumbing Supply Antioch (Member 23343) | $ - | Customer Agreement |
| 7515 | Standard Plumbing Supply Co. (Member 23777) | $ - | Customer Agreement |
| 7516 | Standard True Value - American Fork (Member 19962) | $ - | Customer Agreement |
| 7517 | Standard True Value - Beaver (Member 22161) | $ - | Customer Agreement |
| 7518 | Standard True Value - Blackfoot (Member 20353) | $ - | Customer Agreement |
| 7519 | Standard True Value - Boise (Member 20167) | $ - | Customer Agreement |
| 7520 | Standard True Value - Bountiful (Member 19960) | $ - | Customer Agreement |
| 7521 | Standard True Value - Chula Vista (Member 20067) | $ - | Customer Agreement |
| 7522 | Standard True Value - Driggs (Member 20321) | $ - | Customer Agreement |
| 7523 | Standard True Value - Evanston (Member 19977) | $ - | Customer Agreement |
| 7524 | Standard True Value - Fresno (Member 20041) | $ - | Customer Agreement |
| 7525 | Standard True Value - Heber City (Member 20235) | $ - | Customer Agreement |
| 7526 | Standard True Value - Las Vegas (Member 20266) | $ - | Customer Agreement |
| 7527 | Standard True Value - Layton (Member 19823) | $ - | Customer Agreement |
| 7528 | Standard True Value - Logan (Member 20070) | $ - | Customer Agreement |
| 7529 | Standard True Value - Lv Rancho (Member 20186) | $ - | Customer Agreement |
| 7530 | Standard True Value - Manteca (Member 20153) | $ - | Customer Agreement |
| 7531 | Standard True Value - Mesa (Member 20071) | $ - | Customer Agreement |
| 7532 | Standard True Value - North Ogden (Member 20220) | $ - | Customer Agreement |
| 7533 | Standard True Value - Oakland (Member 20154) | $ - | Customer Agreement |
| 7534 | Standard True Value - Ogden (Member 19978) | $ - | Customer Agreement |
| 7535 | Standard True Value - Oxnard (Member 20267) | $ - | Customer Agreement |
| 7536 | Standard True Value - Rancho Cordova (Member 20023) | $ - | Customer Agreement |
| 7537 | Standard True Value - Rock Springs (Member 20221) | $ - | Customer Agreement |
| 7538 | Standard True Value - Roy (Member 19979) | $ - | Customer Agreement |
| 7539 | Standard True Value - Sandy (Member 19980) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 7540 | Standard True Value - South Salt Lake (Member 20187) | $ - | Customer Agreement |
| 7541 | Standard True Value - Springville (Member 19860) | $ - | Customer Agreement |
| 7542 | Standard True Value - St George (Member 20069) | $ - | Customer Agreement |
| 7543 | Standard True Value - Taylorsville (Member 20238) | $ - | Customer Agreement |
| 7544 | Standard True Value - Tooele (Member 19961) | $ - | Customer Agreement |
| 7545 | Standard True Value - Tremonton (Member 20188) | $ - | Customer Agreement |
| 7546 | Standard True Value - West Jordan (Member 20322) | $ - | Customer Agreement |
| 7547 | Standard True Value- San Diego (Member 20068) | $ - | Customer Agreement |
| 7548 | Stanfords True Value Hdw. Center (Member 9189) | $ - | Customer Agreement |
| 7549 | Stanley's Hardware (Member 13816) | $ - | Customer Agreement |
| 7550 | Stanley's Lumber (Member 23354) | $ - | Customer Agreement |
| 7551 | Stanley's Of Oreland True Value (Member 19855) | $ - | Customer Agreement |
| 7552 | Stan's Paint (Member 22835) | $ - | Customer Agreement |
| 7553 | Stans True Value (Member 19509) | $ - | Customer Agreement |
| 7554 | Stanton County True Value (Member 16664) | $ - | Customer Agreement |
| 7555 | Stanton Hardware (Member 20461) | $ - | Customer Agreement |
| 7556 | Star Hardware (Member 23669) | $ - | Customer Agreement |
| 7557 | Starkie Brothers Garden Center H&Gs (Member 15420) | $ - | Customer Agreement |
| 7558 | Stay Safe Supply (Member 18434) | $ - | Customer Agreement |
| 7559 | Stearns Hardware (Member 1103) | $ - | Customer Agreement |
| 7560 | Steep Falls Building Supply (Member 21891) | $ - | Customer Agreement |
| 7561 | Stein Garden Center #001 (Member 19606) | $ - | Customer Agreement |
| 7562 | Stein Garden Center #003 (Member 19608) | $ - | Customer Agreement |
| 7563 | Stein Garden Center #004 (Member 19609) | $ - | Customer Agreement |
| 7564 | Stein Garden Center #005 (Member 19610) | $ - | Customer Agreement |
| 7565 | Stein Garden Center #006 (Member 19611) | $ - | Customer Agreement |
| 7566 | Stein Garden Center #007 (Member 19612) | $ - | Customer Agreement |
| 7567 | Stein Garden Center #008 (Member 19613) | $ - | Customer Agreement |
| 7568 | Stein Garden Center #009 (Member 19614) | $ - | Customer Agreement |
| 7569 | Stein Garden Center #010 (Member 19615) | $ - | Customer Agreement |
| 7570 | Stein Garden Center #011 (Member 19616) | $ - | Customer Agreement |
| 7571 | Stein Garden Center #012 (Member 19617) | $ - | Customer Agreement |
| 7572 | Stein Garden Center #014 (Member 19618) | $ - | Customer Agreement |
| 7573 | Stein Garden Center #015 (Member 19619) | $ - | Customer Agreement |
| 7574 | Stein Garden Center #016 (Member 19620) | $ - | Customer Agreement |
| 7575 | Stein Garden Center #017 (Member 19621) | $ - | Customer Agreement |
| 7576 | Stein Garden Center #099 (Member 19622) | $ - | Customer Agreement |
| 7577 | Stein Garden Center, Inc #002 (Member 19607) | $ - | Customer Agreement |
| 7578 | Stein Garden Centers Headquarters (Member 19605) | $ - | Customer Agreement |
| 7579 | Stein Paint Company (Member 22240) | $ - | Customer Agreement |
| 7580 | Steinacker True Value Hardware (Member 21115) | $ - | Customer Agreement |
| 7581 | Steinhauser's Alvin (Member 20365) | $ - | Customer Agreement |
| 7582 | Steinhauser's Brookshire (Member 20364) | $ - | Customer Agreement |
| 7583 | Steinhauser's Hempstead (Member 20363) | $ - | Customer Agreement |
| 7584 | Steinhauser's Magnolia (Member 20362) | $ - | Customer Agreement |
| 7585 | Steinhauser's Sealy (Member 20352) | $ - | Customer Agreement |
| 7586 | Steinhausers-Richmond (Member 21381) | $ - | Customer Agreement |
| 7587 | Steins Garden & Home #18 (Member 22483) | $ - | Customer Agreement |
| 7588 | Sterling Carpet One Floor & Home (Member 22707) | $ - | Customer Agreement |
| 7589 | Stevens Trading Co (Member 21743) | $ - | Customer Agreement |
| 7590 | Stevenson True Value Hardware (Member 15447) | $ - | Customer Agreement |
| 7591 | Stigler True Value (Member 23812) | $ - | Customer Agreement |
| 7592 | Stillwater Hardware (Member 21812) | $ - | Customer Agreement |
| 7593 | Stillwater Lumber And Building Center (Member 21612) | $ - | Customer Agreement |
| 7594 | Stokes Freshfood Market (Member 19391) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|-------------------------------------------|
| 7595 | Stokes Market (Member 19422) | $ - | Customer Agreement |
| 7596 | Stokes Market True Value (Member 20488) | $ - | Customer Agreement |
| 7597 | Stoll Bros True Value Lumber Loogootee (Member 21897) | $ - | Customer Agreement |
| 7598 | Stoll Bros. True Value Lumber (Member 15461) | $ - | Customer Agreement |
| 7599 | Stoltzfus Farm Service Inc (Member 15469) | $ - | Customer Agreement |
| 7600 | Stone Alley Inc. (Member 23477) | $ - | Customer Agreement |
| 7601 | Stone Lake Hardware (Member 20520) | $ - | Customer Agreement |
| 7602 | Stone's Trustworthy Hardware (Member 21790) | $ - | Customer Agreement |
| 7603 | Stoneway Hardware (Member 21835) | $ - | Customer Agreement |
| 7604 | Stony Brook Home & Garden Showplace (Member 16702) | $ - | Customer Agreement |
| 7605 | Stoughton True Value (Member 19848) | $ - | Customer Agreement |
| 7606 | Strand's Industrial Coatings (Member 22534) | $ - | Customer Agreement |
| 7607 | Strasser Hardware Inc (Member 23773) | $ - | Customer Agreement |
| 7608 | Strattons True Value Hardware (Member 860) | $ - | Customer Agreement |
| 7609 | Stringhams True Value (Member 10805) | $ - | Customer Agreement |
| 7610 | Strollos True Value Center (Member 6370) | $ - | Customer Agreement |
| 7611 | Strosniders Hardware (Member 20889) | $ - | Customer Agreement |
| 7612 | Strosniders Hardware (Member 20890) | $ - | Customer Agreement |
| 7613 | Strosnider's Hardware Of Potomac, Inc. (Member 20931) | $ - | Customer Agreement |
| 7614 | Stroud True Value Hardware (Member 19752) | $ - | Customer Agreement |
| 7615 | St's True Value Hardware (Member 21540) | $ - | Customer Agreement |
| 7616 | Studz Hardware Inc (Member 15478) | $ - | Customer Agreement |
| 7617 | Sturgis Lumber (Member 15470) | $ - | Customer Agreement |
| 7618 | Stu's Hardware & Furniture (Member 22842) | $ - | Customer Agreement |
| 7619 | Suburban Lawn & Garden (Member 16385) | $ - | Customer Agreement |
| 7620 | Suburban Lawn & Garden (Member 20265) | $ - | Customer Agreement |
| 7621 | Suburban Lawn & Garden H&Gs (Member 19186) | $ - | Customer Agreement |
| 7622 | Sudbury True Value Rental (Member 15283) | $ - | Customer Agreement |
| 7623 | Suki Hardware (Member 23626) | $ - | Customer Agreement |
| 7624 | Summers Hardware & Sply Co (Member 16127) | $ - | Customer Agreement |
| 7625 | Summit True Value (Member 19929) | $ - | Customer Agreement |
| 7626 | Summit True Value Hdwe (Member 6095) | $ - | Customer Agreement |
| 7627 | Sun City True Value (Member 17599) | $ - | Customer Agreement |
| 7628 | Suncoast Pro Supply (Member 22280) | $ - | Customer Agreement |
| 7629 | Suncoast Pro Supply (Member 23353) | $ - | Customer Agreement |
| 7630 | Sunny South Design Studio (Member 21423) | $ - | Customer Agreement |
| 7631 | Sunny South Paint (Member 21405) | $ - | Customer Agreement |
| 7632 | Sunny South Paint (Member 21421) | $ - | Customer Agreement |
| 7633 | Sunny South Paint (Member 21422) | $ - | Customer Agreement |
| 7634 | Sunny South Paint (Member 21424) | $ - | Customer Agreement |
| 7635 | Sunrise Surplus (Member 22914) | $ - | Customer Agreement |
| 7636 | Sunrise True Value Hardware (Member 19872) | $ - | Customer Agreement |
| 7637 | Sunset True Value (Member 23818) | $ - | Customer Agreement |
| 7638 | Sunshine True Value Hardware (Member 8195) | $ - | Customer Agreement |
| 7639 | Sunwest True Value (Member 3884) | $ - | Customer Agreement |
| 7640 | Supply Industrial Hardware (Member 20559) | $ - | Customer Agreement |
| 7641 | Supply King Usa, Llc (Member 19591) | $ - | Customer Agreement |
| 7642 | Supplycore Inc (Member 11909) | $ - | Customer Agreement |
| 7643 | Supplycore Inc (Member 16357) | $ - | Customer Agreement |
| 7644 | Supplycore Inc (Member 21110) | $ - | Customer Agreement |
| 7645 | Supplymcb (Member 23798) | $ - | Customer Agreement |
| 7646 | Surfside Equip Rental & Sales (Member 15509) | $ - | Customer Agreement |
| 7647 | Sutliff Ace Hardware (Member 21407) | $ - | Customer Agreement |
| 7648 | Swansea Hardware (Member 20394) | $ - | Customer Agreement |
| 7649 | Swarthmore True Value Hardware (Member 6784) | $ - | Customer Agreement |
| 7650 | Sweet Peas Garden Shop (Member 23188) | $ - | Customer Agreement |
| 7651 | Swift True Value (Member 7660) | $ - | Customer Agreement |
| 7652 | Sylvan Nursery (Member 19180) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|----|-------------------|---------------------|-------------------------------------------|
| 7653 | Synergy Resources (Member 20485) | $ - | Customer Agreement |
| 7654 | T & R Market (Member 20903) | $ - | Customer Agreement |
| 7655 | T + S Crop Service (Member 23596) | $ - | Customer Agreement |
| 7656 | T Frank Mccalls Inc (Member 14392) | $ - | Customer Agreement |
| 7657 | T&T True Value Hardware (Member 10014) | $ - | Customer Agreement |
| 7658 | T.D.C. Ltd. (Member 17564) | $ - | Customer Agreement |
| 7659 | Tabet Lbr&Concrete True Value (Member 10854) | $ - | Customer Agreement |
| 7660 | Table Rock True Value (Member 22772) | $ - | Customer Agreement |
| 7661 | Tacoma Screw Products (Member 5816) | $ - | Customer Agreement |
| 7662 | Tacoma Screw Products (Member 23782) | $ - | Customer Agreement |
| 7663 | Tagawa Gardens (Member 15494) | $ - | Customer Agreement |
| 7664 | Tajer -Sciwiarski Tadeusz (Member 23276) | $ - | Customer Agreement |
| 7665 | Takes True Value (Member 8478) | $ - | Customer Agreement |
| 7666 | Tallahassee Home&Garden Showplace (Member 18001) | $ - | Customer Agreement |
| 7667 | Tallassee True Value Hardware (Member 4621) | $ - | Customer Agreement |
| 7668 | Talmage Farm Agway (Member 22840) | $ - | Customer Agreement |
| 7669 | Tanner Lumber Inc. (Member 1484) | $ - | Customer Agreement |
| 7670 | Tarheel Hardware (Member 21789) | $ - | Customer Agreement |
| 7671 | Tarzian Hardware (Member 6803) | $ - | Customer Agreement |
| 7672 | Tat-Fat Enterprises N.V. (Member 19678) | $ - | Customer Agreement |
| 7673 | Taylor Hardware Inc (Member 15590) | $ - | Customer Agreement |
| 7674 | Taylor Rental (Member 12215) | $ - | Customer Agreement |
| 7675 | Taylor Rental (Member 12277) | $ - | Customer Agreement |
| 7676 | Taylor Rental (Member 12419) | $ - | Customer Agreement |
| 7677 | Taylor Rental (Member 13090) | $ - | Customer Agreement |
| 7678 | Taylor Rental (Member 13691) | $ - | Customer Agreement |
| 7679 | Taylor Rental (Member 13733) | $ - | Customer Agreement |
| 7680 | Taylor Rental (Member 14920) | $ - | Customer Agreement |
| 7681 | Taylor Rental (Member 15119) | $ - | Customer Agreement |
| 7682 | Taylor Rental (Member 15274) | $ - | Customer Agreement |
| 7683 | Taylor Rental (Member 15280) | $ - | Customer Agreement |
| 7684 | Taylor Rental (Member 15292) | $ - | Customer Agreement |
| 7685 | Taylor Rental (Member 15573) | $ - | Customer Agreement |
| 7686 | Taylor Rental (Member 15927) | $ - | Customer Agreement |
| 7687 | Taylor Rental (Member 16972) | $ - | Customer Agreement |
| 7688 | Taylor Rental (Member 17748) | $ - | Customer Agreement |
| 7689 | Taylor Rental (Member 17784) | $ - | Customer Agreement |
| 7690 | Taylor Rental (Member 19021) | $ - | Customer Agreement |
| 7691 | Taylor Rental (Member 19706) | $ - | Customer Agreement |
| 7692 | Taylor Rental / Party Plus (Member 12243) | $ - | Customer Agreement |
| 7693 | Taylor Rental Arlington (Member 12286) | $ - | Customer Agreement |
| 7694 | Taylor Rental Center (Member 3740) | $ - | Customer Agreement |
| 7695 | Taylor Rental Center (Member 11977) | $ - | Customer Agreement |
| 7696 | Taylor Rental Center (Member 12211) | $ - | Customer Agreement |
| 7697 | Taylor Rental Center (Member 15245) | $ - | Customer Agreement |
| 7698 | Taylor Rental Center (Member 17512) | $ - | Customer Agreement |
| 7699 | Taylor Rental Sales & Service (Member 11871) | $ - | Customer Agreement |
| 7700 | Taylor True Value (Member 14697) | $ - | Customer Agreement |
| 7701 | Taylor True Value (Member 23282) | $ - | Customer Agreement |
| 7702 | Taylor True Value Rental (Member 12134) | $ - | Customer Agreement |
| 7703 | Taylor True Value Rental (Member 12424) | $ - | Customer Agreement |
| 7704 | Taylor True Value Rental (Member 12533) | $ - | Customer Agreement |
| 7705 | Taylor True Value Rental (Member 13370) | $ - | Customer Agreement |
| 7706 | Taylor True Value Rental (Member 13396) | $ - | Customer Agreement |
| 7707 | Taylor True Value Rental (Member 13775) | $ - | Customer Agreement |
| 7708 | Taylor True Value Rental (Member 14921) | $ - | Customer Agreement |
| 7709 | Taylor True Value Rental (Member 14963) | $ - | Customer Agreement |
| 7710 | Taylor True Value Rental (Member 15192) | $ - | Customer Agreement |
| 7711 | Taylor True Value Rental (Member 15294) | $ - | Customer Agreement |
| 7712 | Taylor True Value Rental (Member 15304) | $ - | Customer Agreement |
| 7713 | Taylor True Value Rental (Member 15490) | $ - | Customer Agreement |
| 7714 | Taylor True Value Rental (Member 15591) | $ - | Customer Agreement |
| 7715 | Taylor True Value Rental (Member 15930) | $ - | Customer Agreement |
| 7716 | Taylor True Value Rental (Member 16257) | $ - | Customer Agreement |
| 7717 | Taylor True Value Rental (Member 16651) | $ - | Customer Agreement |
| 7718 | Taylor True Value Rental (Member 16802) | $ - | Customer Agreement |
| 7719 | Taylor True Value Rental (Member 16814) | $ - | Customer Agreement |
| 7720 | Taylor True Value Rental (Member 18532) | $ - | Customer Agreement |
| 7721 | Taylor True Value Rental (Member 18535) | $ - | Customer Agreement |
| 7722 | Taylor True Value Rental (Member 19493) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [(1)] | Summary of Contracts / Descriptions [(2)(3)] |
|---|---|---|---|
| 7723 | Taylor True Value Rental (Member 20189) | $ - | Customer Agreement |
| 7724 | Taylor True Value Rental (Member 20201) | $ - | Customer Agreement |
| 7725 | Taylor True Value Rental (Member 22575) | $ - | Customer Agreement |
| 7726 | Taylor True Value Rental (Member 22674) | $ - | Customer Agreement |
| 7727 | Taylor True Value Rental (Member 23405) | $ - | Customer Agreement |
| 7728 | Taylor True Value Rental Of Port Jefferson (Member 14792) | $ - | Customer Agreement |
| 7729 | Taylor True Value Rental Of Warwick (Member 14052) | $ - | Customer Agreement |
| 7730 | Taylors True Value Farm Store (Member 10844) | $ - | Customer Agreement |
| 7731 | Taylorsville True Value (Member 19932) | $ - | Customer Agreement |
| 7732 | Team Supply (Member 21462) | $ - | Customer Agreement |
| 7733 | Tecumseh True Value Hdw. (Member 2800) | $ - | Customer Agreement |
| 7734 | Ted Supply (Member 23825) | $ - | Customer Agreement |
| 7735 | Tedford True Value Home & Auto (Member 4379) | $ - | Customer Agreement |
| 7736 | Tedford's Building Materials And Hardware (Member 19851) | $ - | Customer Agreement |
| 7737 | Ted's True Value Rental (Member 15501) | $ - | Customer Agreement |
| 7738 | Telegraph Hardware (Member 16440) | $ - | Customer Agreement |
| 7739 | Telon Enterprises (Member 21616) | $ - | Customer Agreement |
| 7740 | Terminal Hardware (Member 4283) | $ - | Customer Agreement |
| 7741 | Terra Designs (Member 18405) | $ - | Customer Agreement |
| 7742 | Texas Paint & Wallpaper (Member 23809) | $ - | Customer Agreement |
| 7743 | Thayne True Value Hardware & Variety (Member 16320) | $ - | Customer Agreement |
| 7744 | The Aubuchon Company (Member 22653) | $ - | Customer Agreement |
| 7745 | The Best Hardware (Member 20001) | $ - | Customer Agreement |
| 7746 | The Bruce Co Of Wisconsin H&Gs (Member 12470) | $ - | Customer Agreement |
| 7747 | The Building Center (Member 12476) | $ - | Customer Agreement |
| 7748 | The Building Center (Member 22728) | $ - | Customer Agreement |
| 7749 | The Elenbaas Company Inc. (Member 23704) | $ - | Customer Agreement |
| 7750 | The Garden Factory H &Gs (Member 2160) | $ - | Customer Agreement |
| 7751 | The Garden Plot (Member 22660) | $ - | Customer Agreement |
| 7752 | The Granite Group (Member 20026) | $ - | Customer Agreement |
| 7753 | The Hardware Exchange True Value (Member 13680) | $ - | Customer Agreement |
| 7754 | The Hardware Store (Member 21118) | $ - | Customer Agreement |
| 7755 | The Hitching Post Hotel And Farm Store (Member 21048) | $ - | Customer Agreement |
| 7756 | The Home Center (Member 16874) | $ - | Customer Agreement |
| 7757 | The Home Center And Lumber Co. (Member 19365) | $ - | Customer Agreement |
| 7758 | The Home True Value Hardware (Member 3974) | $ - | Customer Agreement |
| 7759 | The Homestead (Member 22196) | $ - | Customer Agreement |
| 7760 | The Iron City Hardware Company (Member 13830) | $ - | Customer Agreement |
| 7761 | The Joneses (Member 21944) | $ - | Customer Agreement |
| 7762 | The Lbr Yard True Value Hdwe (Member 10652) | $ - | Customer Agreement |
| 7763 | The Long Barn Inc (Member 14181) | $ - | Customer Agreement |
| 7764 | The Lumber Yard & Supply (Member 23486) | $ - | Customer Agreement |
| 7765 | The Lumberyard (Member 14206) | $ - | Customer Agreement |
| 7766 | The Lumberyard (Member 20294) | $ - | Customer Agreement |
| 7767 | The Mill (Member 23693) | $ - | Customer Agreement |
| 7768 | The Mill In Germansville (Member 23159) | $ - | Customer Agreement |
| 7769 | The Office Group, Inc. (Member 19891) | $ - | Customer Agreement |
| 7770 | The Paint Center (Member 22637) | $ - | Customer Agreement |
| 7771 | The Paint Centers (Member 23428) | $ - | Customer Agreement |
| 7772 | The Paint Spot (Member 21401) | $ - | Customer Agreement |
| 7773 | The Real Bargain Llc (Member 23750) | $ - | Customer Agreement |
| 7774 | The Red Store (Member 23294) | $ - | Customer Agreement |
| 7775 | The Samson Hardware Company (Member 23371) | $ - | Customer Agreement |
| 7776 | The San Luis Peoples Market (Member 22808) | $ - | Customer Agreement |
| 7777 | The Sawmill (Member 17834) | $ - | Customer Agreement |
| 7778 | The True Value Hardware Store (Member 4513) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 7779 | Thief River Falls Hardware Hank (Member 21895) | $ - | Customer Agreement |
| 7780 | Thiel Supply Center (Member 15585) | $ - | Customer Agreement |
| 7781 | Thomas County Hardware (Member 20018) | $ - | Customer Agreement |
| 7782 | Thomas Greenhouse Gardens (Member 23595) | $ - | Customer Agreement |
| 7783 | Thomas Home Center True Value (Member 5237) | $ - | Customer Agreement |
| 7784 | Thomas Lumber Company Incorporated (Member 22295) | $ - | Customer Agreement |
| 7785 | Thomas Mills & Windber Agway (Member 23166) | $ - | Customer Agreement |
| 7786 | Thompson True Value Hardware (Member 10400) | $ - | Customer Agreement |
| 7787 | Thompsons' Grand Rental Station (Member 11795) | $ - | Customer Agreement |
| 7788 | Thompsons' Grand Rental Station (Member 16167) | $ - | Customer Agreement |
| 7789 | Thompsons True Value Home Ctr. (Member 4833) | $ - | Customer Agreement |
| 7790 | Three Bars Feed And Tack (Member 23699) | $ - | Customer Agreement |
| 7791 | Three Mountains True Value (Member 18060) | $ - | Customer Agreement |
| 7792 | Three Sons Hardware Llc (Member 22703) | $ - | Customer Agreement |
| 7793 | Thune True Value Hardware (Member 10205) | $ - | Customer Agreement |
| 7794 | Thurman's Hardware (Member 23746) | $ - | Customer Agreement |
| 7795 | Tiefenthalers True Value Home Cntr (Member 15594) | $ - | Customer Agreement |
| 7796 | Titusville True Value Hardware (Member 18642) | $ - | Customer Agreement |
| 7797 | Tj's True Value Rental (Member 11733) | $ - | Customer Agreement |
| 7798 | Tnt Deals (Member 21797) | $ - | Customer Agreement |
| 7799 | Tnt Deals #2 (Member 21932) | $ - | Customer Agreement |
| 7800 | Tnt Deals #3 (Member 21933) | $ - | Customer Agreement |
| 7801 | Toa Alta Hardware Llc (Member 20222) | $ - | Customer Agreement |
| 7802 | Toa Baja Hardware Llc (Member 20408) | $ - | Customer Agreement |
| 7803 | Todd True Value Supply (Member 3032) | $ - | Customer Agreement |
| 7804 | Todd's True Value (Member 11752) | $ - | Customer Agreement |
| 7805 | Tom Scott Lumber (Member 19526) | $ - | Customer Agreement |
| 7806 | Tomahawk Builders Supply (Member 21040) | $ - | Customer Agreement |
| 7807 | Tomkins Hardware And Lumber (Member 21079) | $ - | Customer Agreement |
| 7808 | Tool Country, Inc. (Member 20510) | $ - | Customer Agreement |
| 7809 | Tool Shop (Member 1135) | $ - | Customer Agreement |
| 7810 | Tools And More (Member 22732) | $ - | Customer Agreement |
| 7811 | Top Notch Building Components Llc (Member 22929) | $ - | Customer Agreement |
| 7812 | Top Shelf Lumber & Hardware True Value (Member 20283) | $ - | Customer Agreement |
| 7813 | Tops Home Center - Elwood In (Member 11969) | $ - | Customer Agreement |
| 7814 | Tops Home Center - Greensburg In (Member 11088) | $ - | Customer Agreement |
| 7815 | Tops Home Center - Rushville In (Member 20102) | $ - | Customer Agreement |
| 7816 | Torch True Value Hardware (Member 2365) | $ - | Customer Agreement |
| 7817 | Total Tool Supply (Member 23691) | $ - | Customer Agreement |
| 7818 | Total True Value Rental (Member 15492) | $ - | Customer Agreement |
| 7819 | Total True Value Rental (Member 15500) | $ - | Customer Agreement |
| 7820 | Towles Hardware & Lumber Company (Member 22180) | $ - | Customer Agreement |
| 7821 | Town & Country Hardware (Member 16287) | $ - | Customer Agreement |
| 7822 | Town & Country Supermarket (Member 18722) | $ - | Customer Agreement |
| 7823 | Town & Country True Value (Member 19669) | $ - | Customer Agreement |
| 7824 | Town & Ranch True Value (Member 19290) | $ - | Customer Agreement |
| 7825 | Town And Country Services (Member 47) | $ - | Customer Agreement |
| 7826 | Town And Country Stores (Member 19954) | $ - | Customer Agreement |
| 7827 | Town Center Hardware (Member 21073) | $ - | Customer Agreement |
| 7828 | Township True Value Hardware (Member 1746) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 7829 | Toziers True Value Paint & Hdw. (Member 8811) | $    - | Customer Agreement |
| 7830 | Tp One Stop (Member 22620) | $    - | Customer Agreement |
| 7831 | Tp Outdoors West Monroe (Member 9715) | $    - | Customer Agreement |
| 7832 | Tramelli Industrial Products (Member 16865) | $    - | Customer Agreement |
| 7833 | Trappe True Value (Member 19101) | $    - | Customer Agreement |
| 7834 | Travis Brothers Supply (Member 19576) | $    - | Customer Agreement |
| 7835 | Treats True Value Genl Store (Member 8407) | $    - | Customer Agreement |
| 7836 | Treelands Inc H&Gs (Member 15618) | $    - | Customer Agreement |
| 7837 | Tri County Feed Service (Member 21460) | $    - | Customer Agreement |
| 7838 | Tri State Building Center (Member 19029) | $    - | Customer Agreement |
| 7839 | Triangle True Value Hardware (Member 4145) | $    - | Customer Agreement |
| 7840 | Tricon Tool & Supply Inc (Member 17799) | $    - | Customer Agreement |
| 7841 | Tricor Industrial (Member 17532) | $    - | Customer Agreement |
| 7842 | Tricor Industrial, Inc. (Member 1329) | $    - | Customer Agreement |
| 7843 | Tri-County Paint & Spray Inc. (Member 23332) | $    - | Customer Agreement |
| 7844 | Tri-County Supply Inc (Member 15636) | $    - | Customer Agreement |
| 7845 | Tri-County True Value (Member 7332) | $    - | Customer Agreement |
| 7846 | Trilogy Industrial Supply (Member 23671) | $    - | Customer Agreement |
| 7847 | Trini's Plumbing & True Value (Member 20904) | $    - | Customer Agreement |
| 7848 | Triple B Home Center (Member 22581) | $    - | Customer Agreement |
| 7849 | Triple L Supply (Member 21545) | $    - | Customer Agreement |
| 7850 | Tri-Star True Value (Member 15628) | $    - | Customer Agreement |
| 7851 | Tri-State Landscape Equipment & Supplies (Member 22293) | $    - | Customer Agreement |
| 7852 | Tritch True Value Hdw (Member 8030) | $    - | Customer Agreement |
| 7853 | Troop Industrial (Member 21021) | $    - | Customer Agreement |
| 7854 | Tropic True Value (Member 19652) | $    - | Customer Agreement |
| 7855 | Troy True Value (Member 20590) | $    - | Customer Agreement |
| 7856 | Troy's True Value (Member 7074) | $    - | Customer Agreement |
| 7857 | Tru-Bilt Lumber Co (Member 15634) | $    - | Customer Agreement |
| 7858 | True Value (Member 544) | $    - | Customer Agreement |
| 7859 | True Value (Member 591) | $    - | Customer Agreement |
| 7860 | True Value (Member 667) | $    - | Customer Agreement |
| 7861 | True Value (Member 2902) | $    - | Customer Agreement |
| 7862 | True Value (Member 7306) | $    - | Customer Agreement |
| 7863 | True Value (Member 10052) | $    - | Customer Agreement |
| 7864 | True Value (Member 21043) | $    - | Customer Agreement |
| 7865 | True Value (Member 23745) | $    - | Customer Agreement |
| 7866 | True Value 360 Hdwe & Rental (Member 17771) | $    - | Customer Agreement |
| 7867 | True Value America (Member 23419) | $    - | Customer Agreement |
| 7868 | True Value At Argonne Village (Member 21919) | $    - | Customer Agreement |
| 7869 | True Value At Oakbrook (Member 20223) | $    - | Customer Agreement |
| 7870 | True Value Building Materials (Member 19250) | $    - | Customer Agreement |
| 7871 | True Value Building Supplies (Member 7514) | $    - | Customer Agreement |
| 7872 | True Value By Ideal (Member 18439) | $    - | Customer Agreement |
| 7873 | True Value Co - Amazon (Member 20103) | $    - | Customer Agreement |
| 7874 | True Value East Lyme, Ct (Member 3040) | $    - | Customer Agreement |
| 7875 | True Value Eastern Supplies (Member 8902) | $    - | Customer Agreement |
| 7876 | True Value Elizabeth (Member 19788) | $    - | Customer Agreement |
| 7877 | True Value Farm & Home Ctr (Member 10113) | $    - | Customer Agreement |
| 7878 | True Value Farm & Home Supply (Member 9067) | $    - | Customer Agreement |
| 7879 | True Value Farm And Home (Member 10156) | $    - | Customer Agreement |
| 7880 | True Value Foundation (Member 21782) | $    - | Customer Agreement |
| 7881 | True Value Hardware (Member 624) | $    - | Customer Agreement |
| 7882 | True Value Hardware (Member 762) | $    - | Customer Agreement |
| 7883 | True Value Hardware (Member 3803) | $    - | Customer Agreement |
| 7884 | True Value Hardware (Member 4230) | $    - | Customer Agreement |
| 7885 | True Value Hardware (Member 5040) | $    - | Customer Agreement |
| 7886 | True Value Hardware (Member 5828) | $    - | Customer Agreement |
| 7887 | True Value Hardware (Member 5857) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 7888 | True Value Hardware (Member 5877) | $ - | Customer Agreement |
| 7889 | True Value Hardware (Member 7394) | $ - | Customer Agreement |
| 7890 | True Value Hardware (Member 7829) | $ - | Customer Agreement |
| 7891 | True Value Hardware (Member 8961) | $ - | Customer Agreement |
| 7892 | True Value Hardware (Member 9167) | $ - | Customer Agreement |
| 7893 | True Value Hardware (Member 10639) | $ - | Customer Agreement |
| 7894 | True Value Hardware (Member 11202) | $ - | Customer Agreement |
| 7895 | True Value Hardware (Member 11233) | $ - | Customer Agreement |
| 7896 | True Value Hardware (Member 20114) | $ - | Customer Agreement |
| 7897 | True Value Hardware & General Store (Member 4005) | $ - | Customer Agreement |
| 7898 | True Value Hardware And Home Store (Member 161) | $ - | Customer Agreement |
| 7899 | True Value Hardware Of Cotati (Member 18918) | $ - | Customer Agreement |
| 7900 | True Value Hardware Of Greenville (Member 18662) | $ - | Customer Agreement |
| 7901 | True Value Hdw (Member 6934) | $ - | Customer Agreement |
| 7902 | True Value Hdwe (Member 7644) | $ - | Customer Agreement |
| 7903 | True Value Holliday Shpg Ctr (Member 10551) | $ - | Customer Agreement |
| 7904 | True Value Home Center (Member 4741) | $ - | Customer Agreement |
| 7905 | True Value Home Center (Member 8889) | $ - | Customer Agreement |
| 7906 | True Value Home Center (Member 9898) | $ - | Customer Agreement |
| 7907 | True Value Home Hdw.&Gnd.Center (Member 3497) | $ - | Customer Agreement |
| 7908 | True Value Mystic, Ct (Member 3043) | $ - | Customer Agreement |
| 7909 | True Value Of Boca Raton (Member 22176) | $ - | Customer Agreement |
| 7910 | True Value Of Canton #61 (Member 19811) | $ - | Customer Agreement |
| 7911 | True Value Of Edgewater (Member 19356) | $ - | Customer Agreement |
| 7912 | True Value Of Greenville (Member 1785) | $ - | Customer Agreement |
| 7913 | True Value Of Guerneville (Member 5939) | $ - | Customer Agreement |
| 7914 | True Value Of Jordan (Member 4031) | $ - | Customer Agreement |
| 7915 | True Value Of Laramie (Member 10964) | $ - | Customer Agreement |
| 7916 | True Value Of Latrobe #69 (Member 20083) | $ - | Customer Agreement |
| 7917 | True Value Of Melbourne (Member 20240) | $ - | Customer Agreement |
| 7918 | True Value Of Minerva #76 (Member 21057) | $ - | Customer Agreement |
| 7919 | True Value Of Mountain City (Member 18269) | $ - | Customer Agreement |
| 7920 | True Value Of Ocean Pines (Member 22447) | $ - | Customer Agreement |
| 7921 | True Value Of Palm Bay (Member 19754) | $ - | Customer Agreement |
| 7922 | True Value Of Port Allegany (Member 23705) | $ - | Customer Agreement |
| 7923 | True Value Of Port St John (Member 19124) | $ - | Customer Agreement |
| 7924 | True Value Of St. Mary's (Member 22446) | $ - | Customer Agreement |
| 7925 | True Value Of Winchester (Member 18496) | $ - | Customer Agreement |
| 7926 | True Value On 17Th (Member 13001) | $ - | Customer Agreement |
| 7927 | True Value Palau (Member 20162) | $ - | Customer Agreement |
| 7928 | True Value Pass Road (Member 22621) | $ - | Customer Agreement |
| 7929 | True Value Plain City (Member 20146) | $ - | Customer Agreement |
| 7930 | True Value Rental (Member 13501) | $ - | Customer Agreement |
| 7931 | True Value Rental (Member 16682) | $ - | Customer Agreement |
| 7932 | True Value Rental (Member 18794) | $ - | Customer Agreement |
| 7933 | True Value Rental (Member 20137) | $ - | Customer Agreement |
| 7934 | True Value Rental (Member 23283) | $ - | Customer Agreement |
| 7935 | True Value Rental Of Crystal River (Member 21555) | $ - | Customer Agreement |
| 7936 | True Value Rental Of Inverness (Member 21959) | $ - | Customer Agreement |
| 7937 | True Value Rental Of Lakeland (Member 14779) | $ - | Customer Agreement |
| 7938 | True Value Rental Of Northern Kent Co. (Member 1719) | $ - | Customer Agreement |
| 7939 | True Value Rental Of Plant City (Member 15216) | $ - | Customer Agreement |
| 7940 | True Value Rental Of Tampa (Member 13291) | $ - | Customer Agreement |
| 7941 | True Value Superstore (Member 16493) | $ - | Customer Agreement |
| 7942 | True Value Superstore (Member 20328) | $ - | Customer Agreement |
| 7943 | True Value Trailers And Power Equipment (Member 10527) | $ - | Customer Agreement |
| 7944 | True Value Wapakoneta (Member 19062) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 7945 | True Value Wholesale (Member 21778) | $ - | Customer Agreement |
| 7946 | True Value Wholesale (Member 21780) | $ - | Customer Agreement |
| 7947 | True Value Wholesale - Harvard 01 (Member 20652) | $ - | Customer Agreement |
| 7948 | True Value Willimantic, Ct (Member 3042) | $ - | Customer Agreement |
| 7949 | True Value-01800-Harvard (Member 1800) | $ - | Customer Agreement |
| 7950 | True Value-19339-Atlanta (Member 19339) | $ - | Customer Agreement |
| 7951 | True Value-19340-Cleveland (Member 19340) | $ - | Customer Agreement |
| 7952 | True Value-19341-Manchester (Member 19341) | $ - | Customer Agreement |
| 7953 | True Value-19342-Corsicana (Member 19342) | $ - | Customer Agreement |
| 7954 | True Value-19343-Kansas City (Member 19343) | $ - | Customer Agreement |
| 7955 | True Value-19344-Denver (Member 19344) | $ - | Customer Agreement |
| 7956 | True Value-19345-Springfield (Member 19345) | $ - | Customer Agreement |
| 7957 | True Value-19346-Woodland (Member 19346) | $ - | Customer Agreement |
| 7958 | True Value-19347-Kingman (Member 19347) | $ - | Customer Agreement |
| 7959 | True Value-19348-Mankato (Member 19348) | $ - | Customer Agreement |
| 7960 | True Value-21071-Wilkes Barre (Member 21071) | $ - | Customer Agreement |
| 7961 | Truevalue.Com (Member 25002) | $ - | Customer Agreement |
| 7962 | Trusco Building Supply (Member 21814) | $ - | Customer Agreement |
| 7963 | Tu Ferreteria Buena Vista (Member 20093) | $ - | Customer Agreement |
| 7964 | Tucumcari Lumber True Value (Member 18170) | $ - | Customer Agreement |
| 7965 | Turek & Sons (Member 973) | $ - | Customer Agreement |
| 7966 | Turner Lumber Co (Member 15668) | $ - | Customer Agreement |
| 7967 | Twin City Building Materials And Supply (Member 23772) | $ - | Customer Agreement |
| 7968 | Tw's Watson Family Hardware (Member 21443) | $ - | Customer Agreement |
| 7969 | U S Lumber & Plywood Corp (Member 12011) | $ - | Customer Agreement |
| 7970 | Ulbrichs True Value Hdwe (Member 9376) | $ - | Customer Agreement |
| 7971 | Ulysses Building Supplytrue Value (Member 15107) | $ - | Customer Agreement |
| 7972 | Unbeatable Sale (Member 19771) | $ - | Customer Agreement |
| 7973 | Underwood True Value (Member 3797) | $ - | Customer Agreement |
| 7974 | Underwood True Value Hardware (Member 4055) | $ - | Customer Agreement |
| 7975 | Underwoods (Member 15718) | $ - | Customer Agreement |
| 7976 | Union 5 & 10 Inc (Member 6389) | $ - | Customer Agreement |
| 7977 | Union Grove True Value Lbr. & Hdw. (Member 100) | $ - | Customer Agreement |
| 7978 | Union True Value Hardware (Member 2799) | $ - | Customer Agreement |
| 7979 | United Commercial Supply (Member 18252) | $ - | Customer Agreement |
| 7980 | United Quality Cooperative (Member 22586) | $ - | Customer Agreement |
| 7981 | United Supermarkets (Member 17464) | $ - | Customer Agreement |
| 7982 | United True Value (Member 10166) | $ - | Customer Agreement |
| 7983 | United True Value Hardware (Member 6146) | $ - | Customer Agreement |
| 7984 | Unitis Contractor Supplies (Member 18454) | $ - | Customer Agreement |
| 7985 | Universal Electric Supply Co. (Member 19568) | $ - | Customer Agreement |
| 7986 | Universal Hardware Co (Member 16390) | $ - | Customer Agreement |
| 7987 | Universal Supply Inc. (Member 19357) | $ - | Customer Agreement |
| 7988 | Upper Darby True Value Hdwe (Member 6757) | $ - | Customer Agreement |
| 7989 | Urban Hardware (Member 21957) | $ - | Customer Agreement |
| 7990 | Urban Hardware Llc (Member 20555) | $ - | Customer Agreement |
| 7991 | Usa Commercial Supply (Member 23244) | $ - | Customer Agreement |
| 7992 | Ute True Value (Member 19126) | $ - | Customer Agreement |
| 7993 | Vail Hardware (Member 15734) | $ - | Customer Agreement |
| 7994 | Val U Time True Value (Member 7897) | $ - | Customer Agreement |
| 7995 | Valero & Sons (Member 15772) | $ - | Customer Agreement |
| 7996 | Valle Vista Golden (Member 22406) | $ - | Customer Agreement |
| 7997 | Valle Vista Home Center (Member 22405) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|----|-------------------|---------------------|--------------------------------------------|
| 7998 | Valley Home And Hardware Llc (Member 23295) | $ - | Customer Agreement |
| 7999 | Valley Supply (Member 21752) | $ - | Customer Agreement |
| 8000 | Valley True Value Lumber&Supply (Member 7028) | $ - | Customer Agreement |
| 8001 | Valley Wide - Grandview (Member 20124) | $ - | Customer Agreement |
| 8002 | Valley Wide - Zillah (Member 20127) | $ - | Customer Agreement |
| 8003 | Valley Wide Aberdeen Coop (Member 21851) | $ - | Customer Agreement |
| 8004 | Valley Wide Almira Coop (Member 23230) | $ - | Customer Agreement |
| 8005 | Valley Wide American Falls Coop (Member 22589) | $ - | Customer Agreement |
| 8006 | Valley Wide Bellevue Coop (Member 19523) | $ - | Customer Agreement |
| 8007 | Valley Wide Buhl Coop (Member 19400) | $ - | Customer Agreement |
| 8008 | Valley Wide Coop Cascade Propane (Member 22419) | $ - | Customer Agreement |
| 8009 | Valley Wide Coop Corporate (Member 22420) | $ - | Customer Agreement |
| 8010 | Valley Wide Coop Jerome Bulk Fuel (Member 22424) | $ - | Customer Agreement |
| 8011 | Valley Wide Coop Jerome Propane (Member 22423) | $ - | Customer Agreement |
| 8012 | Valley Wide Coop Nampa Propane (Member 22415) | $ - | Customer Agreement |
| 8013 | Valley Wide Coop Pinedale Propane (Member 22416) | $ - | Customer Agreement |
| 8014 | Valley Wide Coop Pocatello Propane (Member 22422) | $ - | Customer Agreement |
| 8015 | Valley Wide Coop Preston Feed (Member 22413) | $ - | Customer Agreement |
| 8016 | Valley Wide Coop Preston Propane (Member 22414) | $ - | Customer Agreement |
| 8017 | Valley Wide Coop Rexburg Propane (Member 22418) | $ - | Customer Agreement |
| 8018 | Valley Wide Coop Salmon Propane (Member 22421) | $ - | Customer Agreement |
| 8019 | Valley Wide Coop Soda Springs Propane (Member 22417) | $ - | Customer Agreement |
| 8020 | Valley Wide Coop Thayne Propane (Member 22412) | $ - | Customer Agreement |
| 8021 | Valley Wide Crossroads Coop (Member 21517) | $ - | Customer Agreement |
| 8022 | Valley Wide Gooding Coop (Member 19401) | $ - | Customer Agreement |
| 8023 | Valley Wide Jerome Coop (Member 19399) | $ - | Customer Agreement |
| 8024 | Valley Wide Menan Coop (Member 19892) | $ - | Customer Agreement |
| 8025 | Valley Wide Nampa Coop (Member 21850) | $ - | Customer Agreement |
| 8026 | Valley Wide Nyssa Coop (Member 19893) | $ - | Customer Agreement |
| 8027 | Valley Wide Parma Coop (Member 21677) | $ - | Customer Agreement |
| 8028 | Valley Wide Preston Coop (Member 19894) | $ - | Customer Agreement |
| 8029 | Valley Wide Rexburg Coop (Member 19895) | $ - | Customer Agreement |
| 8030 | Valley Wide Rupert Coop (Member 19896) | $ - | Customer Agreement |
| 8031 | Valley Wide Salmon Coop (Member 19897) | $ - | Customer Agreement |
| 8032 | Valley Wide Shoshone Coop (Member 19403) | $ - | Customer Agreement |
| 8033 | Valley Wide Shoshone North Coop (Member 21847) | $ - | Customer Agreement |
| 8034 | Valley Wide Shoshone South Coop (Member 21849) | $ - | Customer Agreement |
| 8035 | Valley Wide- Sunnyside (Member 20126) | $ - | Customer Agreement |
| 8036 | Valley Wide Wendell Coop (Member 19402) | $ - | Customer Agreement |
| 8037 | Valley Wide Wendell I84 Coop (Member 21848) | $ - | Customer Agreement |
| 8038 | Valley Wide Wendell South (Member 23186) | $ - | Customer Agreement |
| 8039 | Value Drug True Value (Member 2981) | $ - | Customer Agreement |
| 8040 | Value Drugs (Member 1809) | $ - | Customer Agreement |
| 8041 | Value Drugs Briarcliff Manor (Member 18184) | $ - | Customer Agreement |
| 8042 | Value Drugs Eastchester (Member 17790) | $ - | Customer Agreement |
| 8043 | Value Drugs Greenlawn (Member 18607) | $ - | Customer Agreement |
| 8044 | Vamac #10 (Member 20914) | $ - | Customer Agreement |
| 8045 | Vamac #11 (Member 20954) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8046 | Vamac #12 (Member 20952) | $ - | Customer Agreement |
| 8047 | Vamac #13 (Member 20959) | $ - | Customer Agreement |
| 8048 | Vamac #14 (Member 20958) | $ - | Customer Agreement |
| 8049 | Vamac #15 (Member 20955) | $ - | Customer Agreement |
| 8050 | Vamac #16 (Member 20963) | $ - | Customer Agreement |
| 8051 | Vamac #21 (Member 20961) | $ - | Customer Agreement |
| 8052 | Vamac #22 (Member 20965) | $ - | Customer Agreement |
| 8053 | Vamac #23 (Member 20956) | $ - | Customer Agreement |
| 8054 | Vamac #26 (Member 20960) | $ - | Customer Agreement |
| 8055 | Vamac #30 (Member 20957) | $ - | Customer Agreement |
| 8056 | Vamac #33 (Member 22838) | $ - | Customer Agreement |
| 8057 | Vamac #34 (Member 23737) | $ - | Customer Agreement |
| 8058 | Vamac #4 (Member 20457) | $ - | Customer Agreement |
| 8059 | Vamac #5 (Member 20962) | $ - | Customer Agreement |
| 8060 | Vamac #6 (Member 20526) | $ - | Customer Agreement |
| 8061 | Vamac #7 (Member 20953) | $ - | Customer Agreement |
| 8062 | Vamac #8 (Member 20964) | $ - | Customer Agreement |
| 8063 | Vamac 17 (Member 21113) | $ - | Customer Agreement |
| 8064 | Vamac 31 (Member 21114) | $ - | Customer Agreement |
| 8065 | Van Hook True Value Hardware (Member 11480) | $ - | Customer Agreement |
| 8066 | Van Nest Hardware (Member 6867) | $ - | Customer Agreement |
| 8067 | Vancouver Bolt & Supply Inc. (Member 5719) | $ - | Customer Agreement |
| 8068 | Vandel Drug (Member 20411) | $ - | Customer Agreement |
| 8069 | Vander Salm's Garden Center (Member 11796) | $ - | Customer Agreement |
| 8070 | Vanderhoof Hdwe Co (Member 15746) | $ - | Customer Agreement |
| 8071 | Variety Central (Member 18782) | $ - | Customer Agreement |
| 8072 | Varney-Smith Lumber Co Inc (Member 15904) | $ - | Customer Agreement |
| 8073 | Vassar True Value Hardware (Member 2360) | $ - | Customer Agreement |
| 8074 | Vega Alta Lumber Yard Llc (Member 20047) | $ - | Customer Agreement |
| 8075 | Vega Alta Plumbing & Electrical Supply, Inc. (Member 20063) | $ - | Customer Agreement |
| 8076 | Vega Baja Lumber Yard Inc (Member 20156) | $ - | Customer Agreement |
| 8077 | Verderber Nursery (Member 11545) | $ - | Customer Agreement |
| 8078 | Vermont Outlet Online (Member 20147) | $ - | Customer Agreement |
| 8079 | Vermont Outlet True Value Hdw. (Member 8644) | $ - | Customer Agreement |
| 8080 | Vernon True Value Hardware (Member 2187) | $ - | Customer Agreement |
| 8081 | Vernon Village True Value (Member 20859) | $ - | Customer Agreement |
| 8082 | Vernonia True Value Hardware (Member 5632) | $ - | Customer Agreement |
| 8083 | Vern's Feed & Supply (Member 23167) | $ - | Customer Agreement |
| 8084 | Vern's True Value (Member 10371) | $ - | Customer Agreement |
| 8085 | Verona Ind & Bldg Sply Co Inc (Member 15761) | $ - | Customer Agreement |
| 8086 | Viking Rental And Supply (Member 17773) | $ - | Customer Agreement |
| 8087 | Village Ace (Member 20891) | $ - | Customer Agreement |
| 8088 | Village Country Hardware (Member 23788) | $ - | Customer Agreement |
| 8089 | Village Farm & Home True Value (Member 15756) | $ - | Customer Agreement |
| 8090 | Village Hardware #195 (Member 22503) | $ - | Customer Agreement |
| 8091 | Village Hardware & Hobbies (Member 15775) | $ - | Customer Agreement |
| 8092 | Village Hardware-Williston (Member 21394) | $ - | Customer Agreement |
| 8093 | Village Square Home And Auto (Member 23450) | $ - | Customer Agreement |
| 8094 | Village True Value Hardware (Member 1873) | $ - | Customer Agreement |
| 8095 | Village True Value Hardware (Member 5953) | $ - | Customer Agreement |
| 8096 | Village True Value Hardware (Member 15767) | $ - | Customer Agreement |
| 8097 | Village True Value Hardware 2 (Member 19373) | $ - | Customer Agreement |
| 8098 | Village True Value Hdw (Member 2118) | $ - | Customer Agreement |
| 8099 | Village True Value Hdw. (Member 526) | $ - | Customer Agreement |
| 8100 | Village True Value Home Center Building Supply (Member 20918) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8101 | Village True Value Supply Inc (Member 5544) | $ - | Customer Agreement |
| 8102 | Viola True Value Home Ctr (Member 6765) | $ - | Customer Agreement |
| 8103 | Virchs True Value (Member 10209) | $ - | Customer Agreement |
| 8104 | Virgil's Hardware Home Center (Member 20653) | $ - | Customer Agreement |
| 8105 | Vogel And Thomas Hardware (Member 20855) | $ - | Customer Agreement |
| 8106 | Vogt True Value Hardware (Member 19502) | $ - | Customer Agreement |
| 8107 | Voorhees True Value Hdw Inc (Member 6514) | $ - | Customer Agreement |
| 8108 | Vose True Value Hdw. (Member 3168) | $ - | Customer Agreement |
| 8109 | Vt-Doors-N-More (Member 23703) | $ - | Customer Agreement |
| 8110 | W E Schlegel Inc (Member 15122) | $ - | Customer Agreement |
| 8111 | W J Lynch Paint Center (Member 23484) | $ - | Customer Agreement |
| 8112 | W W Building Supply (Member 17736) | $ - | Customer Agreement |
| 8113 | W W Building Supply (Member 17737) | $ - | Customer Agreement |
| 8114 | W. L. Zimmerman & Sons (Member 16094) | $ - | Customer Agreement |
| 8115 | W. S. Jenks & Son (Member 20665) | $ - | Customer Agreement |
| 8116 | W.O.G. Supplies (Member 19234) | $ - | Customer Agreement |
| 8117 | W8 Electric Supply (Member 20406) | $ - | Customer Agreement |
| 8118 | Waban Hardware (Member 19781) | $ - | Customer Agreement |
| 8119 | Wadler Bros Inc (Member 15819) | $ - | Customer Agreement |
| 8120 | Waggoner True Value Home Center (Member 7358) | $ - | Customer Agreement |
| 8121 | Wagners Greenhouses (Member 16249) | $ - | Customer Agreement |
| 8122 | Wahler Brother's Hardware (Member 17733) | $ - | Customer Agreement |
| 8123 | Waimanalo Feed Supply (Member 22174) | $ - | Customer Agreement |
| 8124 | Wakai Holdings Co., Ltd (Member 17794) | $ - | Customer Agreement |
| 8125 | Walker Rent All Hardware (Member 2140) | $ - | Customer Agreement |
| 8126 | Walker's Farm Home And Tack (Member 20392) | $ - | Customer Agreement |
| 8127 | Walker's True Value Hardware (Member 19566) | $ - | Customer Agreement |
| 8128 | Walkers True Value Hdw (Member 10013) | $ - | Customer Agreement |
| 8129 | Wallace Thompson True Value (Member 19770) | $ - | Customer Agreement |
| 8130 | Wallace True Value Hardware (Member 9584) | $ - | Customer Agreement |
| 8131 | Wallace True Value Hardware (Member 15823) | $ - | Customer Agreement |
| 8132 | Wallace-Thompson True Value Hdwe (Member 9306) | $ - | Customer Agreement |
| 8133 | Wallowa County True Value (Member 5655) | $ - | Customer Agreement |
| 8134 | Walls True Value Hdw (Member 7305) | $ - | Customer Agreement |
| 8135 | Wally's Operating Company (Member 23603) | $ - | Customer Agreement |
| 8136 | Walnut Ridge Nursery H&Gs (Member 15936) | $ - | Customer Agreement |
| 8137 | Walrod's Hardware (Member 15809) | $ - | Customer Agreement |
| 8138 | Walter Brothers True Value Hdw. (Member 10053) | $ - | Customer Agreement |
| 8139 | Wards Nursery Inc H&Gs (Member 15832) | $ - | Customer Agreement |
| 8140 | Wards True Value (Member 6473) | $ - | Customer Agreement |
| 8141 | Warehouse Supply (Member 23479) | $ - | Customer Agreement |
| 8142 | Warner True Value (Member 6851) | $ - | Customer Agreement |
| 8143 | Warren Balderston (Member 15847) | $ - | Customer Agreement |
| 8144 | Warren True Value Hdw (Member 3318) | $ - | Customer Agreement |
| 8145 | Wasatch Back Paint And Floor (Member 23783) | $ - | Customer Agreement |
| 8146 | Wasco True Value (Member 21414) | $ - | Customer Agreement |
| 8147 | Wasco True Value Hardware (Member 8415) | $ - | Customer Agreement |
| 8148 | Washington Hardware & Furniture Co. (Member 5304) | $ - | Customer Agreement |
| 8149 | Waterbury True Value (Member 19914) | $ - | Customer Agreement |
| 8150 | Waters Hardware (Member 23579) | $ - | Customer Agreement |
| 8151 | Waters True Value - Dodge City (Member 11622) | $ - | Customer Agreement |
| 8152 | Waters True Value - Emporia (Member 7433) | $ - | Customer Agreement |
| 8153 | Waters True Value - Great Bend (Member 7553) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 8154 | Waters True Value - Junction City (Member 7098) | $ - | Customer Agreement |
| 8155 | Waters True Value - Manhattan (Member 7636) | $ - | Customer Agreement |
| 8156 | Waters True Value - Salina (Member 7200) | $ - | Customer Agreement |
| 8157 | Waters True Value - Wamego (Member 19370) | $ - | Customer Agreement |
| 8158 | Waters Valley Center (Member 23799) | $ - | Customer Agreement |
| 8159 | Watkins Hardware (Member 20977) | $ - | Customer Agreement |
| 8160 | Wats International (Member 6306) | $ - | Customer Agreement |
| 8161 | Watson True Value Hardware (Member 15810) | $ - | Customer Agreement |
| 8162 | Watson's Market - Eureka (Member 21860) | $ - | Customer Agreement |
| 8163 | Watson's Market - Osburn (Member 21433) | $ - | Customer Agreement |
| 8164 | Wattier True Value (Member 10069) | $ - | Customer Agreement |
| 8165 | Watton Country Store (Member 23692) | $ - | Customer Agreement |
| 8166 | Waynesboro Home & Garden Showplace (Member 22542) | $ - | Customer Agreement |
| 8167 | Wayside Home & Garden Showplace (Member 18296) | $ - | Customer Agreement |
| 8168 | Weathers True Value Hdw.&Appliance (Member 4551) | $ - | Customer Agreement |
| 8169 | Weavers True Value Hardware (Member 2114) | $ - | Customer Agreement |
| 8170 | Webster City True Value (Member 23785) | $ - | Customer Agreement |
| 8171 | Wecsys (Member 21448) | $ - | Customer Agreement |
| 8172 | Wedels Nurs & Gdn Ctr H&Gs (Member 15871) | $ - | Customer Agreement |
| 8173 | Wehrung's Collegeville (Member 22528) | $ - | Customer Agreement |
| 8174 | Wehrung's Lumber And Home Center (Member 21447) | $ - | Customer Agreement |
| 8175 | Wehrung's Macungie (Member 22529) | $ - | Customer Agreement |
| 8176 | Werners Hardware (Member 6751) | $ - | Customer Agreement |
| 8177 | Wessington Springs True Value (Member 20120) | $ - | Customer Agreement |
| 8178 | West Ashley True Value (Member 20035) | $ - | Customer Agreement |
| 8179 | West End Ace Hardware (Member 23690) | $ - | Customer Agreement |
| 8180 | West End Hardware (Member 20110) | $ - | Customer Agreement |
| 8181 | West Jefferson True Value Hdwe (Member 4336) | $ - | Customer Agreement |
| 8182 | West Lebanon (Ahh) - 171 (Member 22873) | $ - | Customer Agreement |
| 8183 | West Point True Value Hardware & Lumber (Member 20157) | $ - | Customer Agreement |
| 8184 | West Trenton True Value Hdwe (Member 6624) | $ - | Customer Agreement |
| 8185 | West True Value (Member 9346) | $ - | Customer Agreement |
| 8186 | West York Agway (Member 23321) | $ - | Customer Agreement |
| 8187 | Westbrook True Value Hardware (Member 2340) | $ - | Customer Agreement |
| 8188 | Westchester Landscape Depot (Member 3617) | $ - | Customer Agreement |
| 8189 | Western #2 (Member 9402) | $ - | Customer Agreement |
| 8190 | Western Auto (Member 856) | $ - | Customer Agreement |
| 8191 | Western Ohio True Value (Member 16873) | $ - | Customer Agreement |
| 8192 | Western Ohio True Value Hdwe (Member 11057) | $ - | Customer Agreement |
| 8193 | Western Ranch Supply (Member 21930) | $ - | Customer Agreement |
| 8194 | Western True Value Hardware (Member 20538) | $ - | Customer Agreement |
| 8195 | Westerners True Value (Member 11676) | $ - | Customer Agreement |
| 8196 | Westhampton True Value (Member 19411) | $ - | Customer Agreement |
| 8197 | Weston Ace (Member 21618) | $ - | Customer Agreement |
| 8198 | Weston Nurseries - Chelmsford (Member 21367) | $ - | Customer Agreement |
| 8199 | Weston Nurseries H&Gs (Member 19307) | $ - | Customer Agreement |
| 8200 | Westport Shop' N Kart (Member 21042) | $ - | Customer Agreement |
| 8201 | Westport True Value Hardware (Member 17821) | $ - | Customer Agreement |
| 8202 | Westville Grand Rental (Member 15984) | $ - | Customer Agreement |
| 8203 | Westville True Value Hardware (Member 15983) | $ - | Customer Agreement |
| 8204 | Wheatbelt (Member 17917) | $ - | Customer Agreement |
| 8205 | Wheeler Machinery (Member 23838) | $ - | Customer Agreement |
| 8206 | White Bluff Bldg Sply Inc (Member 15982) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 8207 | White Cap - 0 (Member 22850) | $ - | Customer Agreement |
| 8208 | White Cap - 325 (Member 21252) | $ - | Customer Agreement |
| 8209 | White Cap - 326 (Member 22672) | $ - | Customer Agreement |
| 8210 | White Cap - 354 (Member 21251) | $ - | Customer Agreement |
| 8211 | White Cap - 562 (Member 21159) | $ - | Customer Agreement |
| 8212 | White Cap - 562 (Member 21206) | $ - | Customer Agreement |
| 8213 | White Cap - 563 (Member 21194) | $ - | Customer Agreement |
| 8214 | White Cap - 563 (Member 21264) | $ - | Customer Agreement |
| 8215 | White Cap - 566 (Member 21806) | $ - | Customer Agreement |
| 8216 | White Cap - 566 (Member 22376) | $ - | Customer Agreement |
| 8217 | White Cap - 567 (Member 21195) | $ - | Customer Agreement |
| 8218 | White Cap - 567 (Member 21265) | $ - | Customer Agreement |
| 8219 | White Cap - 572 (Member 21196) | $ - | Customer Agreement |
| 8220 | White Cap - 573 (Member 21659) | $ - | Customer Agreement |
| 8221 | White Cap - 573 (Member 22357) | $ - | Customer Agreement |
| 8222 | White Cap - 574 (Member 21183) | $ - | Customer Agreement |
| 8223 | White Cap - 574 (Member 21253) | $ - | Customer Agreement |
| 8224 | White Cap - 578 (Member 21186) | $ - | Customer Agreement |
| 8225 | White Cap - 578 (Member 21256) | $ - | Customer Agreement |
| 8226 | White Cap - 579 (Member 21170) | $ - | Customer Agreement |
| 8227 | White Cap - 579 (Member 21217) | $ - | Customer Agreement |
| 8228 | White Cap - 580 (Member 21160) | $ - | Customer Agreement |
| 8229 | White Cap - 580 (Member 21207) | $ - | Customer Agreement |
| 8230 | White Cap - 581 (Member 21187) | $ - | Customer Agreement |
| 8231 | White Cap - 581 (Member 21257) | $ - | Customer Agreement |
| 8232 | White Cap - 582 (Member 21161) | $ - | Customer Agreement |
| 8233 | White Cap - 582 (Member 21208) | $ - | Customer Agreement |
| 8234 | White Cap - 583 (Member 21188) | $ - | Customer Agreement |
| 8235 | White Cap - 583 (Member 21258) | $ - | Customer Agreement |
| 8236 | White Cap - 584 (Member 21162) | $ - | Customer Agreement |
| 8237 | White Cap - 584 (Member 21209) | $ - | Customer Agreement |
| 8238 | White Cap - 584 (Member 21213) | $ - | Customer Agreement |
| 8239 | White Cap - 585 (Member 21171) | $ - | Customer Agreement |
| 8240 | White Cap - 585 (Member 21218) | $ - | Customer Agreement |
| 8241 | White Cap - 586 (Member 21172) | $ - | Customer Agreement |
| 8242 | White Cap - 586 (Member 21219) | $ - | Customer Agreement |
| 8243 | White Cap - 587 (Member 21189) | $ - | Customer Agreement |
| 8244 | White Cap - 587 (Member 21259) | $ - | Customer Agreement |
| 8245 | White Cap - 592 (Member 21192) | $ - | Customer Agreement |
| 8246 | White Cap - 593 (Member 22431) | $ - | Customer Agreement |
| 8247 | White Cap - 593 (Member 22432) | $ - | Customer Agreement |
| 8248 | White Cap - 598 (Member 22845) | $ - | Customer Agreement |
| 8249 | White Cap - 599 (Member 22671) | $ - | Customer Agreement |
| 8250 | White Cap - 663 (Member 21181) | $ - | Customer Agreement |
| 8251 | White Cap - 674 (Member 22846) | $ - | Customer Agreement |
| 8252 | White Cap - 678 (Member 23152) | $ - | Customer Agreement |
| 8253 | White Cap - 679 (Member 23218) | $ - | Customer Agreement |
| 8254 | White Cap - 692 (Member 21262) | $ - | Customer Agreement |
| 8255 | White Cap - 694 (Member 22898) | $ - | Customer Agreement |
| 8256 | White Cap - 695 (Member 21266) | $ - | Customer Agreement |
| 8257 | White Cap - 722 (Member 23045) | $ - | Customer Agreement |
| 8258 | White Cap - 780 (Member 23580) | $ - | Customer Agreement |
| 8259 | White Cap - 814 (Member 23104) | $ - | Customer Agreement |
| 8260 | White Cap - AI02 (Member 21245) | $ - | Customer Agreement |
| 8261 | White Cap - AI03 (Member 21246) | $ - | Customer Agreement |
| 8262 | White Cap - Albuquerque - 52 (Member 22984) | $ - | Customer Agreement |
| 8263 | White Cap - Aledo - 703 (Member 23047) | $ - | Customer Agreement |
| 8264 | White Cap - Allen - 712 (Member 23052) | $ - | Customer Agreement |
| 8265 | White Cap - Anaheim - 302 (Member 23032) | $ - | Customer Agreement |
| 8266 | White Cap - Atlanta - 201 (Member 23006) | $ - | Customer Agreement |
| 8267 | White Cap - Atlanta (Cmi) - 836 (Member 23110) | $ - | Customer Agreement |
| 8268 | White Cap - Aurora - 55 (Member 22970) | $ - | Customer Agreement |
| 8269 | White Cap - Austin - 713 (Member 23099) | $ - | Customer Agreement |
| 8270 | White Cap - Austin Ic - 707 (Member 23049) | $ - | Customer Agreement |
| 8271 | White Cap - Azusa - 64 (Member 22989) | $ - | Customer Agreement |
| 8272 | White Cap - Bakersfield - 69 (Member 22993) | $ - | Customer Agreement |
| 8273 | White Cap - Bakersfield Hub (Hub) - 835 (Member 23109) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8274 | White Cap - Beaumont - 718 (Member 23055) | $ - | Customer Agreement |
| 8275 | White Cap - Bellevue - 507 (Member 23094) | $ - | Customer Agreement |
| 8276 | White Cap - Birmingham (Cmi) - 860 (Member 23112) | $ - | Customer Agreement |
| 8277 | White Cap - Cedar Rapids - 123 (Member 23000) | $ - | Customer Agreement |
| 8278 | White Cap - Charleston - 257 (Member 23028) | $ - | Customer Agreement |
| 8279 | White Cap - Charlotte - 219 (Member 23010) | $ - | Customer Agreement |
| 8280 | White Cap - Charlotte (Ahh) - 197 (Member 23004) | $ - | Customer Agreement |
| 8281 | White Cap - Chatsworth - 2 (Member 22939) | $ - | Customer Agreement |
| 8282 | White Cap - Cheyenne - 501 (Member 23092) | $ - | Customer Agreement |
| 8283 | White Cap - Cincinnati - 158 (Member 23003) | $ - | Customer Agreement |
| 8284 | White Cap - Cleveland - 156 (Member 23080) | $ - | Customer Agreement |
| 8285 | White Cap - College Park - 247 (Member 23023) | $ - | Customer Agreement |
| 8286 | White Cap - Colorado Springs - 45 (Member 22965) | $ - | Customer Agreement |
| 8287 | White Cap - Columbus Ga - 200 (Member 23005) | $ - | Customer Agreement |
| 8288 | White Cap - Columbus Oh - 154 (Member 23001) | $ - | Customer Agreement |
| 8289 | White Cap - Concord - 16 (Member 22952) | $ - | Customer Agreement |
| 8290 | White Cap - Conroe - 851 (Member 23059) | $ - | Customer Agreement |
| 8291 | White Cap - Corona - 15 (Member 22951) | $ - | Customer Agreement |
| 8292 | White Cap - Corpus Christi - 759 (Member 23057) | $ - | Customer Agreement |
| 8293 | White Cap - Cumming - 204 (Member 23082) | $ - | Customer Agreement |
| 8294 | White Cap - Dallas Dc - 777 (Member 23058) | $ - | Customer Agreement |
| 8295 | White Cap - Davenport - 121 (Member 22999) | $ - | Customer Agreement |
| 8296 | White Cap - Denton - 290 (Member 23088) | $ - | Customer Agreement |
| 8297 | White Cap - Denver - 504 (Member 23038) | $ - | Customer Agreement |
| 8298 | White Cap - Des Moines - 104 (Member 23074) | $ - | Customer Agreement |
| 8299 | White Cap - Downtown Chicago - 604 (Member 23043) | $ - | Customer Agreement |
| 8300 | White Cap - Downtown La - 29 (Member 22979) | $ - | Customer Agreement |
| 8301 | White Cap - Dublin - 18 (Member 22954) | $ - | Customer Agreement |
| 8302 | White Cap - Ecommerce (Member 21157) | $ - | Customer Agreement |
| 8303 | White Cap - El Cajon - 36 (Member 22961) | $ - | Customer Agreement |
| 8304 | White Cap - El Paso - 51 (Member 22967) | $ - | Customer Agreement |
| 8305 | White Cap - Elk Grove Village - 605 (Member 23095) | $ - | Customer Agreement |
| 8306 | White Cap - Escondido - 382 (Member 23035) | $ - | Customer Agreement |
| 8307 | White Cap - Eugene - 31 (Member 22957) | $ - | Customer Agreement |
| 8308 | White Cap - Fairfield - 24 (Member 22976) | $ - | Customer Agreement |
| 8309 | White Cap - Fl02 (Member 21248) | $ - | Customer Agreement |
| 8310 | White Cap - Fl05 (Member 21211) | $ - | Customer Agreement |
| 8311 | White Cap - Fl06 (Member 21212) | $ - | Customer Agreement |
| 8312 | White Cap - Fl07 (Member 21249) | $ - | Customer Agreement |
| 8313 | White Cap - Fl08 (Member 21263) | $ - | Customer Agreement |
| 8314 | White Cap - Fl09 (Member 21950) | $ - | Customer Agreement |
| 8315 | White Cap - Fort Collins - 43 (Member 22963) | $ - | Customer Agreement |
| 8316 | White Cap - Fort Myers - 221 (Member 23012) | $ - | Customer Agreement |
| 8317 | White Cap - Fort Pierce (Cmi) - 844 (Member 23066) | $ - | Customer Agreement |
| 8318 | White Cap - Fort Wayne - 153 (Member 23079) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 8319 | White Cap - Fort Worth - 710 (Member 23098) | $ - | Customer Agreement |
| 8320 | White Cap - Fresno - 25 (Member 22977) | $ - | Customer Agreement |
| 8321 | White Cap - Frisco - 706 (Member 23096) | $ - | Customer Agreement |
| 8322 | White Cap - Ga01 (Member 21205) | $ - | Customer Agreement |
| 8323 | White Cap - Ga03 (Member 21250) | $ - | Customer Agreement |
| 8324 | White Cap - Gainesville - 222 (Member 23013) | $ - | Customer Agreement |
| 8325 | White Cap - Gardena Ca - 54 (Member 22969) | $ - | Customer Agreement |
| 8326 | White Cap - Geismar - 241 (Member 23020) | $ - | Customer Agreement |
| 8327 | White Cap - Gilbert - 702 (Member 23046) | $ - | Customer Agreement |
| 8328 | White Cap - Gilberts - 606 (Member 23044) | $ - | Customer Agreement |
| 8329 | White Cap - Grand Junction - 44 (Member 22964) | $ - | Customer Agreement |
| 8330 | White Cap - Greensboro - 270 (Member 23030) | $ - | Customer Agreement |
| 8331 | White Cap - Greenville - 239 (Member 23019) | $ - | Customer Agreement |
| 8332 | White Cap - Griffith - 601 (Member 23041) | $ - | Customer Agreement |
| 8333 | White Cap - Gulfport - 216 (Member 23008) | $ - | Customer Agreement |
| 8334 | White Cap - Hayward - 22 (Member 22974) | $ - | Customer Agreement |
| 8335 | White Cap - Hilo - 402 (Member 23090) | $ - | Customer Agreement |
| 8336 | White Cap - Honolulu - 401 (Member 23036) | $ - | Customer Agreement |
| 8337 | White Cap - Houston (Cmi) - 861 (Member 23113) | $ - | Customer Agreement |
| 8338 | White Cap - Houston 2 - 58 (Member 23071) | $ - | Customer Agreement |
| 8339 | White Cap - Houston Limo - 719 (Member 23056) | $ - | Customer Agreement |
| 8340 | White Cap - Huntsville (Cmi) - 850 (Member 23111) | $ - | Customer Agreement |
| 8341 | White Cap - Indianapolis - 151 (Member 23078) | $ - | Customer Agreement |
| 8342 | White Cap - Indio - 8 (Member 22945) | $ - | Customer Agreement |
| 8343 | White Cap - Iowa City - 105 (Member 22995) | $ - | Customer Agreement |
| 8344 | White Cap - Irving - 711 (Member 23051) | $ - | Customer Agreement |
| 8345 | White Cap - Jackson Cmi (Cmi) - 864 (Member 23070) | $ - | Customer Agreement |
| 8346 | White Cap - Jacksonville - 234 (Member 23017) | $ - | Customer Agreement |
| 8347 | White Cap - Joliet - 600 (Member 23040) | $ - | Customer Agreement |
| 8348 | White Cap - Kahului - 403 (Member 23037) | $ - | Customer Agreement |
| 8349 | White Cap - Kansas City - 125 (Member 23075) | $ - | Customer Agreement |
| 8350 | White Cap - Katy 782 (Member 23065) | $ - | Customer Agreement |
| 8351 | White Cap - Kent - 30 (Member 22980) | $ - | Customer Agreement |
| 8352 | White Cap - Killeen - 704 (Member 23048) | $ - | Customer Agreement |
| 8353 | White Cap - Kona - 404 (Member 23091) | $ - | Customer Agreement |
| 8354 | White Cap - La Porte - 717 (Member 23054) | $ - | Customer Agreement |
| 8355 | White Cap - Lafayette - 932 (Member 23060) | $ - | Customer Agreement |
| 8356 | White Cap - Lake Charles - 303 (Member 23033) | $ - | Customer Agreement |
| 8357 | White Cap - Lake Havasu City (Hub) - 834 (Member 23108) | $ - | Customer Agreement |
| 8358 | White Cap - Lakeland - 249 (Member 23024) | $ - | Customer Agreement |
| 8359 | White Cap - Las Vegas - 11 (Member 22947) | $ - | Customer Agreement |
| 8360 | White Cap - Lincoln - 102 (Member 22994) | $ - | Customer Agreement |
| 8361 | White Cap - Livermore - 21 (Member 22973) | $ - | Customer Agreement |
| 8362 | White Cap - Louisville - 157 (Member 23002) | $ - | Customer Agreement |
| 8363 | White Cap - Macon - 242 (Member 23021) | $ - | Customer Agreement |
| 8364 | White Cap - Marietta - 203 (Member 23081) | $ - | Customer Agreement |
| 8365 | White Cap - Marina Del Rey - 19 (Member 22971) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8366 | White Cap - Martinez - 244 (Member 23022) | $ - | Customer Agreement |
| 8367 | White Cap - Marysville - 62 (Member 22987) | $ - | Customer Agreement |
| 8368 | White Cap - Melbourne - 233 (Member 23016) | $ - | Customer Agreement |
| 8369 | White Cap - Mendota Heights Mn - 127 (Member 23077) | $ - | Customer Agreement |
| 8370 | White Cap - Mesquite - 716 (Member 23053) | $ - | Customer Agreement |
| 8371 | White Cap - Miami - 251 (Member 23026) | $ - | Customer Agreement |
| 8372 | White Cap - Miami Gardens - 205 (Member 23007) | $ - | Customer Agreement |
| 8373 | White Cap - Minneapolis - 126 (Member 23076) | $ - | Customer Agreement |
| 8374 | White Cap - Mobile (Cmi) - 862 (Member 23069) | $ - | Customer Agreement |
| 8375 | White Cap - Montgomery (Cmi) - 848 (Member 23068) | $ - | Customer Agreement |
| 8376 | White Cap - Myrtle Beach - 271 (Member 23031) | $ - | Customer Agreement |
| 8377 | White Cap - Naples - 250 (Member 23025) | $ - | Customer Agreement |
| 8378 | White Cap - Nashville - 853 (Member 23103) | $ - | Customer Agreement |
| 8379 | White Cap - National City - 59 (Member 23072) | $ - | Customer Agreement |
| 8380 | White Cap - National City (Hub) - 829 (Member 23106) | $ - | Customer Agreement |
| 8381 | White Cap - Nc01 (Member 21214) | $ - | Customer Agreement |
| 8382 | White Cap - Nc03 (Member 21215) | $ - | Customer Agreement |
| 8383 | White Cap - Nc05 (Member 21267) | $ - | Customer Agreement |
| 8384 | White Cap - Nc05 (Member 21510) | $ - | Customer Agreement |
| 8385 | White Cap - New Orleans - 240 (Member 23086) | $ - | Customer Agreement |
| 8386 | White Cap - No. Las Vegas - 38 (Member 22962) | $ - | Customer Agreement |
| 8387 | White Cap - No. Phoenix - 13 (Member 22949) | $ - | Customer Agreement |
| 8388 | White Cap - No. Tucson - 53 (Member 22968) | $ - | Customer Agreement |
| 8389 | White Cap - North Highlands - 20 (Member 22972) | $ - | Customer Agreement |
| 8390 | White Cap - Ogden - 508 (Member 23039) | $ - | Customer Agreement |
| 8391 | White Cap - Omaha - 101 (Member 23073) | $ - | Customer Agreement |
| 8392 | White Cap - Ontario - 28 (Member 22956) | $ - | Customer Agreement |
| 8393 | White Cap - Orem - 60 (Member 22985) | $ - | Customer Agreement |
| 8394 | White Cap - Orlando - 235 (Member 23018) | $ - | Customer Agreement |
| 8395 | White Cap - Orlando (Cmi) - 837 (Member 23064) | $ - | Customer Agreement |
| 8396 | White Cap - Panama City - 238 (Member 23085) | $ - | Customer Agreement |
| 8397 | White Cap - Paramount - 9 (Member 22946) | $ - | Customer Agreement |
| 8398 | White Cap - Pharr Ic - 708 (Member 23097) | $ - | Customer Agreement |
| 8399 | White Cap - Phoenix - 14 (Member 22950) | $ - | Customer Agreement |
| 8400 | White Cap - Pinellas - 232 (Member 23015) | $ - | Customer Agreement |
| 8401 | White Cap - Pomona (Hub) - 824 (Member 23105) | $ - | Customer Agreement |
| 8402 | White Cap - Pompano Beach - 236 (Member 23083) | $ - | Customer Agreement |
| 8403 | White Cap - Portland - 32 (Member 22958) | $ - | Customer Agreement |
| 8404 | White Cap - Raleigh - 258 (Member 23029) | $ - | Customer Agreement |
| 8405 | White Cap - Raleigh Dc - 218 (Member 23009) | $ - | Customer Agreement |
| 8406 | White Cap - Rancho Cordova - 33 (Member 22959) | $ - | Customer Agreement |
| 8407 | White Cap - Reno - 40 (Member 22981) | $ - | Customer Agreement |
| 8408 | White Cap - Riverside - 4 (Member 22941) | $ - | Customer Agreement |
| 8409 | White Cap - Roseville - 68 (Member 22992) | $ - | Customer Agreement |
| 8410 | White Cap - Saint George - 63 (Member 22988) | $ - | Customer Agreement |
| 8411 | White Cap - Salinas - 27 (Member 22978) | $ - | Customer Agreement |
| 8412 | White Cap - Salt Lake City - 50 (Member 22983) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount (1) | Summary of Contracts / Descriptions (2)(3) |
|---|---|---|---|
| 8413 | White Cap - San Antonio - 714 (Member 23100) | $    - | Customer Agreement |
| 8414 | White Cap - San Antonio Ic - 709 (Member 23050) | $    - | Customer Agreement |
| 8415 | White Cap - San Bernardino (Hub) - 820 (Member 23062) | $    - | Customer Agreement |
| 8416 | White Cap - San Diego - 3 (Member 22940) | $    - | Customer Agreement |
| 8417 | White Cap - San Francisco - 17 (Member 22953) | $    - | Customer Agreement |
| 8418 | White Cap - San Jose - 35 (Member 22960) | $    - | Customer Agreement |
| 8419 | White Cap - San Juan Capistrano - 5 (Member 22942) | $    - | Customer Agreement |
| 8420 | White Cap - San Marcos (Hub) - 830 (Member 23107) | $    - | Customer Agreement |
| 8421 | White Cap - Sanford252 (Member 23027) | $    - | Customer Agreement |
| 8422 | White Cap - Santa Ana - 1 (Member 22933) | $    - | Customer Agreement |
| 8423 | White Cap - Santa Ana Rdc - 305 (Member 23034) | $    - | Customer Agreement |
| 8424 | White Cap - Santa Barbara - 61 (Member 22986) | $    - | Customer Agreement |
| 8425 | White Cap - Santa Maria - 65 (Member 22990) | $    - | Customer Agreement |
| 8426 | White Cap - Santa Rosa - 26 (Member 22955) | $    - | Customer Agreement |
| 8427 | White Cap - Sarasota - 223 (Member 23014) | $    - | Customer Agreement |
| 8428 | White Cap - Savannah - 243 (Member 23087) | $    - | Customer Agreement |
| 8429 | White Cap - Sc01 (Member 21216) | $    - | Customer Agreement |
| 8430 | White Cap - Sc02 (Member 21254) | $    - | Customer Agreement |
| 8431 | White Cap - Sc03 (Member 21255) | $    - | Customer Agreement |
| 8432 | White Cap - Seattle - 46 (Member 22982) | $    - | Customer Agreement |
| 8433 | White Cap - Spokane - 47 (Member 22966) | $    - | Customer Agreement |
| 8434 | White Cap - Springdale - 107 (Member 22996) | $    - | Customer Agreement |
| 8435 | White Cap - Springfield Mo - 117 (Member 22997) | $    - | Customer Agreement |
| 8436 | White Cap - Stockton - 23 (Member 22975) | $    - | Customer Agreement |
| 8437 | White Cap - Stockton Dc - 66 (Member 22991) | $    - | Customer Agreement |
| 8438 | White Cap - Sun Valley - 383 (Member 23089) | $    - | Customer Agreement |
| 8439 | White Cap - Tacoma - 506 (Member 23093) | $    - | Customer Agreement |
| 8440 | White Cap - Tampa - 237 (Member 23084) | $    - | Customer Agreement |
| 8441 | White Cap - Tampa (Cmi) - 847 (Member 23067) | $    - | Customer Agreement |
| 8442 | White Cap - Temecula - 6 (Member 22943) | $    - | Customer Agreement |
| 8443 | White Cap - Tulsa Ok - 120 (Member 22998) | $    - | Customer Agreement |
| 8444 | White Cap - Va01 (Member 21220) | $    - | Customer Agreement |
| 8445 | White Cap - Va02 (Member 21221) | $    - | Customer Agreement |
| 8446 | White Cap - Va04 (Member 21261) | $    - | Customer Agreement |
| 8447 | White Cap - Valparaiso - 602 (Member 23042) | $    - | Customer Agreement |
| 8448 | White Cap - Ventura - 7 (Member 22944) | $    - | Customer Agreement |
| 8449 | White Cap - Ventura (Hub) - 833 (Member 23063) | $    - | Customer Agreement |
| 8450 | White Cap - Venus - 735 (Member 23101) | $    - | Customer Agreement |
| 8451 | White Cap - West Palm - 955 (Member 23061) | $    - | Customer Agreement |
| 8452 | White Cap - West Phoenix - 12 (Member 22948) | $    - | Customer Agreement |
| 8453 | White Cap - Wilmington - 220 (Member 23011) | $    - | Customer Agreement |
| 8454 | White Cap ? 322 (Member 23286) | $    - | Customer Agreement |
| 8455 | White Cap 274 (Member 21260) | $    - | Customer Agreement |
| 8456 | White Cap 317 (Member 23640) | $    - | Customer Agreement |
| 8457 | White Cap 318 (Member 21177) | $    - | Customer Agreement |
| 8458 | White Cap 333 (Member 23133) | $    - | Customer Agreement |
| 8459 | White Cap 334 (Member 23131) | $    - | Customer Agreement |
| 8460 | White Cap 335 (Member 23132) | $    - | Customer Agreement |
| 8461 | White Cap 356 (Member 21182) | $    - | Customer Agreement |
| 8462 | White Cap 440 (Member 23142) | $    - | Customer Agreement |
| 8463 | White Cap 441 (Member 23143) | $    - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8464 | White Cap 442 (Member 23141) | $ - | Customer Agreement |
| 8465 | White Cap 443 (Member 23140) | $ - | Customer Agreement |
| 8466 | White Cap 444 (Member 23139) | $ - | Customer Agreement |
| 8467 | White Cap 445 (Member 23138) | $ - | Customer Agreement |
| 8468 | White Cap 446 (Member 23137) | $ - | Customer Agreement |
| 8469 | White Cap 550 (Member 21163) | $ - | Customer Agreement |
| 8470 | White Cap 551 (Member 21175) | $ - | Customer Agreement |
| 8471 | White Cap 552 (Member 21176) | $ - | Customer Agreement |
| 8472 | White Cap 554 (Member 21178) | $ - | Customer Agreement |
| 8473 | White Cap 555 (Member 21164) | $ - | Customer Agreement |
| 8474 | White Cap 556 (Member 21165) | $ - | Customer Agreement |
| 8475 | White Cap 557 (Member 21179) | $ - | Customer Agreement |
| 8476 | White Cap 558 (Member 21193) | $ - | Customer Agreement |
| 8477 | White Cap 559 (Member 21408) | $ - | Customer Agreement |
| 8478 | White Cap 560 (Member 21158) | $ - | Customer Agreement |
| 8479 | White Cap 561 (Member 21180) | $ - | Customer Agreement |
| 8480 | White Cap 568 (Member 21167) | $ - | Customer Agreement |
| 8481 | White Cap 570 (Member 21168) | $ - | Customer Agreement |
| 8482 | White Cap 571 (Member 21197) | $ - | Customer Agreement |
| 8483 | White Cap 575 (Member 21169) | $ - | Customer Agreement |
| 8484 | White Cap 576 (Member 21184) | $ - | Customer Agreement |
| 8485 | White Cap 577 (Member 21185) | $ - | Customer Agreement |
| 8486 | White Cap 588 (Member 21173) | $ - | Customer Agreement |
| 8487 | White Cap 589 (Member 21174) | $ - | Customer Agreement |
| 8488 | White Cap 591 (Member 21191) | $ - | Customer Agreement |
| 8489 | White Cap 660 (Member 23688) | $ - | Customer Agreement |
| 8490 | White Cap 662 (Member 22867) | $ - | Customer Agreement |
| 8491 | White Cap 696 (Member 21156) | $ - | Customer Agreement |
| 8492 | White Cap 733 (Member 22876) | $ - | Customer Agreement |
| 8493 | White Cap 779 (Member 23454) | $ - | Customer Agreement |
| 8494 | White Cap 781 (Member 23399) | $ - | Customer Agreement |
| 8495 | White Cap 784 (Member 23216) | $ - | Customer Agreement |
| 8496 | White Cap 788 (Member 23102) | $ - | Customer Agreement |
| 8497 | White Cap 797 (Member 21247) | $ - | Customer Agreement |
| 8498 | White Cap 935 (Member 21190) | $ - | Customer Agreement |
| 8499 | White Cap Albany (Ahh) - 513 (Member 22885) | $ - | Customer Agreement |
| 8500 | White Cap Ardsley (Ahh) - 141 (Member 22881) | $ - | Customer Agreement |
| 8501 | White Cap Auburn (Ahh) - 130 (Member 22856) | $ - | Customer Agreement |
| 8502 | White Cap Augusta (Ahh) - 167 (Member 22869) | $ - | Customer Agreement |
| 8503 | White Cap Baltimore - 211 (Member 22866) | $ - | Customer Agreement |
| 8504 | White Cap Baltimore (Kcp) - 189 (Member 22864) | $ - | Customer Agreement |
| 8505 | White Cap Bangor (Ahh) - 166 (Member 22868) | $ - | Customer Agreement |
| 8506 | White Cap Beltsville (Kcp) - 188 (Member 22863) | $ - | Customer Agreement |
| 8507 | White Cap Bend 825 (Member 21210) | $ - | Customer Agreement |
| 8508 | White Cap Boston - 113 (Member 22855) | $ - | Customer Agreement |
| 8509 | White Cap Boston (Kcp) - 133 (Member 22857) | $ - | Customer Agreement |
| 8510 | White Cap Bristol (Ahh) - 196 (Member 22901) | $ - | Customer Agreement |
| 8511 | White Cap Brooklyn (Ahh) - 143 (Member 22882) | $ - | Customer Agreement |
| 8512 | White Cap Buffalo (Ahh) - 514 (Member 22886) | $ - | Customer Agreement |
| 8513 | White Cap C W C12 (Member 23153) | $ - | Customer Agreement |
| 8514 | White Cap C W C41 (Member 23219) | $ - | Customer Agreement |
| 8515 | White Cap C W C42 (Member 23217) | $ - | Customer Agreement |
| 8516 | White Cap Ces 5843 (Member 23173) | $ - | Customer Agreement |
| 8517 | White Cap Ces 5844 (Member 23174) | $ - | Customer Agreement |
| 8518 | White Cap Ces 5846 (Member 23172) | $ - | Customer Agreement |
| 8519 | White Cap Chantilly (Kcp) - 187 (Member 22895) | $ - | Customer Agreement |
| 8520 | White Cap Chesapeake - 210 (Member 22903) | $ - | Customer Agreement |
| 8521 | White Cap Chicopee (Ahh) - 509 (Member 22861) | $ - | Customer Agreement |
| 8522 | White Cap Construction Supply (Member 22538) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8523 | White Cap Construction Supply (Member 22539) | $ - | Customer Agreement |
| 8524 | White Cap Construction Supply (Member 22540) | $ - | Customer Agreement |
| 8525 | White Cap Construction Supply #297 (Member 22781) | $ - | Customer Agreement |
| 8526 | White Cap Construction Supply #858 (Member 22778) | $ - | Customer Agreement |
| 8527 | White Cap Cranston (Ahh) - 134 (Member 22894) | $ - | Customer Agreement |
| 8528 | White Cap East Wareham (Ahh) - 138 (Member 22858) | $ - | Customer Agreement |
| 8529 | White Cap Edison - 109 (Member 22874) | $ - | Customer Agreement |
| 8530 | White Cap Fairfield (Ahh) - 161 (Member 22877) | $ - | Customer Agreement |
| 8531 | White Cap Gainesville Va - 206 (Member 22902) | $ - | Customer Agreement |
| 8532 | White Cap Henrietta (Ahh) - 515 (Member 22887) | $ - | Customer Agreement |
| 8533 | White Cap Hyattsville - 207 (Member 22865) | $ - | Customer Agreement |
| 8534 | White Cap Long Island City (Kcp) - 146 (Member 22883) | $ - | Customer Agreement |
| 8535 | White Cap- Loomis -661 (Member 22884) | $ - | Customer Agreement |
| 8536 | White Cap Manchester - 114 (Member 22871) | $ - | Customer Agreement |
| 8537 | White Cap Massena (Ahh) - 516 (Member 22888) | $ - | Customer Agreement |
| 8538 | White Cap New Haven (Ahh) - 510 (Member 22851) | $ - | Customer Agreement |
| 8539 | White Cap Newington (Ahh) - 511 (Member 22852) | $ - | Customer Agreement |
| 8540 | White Cap North Bergen - 112 (Member 22875) | $ - | Customer Agreement |
| 8541 | White Cap Parlin (Ahh) - 163 (Member 22878) | $ - | Customer Agreement |
| 8542 | White Cap Parlin (Ahh) - 163 (Member 22879) | $ - | Customer Agreement |
| 8543 | White Cap Philadelphia (Kcp) - 186 (Member 22892) | $ - | Customer Agreement |
| 8544 | White Cap Plainville (Ahh) - 139 (Member 22859) | $ - | Customer Agreement |
| 8545 | White Cap Plattsburgh (Ahh) - 517 (Member 22889) | $ - | Customer Agreement |
| 8546 | White Cap Portland (Ahh) - 169 (Member 22870) | $ - | Customer Agreement |
| 8547 | White Cap Portsmouth (Ahh) - 170 (Member 22872) | $ - | Customer Agreement |
| 8548 | White Cap Queens Ny - 110 (Member 22880) | $ - | Customer Agreement |
| 8549 | White Cap Richmond (Ahh) - 192 (Member 22897) | $ - | Customer Agreement |
| 8550 | White Cap Roanoke (Ahh) - 191 (Member 22896) | $ - | Customer Agreement |
| 8551 | White Cap Rock Tavern (Ahh) - 521 (Member 22891) | $ - | Customer Agreement |
| 8552 | White Cap Silt 681 (Member 23171) | $ - | Customer Agreement |
| 8553 | White Cap Springfield Va - 212 (Member 22899) | $ - | Customer Agreement |
| 8554 | White Cap St Paul 686 (Member 23154) | $ - | Customer Agreement |
| 8555 | White Cap Stamford (Ahh) - 512 (Member 22853) | $ - | Customer Agreement |
| 8556 | White Cap Stoughton - 111 (Member 22854) | $ - | Customer Agreement |
| 8557 | White Cap Syracuse (Ahh) - 518 (Member 22890) | $ - | Customer Agreement |
| 8558 | White Cap Westfield (Ahh) - 523 (Member 22862) | $ - | Customer Agreement |
| 8559 | White Cap Whitehall (Ahh) - 520 (Member 22893) | $ - | Customer Agreement |
| 8560 | White Cap Williston (Ahh) - 519 (Member 22900) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8561 | White Cap Woburn (Ahh) - 140 (Member 22860) | $ - | Customer Agreement |
| 8562 | White Cap-564 (Member 21166) | $ - | Customer Agreement |
| 8563 | White Distribution (Member 20445) | $ - | Customer Agreement |
| 8564 | White Lumber (Member 20371) | $ - | Customer Agreement |
| 8565 | White's Lumber Inc. (Member 22451) | $ - | Customer Agreement |
| 8566 | Whitman's Feed Store (Member 20231) | $ - | Customer Agreement |
| 8567 | Whitmore's (Member 1337) | $ - | Customer Agreement |
| 8568 | Whiz-Q Stone (Member 18744) | $ - | Customer Agreement |
| 8569 | Wiegands Nursery H&Gs (Member 15912) | $ - | Customer Agreement |
| 8570 | Wiese Hardware Store (Member 23645) | $ - | Customer Agreement |
| 8571 | Wilburn True Value Hdwe (Member 4206) | $ - | Customer Agreement |
| 8572 | Wilco Farmers - 01 Mcminnville (Member 18518) | $ - | Customer Agreement |
| 8573 | Wilco Farmers - 02 Cornelius (Member 18792) | $ - | Customer Agreement |
| 8574 | Wilco Farmers - 03 Silverton (Member 18472) | $ - | Customer Agreement |
| 8575 | Wilco Farmers - 04 Newberg (Member 18473) | $ - | Customer Agreement |
| 8576 | Wilco Farmers - 05 Gig Harbor (Member 18735) | $ - | Customer Agreement |
| 8577 | Wilco Farmers - 06 Battle Ground (Member 16811) | $ - | Customer Agreement |
| 8578 | Wilco Farmers - 07 Oregon City (Member 18504) | $ - | Customer Agreement |
| 8579 | Wilco Farmers - 08 Stayton (Member 18522) | $ - | Customer Agreement |
| 8580 | Wilco Farmers - 09 Yakima (Member 22242) | $ - | Customer Agreement |
| 8581 | Wilco Farmers - 10 Lebanon (Member 18823) | $ - | Customer Agreement |
| 8582 | Wilco Farmers - 11 Springfield (Member 18234) | $ - | Customer Agreement |
| 8583 | Wilco Farmers - 12 Canby (Member 18370) | $ - | Customer Agreement |
| 8584 | Wilco Farmers - 13 Kelso (Member 18929) | $ - | Customer Agreement |
| 8585 | Wilco Farmers - 15 Corvallis (Member 19408) | $ - | Customer Agreement |
| 8586 | Wilco Farmers - 16 Bend (Member 19516) | $ - | Customer Agreement |
| 8587 | Wilco Farmers - 17 Vancouver (Member 19683) | $ - | Customer Agreement |
| 8588 | Wilco Farmers - 18 Puyallup (Member 19787) | $ - | Customer Agreement |
| 8589 | Wilco Farmers - 19 Salem (Member 19915) | $ - | Customer Agreement |
| 8590 | Wilco Farmers - 20 Bremerton (Member 20233) | $ - | Customer Agreement |
| 8591 | Wilco Farmers - 21 Redmond (Member 20280) | $ - | Customer Agreement |
| 8592 | Wilco Farmers - 22 Lake Oswego (Member 21122) | $ - | Customer Agreement |
| 8593 | Wilco Farmers - 23 Petaluma (Member 21368) | $ - | Customer Agreement |
| 8594 | Wilco Farmers - 24 Sonora (Member 21369) | $ - | Customer Agreement |
| 8595 | Wilco Farmers - 25 Pasco (Member 22773) | $ - | Customer Agreement |
| 8596 | Wilco Farmers - 99 Donald (Aurora) Dc (Member 18539) | $ - | Customer Agreement |
| 8597 | Wilco Farmers Store - 27 Eugene (Member 23604) | $ - | Customer Agreement |
| 8598 | Wilco Farmers Store - 75 Prineville (Member 23239) | $ - | Customer Agreement |
| 8599 | Wilcox Brothers True Value (Member 1848) | $ - | Customer Agreement |
| 8600 | Wild's True Value Hardware (Member 18773) | $ - | Customer Agreement |
| 8601 | Wilhelms Paints Wallcoverings (Member 22931) | $ - | Customer Agreement |
| 8602 | Wilke True Value (Member 305) | $ - | Customer Agreement |
| 8603 | Willard True Value (Member 19417) | $ - | Customer Agreement |
| 8604 | Willeys True Value Hdw. (Member 3060) | $ - | Customer Agreement |
| 8605 | William Tell True Value Hdw (Member 6571) | $ - | Customer Agreement |
| 8606 | Williams Hardware (Member 23233) | $ - | Customer Agreement |
| 8607 | Williams Hardware Piketon (Member 23234) | $ - | Customer Agreement |
| 8608 | Williams True Value Hardware (Member 16012) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8609 | Williamson Building Supply Llc (Member 18507) | $ - | Customer Agreement |
| 8610 | Williamston True Value Hardware (Member 19237) | $ - | Customer Agreement |
| 8611 | Willo True Value Hardware (Member 18467) | $ - | Customer Agreement |
| 8612 | Willow True Value Hardware (Member 5506) | $ - | Customer Agreement |
| 8613 | Willsborough Hardware (Member 22273) | $ - | Customer Agreement |
| 8614 | Wilson Hart Hardware Inc (Member 16031) | $ - | Customer Agreement |
| 8615 | Wilson True Value Hardware (Member 10133) | $ - | Customer Agreement |
| 8616 | Wilsons 5 To $1.00 Stores Inc (Member 15970) | $ - | Customer Agreement |
| 8617 | Wilson's Hardware And Locksmith (Member 19514) | $ - | Customer Agreement |
| 8618 | Wilton Hardware (Member 19034) | $ - | Customer Agreement |
| 8619 | Wilton Springs True Value Hardware (Member 16017) | $ - | Customer Agreement |
| 8620 | Win Long Ocean Hardware (Member 19548) | $ - | Customer Agreement |
| 8621 | Win Long True Value Hdw & Sply (Member 8543) | $ - | Customer Agreement |
| 8622 | Winamac Ace (Member 20523) | $ - | Customer Agreement |
| 8623 | Winchester Hardware (Member 22686) | $ - | Customer Agreement |
| 8624 | Windsor True Value (Member 16441) | $ - | Customer Agreement |
| 8625 | Winlock True Value Hardware (Member 5313) | $ - | Customer Agreement |
| 8626 | Winner Hardware (Member 23752) | $ - | Customer Agreement |
| 8627 | Winner True Value (Member 642) | $ - | Customer Agreement |
| 8628 | Winningham True Value Hardware (Member 4092) | $ - | Customer Agreement |
| 8629 | Winnsboro Home Center (Member 16041) | $ - | Customer Agreement |
| 8630 | Wisdom Intertrade Company Limited (Member 20005) | $ - | Customer Agreement |
| 8631 | Wisner True Value Hardware & Lumber (Member 7777) | $ - | Customer Agreement |
| 8632 | Wittenberg True Value (Member 10337) | $ - | Customer Agreement |
| 8633 | Witt's Ace (Member 21531) | $ - | Customer Agreement |
| 8634 | Wj Andriots (Member 23165) | $ - | Customer Agreement |
| 8635 | Wolcott Building Supply And Home Center (Member 18378) | $ - | Customer Agreement |
| 8636 | Wolf's True Value (Member 20331) | $ - | Customer Agreement |
| 8637 | Woller True Value (Member 686) | $ - | Customer Agreement |
| 8638 | Wood Mart True Value (Member 16043) | $ - | Customer Agreement |
| 8639 | Woodbridge True Value (Member 3211) | $ - | Customer Agreement |
| 8640 | Woodlake Hardware (Member 19871) | $ - | Customer Agreement |
| 8641 | Woodland Creations & Home Center (Member 20845) | $ - | Customer Agreement |
| 8642 | Woodland True Value (Member 1161) | $ - | Customer Agreement |
| 8643 | Woodland True Value Home Center (Member 19863) | $ - | Customer Agreement |
| 8644 | Woodruff Ace (Member 20486) | $ - | Customer Agreement |
| 8645 | Woods Hardware Of Cincinnati (Member 22457) | $ - | Customer Agreement |
| 8646 | Woods Hardware Of Lockland (Member 22459) | $ - | Customer Agreement |
| 8647 | Woods Paint Center Ii Inc (Member 23305) | $ - | Customer Agreement |
| 8648 | Woodsfield True Value Home Center (Member 2127) | $ - | Customer Agreement |
| 8649 | Woodstown Ice & Coal Co. (Member 16052) | $ - | Customer Agreement |
| 8650 | Woody True Value (Member 788) | $ - | Customer Agreement |
| 8651 | Workbench Main St (Member 19220) | $ - | Customer Agreement |
| 8652 | Workbench True Value Hardware - Pl (Member 8052) | $ - | Customer Agreement |
| 8653 | Workbench True Value Hardware -Cv (Member 8965) | $ - | Customer Agreement |
| 8654 | Workbench True Value Hardware -Pat (Member 17536) | $ - | Customer Agreement |
| 8655 | World Wide Imports (Member 20972) | $ - | Customer Agreement |
| 8656 | Wyandotte Hardware (Member 23251) | $ - | Customer Agreement |
| 8657 | Wyman Garden Center Inc H&Gs (Member 16073) | $ - | Customer Agreement |
| 8658 | Wyoma Square True Value (Member 3570) | $ - | Customer Agreement |

| ID | Counterparty Name | Est. Cure Amount [1] | Summary of Contracts / Descriptions [2][3] |
|---|---|---|---|
| 8659 | Yacolt Trading Post (Member 21493) | $ - | Customer Agreement |
| 8660 | Y-By Rental (Member 18502) | $ - | Customer Agreement |
| 8661 | Yco True Value Hardware Store (Member 16091) | $ - | Customer Agreement |
| 8662 | Yeager Hardware (Member 16087) | $ - | Customer Agreement |
| 8663 | Yelm Farm & Pet (Member 19651) | $ - | Customer Agreement |
| 8664 | Yonkers True Value Hardware (Member 1901) | $ - | Customer Agreement |
| 8665 | York True Value (Member 2352) | $ - | Customer Agreement |
| 8666 | Younger Bros. Lumber & Hardware (Member 10778) | $ - | Customer Agreement |
| 8667 | Young's True Value Hardware (Member 18400) | $ - | Customer Agreement |
| 8668 | Your Farm And Garden H&Gs (Member 19171) | $ - | Customer Agreement |
| 8669 | Yourchuck True Value Hardware (Member 16759) | $ - | Customer Agreement |
| 8670 | Yuma Hardware (Member 20560) | $ - | Customer Agreement |
| 8671 | Yumont True Value Hardware (Member 18796) | $ - | Customer Agreement |
| 8672 | Z Bar Trading Co. (Member 20391) | $ - | Customer Agreement |
| 8673 | Zahn Farms (Member 23654) | $ - | Customer Agreement |
| 8674 | Zamzows (Member 5587) | $ - | Customer Agreement |
| 8675 | Zanga Zanga Hardware (Member 22680) | $ - | Customer Agreement |
| 8676 | Zebulon True Value (Member 23368) | $ - | Customer Agreement |
| 8677 | Zembower Hardware (Member 22829) | $ - | Customer Agreement |
| 8678 | Zendejas True Value Hardware (Member 8011) | $ - | Customer Agreement |
| 8679 | Zimmerman True Value Hdwe (Member 5044) | $ - | Customer Agreement |
| 8680 | Zipp Hardware (Member 3354) | $ - | Customer Agreement |
| 8681 | Zosel's True Value Hardware (Member 3397) | $ - | Customer Agreement |
| 8682 | Zylstra Auto & Hardware (Member 20591) | $ - | Customer Agreement |